| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMSON PEGGY | WILLIAMSON, PEGGY | | | | | | |
| WILLIAMSON RALPH & HAZEL | 207 W SUMMIT ST | | | | SOUDERTON | PA | 19964-2054 |
| WILLIAMSON ROBERT E (492217) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILLIAMSON RONALD (459452) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMSON SATURN OF MIAMI LAKES, INC. | LOUIS VERA | 300 S UNIVERSITY DR | | | PEMBROKE PINES | FL | 33025-2236 |
| WILLIAMSON SATURN, INC. | GEORGE WILLIAMSON, II | 19250 S DIXIE HWY | | | MIAMI | FL | 33157-7602 |
| WILLIAMSON SR DAVID KENT | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| WILLIAMSON STEPHEN HARRY | 33947 HARROUN ST | | | | WAYNE | MI | 48184-2409 |
| WILLIAMSON SURGERY C | 4323 CAROTHERS PARKWAY | | | | FRANKLIN | TN | 37067 |
| WILLIAMSON TIRE SVC | ATTN: LARRY WILLIAMSON | 3029 E WASHINGTON RD | | | SAGINAW | MI | 48601-6046 |
| WILLIAMSON TROY | 921 SOUTHLAND DR | | | | TAVARES | FL | 32778-4584 |
| WILLIAMSON WRIGHT | 23 HILLOCK WOODS | | | | SHENANDOAH | TX | 77380-4620 |
| WILLIAMSON'S REPAIR & TIRE | 1420 2ND ST NE | | | | BONDURANT | IA | 50035-1020 |
| WILLIAMSON, AILEEN W | 5605 LANSDOWNE AVE | | | | SAINT LOUIS | MO | 63109-1527 |
| WILLIAMSON, ALBERTA J | 3718 HAMILTON PL | | | | ANDERSON | IN | 46013-5274 |
| WILLIAMSON, ALEX J | 3471 TURNER RD | | | | TURNER | MI | 48765-9732 |
| WILLIAMSON, ALFONSON | GARRUTO CANTOR TRIAL LAWYERS | 180 TICES LANE | | | EAST BRUNSWICK | NJ | 08816 |
| WILLIAMSON, ALICE D. | 1380 FOREST DR | | | | LIMA | OH | 45805-4434 |
| WILLIAMSON, ALLEN E | 1825 4TH ST NE | | | | SALEM | OR | 97301 |
| WILLIAMSON, ALLEN E | 5715 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1566 |
| WILLIAMSON, ALVIN D | 3409 NAVAJO CT | | | | DALLAS | TX | 75224-3726 |
| WILLIAMSON, AMEALIA T | 20554 RYAN RD | | | | DETROIT | MI | 48234-1955 |
| WILLIAMSON, ANDREA G | 8327 GERHARDT ST | | | | SHELBY TWP | MI | 48317-4407 |
| WILLIAMSON, ANNETTE B | 22 GLEN ARBOR RD | | | | KANSAS CITY | MO | 64114-5162 |
| WILLIAMSON, ANNETTE H | 402 GRAHAM RD | | | | CUYAHOGA FALLS | OH | 44221-1302 |
| WILLIAMSON, ARNOLD | 2111 33RD ST | | | | BEDFORD | IN | 47421-5501 |
| WILLIAMSON, ARTHUR | 8470 SLEEPY HOLLOW DR NE | | | | WARREN | OH | 44484-2046 |
| WILLIAMSON, ARTHUR B | 6322 STONECREST DR | | | | BROOK PARK | OH | 44142-3764 |
| WILLIAMSON, BALERIE | 288 S REID ST | | | | DETROIT | MI | 48209-3037 |
| WILLIAMSON, BARBARA | 8470 SLEEPY HOLLOW DRIVE NE | | | | WARREN | OH | 44484-2046 |
| WILLIAMSON, BERNARD I | 3815 HARRINGTON ST | ROUTE 2 | | | LYONS | GA | 30436-3445 |
| WILLIAMSON, BETRICE A. | 453 DAVISON RD APT 2 | | | | LOCKPORT | NY | 14094-4010 |
| WILLIAMSON, BETRICE A. | 453 DAVISON RD | APT 2 | | | LOCKPORT | NY | 14094 |
| WILLIAMSON, BETTY D | 61 WILLIAMSON PT | | | | TIGER | GA | 30576-1547 |
| WILLIAMSON, BETTY J | 109 W FAIRFIELD DR | | | | CLAREMONT | CA | 91711-1710 |
| WILLIAMSON, BETTY S | 1318 SCARLETT DR. | | | | ANDERSON | IN | 46013-2857 |
| WILLIAMSON, BEVERLY J | 31025 MARLIN CT | | | | BEVERLY HILLS | MI | 48025-3752 |
| WILLIAMSON, BILLY E | 2970 PASS DR | | | | BUFORD | GA | 30518-1462 |
| WILLIAMSON, BOBBY | 227 RENNER ROAD | | | | SHANNON | NC | 28386 |
| WILLIAMSON, BOBBY | 9227 RENNERT RD | | | | SHANNON | NC | 28386-6177 |
| WILLIAMSON, BOBBY G | 5441 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1051 |
| WILLIAMSON, BONNIE L | 5473 WESTCHESTER DR | | | | FLINT | MI | 48532-4054 |
| WILLIAMSON, BRAD | 5380 BLOSSOM LN 94 | | | | LINDEN | MI | 48451 |
| WILLIAMSON, BRADLEY R | 5747 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425-2806 |
| WILLIAMSON, BRETT | 10743 WOODARD RD | | | | DEERFIELD | OH | 44411-9738 |
| WILLIAMSON, BRIAN D | PO BOX 21359 | | | | MESA | AZ | 85277-1359 |
| WILLIAMSON, CAREY M | 390 CAROL MARY LN | | | | DAVISON | MI | 48423-1702 |
| WILLIAMSON, CAREY MARIE | 390 CAROL MARY LN | | | | DAVISON | MI | 48423-1702 |
| WILLIAMSON, CARL R | 3476 HAMPSHIRE PIKE | | | | MT PLEASANT | TN | 38474-3033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMSON, CAROLYN D | 3788 E 142ND ST | | | | CLEVELAND | OH | 44128-1007 |
| WILLIAMSON, CARROLL G | PO BOX 845 | | | | BLAIRSVILLE | GA | 30514-0845 |
| WILLIAMSON, CECIL A | 730 TRINA AVE | | | | W CARROLLTON | OH | 45449-1316 |
| WILLIAMSON, CHARLES D | G4233 WEST COURT STREET | APT 8 | | | FLINT | MI | 48532 |
| WILLIAMSON, CHARLES K | 8621 CHALMETTE DR | | | | SHREVEPORT | LA | 71115-2717 |
| WILLIAMSON, CHARLES M | 46000 GEDDES RD TRLR 493 | | | | CANTON | MI | 48188-1903 |
| WILLIAMSON, CHARLES M | 2140 PARMALEE LN | | | | BRIGHTON | MI | 48114-9229 |
| WILLIAMSON, CHARLOTTE F | 879 BEACON ST APT 42 | | | | BOSTON | MA | 02215-3827 |
| WILLIAMSON, CHRISTA L | 164 IVY LAKES DRIVE | | | | SAINT JOHNS | FL | 32259-7911 |
| WILLIAMSON, CLARENCE | G 5157 N. JENNINGS RD | | | | FLINT | MI | 48504 |
| WILLIAMSON, CLARK D | 461 137TH AVE | | | | WAYLAND | MI | 49348-9769 |
| WILLIAMSON, CLAUDE | 803 MURIEL DR SE | | | | HUNTSVILLE | AL | 35802-2503 |
| WILLIAMSON, CLEVELAND | 2123 BANCROFT ST | | | | SAGINAW | MI | 48601-2049 |
| WILLIAMSON, CLIFF D | 922 WALKER ADDITION | | | | MITCHELL | IN | 47446-9341 |
| WILLIAMSON, CONNIE S | 770 N WALNUT ST | | | | PAULDING | OH | 45879-1055 |
| WILLIAMSON, CONNIE S | 721 NORTH WILLIAM ST | | | | PAULDING | OH | 45879 |
| WILLIAMSON, CORA C | 731 COUNTRY PINES DR SW | | | | WARREN | OH | 44481-9676 |
| WILLIAMSON, CRAIG S | 17905 MULBERRY ST | | | | RIVERVIEW | MI | 48193-7652 |
| WILLIAMSON, CURTIS | 1165 E 66TH ST | | | | KANSAS CITY | MO | 64131-1404 |
| WILLIAMSON, CYNTHIA A | 3175 N. SNYDER RD. | | | | DAYTON | OH | 45426-5426 |
| WILLIAMSON, CYNTHIA M | 13808 KIRKLAND RDG | | | | EDMOND | OK | 73013 |
| WILLIAMSON, DAISY A | 2875 VAN WYE ST SE | | | | WARREN | OH | 44484-5416 |
| WILLIAMSON, DALE R | 324 OLD NATIONAL PIKE | | | | BROWNSVILLE | PA | 15417-9335 |
| WILLIAMSON, DAMON | 718 BANE ST SW | | | | WARREN | OH | 44485-4008 |
| WILLIAMSON, DANIEL A | 3400 S REED RD | | | | DURAND | MI | 48429-9733 |
| WILLIAMSON, DANIEL AARON | 3400 S REED RD | | | | DURAND | MI | 48429-9733 |
| WILLIAMSON, DANIEL C | 425 W 20TH PL | | | | GARY | IN | 46407-2525 |
| WILLIAMSON, DANIEL P | FOX POINT APARTMENTS | 900 MARTIN LUTHER KING BLVD | APT G127 | | PONTIAC | MI | 48341 |
| WILLIAMSON, DANIEL P | 900 MARTIN LUTHER KING BLVD, APT | | | | PONTIAC | MI | 48341 |
| WILLIAMSON, DANIEL R | W2003 PRESTON RD | | | | JUDA | WI | 53550-9541 |
| WILLIAMSON, DARRELL E | 22603 S WASHINGTON AVE | | | | SPRING HILL | KS | 66083-3146 |
| WILLIAMSON, DAVID A | 10453 ATABERRY DR | | | | CLIO | MI | 48420-1906 |
| WILLIAMSON, DAVID A | 1268 CLUB VIEW DR | | | | CENTERVILLE | OH | 45458-6080 |
| WILLIAMSON, DAVID B | 2395 BROWNING DR | | | | LAKE ORION | MI | 48360-1808 |
| WILLIAMSON, DAVID B | 505 IRWIN AVE | | | | PONTIAC | MI | 48341 |
| WILLIAMSON, DAVID C | 16403 SHADOW LN | | | | LINDEN | MI | 48451-9156 |
| WILLIAMSON, DAVID E | 1066 NUTANA BLVD | | | | MOUNT MORRIS | MI | 48458-2121 |
| WILLIAMSON, DAVID ERVIN | 1066 NUTANA BLVD | | | | MOUNT MORRIS | MI | 48458-2121 |
| WILLIAMSON, DAVID F | 116 PENNSYLVANIA AVE | | | | NEW CASTLE | DE | 19720-6427 |
| WILLIAMSON, DAVID J | 3280 WILCOX RD | | | | BROWN CITY | MI | 48416-8627 |
| WILLIAMSON, DAVID K | 1404 LIZZY CT | | | | KELLER | TX | 76248-8741 |
| WILLIAMSON, DAVID KENT | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WILLIAMSON, DAVID L | 880 ISLAND LAKE DR | | | | OXFORD | MI | 48371-3723 |
| WILLIAMSON, DAVID L | 302 S MAIN ST | | | | GROVER HILL | OH | 45849-9557 |
| WILLIAMSON, DAVID L | 1126 LUCHARLES AVE | | | | MOUNT MORRIS | MI | 48458-2135 |
| WILLIAMSON, DAVID L | PO BOX 4641 | | | | HORSESHOE BAY | TX | 78657-4641 |
| WILLIAMSON, DAVID P | 16445 HOWARD DR | | | | MACOMB | MI | 48042-5783 |
| WILLIAMSON, DAVID PAUL | 16445 HOWARD DR | | | | MACOMB | MI | 48042-5783 |
| WILLIAMSON, DENNIS E | 271 S BAUMAN ROUTE 2 | | | | GRAYLING | MI | 49738 |
| WILLIAMSON, DENNIS H | 4109 GRAND LAKE DR | | | | FORT WORTH | TX | 76135-2401 |
| WILLIAMSON, DENNIS I | 4328 LYNDON LN | | | | ANN ARBOR | MI | 48105-9781 |
| WILLIAMSON, DEWAYNE T | 1004 PAIGE AVE NE | | | | WARREN | OH | 44483-3836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMSON, DIANNA M | 2140 PARMALEE LN | | | | BRIGHTON | MI | 48114-9229 |
| WILLIAMSON, DOLORIS W | 2566 NORTH RD. S.E. | | | | WARREN | OH | 44484-3747 |
| WILLIAMSON, DOLORIS W | 2566 NORTH RD SE | | | | WARREN | OH | 44484-3747 |
| WILLIAMSON, DONALD A | 5648 FARGO DR N | | | | JACKSONVILLE | FL | 32207-7172 |
| WILLIAMSON, DONALD E | 506 DAN WEST LN | | | | UNION | OH | 45322-8802 |
| WILLIAMSON, DONALD H | 602 N LANCELOT DR | | | | MARION | IN | 46952-2462 |
| WILLIAMSON, DONALD L | 1447 PARKHURST AVE NW | | | | GRAND RAPIDS | MI | 49504-2646 |
| WILLIAMSON, DONALD L | 3830 SW PORTULACA CT | | | | DUNNELLON | FL | 34431-3909 |
| WILLIAMSON, DONALD P | 2172 S TRENTON WAY APT 2-204 | | | | DENVER | CO | 80231-5381 |
| WILLIAMSON, DONALD P | 9057 E MISSISSIPPI AVE  APT  15-106 | | | | DENVER | CO | 80247-2085 |
| WILLIAMSON, DONALD P | 2172 TRENTON WAY | APT 2-204 | | | DENVER | CO | 80231 |
| WILLIAMSON, DONALD R | 10169 KINGSPORT DR | | | | CINCINNATI | OH | 45241-3140 |
| WILLIAMSON, DONNA F | 1137 SUNSET DR | | | | DAYTON | TN | 37321-5635 |
| WILLIAMSON, DOROTHY | 16779 ASBURY PK | | | | DETROIT | MI | 48235-3660 |
| WILLIAMSON, DOROTHY | 2700 SHIMMONS RD LOT 73 | | | | AUBURN HILLS | MI | 48326-2005 |
| WILLIAMSON, DOROTHY | 16779 ASBURY PARK | | | | DETROIT | MI | 48235-3660 |
| WILLIAMSON, DOUGLAS C | 8535 AVONDALE CT | | | | OLMSTED FALLS | OH | 44138-2111 |
| WILLIAMSON, DOYLE | 1263 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1103 |
| WILLIAMSON, DWAYNE E | 1440 TEXAS SCHOOL ROAD | | | | EUBANK | KY | 42567-7758 |
| WILLIAMSON, DWIGHT E | 655 BLUE RIDGE DR | | | | MC CAYSVILLE | GA | 30555-2507 |
| WILLIAMSON, EARL D | 17502 BRYN WOOD LANE | | | | OKEECHOBEE | FL | 34974-4974 |
| WILLIAMSON, EARL D | 17502 BRYNWOOD LN | | | | OKEECHOBEE | FL | 34974-8557 |
| WILLIAMSON, EDDIE I | 4139 BOYSENBERRY LN | | | | BURTON | MI | 48529-2242 |
| WILLIAMSON, EDWARD | 1814 KENNEDY DR | | | | WICKLIFFE | OH | 44092-1616 |
| WILLIAMSON, EDWARD E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WILLIAMSON, ELBERT L | PO BOX 6045 | | | | MOORE | OK | 73153-0045 |
| WILLIAMSON, ELIZABETH | 200 WILLOW LAKE DR | | | | OXFORD | MI | 48371-6377 |
| WILLIAMSON, ELIZABETH M | 12 CHURCHHILL ST | | | | MASSENA | NY | 13662-1629 |
| WILLIAMSON, ELLA R | 4603 S COUNTY ROAD 600 E | | | | LOGANSPORT | IN | 46947 |
| WILLIAMSON, ELNORA | 2624 EUCLID | | | | KANSAS CITY | MO | 64127-3731 |
| WILLIAMSON, ELNORA | 2624 EUCLID AVE | | | | KANSAS CITY | MO | 64127-3731 |
| WILLIAMSON, EMILIA L | PO BOX 310681 | | | | FLINT | MI | 48531-0681 |
| WILLIAMSON, EMMA L | 1301 N ROMINE ST | | | | URBANA | IL | 61801-1333 |
| WILLIAMSON, EMMA L | 1301 N ROMINE | | | | URBANA | IL | 61801-1333 |
| WILLIAMSON, EMMA M | 7141 CASTANEA DR | | | | PORT RICHEY | FL | 34668-3864 |
| WILLIAMSON, ERIKA R | 1040 GENESEE AVE NE | | | | WARREN | OH | 44483-4212 |
| WILLIAMSON, FLORENCE L | 3824 OAKWOOD BLVD | | | | ANDERSON | IN | 46011-5008 |
| WILLIAMSON, FLORENE | 6530 KROPP RD | | | | GROVE CITY | OH | 43123-9012 |
| WILLIAMSON, FRANCES | 917 EMILY TRAIL | | | | AZLE | TX | 76020-5008 |
| WILLIAMSON, FRANCES | 917 EMILY TRL | | | | AZLE | TX | 76020-5008 |
| WILLIAMSON, FRANK D | 2545 SEDGWICK AVE APT 2A | | | | BRONX | NY | 10468-3855 |
| WILLIAMSON, FRANK E | 5014 VALLEY LAKE RD | | | | AUSTELL | GA | 30106-2824 |
| WILLIAMSON, FRANK J | 2570 QUEENSWAY DR | | | | GROVE CITY | OH | 43123-3347 |
| WILLIAMSON, FRANKIE A | 1680 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3247 |
| WILLIAMSON, FREDA B | 10461 CALICO WARBLER AVE | | | | BROOKSVILLE | FL | 34613-5353 |
| WILLIAMSON, GAIL M | 40 MILLER CIR | | | | PELHAM | AL | 35124-3738 |
| WILLIAMSON, GARY L | 1531 CANTERBURY CT | | | | HUNTINGTON | IN | 46750-1363 |
| WILLIAMSON, GENEVA G | 1350 FLUSHING RD | | | | FLUSHING | MI | 48433-2295 |
| WILLIAMSON, GEORGE D | 5213 NE 64TH AVE | | | | SILVER SPGS | FL | 34488-1344 |
| WILLIAMSON, GEORGE D | 31 NEPTUNE AVE | | | SAINT JOHN NB CANADA E2M-6K3 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMSON, GEORGE J | 1075 HAWTHORNE LN | | | | ROCHESTER | IN | 46975-8184 |
| WILLIAMSON, GEORGE J | 1845 MEATHOUSE FRK | | | | CANADA | KY | 41519-8218 |
| WILLIAMSON, GEORGE M | 643 PHILLIPS ST | | | | PONTIAC | MI | 48342-2548 |
| WILLIAMSON, GEORGIA R | 5715 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1566 |
| WILLIAMSON, GEORGIE | 2964 MAKLEY DR | | | | LIMA | OH | 45805-2929 |
| WILLIAMSON, GERALD | 280 INDIAN VILLAGE RD | | | | SLIDELL | LA | 70461-1540 |
| WILLIAMSON, GLADYES D | 612 MCKINLEY AVE | | | | FLINT | MI | 48507-2754 |
| WILLIAMSON, GLORIA R | 9317 VIRGINIA ST | | | | LIVONIA | MI | 48150-3784 |
| WILLIAMSON, GRACE E | 1230 WOODBRIDGE ST | | | | SAINT CLAIR SHORES | MI | 48080-1621 |
| WILLIAMSON, GREGGORY | 840 VENETTA PL NW | | | | ATLANTA | GA | 30318-6030 |
| WILLIAMSON, GREGORY L | 5213 NE 64TH AVE | | | | SILVER SPRINGS | FL | 34488-1344 |
| WILLIAMSON, GREGORY L | 28880 STREAMWOOD LN | | | | SOUTHFIELD | MI | 48034-5126 |
| WILLIAMSON, GRETA A | 428 ARMADA RD S APT 6 | | | | VENICE | FL | 34285-2548 |
| WILLIAMSON, H W | 7420 N GARFIELD AVE | | | | GLADSTONE | MO | 64118-2343 |
| WILLIAMSON, H WAYNE | 7420 N GARFIELD AVE | | | | GLADSTONE | MO | 64118-2343 |
| WILLIAMSON, HAROLD P | 2726 BLUE MEADOW DR | | | | TRAVERSE CITY | MI | 49684-7757 |
| WILLIAMSON, HARREL W | 6824 MARKSMAN CT | | | | INDIANAPOLIS | IN | 46260-6432 |
| WILLIAMSON, HARROLD W | 7217 SOUTH 1150 EAST | | | | UPLAND | IN | 46989-9426 |
| WILLIAMSON, HARRY | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| WILLIAMSON, HARRY A | 6920 SHERIDAN ST | | | | ANDERSON | IN | 46013-3612 |
| WILLIAMSON, HASSEL | 211 E GUARDIAN ST | | | | COLUMBIA | KY | 42728-1923 |
| WILLIAMSON, HATTIE B | 16877 NORTHWEST ORANGE STREET | | | | BLOUNTSTOWN | FL | 32424-1648 |
| WILLIAMSON, HEBER L | PO BOX 114 | | | | SINKING SPRING | OH | 45172-0114 |
| WILLIAMSON, HELEN | 2412 BRIERS DRIVE | | | | COLUMBUS | OH | 43209-3301 |
| WILLIAMSON, HELEN J | 5464 TRACEY JO CT | | | | GREENWOOD | IN | 46142-9690 |
| WILLIAMSON, HENRY | 6599 GLACIER AVENUE | | | | REYNOLDSBURG | OH | 43068-1012 |
| WILLIAMSON, HERBERT B | 1989 STAMPER POND RD | | | | UNION | MS | 39365-8821 |
| WILLIAMSON, HERBERT D | PO BOX 190061 | | | | BURTON | MI | 48519-0061 |
| WILLIAMSON, HOWARD S | 5984 MEADOW CREEK DR APT 9 | | | | MILFORD | OH | 45150-6513 |
| WILLIAMSON, HUGH E | 551 HIAWASSEE DR SW | | | | ATLANTA | GA | 30311-1903 |
| WILLIAMSON, IDA R | 3313 BEGOLE ST | | | | FLINT | MI | 48504-2999 |
| WILLIAMSON, IDA R | 3313 BEGOLE | | | | FLINT | MI | 48504-2999 |
| WILLIAMSON, ISAAC | 1221 CAMBIA DR APT 1117 | | | | SCHAUMBURG | IL | 60193-4613 |
| WILLIAMSON, IVAN L | 39 HEATHER GLEN DR | | | | CROSSVILLE | TN | 38558-6442 |
| WILLIAMSON, J D | LANIER & WILSON L.L.P. | 1331 LAMAR, SUITE 675 | | | HOUSTON | TX | 77010 |
| WILLIAMSON, JACK | 3115 WEILACHER RD SW | | | | WARREN | OH | 44481-9185 |
| WILLIAMSON, JACK D | 10011 CLOVIS DR | | | | SENECA | SC | 29672-6806 |
| WILLIAMSON, JACK E | 3824 OAKWOOD BLVD | | | | ANDERSON | IN | 46011-5008 |
| WILLIAMSON, JACKIE R | 11054 SIMCOX ROAD | | | | HOMERVILLE | OH | 44235-9718 |
| WILLIAMSON, JACKIE R | 11054 SIMCOX RD | | | | HOMERVILLE | OH | 44235-9718 |
| WILLIAMSON, JACQUELINE E | 8335 OHIO ST | | | | DETROIT | MI | 48204-5502 |
| WILLIAMSON, JACQUELINE ELAINE | 8335 OHIO ST | | | | DETROIT | MI | 48204-5502 |
| WILLIAMSON, JACQUELYN M | 2104 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2720 |
| WILLIAMSON, JAMES | 82 WILLIAMSON LN | | | | RAYVILLE | LA | 71269-4180 |
| WILLIAMSON, JAMES | 26 DUNBAR AVE | | | | PISCATAWAY | NJ | 08854-5703 |
| WILLIAMSON, JAMES A | 805 ROCKY FORD RD | | | | LOUISBURG | NC | 27549 |
| WILLIAMSON, JAMES E | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| WILLIAMSON, JAMES E | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| WILLIAMSON, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMSON, JAMES E | 5323 GLENWOOD CREEK DR | | | | CLARKSTON | MI | 48348 |
| WILLIAMSON, JAMES E | 73601 CHAPMAN DR D-1 | | | | ABITA SPRINGS | LA | 70420-0420 |
| WILLIAMSON, JAMES E | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| WILLIAMSON, JAMES E | 82 WILLIAMSON LN | | | | RAYVILLE | LA | 71269-4180 |
| WILLIAMSON, JAMES G | 11429 CENTER RD | | | | FENTON | MI | 48430-9512 |
| WILLIAMSON, JAMES L | 3609 W 50TH ST | | | | CLEVELAND | OH | 44102-5813 |
| WILLIAMSON, JAMES R | 2895 BEDFORD ST | | | | SAGINAW | MI | 48601-6904 |
| WILLIAMSON, JAMES S | 1236 WALTHALL CREEK DR | | | | COLONIAL HEIGHTS | VA | 23834-6842 |
| WILLIAMSON, JANET H | 3121 KINGS BROOK DR | | | | FLUSHING | MI | 48433-2408 |
| WILLIAMSON, JANICE | 700 REYNOLDS DR | | | | WATERFORD | MI | 48328-2036 |
| WILLIAMSON, JANICE K | 8405 E MILLER RD | | | | DURAND | MI | 48429-9434 |
| WILLIAMSON, JEFFREY T | 59425 ANNAH DR | | | | NEW HUDSON | MI | 48165-9406 |
| WILLIAMSON, JENNIFER K | 8535 AVONDALE CT | | | | OLMSTED FALLS | OH | 44138-2111 |
| WILLIAMSON, JERALD F | 1810 W 53RD ST TRLR B3 | | | | ANDERSON | IN | 46013-1158 |
| WILLIAMSON, JERALD O | 9865 S COUNTY ROAD 125 E | | | | CLOVERDALE | IN | 46120-8834 |
| WILLIAMSON, JEREME G | 10156 INDEPENDENCE RD | | | | DEFIANCE | OH | 43512-9085 |
| WILLIAMSON, JERRY | 5311 HAYES ST | | | | MERRILLVILLE | IN | 46410-1349 |
| WILLIAMSON, JERRY L | 23263 QUAIL CT | | | | PIERSON | MI | 49339-9456 |
| WILLIAMSON, JESSIE C | 9857 ROOSEVELT | | | | TAYLOR | MI | 48180-3636 |
| WILLIAMSON, JEWELL | 16750 KY HIGHWAY 1247 | | | | WAYNESBURG | KY | 40489-8258 |
| WILLIAMSON, JOAN | 5113 RANCHO AVE | | | | SARASOTA | FL | 34234 |
| WILLIAMSON, JOAN P | 1006 CHESTNUT CIRCLE SE | | | | WARREN | OH | 44484-5614 |
| WILLIAMSON, JOE L | 6 FORREST DR | | | | HATTIESBURG | MS | 39402-9643 |
| WILLIAMSON, JOHN | 1515 N WALNUT ST | C/O PACESETTER BANK | | | HARTFORD CITY | IN | 47348-1343 |
| WILLIAMSON, JOHN | C/O PACESETTER BANK | 1515 N WALNUT ST | | | HARTFORD CITY | IN | 47348 |
| WILLIAMSON, JOHN B | 10524 CROSSINGS DR | | | | REMINDERVILLE | OH | 44202-9098 |
| WILLIAMSON, JOHN G | 220 LANE 102 WEST OTTER LK | | | | ANGOLA | IN | 46703-9761 |
| WILLIAMSON, JOHN L | 3901 SENECA ST | | | | FLINT | MI | 48504-3746 |
| WILLIAMSON, JOHNNIE W | 6350 W FRANCES RD | | | | CLIO | MI | 48420-8549 |
| WILLIAMSON, JOHNNY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMSON, JOHNNY J | 2464 OCONEE CIR | | | | GAINESVILLE | GA | 30507-7834 |
| WILLIAMSON, JOSEPH C | 41070 W ROSEWOOD DR | | | | CLINTON TWP | MI | 48038-4913 |
| WILLIAMSON, JOSEPH D | 818 SOUTH STREET | | | | DANVILLE | IL | 61832-6425 |
| WILLIAMSON, JOSEPH D | GENERAL DELIVERY | | | | VALE | NC | 28168 |
| WILLIAMSON, JOY | 15125 CATHLEEN CV | | | | MILAN | TN | 38358-6494 |
| WILLIAMSON, JOY W | 5190 SUNNY MEADE LN | | | | INDIANAPOLIS | IN | 46208-2459 |
| WILLIAMSON, JOYCE A | 2851 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2510 |
| WILLIAMSON, JUDY K | 5380 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8826 |
| WILLIAMSON, JULIA | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| WILLIAMSON, KAREN A | 930 OLD GODDARD, BLDG 13 APT 99, | | | | LINCOLN PARK | MI | 48146 |
| WILLIAMSON, KAREN J | 13200 100TH ST SE | | | | ALTO | MI | 49302-9260 |
| WILLIAMSON, KATHY A | 32422 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-5251 |
| WILLIAMSON, KENNETH D | PO BOX 191 | | | | CONTINENTAL | OH | 45831-0191 |
| WILLIAMSON, KENNETH DEAN | PO BOX 191 | | | | CONTINENTAL | OH | 45831-0191 |
| WILLIAMSON, KENNETH E | 19 CORNWALL RD | | | | NEW CASTLE | DE | 19720-2375 |
| WILLIAMSON, KENNETH L | 2678 BAHNS DR | | | | BEAVERCREEK | OH | 45434-6604 |
| WILLIAMSON, KENNETH R | 4484 MONROE ST | | | | ECORSE | MI | 48229-1456 |
| WILLIAMSON, KENNETH R | 2216 SPRUCEWOOD DR | | | | YOUNGSTOWN | OH | 44515-5156 |
| WILLIAMSON, KEVIN G | 10834 HILLWAY ST | | | | WHITE LAKE | MI | 48386-3747 |
| WILLIAMSON, KRISTEN | 15170 PARK ST | | | | OAK PARK | MI | 48237-1922 |
| WILLIAMSON, LARRY D | 4045 MORRIS ST | | | | SAGINAW | MI | 48601-4239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMSON, LARRY E | 5380 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8826 |
| WILLIAMSON, LARRY K | 5466 SUSAN DR | | | | DAYTON | OH | 45415-3034 |
| WILLIAMSON, LATRIELL C | 356 E STEWART AVE | | | | FLINT | MI | 48505-3422 |
| WILLIAMSON, LENORIS R | 651 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2910 |
| WILLIAMSON, LENORIS RENEE | 651 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2910 |
| WILLIAMSON, LINDA M | 880 ISLAND LAKE DR | | | | OXFORD | MI | 48371-3723 |
| WILLIAMSON, LLOYD | 2145 W 51ST AVE | | | | GARY | IN | 46408-4237 |
| WILLIAMSON, LLOYD C | 5464 TRACEY JO CT | | | | GREENWOOD | IN | 46142-9690 |
| WILLIAMSON, LOIS H | 1127 W 2ND ST | | | | ANDERSON | IN | 46016-2315 |
| WILLIAMSON, LOUISE C | 4938 FOXDALE DRIVE | | | | KETTERING | OH | 45429-5754 |
| WILLIAMSON, LUCILLE L | 363 3RD ST SW | | | | WARREN | OH | 44483-6415 |
| WILLIAMSON, MACK A | 1854 ROBINSON RD | | | | CANTON | MS | 39046-9599 |
| WILLIAMSON, MARGARET | 43201 DONLEY DRIVE | | | | STERLING HGTS | MI | 48314-3522 |
| WILLIAMSON, MARGARET M | 6404 ROSALIND LN | | | | ANDERSON | IN | 46013-9533 |
| WILLIAMSON, MARIAN L | PO BOX 420430 | | | | PONTIAC | MI | 48342-0430 |
| WILLIAMSON, MARK B | 1284 HICKORY HILL DR | | | | ROCHESTER HILLS | MI | 48309-1708 |
| WILLIAMSON, MARK D | 6653 PICKETTS WAY | | | | LANSING | MI | 48917-9604 |
| WILLIAMSON, MARK D. | 6653 PICKETTS WAY | | | | LANSING | MI | 48917-9604 |
| WILLIAMSON, MARK W | 5430 REMLINGER RD | | | | BUCYRUS | OH | 44820-9660 |
| WILLIAMSON, MARLYN | 5335 BERWYCK DR | | | | TROY | MI | 48085-3253 |
| WILLIAMSON, MARTIN R | 1217 GROVENBURG RD | | | | HOLT | MI | 48842-8612 |
| WILLIAMSON, MARVIN | PO BOX 241 | | | | BETSY LAYNE | KY | 41605-0241 |
| WILLIAMSON, MARY | 18710 MONTE VISTA | | | | DETROIT | MI | 48221-1989 |
| WILLIAMSON, MARY B | PO BOX 456 | | | | LUCASVILLE | OH | 45648-0456 |
| WILLIAMSON, MARY L | 8322 STONY CREEK RD | | | | YPSILANTI | MI | 48197-6612 |
| WILLIAMSON, MARY LINDA | 8322 STONY CREEK RD | | | | YPSILANTI | MI | 48197-6612 |
| WILLIAMSON, MARY P | 3312 PARK RD | | | | ANDERSON | IN | 46011-4640 |
| WILLIAMSON, MARY P | 3312 S PARK RD | | | | ANDERSON | IN | 46011-4640 |
| WILLIAMSON, MICHAEL | 136 ALFRED AVE | | | | ROSCOMMON | MI | 48653-9531 |
| WILLIAMSON, MICHAEL | 11407 COYLE ST | | | | DETROIT | MI | 48227-2456 |
| WILLIAMSON, MICHAEL A | 5079 3 MILE RD | | | | BAY CITY | MI | 48706-9004 |
| WILLIAMSON, MICHAEL E | PO BOX 310681 | | | | FLINT | MI | 48531-0681 |
| WILLIAMSON, MICHAEL H | 3833 WAVERLY CT | | | | NORMAN | OK | 73072-3218 |
| WILLIAMSON, MICHAEL K | 5119 FREIERMUTH RD | | | | STOCKBRIDGE | MI | 49285-9507 |
| WILLIAMSON, MICHAEL P | 5432 LANDAU DR UNIT 11 | | | | KETTERING | OH | 45429-5448 |
| WILLIAMSON, MICHELE F | 13379 ZENITH LN | | | | EDEN PRAIRIE | MN | 55346 |
| WILLIAMSON, MILDRED B | 7793 MEADOW VALE DR | | | | MEMPHIS | TN | 38125-3147 |
| WILLIAMSON, MILDRED F | 414 N 18TH ST | | | | KANSAS CITY | KS | 66102-4208 |
| WILLIAMSON, MOLLY J | 844 S PENDLETON AVE | | | | PENDLETON | IN | 46064-1354 |
| WILLIAMSON, MOLLY J | C/O LORI J RYAN | 3021 WEST STATE RD 38 | | | PENDLETON | IN | 46064 |
| WILLIAMSON, MURIEL A | 515 LOCUST ST APT R4 | | | | LOCKPORT | NY | 14094-5667 |
| WILLIAMSON, NANCY C | 510 E MONTCALM ST | | | | PONTIAC | MI | 48342-1529 |
| WILLIAMSON, NANCY H | 3741 CROSSVALE RD | | | | LITHONIA | GA | 30038-4011 |
| WILLIAMSON, NATHAN | 40691 BROADMOOR DR | | | | INDIO | CA | 92203 |
| WILLIAMSON, NEIL C | 8691 N NEWHILL AVE | | | | TUCSON | AZ | 85742-9576 |
| WILLIAMSON, NICOLE | 1518 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5602 |
| WILLIAMSON, NICOLE C | 1518 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5602 |
| WILLIAMSON, NORMA | 7776 THORNHILL | | | | YPSILANTI | MI | 48197 |
| WILLIAMSON, NORMA J | 12218 OPENLANDER RD | | | | SHERWOOD | OH | 43556-9754 |
| WILLIAMSON, OTIS R | PO BOX 898 | | | | HOUGHTON LAKE | MI | 48629-0898 |
| WILLIAMSON, PAMELA J | 1409 ROBERT E LEE LN | | | | BRENTWOOD | TN | 37027-6828 |
| WILLIAMSON, PATRICIA D | 2149 CHERI CT | | | | FORT WAYNE | IN | 46804-7301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMSON, PATRICK O | 1250 NE TUDOR RD | | | | LEES SUMMIT | MO | 64086-6734 |
| WILLIAMSON, PAUL A | 760 COPPERFIELD XING | | | | DANVILLE | IN | 46122-1199 |
| WILLIAMSON, PAUL A | 2049 ATLAS RD | | | | DAVISON | MI | 48423 |
| WILLIAMSON, PAULINE | 1418 E 361ST ST | | | | EASTLAKE | OH | 44095-3174 |
| WILLIAMSON, PAULINE M | PO BOX 1911 | | | | RIDGELAND | SC | 29936-2633 |
| WILLIAMSON, PENELOPE A | RD 3 BOX 239 | | | | EVERETT | PA | 15537-9036 |
| WILLIAMSON, PETER A | 855 E BROADWAY | | | | MILFORD | CT | 06460-6235 |
| WILLIAMSON, PHENIX S | 3506 RACE ST | | | | FLINT | MI | 48504-3512 |
| WILLIAMSON, PHILLIP J | 12509 COWLEY RD | C/O BARBARA WILLIAMSON | | | COLUMBIA STA | OH | 44028-9708 |
| WILLIAMSON, RACHEL | 441 CHESTER LEVEE RD | | | | JACKSON | TN | 38301 |
| WILLIAMSON, RACHEL | APT F48 | 1985 CAMPBELL STREET | | | JACKSON | TN | 38305-2636 |
| WILLIAMSON, RANDALL L | 17686 E 2400 NORTH RD | | | | BISMARCK | IL | 61814 |
| WILLIAMSON, RAYMOND E | 356 TANNER FARM DR | | | | ROCKMART | GA | 30153-6829 |
| WILLIAMSON, REBA F | 3818 WHITTIER ST | | | | FLINT | MI | 48506-3161 |
| WILLIAMSON, REBA F | 3818 WHITTIER AVE | | | | FLINT | MI | 48506-3161 |
| WILLIAMSON, REBECCA | 3945 CHAMPIONS DR | APT 301 | | | LAKELAND | TN | 38002 |
| WILLIAMSON, REGINA | 17198 WILDEMERE ST | | | | DETROIT | MI | 48221-2721 |
| WILLIAMSON, RENEE | 510 E MONTCALM ST | | | | PONTIAC | MI | 48342-1529 |
| WILLIAMSON, REX | C/O MARTIN A TYCKOSKI | 624 S GRAND TRAVERSE | | | FLINT | MI | 48502 |
| WILLIAMSON, RICHARD G | 7408 PLANTATION DR | | | | ANDERSON | IN | 46013-3810 |
| WILLIAMSON, RICHARD J | 428 CLEARWATER LAKE DR | | | | POLK CITY | FL | 33868-9085 |
| WILLIAMSON, ROBERT | 930 OLD GODDARD RD | BLDG 13, APT 99 | | | LINCOLN PARK | MI | 48146 |
| WILLIAMSON, ROBERT | 5321 S NEW LOTHROP RD | | | | DURAND | MI | 48429-1825 |
| WILLIAMSON, ROBERT | 9011 ROBINDALE | | | | REDFORD | MI | 48239-1578 |
| WILLIAMSON, ROBERT D | 17278 OAK GROVE,TEL-VAL TLR | | | | ROMULUS | MI | 48174 |
| WILLIAMSON, ROBERT E | 39171 MURIEL DR | | | | STERLING HEIGHTS | MI | 48313-4943 |
| WILLIAMSON, ROBERT E | 401 N LA BREDA AVE | | | | WEST COVINA | CA | 91791-1436 |
| WILLIAMSON, ROBERT E | 3605 RUBY DR | | | | NEW CARLISLE | OH | 45344-9504 |
| WILLIAMSON, ROBERT L | 505 IRWIN AVE | | | | PONTIAC | MI | 48341-2956 |
| WILLIAMSON, ROBERT M | 5113 RANCHO AVE | | | | SARASOTA | FL | 34234 |
| WILLIAMSON, ROBERT P | 214 BUNGALOW AVE | | | | ELSMERE | DE | 19805-5012 |
| WILLIAMSON, ROGER G | 1699 PALMYRA RD SW | | | | WARREN | OH | 44485-3742 |
| WILLIAMSON, ROGER G | 2032 S FLAGLER AVE | | | | FLAGLER BEACH | FL | 32136-3908 |
| WILLIAMSON, ROGER J | 378 WORKMAN CEMETERY RD | | | | DUKEDOM | TN | 38226-3418 |
| WILLIAMSON, ROGER L | 10461 CALICO WARBLER AVE | | | | WEEKI WACHEE | FL | 34613-5353 |
| WILLIAMSON, ROLLAND D | 10171 E 500 S | | | | UPLAND | IN | 46989-9434 |
| WILLIAMSON, RONALD | 1009 GRIFFIN CT | | | | NILES | OH | 44446-5200 |
| WILLIAMSON, RONALD | 10915 E GOODALL ROAD | P O BOX 261 | | | DURAND | MI | 48429 |
| WILLIAMSON, RONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMSON, ROOSEVELT L | 1510 W ROACHE ST | | | | INDIANAPOLIS | IN | 46208-5254 |
| WILLIAMSON, ROSE A | 6108 PRINCESS ST | | | | TAYLOR | MI | 48180-1083 |
| WILLIAMSON, ROSE A | 6108 PRINCESS | | | | TAYLOR | MI | 48180-1083 |
| WILLIAMSON, ROSLYN H | 1841 ROBERTS LANE NE | | | | WARREN | OH | 44483-4483 |
| WILLIAMSON, ROSLYN H | 1841 ROBERTS LN NE | | | | WARREN | OH | 44483-3623 |
| WILLIAMSON, ROY D | 7848 GAYLE DR | | | | FRANKLIN | OH | 45005-3859 |
| WILLIAMSON, ROY E | 222 ELM ST | APT #2 | | | BEREA | KY | 40403 |
| WILLIAMSON, ROY G | 38585 JUDD RD | | | | BELLEVILLE | MI | 48111-9614 |
| WILLIAMSON, ROY J | 1354 RUTHERFORD DR | | | | MESQUITE | TX | 75149-6226 |
| WILLIAMSON, RUTH | 1198 MAURER AVE | | | | PONTIAC | MI | 48342-1959 |
| WILLIAMSON, RUTH I | 3075 FAIR OAKS DR | | | | GASTONIA | NC | 28054-1498 |
| WILLIAMSON, SARA J | 5750 GARFIELD AVE | | | | MAPLE HEIGHTS | OH | 44137-3351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMSON, SHARON F. | 141 HILLTOP FARMS BLVD | | | | NEW WHITELAND | IN | 46184 |
| WILLIAMSON, SHARON J | 3505 W GARFIELD RD | | | | COLUMBIANA | OH | 44408-9787 |
| WILLIAMSON, SHARON K | 9885 THORNBURY WAY | | | | HIGHLANDS RANCH | CO | 80129-6671 |
| WILLIAMSON, SHARON L | 3401 SUNRISE RD | | | | CHEYENNE | WY | 82001-6137 |
| WILLIAMSON, SHELTON L | 268 PAYNE AVE | | | | PONTIAC | MI | 48341-1048 |
| WILLIAMSON, SHENEAL R | 1558 LEONAIRE COURT | | | | SAINT LOUIS | MO | 63138-2764 |
| WILLIAMSON, SHERRY | 5265 SEQUIOA CRT | | | | GRAND BLANK | MI | 48439 |
| WILLIAMSON, SHERRY | 5265 SEQUOIA CT | | | | GRAND BLANC | MI | 48439-3502 |
| WILLIAMSON, SHIRLEY F | 808 ROUGH RD | | | | FLOVILLA | GA | 30216-2605 |
| WILLIAMSON, SILAS F | 2215 JANES AVE | | | | SAGINAW | MI | 48601-1861 |
| WILLIAMSON, STACEY L | 1404 LIZZY CT | | | | KELLER | TX | 76248-8741 |
| WILLIAMSON, STANLEY R | 873 SILLIMAN RD | | | | PLYMOUTH | OH | 44865-9670 |
| WILLIAMSON, STEPHEN | 16760 E 125TH ST N | | | | COLLINSVILLE | OK | 74021-4348 |
| WILLIAMSON, STEPHEN H | 33947 HARROUN ST | | | | WAYNE | MI | 48184-2409 |
| WILLIAMSON, STEPHEN HARRY | 33947 HARROUN ST | | | | WAYNE | MI | 48184-2409 |
| WILLIAMSON, STEPHEN J | 108 CHEEK RD | | | | OXFORD | PA | 19363-1047 |
| WILLIAMSON, STEPHEN JAY | 108 CHEEK RD | | | | OXFORD | PA | 19363-1047 |
| WILLIAMSON, STEPHEN L | 3434 PULASKI HWY | | | | COLUMBIA | TN | 38401-8526 |
| WILLIAMSON, STEVE | | | | | | | |
| WILLIAMSON, STEVEN L | 4200 N NEW YORK AVE | | | | MUNCIE | IN | 47304-1543 |
| WILLIAMSON, STEVIE | GARRUTO CANTOR TRIAL LAWYERS | 180 TICES LANE | | | EAST BRUNSWICK | NJ | 08816 |
| WILLIAMSON, TACJANA | 1219 W 61ST ST | | | | KANSAS CITY | MO | 64113-1320 |
| WILLIAMSON, TAM | PO BOX 19339 | | | | ATLANTA | GA | 31226-1339 |
| WILLIAMSON, TERRANCE A | 539 WESTMOUNT LN | | | | VENICE | FL | 34293-4427 |
| WILLIAMSON, TERRY D | 9275 HUDSON DR | | | | CHEBOYGAN | MI | 49721 |
| WILLIAMSON, THEODORE A | 129 TURQUOISE DR | | | | CORTLAND | OH | 44410-1908 |
| WILLIAMSON, THOMAS | 45419 HEATHERWOODE LANE | | | | MACOMB | MI | 48044-4156 |
| WILLIAMSON, THOMAS A | 355 BALMORAL CASTLE DR | | | | WENTZVILLE | MO | 63385-4399 |
| WILLIAMSON, THOMAS ALLEN | 355 BALMORAL CASTLE DR | | | | WENTZVILLE | MO | 63385-4399 |
| WILLIAMSON, TIMOTHY J | 5585 VAN BUREN STREET | | | | MERRILLVILLE | IN | 46410-2055 |
| WILLIAMSON, TIMOTHY S | 104 JACKSON ST | | | | SPRING HILL | TN | 37174-2646 |
| WILLIAMSON, TINA E | 3182 RANDOLPH ST NW | | | | WARREN | OH | 44485-2525 |
| WILLIAMSON, TOBY D | 14853 COOL SPRINGS BLVD | | | | UNION | KY | 41091-8240 |
| WILLIAMSON, TONYA D | 23424 BOLLER CT | | | | BROWNSTOWN | MI | 48183-2185 |
| WILLIAMSON, VINCENT L | 2145 W 51ST AVE | | | | GARY | IN | 46408-4237 |
| WILLIAMSON, VINCENT LLOYD | 2145 W 51ST AVE | | | | GARY | IN | 46408-4237 |
| WILLIAMSON, VIOLA E | 3317 S WASHINGTON AVE | | | | LANSING | MI | 48910-2961 |
| WILLIAMSON, VIRGIL L | 2466 BARBAROSSA AVE | | | | DELTONA | FL | 32738-3008 |
| WILLIAMSON, VIRGINIA S | 3120 CARRINGTON LN | | | | COLUMBIA | TN | 38401-8642 |
| WILLIAMSON, WALTER D | 102 GREENE ROAD 444 | | | | MARMADUKE | AR | 72443-8632 |
| WILLIAMSON, WAYNE C | 1077 W BORTON RD | | | | ESSEXVILLE | MI | 48732-1540 |
| WILLIAMSON, WAYNE E | 3145 GRANBURY CT | | | | TYLER | TX | 75707-2078 |
| WILLIAMSON, WILBERT L | 1780 S CHIPMAN ST APT 5 | | | | OWOSSO | MI | 48867-4738 |
| WILLIAMSON, WILBUR J | 6666 MISSION RDG | | | | TRAVERSE CITY | MI | 49686-6119 |
| WILLIAMSON, WILL L | 452 S SAGINAW ST APT 404 | | | | FLINT | MI | 48502-1834 |
| WILLIAMSON, WILL LEONARD | 452 S SAGINAW ST APT 404 | | | | FLINT | MI | 48502-1834 |
| WILLIAMSON, WILLA M | 1040 GENESEE AVE NE | | | | WARREN | OH | 44483-4212 |
| WILLIAMSON, WILLIAM D | 19028 PURLINGBROOK ST | | | | LIVONIA | MI | 48152-3318 |
| WILLIAMSON, WILLIAM E | 7026 COLOGNE PL | | | | HUBER HEIGHTS | OH | 45424-2637 |
| WILLIAMSON, WILLIAM R | 6080 PEBBLEBROOK LN APT 141 | | | | KENT | OH | 44240-7161 |
| WILLIAMSON, WILLIAM ROBERT | 6080 PEBBLEBROOK LN APT 141 | | | | KENT | OH | 44240-7161 |
| WILLIAMSON, WILLIAM S | 1180 HOWLAND SPRINGS BLVD SE | | | | WARREN | OH | 44484-3115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMSON, WILLIE | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| WILLIAMSON, WILMA N | 1511 S OAK ST | | | | PLATTSBURG | MO | 64477-9500 |
| WILLIAMSON, WILMA N | 1511 S OAK STREET | | | | PLATTSBURG | MO | 64477-9500 |
| WILLIAMSON-ALI, JACQUELYN | 15232 BRINGARD DRIVE | | | | DETROIT | MI | 48205-1304 |
| WILLIAMSTON PRODUCTS INC | 615 S DELANEY RD | | | | OWOSSO | MI | 48867-9114 |
| WILLIAMSTON PRODUCTS INC | NIGAM TRIPATHI | 845 PROGRESS COURT | | | NUERNBERG 90441 | DE | |
| WILLIAMSTON PRODUCTS INC | NIGAM TRIPATHI | 845 PROGRESS CT | | | WILLIAMSTON | MI | 48895-1658 |
| WILLIAMSTON PRODUCTS INC | 845 PROGRESS CT | | | | WILLIAMSTON | MI | 48895-1658 |
| WILLIAMSTON PRODUCTS LLC | 615 S DELANEY RD | | | | OWOSSO | MI | 48867-9114 |
| WILLIAMSTON PRODUCTS, INC | NIGAM TRIPATHI | 845 PROGRESS COURT | | | NUERNBERG 90441 | DE | |
| WILLIAMSTON PRODUCTS, INC | NIGAM TRIPATHI | 845 PROGRESS CT | | | WILLIAMSTON | MI | 48895-1658 |
| WILLIAMSVILLE CENTRAL SCHOOL | | 1870 MILLS STREET | | | WILLIAMSVILLE | NY | 14221 |
| WILLIAN A LEDDY AND DARLENE M LEDDY, TTEES | 160 MARY LANE | | | | RED BLUFF | CA | 96080 |
| WILLIAN GOODING | | | | | | | |
| WILLIAN MANTHE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WILLIAN, D M | | | | | | | |
| WILLIAN, JOYCE J | 2263 OAKRIDGE DR | | | | FARWELL | MI | 48522-9751 |
| WILLIAR FRANKLIN L (345122) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAR, FRANKLIN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIARD H SLOUGH | 7374 HESS RD | | | | MILLINGTON | MI | 48746-9128 |
| WILLIARD SLOUGH | 7374 HESS RD | | | | MILLINGTON | MI | 48746-9128 |
| WILLIARD, BARBARA K | 54 FLORENCE DR | | | | PITTSBURGH | PA | 15220-2012 |
| WILLIARD, DANNY S | 16592 SE 77TH NORTHRIDGE CT | | | | THE VILLAGES | FL | 32162-8358 |
| WILLIARD, GEORGE W | 4256 SPINDLEWICK DR | | | | PACE | FL | 32571-7378 |
| WILLIBALD POCK | PFLEGERSIEDLUNG | | | AUSTRIA 7551 STEGERSBACH | | | |
| WILLIBY HOMER | WILLIBY, HOMER | PO BOX 11090 | | | CHARLESTON | WV | 25339-1090 |
| WILLIBY, CRAIG W | 6072 EVERGREEN LN | | | | GRAND BLANC | MI | 48439-9642 |
| WILLIBY, OLGA O | 6072 EVERGREEN LN | | | | GRAND BLANC | MI | 48439-9642 |
| WILLICK, DOROTHY | 1809 WARWICK | | | | SYLVAN LAKE | MI | 48320-1555 |
| WILLICK, DOROTHY | 1809 WARWICK ST | | | | SYLVAN LAKE | MI | 48320-1555 |
| WILLICK, KENNETH A | 7349 SENECA AVE | | | | LIMA | NY | 14485-9712 |
| WILLICK, PENELOPE | 3998 E NEWLAND DR | | | | WEST BLOOMFIELD | MI | 48323-3052 |
| WILLICK, TIMOTHY J | 1962 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306 |
| WILLIE A ALEXANDER ESTATE OF | 7071 WOODSIDE DR | | | | INDIANAPOLIS | IN | 46260-5908 |
| WILLIE A JOHNSON | PO BOX 2366 | | | | DETROIT | MI | 48202-0366 |
| WILLIE A LITTLE | 404 COOPER RD | | | | JACKSON | MS | 39212 |
| WILLIE A RANSOME | PO BOX 4728 | | | | AUSTINTOWN | OH | 44515-0728 |
| WILLIE A SMITH JR | 721 LELAND AVE | | | | DAYTON | OH | 45407-1307 |
| WILLIE A THOMAS | APT 202 | 6280 VILLAGE PARK DRIVE | | | W BLOOMFIELD | MI | 48322-2149 |
| WILLIE A WILLIAMS | 3331  DESERT DR APT 9 | | | | EAST POINT | GA | 30344 |
| WILLIE A WILSON | 4000 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2246 |
| WILLIE ABBOTT | 7725 W. 275 N | | | | SHIRLEY | IN | 47384 |
| WILLIE ABERNATHY | 3276 TOTH RD | | | | SAGINAW | MI | 48601-5766 |
| WILLIE ABNER | SPC 142 | 8801 ETON AVENUE | | | CANOGA PARK | CA | 91304-0771 |
| WILLIE ABRAHAM | 20230 ASBURY PARK | | | | DETROIT | MI | 48235-2101 |
| WILLIE ABRAM | 1050 HARBORVIEW DR NE APT 304 | | | | DECATUR | AL | 35601-1639 |
| WILLIE ADAMS | 13141 TIREMAN AVE | | | | DEARBORN | MI | 48126-1164 |
| WILLIE ADAMS | 269 BONDALE AVE | | | | PONTIAC | MI | 48341-2721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE ADAMS | 11431 STORICI ST | | | | LAS VEGAS | NV | 89141-3220 |
| WILLIE ADAMS | PO BOX 1293 | | | | FLOWERY BR | GA | 30542-0022 |
| WILLIE ADAMS | PO BOX 1208 | | | | ALORTON | IL | 62207-0208 |
| WILLIE ADAMS | 121 JAMES STREET | | | | DAYTON | OH | 45410-1245 |
| WILLIE ADCOCK | 10121 ROAD 391 | | | | PHILADELPHIA | MS | 39350-8930 |
| WILLIE AGNEW JR | PO BOX 14397 | | | | SAGINAW | MI | 48601-0397 |
| WILLIE ALDRIDGE JR | 11231 GABRIEL ST | | | | ROMULUS | MI | 48174-1430 |
| WILLIE ALEXANDER JR | 24712 PEMBROOKE DR | | | | SOUTHFIELD | MI | 48033-3163 |
| WILLIE ALFORD | 5788 LOCKWOOD DR | | | | MERIDIAN | MS | 39305-9021 |
| WILLIE ALFORD | 34101 WESTCHESTER TER | | | | FREMONT | CA | 94555-2268 |
| WILLIE ALLEN | 3102 GARVIN RD | | | | DAYTON | OH | 45405-2009 |
| WILLIE ALLEN | 1204 MORNINGSIDE DR | | | | ANDERSON | IN | 46011-2454 |
| WILLIE ALLEN | 337 N 22ND ST | | | | SAGINAW | MI | 48601-1359 |
| WILLIE ALLEN | PO BOX 310305 | | | | FLINT | MI | 48531-0305 |
| WILLIE ALLEN | 2826 ATHENS AVE | | | | DAYTON | OH | 45406-4324 |
| WILLIE ALLEN JR | 1415 FORKNER ST | | | | ANDERSON | IN | 46016-3334 |
| WILLIE ALLEN JR | 323 COPLAND | | | | ARLINGTON | TX | 76011 |
| WILLIE ALSTON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIE AMOS JR | 22590 ROUGEMONT DR | | | | SOUTHFIELD | MI | 48033-5962 |
| WILLIE ANDERSON | 654 E MARENGO AVE | | | | FLINT | MI | 48505-3377 |
| WILLIE ANDERSON | 18263 WESTHAMPTON AVE | | | | SOUTHFIELD | MI | 48075-7163 |
| WILLIE ANDERSON | 3250 ROCKFORK RD | | | | MOREHEAD | KY | 40351-9540 |
| WILLIE ANDERSON | 107 NIEHOLS ST | PO BOX 78 | | | LITCHFIELD | MI | 49252 |
| WILLIE ANDERSON | 5139 WINTHROP DR | | | | AUSTINTOWN | OH | 44515-3870 |
| WILLIE ANDERSON | 3432 SHAKERTOWN RD | | | | ANTIOCH | TN | 37013-1008 |
| WILLIE ANDERSON I I | 508 LENOIR AVE | | | | RIVER ROUGE | MI | 48218-1135 |
| WILLIE ANDERSON JR | 4308 DABNY DR | | | | INDIANAPOLIS | IN | 46254-1948 |
| WILLIE ANDERSON JR | 3198 E LAKE RD | | | | MCDONOUGH | GA | 30252-4927 |
| WILLIE ANDREWS | 600 EDNA AVE | | | | MARTINSVILLE | IN | 46151-8629 |
| WILLIE ANDREWS | 1232 BRIARCLIFFE DR | | | | FLINT | MI | 48532-2168 |
| WILLIE ANTHONY | 8138 KNODELL ST | | | | DETROIT | MI | 48213-1041 |
| WILLIE ANTHONY JR | 12264 ADAMS ST BLDG 8 | | | | MOUNT MORRIS | MI | 48458 |
| WILLIE ANTHONY SR | 205 E GENESEE ST | | | | FLINT | MI | 48505-4260 |
| WILLIE APPLEWHITE SR. | 1307 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49506-3215 |
| WILLIE ARCHIBALD | 21 MCNEELEY WAY | | | | BUFFALO | NY | 14204-1833 |
| WILLIE ARMSTEAD | 3802 S DUNSMUIR AVE | | | | LOS ANGELES | CA | 90008-1017 |
| WILLIE ARMSTRONG | 20514 WESTBROOK ST | | | | DETROIT | MI | 48219-1203 |
| WILLIE ASH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIE ASHER | 562 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6179 |
| WILLIE ASHFORD | 315 FAIRWOOD HILLS RD | | | | O FALLON | IL | 62269-3529 |
| WILLIE ASHFORD | 906 HILLWOOD DR SW | | | | DECATUR | AL | 35601-3942 |
| WILLIE ASHLEY | 3820 JERREE ST | | | | LANSING | MI | 48911-2638 |
| WILLIE ATKINS | 4428 NATCHEZ AVE | | | | DAYTON | OH | 45416-1527 |
| WILLIE ATKINS | 1220 TOLTEC DR | | | | DALLAS | TX | 75232-1554 |
| WILLIE ATTERBERRY JR | PO BOX 250001 | | | | FRANKLIN | MI | 48025-0001 |
| WILLIE AUSTIN | 2415 N KINGSHIGHWAY BLVD | | | | SAINT LOUIS | MO | 63113-1109 |
| WILLIE AUSTIN | 20001 PALMER RD | | | | HARRAH | OK | 73045-9640 |
| WILLIE AUTO FINANCE LLC | ATTN: WILLIE SCALES | 3948 DIVISION AVE S | | | GRAND RAPIDS | MI | 49548-3254 |
| WILLIE AVERY | 354 14TH AVE N | | | | BIRMINGHAM | AL | 35204-2541 |
| WILLIE AXEL | 29843 BROOKLANE ST | | | | INKSTER | MI | 48141-1502 |
| WILLIE AYERS | 19319 FREELAND ST | | | | DETROIT | MI | 48235-1904 |
| WILLIE B ATKINS | 4428 NATCHEZ AVE | | | | DAYTON | OH | 45416-1527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE B BUTLER | 1619 OAK KNOLL SE | | | | WARREN | OH | 44484 |
| WILLIE B GIST | 901 PALLISTER ST APT 811 | | | | DETROIT | MI | 48202-2675 |
| WILLIE B HALL | 901 PALLISTER ST APT 306 | | | | DETROIT | MI | 48202-2679 |
| WILLIE B MCINTYRE | 120 NEWBURG PL | | | | JACKSON | MS | 39206-2613 |
| WILLIE B QUALLS JR. | 2925 WHEATON AVENUE | | | | SAINT LOUIS | MO | 63114-4641 |
| WILLIE B SMITH | 540 W PULASKI AVE | | | | FLINT | MI | 48505-3124 |
| WILLIE B TAYLOR JR | ANDREW MCENANEY | HISSEY KRENTZ LLP | 9442 CAPITAL OF TX HWY NORTH STE 400 | | AUSTIN | TX | 78759 |
| WILLIE B TROUTMAN | 901 PALLISTER ST APT 509 | | | | DETROIT | MI | 48202-2680 |
| WILLIE B TYNER | 3185 CANTON ST | | | | DETROIT | MI | 48207-2541 |
| WILLIE B WHEELER | 3313 HILLVIEW AVE | | | | FLINT | MI | 48504-1221 |
| WILLIE B WILLIAMS | 18971 SW 30TH ST | | | | MIRAMAR | FL | 33029-5829 |
| WILLIE B WOOTEN | 435 GLENAPPLE DR | | | | NEW CARLISLE | OH | 45344 |
| WILLIE BAILEY | PO BOX 431881 | | | | PONTIAC | MI | 48343-1881 |
| WILLIE BAILEY | 1117 BALFOUR RD | | | | ANDERSON | IN | 46011-2438 |
| WILLIE BAILEY | 820 CHANDLER DR | | | | TROTWOOD | OH | 45426-2512 |
| WILLIE BAILEY | 6800 LIBERTY RD APT 603 | | | | BALTIMORE | MD | 21207-1236 |
| WILLIE BAIN | 19601 WEXFORD ST | | | | DETROIT | MI | 48234-1805 |
| WILLIE BAKER | 24193 EASTWOOD VILLAGE DR APT 101 | | | | CLINTON TWP | MI | 48035-2089 |
| WILLIE BAKER | 12000 COYLE ST | | | | DETROIT | MI | 48227-2428 |
| WILLIE BAKER | PO BOX 673 | | | | LORIS | SC | 29569-0673 |
| WILLIE BAKER | 217 HALLBROOK DR | | | | FORT WORTH | TX | 76134-3931 |
| WILLIE BAKER | 1102 WEBBER ST | | | | SAGINAW | MI | 48601-3418 |
| WILLIE BAKER JR | 16539 MENDOTA ST | | | | DETROIT | MI | 48221-2819 |
| WILLIE BAKER, JR | 931 FINLEY ISLAND RD | | | | DECATUR | AL | 35601-7549 |
| WILLIE BANDY | 3915 HILAND ST | | | | SAGINAW | MI | 48601-4160 |
| WILLIE BANKS | 1609 S MAIN ST | | | | TUSKEGEE | AL | 36083-2348 |
| WILLIE BANKS | 32401 W 13 MILE RD | | | | FARMINGTON HILLS | MI | 48334-2009 |
| WILLIE BANKS | 4595 N MARKET ST | | | | SAINT LOUIS | MO | 63113-2112 |
| WILLIE BANKS | 2220 GLEN LILY RD | | | | BOWLING GREEN | KY | 42101-7822 |
| WILLIE BANKS | PO BOX 7478 | | | | PENSACOLA | FL | 32534-0478 |
| WILLIE BANKS JR | 309 MELVILLE ST | | | | ROCHESTER | NY | 14609-5229 |
| WILLIE BARANOWSKI | 308 W BRADFORD CT | | | | MIDDLETOWN | DE | 19709-2100 |
| WILLIE BARBER | 1317 LILLIAN DR | | | | FLINT | MI | 48505-2593 |
| WILLIE BAREFIELD | 1611 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2184 |
| WILLIE BARGINERE | 234 W HILDALE | | | | HIGHLAND PARK | MI | 48203 |
| WILLIE BARHAM I I I | 1872 VALLEY WOODS DR | | | | RIVERDALE | GA | 30296-1863 |
| WILLIE BARNES | 319 ITASKA ST | | | | HILLSIDE | NJ | 07205-1306 |
| WILLIE BARNETT | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| WILLIE BARR | 1404 ANGLESEA ST APT 1B | | | | BALTIMORE | MD | 21224-5444 |
| WILLIE BARRON | 63 MARIGOLD ST | | | | BUFFALO | NY | 14215 |
| WILLIE BARRON | 1143 HILBURN DR SE | | | | ATLANTA | GA | 30316-2810 |
| WILLIE BARROW | 7736 S EUCLID AVE | | | | CHICAGO | IL | 60649-4612 |
| WILLIE BARTLEY | 192 ASH LILY CT | | | | NASHVILLE | NC | 27856-8876 |
| WILLIE BARTON | 16876 WHITCOMB ST | | | | DETROIT | MI | 48235-3720 |
| WILLIE BATES | 12323 TOWNSEND RD | | | | MILAN | MI | 48160-9167 |
| WILLIE BATTLE JR | 252 HURON AVE | | | | DAYTON | OH | 45417-1622 |
| WILLIE BATTLES JR | 12215 CORBETT ST | | | | DETROIT | MI | 48213-1705 |
| WILLIE BATY | 3830 PROVIDENCE ST | | | | FLINT | MI | 48503-4551 |
| WILLIE BAUCUM | PO BOX 1151 | | | | POPLAR BLUFF | MO | 63902-1151 |
| WILLIE BEACH | 8084 CREEK BEND DR | | | | YPSILANTI | MI | 48197-6205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE BEARD | 18991 ALBION ST | | | | DETROIT | MI | 48234-3703 |
| WILLIE BEARD | 5600 MANOR DR | | | | LANSING | MI | 48911-3626 |
| WILLIE BEASLEY | 3230 ARDMORE ST | | | | MEMPHIS | TN | 38127-6608 |
| WILLIE BEASLEY | 1740 CATALPA DR | | | | DAYTON | OH | 45406-4901 |
| WILLIE BELL | 6325 CONNELL RD | | | | COLLEGE PARK | GA | 30349-4427 |
| WILLIE BELL | 14121 HEYDEN ST | | | | DETROIT | MI | 48223-2846 |
| WILLIE BELL | 130 W FARRELL AVE APT B1 | | | | EWING | NJ | 08618-2217 |
| WILLIE BELL | 18334 RED OAKS DR | | | | MACOMB | MI | 48044-2778 |
| WILLIE BELL | 118 CHEROKEE CT | | | | ANTIOCH | TN | 37013-2607 |
| WILLIE BELL | 23607 NORCREST DR | | | | SOUTHFIELD | MI | 48033-6821 |
| WILLIE BELL JR | 842 INMAN AVE | | | | EDISON | NJ | 08820-1360 |
| WILLIE BELLANFANT | 16150 CRUSE ST | | | | DETROIT | MI | 48235-4001 |
| WILLIE BENFORD | 900 N RURAL RD APT 1027 | | | | CHANDLER | AZ | 85226-6088 |
| WILLIE BENJAMIN | 3150 BROADWAY APT 13A | | | | NEW YORK | NY | 10027-4144 |
| WILLIE BENNETT JR | 15237 LEXINGTON AVE | | | | HARVEY | IL | 60426-3112 |
| WILLIE BENSON | 6 CAMBRIDGE CT | | | | BUFFALO | NY | 14204-1705 |
| WILLIE BENSON | 519 GLENWOOD AVE | | | | BUFFALO | NY | 14208-1917 |
| WILLIE BENSON | 600 WINSPEAR AVE | | | | BUFFALO | NY | 14215-1210 |
| WILLIE BERRY | 3189 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1114 |
| WILLIE BERRY | 6170 VERONICA PL | | | | DAYTON | OH | 45459-8427 |
| WILLIE BERTRAM | 2339 S STATE ROAD 135 | | | | GREENWOOD | IN | 46143-9445 |
| WILLIE BETHARDS | 5523 CORAL CT | | | | GALLOWAY | OH | 43119-8918 |
| WILLIE BETHARDS | 317 VENICE EAST BLVD | | | | VENICE | FL | 34293-4129 |
| WILLIE BIGGS | 2230 MCCLELLAN ST | | | | DETROIT | MI | 48214-3035 |
| WILLIE BILL | 6374 SENECA HWY | | | | CLAYTON | MI | 49235-9634 |
| WILLIE BILLIPS | 9455 NIAGARA FALLS BLVD APT A-5 | | | | NIAGARA FALLS | NY | 14304-1900 |
| WILLIE BIRT | 169 DAVIS RD | | | | HILLSBORO | AL | 35643-3914 |
| WILLIE BLACK | 210 MASON RD | | | | BROOKHAVEN | MS | 39601 |
| WILLIE BLACKWELL | C/O D HISCOCK-GMWDD | 6060 W BRISTOL RD | | | FLINT | MI | 48519 |
| WILLIE BLAKE | 1533 E 73RD PL | | | | CHICAGO | IL | 60619-2101 |
| WILLIE BLAKELEY | 429 BRYAN ROAD | | | | MC MINNVILLE | TN | 37110-6220 |
| WILLIE BLAND | 3711 WATSON RD | | | | INDIANAPOLIS | IN | 46205-3638 |
| WILLIE BLOODSAW | 237 MAXWELL ST | | | | DECATUR | GA | 30030-4210 |
| WILLIE BLUE JR | 5343 LOTUS AVE | | | | SAINT LOTUS | MO | 63112-4321 |
| WILLIE BOBO | 1866 SHAKER HEIGHTS DR | | | | BLOOMFIELD | MI | 48304-1152 |
| WILLIE BOGGS | 314 KETCHAM ST | | | | SAGINAW | MI | 48601-4829 |
| WILLIE BOGUE | 1928 GROVE AVE | | | | OWOSSO | MI | 48867-3921 |
| WILLIE BOLDEN | 1630 W 102ND ST | | | | CHICAGO | IL | 60643-2145 |
| WILLIE BOLDEN | 502 E DEWEY ST | | | | FLINT | MI | 48505-4242 |
| WILLIE BOLES JR | 12030 KENNEBEC ST | | | | DETROIT | MI | 48205-3252 |
| WILLIE BOLTON | 2102 SANDTREE CT SW | | | | ATLANTA | GA | 30331-8439 |
| WILLIE BOND | 3665 DIAMONDALE DR W | | | | SAGINAW | MI | 48601-5866 |
| WILLIE BOND | PO BOX 1332 | | | | JACKSON | TN | 38302-1332 |
| WILLIE BOND | 384 HARROW LN | | | | SAGINAW | MI | 48638-6050 |
| WILLIE BONNER | 9809 KAREN AVE | | | | CALIF CITY | CA | 93505-1308 |
| WILLIE BONNER | 1321 FINDLEY ST | | | | SAGINAW | MI | 48601-1394 |
| WILLIE BOOKER | 7105 LEXINGTON AVE | | | | SAINT LOUIS | MO | 63121-5218 |
| WILLIE BOULDIN | 230 DRAPER RD | | | | SOMERVILLE | AL | 35670-3329 |
| WILLIE BOWLES | 14830 KENTUCKY ST | | | | DETROIT | MI | 48238-1729 |
| WILLIE BOWLES JR | 457 CENTRAL ST | | | | INKSTER | MI | 48141-1117 |
| WILLIE BOYD | 14110 SORRENTO ST | | | | DETROIT | MI | 48227-3930 |
| WILLIE BOYD | PO BOX 21 | | | | GRADY | AL | 36036-0021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIE BOYD | 1827 VILLAGE GREEN BLVD APT 205 | | | | ROCHESTER HILLS | MI | 48307-5697 |
| WILLIE BOYD | PO BOX 40613 | | | | ROCHESTER | NY | 14604-0058 |
| WILLIE BOYD | 8808 ORANGELAWN ST | | | | DETROIT | MI | 48204-4641 |
| WILLIE BOYD JR | 7511 RED FOX TRL | | | | SHREVEPORT | LA | 71129-3538 |
| WILLIE BOYKINS | 15438 UNIVERSITY AVE | | | | DOLTON | IL | 60419-2729 |
| WILLIE BRACEY | 1223 MORRIS ST | | | | SAGINAW | MI | 48601-3460 |
| WILLIE BRACEY | 4723 CIRCLE SHORE DR. 2A | | | | KENTWOOD | MI | 49508 |
| WILLIE BRADBERRY | 2764 LOCKPORT ST | | | | NIAGARA FALLS | NY | 14305-2141 |
| WILLIE BRADFORD | 4405 PHILIP ST | | | | DETROIT | MI | 48215-2392 |
| WILLIE BRADLEY | 119 S 1ST ST | | | | TIPP CITY | OH | 45371-1703 |
| WILLIE BRADLEY | 605 STOCKDALE ST | | | | FLINT | MI | 48503-5162 |
| WILLIE BRANCHE | 65 W CLEVELAND DR | LOWER | | | BUFFALO | NY | 14215-1845 |
| WILLIE BRANDON | 933 WALTON AVE | | | | SAINT LOUIS | MO | 63108-1745 |
| WILLIE BRANTLEY | 692 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215-2762 |
| WILLIE BRANTLEY | 1503 SUNRISE LN | | | | DUNCANVILLE | TX | 75137-4038 |
| WILLIE BRANTLEY | 14203 KILBOURNE ST | | | | DETROIT | MI | 48213-1565 |
| WILLIE BRAXTON | 8977 OXFORD CT | | | | YPSILANTI | MI | 48198-3232 |
| WILLIE BRAY | 913 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5170 |
| WILLIE BRAZIEL | 4701 CHRYSLER DR APT 1020 | | | | DETROIT | MI | 48201-1471 |
| WILLIE BRENT | 39 LAKE ST APT A | | | | PONTIAC | MI | 48341 |
| WILLIE BREWER | 1340 WOODSIDE ST | | | | SAGINAW | MI | 48601-6657 |
| WILLIE BRIGGS | 1004 N FRANKLIN ST | | | | DANVILLE | IL | 61832-3845 |
| WILLIE BRIGHT | 105 W 126TH PL | | | | CHICAGO | IL | 60628-7310 |
| WILLIE BRINKLEY | 3437 HAMLIN SQ SW | | | | ATLANTA | GA | 30331-7991 |
| WILLIE BRINSON | 9 TOMAHAWK DR | | | | WHITE PLAINS | NY | 10603-2828 |
| WILLIE BRISTOL | 2680 MITZI DR | | | | COLUMBUS | OH | 43209-3262 |
| WILLIE BRITTON | 3736 10TH AVE APT 13C | | | | NEW YORK | NY | 10034-1814 |
| WILLIE BRITTON | 51 CAROLINA AVE | | | | NEWARK | NJ | 07106-2079 |
| WILLIE BRONER | 1230 WAGON WHEEL TRAIL DR | | | | OFALLON | MO | 63366 |
| WILLIE BRONNER | 269 SEWARD ST | | | | PONTIAC | MI | 48342-3357 |
| WILLIE BROOKINS | 15833 ADDISON ST | | | | SOUTHFIELD | MI | 48075-3053 |
| WILLIE BROOKS | 1350 BRIDGETON-MILLVILLE PIK | | | | MILLVILLE | NJ | 08332 |
| WILLIE BROOKS | 12542 S STEWART AVE | | | | CHICAGO | IL | 60628-7231 |
| WILLIE BROOKS | 921 WAGER AVE | | | | FLINT | MI | 48505-3585 |
| WILLIE BROWDER | 1516 C V O C RD | | | | COTTON VALLEY | LA | 71018 |
| WILLIE BROWN | 8080 APPOLINE ST | | | | DETROIT | MI | 48228-4002 |
| WILLIE BROWN | 6487 SUMMIT ST | | | | MOUNT MORRIS | MI | 48458-2318 |
| WILLIE BROWN | PO BOX 381 | | | | SYRACUSE | NY | 13205-0381 |
| WILLIE BROWN | 18071 HUBBELL ST | | | | DETROIT | MI | 48235-2710 |
| WILLIE BROWN | 395 LEROY AVE | | | | BUFFALO | NY | 14214-2511 |
| WILLIE BROWN | 18309 MICHAEL AVE | | | | CLEVELAND | OH | 44122-6859 |
| WILLIE BROWN | 4672 S GREGORY ST | | | | SAGINAW | MI | 48601-6624 |
| WILLIE BROWN | 306 W PARKWAY AVE | | | | FLINT | MI | 48505-2636 |
| WILLIE BROWN | 31115 HUNTLEY SQ E APT 622 | | | | BEVERLY HILLS | MI | 48025-5337 |
| WILLIE BROWN | 20800 WYOMING ST APT 1013 | ROYAL OAK TOWERS | | | FERNDALE | MI | 48220-2150 |
| WILLIE BROWN | 436 GRANT ST | | | | SANDUSKY | OH | 44870-4701 |
| WILLIE BROWN | 716 EDGEMONT AVE | | | | DAYTON | OH | 45408-2639 |
| WILLIE BROWN | 1852 GILMARTIN ST | | | | FLINT | MI | 48503-4410 |
| WILLIE BROWN | 6655 AMETRINE CT | | | | MIRA LOMA | CA | 91752-4446 |
| WILLIE BROWN | 16463 KENWOOD AVE | | | | SOUTH HOLLAND | IL | 60473-3218 |
| WILLIE BROWN | 2318 LOLITA DR | | | | DALLAS | TX | 75227 |
| WILLIE BROWN | 10575 LOOKAWAY DR APT B | | | | SAINT LOUIS | MO | 63137-4414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE BROWN | 3421 CLEMENT ST | | | | FLINT | MI | 48504-2472 |
| WILLIE BROWN | 5728 W 43RD ST | | | | INDIANAPOLIS | IN | 46254-2374 |
| WILLIE BROWN | 1608 COUNTY ROAD 620 | | | | BROSELEY | MO | 63932-9122 |
| WILLIE BROWN | 23131 CLOVERLAWN ST | | | | OAK PARK | MI | 48237-2402 |
| WILLIE BROWN | 913 E LOWDEN ST | | | | FORT WORTH | TX | 76104-7228 |
| WILLIE BROWN | 4360 E 143RD ST | | | | CLEVELAND | OH | 44128-2310 |
| WILLIE BROWN | 1310 N LOCK RAVEN RD | | | | CHAMPAIGN | IL | 61821-1905 |
| WILLIE BROWN JR | 2446 FOREST DR | | | | LUPTON | MI | 48635-9795 |
| WILLIE BROWN JR | 580 HOWELL DR | | | | LOCUST GROVE | GA | 30248-7059 |
| WILLIE BROWN JR | 41291 WYNDCHASE BLVD | | | | CANTON | MI | 48188-1996 |
| WILLIE BROWN JR | 3110 HAWTHORNE DR | | | | FLINT | MI | 48503-4643 |
| WILLIE BROWN JR. | 41291 WYNDCHASE BLVD | | | | CANTON | MI | 48188-1996 |
| WILLIE BROWNLEE | 3735 SALEM MEADOWS DR | | | | LITHONIA | GA | 30038-4845 |
| WILLIE BROWNLOW | 5821 SKYLINE DR | | | | CINCINNATI | OH | 45213-2226 |
| WILLIE BRUCE | G3152 SKANDER DR | | | | FLINT | MI | 48504 |
| WILLIE BRUNDIDGE | 1821 JACKSON ST SW | | | | WARREN | OH | 44485-3552 |
| WILLIE BUCHANAN | 606 EDWIN AVE | | | | KALAMAZOO | MI | 49048-1914 |
| WILLIE BUCHANAN | 1371 DOWNING AVE | | | | BENTON HARBOR | MI | 49022-2171 |
| WILLIE BUCHANAN | 3308 LAPEER ST | | | | SAGINAW | MI | 48601-6370 |
| WILLIE BUCK | PO BOX 23 | | | | DAYTON | OH | 45401-0023 |
| WILLIE BUCKNER | 191 BARBARA LN | | | | SAGINAW | MI | 48601-9469 |
| WILLIE BUELL | 2011 WALNUT ST | | | | SAGINAW | MI | 48601 |
| WILLIE BUFORD | 5414 MARJA ST | | | | FLINT | MI | 48505-2597 |
| WILLIE BUFORD | 4320 TRUMBULL DR | | | | FLINT | MI | 48504-3754 |
| WILLIE BUGGS | 766 ADDISON ST | | | | FLINT | MI | 48505-3911 |
| WILLIE BULLEY | 9405 E OUTER DR | | | | DETROIT | MI | 48213-1507 |
| WILLIE BUNK | 23 BELLFLOWER CT | | | | TOMS RIVER | NJ | 08755-4004 |
| WILLIE BURGE | 124 BENT RIDGE DR S | | | | DAWSONVILLE | GA | 30534-3329 |
| WILLIE BURGESS | 15094 TRACEY ST | | | | DETROIT | MI | 48227-3254 |
| WILLIE BURKE | 855 PETER CREEK RD | | | | GLASGOW | KY | 42141-8440 |
| WILLIE BURKE | 46 CAMP CREEK DR | | | | ELGIN | SC | 29045-8761 |
| WILLIE BURNETT | 3182 KINGS BAY CIR | | | | DECATUR | GA | 30034-7122 |
| WILLIE BURNEY JR | 1257 E GRAND BLVD | | | | DETROIT | MI | 48211-3407 |
| WILLIE BURNS | PO BOX 310836 | | | | FLINT | MI | 48531-0836 |
| WILLIE BURNSIDE | 1514 N MAYFIELD AVE | | | | CHICAGO | IL | 60651-1016 |
| WILLIE BURT | 706 CENTER RIDGE CT | | | | ALBANY | GA | 31721-4562 |
| WILLIE BURTON JR | 3407 CROSS WINDS RD | | | | CHARLOTTE | NC | 28227-8636 |
| WILLIE BUSBY | 601 HOSPITAL ST | | | | LAFAYETTE | AL | 36862-2211 |
| WILLIE BUSH | 1207 IDYLWOOD RD | | | | BALTIMORE | MD | 21208-3616 |
| WILLIE BUSH | 12905 HOY AVE | | | | CLEVELAND | OH | 44105-6344 |
| WILLIE BUTLER | PO BOX 2362 | | | | DETROIT | MI | 48202-0362 |
| WILLIE BUTLER | 1619 OAK KNOLL SE | | | | WARREN | OH | 44484 |
| WILLIE BUTLER | 101 ROSELEIGH CV | | | | BATESVILLE | MS | 38606-8758 |
| WILLIE BUTLER | 19241 LYNDON ST | | | | DETROIT | MI | 48223-2254 |
| WILLIE BUTLER | 274 COUNTY ROAD 760 | | | | CORINTH | MS | 38834-1164 |
| WILLIE BUTLER | 247 A T MOORE RD | | | | DAWSONVILLE | GA | 30534-5905 |
| WILLIE BUTLER JR | 5501 BRANCH RD | | | | FLINT | MI | 48506-1304 |
| WILLIE BUXTON | 22555 STAUNTON ST | | | | SOUTHFIELD | MI | 48033-3421 |
| WILLIE BYRD | 5094 PRESTONWOOD LN | | | | FLUSHING | MI | 48433-1380 |
| WILLIE BYRD | 6847 RUNNING BROOK WAY | | | | HOLLAND | OH | 43528-9049 |
| WILLIE C BLOXOM | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE C BUCKNER | 191 BARBARA LN | | | | SAGINAW | MI | 48601-9469 |
| WILLIE C CHAMBERS | 2539 PROSPERITY STREET | | | | JACKSON | MS | 39213-7074 |
| WILLIE C ERVIN | 12665 EAST RD | | | | BURT | MI | 48417-9613 |
| WILLIE C EVANS | 1005 HIGHLAND DRIVE | | | | JACKSONVILLE | AR | 72076 |
| WILLIE C HAMILTON | 1137 W SELMA ST | | | | DOTHAN | AL | 36301-3427 |
| WILLIE C JAMES | 9379 JAMESON ST | | | | DETROIT | MI | 48214-2015 |
| WILLIE C JONES | 5111 ORCHARD SPRING CT | | | | LAS VEGAS | NV | 89118-1191 |
| WILLIE C LAMB | 12036 PENROD ST | | | | DETROIT | MI | 48228-1147 |
| WILLIE C MURPHY | 4242 FREE PIKE | | | | DAYTON | OH | 45416-1216 |
| WILLIE C NICKSON | 1175 73RD AVE | | | | OAKLAND | CA | 94621-2916 |
| WILLIE C PEAVY | 336 LEXINGTON AVE | | | | DAYTON | OH | 45402-6044 |
| WILLIE C RUSSELL | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WILLIE C TURNER | 1208 INDIAN MOUND DRIVE | | | | ANDERSON | IN | 46013-1204 |
| WILLIE CABBIL | 288 KENSINGTON LN | | | | ALABASTER | AL | 35007-3904 |
| WILLIE CADDELL | 719 CALDER AVE | | | | YPSILANTI | MI | 48198-6190 |
| WILLIE CAIN | 1591 PAXON ST SE | | | | ATLANTA | GA | 30317-1925 |
| WILLIE CALDWELL | 937 W GRAND AVE APT 2 | | | | BELOIT | WI | 53511-6077 |
| WILLIE CALHOUN | 15844 LINDSAY ST | | | | DETROIT | MI | 48227-1526 |
| WILLIE CALHOUN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIE CALL JR | 416 FISHER CT | | | | CLAWSON | MI | 48017-1683 |
| WILLIE CALLOWAY | PO BOX 20101 | | | | LANSING | MI | 48901-0701 |
| WILLIE CAMMON | 9900 STRATHMOOR ST | | | | DETROIT | MI | 48227-2717 |
| WILLIE CAMMON | 22549 TIMBERLINE DRIVE | | | | SOUTHFIELD | MI | 48033-3429 |
| WILLIE CAMPBELL | 14520 SAN JUAN DR | | | | DETROIT | MI | 48238-1917 |
| WILLIE CAMPBELL | 2043 CHELAN ST | | | | FLINT | MI | 48503-4311 |
| WILLIE CAMPBELL | 14323 STOUT ST | | | | DETROIT | MI | 48223-2753 |
| WILLIE CAMPBELL | 2239 DUBLIN DR | | | | MARYVILLE | TN | 37803-8320 |
| WILLIE CAMPBELL | 12649 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8375 |
| WILLIE CANADY | 15783 HARTWELL ST | | | | DETROIT | MI | 48227-3330 |
| WILLIE CARADINE | 3928 TIMBER LN | | | | YOUNGSTOWN | OH | 44511-2537 |
| WILLIE CAREY JR | PO BOX 420615 | | | | PONTIAC | MI | 48342-0615 |
| WILLIE CARLISLE | 321 CRESTWOOD DR | | | | SELMA | AL | 36701-6080 |
| WILLIE CARNES | 612 COUNTY ROAD 1343 | | | | VINEMONT | AL | 35179-6182 |
| WILLIE CARPENTER | 315 PINE ST | | | | EDWARDSVILLE | IL | 62025-1517 |
| WILLIE CARPENTER | 7519 S MERRILL AVE | | | | CHICAGO | IL | 60649-3226 |
| WILLIE CARR JR | 4349 MARGARET RIDGE DR | | | | FLORISSANT | MO | 63034-3461 |
| WILLIE CARRADINE | 5091 WOODHAVEN DR | | | | FLINT | MI | 48504-1260 |
| WILLIE CARSON | 546 LENOIR AVE | | | | RIVER ROUGE | MI | 48218-1168 |
| WILLIE CARTER | PO BOX 14765 | | | | DETROIT | MI | 48214-0765 |
| WILLIE CARTER | 5124 KINGSFORD DRIVE | | | | DAYTON | OH | 45426-1926 |
| WILLIE CARTER | 1091 CABOT DR | | | | FLINT | MI | 48532-2679 |
| WILLIE CARTER | 15731 TURNER ST | | | | DETROIT | MI | 48238-1243 |
| WILLIE CARTER JR | 19300 CHAPEL ST | | | | DETROIT | MI | 48219-1900 |
| WILLIE CASEY | 2621 TAUSEND ST | | | | SAGINAW | MI | 48601-4573 |
| WILLIE CASH | 1460 LINCOLNSHIRE DR | | | | DETROIT | MI | 48203-1407 |
| WILLIE CAUGHMAN | 12690 W PARKWAY ST | | | | DETROIT | MI | 48223-3046 |
| WILLIE CAVER | 929 E RUTH AVE | | | | FLINT | MI | 48505-2250 |
| WILLIE CHAMBERS | 5518 ERA AVE | | | | SAINT LOUIS | MO | 63136-4833 |
| WILLIE CHAMBERS | 2827 CONCORD ST | | | | FLINT | MI | 48504-3043 |
| WILLIE CHAMBERS | APT 112 | 1246 EAST WALTON BOULEVARD | | | PONTIAC | MI | 48340-1586 |
| WILLIE CHANDLER | 9967 ELLIS DR | | | | INDIANAPOLIS | IN | 46235-1645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE CHANDLER | 4813 SYLVAN RD | | | | INDIANAPOLIS | IN | 46228-2116 |
| WILLIE CHANDLER | 2217 AMELIA AVE | | | | SHREVEPORT | LA | 71108-5609 |
| WILLIE CHANDLER | PO BOX 1164 | | | | FLINT | MI | 48501-1164 |
| WILLIE CHAPMAN | 6770 LAKESIDE HILLS DR | | | | FLORISSANT | MO | 63033-5214 |
| WILLIE CHAPMAN | 3486 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9400 |
| WILLIE CHAPMAN | 2349 FLAGSTONE DR | | | | FLUSHING | MI | 48433-2583 |
| WILLIE CHAPMAN JR | 962 BURDSAL PARKWAY | | | | INDIANAPOLIS | IN | 46208-5449 |
| WILLIE CHARLES | 914 BAKER ST | | | | LANSING | MI | 48910-1714 |
| WILLIE CHARLES | 1921 ROSELAWN DR | | | | FLINT | MI | 48504-2087 |
| WILLIE CHARLES BELL | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| WILLIE CHARLES E (636624) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIE CHASTAIN | 2214  ESMERALDA AVE | | | | DAYTON | OH | 45406-2511 |
| WILLIE CHATHAM | 2706 HIGHLAND RDG NW | | | | KENNESAW | GA | 30152-6037 |
| WILLIE CHATMAN | 64 N TASMANIA ST | | | | PONTIAC | MI | 48342-2766 |
| WILLIE CHATMON | 2752 E PAULDING RD APT 6 | | | | FORT WAYNE | IN | 46816-3855 |
| WILLIE CHATTMAN | 5834 JENNYSIM PL | | | | DAYTON | OH | 45415-2526 |
| WILLIE CHERRY | 504 FOREST ST | | | | EATON RAPIDS | MI | 48827-1522 |
| WILLIE CHESTER | 4394 HIGHWAY 92 | | | | DOUGLASVILLE | GA | 30135-5116 |
| WILLIE CHILDRESS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WILLIE CHILES | 4894 BROAD OAK DR | | | | SAINT LOUIS | MO | 63128-2764 |
| WILLIE CHRISTIAN | 5838 4TH AVE | | | | LOS ANGELES | CA | 90043-3225 |
| WILLIE CHRISTMAS | 6065 WHITESTONE RD | | | | JACKSON | MS | 39206-2532 |
| WILLIE CHRISTOPHER | PO BOX 447 | | | | SPARTA | GA | 31087-0447 |
| WILLIE CLARK | 21 TIBBITS AVE | | | | WHITE PLAINS | NY | 10606-2416 |
| WILLIE CLARK | 1736 CRYSTAL CT | | | | SAINT LOUIS | MO | 63130-1050 |
| WILLIE CLARK | 1906 CIRCLE DR | | | | MARSHALL | TX | 75670-6310 |
| WILLIE CLARK | 10711 ROAD 838 | | | | PHILADELPHIA | MS | 39350-5104 |
| WILLIE CLARK | 1360 FREDERICK CT | | | | MANSFIELD | OH | 44906-2424 |
| WILLIE CLARK | 4201 FOX CT | | | | ARLINGTON | TX | 76001-2913 |
| WILLIE CLARK | 8817 LAKEVIEW AVE | | | | LENEXA | KS | 66219-2729 |
| WILLIE CLARK | 2701 NEEDHAM ST | | | | SAGINAW | MI | 48601-1345 |
| WILLIE CLARK JR | 12151 KENTUCKY ST | | | | DETROIT | MI | 48204-1090 |
| WILLIE CLAY | 1212 S UNION ST | | | | LIMA | OH | 45804-2067 |
| WILLIE CLAY JR | 8142 WILBROOK CT | | | | SAINT LOUIS | MO | 63134-1559 |
| WILLIE CLAYTON | 11338 STATE HIGHWAY 110 N | | | | TYLER | TX | 75704-2831 |
| WILLIE CLAYTON | PO BOX 14903 | | | | SAGINAW | MI | 48601-0903 |
| WILLIE CLEVELAND | 5160 RUCKS RD | | | | DAYTON | OH | 45427-2119 |
| WILLIE COBB | 15421 BRAILE ST | | | | DETROIT | MI | 48223-1609 |
| WILLIE COBBIN | 5906 WINTHROP BLVD | | | | FLINT | MI | 48505-5139 |
| WILLIE COBBS | 3812 LOYOLA CT | | | | DECATUR | GA | 30034-5533 |
| WILLIE COBBS | 8115 S LANGLEY AVE | | | | CHICAGO | IL | 60619-5018 |
| WILLIE CODY | 16 LEWIS PLACE | | | | SAINT LOUIS | MO | 63113-2402 |
| WILLIE COLE | 11895 HIGHWAY 145 | | | | MACON | MS | 39341-2162 |
| WILLIE COLE | 543 3RD ST | | | | ELYRIA | OH | 44035-5403 |
| WILLIE COLE | 855 OLYMPIAN CIR | | | | DAYTON | OH | 45427-2737 |
| WILLIE COLEMAN | 46000 LK VILLA #303 HIDDEN COVE | | | | BELLEVILLE | MI | 48111 |
| WILLIE COLEMAN | 1839 OAKDALE ST | | | | SHREVEPORT | LA | 71108-3417 |
| WILLIE COLEMAN | 2538 BENJAMIN ST | | | | SAGINAW | MI | 48602-5706 |
| WILLIE COLEMAN | 1239 LAWNVIEW PL | | | | JACKSON | MS | 39203-2026 |
| WILLIE COLEMAN | 19435 PACKARD ST | | | | DETROIT | MI | 48234-3196 |
| WILLIE COLEMAN | 1330 FOUNTAIN COVE LN | | | | LAWRENCEVILLE | GA | 30043-3972 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE COLEMAN | 642 E 5TH ST | | | | LIMA | OH | 45804-2524 |
| WILLIE COLEMAN | PO BOX 21844 | | | | CHICAGO | IL | 60621-0844 |
| WILLIE COLEMAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIE COLLIER | 2706 HORTON DR | | | | ANDERSON | IN | 46011-4007 |
| WILLIE COLLINS | APT 1U | 151 LINWOOD AVENUE | | | BUFFALO | NY | 14209-2042 |
| WILLIE COLLINS | 6255 ZEIGLER BLVD | | | | MOBILE | AL | 36608-3526 |
| WILLIE COLSTON | 325 WESTWOOD AVE | | | | DAYTON | OH | 45417-1627 |
| WILLIE COMBS | 5734 MAYFAIR ST | | | | DEARBORN HTS | MI | 48125-3026 |
| WILLIE CONEY | 2714 KELLAR AVE | | | | FLINT | MI | 48504-2780 |
| WILLIE CONLEY | 4122 RACE ST | | | | FLINT | MI | 48504-2298 |
| WILLIE CONNELL | 2480 BLUELARK DR | | | | CINCINNATI | OH | 45231-4176 |
| WILLIE CONWAY | 8800 CAMBRIDGE AVE APT 701 | | | | KANSAS CITY | MO | 64138-5416 |
| WILLIE COOK | 1443 EMILY ST | | | | SAGINAW | MI | 48601-3035 |
| WILLIE COOK | 210 ADAMS ST | | | | BAY CITY | MI | 48708-5844 |
| WILLIE COOK | PO BOX 11 | | | | AMO | IN | 46103-0011 |
| WILLIE COOK | PO BOX 208 | | | | BURLISON | TN | 38015-0208 |
| WILLIE COOK | 434 GLENVIEW RD | | | | TROTWOOD | OH | 45426-2826 |
| WILLIE COOK | 128 STRATMORE PL | | | | STOCKBRIDGE | GA | 30281-1082 |
| WILLIE COOLEY | 1206 GARNET DR | | | | ANDERSON | IN | 46011-9518 |
| WILLIE COOPER | 605 E VINE ST | | | | CHAMPAIGN | IL | 61820-3252 |
| WILLIE COOPER | 5 S DAVIS DR | | | | GREENVILLE | SC | 29611-7307 |
| WILLIE COOPER | 46 CLARENCE ST | | | | PONTIAC | MI | 48342-1500 |
| WILLIE COOPER | 1702 ABBE RD S | | | | ELYRIA | OH | 44035-8202 |
| WILLIE COPE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIE COPELAND | 3171 E CHAPEL CIR | | | | DECATUR | GA | 30034-4432 |
| WILLIE COPELAND | 1203 E GENESEE AVE | | | | SAGINAW | MI | 48607-1748 |
| WILLIE CORBIN | 2722 HORTON DR | | | | ANDERSON | IN | 46011-4007 |
| WILLIE CORE JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIE COTHRAN | 12070 REGENCY RUN CT APT 8 | | | | CINCINNATI | OH | 45240-1077 |
| WILLIE COTTON | 1406 KNOLLWOOD AVE | | | | LANSING | MI | 48906-4726 |
| WILLIE COTTON | 1132 GLENDALE DR | | | | ANDERSON | IN | 46011-2500 |
| WILLIE COTTON | 6985 GLENMEADOW LN | | | | CINCINNATI | OH | 45237-3001 |
| WILLIE COUCH | 842 E 7TH ST | | | | FLINT | MI | 48503-2776 |
| WILLIE COURTNEY | 111 SWEETGUM LN | | | | CLINTON | MS | 39056-5842 |
| WILLIE COUSINS | 1839 RECTOR CT | | | | CANTON | MI | 48188-1637 |
| WILLIE COVINGTON | 29815 HANOVER BLVD | | | | WESTLAND | MI | 48186-5177 |
| WILLIE COX | 17355 FENTON ST | | | | DETROIT | MI | 48219-3639 |
| WILLIE COX | 7541 MUDLINE RD | | | | LAKE | MS | 39092-9433 |
| WILLIE COX | 3427 W 55TH ST | | | | INDIANAPOLIS | IN | 46228-2005 |
| WILLIE COX JR | 1482 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4868 |
| WILLIE CRADDOCK | PO BOX 1801 | | | | GRIFFIN | GA | 30224-0042 |
| WILLIE CRAFT JR | 528 IDA COURT APT GN | | | | MT PROSPECT | IL | 60056 |
| WILLIE CRANE | 100 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7730 |
| WILLIE CRAWFORD | 953 HIAWATHA LN | | | | FORT WORTH | TX | 76131-4834 |
| WILLIE CRAWLEY | 24820 LARGES DR | | | | SOUTHFIELD | MI | 48033-6048 |
| WILLIE CRENSHAW | 917 E RUTH AVE | | | | FLINT | MI | 48505-2250 |
| WILLIE CRIBBS | 9149 ORCHARD LN | | | | BRIDGEVIEW | IL | 60455-2213 |
| WILLIE CRIDER | 10801 MANOR AVE | | | | CLEVELAND | OH | 44104-4953 |
| WILLIE CRONER JR | 2758 N 32ND ST | | | | KANSAS CITY | KS | 66104-4154 |
| WILLIE CROSKEY | 3919 LIMERICK CIR | | | | LANSING | MI | 48911-2527 |
| WILLIE CROWDER | 4007 SCENIC DR | | | | SHREVEPORT | LA | 71119-7124 |
| WILLIE CROWDER | 5 2ND AVE | | | | NANUET | NY | 10954-5241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIE CRUDUP JR | 4221 MCDOUGALL ST | | | | DETROIT | MI | 48207-1519 |
| WILLIE CRUMPTON | 2615 E 36TH ST | | | | INDIANAPOLIS | IN | 46218-1279 |
| WILLIE CULP | 1771 CUMBERLAND RD | | | | CLEVELAND HEIGHTS | OH | 44118-1733 |
| WILLIE CULPEPPER | 2111 N OUTER DR | | | | SAGINAW | MI | 48601-6017 |
| WILLIE CUMMINGS | 6360 ELSEY DR | | | | TROY | MI | 48098-2013 |
| WILLIE CUMMINGS | 4130 POMPTON CT | | | | DAYTON | OH | 45405 |
| WILLIE CURRY | 5707 MONTE SANO RD | | | | BIRMINGHAM | AL | 35228-1104 |
| WILLIE CURRY | 600 LONGFELLOW DR | | | | BEREA | OH | 44017-1127 |
| WILLIE CURTIS JR | 11494 SANFORD ST | | | | DETROIT | MI | 48205-3724 |
| WILLIE CUSTER | 3736 LOWELL RD | | | | CLEVELAND HTS | OH | 44121-2048 |
| WILLIE D BROWN | PO BOX 381 | | | | SYRACUSE | NY | 13205-0381 |
| WILLIE D COTTEN-MCDANIEL | 237 STATE STREET | | | | HAZLEHURST | MS | 39083-2107 |
| WILLIE D FOSTER | 1213 COLONY LN APT 128 | | | | PONTIAC | MI | 48340-2211 |
| WILLIE D GHOLSTON | 485 PALMERSTON ST | | | | RIVER ROUGE | MI | 48218-1170 |
| WILLIE D GREEN | 1207 COUNT MALLARD DR SE | | | | DECATUR | AL | 35601-4433 |
| WILLIE D HATCHETT | 720 KATHERINE AVE | | | | YOUNGSTOWN | OH | 44505-3428 |
| WILLIE D LEE | 4542 KIRKLEY DR. | | | | JACKSON | MS | 39206 |
| WILLIE D LEWIS JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| WILLIE D VIRGIS | 13580 W OUTER DR | | | | DETROIT | MI | 48239-1310 |
| WILLIE D WARRICK | 2017 SHORT RD | | | | RAYMOND | MS | 39154-9510 |
| WILLIE D WILLIAMS | 888 PALLISTER ST APT 916 | | | | DETROIT | MI | 48202-2673 |
| WILLIE D WILLIAMS | 144 MENASHA TRL | | | | LAKE ORION | MI | 48362-1224 |
| WILLIE D WRIGHT | 5010 BAYSIDE DR | | | | DAYTON | OH | 45431-2005 |
| WILLIE D. SUMLIN | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| WILLIE DALE | 2309 STEPHENS CIR | | | | GAINESVILLE | GA | 30506-1186 |
| WILLIE DANIEL | 6410 MADISON AVE | | | | ANDERSON | IN | 46013-3337 |
| WILLIE DANIEL | 4990 DUBLIN DR SW | | | | ATLANTA | GA | 30331-7802 |
| WILLIE DANIELS | 516 LENOIR AVE | | | | RIVER ROUGE | MI | 48218-1168 |
| WILLIE DANIELS JR | 1578 EARLHAM DR | | | | DAYTON | OH | 45406-4733 |
| WILLIE DARBY | 4109 SCENIC DR | | | | SHREVEPORT | LA | 71119-7122 |
| WILLIE DARLING | 12139 MANSFIELD ST | | | | DETROIT | MI | 48227-1188 |
| WILLIE DAVENPORT | 320 BEARDSLEY RD | | | | TROTWOOD | OH | 45426-2712 |
| WILLIE DAVENPORT | 1346 WILLOW TRL SW | | | | ATLANTA | GA | 30311-3516 |
| WILLIE DAVENPORT | 808 DELAWARE AVE | | | | YOUNGSTOWN | OH | 44510-1251 |
| WILLIE DAVIS | PO BOX 441 | | | | BUFFALO | NY | 14223-0441 |
| WILLIE DAVIS | PO BOX 5956 | | | | VALLEJO | CA | 94591 |
| WILLIE DAVIS | 27459 CRANBROOK DR | | | | FARMINGTON HILLS | MI | 48336-2230 |
| WILLIE DAVIS | 1907 W RUNDLE AVE | | | | LANSING | MI | 48910-8751 |
| WILLIE DAVIS | 16871 ASHTON AVE | | | | DETROIT | MI | 48219-4101 |
| WILLIE DAVIS | 26137 PLUM ST | | | | INKSTER | MI | 48141-2436 |
| WILLIE DAVIS | 2040 MORGAN CIR APT 103 | | | | WINSTON SALEM | NC | 27127-5094 |
| WILLIE DAVIS | PO BOX 276 | | | | N CARROLLTON | MS | 38947-0276 |
| WILLIE DAVIS | 512 ML KING JR BLVD | | | | TUSCALOOSA | AL | 35401-1435 |
| WILLIE DAVIS | 564 HIGHLAND AVE | | | | PONTIAC | MI | 48341-2837 |
| WILLIE DAVIS | 8348 CARLIN ST | | | | DETROIT | MI | 48228-2705 |
| WILLIE DAVIS | 1914 CHERRYLAWN DR | | | | FLINT | MI | 48504-2095 |
| WILLIE DAVIS | 808 W CAVANAUGH RD | | | | LANSING | MI | 48910-5241 |
| WILLIE DAVIS | 4400 BERKSHIRE DR SE | APT 307 | | | WARREN | OH | 44484-4824 |
| WILLIE DAVIS | 1220 BARBARA DR | | | | FLINT | MI | 48505-2548 |
| WILLIE DAVIS | 14687 ARCHDALE ST | | | | DETROIT | MI | 48227-1443 |
| WILLIE DAVIS | 20941 DUNS SCOTUS ST | | | | SOUTHFIELD | MI | 48075-3269 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE DAVIS | 112 MEDALLION CIR | | | | SHREVEPORT | LA | 71119-6308 |
| WILLIE DAVIS | 1514 INDIAN SPRINGS DR | | | | FRANKLIN | TN | 37064-9618 |
| WILLIE DAVIS 237797-F17 | 4002 COOPER ST | S MICHIGAN CORRECTIONAL FACILITY | | | JACKSON | MI | 49201-7510 |
| WILLIE DAVIS-TURNER | 5655 BAKER RD | | | | BRIDGEPORT | MI | 48722-9594 |
| WILLIE DAWKINS | 414 CHAPMAN LN | | | | COLUMBIA | TN | 38401-2626 |
| WILLIE DAWSON | 134 WEGMAN PKWY | | | | JERSEY CITY | NJ | 07305-3313 |
| WILLIE DAWSON JR | 8805 ORANGELAWN ST | | | | DETROIT | MI | 48204-4642 |
| WILLIE DAY | 11 JASPER CT | | | | HAMILTON | OH | 45011-4713 |
| WILLIE DEAN | 1061 E LORADO AVE | | | | FLINT | MI | 48505-2246 |
| WILLIE DEAN | 223 S GENESSEE ST | | | | BELLAIRE | MI | 49615-9605 |
| WILLIE DEDMON | 7600 BERMEJO RD | | | | FORT WORTH | TX | 76112-6108 |
| WILLIE DEGREE | 26017 REGENCY CLUB CT | | | | WARREN | MI | 48089-1550 |
| WILLIE DELACRUZ | 6900 NAVEL DRIVE | LOT 18 | | | MISSION | TX | 78574 |
| WILLIE DEMPS | 6613 PARKBELT DR | | | | FLINT | MI | 48505-1930 |
| WILLIE DEMPS | 5250 ALEXANDER DR | | | | BRITTON | MI | 49229-9430 |
| WILLIE DENHAM | 926 CARDINAL WAY | | | | ANDERSON | IN | 46011-1406 |
| WILLIE DENNIS | 1809 MCPHAIL ST | | | | FLINT | MI | 48503-4366 |
| WILLIE DENNIS | 701 NE HUNTERS RD | | | | BLUE SPRINGS | MO | 64014-6531 |
| WILLIE DERRICKS | 1714 ROSELAWN DR | | | | FLINT | MI | 48504-2052 |
| WILLIE DEVEREAUX | PO BOX 34725 | | | | DETROIT | MI | 48234-0725 |
| WILLIE DEVETTE | 24 S GROVE ST APT D10 | | | | EAST ORANGE | NJ | 07018-4165 |
| WILLIE DICKENS | 9412 PICKFORD PL | | | | JENNINGS | MO | 63136-5134 |
| WILLIE DILLARD | 3409 INVERARY DR | | | | LANSING | MI | 48911-1333 |
| WILLIE DILLARD | 5742 BENNETT RD APT 2 | | | | TOLEDO | OH | 43612-3645 |
| WILLIE DILWORTH | 314 GARFIELD AVE | | | | LIMA | OH | 45805-3220 |
| WILLIE DINKINS | 416 DALE AVE | | | | MANSFIELD | OH | 44902-7763 |
| WILLIE DOCKERY | 3516 REGIS DR | | | | FORT WAYNE | IN | 46816-1555 |
| WILLIE DOMINGUEZ | 1035 HUNTINGTON DR | | | | DUNCANVILLE | TX | 75137-2130 |
| WILLIE DON RODGERS | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| WILLIE DONAHUE | 4571 CLUNIE ST | | | | SAGINAW | MI | 48638-6520 |
| WILLIE DONALD-ANDERSON | 26689 COLGATE ST | | | | INKSTER | MI | 48141-3105 |
| WILLIE DORN | 8540 APPOLINE ST | | | | DETROIT | MI | 48228-4005 |
| WILLIE DORSEY | 445 E DELAVAN AVE | | | | BUFFALO | NY | 14214-2719 |
| WILLIE DOSS | 2316 VANICE AVE | | | | JENNINGS | MO | 63136-5021 |
| WILLIE DOSS | PO BOX 1160 | | | | LOCKPORT | NY | 14095-1160 |
| WILLIE DOUBLIN | 56 SHANNON CIR | | | | SUNRISE BEACH | MO | 65079-7665 |
| WILLIE DOUGLAS | 3701 W 112TH ST | | | | INGLEWOOD | CA | 90303-2707 |
| WILLIE DOUGLAS | 7206 GLENSHIRE ROAD | | | | OAKWOOD VILLAGE | OH | 44146-5930 |
| WILLIE DOWDELL | 275 SW PILOTS WAY | | | | LAKE CITY | FL | 32024-3845 |
| WILLIE DOWLER | 702 THOMAS ST | | | | PARAGOULD | AR | 72450-5639 |
| WILLIE DOWNS | 990 SOUTHGATE TRL SE | | | | BOGUE CHITTO | MS | 39629-4279 |
| WILLIE DRAYTON | APT 5 | 2437 PROMENADE BOULEVARD | | | MONTGOMERY | AL | 36106-3907 |
| WILLIE DREWERY | 816 STAR ST | | | | ROCKY MOUNT | NC | 27804-4631 |
| WILLIE DRISDLE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WILLIE DULANEY | 1508 DILLON ST | | | | SAGINAW | MI | 48601-1328 |
| WILLIE DULIN | 452 BIRCHLAWN BLVD | | | | MANSFIELD | OH | 44907-2712 |
| WILLIE DUNCAN | APT 202 | 842 GOLF DRIVE | | | PONTIAC | MI | 48341-2385 |
| WILLIE DUNCAN | 5202 WOODHAVEN DR | | | | FLINT | MI | 48504-1265 |
| WILLIE DUNCAN | 10326 AURORA ST | | | | DETROIT | MI | 48204-1929 |
| WILLIE DUNCAN | 1771 FITTS RD | | | | JASPER | GA | 30143-4509 |
| WILLIE DUNN | 511 MORTON ST | | | | MONROE | LA | 71202-4905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIE DUNSON JR | 6214 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9428 |
| WILLIE DURAN | 8916 KLINEDALE AVE | | | | PICO RIVERA | CA | 90660-5536 |
| WILLIE DYE | 572 MONTANA AVE | | | | PONTIAC | MI | 48341-2538 |
| WILLIE E BARNES | 319 ITASKA ST | | | | HILLSIDE | NJ | 07205-1306 |
| WILLIE E BROOKS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIE E BURTON | 603 MACMILLAN DR | | | | TROTWOOD | OH | 45426-2743 |
| WILLIE E COOK | 4593 CHANNING LN | | | | DAYTON | OH | 45416 |
| WILLIE E COURTNEY | 111 SWEETGUM LN | | | | CLINTON | MS | 39056-5842 |
| WILLIE E CRANE | 100 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7730 |
| WILLIE E ELLIS JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WILLIE E FLEMINGS | 946 S 27TH ST | | | | SAGINAW | MI | 48601-6542 |
| WILLIE E GOULD | 2300 BEACON HILL DR | | | | LANSING | MI | 48906-3605 |
| WILLIE E HARNESS | 13 CAMEL RD | | | | JAYESS | MS | 39641-8345 |
| WILLIE E HAYDEN | 907 JACKIE CIR | | | | DAYTON | OH | 45415-2125 |
| WILLIE E IMES | 2713 QUAIL RIDGE DRIVE | | | | PLAINSBORO | NJ | 08536 |
| WILLIE E JIMMERSON | 5463 AFAF ST | | | | FLINT | MI | 48505-1022 |
| WILLIE E JOHNSON | 1182 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1646 |
| WILLIE E JONES | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WILLIE E JONES | 3234 LAKEVIEW AVE | | | | DAYTON | OH | 45408-1555 |
| WILLIE E LILLY | 4540  GLENMARTIN DRIVE | | | | DAYTON | OH | 45431-1815 |
| WILLIE E LINDSEY | 4043  LARKSPUR DR | | | | DAYTON | OH | 45406-3420 |
| WILLIE E MACKIE | 1709 YALTA RD | | | | BEAVERCREEK | OH | 45432-2329 |
| WILLIE E MOORE | 29012 PARKWOOD ST | | | | INKSTER | MI | 48141-3909 |
| WILLIE E RICHARDSON | 5162  GARDENDALE AVENUE | | | | DAYTON | OH | 45427-2101 |
| WILLIE E ROBINSON | 16568 WARD STREET | | | | DETROIT | MI | 48235-4233 |
| WILLIE E ROBINSON | 1604 N DETROIT AVE | | | | TOLEDO | OH | 43607-1802 |
| WILLIE E SAFFORE JR | 901 PALLISTER ST APT 912 | | | | DETROIT | MI | 48202-2675 |
| WILLIE E SHIELDS | 919 ANGIER DR | | | | DAYTON | OH | 45408-2404 |
| WILLIE E STEWART | C/O WILLIAMS KHERKHER HART & BOUNDAS L L P | 8441 GULF FREEWAY | STE 600 | | HOUSTON | TX | 77007 |
| WILLIE E TRIPLETT | 1104 ARROWHEAD DR | | | | BURTON | MI | 48509-1422 |
| WILLIE E WARD, JR | 1253 TRICKHAMBRIDGE RD | | | | BRANDON | MS | 39042-9668 |
| WILLIE E WILBURN | 774 ROYAL SUNSET DRIVE | | | | WEBSTER | NY | 14580 |
| WILLIE E WILLIAMS | PO BOX 6571 | | | | YOUNGSTOWN | OH | 44501-6571 |
| WILLIE EALY | 3500 N 42ND ST | | | | MILWAUKEE | WI | 53216-3439 |
| WILLIE EARL BAILEY | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| WILLIE EASLEY | 10029 BALFOUR RD | | | | DETROIT | MI | 48224-2510 |
| WILLIE EDDINGTON | 5051 BARBARA ST | | | | DETROIT | MI | 48202-4144 |
| WILLIE EDMONDS | 274 SUPERIOR AVE | | | | MANSFIELD | OH | 44902-7749 |
| WILLIE EDWARDS | 2823 LEISURE WOODS LN | | | | DECATUR | GA | 30034-3439 |
| WILLIE EDWARDS | 401 WYNHURST CT | | | | COLUMBUS | MS | 39702-6445 |
| WILLIE EDWARDS | 8646 DEERING ST | | | | YPSILANTI | MI | 48198-3209 |
| WILLIE EDWARDS | 914 S PENN ST | | | | MUNCIE | IN | 47302-2560 |
| WILLIE EDWARDS | 15938 VINE AVE | | | | HARVEY | IL | 60426-5036 |
| WILLIE EDWARDS | 3467 BENEFIELD PL SW | | | | ATLANTA | GA | 30349-8757 |
| WILLIE EDWARDS JR | 2869 WONDER VALLEY CT | | | | DECATUR | GA | 30034-2528 |
| WILLIE EGGLESTON | 3128 STUDOR RD | | | | SAGINAW | MI | 48601-5732 |
| WILLIE ELAM | 622 ARTHUR AVE | | | | PONTIAC | MI | 48341-2509 |
| WILLIE ELCAN | 438 LIBERTY CHURCH RD | | | | BRIGHTON | TN | 38011 |
| WILLIE ELDRIDGE | 265 VERA RD | | | | BRISTOL | CT | 06010-4862 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIE ELKINS | 4986 PLANTERS WAY | | | | FLOWERY BR | GA | 30542-4621 |
| WILLIE ELLIES JR | 4982 GLENCROSS DR | | | | DAYTON | OH | 45406-1126 |
| WILLIE ELLINGTON | 1715 DOUGLAS AVE | | | | ELYRIA | OH | 44035-6925 |
| WILLIE ELLIOTT SR | 13776 BEAVER DR | | | | ROSCOE | IL | 61073-8460 |
| WILLIE ELLIS | 27 PEACH TREE RD | | | | CHEEKTOWAGA | NY | 14225-2901 |
| WILLIE ELLISON | 405 LYNCH AVE | | | | PONTIAC | MI | 48342-1954 |
| WILLIE ELSWICK | 10426 N MARKS RD | | | | COLUMBIA STA | OH | 44028-9624 |
| WILLIE ELVERTON | 4564 KNIGHTS XING | | | | GRAND PRAIRIE | TX | 75052-3460 |
| WILLIE ELZY JR | 2119 MOUNTAIN AVE | | | | FLINT | MI | 48503-2218 |
| WILLIE EPPS | PO BOX 1112 | | | | CHESTERTOWN | MD | 21620-5112 |
| WILLIE ESSEX | 6702 EDISON AVE | | | | SAINT LOUIS | MO | 63121-5306 |
| WILLIE ESTEP | 1406 N DUANE RD | | | | MUNCIE | IN | 47304-3060 |
| WILLIE ESTER | 624 EUCLID AVENUE | | | | MOBILE | AL | 36606-4272 |
| WILLIE ESTES | 4153 EMERALD DR N | | | | DECATUR | GA | 30035 |
| WILLIE ETHERIDGE | 884 E 248TH ST | | | | EUCLID | OH | 44123-2406 |
| WILLIE EVANS | 1005 HIGHLAND DR | | | | JACKSONVILLE | AR | 72076-5106 |
| WILLIE EVANS | 310 GRIFFIN DR | | | | STONEWALL | LA | 71078-5411 |
| WILLIE EVANS | 6080 CALKINS RD | | | | FLINT | MI | 48532-3203 |
| WILLIE EVERFIELD | PO BOX 19046 | | | | DETROIT | MI | 48219-0046 |
| WILLIE F CAMPBELL JR | 1607 3RD ST | | | | BAY CITY | MI | 48708-6131 |
| WILLIE F CASEY | 2621 TAUSEND ST | | | | SAGINAW | MI | 48601 |
| WILLIE F CHATTMAN | 5834   JENNYSIM PL | | | | DAYTON | OH | 45415-2526 |
| WILLIE F CLAY | 67 KARNES ST | | | | ROCHESTER | NY | 14606 |
| WILLIE F CULVER | 1153 BRANCH ST. | | | | JACKSON | MS | 39212-3971 |
| WILLIE F GARRETT | 3806  ALDER ST | | | | SANTA ANA | CA | 92707-4905 |
| WILLIE F HILL | 700   SEWARD AVE | | | | DETROIT | MI | 48202-2427 |
| WILLIE F JACKSON | 691 SEWARD ST APT A2 | | | | DETROIT | MI | 48202-2468 |
| WILLIE F KELLY | 1608 BEASLEY DR | | | | TERRY | MS | 39170 |
| WILLIE F MAY | 11838 WILSHIRE DR | | | | DETROIT | MI | 48213-1697 |
| WILLIE F PASCHAL | 4826 BECKER DR | | | | DAYTON | OH | 45427-3018 |
| WILLIE F REID | 515 NORTH WOODWARD | | | | DAYTON | OH | 45417-2462 |
| WILLIE F TERRELL | 1013 PITTS LN | | | | CRYSTAL SPRINGS | MS | 39059-9560 |
| WILLIE F WEEMS | 3724 YORK DR | | | | SAGINAW | MI | 48601-5166 |
| WILLIE FAIR | 2903 SUNCREST DR | | | | FLINT | MI | 48504-8420 |
| WILLIE FALKNER | 6497 W CIMARRON TRL | | | | FLINT | MI | 48532-2022 |
| WILLIE FANT | 7770 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1479 |
| WILLIE FANT | 1133 BARRINGTON DR | | | | FLINT | MI | 48503-2946 |
| WILLIE FANT | 20000 DEQUINDRE ST APT 413 | | | | DETROIT | MI | 48234-1269 |
| WILLIE FARMER | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WILLIE FARMER | 525 S 15TH ST | | | | SAGINAW | MI | 48601-2008 |
| WILLIE FARMER | 1690 PELLETIER RD | | | | STANTONSBURG | NC | 27883-8926 |
| WILLIE FAULK | 3037 PRESSTMAN ST | | | | BALTIMORE | MD | 21216-3914 |
| WILLIE FAY BOYER | 4600 REED ST | | | | FORT WORTH | TX | 76119-2144 |
| WILLIE FELDER | 843 MONTERO DR | | | | MONTGOMERY | AL | 36110-3227 |
| WILLIE FELTON | 108 PINE KNOLL DR APT 1B | | | | BATTLE CREEK | MI | 49014-7874 |
| WILLIE FELTON | 840 SECURITY DR APT G111 | | | | FOND DU LAC | WI | 54935-8111 |
| WILLIE FELTON | 2654 N GETTYSBURG AVE | | | | DAYTON | OH | 45406-1710 |
| WILLIE FELTON | BIN 970 | | | | COLUMBUS | GA | 31904 |
| WILLIE FERGUSON | 2833 COMANCHE AVE | | | | FLINT | MI | 48507-1852 |
| WILLIE FERGUSON | 1475 FLAMINGO DR LOT 134 | | | | ENGLEWOOD | FL | 34224-4654 |
| WILLIE FERRELL | 848 BARKLEY SQ | | | | UNIVERSITY CY | MO | 63130-2806 |
| WILLIE FIELDS | 2845 BOGART LN | | | | COLUMBUS | OH | 43207-4692 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIE FIELDS | 2808 QUAIL RUN DR | | | | ALBANY | GA | 31721-8832 |
| WILLIE FIELDS | 1851 WHITTLESEY ST | | | | FLINT | MI | 48503-4344 |
| WILLIE FIELDS | 228 W GRACELAWN AVE | | | | FLINT | MI | 48505-6102 |
| WILLIE FIELDS | 3636 PINGREE AVE | | | | FLINT | MI | 48503-4597 |
| WILLIE FIELDS | PO BOX 526 | C/O GARLAND E. THOMAS | | | ELLIJAY | GA | 30540-0007 |
| WILLIE FIELDS JR | 6644 DELAWARE BND | | | | FAIRBURN | GA | 30213-2468 |
| WILLIE FIFE | 14117 SE 106TH ST | | | | OKLAHOMA CITY | OK | 73165-8903 |
| WILLIE FIFER | 4248 SPRINGWOOD TRL | | | | INDIANAPOLIS | IN | 46228-3124 |
| WILLIE FINLEY | 2011 BRIAR HILL RD | | | | FLINT | MI | 48503-4623 |
| WILLIE FINLEY | 10 S MAIN ST APT 705 | | | | MEMPHIS | TN | 38103-2460 |
| WILLIE FINNIE | 3616 FLEMING RD | | | | FLINT | MI | 48504-3735 |
| WILLIE FISHER | 4914 M L KING AVE | | | | FLINT | MI | 48505-3336 |
| WILLIE FLAGG JR | 4633 GENESEE AVE | | | | DAYTON | OH | 45406-3220 |
| WILLIE FLEMING | 3210 BROWNELL BLVD | | | | FLINT | MI | 48504-3812 |
| WILLIE FLEMING | 21726 STRATFORD COURT | | | | OAK PARK | MI | 48237-2545 |
| WILLIE FLEMING JR | 19207 RUTHERFORD ST | | | | DETROIT | MI | 48235-2346 |
| WILLIE FLEMINGS | 10409 MORLEY ST | | | | DETROIT | MI | 48204-4636 |
| WILLIE FLEMINGS | 946 S 27TH ST | | | | SAGINAW | MI | 48601-6542 |
| WILLIE FLOOD | 2912 KINGSLAND AVENUE | | | | OAKLAND | CA | 94619-3327 |
| WILLIE FLOWERS | 19167 STRATHMOOR ST | | | | DETROIT | MI | 48235-1957 |
| WILLIE FLOWERS | 4610 W AVENUE K1 | | | | LANCASTER | CA | 93536-2359 |
| WILLIE FLOYD | 600 DITMAR AVE | | | | PONTIAC | MI | 48341-2625 |
| WILLIE FLOYD | 2705 HOEVELWOOD DR | | | | FORT WAYNE | IN | 46806-5307 |
| WILLIE FLYNT C | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| WILLIE FORBERS | 19500 NORTHROP ST | | | | DETROIT | MI | 48219-1884 |
| WILLIE FORD | 8356 OHIO ST | | | | DETROIT | MI | 48204-5501 |
| WILLIE FORD | 3325 BUNKER HILL DR | | | | FOREST HILL | TX | 76140-1903 |
| WILLIE FORD | 4856 WOODCLIFF DR N | | | | MOBILE | AL | 36693-4433 |
| WILLIE FORD | APT 1725 | 11100 BRAESRIDGE DRIVE | | | HOUSTON | TX | 77071-2135 |
| WILLIE FOREST | 2440 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-9047 |
| WILLIE FORTNER | 9750 S LOOMIS ST | | | | CHICAGO | IL | 60643-1315 |
| WILLIE FORTNER JR | 5304 FERN AVE | | | | GRAND BLANC | MI | 48439-4327 |
| WILLIE FORTSON | 8018 WEDDINGTON DOWNS DR | | | | MATTHEWS | NC | 28104-0400 |
| WILLIE FORTSON | 2034 MURVALE DR | | | | JENNINGS | MO | 63136-3725 |
| WILLIE FOSTER | 1109 BARRINGTON DR | | | | FLINT | MI | 48503-2946 |
| WILLIE FOSTER | 1213 COLONY LN APT 128 | | | | PONTIAC | MI | 48340-2211 |
| WILLIE FOSTER | 720 HILL TOP DR | | | | RICHMOND | VA | 23225-4513 |
| WILLIE FOUSE | 1179 RIVER VALLEY DR | | | | FLINT | MI | 48532-2900 |
| WILLIE FOWLKES | 2894 TALL OAKS CT APT 23 | | | | AUBURN HILLS | MI | 48326-4107 |
| WILLIE FRANKLIN | 2274 CYPRESS AVE | | | | MORROW | GA | 30260-4014 |
| WILLIE FRANKLIN | 12323 HARTWELL ST | | | | DETROIT | MI | 48227-3485 |
| WILLIE FRANKLIN | 6455 MOONSTONE DR | | | | GRAND BLANC | MI | 48439-7811 |
| WILLIE FRANKLIN | PO BOX 119 | | | | CLARENDON | AR | 72029-0119 |
| WILLIE FRANKLIN | 4509 LONGLEAF RD | | | | CLEVELAND | OH | 44128-5008 |
| WILLIE FRANKS | 205 MORNINGSIDE CIR | | | | SAVANNAH | TN | 38372-1268 |
| WILLIE FREEMAN | 2120 HENDRICK ST SW # 1 | | | | COVINGTON | GA | 30014 |
| WILLIE FREEMAN | PO BOX 1053 | | | | FLINT | MI | 48501-1053 |
| WILLIE FREEMAN | 1190 SEWARD ST APT 212 | | | | DETROIT | MI | 48202-2333 |
| WILLIE FREEMAN | 3012 FOREST HILL AVE | | | | FLINT | MI | 48504-2652 |
| WILLIE FREEMAN JR | 2823 REVELS AVE | | | | DAYTON | OH | 45408-2226 |
| WILLIE FRENCH | 50276 OLD COLUMBUS RD | | | | ABERDEEN | MS | 39730-9617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE FRENCH | 228 HANNA TODD PLACE | | | | LEXINGTON | KY | 40509-9026 |
| WILLIE FRIEND | 2660 KRAFT AVE SE | | | | GRAND RAPIDS | MI | 49546-6769 |
| WILLIE FRIERSON | 17181 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2566 |
| WILLIE FULGHAM | 321 E LYNDON AVE | | | | FLINT | MI | 48505-5203 |
| WILLIE FULKS | 607 W 3RD ST | | | | HOPE | AR | 71801-5004 |
| WILLIE FULKS | 27320 NANTUCKET DR | | | | SOUTHFIELD | MI | 48076-4870 |
| WILLIE FULLER | 1222 E PIPER AVE | | | | FLINT | MI | 48505-3023 |
| WILLIE FULLER | 829 1/2W SAGINAW ST | | | | LANSING | MI | 48915 |
| WILLIE FULLER | 18475 CORAL GABLES AVE | | | | LATHRUP VILLAGE | MI | 48076-4503 |
| WILLIE FULLER | 20245 PLAINVIEW AVE | | | | DETROIT | MI | 48219-1415 |
| WILLIE FULLER | 45 TAMARK CT | | | | CHEEKTOWAGA | NY | 14227-1242 |
| WILLIE G AXEL | 4022 ELIZABETH STREET | | | | WAYNE | MI | 48184-1621 |
| WILLIE G BOYD | C/O G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| WILLIE G DANIELS JR | 1578   EARLHAM DR | | | | DAYTON | OH | 45406-4733 |
| WILLIE G HELM | 7609 SAN DIEGO AVE | | | | NORMANDY | MO | 63121-2122 |
| WILLIE G JACKSON | 3407 CORNELL DRIVE | | | | DAYTON | OH | 45406-4152 |
| WILLIE G JOHNSON | 2470 MARSH RABBIT BND | | | | DECATUR | GA | 30035-3019 |
| WILLIE G JOHNSON JR | 04930 MERIDIAN PARK LN | | | | HUMBLE | TX | 77396 |
| WILLIE G JOHNSON JR | 3470 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9400 |
| WILLIE G MCCLURE | 1330 WEST HILLCREST AVE APT #1 | | | | DAYTON | OH | 45406-1920 |
| WILLIE G MCMILLAN JR | 7840 COUNTRY VIEW LN | | | | BROOKVILLE | OH | 45309-8267 |
| WILLIE G THOMAS, JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| WILLIE G YOUNG | 1046 SHAKESPEARE AVE | | | | DAYTON | OH | 45402-5652 |
| WILLIE GABA | 850 HWY 51 BYPASS | | | | DYERSBURG | TN | 38024 |
| WILLIE GAGE | 20 N EDITH ST | | | | PONTIAC | MI | 48342-2933 |
| WILLIE GAMBLE | 29 FIELDSTONE DR | | | | HARTSDALE | NY | 10530 |
| WILLIE GANT | 6112 S MARSHFIELD AVE | | | | CHICAGO | IL | 60636-2214 |
| WILLIE GANTT | 5422 KING ALBERT ST | | | | SAN ANTONIO | TX | 78229-5237 |
| WILLIE GARCIA | 3030 BEAVER RD | | | | BAY CITY | MI | 48706-1104 |
| WILLIE GARDNER | 4000 WELCOME ALL TER | | | | COLLEGE PARK | GA | 30349-1924 |
| WILLIE GARDNER | 124 16TH AVE N | | | | BIRMINGHAM | AL | 35204 |
| WILLIE GARDNER | PO BOX 110414 | | | | BIRMINGHAM | AL | 35211-0414 |
| WILLIE GARDNER SR | 2053 CONKLE CT | | | | RIVERDALE | GA | 30296-2821 |
| WILLIE GARMON | 367 STATION DR | | | | PENDERGRASS | GA | 30567-2262 |
| WILLIE GARRETT | 4974 ROCK SPRINGS RD | | | | LITHONIA | GA | 30038-2236 |
| WILLIE GARRETT | 3806 ALDER ST | | | | SANTA ANA | CA | 92707-4905 |
| WILLIE GATES | 3332 JACQUE ST | | | | FLINT | MI | 48532-3763 |
| WILLIE GATES | 1512 BELL TRACE DR | | | | ANTIOCH | TN | 37013-5323 |
| WILLIE GATES | 1430 LAKESHORE DR | | | | SAINT CHARLES | MO | 63303-2133 |
| WILLIE GAY | PO BOX 2833 | | | | FARMINGTON HILLS | MI | 48333-2833 |
| WILLIE GAYLES | 4064 WATERFIELD DR | | | | INDIANAPOLIS | IN | 46235-4969 |
| WILLIE GENTRY | 902 CONCORD AVE | | | | ANDERSON | SC | 29621-1908 |
| WILLIE GEORGE | 3619 MOSLEY AVE | | | | JACKSON | MS | 39213-5749 |
| WILLIE GEVEDON | 8070 HERITAGE LN | | | | MAINEVILLE | OH | 45039-9023 |
| WILLIE GHOLAR JR | 1500 E RUSSEY ST | | | | MUNCIE | IN | 47303-3919 |
| WILLIE GHOLSTON | 485 PALMERSTON ST | | | | RIVER ROUGE | MI | 48218-1170 |
| WILLIE GHOLSTON | 4620 LAUREL CIR | | | | INDIANAPOLIS | IN | 46226-2125 |
| WILLIE GIBBONS | 28739 BLACKSTONE DR | | | | LATHRUP VILLAGE | MI | 48076-2615 |
| WILLIE GIBSON | 152 BROWN HILL RD | | | | FLORENCE | MS | 39073 |
| WILLIE GILBERT | 118 S RHODES ST | | | | PULASKI | TN | 38478-3320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE GILES | MARVIN LEVINSON ESQ | | | | NAYLOR | | |
| WILLIE GILL | 110 MAYBERRY LN | | | | | MO | 63953-8117 |
| WILLIE GILLIAM | 105 TIBARRON PKWY SE | | | | SMYRNA | GA | 30080-7257 |
| WILLIE GILLIAM | 25 BROOKHILL WOODS LANE | | | | TIPP CITY | OH | 45371-1951 |
| WILLIE GIVANS JR | 7651 PARK MEADOW LN | | | | WEST BLOOMFIELD | MI | 48324-4104 |
| WILLIE GIVENS | 18082 ALBION ST | | | | DETROIT | MI | 48234-3802 |
| WILLIE GLADNEY | 1305 MANNSDALE RD | | | | MADISON | MS | 39110-8225 |
| WILLIE GLASCO | 1811 N 76TH ST | | | | KANSAS CITY | KS | 66112-2212 |
| WILLIE GLENN JR | 2830 W 18TH ST | | | | ANDERSON | IN | 46011-4029 |
| WILLIE GOBLE | 9319 S MARION RD | | | | WARREN | IN | 46792-9725 |
| WILLIE GOIN JR | 3426 N TERM ST | | | | FLINT | MI | 48506-2624 |
| WILLIE GOODMAN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WILLIE GOODWIN | 18939 HARTWELL ST | | | | DETROIT | MI | 48235-1349 |
| WILLIE GORDON JR | 18250 GLENWOOD BLVD | | | | LATHRUP VILLAGE | MI | 48076-2600 |
| WILLIE GOULD | 1039 PAWNEE DR | | | | BURTON | MI | 48509-1446 |
| WILLIE GOULD | 2300 BEACON HILL DR | | | | LANSING | MI | 48906-3605 |
| WILLIE GOULD JR | 2300 BEACON HILL DR | | | | LANSING | MI | 48906-3605 |
| WILLIE GRACE | 18203 MANSFIELD ST | | | | DETROIT | MI | 48235-3147 |
| WILLIE GRACE | 2713 GORHAM PL | | | | SAGINAW | MI | 48601-1337 |
| WILLIE GRAHAM | 3017 BUENA VISTA | | | | DETROIT | MI | 48238 |
| WILLIE GRAHAM | 2111 BRENTHAVEN DR | | | | BLOOMFIELD HILLS | MI | 48304-1430 |
| WILLIE GRAHAM | 1538 FARIS AVE | | | | SAINT LOUIS | MO | 63133-1018 |
| WILLIE GRANT | 6687 KENNEDY AVE | | | | CINCINNATI | OH | 45213-1145 |
| WILLIE GRAY | 7427 KINGSLAND DR | | | | MEMPHIS | TN | 38125-2764 |
| WILLIE GRAY | 3438 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9413 |
| WILLIE GRAY | 302 HOY RD | | | | LAUREL | MS | 39443-0910 |
| WILLIE GRAY | PO BOX 2206 | | | | ANDERSON | IN | 46018-2206 |
| WILLIE GRAY | 18925 PURITAN ST | | | | DETROIT | MI | 48223-1351 |
| WILLIE GRAY JR | 4198 N JENNINGS RD | | | | FLINT | MI | 48504-1307 |
| WILLIE GRAYS | 5210 WINSTON PL | | | | INDIANAPOLIS | IN | 46218-2442 |
| WILLIE GREEN | 720 CANNON PL | | | | GILBERT | SC | 29054-8898 |
| WILLIE GREEN | 650 BENSON ST | | | | PONTIAC | MI | 48342-2504 |
| WILLIE GREEN | 567 2ND AVE | | | | THOMASTON | GA | 30286-3157 |
| WILLIE GREEN | 826 AGNES STREET | | | | SIKESTON | MO | 63801-2502 |
| WILLIE GREEN | 630 W WABASH ST | | | | OLATHE | KS | 66061-4339 |
| WILLIE GREEN | 710 MACKENZIE DR | | | | LIMA | OH | 45805-1835 |
| WILLIE GREEN | 1207 COUNT MALLARD DR SE | | | | DECATUR | AL | 35601-4433 |
| WILLIE GREEN | 5245 2ND CT E | | | | TUSCALOOSA | AL | 35405-5001 |
| WILLIE GREEN | 8293 MARION ST | | | | DETROIT | MI | 48213-2116 |
| WILLIE GREEN | 625 N 7TH ST | | | | SAGINAW | MI | 48601-1636 |
| WILLIE GREENLEE | 318 BEVERLY HUGHES RD | | | | STEENS | MS | 39766-9704 |
| WILLIE GRIFFIN | 4908 N EMERSON AVE | | | | INDIANAPOLIS | IN | 46226-2225 |
| WILLIE GRIFFIN | 35 DARTMOUTH AVE | | | | BUFFALO | NY | 14215-1001 |
| WILLIE GRIFFIN | 2429 BEALS ST | | | | DETROIT | MI | 48214-1748 |
| WILLIE GRIFFIN | 24470 GLENBROOK BOULEVARD | | | | EUCLID | OH | 44117-1902 |
| WILLIE GRIGGS | 1210 SWEET GUM LANE | | | | KINGWOOD | TX | 77339-3251 |
| WILLIE GROVER | 3335 ILLINOIS ST | | | | DETROIT | MI | 48207-2341 |
| WILLIE GROVER | 4710 SAM PECK RD APT 1140 | | | | LITTLE ROCK | AR | 72223-5053 |
| WILLIE GULLEY | 1416 E KIRBY AVE | | | | MUNCIE | IN | 47302-2662 |
| WILLIE GUNN | PO BOX 733 | | | | SENECA | SC | 29679-0733 |
| WILLIE GUNNELS | 5228 CYPRESS AVE | | | | KANSAS CITY | MO | 64130-3135 |
| WILLIE GUTHRIE | 4008 CROSSVALE RD | | | | LITHONIA | GA | 30038-4017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE GUYTON | 11445 SAINT PATRICK ST | | | | DETROIT | MI | 48205-3715 |
| WILLIE H BAUCUM | PO BOX 1151 | | | | POPLAR BLUFF | MO | 63902-1151 |
| WILLIE H CAMMON | 9900 STRATHMOOR ST | | | | DETROIT | MI | 48227-2717 |
| WILLIE H COLEMAN | 2538 BENJAMIN ST | | | | SAGINAW | MI | 48602-5706 |
| WILLIE H DEAN | 223 S GENESEE ELLS | | | | BELLAIRE | MI | 49615 |
| WILLIE H KING | 11420 COLLEGE ST | | | | DETROIT | MI | 48205-3206 |
| WILLIE H LEGGINS | PO BOX 4283 | | | | FLINT | MI | 48504-0283 |
| WILLIE H MICKINS | 1445  INFIRMARY ROAD | | | | DAYTON | OH | 45418-1425 |
| WILLIE H SAMPSON | 4505 WALKERS RDG | | | | FORT WAYNE | IN | 46818-8846 |
| WILLIE H SMITH | 2529 W RIVERVIEW APT C | | | | DAYTON | OH | 45407-1646 |
| WILLIE H THOMAS | 55   LANTERN LA | | | | ROCHESTER | NY | 14623-1325 |
| WILLIE H WILKINS | 3690 COPLEY RD | | | | COPLEY | OH | 44321-1653 |
| WILLIE H WORDLAW | PO BOX 604 | | | | SAGINAW | MI | 48606-0604 |
| WILLIE H. FIELDS | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| WILLIE HACKETT | 190 CARVER CIR NW | | | | ATLANTA | GA | 30314-1307 |
| WILLIE HADDLEY | 3200 BRIDLE PATH | | | | FLINT | MI | 48507-1202 |
| WILLIE HAIRSTON | 5702 WINTHROP BLVD | | | | FLINT | MI | 48505-5165 |
| WILLIE HALE | 1135 YOUNGS RD APT H | | | | WILLIAMSVILLE | NY | 14221-8003 |
| WILLIE HALE JR | 3621 FENWICK CIR | | | | FLINT | MI | 48503-2934 |
| WILLIE HALL | 426 N JACKSON ST | | | | DANVILLE | IL | 61832-4618 |
| WILLIE HALL | 6273 KELLY RD | | | | FLUSHING | MI | 48433-9029 |
| WILLIE HALL | 26925 LEROY ST | | | | TAYLOR | MI | 48180-4814 |
| WILLIE HALL | 3385 CARDINAL DR | | | | YOUNGSTOWN | OH | 44505-2204 |
| WILLIE HALL | 3056 DELORES ST | | | | SAGINAW | MI | 48601-6131 |
| WILLIE HALL | 2191 HIDDEN ACRES RD | | | | MONTEREY | TN | 38574-3349 |
| WILLIE HALL JR | 6319 HUMORESQUE DR | | | | DALLAS | TX | 75241-2615 |
| WILLIE HAMBRICK | 6713 DARYLL DR | | | | FLINT | MI | 48505-1954 |
| WILLIE HAMBY | 18434 MARK TWAIN ST | | | | DETROIT | MI | 48235-2548 |
| WILLIE HAMILTON | 1403 LILY POND RD | | | | ALBANY | GA | 31701-7751 |
| WILLIE HAMILTON | 1137 W SELMA ST | | | | DOTHAN | AL | 36301-3427 |
| WILLIE HAMITER | 3715 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218-1147 |
| WILLIE HAMLETT | 128 CEDAR RD | | | | BUFFALO | NY | 14215-2947 |
| WILLIE HAMLIN | 5252 N 66TH ST | | | | MILWAUKEE | WI | 53218-3012 |
| WILLIE HAMPTON | PO BOX 1206 | | | | SAGINAW | MI | 48606-1206 |
| WILLIE HANCOCK | 6006 2ND ST | | | | ROMULUS | MI | 48174-1868 |
| WILLIE HANKINS | 107 MOTON DR | | | | SAGINAW | MI | 48601-1465 |
| WILLIE HANLEY | 7560 PLUM CREEK DR APT 7114 | | | | HOUSTON | TX | 77012-4133 |
| WILLIE HANLEY | 8273 DANCE DR | | | | SHREVEPORT | LA | 71129-9704 |
| WILLIE HARDEN | 641 CHARING CROSS DR | | | | GRAND BLANC | MI | 48439-1595 |
| WILLIE HARDLEY JR | C/O WILLIAMS KHERKHER HART & BOUNDAS L L P | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WILLIE HARDWICK | 16655 ANTHONY ST | | | | MAPLE HEIGHTS | OH | 44137-1346 |
| WILLIE HARLAND | 147 MASTEN AVE | | | | BUFFALO | NY | 14209-2134 |
| WILLIE HARMON | 14846 FORDHAM ST | | | | DETROIT | MI | 48205-2441 |
| WILLIE HARMON | 172 W EVERGREEN AVE | | | | YOUNGSTOWN | OH | 44507-1330 |
| WILLIE HARPER | 2300 GRAND HAVEN DR APT 200 | | | | TROY | MI | 48083-4442 |
| WILLIE HARPER | 1713 BARBARA DR | | | | FLINT | MI | 48504-3619 |
| WILLIE HARRELL | 3518 MONO GENE DR | | | | FORT WAYNE | IN | 46806-3538 |
| WILLIE HARRIS | 2546 ELKHORN DR | | | | DECATUR | GA | 30034-2720 |
| WILLIE HARRIS | PO BOX 151 | | | | DULUTH | GA | 30096-0003 |
| WILLIE HARRIS | 285 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-1044 |
| WILLIE HARRIS | 4199 DIXIE GARDEN RD | | | | WESSON | MS | 39191-7641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE HARRIS | 2932 LILLY ST | | | | JACKSON | MS | 39213-7243 |
| WILLIE HARRIS | 2602 JACOBS ST | | | | HAYWARD | CA | 94541-3383 |
| WILLIE HARRIS | 5612 INLAND TRL | | | | FORT WAYNE | IN | 46825-5907 |
| WILLIE HARRIS | PO BOX 14994 | | | | SAGINAW | MI | 48601-0994 |
| WILLIE HARRIS | PO BOX 102 | | | | LAGRANGE | GA | 30241-0002 |
| WILLIE HARRIS | 24300 CHURCH ST | | | | OAK PARK | MI | 48237-6700 |
| WILLIE HARRIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIE HARRIS JR | 2304 STERLING RIDGE RD | | | | DECATUR | GA | 30032-6155 |
| WILLIE HARRIS JR | 4705 BLUE RIDGE AVE | | | | BALTIMORE | MD | 21206-5753 |
| WILLIE HARRISON | 3261 EBENEZER RD | | | | BENNETTSVILLE | SC | 29512-5614 |
| WILLIE HARRISON | 13307 WINDGROVE DR APT 203 | | | | CHARLOTTE | NC | 28273-7032 |
| WILLIE HARRISON | PO BOX 4564 | | | | CARSON | CA | 90749-4564 |
| WILLIE HARSTEN | 511 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2544 |
| WILLIE HART | 633 WESLEY DR | | | | BEREA | OH | 44017-1145 |
| WILLIE HARTSFIELD | PO BOX 292 | | | | WARREN | MI | 48090-0292 |
| WILLIE HARVEY | 42 WOODWARD DR | | | | SAGINAW | MI | 48601-5231 |
| WILLIE HARVEY | 11190 ELMDALE ST | | | | DETROIT | MI | 48213-1638 |
| WILLIE HARVEY | 439 S 29TH ST | | | | SAGINAW | MI | 48601-6426 |
| WILLIE HARWELL | 147 HASTINGS AVE | | | | BUFFALO | NY | 14215-2847 |
| WILLIE HATCHER | 760 THOMPSON RD | | | | PEGRAM | TN | 37143-2401 |
| WILLIE HATCHETT | 720 KATHERINE AVE | | | | YOUNGSTOWN | OH | 44505-3428 |
| WILLIE HAWKINS | 11122 CAYUGA AVE | | | | PACOIMA | CA | 91331-2701 |
| WILLIE HAWKINS | 3608 POBST DR | | | | KETTERING | OH | 45420-1046 |
| WILLIE HAWKINS JR | 78 N MIDLAND DR | | | | PONTIAC | MI | 48342-2958 |
| WILLIE HAYES | 1321 DEFOREST AVE | | | | FORD HEIGHTS | IL | 60411-3040 |
| WILLIE HAYES | 5438 THUNDERBIRD PASS | | | | GRAND BLANC | MI | 48439-9191 |
| WILLIE HAYES | 923 DEVON AVE | | | | YOUNGSTOWN | OH | 44505-3846 |
| WILLIE HAYES | 6364 JULIAN ST | | | | DETROIT | MI | 48204-3339 |
| WILLIE HAYES | 30409 HICKORY DR | | | | FLAT ROCK | MI | 48134-1683 |
| WILLIE HAYES | 5021 MAYS AVE | | | | MORAINE | OH | 45439-2930 |
| WILLIE HAYMORE | 6183 PERSHING AVE | | | | SAINT LOUIS | MO | 63112-1107 |
| WILLIE HAYNES | 2041 AITKEN AVE | | | | FLINT | MI | 48503-4212 |
| WILLIE HAYNES | 1800 MORGAN ST | | | | SAGINAW | MI | 48602-5234 |
| WILLIE HAYNES JR | 3040 OLD ROBINSON RD | | | | LOUISVILLE | MS | 39339-9099 |
| WILLIE HEATH | 740 PASLEY AVE SE | | | | ATLANTA | GA | 30316-2158 |
| WILLIE HECKARD | 2020 BURTON AVE | | | | HOLT | MI | 48842-1311 |
| WILLIE HELM | 7609 SAN DIEGO AVE | | | | NORMANDY | MO | 63121-2122 |
| WILLIE HELTON | 204 FERNBERRY DR | | | | WATERFORD | MI | 48328-3115 |
| WILLIE HEMBREE | 3862 IROQUOIS ST | | | | DETROIT | MI | 48214-4501 |
| WILLIE HENDERSON | 4751 W ADAMS ST | | | | CHICAGO | IL | 60644-4635 |
| WILLIE HENDERSON | 2148 CLOVERDALE DR SE | | | | ATLANTA | GA | 30316-2720 |
| WILLIE HENDERSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WILLIE HENLEY | 14750 RUTLAND ST | | | | DETROIT | MI | 48227-4404 |
| WILLIE HENLEY JR | 10034 WINDZAG LN | | | | CINCINNATI | OH | 45242-5823 |
| WILLIE HERBERT | 2518 SLATON DR | | | | GRAND PRAIRIE | TX | 75052-3910 |
| WILLIE HERD | 3471 BAGSHAW DR | | | | SAGINAW | MI | 48601-5208 |
| WILLIE HICKS | 7222 DELINA RD | | | | PETERSBURG | TN | 37144-2009 |
| WILLIE HICKS | 12884 SPARLING ST | | | | DETROIT | MI | 48212-2441 |
| WILLIE HICKS | 9537 TYLER TARRACE | | | | JONESBORO | GA | 30238 |
| WILLIE HIGHSMITH | 20465 ALAMEDA PKWY | | | | HIGHLAND HILLS | OH | 44128-2801 |
| WILLIE HIGHTOWER | 532 S 26TH ST | | | | SAGINAW | MI | 48601-6415 |
| WILLIE HILL | 5707 NE SAPPHIRE PL | | | | LEES SUMMIT | MO | 64064-1177 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE HILL | 14114 TIMBERS RD | | | | CARLETON | MI | 48117-9542 |
| WILLIE HILL | 13321 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-2058 |
| WILLIE HILL | PO BOX 320815 | | | | FLINT | MI | 48532-0014 |
| WILLIE HILL | 6914 DARYLL DR | | | | FLINT | MI | 48505-1903 |
| WILLIE HILL | 1033 TENNESSEE AVE APT 2 | | | | CINCINNATI | OH | 45229-1035 |
| WILLIE HILL | 5465 NORTHFIELD CT APT 103 | | | | SAGINAW | MI | 48601-7331 |
| WILLIE HILL | 25159 GREENBROOKE DR | | | | SOUTHFIELD | MI | 48033-5283 |
| WILLIE HILL | 1160 E MOORE RD | | | | SAGINAW | MI | 48601-9351 |
| WILLIE HILL | PO BOX 188 | | | | FALKNER | MS | 38629-0188 |
| WILLIE HILL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WILLIE HILL JR | 5933 SUNRIDGE DR | | | | CINCINNATI | OH | 45224-2737 |
| WILLIE HINES | PO BOX 271 | | | | BOLIGEE | AL | 35443-0271 |
| WILLIE HINES | 14919 TRACEY ST | | | | DETROIT | MI | 48227-3272 |
| WILLIE HINTON | 8113 MIKE SHAPIRO DRIVE | | | | CLINTON | MD | 20735-2124 |
| WILLIE HITCHCOCK | 17125 VILLAGE DR | 3 125 | | | REDFORD | MI | 48240-1692 |
| WILLIE HITCHENS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIE HODGE | 3375 N LINDEN RD APT 209 | | | | FLINT | MI | 48504-5724 |
| WILLIE HODGE | 132 CARR ST | | | | PONTIAC | MI | 48342-1767 |
| WILLIE HOFF | 2152 N WAUGH ST | | | | KOKOMO | IN | 46901-1607 |
| WILLIE HOLDER | 9300 LAKE DR | | | | NEW PORT RICHEY | FL | 34654-4625 |
| WILLIE HOLLINGSWORTH | 3296 DARBY DRIVE | | | | DOUGLASVILLE | GA | 30135-3187 |
| WILLIE HOLLIS | 4742 KIMBERLY CT | | | | BRIDGEPORT | MI | 48722-9554 |
| WILLIE HOLLISTER | PO BOX 388 | | | | BRINKLEY | AR | 72021-0388 |
| WILLIE HOLLOMAN JR | 3032 LEXHAM LN | | | | ROCHESTER HILLS | MI | 48309-4393 |
| WILLIE HOLLON | 6230 US HIGHWAY 50 | | | | HILLSBORO | OH | 45133-9102 |
| WILLIE HOLLONQUEST | 42 JOSEPH CT | | | | MILLBROOK | AL | 36054 |
| WILLIE HOLLOWAY | 1183 E FERRY ST | | | | BUFFALO | NY | 14211-1662 |
| WILLIE HOLMAN | 1452 HOLLYWOOD ST | | | | DEARBORN | MI | 48124-4042 |
| WILLIE HOLMES | 904 E WELLINGTON AVE | | | | FLINT | MI | 48503-2761 |
| WILLIE HOLMES | 98 HOLMES WAY | | | | CECIL | AL | 36013-3534 |
| WILLIE HOLMES | 2327 STATE ST | | | | SAGINAW | MI | 48602-3964 |
| WILLIE HOLMES | 4716 WARRINGTON DR | | | | FLINT | MI | 48504-2081 |
| WILLIE HOLSTON | 115 WAXWING DR | | | | JACKSON | MS | 39212-2263 |
| WILLIE HOLT | PO BOX 1122 | | | | JAMESTOWN | TN | 38556-1122 |
| WILLIE HOLTON | 4483 W 136TH ST | | | | CLEVELAND | OH | 44135-2911 |
| WILLIE HOOD | PO BOX 455 | | | | YOUNGSTOWN | OH | 44501-0455 |
| WILLIE HOOKER | 4815 W AUGUSTA BLVD | | | | CHICAGO | IL | 60651-3220 |
| WILLIE HOPKINS | 6148 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2812 |
| WILLIE HOPSON | 3625 CASSIUS ST | | | | FLINT | MI | 48505-4084 |
| WILLIE HOPSON | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WILLIE HORNER | 20560 SUNDERLAND RD | | | | DETROIT | MI | 48219-1401 |
| WILLIE HORRISON | 4704 N OLIVE ST | | | | KANSAS CITY | MO | 64116-2016 |
| WILLIE HORTON | 1711 W ATHENS PARK B4 | | | | ATHENS | AL | 35611 |
| WILLIE HORTON | 8038 S ABERDEEN ST | | | | CHICAGO | IL | 60620-3050 |
| WILLIE HORTON | 1184 E 123RD ST | | | | CLEVELAND | OH | 44108-4051 |
| WILLIE HORTON INDUSTRIES INC | 10621 CAPITAL ST | | | | OAK PARK | MI | 48237-3143 |
| WILLIE HOSCH | PO BOX 397 | | | | EPWORTH | GA | 30541-0397 |
| WILLIE HOSKINS | 1704 FRAZIER RD | | | | MIDLAND | OH | 45148-9742 |
| WILLIE HOUSTON | 6015 BOOTH CT | | | | FLINT | MI | 48532-5325 |
| WILLIE HOUZE | PO BOX 275 | | | | NORCO | CA | 92860 |
| WILLIE HOWARD | 110 BEYNE ST | | | | MOUNT CLEMENS | MI | 48043-2412 |
| WILLIE HOWARD | 209 JOLIET AVE | | | | CINCINNATI | OH | 45215-1010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE HOWARD | PO BOX 19372 | | | | DETROIT | MI | 48219-0372 |
| WILLIE HOWARD | 10817 S FOREST AVE | | | | CHICAGO | IL | 60628-3612 |
| WILLIE HOWELL | PO BOX 140 | | | | HOLLISTER | MO | 65673-0140 |
| WILLIE HRABOWSKIE | 3829 ROCHELLE DR | | | | ARLINGTON | TX | 76016-3035 |
| WILLIE HUDDLESTON | 1925 CASTLE LN | | | | FLINT | MI | 48504-2011 |
| WILLIE HUDDLESTON | 8300 FARRAND RD | | | | OTISVILLE | MI | 48463-9476 |
| WILLIE HUDNELL JR | 1616 SUPERIOR AVE | | | | DAYTON | OH | 45402-5745 |
| WILLIE HUDSON | 2115 W HILLSDALE ST | | | | LANSING | MI | 48915-1123 |
| WILLIE HUFF | 307 9TH AVE. | | | | MANCHESTER | GA | 31816 |
| WILLIE HUFFMAN | 14345 ARCHDALE ST | | | | DETROIT | MI | 48227-1352 |
| WILLIE HUGAN | 6621 LAKEWAY ST | | | | YPSILANTI | MI | 48197-1055 |
| WILLIE HUGHES | 4994 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1000 |
| WILLIE HUMPHREY | 26051 W 10 MILE RD | C/O JACQUELINE HOLMES | | | SOUTHFIELD | MI | 48033-2800 |
| WILLIE HUMPHREY | 1303 RIVERGATE MEADOWS DR | | | | GOODLETTSVILLE | TN | 37072-2631 |
| WILLIE HUNLEY | 109 OXFORD CIR | | | | HARROGATE | TN | 37752-8055 |
| WILLIE HUNT | 5408 SIMMONS DR | | | | LUMBERTON | NC | 28360-8224 |
| WILLIE HUNTER | 3904 S LARRY LN | | | | MUNCIE | IN | 47302-5854 |
| WILLIE HUNTER | PO BOX 602 | | | | ALEXANDER CITY | AL | 35011-0602 |
| WILLIE HUNTER | 2010 SEYMOUR AVE | | | | FLINT | MI | 48503-4343 |
| WILLIE HURDLE | 24 WOODBINE AVE | | | | PLAINFIELD | NJ | 07060-2933 |
| WILLIE HURTH | 120B 9TH AVE WEST | APT B | | | BIRMINGHAM | AL | 35204 |
| WILLIE HUSKEY JR | 1940 N 62ND ST | | | | KANSAS CITY | KS | 66102-1248 |
| WILLIE HUTCHINSON | 920 TRINITY AVE APT 3B | | | | BRONX | NY | 10456-7443 |
| WILLIE I BRADLEY | 119 S 1ST ST | | | | TIPP CITY | OH | 45371-1703 |
| WILLIE I FULLER | 20245 PLAINVIEW AVE | | | | DETROIT | MI | 48219-1415 |
| WILLIE INGRAM | 17630 PALMER ST APT 3 | | | | MELVINDALE | MI | 48122-2400 |
| WILLIE IRVIN | 824 BETHANY ST | | | | SAGINAW | MI | 48601-1418 |
| WILLIE IRVING | PO BOX 461 | | | | EAST BERNARD | TX | 77435-0461 |
| WILLIE IRWIN | 3915 MAPLE DR | | | | WELLSTON | MI | 49689-9312 |
| WILLIE IRWIN SCARBOROUGH | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WILLIE ISOM | PO BOX 5544 | | | | FLINT | MI | 48505-0544 |
| WILLIE IVERSON | 790 SEWARD AVE | | | | AKRON | OH | 44320-1751 |
| WILLIE IVERY | 8611 CANFIELD DR APT 102 | | | | DEARBORN HEIGHTS | MI | 48127-1048 |
| WILLIE IVEY | 47 GLENDALE PL | | | | BUFFALO | NY | 14208-1052 |
| WILLIE IVY | 244 MERIWETHER LEWIS DR | | | | DARDENNE PRAIRIE | MO | 63368-8388 |
| WILLIE J ADAMS | 15739 PINEHURST ST | | | | DETROIT | MI | 48238-1015 |
| WILLIE J ANDERSON JR | 3198 E LAKE RD | | | | MCDONOUGH | GA | 30252-4927 |
| WILLIE J ANDERSON, JR. | 3198 E LAKE RD | | | | MCDONOUGH | GA | 30252-4927 |
| WILLIE J ARMSTRONG | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WILLIE J BAILEY | 820 CHANDLER DR | | | | TROTWOOD | OH | 45426 |
| WILLIE J BELL | 1185 NATHANIEL HILL RD | | | | BOLTON | MS | 39041-9106 |
| WILLIE J BENEFIELD | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| WILLIE J BIBB | 436 OLD WHITFIELD RD. | | | | PEARL | MS | 39208 |
| WILLIE J BOYD | 14110 SORRENTO ST | | | | DETROIT | MI | 48227-3930 |
| WILLIE J BROWN | 716 EDGEMONT AVE | | | | DAYTON | OH | 45408-2639 |
| WILLIE J BUCHANAN | 3308 LAPEER ST | | | | SAGINAW | MI | 48601-6370 |
| WILLIE J BUTLER SR | PO BOX 2362 | | | | DETROIT | MI | 48202-0362 |
| WILLIE J BUTTS | 1443  OAK ST S.W. | | | | WARREN | OH | 44485-3567 |
| WILLIE J COLEMAN JR | 515 W GRAND AVE APT 3J | | | | DAYTON | OH | 45405 |
| WILLIE J COLSTON | 325   WESTWOOD AVE | | | | DAYTON | OH | 45417-1627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIE J COTTRELL | 3300 HOOVER AVE | | | | DAYTON | OH | 45402 |
| WILLIE J DAVIS | 648 MIA AVE | | | | DAYTON | OH | 45427-3029 |
| WILLIE J FLOYD | PO BOX 2124 | | | | DETROIT | MI | 48202-0124 |
| WILLIE J FREEMAN JR | 2823 REVELS AVE | | | | DAYTON | OH | 45408-2226 |
| WILLIE J FREEMAN JR. | 5410 BAYSHORE RD | | | | TROTWOOD | OH | 45415 |
| WILLIE J GARDNER | 189 OHIO ST | | | | YPSILANTI | MI | 48198-7821 |
| WILLIE J GILLIAM | 25 BROOK HILL WOODS LANE | | | | TIPP CITY | OH | 45371 |
| WILLIE J GRAY | 97   THROOP AVE | | | | NEW BRUNSWICK | NJ | 08901-2645 |
| WILLIE J HARDEN | 641 CHARING CROSS DR | | | | GRAND BLANC | MI | 48439-1595 |
| WILLIE J HAWKINS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| WILLIE J HOLLOMAN JR | 3032 LEXHAM LN | | | | ROCHESTER HILLS | MI | 48309-4393 |
| WILLIE J HOLMES | 2327 STATE ST | | | | SAGINAW | MI | 48602-3964 |
| WILLIE J HORTON | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| WILLIE J JACKSON | 63 CONNELLY AVE | | | | BUFFALO | NY | 14215-3238 |
| WILLIE J JAMERSON | 25 E BEVERLY AVE APT 2W | | | | PONTIAC | MI | 48340-2687 |
| WILLIE J JOHNSON | P.O. BOX 491 | | | | CRAWFORD | MS | 39743-- 04 |
| WILLIE J JOHNSON | 2521 JANES AVE | | | | SAGINAW | MI | 48601-1557 |
| WILLIE J JONES | P.O. BOX 2572 | | | | MCCOMB | MS | 39649 |
| WILLIE J LAWSON JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WILLIE J LINDSEY | 3174 PETERSON DR | | | | JACKSON | MS | 39212 |
| WILLIE J LIPSCOMB | 4855 CANYON LAKE DR | | | | COLLEGE PARK | GA | 30349 |
| WILLIE J MATTOX | 410 W AUSTIN AVE | | | | FLINT | MI | 48505-2620 |
| WILLIE J MELANCON | 110 CHESTNUT LN | | | | GRAND CANE | LA | 71032-6300 |
| WILLIE J MORTON JR | 9663 BAYVIEW DR APT 212 | | | | YPSILANTI | MI | 48197-7028 |
| WILLIE J PARKS | 3878 DENLINGER RD | | | | TROTWOOD | OH | 45426-2328 |
| WILLIE J SANDERS | 3363 SHILOH SPRINGS RD | APT C | | | TROTWOOD | OH | 45426 |
| WILLIE J STEWART | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 844A GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WILLIE J UNDERWOOD | 1684 JOY ST | | | | SAGINAW | MI | 48601-6819 |
| WILLIE J WELCH | 18953 FERGUSON ST | | | | DETROIT | MI | 48235-3015 |
| WILLIE J WESLEY | 1370 RUSSELL ST | | | | YPSILANTI | MI | 48198-5953 |
| WILLIE J WESTON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WILLIE J WILLIAMS | 5002 HORTON AVE | | | | FLINT | MI | 48505-3004 |
| WILLIE J YOUNG | 12700 LONGVIEW ST | | | | DETROIT | MI | 48213-1818 |
| WILLIE J. TAYLOR | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| WILLIE JACKSON | 2327 LEDYARD ST | | | | SAGINAW | MI | 48601 |
| WILLIE JACKSON | 204 LUTHER AVE | | | | PONTIAC | MI | 48341-2775 |
| WILLIE JACKSON | 3721 BALLANTRAE WAY | | | | FLOSSMOOR | IL | 60422-4316 |
| WILLIE JACKSON | 17194 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-3545 |
| WILLIE JACKSON | 2310 HAMPSHIRE CIR | | | | LANSING | MI | 48911-1643 |
| WILLIE JACKSON | 19509 SAINT MARYS ST | | | | DETROIT | MI | 48235-2359 |
| WILLIE JACKSON | 41 ALLERTON CT | | | | YOUNGSTOWN | OH | 44505-4801 |
| WILLIE JACKSON | 101 RUTH ANN DR | | | | TROTWOOD | OH | 45426-3880 |
| WILLIE JACKSON | 2967 ASHTON ROW W | | | | GROVE CITY | OH | 43123-4780 |
| WILLIE JACKSON | 1162 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2802 |
| WILLIE JACKSON | 4737 OAKRIDGE BLVD | | | | SAINT LOUIS | MO | 63121-3010 |
| WILLIE JACKSON | 34 MILLPOND DRIVE | | | | HATTIESBURG | MS | 39401-5563 |
| WILLIE JACKSON | 68 HALBERT ST | | | | BUFFALO | NY | 14214-2417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE JACKSON | 23888 EVERGREEN RD APT 226C | | | | SOUTHFIELD | MI | 48075-5516 |
| WILLIE JACKSON | 210 GREEN ST | | | | FLINT | MI | 48503-1046 |
| WILLIE JACKSON | 3111 FULTON ST | | | | SAGINAW | MI | 48601-3174 |
| WILLIE JACKSON | 5210 32ND ST | | | | DETROIT | MI | 48210-1771 |
| WILLIE JACKSON | 355 WAVERLY AVE | | | | KANSAS CITY | KS | 66101-1855 |
| WILLIE JACKSON | 115 S 16TH ST | | | | SAGINAW | MI | 48601-1849 |
| WILLIE JACKSON | 1990 CATHEDRAL HILL DR | | | | SAINT LOUIS | MO | 63138-1520 |
| WILLIE JACKSON JR | 1743 RUNNING BROOK TRAIL UNIT F | | | | WEST CARROLLTON | OH | 45449 |
| WILLIE JACOB | 2508 WILLARD AVE SE | | | | GRAND RAPIDS | MI | 49507-3551 |
| WILLIE JACOBS | 133 VICTORY DR | | | | PONTIAC | MI | 48342-2563 |
| WILLIE JAMERSON | 642 E BALTIMORE BLVD | | | | FLINT | MI | 48505-6403 |
| WILLIE JAMES | 3231 BALTIMORE AVE | | | | INDIANAPOLIS | IN | 46218-2012 |
| WILLIE JAMES | 726 W WILLOW ST | | | | LANSING | MI | 48906-4781 |
| WILLIE JAMES | 9379 JAMESON ST | | | | DETROIT | MI | 48214-2015 |
| WILLIE JAMES | 316 ALLEN ST | | | | LANSING | MI | 48912-2711 |
| WILLIE JAMES | 4465 ACORNE CT | | | | MILAN | MI | 48160-9749 |
| WILLIE JAMES | 310 E GENESEE ST | | | | FLINT | MI | 48505-4201 |
| WILLIE JAMES | 4749 MIGALDI DR | | | | MEMPHIS | TN | 38125-3598 |
| WILLIE JAMES BERRY | 6170 VERONICA PL | | | | DAYTON | OH | 45459-8427 |
| WILLIE JAMES JENKINS SR | BARON & BUDD PC | THE CENTRUM  STE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| WILLIE JAMES JOHNSON JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIE JAMES JR | 11484 SANFORD ST | | | | DETROIT | MI | 48205-3724 |
| WILLIE JAMES WILLIAMS | 3616 LAKESIDE DR | | | | DAYTON | OH | 45608 |
| WILLIE JAMES WILLS SR | 1528 BLAIRWOOD AVE | | | | DAYTON | OH | 45418-2030 |
| WILLIE JARMON | 4131 EAST 148TH STREET | | | | CLEVELAND | OH | 44128-1919 |
| WILLIE JARVIS JR | 17133 CORNELL AVE | | | | SOUTH HOLLAND | IL | 60473-3630 |
| WILLIE JEFFERSON | 4318 VILLAGE BEND DR | | | | INDIANAPOLIS | IN | 46254-6254 |
| WILLIE JEFFERSON | 2719 NORTHWESTERN ST | | | | DETROIT | MI | 48206-2569 |
| WILLIE JENKINS | 3 BERRYWOOD CIR | | | | JACKSON | MS | 39213-7946 |
| WILLIE JENKINS | 5514 WINTHROP BLVD | | | | FLINT | MI | 48505-5137 |
| WILLIE JENKINS | 1028 HARRISON AVE | | | | ROSELLE | NJ | 07203-2232 |
| WILLIE JENNINGS | 261 FRIENDS RD | | | | NOTTINGHAM | PA | 19362-9022 |
| WILLIE JENNINGS | 4151 COVETREE LN | | | | BATAVIA | OH | 45103-2694 |
| WILLIE JENNINGS | PO BOX 4055 | | | | KANSAS CITY | KS | 66104-0055 |
| WILLIE JERNAGIN | 645 KINNEY RD | | | | PONTIAC | MI | 48340-2431 |
| WILLIE JESSIE | 8948 GRIFFON AVE | | | | NIAGARA FALLS | NY | 14304-4426 |
| WILLIE JETER JR | 3402 PATES HILL RD | | | | MOSHEIM | TN | 37818-5739 |
| WILLIE JIMMERSON | 5463 AFAF ST | | | | FLINT | MI | 48505-1022 |
| WILLIE JOE SMITH | 146 DEAN PATRICK RD | | | | JACKSON | GA | 30233-5370 |
| WILLIE JOHNSON | 2841 W 18TH ST | | | | ANDERSON | IN | 46011-4069 |
| WILLIE JOHNSON | 14266 PULASKI PIKE | | | | ARDMORE | AL | 35739-9062 |
| WILLIE JOHNSON | 1836 E 78TH ST | | | | KANSAS CITY | MO | 64132-3453 |
| WILLIE JOHNSON | 3635 COUNTY ROAD 303 | | | | JOURDANTON | TX | 78026-4942 |
| WILLIE JOHNSON | 426 LIMERICK DR | | | | LYNCHBURG | OH | 45142-9276 |
| WILLIE JOHNSON | 8178 ULP ST | | | | MASURY | OH | 44438-1234 |
| WILLIE JOHNSON | 30154 MAGNOLIA DR | | | | NEW HUDSON | MI | 48165 |
| WILLIE JOHNSON | 602 E MARENGO AVE | | | | FLINT | MI | 48505-3377 |
| WILLIE JOHNSON | 4907 WALNUT SQUARE BLVD | BUILDING 11 | | | FLINT | MI | 48532 |
| WILLIE JOHNSON | 701 KAEDEN POINTE CT | | | | ANTIOCH | TN | 37013-5531 |
| WILLIE JOHNSON | 249 E LORAIN ST | | | | OBERLIN | OH | 44074-1213 |
| WILLIE JOHNSON | 18897 FILMORE ST | | | | SOUTHFIELD | MI | 48075-7204 |
| WILLIE JOHNSON | 1201 ADOLPH RD | | | | NEW IBERIA | LA | 70560-0205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE JOHNSON | 602 BOWMAN ST | | | | MANSFIELD | OH | 44903-1237 |
| WILLIE JOHNSON | 3890 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5155 |
| WILLIE JOHNSON | 521 CAMPBELL ST | | | | RIVER ROUGE | MI | 48218-1065 |
| WILLIE JOHNSON | 3731 BALLANTRAE WAY | | | | FLOSSMOOR | IL | 60422-4316 |
| WILLIE JOHNSON | 18225 SALEM ST | | | | DETROIT | MI | 48219-3009 |
| WILLIE JOHNSON | 1517 S FRANKLIN AVE | | | | FLINT | MI | 48503-6417 |
| WILLIE JOHNSON | 1404 COUNTY ROAD 54 | | | | SHANNON | MS | 38868-9503 |
| WILLIE JOHNSON | PO BOX 491 | | | | CRAWFORD | MS | 39743-0491 |
| WILLIE JOHNSON | PO BOX 6026 | | | | FREDERICKSBURG | VA | 22403-6026 |
| WILLIE JOHNSON | 1028 WICKLOW RD | | | | BALTIMORE | MD | 21229-1513 |
| WILLIE JOHNSON | 2470 MARSH RABBIT BND | | | | DECATUR | GA | 30035-3019 |
| WILLIE JOHNSON | 2094 BRISTOL-CHAMPION TL. RD. N. | | | | BRISTOLVILLE | OH | 44402 |
| WILLIE JOHNSON | 4033 SPENCERVILLE RD | | | | LIMA | OH | 45805-3952 |
| WILLIE JOHNSON | 253 SANTA CLARA AVE | | | | DAYTON | OH | 45405-3640 |
| WILLIE JOHNSON | PO BOX 13318 | | | | FLINT | MI | 48501-3318 |
| WILLIE JOHNSON | PO BOX 1012 | | | | SAGINAW | MI | 48606-1012 |
| WILLIE JOHNSON | 18028 SAN JUAN DR | | | | DETROIT | MI | 48221-2643 |
| WILLIE JOHNSON | 341 E DARTMOUTH ST | | | | FLINT | MI | 48505-4956 |
| WILLIE JOHNSON I I I | 5928 SE 86TH ST | | | | OKLAHOMA CITY | OK | 73135 |
| WILLIE JOHNSON JR | 14930 MERIDIAN PARK LN | | | | HUMBLE | TX | 77396-3973 |
| WILLIE JONES | 5111 ORCHARD SPRING CT | | | | LAS VEGAS | NV | 89118-1191 |
| WILLIE JONES | 11303 BRAILE ST | | | | DETROIT | MI | 48228-1244 |
| WILLIE JONES | 144 RIDGEWOOD AVE | | | | NEWARK | NJ | 07108-2422 |
| WILLIE JONES | PO BOX 11441 | | | | ATLANTA | GA | 30310-0441 |
| WILLIE JONES | PO BOX 1774 | | | | NEWARK | NJ | 07101-1774 |
| WILLIE JONES | PO BOX 394 | | | | SUMMERDALE | AL | 36580-0394 |
| WILLIE JONES | 3514 OAKDALE AVE | | | | SAINT LOUIS | MO | 63121-5436 |
| WILLIE JONES | PO BOX 2681 | | | | ANDERSON | IN | 46018-2681 |
| WILLIE JONES | PO BOX 19158 | | | | FORT WORTH | TX | 76119-1158 |
| WILLIE JONES | 1201 MONTERREY BLVD APT 102B | | | | EULESS | TX | 76040-6041 |
| WILLIE JONES | 803 E 10TH ST | | | | TUSCUMBIA | AL | 35674-2717 |
| WILLIE JONES | 9535 S PRAIRIE AVE | | | | CHICAGO | IL | 60628-1418 |
| WILLIE JONES | 1615 JOY ST | | | | SAGINAW | MI | 48601-6812 |
| WILLIE JONES | 10127 VISCOUNT DR | | | | SAINT LOUIS | MO | 63136-5637 |
| WILLIE JONES | PO BOX 2572 | | | | MCCOMB | MS | 39649-2572 |
| WILLIE JONES | 2957 HANOVER DR | | | | LIMA | OH | 45805-2968 |
| WILLIE JONES | 1247 EASTGATE RD | | | | TOLEDO | OH | 43615-6919 |
| WILLIE JONES | 1101 W PATERSON ST | | | | FLINT | MI | 48504-7239 |
| WILLIE JONES | 674 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3442 |
| WILLIE JONES | 4902 GREENLAWN DR | | | | FLINT | MI | 48504-2048 |
| WILLIE JONES | 13086 N JENNINGS RD | | | | CLIO | MI | 48420-8884 |
| WILLIE JONES | 38719 YALE CT | | | | NORTHVILLE TW | MI | 48167-9067 |
| WILLIE JONES | 678 1ST AVE | | | | PONTIAC | MI | 48340-2809 |
| WILLIE JONES | PO BOX 21381 | | | | SAINT LOUIS | MO | 63115-0481 |
| WILLIE JONES | 2305 N 72ND ST | | | | KANSAS CITY | KS | 66109-2536 |
| WILLIE JONES | 8434 OXFORD LN | | | | GRAND BLANC | MI | 48439-7452 |
| WILLIE JONES | 2501 BINGHAMTON DR | | | | AUBURN HILLS | MI | 48326-3508 |
| WILLIE JONES | 1023 ROSEMARY LN | | | | ESSEXVILLE | MI | 48732 |
| WILLIE JONES | 241 HARRISON ST | | | | PONTIAC | MI | 48341-2439 |
| WILLIE JONES | 4331 WAVERLY ST | | | | DETROIT | MI | 48238-3242 |
| WILLIE JONES | 2385 QUEENSTON RD | | | | CLEVELAND HTS | OH | 44118-3611 |
| WILLIE JONES | C/O MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIE JONES | C/O WILLIAMS KHERKER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| WILLIE JONES I I I | 2005 SWORD FISH DR | | | | MANSFIELD | TX | 76063-5959 |
| WILLIE JONES JR | PO BOX 453 | | | | CARROLLTON | MI | 48724-0453 |
| WILLIE JONES JR | PO BOX 2681 | | | | ANDERSON | IN | 46018-2681 |
| WILLIE JONES JR | 9037 POTTERVILLE DR | | | | WILLIS | MI | 48191-9504 |
| WILLIE JORDAN | 1694 MOUNT BETHEL RD | | | | MCDONOUGH | GA | 30252-6121 |
| WILLIE JORDAN | 6572 STEWART LAKE CT | | | | LITHONIA | GA | 30038-2435 |
| WILLIE JOYCE | 638 E PARKWAY AVE | | | | FLINT | MI | 48505-2960 |
| WILLIE JOYNER | 4148 ROBINHOOD ST | | | | SHREVEPORT | LA | 71109-8130 |
| WILLIE JUDD | 103 HILLIS ST APT 2 | | | | MC MINNVILLE | TN | 37110-1577 |
| WILLIE JUNIOUS | 6108 DONCASTER DR | | | | SHREVEPORT | LA | 71129-3918 |
| WILLIE K BUCK | PO BOX 23 | | | | DAYTON | OH | 45401-0023 |
| WILLIE KEELER | 96 COUNTY ROAD 2902 | | | | PACHUTA | MS | 39347-9608 |
| WILLIE KEENER | 25340 VILLA STREET | APT 234 | | | REDFORD | MI | 48420 |
| WILLIE KELLEY | 5529 ANDERSON ST | | | | FORT WORTH | TX | 76119-1565 |
| WILLIE KELLEY | 2021 E 38TH ST | | | | LITTLE ROCK | AR | 72206-3603 |
| WILLIE KENDAL JR | 3513 FOX ST | | | | INKSTER | MI | 48141-2011 |
| WILLIE KENDAL JR. | 3513 FOX ST | | | | INKSTER | MI | 48141-2011 |
| WILLIE KENDRICK | PO BOX 241 | | | | MOUNDVILLE | AL | 35474-0241 |
| WILLIE KENDRICK | 19421 HUNTINGTON RD | | | | DETROIT | MI | 48219-2143 |
| WILLIE KENDRICK | 901 BRENTWOOD DR NE | | | | CULLMAN | AL | 35055-2108 |
| WILLIE KEY | 1962 YOUNG RD | | | | SMITHS GROVE | KY | 42171-9263 |
| WILLIE KINDELL | 7558 DOBEL ST | | | | DETROIT | MI | 48234-3914 |
| WILLIE KINDS | 5907 DE GIVERVILLE AVE | | | | SAINT LOUIS | MO | 63112-1603 |
| WILLIE KING | 17701 GRANDVILLE AVE | | | | DETROIT | MI | 48219-4219 |
| WILLIE KING | 1517 W 13TH ST | | | | ANDERSON | IN | 46016-3307 |
| WILLIE KING | 11877 VANPORT AVE | | | | SYLMAR | CA | 91342-6034 |
| WILLIE KING | APT E | 1505 MONTCLAIR ROAD | | | IRONDALE | AL | 35210-2227 |
| WILLIE KING | 5016 HIGHWAY 708 E | | | | BEATTYVILLE | KY | 41311-8836 |
| WILLIE KING | 11420 COLLEGE ST | | | | DETROIT | MI | 48205-3206 |
| WILLIE KING JR | 1421 BLAINE ST | | | | DETROIT | MI | 48206-2204 |
| WILLIE KING JR | 4962 SCOTIA AVE | | | | OAKLAND | CA | 94605-5648 |
| WILLIE KINNERMAN | 21085 CONCORD ST | | | | SOUTHFIELD | MI | 48076-5624 |
| WILLIE KINNEY | 420 S OPDYKE RD APT 19A | | | | PONTIAC | MI | 48341-3104 |
| WILLIE KINSEY | 3438 SPRINGSIDE DR | | | | DECATUR | GA | 30032-6840 |
| WILLIE KIRBY | 10 COUNTY ROAD 245 | | | | IUKA | MS | 38852 |
| WILLIE KIRK | 155 ROSECLIFF DR | | | | HARVEST | AL | 35749-9692 |
| WILLIE KIRKACY | P.O. BOX 926 | | | | CHATOM | AL | 36518-0926 |
| WILLIE KNIGHT | 4106 BRANDS CT | | | | BRASELTON | GA | 30517-1537 |
| WILLIE KNOX | 194 E IROQUOIS RD | | | | PONTIAC | MI | 48341-1611 |
| WILLIE KNOX | 2249 DOUGLAS JOEL DR | | | | FLINT | MI | 48505-1044 |
| WILLIE KYLES JR | 13498 NEWBERN ST | | | | DETROIT | MI | 48212-1625 |
| WILLIE L ASHER | 562 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6179 |
| WILLIE L BANKS JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WILLIE L BANKS, JR | C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| WILLIE L BATTLE JR | 252 HURON AVE | | | | DAYTON | OH | 45417 |
| WILLIE L BELL | 60 WOODEN STREET | APT 1 | | | ROCHESTER | NY | 14611 |
| WILLIE L BRACEY | 4723 CIRCLE SHORE DR. APT. 2A | | | | GRAND RAPIDS | MI | 49508 |
| WILLIE L COLE | 543 3RD ST | | | | ELYRIA | OH | 44035-5403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE L COLEMAN SR | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WILLIE L COOK | 434  GLENVIEW RD | | | | TROTWOOD | OH | 45426-2826 |
| WILLIE L DAVIS | 134 CORDOVA ST | | | | SYRACUSE | NY | 13205 |
| WILLIE L DAVIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIE L DUKES | 1104 WHITINGHAM DR | | | | FLINT | MI | 48503-2904 |
| WILLIE L DURDEN | 3   DUXBURY RD | | | | MATTANAN | MA | 02126-2703 |
| WILLIE L FUNCHES, JR. | ROUTE 1, BOX 1464 | | | | SILVER CREEK | MS | 39663-9774 |
| WILLIE L GIBSON | 195  PENNSYLVAINIA AVE | | | | ROCHESTER | NY | 14609-6046 |
| WILLIE L GOODSON SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WILLIE L GRIFFIN | 2429 BEALS ST | | | | DETROIT | MI | 48214-1748 |
| WILLIE L HARRIS | 5900 BRIDGE RD APT 907 | | | | YPSILANTI | MI | 48197-7009 |
| WILLIE L HARRIS | 2932 LILLY ST | | | | JACKSON | MS | 39213 |
| WILLIE L HAWKINS | 3608 POBST DR | | | | KETTERING | OH | 45420-1046 |
| WILLIE L HOLLON | 6230 U S 50 | | | | HILLSBORO | OH | 45133-9102 |
| WILLIE L HOWARD JR | 1536 FRAZIER AVE. | | | | ORLANDO | FL | 32811 |
| WILLIE L HUDNELL JR | 1616 SUPERIOR AVE | | | | DAYTON | OH | 45402-5745 |
| WILLIE L HURTH | 120B 9TH AVE WEST, APT B | | | | BIRMINGHAM | AL | 35204 |
| WILLIE L JACKSON | 101 RUTH ANN DR | | | | TROTWOOD | OH | 45426 |
| WILLIE L JACOB | 2508 WILLARD AVE SE | | | | GRAND RAPIDS | MI | 49507-3551 |
| WILLIE L JONES | PO BOX 453 | | | | CARROLLTON | MI | 48724-0453 |
| WILLIE L JONES JR. | PO BOX 2681 | | | | ANDERSON | IN | 46018-2681 |
| WILLIE L LAURY | 5905 WINTHROP BLVD | | | | FLINT | MI | 48505-5150 |
| WILLIE L LITTLETON | 190 CARVER CIR NW | | | | ATLANTA | GA | 30314-1307 |
| WILLIE L MARTIN JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| WILLIE L MCCLURE | 4402 GREENLAWN DR | | | | FLINT | MI | 48504-2028 |
| WILLIE L MCCRAY | 4444 BLUEBERRY AVE | | | | DAYTON | OH | 45406-3318 |
| WILLIE L MURPHY | 620 VANIMAN AVE | | | | TROTWOOD | OH | 45426-2554 |
| WILLIE L MURRY | 3115 BERTHA DR | | | | SAGINAW | MI | 48601-6906 |
| WILLIE L OLIVER | 3176 DESHONG DR | | | | STONE MOUNTAIN | GA | 30087-4021 |
| WILLIE L PAGE | 89 FRANCIS ST | | | | PONTIAC | MI | 48342 |
| WILLIE L PEEPLES JR | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WILLIE L PICKERING | 3026 S RITA WAY | | | | SANTA ANA | CA | 92704-6735 |
| WILLIE L QUASH | 1211 ISLAND AVE NW | | | | PALM BAY | FL | 32907 |
| WILLIE L RICHRADSON | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| WILLIE L RIDLEY | 940  DENNISON AVE | | | | DAYTON | OH | 45408-1602 |
| WILLIE L ROBINSON | 524 S 26TH ST | | | | SAGINAW | MI | 48601-6415 |
| WILLIE L ROGERS | 4 MAPLE AVE | | | | N BRUNSWICK | NJ | 08902-- 28 |
| WILLIE L RYANS | 15719 BURT RD | | | | DETROIT | MI | 48223-1124 |
| WILLIE L SMITH | PO BOX 14318 | | | | SAGINAW | MI | 48601-0318 |
| WILLIE L SMITH | 471 HILL AVE | | | | MANSFIELD | OH | 44903-1527 |
| WILLIE L SPRINGER | 2526  BAYWOOD ST. | | | | DAYTON | OH | 45406-1409 |
| WILLIE L THOMPSON II | 2714  DUNSTAN DR NW | | | | WARREN | OH | 44485-1507 |
| WILLIE L WARD | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| WILLIE L WILLIAMS | 1234 E YALE AVE | | | | FLINT | MI | 48505-1753 |
| WILLIE LACKEY | 939 CYPRESS DRIVE | | | | ALAMO | TX | 78516-9576 |
| WILLIE LACKEY | 939 CYPRESS DR | | | | ALAMO | TX | 78516-9576 |
| WILLIE LAIRD | 2215 LOWELL AVE | | | | SAGINAW | MI | 48601-3473 |
| WILLIE LAKES | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE LAMB | 12036 PENROD ST | | | | DETROIT | MI | 48228-1147 |
| WILLIE LANCASTER | 5312 SYCAMORE RD | | | | SUGAR HILL | GA | 30518-2346 |
| WILLIE LAND | 3019 E GENESEE AVE | | | | SAGINAW | MI | 48601-4209 |
| WILLIE LANE | 4535 1/2 HORNE AVE | | | | PANAMA CITY | FL | 32404-6509 |
| WILLIE LANE | PO BOX 128 | | | | EOLIA | MO | 63344-0128 |
| WILLIE LANE | 3130 CONCORD ST | | | | FLINT | MI | 48504-4101 |
| WILLIE LANG SR | PO BOX 505 | | | | BUFFALO | NY | 14212-0505 |
| WILLIE LANIER | 126 JASPER DR | | | | AMHERST | NY | 14226-4164 |
| WILLIE LANIER JR | 14892 WHITCOMB ST | | | | DETROIT | MI | 48227-2211 |
| WILLIE LARK | PO BOX 3055 | | | | ANDERSON | IN | 46018-3055 |
| WILLIE LATEN | 80734 US HIGHWAY 278 | | | | BLOUNTSVILLE | AL | 35031-5837 |
| WILLIE LATHERS | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| WILLIE LAURY | 5905 WINTHROP BLVD | | | | FLINT | MI | 48505-5150 |
| WILLIE LAURY JR | 5713 GLENN AVE | | | | FLINT | MI | 48505-5122 |
| WILLIE LAW | 1324 YATES ST | | | | TOLEDO | OH | 43608-2558 |
| WILLIE LAWSON | 4140 GRANT DR SW | | | | ATLANTA | GA | 30331-5704 |
| WILLIE LAWSON | 1849 WYNNEWOOD LN | | | | CINCINNATI | OH | 45237-1129 |
| WILLIE LAWSON | 2632 RIVERDALE AVE | | | | MODESTO | CA | 95358-5252 |
| WILLIE LAWSON | 1001 NASH AVE | | | | YPSILANTI | MI | 48198-6208 |
| WILLIE LAWSON | 1192 MAURER AVE | | | | PONTIAC | MI | 48342-1959 |
| WILLIE LAWSON I I I | 2103 BEACHVIEW DR | | | | ALBANY | GA | 31705-1025 |
| WILLIE LAWWELL | 21530 KELLY RD APT 106 | | | | EASTPOINTE | MI | 48021-3242 |
| WILLIE LAYNE | 15112 DIAGONAL RD | | | | LAGRANGE | OH | 44050-9530 |
| WILLIE LEAVY | 2760 KADLEC DR APT 2 | | | | BELOIT | WI | 53511-6626 |
| WILLIE LEE | 2625 HIGH RIDGE AVE | | | | SAINT LOUIS | MO | 63136-1518 |
| WILLIE LEE | 1361 N 33RD ST | | | | E SAINT LOUIS | IL | 62204-2401 |
| WILLIE LEE | 47 INCHES ST | | | | MOUNT CLEMENS | MI | 48043-2420 |
| WILLIE LEE | 15400 SNOWDEN ST | | | | DETROIT | MI | 48227-3360 |
| WILLIE LEE | PO BOX 14780 | | | | SAGINAW | MI | 48601-0780 |
| WILLIE LEE | 204 PROSPECT ST | | | | PONTIAC | MI | 48341-3038 |
| WILLIE LEE | 8580 BIRWOOD ST | | | | DETROIT | MI | 48204-3000 |
| WILLIE LEE & KATHY JO GIBSON | C/O MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES SUITE 500 | | | PITTSBURGH | PA | 15219 |
| WILLIE LEE BURNS | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| WILLIE LEE CHRISTIAN | C/O WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WILLIE LEE GIBSON AND KATHY JO GIBSON | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES | SUITE 500 | | PITTSBURGH | PA | 15219-1331 |
| WILLIE LEE JR | 319 E JACKSON AVE | | | | FLINT | MI | 48505-4963 |
| WILLIE LEE ODEN | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIE LEE STAFFORD | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| WILLIE LEGGINS | PO BOX 4283 | | | | FLINT | MI | 48504-0283 |
| WILLIE LEITH | 383 MAPLEWOOD LN | | | | PONTIAC | MI | 48341-3176 |
| WILLIE LESTER | 4326 BULLEN ST | | | | SHREVEPORT | LA | 71109-5602 |
| WILLIE LESTER | 427 UNIVERSITY AVE | | | | NEWARK | NJ | 07102-1219 |
| WILLIE LETT | 9175 NORTHLAWN ST | | | | DETROIT | MI | 48204-2736 |
| WILLIE LEWIS | 2747 OAK BEND LN | | | | DALLAS | TX | 75227-7679 |
| WILLIE LEWIS | 1392 BRAMBLEWOOD DRIVE | | | | LAKELAND | FL | 33811-2941 |
| WILLIE LEWIS JR | 1101 W 73RD ST | | | | INDIANAPOLIS | IN | 46260-4044 |
| WILLIE LILLY | 4540 GLEN MARTIN DR | | | | DAYTON | OH | 45431-1815 |
| WILLIE LINDEN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WILLIE LINDSEY | 1522 HORNSBY AVE | | | | SAINT LOUIS | MO | 63147-1408 |
| WILLIE LINDSEY | 4043 LARKSPUR DR | | | | DAYTON | OH | 45406-3420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE LITTLE | 124 W DARTMOUTH ST | | | | FLINT | MI | 48505-4030 |
| WILLIE LITTLE | 1002 NORMAN ST | | | | SAGINAW | MI | 48601-1045 |
| WILLIE LITTLE | 1988 GLENMAR DR | | | | DECATUR | GA | 30032-5146 |
| WILLIE LITTON | 136 ROCKCASTLE ST | | | | CORBIN | KY | 40701-8615 |
| WILLIE LLOYD | 3613 LEERDA ST | | | | FLINT | MI | 48504-3740 |
| WILLIE LOCKETT | 231 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2744 |
| WILLIE LOMAX | 6617 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4952 |
| WILLIE LONDON | 507 NEVADA AVE | | | | PONTIAC | MI | 48341-2552 |
| WILLIE LONG | 93 CENTER ST | | | | PONTIAC | MI | 48342-3022 |
| WILLIE LONG | 1124  MATTERHORN DR | | | | REYNOLDSBURG | OH | 43058-1718 |
| WILLIE LONG | PO BOX 26 | | | | WINDFALL | IN | 46076-0026 |
| WILLIE LOPER | 2250 KEVIN DAVID DR | | | | FLINT | MI | 48505-1055 |
| WILLIE LOVELACE | 1117 DIAMOND AVE | | | | SOUTH BEND | IN | 46628-2717 |
| WILLIE LOVETT | 17650 BROWNSFERRY RD | | | | ATHENS | AL | 35611-6115 |
| WILLIE LOWE | 308 WOODHAVEN DR | | | | ALVARADO | TX | 76009-3410 |
| WILLIE LOWE | 3159 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9709 |
| WILLIE LOWE | 5846 BEAUFORT LN | | | | INDIANAPOLIS | IN | 46254-1049 |
| WILLIE LOWERY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WILLIE LOWERY JR | 4105 COUNTY ROAD 711D | | | | CLEBURNE | TX | 76031-0957 |
| WILLIE LUCKETT | 7126 FOREST HILL DR | | | | SAINT LOUIS | MO | 63121-2715 |
| WILLIE LUCKETT | 731 ROWLAND RD | | | | MONROE | LA | 71203-8511 |
| WILLIE LUMPKIN | 1805 THOMASVILLE DR SE | | | | ATLANTA | GA | 30315-6940 |
| WILLIE LUMPKIN I I I | 103 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1874 |
| WILLIE LUMPKIN JR | 224 BLOOMFIELD BLVD | | | | BLOOMFIELD HILLS | MI | 48302-0510 |
| WILLIE LUMPKINS | 433 W 64TH ST | | | | INDIANAPOLIS | IN | 46260-4726 |
| WILLIE LYLES | 10195 E COUNTY ROAD 700 N | | | | BROWNSBURG | IN | 46112-9688 |
| WILLIE LYNCH | 6149 LANCASTER DR | | | | FLINT | MI | 48532-3216 |
| WILLIE LYON | PO BOX 129 | | | | NORTONVILLE | KY | 42442-0129 |
| WILLIE LYONS | 2 FISHER DR APT D304 | | | | MOUNT VERNON | NY | 10552 |
| WILLIE LYONS | 1117 FOLKSTONE DR | | | | MCDONOUGH | GA | 30253-3927 |
| WILLIE M ANDERSON | 654 E MARENGO AVE | | | | FLINT | MI | 48505-3377 |
| WILLIE M APPLING | 247 HORTON ST | | | | DETROIT | MI | 48202-3113 |
| WILLIE M BAKER | PO BOX 673 | | | | LORIS | SC | 29569-0673 |
| WILLIE M BRANDON | 933 WALTON AVE | | | | SAINT LOUIS | MO | 63108-1745 |
| WILLIE M BROOKS | 921 WAGER AVE | | | | FLINT | MI | 48505-3585 |
| WILLIE M DOWNS | 990 SOUTHGATE TRL SE | | | | BOGUE CHITTO | MS | 39629 |
| WILLIE M DUNN | 511 MORTON ST | | | | MONROE | LA | 71202-4905 |
| WILLIE M ELLINGTON | 1715 DOUGLAS AVE | | | | ELYRIA | OH | 44035-6925 |
| WILLIE M GARRETT | 27465 W. CABEZA | | | | MISSION VIEJO | CA | 92691-1036 |
| WILLIE M HOLLISTER | PO BOX 388 | | | | BRINKLEY | AR | 72021-0388 |
| WILLIE M JAMES | 726 W WILLOW ST | | | | LANSING | MI | 48906-4781 |
| WILLIE M JENKINS | 3 BERRYWOOD CIRCLE | | | | JACKSON | MS | 39213-7946 |
| WILLIE M MILLER | 4414 GREENLAWN DR | | | | FLINT | MI | 48504-2028 |
| WILLIE M OVERTON | 4136 W COURT ST | | | | FLINT | MI | 48532-3521 |
| WILLIE M OVERTON | G-4136 W COURT ST | | | | FLINT | MI | 48532 |
| WILLIE M REID | 675 SEWARD ST APT 305 | | | | DETROIT | MI | 48202-2443 |
| WILLIE M RICHMOND | 17192 FORRER ST | | | | DETROIT | MI | 48235-3536 |
| WILLIE M SHAFEEK | 3102 GARVIN RD | | | | DAYTON | OH | 45405 |
| WILLIE M TAYLOR | 1500 MCKLEEN PLACE | APT 219 | | | MONROE | LA | 71201 |
| WILLIE M THOMAS JR | 3757 MONTICELLO BLVD | | | | CLEVELAND HTS | OH | 44121-1846 |
| WILLIE MAC MILLAN | 8951 MAYERS STREET | | | | DETROIT | MI | 48228 |
| WILLIE MACK | 219 HUTCHINSON AVE | | | | BUFFALO | NY | 14215-2242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE MACKEY | 11001 OLD SAINT AUGUSTINE RD APT 1617 | | | | JACKSONVILLE | FL | 32257-1196 |
| WILLIE MACKIE | 1709 YALTA RD | | | | BEAVERCREEK | OH | 45432-2329 |
| WILLIE MACON | 1461 DRY CREEK AVE | | | | GREENVILLE | IL | 62246-2918 |
| WILLIE MACON JR | 7221 BLACKWELL DR | | | | OAKWOOD VILLAGE | OH | 44146-5638 |
| WILLIE MAE | 8703 WESCOTT AVE | | | | JENNINGS | MO | 63136-3737 |
| WILLIE MAE BARNES | 14589 LA HABRA RD | | | | VICTORVILLE | CA | 92392-9652 |
| WILLIE MAE BROWDER | 686 BEDFIELD RD | | | | LAWRENCEVILLE | VA | 23868 |
| WILLIE MAE FORTE | 12909 FARRINGDON AVE | | | | CLEVELAND | OH | 44105-2931 |
| WILLIE MAE IMES | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| WILLIE MAE JENKINS | 840 PARKWOOD AVE | | | | PONTIAC | MI | 48340-3027 |
| WILLIE MAE MILLER | 4414 GREENLAWN DR | | | | FLINT | MI | 48504-2028 |
| WILLIE MAE ROBINSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIE MAE SHEFFIELD | 6425 28TH ST S | | | | SAINT PETERSBURG | FL | 33712-5538 |
| WILLIE MAE SMILING | 1575 HIDDEN OAKS DRIVE | | | | WEDGEFIELD | SC | 29168-9522 |
| WILLIE MAE TURNER | 1269  HOWARD RD | | | | ROCHESTER | NY | 14624-2748 |
| WILLIE MAGBY | 3721 PENBROOK LN APT 13 | | | | FLINT | MI | 48507-1493 |
| WILLIE MAGEE | 112 OSCEOLA DR | | | | PONTIAC | MI | 48341-1154 |
| WILLIE MAHONE | PO BOX 874 | | | | WOODBURY | GA | 30293-0874 |
| WILLIE MAKI | 622 S BUTLER AVE | | | | INDIANAPOLIS | IN | 46219-7015 |
| WILLIE MALONE | 1270 ELECTRIC AVE APT 410 | | | | LINCOLN PARK | MI | 48146 |
| WILLIE MANGHAM | 4811 AMSLER RD | | | | ELLENWOOD | GA | 30294-2019 |
| WILLIE MANGUM | 1531 ROSETHORNE AVE | | | | COLUMBUS | OH | 43203-1221 |
| WILLIE MANUEL | 2512 MONTE VERDE WAY | | | | SPARKS | NV | 89434-2626 |
| WILLIE MAPLES | 5618 DELAWARE AVE | | | | NEW PORT RICHEY | FL | 34652-2612 |
| WILLIE MARBURY | 2045 LITCHFIELD AVE | | | | DAYTON | OH | 45406-3813 |
| WILLIE MARKWELL | 7701 GRACELAND ST | | | | DAYTON | OH | 45459-3830 |
| WILLIE MARLOW | 1956 KINGSBURY DR | | | | MONTGOMERY | AL | 36106-3410 |
| WILLIE MARSHALL | 13683 SIDONIE AVE | | | | WARREN | MI | 48089-3345 |
| WILLIE MARSHALL | 9103 GREENVIEW AVE | | | | DETROIT | MI | 48228-1898 |
| WILLIE MARTIN | 3907 NOE BIXBY RD | | | | COLUMBUS | OH | 43232-6114 |
| WILLIE MARVIN | 4850 NORTHGATE CT | | | | DAYTON | OH | 45416-1127 |
| WILLIE MASON | PO BOX 253 | | | | PLEASANT PLN | OH | 45162-0253 |
| WILLIE MASON | 5036 CARNEGIE ST | | | | SAGINAW | MI | 48601-6807 |
| WILLIE MASON | 528 S 31ST ST | | | | SAGINAW | MI | 48601-6435 |
| WILLIE MASON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WILLIE MASON | 3508 W HOBSON AVE | | | | FLINT | MI | 48504-1454 |
| WILLIE MASSA | PO BOX 513 | | | | MIDLOTHIAN | VA | 23113-0513 |
| WILLIE MATHEWS | 18300 NEFF RD | | | | CLEVELAND | OH | 44119-2648 |
| WILLIE MATHEWS | 3829 ROCKEY VALLEY DR | | | | CONLEY | GA | 30288-1400 |
| WILLIE MATHIS | 2002 NELLE ST | | | | ANDERSON | IN | 46016 |
| WILLIE MATTHEWS | 5057 KIMBERLY CT | | | | BRIDGEPORT | MI | 48722-9578 |
| WILLIE MATTHEWS | 4640 SEEBALDT ST | | | | DETROIT | MI | 48204-4230 |
| WILLIE MATTOX | C/O MARTIN A TYCKOSKI | 624 SOUTH GRAND TRAVERSE | | | FLINT | MI | 48502 |
| WILLIE MAY | 11838 WILSHIRE DR | | | | DETROIT | MI | 48213-1697 |
| WILLIE MAYES | 27200 BELMONT LN | | | | SOUTHFIELD | MI | 48076-5609 |
| WILLIE MC ALPINE | 442 BOYD ST | | | | PONTIAC | MI | 48342-1924 |
| WILLIE MC BRYDE | 15993 PENNSYLVANIA ST | | | | SOUTHFIELD | MI | 48075-3111 |
| WILLIE MC BRYDE | 25248 BRIARWYKE DR | | | | FARMINGTON HILLS | MI | 48336-1651 |
| WILLIE MC CLAIN | 399 MAPLEWOOD LN | | | | PONTIAC | MI | 48341-3176 |
| WILLIE MC COY- JOHNSON | 951 ARGYLE AVE | | | | PONTIAC | MI | 48341-2301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE MC DANIEL JR | 20226 BLACKSTONE ST | | | | DETROIT | MI | 48219-1315 |
| WILLIE MC DONALD | PO BOX 8228 | | | | DETROIT | MI | 48208-0228 |
| WILLIE MC DUGALD | 1483 COUNTY ROAD 294 | | | | HILLSBORO | AL | 35643-3317 |
| WILLIE MC FADDEN | 5 COUNTRY LN | | | | TEXARKANA | TX | 75501-9591 |
| WILLIE MC GEE | 26276 CORNWALL CT | | | | SOUTHFIELD | MI | 48076-4785 |
| WILLIE MC GUIRE | 17121 REDFORD ST APT 201 | | | | DETROIT | MI | 48219-3274 |
| WILLIE MC KENZIE | 40 GREEN ACORN LN | | | | HENRIETTA | NY | 14467-9202 |
| WILLIE MC KITTRICK | 12226 E 38TH ST | | | | TULSA | OK | 74146-3112 |
| WILLIE MC LEMORE | 23300 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-4885 |
| WILLIE MC MILLIAN | 16526 GREENWOOD AVE | | | | SOUTH HOLLAND | IL | 60473-2540 |
| WILLIE MC QUEEN | 712 PHILIP ST | | | | DETROIT | MI | 48215-2936 |
| WILLIE MCALLISTER | 2650 WREFORD ST | | | | DETROIT | MI | 48208-1133 |
| WILLIE MCBRIDE | 4303 GRASSY GLEN DR | | | | CORINTH | TX | 76208-5244 |
| WILLIE MCCALL | 19176 LESURE ST | | | | DETROIT | MI | 48235-1722 |
| WILLIE MCCHESTER | 1404 E KURTZ AVE | | | | FLINT | MI | 48505-1767 |
| WILLIE MCCLURE | 4402 GREENLAWN DR | | | | FLINT | MI | 48504-2028 |
| WILLIE MCCLURE | 1330 W HILLCREST AVE APT 1 | | | | DAYTON | OH | 45406-1920 |
| WILLIE MCCORMICK | 10383 POTTER RD | | | | FLUSHING | MI | 48433-9722 |
| WILLIE MCCOY | 1297 FISK RD | | | | COOKEVILLE | TN | 38501-2033 |
| WILLIE MCCOY | 2705 N WALNUT ST | | | | MUNCIE | IN | 47303-1960 |
| WILLIE MCCOY | 7302 ABINGTON AVE | | | | DETROIT | MI | 48228-4221 |
| WILLIE MCCRAY | 4444 BLUEBERRY AVE | | | | DAYTON | OH | 45406-3318 |
| WILLIE MCCRAY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIE MCDANIEL | 6302 S US HIGHWAY 41 206 | | | | RUSKIN | FL | 33570 |
| WILLIE MCDONALD | 454 TALLEY ST NW | | | | CLEVELAND | TN | 37312-5203 |
| WILLIE MCDONALD | 7516 CARLETON AVE | | | | SAINT LOUIS | MO | 63130-1618 |
| WILLIE MCGAHA | 837 SCIOTO ST | | | | YOUNGSTOWN | OH | 44505-3751 |
| WILLIE MCGARRY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WILLIE MCGEE | 150 WALTON LN | | | | NORTH EAST | MD | 21901-2423 |
| WILLIE MCGEE | 1714 SHAMROCK LN | | | | FLINT | MI | 48504-2013 |
| WILLIE MCGEE JR | 2358 MATTIE LU DR | | | | AUBURN HILLS | MI | 48326-2429 |
| WILLIE MCGHEE | 42 N DADE AVE | | | | FERGUSON | MO | 63135-2351 |
| WILLIE MCGLOTHIN | 3414 SYLVANHURST RD | | | | CLEVELAND HTS | OH | 44112-3042 |
| WILLIE MCGOWAN | 2530 MILBOURNE AVE | | | | FLINT | MI | 48504-2840 |
| WILLIE MCGREW | 5521 ALBIA TER | | | | JENNINGS | MO | 63136-1222 |
| WILLIE MCINTOSH | 309 W YORK AVE | | | | FLINT | MI | 48505-5909 |
| WILLIE MCINTOSH | 1606 NEELY TOWN RD | | | | DE KALB | MS | 39328-8123 |
| WILLIE MCINTOSH | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| WILLIE MCINTYRE | 120 NEWBURG PL | | | | JACKSON | MS | 39206 |
| WILLIE MCKAY | 7427 DALTON AVE | | | | LOS ANGELES | CA | 90047-2531 |
| WILLIE MCKETHERN | PO BOX 405 | | | | WETUMPKA | AL | 36092-0007 |
| WILLIE MCKINNEY | 2501 MADSEN RD | | | | SAGINAW | MI | 48601-9372 |
| WILLIE MCKINNEY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WILLIE MCKINNIE | 2604 JANES AVE | | | | SAGINAW | MI | 48601-1558 |
| WILLIE MCKINZIE | 16615 SANTA ROSA DR | | | | DETROIT | MI | 48221-3093 |
| WILLIE MCMILLAN | 1410 MALLARD COVE DR APT 4203 | | | | CINCINNATI | OH | 45246-3937 |
| WILLIE MCMILLON JR | 6091 FOXWOOD CT | | | | SAGINAW | MI | 48638-7390 |
| WILLIE MCMULLEN | 14009 MARION LOOP | | | | TUSCALOOSA | AL | 35405-7913 |
| WILLIE MCQUEEN | 12844 METTETAL ST | | | | DETROIT | MI | 48227-1245 |
| WILLIE MCQUEEN | 319 RAEBURN ST | | | | PONTIAC | MI | 48341-3051 |
| WILLIE MCVEY JR | PO BOX 214 | | | | WALDRON | IN | 46182-0214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE MCWILSON | 2211 DELAFORD DR | | | | ARLINGTON | TX | 76002-3858 |
| WILLIE MEANS | 3867 E 186TH ST | | | | CLEVELAND | OH | 44122-6558 |
| WILLIE MEBANE | PO BOX 2827 | | | | ANDERSON | IN | 46018-2827 |
| WILLIE MEDEARIES | 27 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208-1543 |
| WILLIE MELANCON | 110 CHESTNUT LN | | | | GRAND CANE | LA | 71032-6300 |
| WILLIE MEREDITH | 14623 ROBSON ST | | | | DETROIT | MI | 48227-2590 |
| WILLIE MERRIWEATHER | 3594 E 153RD ST | | | | CLEVELAND | OH | 44120-4908 |
| WILLIE METCALF | 754 SAYRE AVE | | | | DAYTON | OH | 45417 |
| WILLIE MILES | 7105 REDFERN DR | | | | HORN LAKE | MS | 38637-1264 |
| WILLIE MILES | 3871 HAPPY CANYON DR | | | | DALLAS | TX | 75241-5265 |
| WILLIE MILES | 149 HALLECK ST | | | | YOUNGSTOWN | OH | 44505-2519 |
| WILLIE MILES | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WILLIE MILLENDER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WILLIE MILLER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WILLIE MILLER | 1505 PETTIBONE AVE | | | | FLINT | MI | 48507-4814 |
| WILLIE MILLER | 5265 N 55TH ST | | | | MILWAUKEE | WI | 53218-3202 |
| WILLIE MILLER | 118 NYGARD ST | | | | MADISON | WI | 53713-2020 |
| WILLIE MILLER | 4414 GREENLAWN DR | | | | FLINT | MI | 48504-2028 |
| WILLIE MILLER | 5021 INDIANOLA AVE | | | | INDIANAPOLIS | IN | 46205-1227 |
| WILLIE MILLER | 3446 RANGELEY ST APT 7 | | | | FLINT | MI | 48503-2964 |
| WILLIE MILLER JR | 2317 ROOKERY WAY | | | | VIRGINIA BCH | VA | 23455-1557 |
| WILLIE MILLS | 844 S 17TH ST | | | | SAGINAW | MI | 48601-2245 |
| WILLIE MILLS | 101 LAREDO AVE | | | | SAINT LOUIS | MO | 63125-3704 |
| WILLIE MINGO | 218 LONGHORN TRL | | | | GRAND PRAIRIE | TX | 75052-3588 |
| WILLIE MINNIEWEATHER | 1301 S 9TH ST | | | | MONROE | LA | 71202-2919 |
| WILLIE MINOR | 5819 ROCKINGHAM DR | | | | LANSING | MI | 48911-4320 |
| WILLIE MINOR JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WILLIE MITCHELL | 223 COLLEGE PARK DR | | | | ELYRIA | OH | 44035-1627 |
| WILLIE MITCHELL | 2521 GOLDEN POND LN | | | | SPRING HILL | TN | 37174-2333 |
| WILLIE MITCHELL | 3618 S SALINA ST | | | | SYRACUSE | NY | 13205-1829 |
| WILLIE MITCHELL | 5020 N JENNINGS RD | | | | FLINT | MI | 48504-1139 |
| WILLIE MIZE JR | 4910 MIAMI LN | | | | FLINT | MI | 48504-2054 |
| WILLIE MOBLEY | 16577 COYLE ST | | | | DETROIT | MI | 48235-3851 |
| WILLIE MOFFETT | 4311 GREENLAWN DR | | | | FLINT | MI | 48504-5410 |
| WILLIE MONROE | PO BOX 37023 | | | | MAPLE HEIGHTS | OH | 44137-0023 |
| WILLIE MONROE JR | 3668 VICTORIA DR | | | | EAST POINT | GA | 30344-5935 |
| WILLIE MONTES | PO BOX 1163 | | | | COLUMBIA | TN | 38402-1163 |
| WILLIE MONTGOMERY | 4793 HUNTSMAN BND | | | | DECATUR | GA | 30034-2506 |
| WILLIE MOORE | 1727 AVON CT | | | | BELOIT | WI | 53511-2526 |
| WILLIE MOORE | 29012 PARKWOOD ST | | | | INKSTER | MI | 48141-3909 |
| WILLIE MOORE | 246 W OAK ST | | | | KENT | OH | 44240-3748 |
| WILLIE MOORE | 300 CRESTWOOD DR | | | | SELMA | AL | 36701-6045 |
| WILLIE MOORE | 3534 FONTAINE AVE | | | | JACKSON | MS | 39213-5657 |
| WILLIE MOORE | 4485 BESSIE AVENUE | | | | SAINT LOUIS | MO | 63115-2707 |
| WILLIE MOORE JR | 980 AZALEA DR | | | | ROSWELL | GA | 30075-4745 |
| WILLIE MOREHEAD | 1800 PLUM ST | | | | MONROE | LA | 71202-3066 |
| WILLIE MORELAND | 15915 GILCHRIST ST | | | | DETROIT | MI | 48227-1591 |
| WILLIE MORGAN | 3801 CRANBROOK HILL ST | | | | LAS VEGAS | NV | 89129-7688 |
| WILLIE MORGAN | 1295 RAMBLING RD | | | | YPSILANTI | MI | 48198-3141 |
| WILLIE MORGAN | 4279 MINERS CREEK RD | | | | LITHONIA | GA | 30038-3815 |
| WILLIE MORRIS | 2291 FARMER ST | | | | SAGINAW | MI | 48601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE MORRIS | 30 BISMARK ST | | | | DANVILLE | IL | 61832-6405 |
| WILLIE MORRIS | 3732 STUDOR RD | | | | SAGINAW | MI | 48601-5743 |
| WILLIE MORRIS | 205 S 19TH ST | | | | SAGINAW | MI | 48601-1442 |
| WILLIE MORRIS JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WILLIE MORRISON | 8024 SOUTHSIDE BLVD APT 38 | | | | JACKSONVILLE | FL | 32256-8049 |
| WILLIE MORRISON | 535 FARMER LN | | | | BOWLING GREEN | KY | 42104-8546 |
| WILLIE MORROW | 6910 STABLELAKE CT | | | | LOUISVILLE | KY | 40291-3037 |
| WILLIE MOSBY | 6480 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2325 |
| WILLIE MOSLEY | 3510 PROVIDENCE ST | | | | FLINT | MI | 48503-4547 |
| WILLIE MOSLEY | 794 MENOMINEE RD | | | | PONTIAC | MI | 48341-1547 |
| WILLIE MOTLEY | 5628 S ORR RD | | | | SAINT CHARLES | MI | 48655-9568 |
| WILLIE MOYE | 3017 BARTH STREET | | | | FLINT | MI | 48504-2983 |
| WILLIE MULLINS | 10571 PLANK RD | | | | MILAN | MI | 48160-9138 |
| WILLIE MUNN | 1901 MURRAY HILL LN | | | | ALBANY | GA | 31707-3217 |
| WILLIE MURPHY | 630 S 27TH ST | | | | SAGINAW | MI | 48601-6538 |
| WILLIE MURPHY | 4242 FREE PIKE | | | | DAYTON | OH | 45416-1216 |
| WILLIE MURRAY | 20174 YONKA ST | | | | DETROIT | MI | 48234-1832 |
| WILLIE MURRAY | 149 FRANKLIN ST | | | | AUBURN | NY | 13021-2130 |
| WILLIE MURRAY | 11368 WHITCOMB ST | | | | DETROIT | MI | 48227-2014 |
| WILLIE MURRAY | 3228 CANYON OAKS TRL | | | | MILFORD | MI | 48380-3958 |
| WILLIE MURRY | 3115 BERTHA DR | | | | SAGINAW | MI | 48601-6906 |
| WILLIE MUSE | 912 CLEO ST | | | | LANSING | MI | 48915-1325 |
| WILLIE N ANDERSON | 5139 WINTHROP DRIVE | | | | AUSTINTOWN | OH | 44515 |
| WILLIE N COLEMAN | 1330 FOUNTAIN COVE LN | | | | LAWRENCEVILLE | GA | 30043-3972 |
| WILLIE N MCCHESTER | 1404 E KURTZ AVE | | | | FLINT | MI | 48505-1767 |
| WILLIE N SHEPHERD | 19177 HAMBURG ST | | | | DETROIT | MI | 48205-2152 |
| WILLIE NABORS | THE MADESKO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WILLIE NALLS | 26096 HIGHWAY 12 | | | | LEXINGTON | MS | 39095-7264 |
| WILLIE NANCE | PO BOX 133 | | | | MOUNT MORRIS | MI | 48458-0133 |
| WILLIE NANCE | 19255 RIOPELLE ST | | | | DETROIT | MI | 48203-1395 |
| WILLIE NAPIER | 418 W BAKER ST | | | | FLINT | MI | 48505-4103 |
| WILLIE NARD | 1009 WHITINGHAM DR | | | | FLINT | MI | 48503-2950 |
| WILLIE NASH | 18457 HARLOW STREET | | | | DETROIT | MI | 48235-3274 |
| WILLIE NATHANIEL | 2631 VIENNA RD | | | | ROLLA | MO | 65401-2061 |
| WILLIE NAULT | 25647 JOANNE SMITH DR | | | | WARREN | MI | 48091-6511 |
| WILLIE NEAL | 6641 HAMMOND AVE APT 1 | | | | LONG BEACH | CA | 90805-2764 |
| WILLIE NEAL | 3461 MADEIRA CT | | | | INDIANAPOLIS | IN | 46203-3309 |
| WILLIE NEAL | 110 LEGACY PARK CIR | | | | DEARBORN HEIGHTS | MI | 48127-3485 |
| WILLIE NEAL | 920 W 400 N | | | | SALT LAKE CITY | UT | 84116-2743 |
| WILLIE NELSON | 544 N SAGINAW ST APT 405 | | | | LAPEER | MI | 48446-2340 |
| WILLIE NELSON | 1000 E WILLARD ST | | | | MUNCIE | IN | 47302-3553 |
| WILLIE NELSON | 1932 SHARON AVE | | | | INDIANAPOLIS | IN | 46222-2755 |
| WILLIE NELSON | 631 FLINTRIDGE RD | | | | TUSCALOOSA | AL | 35406-2791 |
| WILLIE NELSON | PO BOX 724 | | | | BELLWOOD | IL | 60104-0724 |
| WILLIE NELSON | 1048 CLAREMONT DR | | | | COLUMBIA | TN | 38401-6207 |
| WILLIE NEWBORN | 5200 WAKEFIELD RD | | | | SAGINAW | MI | 48601-9488 |
| WILLIE NEWTON | 24 CHRISTIAN CT | | | | OSWEGO | IL | 60543-7906 |
| WILLIE NICHOLS | 3757 LILLIAN ST | | | | SHREVEPORT | LA | 71109-2419 |
| WILLIE NOLEN | 1719 BRIDGEVIEW LN APT 3 | | | | LOUISVILLE | KY | 40242-3947 |
| WILLIE NOLEN | PO BOX 270104 | | | | DALLAS | TX | 75227-0104 |
| WILLIE NOLEN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIE NORFLEET | 8661 PENROD ST | | | | DETROIT | MI | 48228-3134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIE NORMAN JR | 3566 PINE ST | | | | DORAVILLE | GA | 30340-2734 |
| WILLIE NORRIS | 35055 SW 187TH CT | | | | HOMESTEAD | FL | 33034-4536 |
| WILLIE NORTH JR. | 1313 WOODNOLL DR | | | | FLINT | MI | 48507-4717 |
| WILLIE NORTHERN | 3111 SUSSEX ST | | | | LANSING | MI | 48911-2376 |
| WILLIE NORTON | 6446 BARLUM ST | | | | DETROIT | MI | 48210-1632 |
| WILLIE NORWOOD | 21553 MCCLUNG AVE | | | | SOUTHFIELD | MI | 48075-3219 |
| WILLIE NOWAK | 920 W 3RD ST | | | | ROCHESTER | MI | 48307-1809 |
| WILLIE NUNN | 1616 WALTON ST | | | | ANDERSON | IN | 46016-3150 |
| WILLIE NUNN | 171 STEWART AVE | | | | BUFFALO | NY | 14211-2138 |
| WILLIE NUNNALLY | 1331 W 72ND ST | | | | CHICAGO | IL | 60636-4122 |
| WILLIE O CROWE | 3099 SOUTH YAMPA WAY | | | | AURORA | CO | 80013-9443 |
| WILLIE O NEAL | 19327 MONTROSE ST | | | | DETROIT | MI | 48235-2312 |
| WILLIE O'NEAL | 465 44TH ST | | | | COPIAGUE | NY | 11726-1009 |
| WILLIE ODEN | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIE OGBURN | PO BOX 183 | | | | IDEAL | GA | 31041-0183 |
| WILLIE OLIVARES | 11671 COUNTY ROAD 461 | | | | TYLER | TX | 75706-4821 |
| WILLIE OLIVER | PO BOX 711 | | | | CLEVELAND | GA | 30528-0012 |
| WILLIE OLIVER | 3176 DESHONG DR | | | | STONE MOUNTAIN | GA | 30087-4021 |
| WILLIE OTIS | PO BOX 18352 | | | | SHREVEPORT | LA | 71138-1352 |
| WILLIE OUSLEY | 10540 E MAIN ST 130 | | | | MESA | AZ | 85207 |
| WILLIE OVERTON | G-4136 WEST COURT STREET | | | | FLINT | MI | 48532 |
| WILLIE OWEN | 441 S 15TH ST | | | | SAGINAW | MI | 48601-2006 |
| WILLIE OWENS | 1869 E 59TH ST | | | | KANSAS CITY | MO | 64130-3329 |
| WILLIE OWENS | 1916 N 62ND ST | | | | KANSAS CITY | KS | 66102-1208 |
| WILLIE OWENS | 2972 PALMDALE ST | | | | JACKSONVILLE | FL | 32208-2935 |
| WILLIE OWENS | 6613 CRANWOOD DR | | | | FLINT | MI | 48505-1950 |
| WILLIE OWENS | 746 S 4TH AVE | | | | SAGINAW | MI | 48601-2134 |
| WILLIE OWENS | 5775 RIVERVIEW BLVD | | | | SAINT LOUIS | MO | 63147-1022 |
| WILLIE P BILLIPS | 9455 NIAGARA FALLS BLVD APT A-5 | | | | NIAGARA FALLS | NY | 14304-1900 |
| WILLIE P DORTCH SR | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WILLIE P SHEPHERD | 3820 WOODBURY CT. | | | | MONTGOMERY | AL | 36110-2057 |
| WILLIE P STRICKLAND | 1519 ACADEMY PLACE | | | | DAYTON | OH | 45406-4719 |
| WILLIE P STRICKLAND JR | 1850 RUTLAND DR | | | | DAYTON | OH | 45406-4619 |
| WILLIE PADGETT JR | 15431 STATE HIGHWAY M | | | | BLOOMFIELD | MO | 63825-8313 |
| WILLIE PAGE | 11345 ARTESIAN ST | | | | DETROIT | MI | 48228-1366 |
| WILLIE PAGE | 213 BONDALE AVE | | | | PONTIAC | MI | 48341-2719 |
| WILLIE PALMER | 759 ADDISON ST | | | | FLINT | MI | 48505-3910 |
| WILLIE PALMER | 11960 SHEFFIELD DR | | | | FLORISSANT | MO | 63033-7913 |
| WILLIE PANNELL | 3808 BEACH CHANNEL DR APT 11E | | | | FAR ROCKAWAY | NY | 11691-1436 |
| WILLIE PARK | 4926 LITTLE MILL RD | | | | BUFORD | GA | 30518-2789 |
| WILLIE PARKER | PO BOX 541 | | | | DOLTON | IL | 60419-0541 |
| WILLIE PARKER | 1679 DURANGO DR | | | | DEFIANCE | OH | 43512-4007 |
| WILLIE PARKS | 3878 DENLINGER RD | | | | TROTWOOD | OH | 45426-2328 |
| WILLIE PARSON | 3469 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9403 |
| WILLIE PASCHAL | 4826 BECKER DR | | | | DAYTON | OH | 45427-3018 |
| WILLIE PATRICK | 8205 S DANTE AVE | | | | CHICAGO | IL | 60619-4623 |
| WILLIE PATRICK | 10556 HALLER ST | | | | DEFIANCE | OH | 43512-1263 |
| WILLIE PATTERSON | 4511 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2663 |
| WILLIE PATTERSON | 103 MCDANIEL LN | | | | LONDON | KY | 40744-9147 |
| WILLIE PATTERSON | 9100 BESSEMER AVE | | | | CLEVELAND | OH | 44104-5212 |
| WILLIE PATTERSON | 103 MCDANIEL LANE | | | | LONDON | KY | 40744-9147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE PATTERSON SR | 7114 52ND ST | | | | TUSCALOOSA | AL | 35401-9602 |
| WILLIE PATTON JR | 929 POST ST | | | | SAGINAW | MI | 48602-2900 |
| WILLIE PATTON JR | PO BOX 2411 | | | | SAGINAW | MI | 48605-2411 |
| WILLIE PAYTON | 13600 PINEHURST ST | | | | DETROIT | MI | 48238-2274 |
| WILLIE PEACE | 527 JUPITER DR | | | | DENTON | TX | 76209-8031 |
| WILLIE PEACOCK | 8208 BRIDGEWAY CIR APT 2A | | | | FORT WAYNE | IN | 46816-2328 |
| WILLIE PEACOCK | 2147 AMADEUS DR | | | | CLARKSVILLE | TN | 37040-7505 |
| WILLIE PEARSON | 213 HENDRY ST | | | | SANDUSKY | OH | 44870-3465 |
| WILLIE PEARSON | 27327 RAINBOW CIR | | | | LATHRUP VILLAGE | MI | 48076-3257 |
| WILLIE PEARSON JR | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WILLIE PEAVY | 336 LEXINGTON AVE | | | | DAYTON | OH | 45402-6044 |
| WILLIE PECK JR | 27239 RED RIVER DR | | | | LATHRUP VILLAGE | MI | 48076-3216 |
| WILLIE PEEPLES | 18231 MARLOWE ST | | | | DETROIT | MI | 48235-2763 |
| WILLIE PENEGAR | 10525 S 3RD AVE | | | | INGLEWOOD | CA | 90303-1732 |
| WILLIE PENNINGTON | 1199 SUNRISE WAY | | | | MILPITAS | CA | 95035-6239 |
| WILLIE PEOPLE | 23730 VALLE DEL ORO UNIT 203 | | | | NEWHALL | CA | 91321-3190 |
| WILLIE PEOPLES | 7411 STRONG ST | | | | DETROIT | MI | 48213-2335 |
| WILLIE PERKINS | 2426 ROCKKNOLL DR | | | | CONLEY | GA | 30288-1421 |
| WILLIE PERKINS JR | 3001 WALKER ST | | | | FORT WORTH | TX | 76105-4472 |
| WILLIE PERRY | 845 MEADOW RIDGE CIR  APT 101 | | | | AUBURN HILLS | MI | 48326-4552 |
| WILLIE PERRY | 16742 EVERGREEN RD | | | | DETROIT | MI | 48219-3352 |
| WILLIE PERRY | 15421 KENTFIELD ST | | | | DETROIT | MI | 48223-1750 |
| WILLIE PERRY | 115 ADRIANS LN | | | | COVINGTON | GA | 30015-1404 |
| WILLIE PETERS | 2034 FOX RUN RD | | | | DAYTON | OH | 45459-3416 |
| WILLIE PETERS | 8181 FANNIN ST APT 2415 | | | | HOUSTON | TX | 77054-2990 |
| WILLIE PETERSON | 719 HOYT ST SW | | | | WARREN | OH | 44485-3846 |
| WILLIE PETERSON | 633 W ALMA AVE | | | | FLINT | MI | 48505-2021 |
| WILLIE PETERSON | 4701 WOODS RD | | | | ADGER | AL | 35006-1509 |
| WILLIE PETERSON | 16841 VAUGHAN ST | | | | DETROIT | MI | 48219-3326 |
| WILLIE PETERSON | 3025 VIKING ST | | | | LANSING | MI | 48911-1836 |
| WILLIE PETTAWAY | 18469 OAKFIELD ST | | | | DETROIT | MI | 48235-3058 |
| WILLIE PETTY | PO BOX 628 | | | | GORDO | AL | 35466-0628 |
| WILLIE PETTY JR | 986 ABINGDON CT | | | | STONE MOUNTAIN | GA | 30083-2472 |
| WILLIE PHEAL | 210 WHISPERING HILLS BLVD | | | | BOWLING GREEN | KY | 42101-3935 |
| WILLIE PHILLIPS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIE PICKETT | PO BOX 24869 | | | | CHICAGO | IL | 60624-0869 |
| WILLIE PIGEE | 630 W AUSTIN AVE | | | | FLINT | MI | 48505-2622 |
| WILLIE PILGRIM | PO BOX 431487 | | | | PONTIAC | MI | 48343-1487 |
| WILLIE PINER | RUCHLA PINER | 10402 LIMA ST | | | COOPER CITY | FL | 33026 |
| WILLIE PITMAN | 6971 IMHOFF RD | | | | OXFORD | OH | 45056-9251 |
| WILLIE POLK | 19707 ANNCHESTER RD | | | | DETROIT | MI | 48219-2191 |
| WILLIE POLK | 1419 CHATHAM DR | | | | FLINT | MI | 48505-2591 |
| WILLIE PONG | 23982 LEBERN DR | | | | NORTH OLMSTED | OH | 44070-1029 |
| WILLIE POOLE | 3812 BLUE GRASS CT | | | | ANDERSON | IN | 46011-1639 |
| WILLIE PORTER | PO BOX 7713 | | | | GRAND RAPIDS | MI | 49510-7713 |
| WILLIE PORTER | 808 ROUNDWOOD FOREST CT | | | | ANTIOCH | TN | 37013-5401 |
| WILLIE PORTER | 20261 ASHTON AVE | | | | DETROIT | MI | 48219-1503 |
| WILLIE PORTER | 7746 ARTESIAN ST | | | | DETROIT | MI | 48228-3375 |
| WILLIE POTTS | 5910 LOTUS AVE | | | | SAINT LOUIS | MO | 63112-3610 |
| WILLIE POWELL | 2448 CLAYWARD DR | | | | BURTON | MI | 48509-1058 |
| WILLIE POWELL | 4221 NORFOLK AVE | | | | BALTIMORE | MD | 21216-1246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIE POWELL | 9380 BOWDY RD | | | | REMBERT | SC | 29128-8758 |
| WILLIE POWELL | 130 AUTUMN RIDGE DR | | | | KNIGHTDALE | NC | 27545-9203 |
| WILLIE POWELL | 1726 PENOYER CT | | | | FLINT | MI | 48506-3739 |
| WILLIE POWELL | 20317 BURGESS | | | | DETROIT | MI | 48219-5403 |
| WILLIE POWELL | 851 GLENSDEL DR | | | | DAYTON | OH | 45427-2735 |
| WILLIE POWELL | 6307 WOODROW ST | | | | DETROIT | MI | 48210-1347 |
| WILLIE POWELL | 220 E WILSON AVE | | | | PONTIAC | MI | 48341-3265 |
| WILLIE POWELL | 1635 LAUREL CREEK CIR | | | | LITHONIA | GA | 30058-7823 |
| WILLIE POWELL JR. | PO BOX 5037 | | | | FLINT | MI | 48505-0037 |
| WILLIE PRATER | 2543 VALLEY BROOK DR | | | | TOLEDO | OH | 43615-2957 |
| WILLIE PRICE | 4181 S. M37 | | | | HARRIETTA | MI | 49638 |
| WILLIE PRIMAS | 1585 FROMM DR | | | | SAGINAW | MI | 48638-4407 |
| WILLIE PRIOLEAU | 20067 AVON AVE | | | | DETROIT | MI | 48219-1524 |
| WILLIE PRITCHETT JR | 967 SULLIVANS TRCE | | | | MONTGOMERY | AL | 36105-3680 |
| WILLIE PROFITT | 611 RAINBOW CT | | | | ANDERSON | IN | 46013-1165 |
| WILLIE PUGH | 2317 E. RAHN RD. | | | | KETTERING | OH | 45440-2513 |
| WILLIE PUGH | 2317 E RAHN RD | | | | KETTERING | OH | 45440-2513 |
| WILLIE PULLIAM | 4205 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226-3361 |
| WILLIE PYLANT | 3347 COOLIDGE HWY | | | | ROYAL OAK | MI | 48073-6858 |
| WILLIE QUALLS JR | 2925 WHEATON AVENUE | | | | SAINT LOUIS | MO | 63114-4641 |
| WILLIE R BOYD | PO BOX 40613 | | | | ROCHESTER | NY | 14604-0058 |
| WILLIE R HAMBY | 9670 OTSEGO ST | | | | DETROIT | MI | 48204 |
| WILLIE R HAWKINS | 308 SOUTH MAIN STREET | | | | LEWISBURG | OH | 45338 |
| WILLIE R HERBERT | 2518 SLATON DR | | | | GRAND PRAIRIE | TX | 75052-3910 |
| WILLIE R HILL | PO BOX 188 | | | | FALKNER | MS | 38629-0188 |
| WILLIE R HOOD | PO BOX 455 | | | | YOUNGSTOWN | OH | 44501-0455 |
| WILLIE R MARKWELL | 7701 GRACELAND ST | | | | DAYTON | OH | 45459-3830 |
| WILLIE R NICHOLS | 3757 LILLIAN ST | | | | SHREVEPORT | LA | 71109-2419 |
| WILLIE R PARKS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WILLIE R WILLIFORD | 264 RICHMOND AVE S | | | | LEHIGH ACRES | FL | 33936-7501 |
| WILLIE R WRIGHT | PO BOX 2132 | | | | SAGINAW | MI | 48605-2132 |
| WILLIE RAGAN JR | 238 YORKSHIRE BLVD APT 216 | | | | DEARBORN HEIGHTS | MI | 48127-3513 |
| WILLIE RAINE | 16805 GERARD AVE | | | | MAPLE HEIGHTS | OH | 44137-3306 |
| WILLIE RAINES | 1510 UNIONPORT RD APT 5F | | | | BRONX | NY | 10462-7804 |
| WILLIE RANDALL | 265 HCR 3448 | | | | MALONE | TX | 76660-3031 |
| WILLIE RANDALL | 314 SAUNDERS AVE | | | | BECKLEY | WV | 25801-3926 |
| WILLIE RANDOLPH JR | 101 COUNTRY CLUB DR APT 610 | | | | MARSHALL | TX | 75672-5878 |
| WILLIE RANGE | 3564 FOXTAIL CT | | | | DECATUR | GA | 30034-6421 |
| WILLIE RANSOM | 1350 JEFF ST | | | | YPSILANTI | MI | 48198-6243 |
| WILLIE RANSOME | PO BOX 4728 | | | | AUSTINTOWN | OH | 44515-0728 |
| WILLIE RASCO | 3384 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5601 |
| WILLIE RAWLS | 355 E MOORE ST | | | | FLINT | MI | 48505-5373 |
| WILLIE RAY | 6312 JOHNNIE TER | | | | OKLAHOMA CITY | OK | 73149-2202 |
| WILLIE RAY BOYD | 109 FAIRBANKS STREET | | | | ROCHESTER | NY | 14621 |
| WILLIE RAY JR | 264 HUMBOLDT PKWY | | | | BUFFALO | NY | 14214-2704 |
| WILLIE RAYFORD | 2811 W 34TH ST | | | | ANDERSON | IN | 46011-4717 |
| WILLIE RAYFORD | 19334 FIVE POINTS ST | | | | DETROIT | MI | 48240-1359 |
| WILLIE RAYFORD | 1219 DREXEL DR | | | | ANDERSON | IN | 46011-2440 |
| WILLIE RAYFORD | 2539 W 12TH ST | | | | ANDERSON | IN | 46011-2547 |
| WILLIE REA | 429 E GENESEE ST | | | | FLINT | MI | 48505-4225 |
| WILLIE REAVES | 108 GLEN MARY DR | | | | FLORENCE | AL | 35633-7863 |
| WILLIE REAVES | 1276 RHINE ABBEVILLE HWY | | | | RHINE | GA | 31077-3319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE REDDEN JR | 11350 BROADSTREET AVE | | | | DETROIT | MI | 48204-1647 |
| WILLIE REE SCOTT | 25 TOWNCRIER COURT | | | | MOBILE | AL | 36608 |
| WILLIE REED | 700 E COURT ST APT 110 | | | | FLINT | MI | 48503-6221 |
| WILLIE REED | 6126 RANDOLPH RD | | | | BEDFORD HTS | OH | 44146-3929 |
| WILLIE REED JR | 700 RALSTON AVE APT 106 | | | | DEFIANCE | OH | 43512-1574 |
| WILLIE REESE | 20984 NEGAUNEE ST | | | | SOUTHFIELD | MI | 48033-3528 |
| WILLIE REESE | 514 N 5TH AVE | | | | SAGINAW | MI | 48607-1314 |
| WILLIE REESE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WILLIE REEVES | 18450 LAHSER RD APT 4 | | | | DETROIT | MI | 48219-2305 |
| WILLIE REEVES | 24317 FOXMOOR BLVD | | | | WOODHAVEN | MI | 48183-3790 |
| WILLIE REEVES | 623 S 14TH ST | | | | SAGINAW | MI | 48601-1922 |
| WILLIE REEVES SR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WILLIE REID | PO BOX 2171 | | | | STONE MOUNTAIN | GA | 30086-2171 |
| WILLIE RENDER | 511 HIGHLAND LAKE CIR | | | | DECATUR | GA | 30033-3445 |
| WILLIE RENFRO | 5952 JESSICA MARIE LN APT 5403 | | | | FORT WORTH | TX | 76119-8922 |
| WILLIE RENNICK JR | 17 DEASY DR | | | | NEWARK | DE | 19702-2750 |
| WILLIE RETIC | 11071 KENNEBEC ST | | | | DETROIT | MI | 48205-3243 |
| WILLIE RHODES | 1802 EAST BUENA VISTA DRIVE | | | | CHANDLER | AZ | 85249-4315 |
| WILLIE RHODES | 430 S 25TH ST | | | | SAGINAW | MI | 48601-6409 |
| WILLIE RHODES | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WILLIE RHODES JR | 2125 PRINCE HALL DR APT 1D | | | | DETROIT | MI | 48207-3386 |
| WILLIE RICE | 7232 DITTY RD | | | | BAXTER | TN | 38544-4533 |
| WILLIE RICHARD | PO BOX 14457 | | | | SAGINAW | MI | 48601-0457 |
| WILLIE RICHARD | 539 W FLINT PARK BLVD | | | | FLINT | MI | 48505-3203 |
| WILLIE RICHARDSON | 1404 PAUL JACK DR | | | | HAMPTON | VA | 23666-2423 |
| WILLIE RICHARDSON | 29659 SIERRA POINT CIR | | | | FARMINGTN HLS | MI | 48331-1479 |
| WILLIE RICHEY | 1333 COURT 0 | | | | HANOVER PARK | IL | 60133 |
| WILLIE RICHMOND | 17192 FORRER ST | | | | DETROIT | MI | 48235-3536 |
| WILLIE RIDLEY | 940 DENNISON AVE | | | | DAYTON | OH | 45408-1602 |
| WILLIE RIGGS | 73 MILLER COUNTY 192 | | | | DODDRIDGE | AR | 71834-1774 |
| WILLIE RILEY | 1495 S 600 E | | | | MARION | IN | 46953-9564 |
| WILLIE RILEY | PO BOX 14355 | | | | SAGINAW | MI | 48601-0355 |
| WILLIE RILEY | 4409 W WOODWAY DR | | | | MUNCIE | IN | 47304-4165 |
| WILLIE RIOUSE | 529 W ELDRIDGE AVE | | | | FLINT | MI | 48505-3212 |
| WILLIE RIVERS | 15458 MENDOTA ST | | | | DETROIT | MI | 48238-1037 |
| WILLIE ROBERSON | 3635 SEAWAY DR | | | | LANSING | MI | 48911-1912 |
| WILLIE ROBERSON | 3054 ASHWOOD RD | | | | CLEVELAND | OH | 44120-2726 |
| WILLIE ROBERTS | 1010 STONE CT | | | | JOPPA | MD | 21085-3743 |
| WILLIE ROBERTS | 163 WASHINGTON AVE | | | | UNION | NJ | 07083-8921 |
| WILLIE ROBINSON | 165 S OPDYKE RD LOT 33 | | | | AUBURN HILLS | MI | 48326-3145 |
| WILLIE ROBINSON | 16568 WARD ST | | | | DETROIT | MI | 48235-4233 |
| WILLIE ROBINSON | 6900 NW 80TH TER APT 3 | | | | KANSAS CITY | MO | 64152-2090 |
| WILLIE ROBINSON | 524 S 26TH ST | | | | SAGINAW | MI | 48601-6415 |
| WILLIE ROBINSON | 16896 MENDOTA ST | | | | DETROIT | MI | 48221-2829 |
| WILLIE ROBINSON | 401 MORTIMER DR APT 801 | | | | BEDFORD | OH | 44146-2361 |
| WILLIE ROBINSON | 1301 E MADDOX AVE | | | | FORT WORTH | TX | 76104-5748 |
| WILLIE ROBINSON | 935 OVERBROOK CIR | | | | MARIETTA | GA | 30062-2312 |
| WILLIE ROBINSON | 622 W HOLBROOK AVE | | | | FLINT | MI | 48505-2058 |
| WILLIE ROBINSON | 1604 N DETROIT AVE | | | | TOLEDO | OH | 43607-1802 |
| WILLIE ROBINSON | 616 ROUNDVIEW RD | | | | BALTIMORE | MD | 21225-1429 |
| WILLIE ROBINSON JR | 7719 W OSBORN RD | | | | PHOENIX | AZ | 85033-4214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE ROBY | 27031 JOY RD | | | | DEARBORN HEIGHTS | MI | 48127-1081 |
| WILLIE RODGERS | 16645 MENDOTA ST | | | | DETROIT | MI | 48221-3408 |
| WILLIE RODGERS | 2210 HAMMEL ST | | | | SAGINAW | MI | 48601-2273 |
| WILLIE ROGERS | 115 WALNUT ST | | | | PENNINGTN GAP | VA | 24277-2717 |
| WILLIE ROGERS JR | 1211 MANILA ST | | | | TOLEDO | OH | 43607-3715 |
| WILLIE ROGERS JR | 11834 DISCOVERY CIR | | | | INDIANAPOLIS | IN | 46236-8617 |
| WILLIE ROLLING | 2710 W 25TH ST | | | | ANDERSON | IN | 46011-4774 |
| WILLIE ROSEMOND | 5418 LAURENE ST | | | | FLINT | MI | 48505-2598 |
| WILLIE ROSS | PO BOX 13123 | | | | FLINT | MI | 48501-3123 |
| WILLIE ROSS | 915 CLOVERLAWN BLVD | | | | LINCOLN PARK | MI | 48146-4213 |
| WILLIE ROSS | 617 ANNA ST | | | | DAYTON | OH | 45402-5436 |
| WILLIE ROSS | PO BOX 32 | | | | IDLEWILD | MI | 49642-0032 |
| WILLIE ROSS JR | 617 ANNA STREET | | | | DAYTON | OH | 45402 |
| WILLIE ROSS JR | 1713 STANDIFER AVE | | | | MONROE | LA | 71202-5510 |
| WILLIE ROUNDS | 12239 S ABERDEEN ST | | | | CHICAGO | IL | 60643-5526 |
| WILLIE ROYSTER | 19430 RYAN RD | | | | DETROIT | MI | 48234-1972 |
| WILLIE RUDOLPH | 22339 LA LOIRE | | | | SOUTHFIELD | MI | 48075 |
| WILLIE RUDOLPH JR | 442 MEADOW DR | | | | WEST SENECA | NY | 14224-1559 |
| WILLIE RUFFIN | 13614 PINEHURST ST | | | | DETROIT | MI | 48238-2274 |
| WILLIE RUFFINS | 18868 LAUDER ST | | | | DETROIT | MI | 48235-2758 |
| WILLIE RUSHING | 14413 CHAPEL ST | | | | DETROIT | MI | 48223-2676 |
| WILLIE RUSSELL | 610 E 3RD ST | | | | LIMA | OH | 45804-2022 |
| WILLIE RUSSELL JR | 5355 CRESTWOOD CIR | | | | COLLEGE PARK | GA | 30349-4242 |
| WILLIE RUSSEY | 2920 INDEPENDENCE AVE | | | | SHREVEPORT | LA | 71109-3806 |
| WILLIE RUTH SR | 2272 COLLIER DR | | | | DECATUR | GA | 30032-5406 |
| WILLIE RUTLEDGE | 5312 JOSHUA TRL | THE LOFTS AT HOOVER | | | DAYTON | OH | 45427-2288 |
| WILLIE RYANS | 15719 BURT RD | | | | DETROIT | MI | 48223-1124 |
| WILLIE RYLES | 107 HONEYSUCKLE RD | | | | TROY | AL | 36081-6119 |
| WILLIE S CLAYTON | 11338 STATE HIGHWAY 110 N | | | | TYLER | TX | 75704-2831 |
| WILLIE S MANNING | 12031/2MULLEN AVE | | | | LOS ANGELES | CA | 90019 |
| WILLIE S MILLER JR | 602 BELEY AVE | | | | SYRACUSE | NY | 13211-1508 |
| WILLIE S OGLETREE | 4221 SHENANDOAH DR | | | | DAYTON | OH | 45417 |
| WILLIE S ROACH | 913 WOODLEE DRIVE | | | | BYRAM | MS | 39272 |
| WILLIE SAIN | 2054 FOX HILL DR | | | | GRAND BLANC | MI | 48439-5219 |
| WILLIE SAMPSON | 9729 BALLYMORE DR | | | | FORT WAYNE | IN | 46835-9397 |
| WILLIE SAMS | 3431 RONALD ST | | | | LANSING | MI | 48911-2646 |
| WILLIE SANDERS | PO BOX 254 | | | | PALMETTO | LA | 71358-0254 |
| WILLIE SANDERS | 3363 SHILOH SPRINGS RD APT C | | | | TROTWOOD | OH | 45426-2274 |
| WILLIE SANDERS | 2535 MCAFEE RD | | | | DECATUR | GA | 30032-4160 |
| WILLIE SANDERS | 410 RALPH ST | | | | SOMERSET | NJ | 08873-3142 |
| WILLIE SANDERS | 2914 CONCORD ST | | | | FLINT | MI | 48504-3040 |
| WILLIE SANDERS | 4271 GAYUGA TRAIL | | | | FLINT | MI | 48532 |
| WILLIE SANDERS | 6094 DUNHAM RD | | | | MAPLE HEIGHTS | OH | 44137-4465 |
| WILLIE SANDERS | 5306 WINSFORD BY WAY | | | | FLINT | MI | 48506-1341 |
| WILLIE SANDERS | 702 FATHER DUKETTE BLVD APT 507 | | | | FLINT | MI | 48503-1655 |
| WILLIE SANDERS | 14406 JAMESTOWN BAY DR | | | | FLORISSANT | MO | 63034-1744 |
| WILLIE SANDERS | 410  RALPH ST | | | | SOMERSET | NJ | 08873-3142 |
| WILLIE SANDERS JR | 1320 LYNHAVEN PL | | | | SAINT LOUIS | MO | 63147-1517 |
| WILLIE SATTERFIELD | 2925 SHELLY DR SW | | | | ATLANTA | GA | 30311-2037 |
| WILLIE SAUNDERS | 2229 HOLLYWOOD AVE | | | | TOLEDO | OH | 43606-4617 |
| WILLIE SAVAGE | 3914 DORAL DR | | | | DORAVILLE | GA | 30360-3129 |
| WILLIE SCALES | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIE SCOTT | 5368 B NORTH 13000 W RD | | | | CUSTER PARK | IL | 60481 |
| WILLIE SCOTT | 413 RIDGECREST LN | | | | LEBANON | TN | 37087-1351 |
| WILLIE SCOTT | 731 S 10TH ST | | | | SAGINAW | MI | 48601-2102 |
| WILLIE SCOTT | 1234 MANORWAY DR | | | | FLORENCE | SC | 29501-6215 |
| WILLIE SEGREST | 13540 MARVIN ST | | | | TAYLOR | MI | 48180-4404 |
| WILLIE SETTLES | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIE SEWELL | MILLER 4 5847 | | | | DODDRIDGE | AR | 71834 |
| WILLIE SEYMOUR | 225 GARLAND AVE | | | | DECATUR | GA | 30030-4940 |
| WILLIE SHACKLEFOR | 545 HARRIET ST | | | | DAYTON | OH | 45408-2025 |
| WILLIE SHACKS | 522 S WARREN AVE | | | | SAGINAW | MI | 48607 |
| WILLIE SHAFEEK | 3102 GARVIN RD | | | | DAYTON | OH | 45405-2009 |
| WILLIE SHANNON | 902 W DANIELS ST | | | | DERMOTT | AR | 71638 |
| WILLIE SHAW | 81 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-2921 |
| WILLIE SHAW | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIE SHAW JR | PO BOX 20126 | | | | SAGINAW | MI | 48602-0126 |
| WILLIE SHEFFIELD | 6425 28TH STREET SOUTH | | | | ST PETERSBURG | FL | 33712-5538 |
| WILLIE SHELBY | 3214 COLLARD RD | | | | ARLINGTON | TX | 76017-3550 |
| WILLIE SHELLEY | 25 5TH ST | | | | MOUNT CLEMENS | MI | 48043-2518 |
| WILLIE SHEPHERD | 19177 HAMBURG ST | | | | DETROIT | MI | 48205-2152 |
| WILLIE SHEPHERD | 969 SPENCE ST | | | | PONTIAC | MI | 48340-3062 |
| WILLIE SHEPHERD | 3820 WOODBURY CT | | | | MONTGOMERY | AL | 36110-2057 |
| WILLIE SHERRARD | 4169 2ND AVE | | | | LOS ANGELES | CA | 90008-4041 |
| WILLIE SHIELDS | 919 ANGIERS DR | | | | DAYTON | OH | 45408-2404 |
| WILLIE SHIVERS | 2006 FLORENCE ST | | | | DETROIT | MI | 48203-2656 |
| WILLIE SHORT | 4920 HALLS FERRY RD APT 43 | | | | VICKSBURG | MS | 39180-6503 |
| WILLIE SHORT | 105 RAIN DRIVE | | | | HENDERSON | NC | 27536 |
| WILLIE SHULTS | PO BOX 421 | | | | FORESTBURG | TX | 76239-0421 |
| WILLIE SHY | 16 EDEN ROCK LN | | | | WILLINGBORO | NJ | 08046-2211 |
| WILLIE SHY | 6285 DELCREST DR | | | | FAIRFIELD | OH | 45014-5315 |
| WILLIE SIDDALL | 2500 CHAPEL LN | | | | CLEBURNE | TX | 76031-0143 |
| WILLIE SIDWELL | 7030 S GODDARD RD | | | | LITHONIA | GA | 30038-4616 |
| WILLIE SILLS | 150 MARKEV LN | | | | NEW LENOX | IL | 60451-1138 |
| WILLIE SIMMONS | 15753 INDIANA ST | | | | DETROIT | MI | 48238-1103 |
| WILLIE SIMMONS | 1881 MORRIS AVE APT 5C | | | | BRONX | NY | 10453-6024 |
| WILLIE SIMPSON | 498 POWERS AVE | | | | LIMA | OH | 45801-1837 |
| WILLIE SIMS | 30067 GRANDVIEW ST | | | | INKSTER | MI | 48141-1015 |
| WILLIE SIMS | 12004 THORNWOOD AVE | | | | CLEVELAND | OH | 44108-3816 |
| WILLIE SIMS | 3918 KELLAR AVE | | | | FLINT | MI | 48504-3729 |
| WILLIE SINGLEY | 4612 CAMELLIA LN | | | | NORTH OLMSTED | OH | 44070-2458 |
| WILLIE SKAGGS | 2734 PEAR ORCHARD RD | | | | GRANBURY | TX | 76048-6813 |
| WILLIE SLAPPEY | 5200 BELMONT ST | | | | HAMTRAMCK | MI | 48212-3369 |
| WILLIE SLAUGHTER | 401 BELL ST | | | | SANDUSKY | OH | 44870-3450 |
| WILLIE SMALLS | 4920 WYNSHIP LN | | | | SNELLVILLE | GA | 30039-8702 |
| WILLIE SMITH | 1608 N 63RD PL | | | | KANSAS CITY | KS | 66102-1107 |
| WILLIE SMITH | PO BOX 2494 | | | | BATTLE CREEK | MI | 49016-2494 |
| WILLIE SMITH | 540 W PULASKI AVE | | | | FLINT | MI | 48505-3124 |
| WILLIE SMITH | PO BOX 5431 | | | | FLINT | MI | 48505-0431 |
| WILLIE SMITH | 19919 STRATHMOOR ST | | | | DETROIT | MI | 48235-1614 |
| WILLIE SMITH | 20040 TRINITY ST | | | | DETROIT | MI | 48219-1316 |
| WILLIE SMITH | PO BOX 14661 | | | | SAGINAW | MI | 48601-0661 |
| WILLIE SMITH | PO BOX 14318 | | | | SAGINAW | MI | 48601-0318 |
| WILLIE SMITH | 20119 TIREMAN ST | | | | DETROIT | MI | 48228-2909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE SMITH | 18061 JOSEPH CAMPAU ST | | | | DETROIT | MI | 48234-1563 |
| WILLIE SMITH | 18249 WESTOVER AVE | | | | SOUTHFIELD | MI | 48075-7173 |
| WILLIE SMITH | 19200 ROSELAND AVENUE | APT G428 | | | EUCLID | OH | 44117 |
| WILLIE SMITH | 3211 ROSEDALE ST | | | | ANN ARBOR | MI | 48108-1856 |
| WILLIE SMITH | 1530 E FREMONT RD | | | | PHOENIX | AZ | 85042-5642 |
| WILLIE SMITH | 3602 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46218-1609 |
| WILLIE SMITH | 4178 N EUCLID AVE | | | | SAINT LOUIS | MO | 63115-2128 |
| WILLIE SMITH | 14456 SOUTHFIELD FWY | | | | DETROIT | MI | 48223-3587 |
| WILLIE SMITH | 2956 GLENVIEW CT | | | | PORT HURON | MI | 48060-1588 |
| WILLIE SMITH | 1867 STATE HIGHWAY 49 | | | | JEFFERSON | TX | 75657-7411 |
| WILLIE SMITH | 501 S 29TH ST | | | | SAGINAW | MI | 48601-6428 |
| WILLIE SMITH | 4614 S MADISON ST LOT 1 | | | | MUNCIE | IN | 47302-5668 |
| WILLIE SMITH | 5364 GEORGE ST | | | | SAGINAW | MI | 48603 |
| WILLIE SMITH | 5118 AINTREE RD | | | | ROCHESTER | MI | 48306-2709 |
| WILLIE SMITH | 18086 DEQUINDRE ST | | | | DETROIT | MI | 48234-1202 |
| WILLIE SMITH | 2381 COVE LAKE WAY | | | | LITHONIA | GA | 30058-1809 |
| WILLIE SMITH | 36 BROWNSTONE CT | | | | ELMORE | AL | 36025-1078 |
| WILLIE SMITH | 2876 COLLIER DR NW | | | | ATLANTA | GA | 30318-7255 |
| WILLIE SMITH | 3618 SOUTHERN BLVD APT A | | | | YOUNGSTOWN | OH | 44507-2033 |
| WILLIE SMITH | 99 LONSDALE RD | | | | BUFFALO | NY | 14208-1535 |
| WILLIE SMITH | 7432 RIVER RD | | | | FLUSHING | MI | 48433-2219 |
| WILLIE SMITH | 107 MCCREE DR | | | | CLINTON | MS | 39056-4429 |
| WILLIE SMITH | 3924 WEST GOODMAN DRIVE | | | | GLENDALE | AZ | 85308-7426 |
| WILLIE SMITH | 13121 BLOSSOM HILL WAY | | | | GERMANTOWN | MD | 20874-3998 |
| WILLIE SMITH | 278 SMITH ESTS | | | | EUTAW | AL | 35462-3032 |
| WILLIE SMITH JR | 1282 SHERWOOD DR | | | | NORCROSS | GA | 30093-3846 |
| WILLIE SMITH JR | 14667 COLLINGHAM DR | | | | DETROIT | MI | 48205-1221 |
| WILLIE SMITH JR | 721 LELAND AVE | | | | DAYTON | OH | 45402-5307 |
| WILLIE SNEED JR | 4540 SYLVAN OAK DR | | | | TROTWOOD | OH | 45426-2122 |
| WILLIE SNELL | 413 W BAKER ST | | | | FLINT | MI | 48505-4143 |
| WILLIE SOLANO | 10 PRADO VERDE LN | | | | SPARKS | NV | 89431 |
| WILLIE SOLOMAN | 2847 BARTH ST | | | | FLINT | MI | 48504-3021 |
| WILLIE SOLOMON JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIE SORRELL | 2110 CAVERUN LAKE RD | | | | SALT LICK | KY | 40371 |
| WILLIE SOUTHWARD | 507 E GENESEE ST | | | | FLINT | MI | 48505-4204 |
| WILLIE SPEIGHT | 19317 ROBSON ST | | | | DETROIT | MI | 48235-1952 |
| WILLIE SPENCER | 6430 S STONEY AVE ST | | | | CHICAGO | IL | 60637 |
| WILLIE SPENCER | 1187 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2801 |
| WILLIE SPIGHT, SR. | | | | | | | |
| WILLIE SPIGNER JR | 234 BAKOS BLVD | | | | BUFFALO | NY | 14211-2659 |
| WILLIE SPIKES | 4379 RIVERWOOD CIR | | | | DECATUR | GA | 30035-2930 |
| WILLIE SPRINGER | 2526 BAYWOOD ST | | | | DAYTON | OH | 45406-1409 |
| WILLIE SPRUILL | 604 JANICE CT | | | | FRANKLIN | TN | 37064-4715 |
| WILLIE STAFFORD | 408 W CEDAR ST | | | | ARLINGTON | TX | 76011-7019 |
| WILLIE STALEY | 106 JEWETT AVE | | | | BUFFALO | NY | 14214-2421 |
| WILLIE STALLWORTH | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WILLIE STEELE | 200 TRANQUILITY LN | | | | CEDAR HILL | TX | 75104-3156 |
| WILLIE STEELE | 3212 WATERFORD CLUB DR | | | | LITHIA SPRINGS | GA | 30122-4418 |
| WILLIE STEPHENS | 3315 EWALD CIR | | | | DETROIT | MI | 48238-3167 |
| WILLIE STEPHENS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIE STEPHENS | 4955 NEWPARK LN NW | | | | ACWORTH | GA | 30101-7125 |
| WILLIE STEPHENSON | PO BOX 317833 | | | | CINCINNATI | OH | 45231-7833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE STEVENSON | 892 BAYS RIDGE RD | | | | GREENUP | KY | 41144 |
| WILLIE STEVENSON | 718 RICHWOOD AVE | | | | BALTIMORE | MD | 21212-4622 |
| WILLIE STEVENSON | 2402 WILLOW DR | | | | TROTWOOD | OH | 45426-2072 |
| WILLIE STEVENSON | 7541 NOEL RD | | | | INDIANAPOLIS | IN | 46278-1518 |
| WILLIE STEVENSON | 23640 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-9659 |
| WILLIE STEVENSON JR | 348 CHILD ST | | | | ROCHESTER | NY | 14611 |
| WILLIE STEWART | 201 SOUTHLAND DR APT A6 | | | | BARNESVILLE | GA | 30204-1564 |
| WILLIE STEWART | 15864 SANTA ROSA DR | | | | DETROIT | MI | 48238-1337 |
| WILLIE STILLS JR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WILLIE STINSON | 2918 N WILLIAMS RIDGE RD | | | | ECKERTY | IN | 47116-9505 |
| WILLIE STOGNER | 2181 S OAK RD | | | | DAVISON | MI | 48423-9105 |
| WILLIE STOKES | 9333 STOUT ST | | | | DETROIT | MI | 48228-1539 |
| WILLIE STOKES | 24631 KENOSHA #1103E | | | | OAK PARK | MI | 48237 |
| WILLIE STONE | 1833 COSTIGAN DR | | | | LEXINGTON | KY | 40511-1307 |
| WILLIE STOTT | 2118 BURNSIDE ST | | | | DETROIT | MI | 48212-2647 |
| WILLIE STOUDMIRE | 2205 SHELLY ST | | | | YPSILANTI | MI | 48198-6637 |
| WILLIE STOVER | APT 201 | 11450 APACHE DRIVE | | | CLEVELAND | OH | 44130-9002 |
| WILLIE STRANGE | 3437 BRIMFIELD DR | | | | FLINT | MI | 48503-2944 |
| WILLIE STRANGE | APT 201 FALL CREEK RETIRMENT VIL | 625 EAST WATER STREET | | | PENDLETON | IN | 46064 |
| WILLIE STRICKLAND | 1519 ACADEMY PL | | | | DAYTON | OH | 45406-4719 |
| WILLIE STRIGGS | PO BOX 19556 | | | | SHREVEPORT | LA | 71149-0556 |
| WILLIE STRONG | 4225 BROWNELL BLVD | | | | FLINT | MI | 48504-2126 |
| WILLIE STRONG | 3450 TULIP DR | | | | BRIDGEPORT | MI | 48722-9540 |
| WILLIE STROTHER | 21850 GLENMORRA ST | | | | SOUTHFIELD | MI | 48076-5534 |
| WILLIE STUDSTILL | 15739 SUSSEX ST | | | | DETROIT | MI | 48227-2658 |
| WILLIE STURDIVANT | 1517 HARVEST LN | | | | YPSILANTI | MI | 48198-3316 |
| WILLIE SUMLER | 3303 MANOR CT | | | | INDIANAPOLIS | IN | 46218-2310 |
| WILLIE SUMMERLIN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIE SUTTLE | 2423 DREXEL AVE | | | | FORT WAYNE | IN | 46806-1409 |
| WILLIE SUTTON | 14935 PARKSIDE AVE | | | | HARVEY | IL | 60426-2547 |
| WILLIE SUTTON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WILLIE SWAIN | 4051 WISTERIA LN SW | | | | ATLANTA | GA | 30331-3746 |
| WILLIE SWAN | 3508 SUNCREST DR | | | | FLINT | MI | 48504-8426 |
| WILLIE SYKES | 4521 RED BUD AVE | | | | SAINT LOUIS | MO | 63115-3136 |
| WILLIE T DEANS | 19 QUINN RD | | | | TYLERTOWN | MS | 39667-6644 |
| WILLIE T GRAYSON | 426 NORTH POINTE DR | | | | GAINESVILLE | GA | 30501 |
| WILLIE T JONES | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| WILLIE T ROBERTS | 1309 HIGHLAND AVE SW | | | | WARREN | OH | 44485 |
| WILLIE T SQUARE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WILLIE TABB | 790 ONONDAGA ST APT 2 | | | | LEWISTON | NY | 14092-1364 |
| WILLIE TALLEY | PO BOX 35501 | | | | DETROIT | MI | 48235-0501 |
| WILLIE TARVER | 227 JEFFERSON AVE | | | | BUFFALO | NY | 14210-1039 |
| WILLIE TATE | 4404 MARTINS WAY APT B | | | | ORLANDO | FL | 32808-1341 |
| WILLIE TAYLOR | 618 N 73RD ST | | | | EAST SAINT LOUIS | IL | 62203-1710 |
| WILLIE TAYLOR | 9400 BURNETTE ST | | | | DETROIT | MI | 48204-4314 |
| WILLIE TAYLOR | PO BOX 463 | | | | DECATUR | AL | 35602-0463 |
| WILLIE TAYLOR | 240 DICK AVE | | | | PONTIAC | MI | 48341-1800 |
| WILLIE TAYLOR | 20191 KENTUCKY ST | | | | DETROIT | MI | 48221-1138 |
| WILLIE TAYLOR | 1500 MCKEEN PL APT 219 | | | | MONROE | LA | 71201-4470 |
| WILLIE TAYLOR | PO BOX 7528 | | | | DETROIT | MI | 48207-0528 |
| WILLIE TAYLOR | 2720 SENECA ST | | | | FLINT | MI | 48504-7133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE TAYLOR | 1106 S PATRICIA ST | | | | DETROIT | MI | 48217-1230 |
| WILLIE TAYLOR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIE TAYLOR JR | 220 STARR AVE | | | | PONTIAC | MI | 48341-1860 |
| WILLIE TAYLOR SR | 2105 IRVING AVE N | | | | MINNEAPOLIS | MN | 55411-2551 |
| WILLIE TELLINGTON | 32 BROOKS TERRACE RD | | | | GLEN BURNIE | MD | 21060-6315 |
| WILLIE TERRELL | PO BOX 111963 | | | | NASHVILLE | TN | 37222-1963 |
| WILLIE TERRELL | 1013 PITTS LN | | | | CRYSTAL SPRINGS | MS | 39059-9560 |
| WILLIE TERRY | 3305 DARBYSHIRE DR | | | | CANFIELD | OH | 44406-9231 |
| WILLIE THAMES | 1422 W COURT ST | FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| WILLIE THOMAS | 29938 HARDIMAN RD | | | | MADISON | AL | 35756-4002 |
| WILLIE THOMAS | 6260 LUTHER ST | | | | PENSACOLA | FL | 32503-7727 |
| WILLIE THOMAS | 2860 FAITH LN | | | | SPRING HILL | TN | 37174-8248 |
| WILLIE THOMAS | PO BOX 1184 | | | | GAINESVILLE | TX | 76241-1184 |
| WILLIE THOMAS | 6280 VILLAGE PARK DR APT 202 | | | | WEST BLOOMFIELD | MI | 48322-2149 |
| WILLIE THOMAS | 4124 NANCY DR | | | | SAGINAW | MI | 48601-5010 |
| WILLIE THOMAS | 137 NEVEDA ST NW | | | | WARREN | OH | 44485-2622 |
| WILLIE THOMAS | 500 DESOTA PL | | | | PONTIAC | MI | 48342-1611 |
| WILLIE THOMAS | 228 REBELLION DR | | | | FLINT | MI | 48507-5939 |
| WILLIE THOMAS | 633 E MOORE ST | | | | FLINT | MI | 48505-5377 |
| WILLIE THOMAS | PO BOX 1422 | | | | FORNEY | TX | 75126-1422 |
| WILLIE THOMAS | 15767 HOLMUR ST | | | | DETROIT | MI | 48238-1307 |
| WILLIE THOMAS | 797 CAMPGROUND RD | | | | PONTOTOC | MS | 38863-8402 |
| WILLIE THOMAS | PO BOX 210101 | | | | SOUTH EUCLID | OH | 44121-7101 |
| WILLIE THOMAS JR | 3757 MONTICELLO BLVD | | | | CLEVELAND HTS | OH | 44121-1846 |
| WILLIE THOMAS JR | 3723 YORK DR | | | | SAGINAW | MI | 48601-5167 |
| WILLIE THOMAS JR | 3808 CHERRYSTONE CT | | | | FORT WAYNE | IN | 46815-4763 |
| WILLIE THOMPKINS | 14464 BRINGARD DR | | | | DETROIT | MI | 48205-1244 |
| WILLIE THOMPSON | 107 S WASHINGTON AVE APT 516 | | | | SAGINAW | MI | 48607-1260 |
| WILLIE THOMPSON | 9867 ARBORWOOD DR | | | | CINCINNATI | OH | 45251-1507 |
| WILLIE THOMPSON | 819 E MULBERRY ST | | | | KOKOMO | IN | 46901-4720 |
| WILLIE THOMPSON | G5507 HARVARD ST | | | | FLINT | MI | 48505-1201 |
| WILLIE THOMPSON | 3516 CHRISTINE DR | | | | LANSING | MI | 48911-1315 |
| WILLIE THOMPSON JR | 6755 KENWOOD DR | | | | SAINT LOUIS | MO | 63121-3130 |
| WILLIE THOMPSON JR | 1425 ROMA LN | | | | FORT WORTH | TX | 76134-2359 |
| WILLIE THRASH | 25900 EUCLID AVE APT 229 | | | | EUCLID | OH | 44132-2735 |
| WILLIE THREATT | 9212 FOREST COVE CIR | | | | MIDWEST CITY | OK | 73130-3400 |
| WILLIE TOLSON | 110 W UNION PIKE | | | | HILLSBORO | OH | 45133-7367 |
| WILLIE TORBIT | 3402 WOODRIDGE CT | | | | MITCHELLVILLE | MD | 20721-2800 |
| WILLIE TOWNSEL | 3168 S DARTMOUTH ST | | | | DETROIT | MI | 48217-1021 |
| WILLIE TOWNSEND | 3910 AL HIGHWAY 87 | | | | TROY | AL | 36079-3252 |
| WILLIE TOWNSEND | PO BOX 6323 | | | | SPARTA | TN | 38583-6323 |
| WILLIE TOWNSEND | 4045 CRANBERRY LN | | | | SAINT LOUIS | MO | 63121-3711 |
| WILLIE TOWNSEND | 2227 N MASON ST | | | | SAGINAW | MI | 48602-5209 |
| WILLIE TRAYLOR | 11400 S MAY ST | | | | CHICAGO | IL | 60643-4532 |
| WILLIE TRICE JR | 3301 FLEMING RD | | | | FLINT | MI | 48504-3823 |
| WILLIE TRIPLETT | 1104 ARROWHEAD DR | | | | BURTON | MI | 48509-1422 |
| WILLIE TUCKER | 4387 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473-8277 |
| WILLIE TUCKER | 4195 E 147TH ST | | | | CLEVELAND | OH | 44128-1864 |
| WILLIE TURNER | 5110 HACKETT DR | | | | DAYTON | OH | 45418-2241 |
| WILLIE TURNER | 1208 INDIAN MOUND DR | | | | ANDERSON | IN | 46013-1204 |
| WILLIE TURNER | 3624 PINGREE AVE | | | | FLINT | MI | 48503-4597 |
| WILLIE TURNER | PO BOX 994 | | | | ANDOVER | OH | 44003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE TURNER | 5110 HACKET DR | | | | DAYTON | OH | 45418-2241 |
| WILLIE TURNER JR | 1419 N LAWLER AVE | | | | CHICAGO | IL | 60651-1518 |
| WILLIE TURNER JR | 2696 CASTANADA CIR | | | | FORT WORTH | TX | 76112-6123 |
| WILLIE TYLER | 512 ARTHUR AVE | | | | PONTIAC | MI | 48341-2502 |
| WILLIE TYNER | 3181 CANTON ST | | | | DETROIT | MI | 48207-2541 |
| WILLIE TYUS JR | PO BOX 666 | | | | GRIFFIN | GA | 30224-0018 |
| WILLIE USHER III | 28785 STUART AVE | | | | SOUTHFIELD | MI | 48076-2953 |
| WILLIE V SMITH | 5118 AINTREE RD | | | | ROCHESTER | MI | 48306-2709 |
| WILLIE VALENTINE | 7143 EASTERLY LN | | | | MEMPHIS | TN | 38125-4311 |
| WILLIE VALENTINE | 40 SMITH RD | | | | NANUET | NY | 10954-1005 |
| WILLIE VAN BUREN | 3375 N LINDEN RD APT 138 | | | | FLINT | MI | 48504-5722 |
| WILLIE VAN JAARSVELD | 37704 PEBBLE POINTE CT | | | | CLINTON TWP | MI | 48038-5124 |
| WILLIE VANCE | 1193 TOWNSHIP ROAD 856 | | | | ASHLAND | OH | 44805-9347 |
| WILLIE VAUGHN | 2930 W HURON ST | | | | WATERFORD | MI | 48328-3631 |
| WILLIE VICKERS | 5501 LAURENE ST | | | | FLINT | MI | 48505-2558 |
| WILLIE VINCENT | 2505 S 19TH ST | | | | NEW CASTLE | IN | 47362-2117 |
| WILLIE VINSON | 86 CROYDON DR | | | | DEPEW | NY | 14043-4419 |
| WILLIE VIRGIS | 13580 W OUTER DR | | | | DETROIT | MI | 48239-1310 |
| WILLIE W JONES | 25 L C JONES RD | | | | NEWHEBRON | MS | 39140-5444 |
| WILLIE WADDELL | 322 MAIN ST | | | | MICHIGAN CITY | IN | 46360-4602 |
| WILLIE WADE | 204 E MOUNT HOPE AVE | | | | LANSING | MI | 48910-9158 |
| WILLIE WAGSTAFF | 18117 EDINBORO AVE | | | | MAPLE HEIGHTS | OH | 44137-3518 |
| WILLIE WALKER | 2133 CHESTNUT HILL CIR | | | | DECATUR | GA | 30032-6116 |
| WILLIE WALKER | 239 HALSTED ST | | | | EAST ORANGE | NJ | 07018-2510 |
| WILLIE WALKER | 601 E 29TH AVE | | | | KANSAS CITY | MO | 64116-2908 |
| WILLIE WALKER | 1401 MICHELES WAY | | | | LA VERGNE | TN | 37086-5240 |
| WILLIE WALKER | 113 GASLIGHT TRL | | | | WILLIAMSVILLE | NY | 14221-2217 |
| WILLIE WALKER | 111 ONONDAGA AVE | | | | SYRACUSE | NY | 13204-4003 |
| WILLIE WALKER | 2317 S HIGHLAND VIEW CIR SE | | | | GRAND RAPIDS | MI | 49506-5495 |
| WILLIE WALKER JR | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIE WALLACE | 95 LINDSEY DR | | | | MOUNT CLEMENS | MI | 48043-2424 |
| WILLIE WALLACE | 440 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1743 |
| WILLIE WALLACE | 3417 CIRCLE DR | | | | FLINT | MI | 48507-1898 |
| WILLIE WALTERS | 637 E 193RD PL | | | | GLENWOOD | IL | 60425-2101 |
| WILLIE WALTON | 15100 W 10 MILE RD APT 427 | | | | OAK PARK | MI | 48237-1460 |
| WILLIE WANCKET | 227 W CORNELL AVE | | | | PONTIAC | MI | 48340-2725 |
| WILLIE WARBINGTON | 4181 CARVER CIR | | | | DORAVILLE | GA | 30360-2556 |
| WILLIE WARD | 28490 MOUND ROAD | APT 22 E | | | WARREN | MI | 48092 |
| WILLIE WARD | 240 STOCKDALE ST | | | | FLINT | MI | 48503-1193 |
| WILLIE WARD | 6266 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2750 |
| WILLIE WARD | PO BOX 256 | | | | CUBA | AL | 36907-0256 |
| WILLIE WARD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WILLIE WARREN | 3007 OLD COLUMBUS RD | | | | TUSKEGEE | AL | 36083-2384 |
| WILLIE WASH | 5447 VERA AVE | | | | SAINT LOUIS | MO | 63115-2232 |
| WILLIE WASHINGTON | 18300 MONTE VISTA ST | | | | DETROIT | MI | 48221-1949 |
| WILLIE WASHINGTON | 19447 AVON AVE | | | | DETROIT | MI | 48219-2126 |
| WILLIE WASHINGTON | 1014 E HOLBROOK AVE | | | | FLINT | MI | 48505-2241 |
| WILLIE WASHINGTON | 1808 MARLOWE DR | | | | FLINT | MI | 48504-7090 |
| WILLIE WASHINGTON | 7166 MILL ARBOR | | | | LITHONIA | GA | 30058-8612 |
| WILLIE WASHINGTON | PO BOX 44386 | | | | LOS ANGELES | CA | 90044-0386 |
| WILLIE WASHINGTON | 906 N GREGORY ST | | | | URBANA | IL | 61801-1510 |
| WILLIE WASHINGTON | 197 LOCUST ST | | | | BUFFALO | NY | 14204-1132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE WATKINS | 448 LYNCH AVE | | | | PONTIAC | MI | 48342-1955 |
| WILLIE WATSON | 6635 CRESCENT GRN | | | | WEST BLOOMFIELD | MI | 48322-1326 |
| WILLIE WATSON | 3664 CHESAPEAKE DR | | | | NASHVILLE | TN | 37207-6001 |
| WILLIE WATSON | 163 PARKRIDGE AVE | | | | BUFFALO | NY | 14215-2211 |
| WILLIE WATTS | 8225 MONROE RD | | | | LAMBERTVILLE | MI | 48144-9788 |
| WILLIE WATTS | 3041 COURTFIELD DR | | | | ROCHESTER HLS | MI | 48309-4802 |
| WILLIE WATTS | 8260 MENDOTA ST | | | | DETROIT | MI | 48204-3029 |
| WILLIE WATTS | 1737 MATT LEONARD DR SW | | | | BIRMINGHAM | AL | 35211-5410 |
| WILLIE WATTS | 19441 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1257 |
| WILLIE WEATHERLY | 12629 S LINCOLN ST | | | | CALUMET PARK | IL | 60827-5628 |
| WILLIE WEATHERSBY JR | 3804 BEWICK ST | | | | DETROIT | MI | 48214-1576 |
| WILLIE WEDDLE | PO BOX 400 | 2291 HWY 79 | | | ATWOOD | TN | 38220-0400 |
| WILLIE WEEKS | 66 W 94TH ST APT 16F | | | | NEW YORK | NY | 10025-7152 |
| WILLIE WEEMS | 3724 YORK DR | | | | SAGINAW | MI | 48601-5166 |
| WILLIE WEEMS | 641 BETHANY ST | | | | SAGINAW | MI | 48601-1470 |
| WILLIE WEEMS | 1410 N LEE ST | | | | GRIFFIN | GA | 30223-1332 |
| WILLIE WELCH | 1817 PARKDALE AVE | | | | TOLEDO | OH | 43607-1631 |
| WILLIE WELCH | 18953 FERGUSON ST | | | | DETROIT | MI | 48235-3015 |
| WILLIE WESTMORELAND | 2110 US HIGHWAY | GA HIGHWAY 10 SW | | | MONROE | GA | 30655 |
| WILLIE WHALEY | 1 SOUTH 716 MEADOW LANE | | | | LOMBARD | IL | 60148 |
| WILLIE WHEAT | PO BOX 310463 | | | | FLINT | MI | 48531-0463 |
| WILLIE WHEELER | 3313 HILLVIEW AVE | | | | FLINT | MI | 48504-1221 |
| WILLIE WHITAKER | 8859 BIRWOOD ST | | | | DETROIT | MI | 48204 |
| WILLIE WHITE | PO BOX 134 | 13686 9 MILE RD. | | | KALEVA | MI | 49645-0134 |
| WILLIE WHITE | 19515 HUNTINGTON RD | | | | DETROIT | MI | 48219-2143 |
| WILLIE WHITE | 408 E 16TH ST | | | | LIMA | OH | 45804-2432 |
| WILLIE WHITE | 314 WOODSIDE CT APT 137 | | | | ROCHESTER HILLS | MI | 48307-4166 |
| WILLIE WHITE | 11174 S ST ANDREWS PL | | | | LOS ANGELES | CA | 90047-4751 |
| WILLIE WHITE | 133 E RANKIN ST | | | | FLINT | MI | 48505-4931 |
| WILLIE WHITE | 329 E WOOD ST APT 1 | | | | FLINT | MI | 48503-1400 |
| WILLIE WHITE | 664 RODEO GROUNDS CT | | | | NEWMAN | CA | 95360-9660 |
| WILLIE WHITE | 2054 DWIGHT AVENUE | | | | FLINT | MI | 48503-4012 |
| WILLIE WHITE JR | 745 E ANGELINE AVE | | | | QUEEN CREEK | AZ | 85240-4185 |
| WILLIE WHITEHEAD | 2851 MADISON ST | | | | MARIANNA | FL | 32448-4622 |
| WILLIE WHITEHEAD | 17127 STAHELIN AVE | | | | DETROIT | MI | 48219-3509 |
| WILLIE WHITEHEAD JR | 3501 BERWICK DR | | | | LANSING | MI | 48911-2118 |
| WILLIE WHITFIELD | 4805 WRENWOOD AVE | | | | BALTIMORE | MD | 21212-4632 |
| WILLIE WHITFIELD | 5834 ATLANTA AVE | | | | BATON ROUGE | LA | 70812-2206 |
| WILLIE WHITFIELD | 955 E HAVENS ST | | | | KOKOMO | IN | 46901-3121 |
| WILLIE WHITLEY | 3234 BURLINGTON DR | | | | SAGINAW | MI | 48601-6912 |
| WILLIE WIDEMON | 2015 N 40TH ST | | | | KANSAS CITY | KS | 66104-3527 |
| WILLIE WIGGINS | 1324 HICKORY HOLLOW DR | | | | FLINT | MI | 48532-2035 |
| WILLIE WIGGS JR | 2446 CHEVIOT GLN | | | | EAST POINT | GA | 30344-1921 |
| WILLIE WILBURN | 122 PIPELINE RD | | | | DACULA | GA | 30019-2329 |
| WILLIE WILDER | 2661 SHERLOCK DR | | | | DECATUR | GA | 30034-1053 |
| WILLIE WILDER | 127 VILLAGE TRAIL DR | | | | VANDALIA | OH | 45377-9696 |
| WILLIE WILEY | 3536 N COLORADO AVE | | | | INDIANAPOLIS | IN | 46218-1510 |
| WILLIE WILKERSON | 9627 MEYERS RD | | | | DETROIT | MI | 48227-5710 |
| WILLIE WILKES | 3373 SPRING VALLEY DR | | | | FLINT | MI | 48504-1715 |
| WILLIE WILKINS | 3690 COPLEY RD | | | | COPLEY | OH | 44321-1653 |
| WILLIE WILKINS | 2920 RUSSELL ST | | | | SAGINAW | MI | 48601-4345 |
| WILLIE WILKS | 4825 W ROOSEVELT DR | | | | MILWAUKEE | WI | 53216-2967 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE WILLARD | 7125 WINSLET BLVD APT 1A | | | | INDIANAPOLIS | IN | 46217-9473 |
| WILLIE WILLIAMS | 43 SANDHURST LN | | | | WILLIAMSVILLE | NY | 14221-3154 |
| WILLIE WILLIAMS | 6146 WOODFIELD DR SE APT 1 | | | | KENTWOOD | MI | 49548-8566 |
| WILLIE WILLIAMS | 2507 DURANGO LN | APT 202 | | | NAPERVILLE | IL | 60564-4829 |
| WILLIE WILLIAMS | 3616 LAKESIDE DR | | | | DAYTON | OH | 45417 |
| WILLIE WILLIAMS | 563 HEATHER DR APT 3B | | | | DAYTON | OH | 45405-1739 |
| WILLIE WILLIAMS | 171 COBBLEFIELD DR | | | | ALBANY | GA | 31701-1296 |
| WILLIE WILLIAMS | 18971 SW 30TH ST | | | | MIRAMAR | FL | 33029-5829 |
| WILLIE WILLIAMS | 3 LIBERTY WAY | | | | FISHKILL | NY | 12524-1316 |
| WILLIE WILLIAMS | 1904 WOODLAWN AVE | | | | CLEVELAND | OH | 44112-4722 |
| WILLIE WILLIAMS | 4617 N KENMORE RD | | | | INDIANAPOLIS | IN | 46226-2515 |
| WILLIE WILLIAMS | 72 BURLINGTON AVE | | | | BUFFALO | NY | 14215-2714 |
| WILLIE WILLIAMS | 1505 RICASOLI DR SE | | | | RIO RANCHO | NM | 87124-8773 |
| WILLIE WILLIAMS | PO BOX 6571 | | | | YOUNGSTOWN | OH | 44501-6571 |
| WILLIE WILLIAMS | 913 MAHLON ST | | | | LANSING | MI | 48906-5447 |
| WILLIE WILLIAMS | 3339 E ALEXANDRINE ST | | | | DETROIT | MI | 48207-1632 |
| WILLIE WILLIAMS | 2005 ROGERS AVE SW | | | | ATLANTA | GA | 30310-2246 |
| WILLIE WILLIAMS | 480 NORTH ST NW | | | | WARREN | OH | 44483-3722 |
| WILLIE WILLIAMS | 109 LAUREL HILL DR | | | | STARKVILLE | MS | 39759-4317 |
| WILLIE WILLIAMS | 10018 FIELDING ST | | | | DETROIT | MI | 48228-1283 |
| WILLIE WILLIAMS | 2502 MCGILL ST | | | | SAGINAW | MI | 48601-1426 |
| WILLIE WILLIAMS | 20701 S PIERSON CT | | | | DETROIT | MI | 48228-1028 |
| WILLIE WILLIAMS | 800 ENERGY CENTER BLVD APT 1607 | | | | NORTHPORT | AL | 35473-2722 |
| WILLIE WILLIAMS | 702 E 10TH ST | | | | TUSCUMBIA | AL | 35674-2737 |
| WILLIE WILLIAMS | 5002 HORTON AVE | | | | FLINT | MI | 48505-3004 |
| WILLIE WILLIAMS | 144 MENASHA TRL | | | | LAKE ORION | MI | 48362-1224 |
| WILLIE WILLIAMS | 1118 JOHNSON ST | | | | SAGINAW | MI | 48607-1465 |
| WILLIE WILLIAMS | 4888 VAN DYKE ST | | | | DETROIT | MI | 48214-1144 |
| WILLIE WILLIAMS | 24848 ROSS DR | | | | REDFORD | MI | 48239-3380 |
| WILLIE WILLIAMS | 19730 BARLOW ST | | | | DETROIT | MI | 48205-1667 |
| WILLIE WILLIAMS | 2137 ANNESLEY ST | | | | SAGINAW | MI | 48601-2047 |
| WILLIE WILLIAMS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIE WILLIAMS | 17644 CHARDON WINDSOR RD | | | | HUNTSBURG | OH | 44046-9720 |
| WILLIE WILLIFORD | 264 RICHMOND AVE S | | | | LEHIGH ACRES | FL | 33936-7501 |
| WILLIE WILLIS | 4387 W 150TH ST | C/O TRADITIONS CARE CENTER | | | CLEVELAND | OH | 44135-1355 |
| WILLIE WILLS SR | 1528 BLAIRWOOD AVE | | | | DAYTON | OH | 45418-2030 |
| WILLIE WILSON | 348 W EARLE AVE | | | | YOUNGSTOWN | OH | 44511-1719 |
| WILLIE WILSON | PO BOX 42361 | | | | ATLANTA | GA | 30311-0361 |
| WILLIE WILSON | 1704 CARTER RD | | | | DECATUR | GA | 30032-3504 |
| WILLIE WILSON | 1413 MILBOURNE AVE | | | | FLINT | MI | 48504-3115 |
| WILLIE WILSON | 4216 HEATHER TRL | | | | FORT WORTH | TX | 76119-2744 |
| WILLIE WILSON | 313 E PIPER AVE | | | | FLINT | MI | 48505-2809 |
| WILLIE WILSON | 4163 EASTWOOD LN | | | | WARRENSVILLE HEIGHTS | OH | 44122-7039 |
| WILLIE WILSON | 1405 SAINT ANTHONY LN | | | | FLORISSANT | MO | 63033-6229 |
| WILLIE WILSON | 4518 EDGEWOOD BLVD | | | | SAINT LOUIS | MO | 63121-3229 |
| WILLIE WILSON | 1816 KENDALE AVE | | | | MEMPHIS | TN | 38114-1908 |
| WILLIE WILSON | 4000 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2246 |
| WILLIE WILSON | 3346 LOTHROP ST | | | | DETROIT | MI | 48206-2570 |
| WILLIE WILSON | 4833 WELTON ST | | | | GREENWOOD | IN | 46143-8978 |
| WILLIE WILSON | 150 CHIPPEWA RD | | | | PONTIAC | MI | 48341-2007 |
| WILLIE WILSON | G3263 MACKIN RD | | | | FLINT | MI | 48504-3284 |
| WILLIE WILSON JR | PO BOX 310564 | | | | FLINT | MI | 48531-0564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE WILSON JR & SHERRY OLUBIYI & DALTON & ASSOCIA | 111 PARK WEST DR | | | | SCOTT | LA | 70583-8902 |
| WILLIE WIMBLEY | 21776 COLONY PARK CIR APT 104 | | | | SOUTHFIELD | MI | 48076-1652 |
| WILLIE WINBERRY JR | 539 SHERIDAN RD | | | | JACKSON | MI | 49203-2242 |
| WILLIE WINTERS | 157 N GRAND AVE | | | | MARION | OH | 43302-3223 |
| WILLIE WINTERS | G5325 CLIO RD | | | | FLINT | MI | 48504-1275 |
| WILLIE WISE | 2415 N KINGSHIGHWAY BLVD RM 524B | | | | SAINT LOUIS | MO | 63113 |
| WILLIE WISE JR | 5705 PAMPLIN PL | | | | SAINT LOUIS | MO | 63136-4917 |
| WILLIE WOO | 471 COLE PLZ | | | | WILLOWICK | OH | 44095-4800 |
| WILLIE WOOD | 1222 CARLSON DR | | | | BURTON | MI | 48509-2351 |
| WILLIE WOODARD | 238 E AUSTIN AVE | | | | FLINT | MI | 48505-2741 |
| WILLIE WOODARD | STE 5 | 624 SOUTH GRAND TRAVERSE ST | | | FLINT | MI | 48502-1230 |
| WILLIE WOODS | 1342 12TH ST | | | | SARASOTA | FL | 34236 |
| WILLIE WOODS | 4421 GULL ROAD | | | | LANSING | MI | 48917-4136 |
| WILLIE WOODS | 193 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2847 |
| WILLIE WOODS | 2933 ARLINGTON DR | | | | SAGINAW | MI | 48601-6978 |
| WILLIE WOODS | 13054 ALGONAC ST | | | | DETROIT | MI | 48205-3239 |
| WILLIE WOODY | 3720 RUE FORET APT 255 | | | | FLINT | MI | 48532-2860 |
| WILLIE WOOTEN | 435 GLENAPPLE DR | | | | NEW CARLISLE | OH | 45344-2842 |
| WILLIE WORDLAW | PO BOX 604 | | | | SAGINAW | MI | 48606-0604 |
| WILLIE WORTHAM | 212 CORNWALL AVE | | | | TRENTON | NJ | 08618-3322 |
| WILLIE WRAY | 3115 E BRADBURY AVE | | | | INDIANAPOLIS | IN | 46203-4702 |
| WILLIE WRIGHT | 5010 BAYSIDE DR | | | | DAYTON | OH | 45431-2005 |
| WILLIE WRIGHT | 146 DAEKE RD | | | | NORLINA | NC | 27563-9421 |
| WILLIE WRIGHT | PO BOX 14367 | | | | SAGINAW | MI | 48601-0367 |
| WILLIE WRIGHT | 18911 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2151 |
| WILLIE WRIGHT | PO BOX 2132 | | | | SAGINAW | MI | 48605-2132 |
| WILLIE WYATT | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIE WYATT | 2990 SEMINOLE ST | | | | DETROIT | MI | 48214-1858 |
| WILLIE YEOUMAS | 1050 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619-1636 |
| WILLIE YORK | 2421 OTTER CREEK RD | | | | BUCKHORN | KY | 41721-8764 |
| WILLIE YOUNG | 5448 COMSTOCK RD | | | | BEDFORD HEIGHTS | OH | 44146-1637 |
| WILLIE YOUNG | 1046 SHAKESPEARE AVE | | | | DAYTON | OH | 45402-5652 |
| WILLIE YOUNG | 2422 N 2ND ST | | | | MILWAUKEE | WI | 53212-2809 |
| WILLIE YOUNG | 1518 W BOGART RD | | | | SANDUSKY | OH | 44870-7308 |
| WILLIE YOUNG | 12700 LONGVIEW ST | | | | DETROIT | MI | 48213-1818 |
| WILLIE YOUNG | 1408 CLEVELAND AVE | | | | DANVILLE | IL | 61832-6555 |
| WILLIE YOUNG | 2600 CHANDLER DR APT 1417 | | | | BOWLING GREEN | KY | 42104-6224 |
| WILLIE YOUNG | 451 E COLLEGE ST | | | | OBERLIN | OH | 44074-1318 |
| WILLIE YOUNG-SIMPSON | 147 MARINE DR APT 5D | | | | BUFFALO | NY | 14202-4211 |
| WILLIE YOUNGER | PO BOX 698 | | | | FLINT | MI | 48501-0698 |
| WILLIE ZAHIRNIAK | 1111 N REAGAN ST | | | | WEST | TX | 76691-1019 |
| WILLIE, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIE, NICHOLAS E | 4856 TOWNLINE RD | | | | MEDINA | NY | 14103-9744 |
| WILLIE, ROSE E | 45 ONTARIO ST APT 507 | | | | LOCKPORT | NY | 14094-2835 |
| WILLIE-DIXON, JEWEL | 425 LUTHER AVENUE | | | | PONTIAC | MI | 48341-2604 |
| WILLIEASE CATHEY | 4086 WEST 130TH STREET | | | | HAWTHORNE | CA | 90250-5213 |
| WILLIEBELL WILLIAMS | PO BOX 1014 | | | | SAGINAW | MI | 48606-1014 |
| WILLIELEE PARRISH | 15400 W 7 MILE RD APT 308 | | | | DETROIT | MI | 48235-2086 |
| WILLIEMAE PHILLIPS | 906 HAZELWOOD AVE | | | | SYRACUSE | NY | 13224-1315 |
| WILLIES AUTO REPAIR | 901 S CLIFF AVE | | | | SIOUX FALLS | SD | 57104-5244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIES HENRY | 3505 TAMARACK TRL | | | | MOUNT MORRIS | MI | 48458-8211 |
| WILLIETT TROY | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| WILLIETT, TROY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WILLIFORD JR, JOHNNY A | 3688 OBSERVATORY LN | | | | HOLT | MI | 48842-9418 |
| WILLIFORD JR, NAPOLEON | PO BOX 24971 | | | | SAINT LOUIS | MO | 63115-0871 |
| WILLIFORD KAREN (ESTATE OF) (486289) | BELLUCK & FOX LLP | 545 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| WILLIFORD WILLIAM (468149) | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| WILLIFORD, CHARLES M | 198 MARK CT | | | | GERMANTOWN | OH | 45327 |
| WILLIFORD, DELORES J | 153 STEWART AVE | | | | BUFFALO | NY | 14211 |
| WILLIFORD, ELSIE H | 825 MOHICAN DR | | | | LOVELAND | OH | 45140-2834 |
| WILLIFORD, EVELYN | 5648 UNDERWOOD | | | | DETROIT | MI | 48204-4809 |
| WILLIFORD, FANNIE B | 1792 WILENE DR. | | | | DAYTON | OH | 45432-5432 |
| WILLIFORD, FANNIE B | 1792 WILENE DR | | | | DAYTON | OH | 45432-4017 |
| WILLIFORD, HAZEL R | 264 RICHMOND AVE S | | | | LEHIGH ACRES | FL | 33936-7501 |
| WILLIFORD, HELGA E | 36255 PAMELA DR | | | | MOUNT CLEMENS | MI | 48035 |
| WILLIFORD, JAMES A | RR 3 | | | | NEW CARLISLE | OH | 45344 |
| WILLIFORD, JAMES A | RR3 78 SINCLAIR ST | | | | NEW CARLISLE | OH | 45344-8905 |
| WILLIFORD, JULIANNA | PO BOX 1901 | | | | SAGINAW | MI | 48605-1901 |
| WILLIFORD, KAREN | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| WILLIFORD, LUCILLE | 3337 OAK DRIVE | | | | LAWRENCEVILLE | GA | 30244-4126 |
| WILLIFORD, MARSHALL | 2924 SALINA ST | | | | SAGINAW | MI | 48601 |
| WILLIFORD, MICHAEL P | 9038 CLOUD BAY CT | | | | INDIANAPOLIS | IN | 46236-9172 |
| WILLIFORD, MIKE W | 7521 E IRONWOOD CT | | | | SCOTTSDALE | AZ | 85258-1115 |
| WILLIFORD, PAMELA J | 8361 YOLANDA ST | | | | DETROIT | MI | 48234-3353 |
| WILLIFORD, REBECCA A | 4522 ROHR RD | | | | ORION | MI | 48359-1934 |
| WILLIFORD, RICHARD L | 19527 WALNUT ST | | | | MOKENA | IL | 60448-9329 |
| WILLIFORD, RONALD L | 186 SMITH LN | | | | COOKEVILLE | TN | 38501-9581 |
| WILLIFORD, SAMUEL | 200 AVERY CV | | | | CANTON | GA | 30115 |
| WILLIFORD, THERESA A | 2743 E CATHEDRAL ROCK DR | | | | PHOENIX | AZ | 85048-8912 |
| WILLIFORD, WILLIAM | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| WILLIFORD, WILLIE R | 264 RICHMOND AVE S | | | | LEHIGH ACRES | FL | 33936-7501 |
| WILLIFORD-PARKS, MARIE G | 22457 REVERE ST | | | | SAINT CLAIR SHORES | MI | 48080-1338 |
| WILLIG JESSICA | WILLIG, JESSICA | 1612 CEMETERY ROAD | | | PRIEST RIVER | ID | 83856-9419 |
| WILLIG, JESSICA | 1612 CEMETERY RD | | | | PRIEST RIVER | ID | 83856-9419 |
| WILLIG, PATSY | 4904 SUMMER RAIN DR | C/O SHIRA R BRENNER | | | CONROE | TX | 77303-2254 |
| WILLIG, ROBERT R | 330 MILLINGTON BLVD | | | | BLOOMFIELD HILLS | MI | 48304-1753 |
| WILLIHNGANZ, WENDY | 4361 PETREL CT | | | | HIGHLAND | MI | 48357-3942 |
| WILLILAM KOENIG | 2924 NANWICH DR | | | | WATERFORD | MI | 48329 |
| WILLIM V. BYRUM | | | | | | | |
| WILLIM, DUSTIN R | 37180 BAKER DR | | | | WESTLAND | MI | 48185-3766 |
| WILLIM, JOHN M | 7664 WILLIAM ST | | | | TAYLOR | MI | 48180-7401 |
| WILLIN, IRENE A | 5513 PARKWOOD BLVD | | | | CLARKSTON | MI | 48346-3100 |
| WILLINE ALLEN | 4443 COLLEGE AVE | | | | KANSAS CITY | MO | 64130-2029 |
| WILLINE BOSS | 1589 COSLER CT | | | | XENIA | OH | 45385-9579 |
| WILLINE E ALLEN | 4443 COLLEGE AVE | | | | KANSAS CITY | MO | 64130-2029 |
| WILLING FREIGHT LINES | PO BOX 7320 | | | | SAN FRANCISCO | CA | 94120-7320 |
| WILLING GLASS CO INC | 2240 S SAGINAW ST | | | | FLINT | MI | 48503-3964 |
| WILLING JR, JAMES L | 7310 S FOSSUM RD | | | | BRODHEAD | WI | 53520-8880 |
| WILLING SEANA AND WEISBERG & MEYERS LLC | 4510 BULL CREEK RD | | | | AUSTIN | TX | 78731-5502 |
| WILLING, DAVID L | 1702 CALDWELL RD | | | | IMLAY CITY | MI | 48444-9409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLING, GERALDINE S | 4 SPRING GLEN DR | | | | DEBARY | FL | 32713-2509 |
| WILLING, GIRARD J | 13579 BALDWIN RD | | | | CHESANING | MI | 48616-9593 |
| WILLING, JAMES N | 9519 WHIPPLE SHORES DR | | | | CLARKSTON | MI | 48348-2165 |
| WILLING, JAMES N. | 9519 WHIPPLE SHORES DR | | | | CLARKSTON | MI | 48348-2165 |
| WILLING, JANICE C | 1804 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5958 |
| WILLING, JANICE C | 1804 BURBANK AVE | | | | JANESVILLE | WI | 53546-5958 |
| WILLING, KENNETH F | 3841 W BASS CREEK RD | | | | BELOIT | WI | 53511-9022 |
| WILLING, LEONARD N | 15504 WINDOVER TRL | | | | FORT WAYNE | IN | 46845-9753 |
| WILLING, NICHOLAS J | 167 MARLETTE ST | | | | SANDUSKY | MI | 48471-1224 |
| WILLING, ROBERT J | 1445 S M 52 APT C | | | | OWOSSO | MI | 48867-8968 |
| WILLING, THOMAS J | 4926 CARPENTER RD | | | | TAWAS CITY | MI | 48763 |
| WILLINGER, CRAIG J | 712 S CONKLING ST | | | | BALTIMORE | MD | 21224 |
| WILLINGER, DAVID E | 8419 RANSOM RD | | | | MONROEVILLE | OH | 44847-9307 |
| WILLINGER, WAYNE R | 102 NW 15TH ST APT 5 | | | | GAINESVILLE | FL | 32603-1972 |
| WILLINGHAM DOROTHY (492218) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILLINGHAM JR, ERVIN L | 4450 MARKET PL | | | | FLINT | MI | 48506-1596 |
| WILLINGHAM JR, ERVIN LEE | 4450 MARKET PL | | | | FLINT | MI | 48506-1596 |
| WILLINGHAM NEAL D (480802) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILLINGHAM SR, BENJAMIN | 108 COTTAGE ST | | | | PONTIAC | MI | 48342-3027 |
| WILLINGHAM, ALEX | | | | | | | |
| WILLINGHAM, AUBRA L | 5727 CRANE DR | | | | LAKELAND | FL | 33809-7613 |
| WILLINGHAM, AUBREY D | 12800 E BLUE SPRINGS RD | | | | COLEMAN | OK | 73432-8803 |
| WILLINGHAM, CATHERINE | 5720 COLLINWOOD CT | | | | ANTIOCH | TN | 37013-5115 |
| WILLINGHAM, CLEMONTINE L | 312 MARQUETTE ST | | | | FLINT | MI | 48504 |
| WILLINGHAM, DALE R | 1270 SHAEFER ST | | | | MANTECA | CA | 95336-6921 |
| WILLINGHAM, DAVID G | 3008 SW 124TH ST | | | | OKLAHOMA CITY | OK | 73170-2052 |
| WILLINGHAM, DAVID L | 503 N LAKE ST | | | | EAST JORDAN | MI | 49727-9411 |
| WILLINGHAM, DELRICHA D | 1511 ELM ST | | | | BELOIT | WI | 53511-3428 |
| WILLINGHAM, DONALD | 518 MADISON ST NW | | | | RUSSELLVILLE | AL | 35653-2052 |
| WILLINGHAM, DWIGHT L | 663 RIVERSIDE ST | | | | PONTIAC | MI | 48342-2553 |
| WILLINGHAM, EDDIE | 1902 ROCKCREEK LN | | | | FLINT | MI | 48507-2275 |
| WILLINGHAM, ELAINE M | 4295 HALL MARK CT | | | | FLINT | MI | 48532-2641 |
| WILLINGHAM, ELMER | 1110 CLEARBROOK DR | | | | CINCINNATI | OH | 45229 |
| WILLINGHAM, ERVIN L | 716 LOUISA ST | | | | MOUNT MORRIS | MI | 48458-1735 |
| WILLINGHAM, ERVIN LEE | 716 LOUISA ST | | | | MOUNT MORRIS | MI | 48458-1735 |
| WILLINGHAM, FRANCES E | 12868 VIA CATHERINA DR | | | | GRAND BLANC | MI | 48439-1530 |
| WILLINGHAM, FRANK | 151 W UNION 20 | | | | EMELLE | AL | 35459-2556 |
| WILLINGHAM, FRANK T | 4613 GREENLAWN DR | | | | FLINT | MI | 48504-2088 |
| WILLINGHAM, FREDDIE | 4734 BIRCHCREST DR | | | | FLINT | MI | 48504-2002 |
| WILLINGHAM, FREEMAN L | 3302 S SAGINAW ST | | | | FLINT | MI | 48503-4144 |
| WILLINGHAM, GLORIA J | 663 RIVERSIDE ST | | | | PONTIAC | MI | 48342-2553 |
| WILLINGHAM, HEFLIN | 6430 WASHINGTON AVE | | | | HUBBARD | OH | 44425-2469 |
| WILLINGHAM, HELEN B | 785 CLOUD RD | | | | MALVERN | AR | 72104-2036 |
| WILLINGHAM, HOUSTON J | 1155 ROCKY RIDGE TRL | | | | FLINT | MI | 48532-2126 |
| WILLINGHAM, JAMES E | 11470 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1594 |
| WILLINGHAM, JAMES EDWARD | 11470 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1594 |
| WILLINGHAM, JAMES L | PO BOX 43061 | | | | ATLANTA | GA | 30336-0061 |
| WILLINGHAM, JANICE R | 560 COUNTY ROAD 521 | | | | RIPLEY | MS | 38663-7761 |
| WILLINGHAM, JEANNIE T | 181 PINEHURST DR | | | | BOWLING GREEN | KY | 42103-1324 |
| WILLINGHAM, JEFFERY A | 699 ANDOVER WOODS DR | | | | FENTON | MI | 48430-4128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLINGHAM, JOE H | 312 MARQUETTE ST | | | | FLINT | MI | 48504-7707 |
| WILLINGHAM, JOHN T | 560 COUNTY ROAD 521 | | | | RIPLEY | MS | 38663-7761 |
| WILLINGHAM, JOSEPH | 18175 LINCOLN DR | | | | SOUTHFIELD | MI | 48076-4558 |
| WILLINGHAM, JUDITH | 513 CONCORD AVE | | | | ROMEOVILLE | IL | 60446-1315 |
| WILLINGHAM, KAREN M | 15089 SNOWDEN ST | | | | DETROIT | MI | 48227-3647 |
| WILLINGHAM, L B | 10405 KATZAFOGLE ST | | | | MOUNT MORRIS | MI | 48458-8520 |
| WILLINGHAM, LAURETHA | 1402 FERRY ST | | | | SAINT LOUIS | MO | 63107-1918 |
| WILLINGHAM, LEANN Y | 4450 MARKET PL 23 | | | | FLINT | MI | 48506 |
| WILLINGHAM, LINDA J | 615 DAN ST | | | | AKRON | OH | 44310-3908 |
| WILLINGHAM, LINDA J | 615 DAN ST. | | | | AKRON | OH | 44310-3908 |
| WILLINGHAM, LOIS E | 746 HILL AVE | | | | RAINBOW CITY | AL | 35906-7545 |
| WILLINGHAM, LOUIE E | 513 CONCORD AVE | | | | ROMEOVILLE | IL | 60446-1315 |
| WILLINGHAM, MARY J | PO BOX 1228 | | | | FLINT | MI | 48501-1228 |
| WILLINGHAM, NEAL D | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILLINGHAM, NELSON | 212 E RAIKIN ST #2 | | | | FLINT | MI | 48505 |
| WILLINGHAM, ORSBY | 614 NORTHLAWN DR | | | | YOUNGSTOWN | OH | 44505-1554 |
| WILLINGHAM, PHILLIP | 1915 M L KING AVE | | | | FLINT | MI | 48503-1023 |
| WILLINGHAM, RAMONA L | PO BOX 73 | | | | OTISVILLE | MI | 48463-0073 |
| WILLINGHAM, REBECCA | 4613 GREENLAWN DR | | | | FLINT | MI | 48504-2088 |
| WILLINGHAM, ROBERTA E | 7456 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-8706 |
| WILLINGHAM, ROSE M | 2730 ALPHA WAY | | | | FLINT | MI | 48506 |
| WILLINGHAM, VIVIAN L | 1160 CARLO TER SW | | | | ATLANTA | GA | 30331-7338 |
| WILLINGHAM, WILLIAM L | 1418 LORIS LOOP | | | | THE VILLAGES | FL | 32162-3775 |
| WILLIQUETTE, NANCY | 7802 TALL TIMBERS DRIVE | | | | WALKERVILLE | MI | 49459-9348 |
| WILLIQUETTE, NANCY | 7802 N TALL TIMBER DR | | | | WALKERVILLE | MI | 49459-9348 |
| WILLIS | PO BOX 1347 | | | | ADDISON | TX | 75001-1347 |
| WILLIS & BEREITH LEMON REV TRUST | BEREITH B LEMON TTEE | 2509 N CAMPBELL AVE #146 | | | TUCSON | AZ | 85719-3304 |
| WILLIS & NANCY PEARL | 8862 DOMAINE ST | | | | ROSEMEAD | CA | 91770-1208 |
| WILLIS - DANNER, JUDITH LEWIS | 314 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2901 |
| WILLIS A PERDUE | 6076  4TH AVE CHAUT | | | | MIAMISBURG | OH | 45342-5113 |
| WILLIS ALCUTT | 1550 SYCAMORE AVE APT 205 | | | | HERCULES | CA | 94547-1785 |
| WILLIS ALIFF | 145 SEEBER RD | | | | HASTINGS | NY | 13076-3170 |
| WILLIS ALLEN | 604 SHADOW CREST CT | | | | NORMAN | OK | 73072-5303 |
| WILLIS ALLEN JR | 9393 PINEHURST ST | | | | DETROIT | MI | 48204-2657 |
| WILLIS ARCHER | 1035 MAGNOLIA ST | | | | RAYMORE | MO | 64083-9203 |
| WILLIS ARLEN LYLE | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| WILLIS ATKINSON | 2700 EATON RAPIDS RD LOT 138 | | | | LANSING | MI | 48911 |
| WILLIS AUSTIN | 13270 LEA DR | | | | MARION | MI | 49665-8391 |
| WILLIS AUTOMOTIVE GROUP INC | | 5593 NORTH STREET | | | DRYDEN | MI | 48428 |
| WILLIS B KINNEY JR | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVE | | | PITTSBURGH | PA | 15219 |
| WILLIS BAKER | 7385 MCTAGGART RD | | | | NORTH BRANCH | MI | 48461-9337 |
| WILLIS BAKER | 3100 BEAL RD | | | | FRANKLIN | OH | 45005-4608 |
| WILLIS BANKS | 7320 LYDIA AVE | | | | KANSAS CITY | MO | 64131-1812 |
| WILLIS BASTIN | 5431 S 100 W | | | | ANDERSON | IN | 46013-9400 |
| WILLIS BEASLEY | 2501 LANDON ST | | | | FLINT | MI | 48504-2750 |
| WILLIS BELLAMY JR | 521 WILLOWVIEW DR | | | | SAGINAW | TX | 76179-0964 |
| WILLIS BENNETT JR | 720 RIVERS TERRACE RD | | | | GLADWIN | MI | 48624-8059 |
| WILLIS BENSON | 7015 WOODLYNN DR | | | | FORT WAYNE | IN | 46816-2210 |
| WILLIS BOYER | 1077 SKYLARK DR | | | | TROY | OH | 45373-1843 |
| WILLIS BRANHAM | 3786 ABBEYVILLE RD | | | | MEDINA | OH | 44256-9407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIS BREEDING | PO BOX 219 | | | | ISOM | KY | 41824-0219 |
| WILLIS BREWER | 26432 N 44TH WAY | | | | PHOENIX | AZ | 85050-8580 |
| WILLIS BROWN | 8270 ROBERT ST | | | | TAYLOR | MI | 48180-2333 |
| WILLIS BROWN | 18966 ROBSON ST | | | | DETROIT | MI | 48235-2817 |
| WILLIS BROWN | 525 KONGONI DR | | | | PONTIAC | MI | 48341-1084 |
| WILLIS BRUCE | 9255 W SUNSET BLVD STE 901 | | | | WEST HOLLYWOOD | CA | 90069-3306 |
| WILLIS BUMPERS JR. | 4208 MIDLOTHIAN TPKE | | | | CRESTWOOD | IL | 60445-2336 |
| WILLIS BURGESS | 7225 W 200 N | | | | KOKOMO | IN | 46901-8520 |
| WILLIS BURROUGH | 264 TOWSON DR NW | | | | WARREN | OH | 44483-1747 |
| WILLIS C BROWN | 525 KONGONI DR | | | | PONTIAC | MI | 48341-1084 |
| WILLIS C BULLARD JR | 1849 LAKEVIEW LN | | | | HIGHLAND | MI | 48357-4817 |
| WILLIS C JENSEN SR | 1315 E YALE AVE | | | | FLINT | MI | 48505-1752 |
| WILLIS C TUNSTALL | 3260 INFIRMARY RD | | | | DAYTON | OH | 45418 |
| WILLIS CADILLAC, INC. | 2121 NW 100TH ST | | | | CLIVE | IA | 50325-5348 |
| WILLIS CADILLAC, INC. | RICHARD WILLIS | 2121 NW 100TH ST | | | CLIVE | IA | 50325-5348 |
| WILLIS CAMERON | 621 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-1628 |
| WILLIS CAMPBELL | 83 BIG POND RD | | | | EVA | AL | 35621-8107 |
| WILLIS CAMPBELL JR | 16912 CLIFTON BLVD | | | | LAKEWOOD | OH | 44107-2328 |
| WILLIS CARROLL | 6307 INDIAN LAKE DR | | | | GLADWIN | MI | 48624-9298 |
| WILLIS CARTER | 5217 WESTHILL DR | | | | NORCROSS | GA | 30071-4088 |
| WILLIS CHAPLIN | 4994 MARKET ST | | | | NEWTON FALLS | OH | 44444-1017 |
| WILLIS CHARLES LEONARD | SIMON EDDINS & GREENSTONE | 3232 MCKINNEY AVENUE SUITE 610 | | | DALLAS | TX | 75204-8583 |
| WILLIS CHEVROLET, INC. | WILLIAM WILLIS | 2707 S DUPONT BLVD | | | SMYRNA | DE | 19977-2874 |
| WILLIS CHEVROLET-OLDSMOBILE-BUICK-P | 2707 S DUPONT BLVD | | | | SMYRNA | DE | 19977-2874 |
| WILLIS CHEVROLET-OLDSMOBILE-BUICK-PONTIAC | 2707 S DUPONT BLVD | | | | SMYRNA | DE | 19977-2874 |
| WILLIS CHRISTINE (507626) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| WILLIS CLARK | 4923 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9687 |
| WILLIS COBURN | 1097 BOUNDS ST | | | | PORT CHARLOTTE | FL | 33952-1663 |
| WILLIS COLOMAN | PO BOX 558 | | | | HAYNES | AR | 72341 |
| WILLIS CONN | 12601 ERWIN AVE | | | | CLEVELAND | OH | 44135-3556 |
| WILLIS CORDLE | 9818 MASON RD | | | | BERLIN HEIGHTS | OH | 44814-9669 |
| WILLIS CORUM | 6418 SPRING VIEW LN | | | | KNOXVILLE | TN | 37918-1203 |
| WILLIS COUTURE | 2530 COUTURE DR | | | | DARLINGTON | SC | 29532-7427 |
| WILLIS CUMMINGS | 3500 S KANNER HWY LOT 157 | | | | STUART | FL | 34994-4850 |
| WILLIS CURRENT JR | 4435 PLAINTREE DR | | | | DAYTON | OH | 45432-4039 |
| WILLIS D JOHNSON III | 2880 GROSVENOR DR | | | | CINCINNATI | OH | 45251 |
| WILLIS D KEIRNS II | 323 PERRY ST | | | | NEW LEBANON | OH | 45345-1133 |
| WILLIS DAVID (459453) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIS DAVID (ESTATE OF) (487849) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WILLIS DAVIDSON | 1016 WINDING RIDGE DR | | | | SOMERSET | KY | 42503-6271 |
| WILLIS DEATON | 1915 HOMEWOOD DR | | | | LORAIN | OH | 44055-2617 |
| WILLIS DEBORAH | 40612 REHSE DR | | | | CLINTON TOWNSHIP | MI | 48038-4136 |
| WILLIS DEBOUSE | 306 MENOHER BLVD | | | | JOHNSTOWN | PA | 15901 |
| WILLIS DENNIS | 1840 W MAPLE ST | | | | LANSING | MI | 48915-1466 |
| WILLIS DICKEY | 2425 PINEGROVE DR | | | | DAYTON | OH | 45449-3342 |
| WILLIS DOWDY | 5194 DAVISON ROAD | | | | LAPEER | MI | 48446-3531 |
| WILLIS DRAKE | 5405 S UNDERWOOD RD | | | | UNDERWOOD | IN | 47177-6851 |
| WILLIS DUNCAN | 20912 E SADDLE WAY | | | | QUEEN CREEK | AZ | 85242-6507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIS DURANT | 2077 N 350 W | | | | ANDERSON | IN | 46011-8757 |
| WILLIS E CLEMENT 3D | 200 FLORIDA RD N | | | | SYRACUSE | NY | 13211-1618 |
| WILLIS E CURRENT JR | 4435 PLAINTREE DR | | | | DAYTON | OH | 45432-4039 |
| WILLIS E GARNI | 210 BELEY AVE | | | | SYRACUSE | NY | 13211-1528 |
| WILLIS EARNHEART | 920 W JACKSON ST | | | | KOKOMO | IN | 46901-4357 |
| WILLIS EDWARDS | 288 KEHR ST | | | | BUFFALO | NY | 14211-1427 |
| WILLIS EDWARDS | C/O MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| WILLIS ETHRIDGE | 5015 HARP DR | | | | LINDEN | MI | 48451-8911 |
| WILLIS EVANS JR | 3806 169TH ST | | | | COUNTRY CLUB HILLS | IL | 60478-2138 |
| WILLIS FASON | 10636A BYRD DOERNER RD | | | | COLLINSVILLE | MS | 39325-9019 |
| WILLIS FIELDS | 84 SUNNY LN | | | | SO LEBANON | OH | 45065-1432 |
| WILLIS FLETCHER | 3611 STATE ROUTE 303 | | | | RAVENNA | OH | 44266-9713 |
| WILLIS FLOYD | 11368 WITHCOMB ST | | | | DETROIT | MI | 48227 |
| WILLIS FOLTZ | 229 LONGSTREET AVE | | | | INWOOD | WV | 25428-3752 |
| WILLIS FRYE | 4334 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3461 |
| WILLIS G HICKMAN | 1315  JOHN GLENN ROAD | | | | DAYTON | OH | 45410-3006 |
| WILLIS GAINES | 10942 N. COUNTY RD. | 800E | | | BROWNSBURG | IN | 46112 |
| WILLIS GERALD (403021) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIS GERRI | 2008 MORNINGSIDE DR NW | | | | HARTSELLE | AL | 35640-4332 |
| WILLIS GIBBS | 1252 COOK ROAD | | | | CROSSVILLE | TN | 38555-2627 |
| WILLIS GIBBS | 1157 ORCHID ST | | | | WATERFORD | MI | 48328-1352 |
| WILLIS GRANT | 3549 W OUTER DR | | | | DETROIT | MI | 48221-1658 |
| WILLIS GRANT JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIS GREATHOUSE | 1225 DIVER RD | | | | DEERFIELD | OH | 44411-8776 |
| WILLIS GREEN KIMBERLY | 1016 GRACE MARIE LN | | | | ELLENWOOD | GA | 30294-4540 |
| WILLIS GREENE JR | 34800 W 8 MILE RD APT 103 | | | | FARMINGTON HILLS | MI | 48335-5128 |
| WILLIS GREGORY | 2 ENSIGN CT | | | | BALTIMORE | MD | 21221-2929 |
| WILLIS GUFFEY | 300 N PERSHING AVE | | | | SALEM | MO | 65560-1567 |
| WILLIS H GARDNER | 4033 14TH ST | | | | DES MOINES | IA | 50313-3131 |
| WILLIS HAMILTON | 5804 LOYOLA DR | | | | PARMA | OH | 44129-5252 |
| WILLIS HARDIMAN | APT 274 | 860 WILLIAMSBURY | | | WATERFORD | MI | 48328-2244 |
| WILLIS HARDING | 121 NEW RIVER DR | | | | HERTFORD | NC | 27944-8141 |
| WILLIS HASEMAN | 5213 E CREEK RD | | | | BELOIT | WI | 53511-8932 |
| WILLIS HELMANDOLLAR | RR 3 BOX 417 | | | | BLUEFIELD | WV | 24701-9423 |
| WILLIS HENDERSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIS HENDERSON JR | 564 GRANADA DR | | | | PONTIAC | MI | 48342-1729 |
| WILLIS HICKMAN | 1315 JOHN GLENN RD | | | | DAYTON | OH | 45410-3006 |
| WILLIS HIDAY | 824 W 575 S | | | | PENDLETON | IN | 46064-9159 |
| WILLIS HILL | G2110 KINGSWOOD DR | | | | FLINT | MI | 48507 |
| WILLIS HOLLEMAN JR | 345 COREY LN | | | | ORTONVILLE | MI | 48462-9614 |
| WILLIS HOPKINS | 3003 GARDENIA ST | | | | FORT WORTH | TX | 76119-4711 |
| WILLIS HOUGHTALING | 11445 BARNUM LAKE RD | | | | FENTON | MI | 48430-9720 |
| WILLIS HOWARD | 7772 REDBANK LN | | | | HUBER HEIGHTS | OH | 45424-2151 |
| WILLIS HUMMER | 2121 NW 100TH ST | | | | CLIVE | IA | 50325-5348 |
| WILLIS HUMPHREY | 1451 S AIRPORT RD | | | | SAGINAW | MI | 48601-9484 |
| WILLIS HURLEY | 501 N ADELAIDE ST | | | | FENTON | MI | 48430-1826 |
| WILLIS HYMON | 3675 HIGHWAY 311 | | | | HOLLY SPRINGS | MS | 38635-8203 |
| WILLIS I I I, CLAUDE D | PO BOX 620064 | | | | ATLANTA | GA | 30362-2064 |
| WILLIS I I I, GARRETT | 13300 N NORFOLK | | | | DETROIT | MI | 48235 |
| WILLIS III, CLAUDE D | PO BOX 620064 | | | | ATLANTA | GA | 30362-2064 |
| WILLIS III, GARRETT | 13300 N NORFOLK | | | | DETROIT | MI | 48235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIS IND/WARREN | 31500 NORTHWESTERN HWY STE 180 | | | | FARMINGTON HILLS | MI | 48334 |
| WILLIS J PFEIFFER | 652 LOGAN VALLEY DR | | | | ST PETERS | MO | 63376-3978 |
| WILLIS JACKSON | 3 IRON WOOD CIR | | | | CROSSVILLE | TN | 38571-1402 |
| WILLIS JACKSON | 78 GREEN | 833 ROAD | | | MARMADUKE | AR | 72443 |
| WILLIS JACKSON JR | 515 JOSEPHINE ST | | | | FLINT | MI | 48503-5147 |
| WILLIS JAMES | 3806 BRANCH RD | | | | FLINT | MI | 48506-2416 |
| WILLIS JAMES H (410200) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIS JOHNSON | 2880 GROSVENOR DR | | | | CINCINNATI | OH | 45251-1707 |
| WILLIS JOHNSON | 5313 RADNOR RD | | | | INDIANAPOLIS | IN | 46226-2249 |
| WILLIS JOHNSON | 2222 SWAFFER RD | | | | MILLINGTON | MI | 48746-9613 |
| WILLIS JOHNSON | 30 ELVA AVE | | | | YOUNGSTOWN | OH | 44512-1502 |
| WILLIS JONES | 6826 CROSS KEY DR W | | | | INDIANAPOLIS | IN | 46268-3492 |
| WILLIS JONES | 1100 ROYALCREST DR | | | | FLINT | MI | 48532-3244 |
| WILLIS JONES JR | 161 WATKINS RD | | | | VICKSBURG | MS | 39180-9215 |
| WILLIS JOSEPH JULIUS (516912) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| WILLIS JR, C C | 346 ASHLEY DR | | | | HAINES CITY | FL | 33844-6355 |
| WILLIS JR, CLAYTON B | 2734 E OAKLAND AVE APT C24 | | | | JOHNSON CITY | TN | 37601-1887 |
| WILLIS JR, CLEOTHER | 104 WOODVILLE TRCE | | | | HATTIESBURG | MS | 39402-8504 |
| WILLIS JR, G K | 343 MULBERRY LN | | | | MC CORMICK | SC | 29835-3330 |
| WILLIS JR, GARRETT | 17423 FLEMING ST | | | | DETROIT | MI | 48212-1051 |
| WILLIS JR, GENT | 39 BERWYN AVE | | | | BUFFALO | NY | 14215-2711 |
| WILLIS JR, HOWARD B | 11270 E SHORE DR | | | | DELTON | MI | 49046-8482 |
| WILLIS JR, JACK | 365 S DIVISION ST | | | | BRAIDWOOD | IL | 60408-2112 |
| WILLIS JR, JAMES F | 421 W MARKET ST | | | | GERMANTOWN | OH | 45327-1224 |
| WILLIS JR, JOHN C | PO BOX 9022 | C/O ADAM OPEL (PKZ: 9651) | | | WARREN | MI | 48090-9022 |
| WILLIS JR, JOHN C | 20 FRANCIS ST | | | | MIDDLEPORT | NY | 14105-1222 |
| WILLIS JR, JOHN CARL | PO BOX 9022 | C/O ADAM OPEL (PKZ: 9651) | | | WARREN | MI | 48090-9022 |
| WILLIS JR, JOHN W | 1756 WATERVIEW WAY | | | | KOKOMO | IN | 46902-8113 |
| WILLIS JR, KERMIT | 423 W TAYLOR ST | | | | FLINT | MI | 48505-6602 |
| WILLIS JR, O C | 2417 NW 111TH ST | | | | OKLAHOMA CITY | OK | 73120-7217 |
| WILLIS JR, O C | PO BOX 946 | | | | BOLEY | OK | 74829-0946 |
| WILLIS JR, RAYMOND | 215 N MERRILL ST | | | | FORTVILLE | IN | 46040-1227 |
| WILLIS JR, WALTER C | 45937 CEMETERY RD | | | | WELLINGTON | OH | 44090-9144 |
| WILLIS JR., CURTIS | 10426 DYER GLN | | | | HOUSTON | TX | 77070-4880 |
| WILLIS JR., CURTIS | 102 BRUCE DR | | | | VIVIAN | LA | 71082-9721 |
| WILLIS JR., ELSTANLEY | 8514 ASHWORTH CT | | | | FORT WAYNE | IN | 46818-9182 |
| WILLIS JR., ELSTANLEY | 7227 WOODLYNN DR | | | | FORT WAYNE | IN | 46816 |
| WILLIS JR., FRANK M | 101 PECAN DR | | | | OCALA | FL | 34472-9549 |
| WILLIS KEAR JR | 3920 W COUNTY ROAD 700 S | | | | MUNCIE | IN | 47302-9533 |
| WILLIS KUHLMAN | 220 OLD CALHOUN RD SW | | | | PLAINVILLE | GA | 30733-9770 |
| WILLIS L BURROUGH | 264   TOWSON N. W. | | | | WARREN | OH | 44483-1747 |
| WILLIS L HODGE | 4725 48TH ST A | | | | MOLINE | IL | 61265 |
| WILLIS LAUGHLIN | 4616 MASON RD | | | | BERLIN HEIGHTS | OH | 44814-9652 |
| WILLIS LEIST | PO BOX 424 | | | | EASTPORT | MI | 49627-0424 |
| WILLIS LESTER (448707) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILLIS LEWIS JR | 5354 N CENTER RD | | | | FLINT | MI | 48506-1046 |
| WILLIS LINN (468758) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILLIS LOWERY | PO BOX 635 | | | | COLLINSVILLE | TX | 76233-0635 |
| WILLIS M BOYER | 1077  SKYLARK DR | | | | TROY | OH | 45373-1843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIS MACHINERY AND TOOLS CO | 4545 SOUTH AVE | | | | TOLEDO | OH | 43615-6418 |
| WILLIS MAGUFFEE | 4191 WHISPERING OAK DR | | | | FLINT | MI | 48507-5513 |
| WILLIS MANUF/DRYDEN | 5593 NORTH ST | | | | DRYDEN | MI | 48428-7723 |
| WILLIS MANUFACTURING INC | 5593 NORTH ST | | | | DRYDEN | MI | 48428-7723 |
| WILLIS MARSHALL JR | 441 LOCKMOOR CT | | | | GRAND BLANC | MI | 48439-1550 |
| WILLIS MC COY | 10 COUNTY ROAD 236 | | | | CORINTH | MS | 38834-7605 |
| WILLIS MC MURRAN | 18830 BRINKER ST | | | | DETROIT | MI | 48234-1540 |
| WILLIS MCCARRICK | 600 N STATE RD | | | | OWOSSO | MI | 48867-9032 |
| WILLIS MCCARTY | 1341 E DAVID RD | | | | KETTERING | OH | 45429-5703 |
| WILLIS MCCARTY | 1341 EAST DAVID RD | | | | KETTERING | OH | 45429-5703 |
| WILLIS MCCLURE | 241 MCCOY RD | | | | CANTON | GA | 30114-4771 |
| WILLIS MEDLIN | 3705 N HUNTINGTON RD | | | | MARION | IN | 46952-1227 |
| WILLIS MESKER | 189 W 500 S | | | | MARION | IN | 46953-9319 |
| WILLIS MILBURN | PO BOX 56 | | | | MIDDLETOWN | IN | 47356-0056 |
| WILLIS MILLER | 10357 MONROE RD | | | | DURAND | MI | 48429-1818 |
| WILLIS MIRACLE | 50 TANGLEWOOD LN | | | | SUMITON | AL | 35148-4729 |
| WILLIS MOORE | 105 KAITLYN'S WAY | | | | BUFFALO | SC | 29321 |
| WILLIS MORRISON | 2903 CLINGAN ST | | | | YOUNGSTOWN | OH | 44505-4021 |
| WILLIS MOTOR COMPANY | 315 N MAIN ST | | | | NORTH CANTON | OH | 44720-2505 |
| WILLIS MULLENAX | 206 OLD ANNAPOLIS ROAD | | | | SEVERNA PARK | MD | 21146 |
| WILLIS MUNCY | PO BOX 372 | | | | ANDERSON | IN | 46015-0372 |
| WILLIS MYERS | 1104 TACE DR APT 3C | | | | BALTIMORE | MD | 21221-5737 |
| WILLIS NICHOLAS | WILLIS, NICHOLAS | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| WILLIS NICKENS JR | 1211 E 23RD AVE | | | | COLUMBUS | OH | 43211-2529 |
| WILLIS O NEIL JR | 13380 RIDGE RD | | | | N HUNTINGDON | PA | 15642-2161 |
| WILLIS OSTRANDER | PO BOX 408 | | | | MILLINGTON | MI | 48746-0408 |
| WILLIS P SWEENEY | 785   UTOPIA PL | | | | DAYTON | OH | 45431-2728 |
| WILLIS PARKER JR | 3510 WINONA STREET | | | | FLINT | MI | 48504-2157 |
| WILLIS PARKS | 11408 COLEMAN RD W | | | | BENNINGTON | IN | 47011-1950 |
| WILLIS PERDUE | 6076 4TH AVE CHAUT | | | | MIAMISBURG | OH | 45342 |
| WILLIS PERRY | 7171 EAGLE DR | | | | NINEVEH | IN | 46164-9633 |
| WILLIS PERTEE | 114 MARTIN DR | | | | BARBOURSVILLE | WV | 25504-1220 |
| WILLIS PETTY | 393 CHARLIE BROWN LN | | | | GRANVILLE | TN | 38564-5140 |
| WILLIS PFEIFFER | 652 LOGAN VALLEY DR | | | | SAINT PETERS | MO | 63376-3978 |
| WILLIS POTGETER | 9930 72ND AVE | | | | ALLENDALE | MI | 49401-9732 |
| WILLIS PRATT | G4009 HOGARTH AVE | | | | FLINT | MI | 48532-4933 |
| WILLIS PRUETT | 38730 BRONCO DR | | | | DADE CITY | FL | 33525-1790 |
| WILLIS PURDUE | 5149 S 700 W | | | | PENDLETON | IN | 46064-9726 |
| WILLIS R TRAMMELL | 3 WESTBRIDGE CT | | | | SAGINAW | MI | 48601-7228 |
| WILLIS RHONDA | WILLIS, RHONDA | 2476 FORGY MILL ROAD | | | DUNMOR | KY | 42339-3736 |
| WILLIS RICHARD | WILLIS, RICHARD | 4160 ORCHARD DRIVE NE | | | MOES LAKE | WA | 98837 |
| WILLIS RICHARDSON | 8535 ASHTON CT | | | | YPSILANTI | MI | 48198-3614 |
| WILLIS RINNE | 510 W 31ST ST | | | | HIGGINSVILLE | MO | 64037-1825 |
| WILLIS ROBERT E (350005) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIS ROBERTS | 7 NORTH AVE | | | | WILMINGTON | DE | 19804-1841 |
| WILLIS ROSS | 248 MOORELAND LN | | | | MURFREESBORO | TN | 37128-4616 |
| WILLIS S DICKEY | 2425 PINEGROVE DR | | | | DAYTON | OH | 45449-3342 |
| WILLIS SALYER | 4420 STATE ROUTE 247 | | | | HILLSBORO | OH | 45133-7368 |
| WILLIS SCHULZ | 6017 N CAROLINA DR | | | | SEBRING | FL | 33870-5120 |
| WILLIS SCOTT | 22 1ST ST | | | | OXFORD | MI | 48371-4603 |
| WILLIS SEMANS | 1405 E OLIVER ST | | | | OWOSSO | MI | 48867-9697 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIS SHAVER JR | 158 WEIMAR ST # 1 | | | | BUFFALO | NY | 14206-3253 |
| WILLIS SHERMAN RAYMOND (474499) | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| WILLIS SHERMAN RAYMOND (474499) - LEWIS STEPHEN G | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| WILLIS SHERMAN RAYMOND (474499) - MCGUIRE HOMER JEWEL | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| WILLIS SHIELDS | 5817 GRANNER DR | | | | INDIANAPOLIS | IN | 46221-4815 |
| WILLIS SIMMONS | 1449 HAZELWOOD TER | | | | PLAINFIELD | NJ | 07060-3304 |
| WILLIS SKIBA | 29625 GEORGETOWN DR | | | | SALEM | OH | 44460-9738 |
| WILLIS SLAGLE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIS SMEATON | 8600 7 MILE RD | | | | EVART | MI | 49631-8406 |
| WILLIS SMITH | PO BOX 587 | | | | SWARTZ | LA | 71281-0587 |
| WILLIS SR, ALTON G | 1043 GROVE HILL DR | | | | BEAVERCREEK | OH | 45434-5905 |
| WILLIS SR, LESTER C | 1022 N FOREST DR | | | | KOKOMO | IN | 46901-1860 |
| WILLIS STEPHENS | 83 VAUGHN DRIVE | | | | RAINSVILLE | AL | 35986-4728 |
| WILLIS STEPHENS JR | 141 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1841 |
| WILLIS STERLING | 718 N OAKLEY ST | | | | SAGINAW | MI | 48602-4581 |
| WILLIS STINER JR | 6609 NW 119TH ST | | | | OKLAHOMA CITY | OK | 73162-1778 |
| WILLIS STOKES | 9700 STILLWATER LN | | | | MINT HILL | NC | 28227-4187 |
| WILLIS STONE | 1912 GRIDER POND RD | | | | BOWLING GREEN | KY | 42104-4536 |
| WILLIS STRADER JR | 729 SAPP RD APT 203 | | | | RAVENNA | OH | 44266-2553 |
| WILLIS STURM | 2580 E 1450 N | | | | SUMMITVILLE | IN | 46070-9010 |
| WILLIS SWEENEY | 2500 W HOLMES RD 207W | | | | LANSING | MI | 48911 |
| WILLIS SWEENEY | 785 UTOPIA PL | | | | DAYTON | OH | 45431-2728 |
| WILLIS TAYLOR | 602 MAPLE ST | | | | CLIO | MI | 48420-1225 |
| WILLIS TAYLOR | 7255 SIBBIE RD | | | | ABBEVILLE | GA | 31001-8008 |
| WILLIS TEMPLETON | 2652 HICKORY VIEW LOOP | | | | LAKELAND | FL | 33813-0803 |
| WILLIS TESSA | RR 4 BOX 17 | | | | BLUEFIELD | WV | 24701-9204 |
| WILLIS THOMAS (ESTATE OF) (492719) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILLIS THOMPSON | 4723 HARTEL RD LOT 70 | | | | POTTERVILLE | MI | 48876-9768 |
| WILLIS THOMPSON | 11207 LAUREL FALLS LN | | | | FISHERS | IN | 46037-4318 |
| WILLIS THOMPSON JR | 10722 MELISSA ANN DR | | | | INDIANAPOLIS | IN | 46234-8907 |
| WILLIS TOOL INC | 2250 E 9 MILE RD | | | | WARREN | MI | 48091-2144 |
| WILLIS TOOLE | PO BOX 403 | | | | PUT IN BAY | OH | 43456-0403 |
| WILLIS TRAMMELL | 3 WESTBRIDGE CT | | | | SAGINAW | MI | 48601-7228 |
| WILLIS TUELL | 6084 W RIO GRANDE DR | | | | BEVERLY HILLS | FL | 34465-2000 |
| WILLIS V ALIFF | 145 SEEBER RD | | | | HASTINGS | NY | 13076-3170 |
| WILLIS VAUGHN | 9179 N CLIO RD | | | | CLIO | MI | 48420-8556 |
| WILLIS VERNON | 792 BALTIC DR | | | | EATON | OH | 45320-2503 |
| WILLIS VERNON | 792 BALTIC DR. | | | | EATON | OH | 45320 |
| WILLIS W JACKSON JR. | 515 JOSEPHINE ST | | | | FLINT | MI | 48503-5147 |
| WILLIS WALTER & NEASIE | PO BOX 81051 | | | | CONYERS | GA | 30013-9051 |
| WILLIS WAMPNER | 8780 E 125 N | | | | MARION | IN | 46952-9029 |
| WILLIS WARE | 2055 CHESTNUT TRL | | | | STERLING | MI | 48659-9522 |
| WILLIS WASHINGTON | 5604 N LOTTIE AVE | | | | OKLAHOMA CITY | OK | 73111-6710 |
| WILLIS WATTS | 8059 LINCOLN ST | | | | TAYLOR | MI | 48180-2460 |
| WILLIS WAYNE | WILLIS, WAYNE | | | | | | |
| WILLIS WAYNE | GLASSER AND GLASSER | CROWN PLAZA | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| WILLIS WAYNE | WILLIS, WAYNE | PO BOX 1436 | | | BUSHNELL | FL | 33513 |
| WILLIS WEBSTER | 5502 SUSAN ST | | | | FLINT | MI | 48505-2525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIS WHEATON JR | 6337 STATE ROUTE 64 | APT 2 | | | NAPLES | NY | 14512 |
| WILLIS WHETSTONE | 17090 W SHORE DR | | | | BARRYTON | MI | 49305-9592 |
| WILLIS WILCOX | 8429 BELLECHASSE CT | | | | DAVISON | MI | 48423-2108 |
| WILLIS WILKERSON | 1857 N PORTLAND ARCH RD | | | | COVINGTON | IN | 47932-8147 |
| WILLIS WILKINS | 184 CURTIS RD W | | | | CANTON | GA | 30115-6444 |
| WILLIS WINFORD | 1615 LAURA LN | | | | MINERAL RIDGE | OH | 44440-9301 |
| WILLIS WINING | 43876 PINE HOLLOW RD | | | | LISBON | OH | 44432-9514 |
| WILLIS WOLFE | 1283 S 700 W | | | | ANDERSON | IN | 46011-9441 |
| WILLIS WOOD | 3800 GRANGER RD | | | | ORTONVILLE | MI | 48462-9103 |
| WILLIS WOODBURY | PO BOX 234 | | | | SAINT HELEN | MI | 48656-0234 |
| WILLIS WOODYARD | 316 E MONROE AVE | | | | CHRISMAN | IL | 61924-1214 |
| WILLIS WRIGHT | 591 CRYSTAL PL | | | | GURNEE | IL | 60031 |
| WILLIS YEOMAN | 3211 W COUNTY ROAD 100 S | | | | NEW CASTLE | IN | 47362-9715 |
| WILLIS YOUNG | 4260 W BELLE PL | | | | SAINT LOUIS | MO | 63108-3006 |
| WILLIS, AARON | 18648 FLEMING ST | | | | DETROIT | MI | 48234-1309 |
| WILLIS, AARON | 18648 FLEMING | | | | DETROIT | MI | 48234-1309 |
| WILLIS, AARON M | 7175 MATHER ST | | | | WATERFORD | MI | 48327-3742 |
| WILLIS, ADEN L | 1421 BRAMBLE WAY | | | | ANDERSON | IN | 46011-2832 |
| WILLIS, ALAN B | 159 CONCORD FARM RD | | | | UNION | OH | 45322-3400 |
| WILLIS, ALBERT W | 6820 STATE ROUTE 718 | | | | PLEASANT HILL | OH | 45359-9705 |
| WILLIS, ALBERT W | 6820 W ST RT 718 | | | | PLEASANT HILL | OH | 45359-9705 |
| WILLIS, ALBERTA | 4803 FULLERTON | | | | DETROIT | MI | 48238-3236 |
| WILLIS, ALESIA | 26345 DARTHMOUTH SQUARE | | | | INKSTER | MI | 48141 |
| WILLIS, ALFRED A | 16619 SCHAEFER HWY APT 17 | | | | DETROIT | MI | 48235-4263 |
| WILLIS, ALLEN R | 1751 N BERWICK AVE | | | | INDIANAPOLIS | IN | 46222-2632 |
| WILLIS, ALLIECE | 14046 SARASOTA | | | | REDFORD | MI | 48239 |
| WILLIS, ALONZO | 32 ELMWOOD LN | | | | WILLINGBORO | NJ | 08046-2209 |
| WILLIS, AMI | | | | | | | |
| WILLIS, ANDRE | 15853 ROBSON ST | | | | DETROIT | MI | 48227-2642 |
| WILLIS, ANGELA D | 657 CARVER ROAD | | | | GRIFFIN | GA | 30224-8853 |
| WILLIS, ANGELA P | 9905 WILLOW RD | | | | WILLIS | MI | 48191-8000 |
| WILLIS, ANITA J | 257 FIELDS DR | | | | XENIA | OH | 45385-1253 |
| WILLIS, ANITA J | 5305 ONONDAGA RD | | | | CAMILLUS | NY | 13031-9711 |
| WILLIS, ANN J | 95 YELLOW BUCKEYE LN # 73 | | | | HENDERSONVILLE | NC | 28739-6342 |
| WILLIS, ANNETTE | 116 BISBEE AVE S E | | | | ATLANTA | GA | 30315-2704 |
| WILLIS, ANNIE L | PO BOX 8171 | | | | MERIDIAN | MS | 39303-8171 |
| WILLIS, ANTHONY M | 2981 MARLBOROUGH ST | | | | DETROIT | MI | 48215-2595 |
| WILLIS, ANTHONY W | 6825 E 42ND ST | | | | INDIANAPOLIS | IN | 46226 |
| WILLIS, APRIL L | 1903 NAKOTA RD | | | | ROYAL OAK | MI | 48073-1917 |
| WILLIS, ARLENE D | 20139 W MANTENO RD | | | | WILMINGTON | IL | 60481 |
| WILLIS, ARTHUR | 1487 MATHAR AVENUE | | | | BURTON | MI | 48509 |
| WILLIS, ARTHUR | 19966 MARX ST | | | | DETROIT | MI | 48203-1342 |
| WILLIS, AUDREY A | 121 BEECH ST | | | | SIDNEY | OH | 45365-2307 |
| WILLIS, AUDREY L | 490 HOFFMAN AVE APT 209 | | | | TRENTON | NJ | 08618-4028 |
| WILLIS, BARBARA J | 8712 EAST 900 NORTH | | | | WILKINSON | IN | 46186-9673 |
| WILLIS, BARBARA JO | 1231 JONATHON CT APT E | | | | ANDERSON | IN | 46013-5585 |
| WILLIS, BARBARA JO | 5008 S. RIDGE RD | | | | ANDERSON | IN | 46013-1142 |
| WILLIS, BARNIA | 5125 S MAY ST | | | | CHICAGO | IL | 60609-5010 |
| WILLIS, BARRY J | 3230 PARK RD | | | | ANDERSON | IN | 46011-4639 |
| WILLIS, BENNIE R | 2041 BARKS ST | | | | FLINT | MI | 48503-4305 |
| WILLIS, BENNY J | 1751 NORTHCUT AVE | | | | CINCINNATI | OH | 45237-6023 |
| WILLIS, BERT R | 1626 N TRUMBULL ST | | | | BAY CITY | MI | 48708-5539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIS, BERTHA L | 1013 WOODRUFF ROAD | | | | JOLIET | IL | 60432-1375 |
| WILLIS, BETTY J | 2579 QUEENSWAY DRIVE | | | | GROVE CITY | OH | 43123-3346 |
| WILLIS, BETTY J | 648 S M-65 | | | | TWINING | MI | 48766-9714 |
| WILLIS, BETTY J | 9844 E 400 N | | | | PERU | IN | 46970 |
| WILLIS, BETTYE F | 3217 THAMES DR | | | | TALLAHASSEE | FL | 32309-3630 |
| WILLIS, BEVERLY W | 2611 FREDERICK DOUGLASS BLVD APT 1A | | | | NEW YORK | NY | 10030-3497 |
| WILLIS, BILLY E | 26 LOCUST HILL RD | | | | CINCINNATI | OH | 45245-3114 |
| WILLIS, BILLY J | 334 SOUTH 20TH STREET | | | | SAGINAW | MI | 48601-1525 |
| WILLIS, BILLY R | 2166 REDTHORN RD | | | | BALTIMORE | MD | 21220-4829 |
| WILLIS, BOBBY J | 614 E ELDRIDGE AVE | | | | FLINT | MI | 48505-5335 |
| WILLIS, BONNA L | 5295 E 14TH ST | | | | AU GRES | MI | 48703-9584 |
| WILLIS, BOYD C | 513 W SPENCER AVE | | | | MARION | IN | 46952-3427 |
| WILLIS, BRADLEY J | 623 MEADOWS DR | | | | GREENTOWN | IN | 46936-1386 |
| WILLIS, BRENDA P | 3529 GLOUCESTER ST | | | | FLINT | MI | 48503-4535 |
| WILLIS, BRENDA PAMELA | 3529 GLOUCESTER ST | | | | FLINT | MI | 48503-4535 |
| WILLIS, BRITTANY L | 85 FERNWOOD AVENUE | | | | YOUNGSTOWN | OH | 44509-2441 |
| WILLIS, BRUCE A | 6165 MABLEY HILL RD | | | | FENTON | MI | 48430-9403 |
| WILLIS, BRUCE B | 15203 BLACKBERRY CRK | | | | BURTON | MI | 48519-1923 |
| WILLIS, BRUCE BERNARD | 15203 BLACKBERRY CRK | | | | BURTON | MI | 48519-1923 |
| WILLIS, CARL E | 6966 EDGEWATER CIRCLE | | | | FORT MYERS | FL | 33919-6771 |
| WILLIS, CARL L | 1655 BROWNSTONE BLVD APT 1 | | | | TOLEDO | OH | 43614-1303 |
| WILLIS, CAROL | 6221 HIGHWAY 8 | | | | DESDEMONA | TX | 76445-1652 |
| WILLIS, CAROL | 6221 FM 8 | | | | DESDEMONA | TX | 76445 |
| WILLIS, CAROLYN J | 7947 ROXBURY DR | | | | GLEN BURNIE | MD | 21061-6281 |
| WILLIS, CARRIE B | 1043 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49507-1212 |
| WILLIS, CARRIE B | 1043 MADISON STREET | | | | GRAND RAPIDS | MI | 49507 |
| WILLIS, CHARLES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILLIS, CHARLES C | 977 BALDWIN AVE | | | | SHARON | PA | 16146-2511 |
| WILLIS, CHARLES D | PO BOX 7164 | | | | FLINT | MI | 48507-0164 |
| WILLIS, CHARLES D | 5845 E SNODGRASS | | | | FLETCHER | OH | 45326-9710 |
| WILLIS, CHARLES D | 5845 SNODGRASS RD | | | | FLETCHER | OH | 45326-9710 |
| WILLIS, CHARLES E | 6208 ECHO SUMMIT LN | | | | ARLINGTON | TX | 76017-1906 |
| WILLIS, CHARLES J | 16606 TREETOP LN | | | | RIVERSIDE | CA | 92503-9709 |
| WILLIS, CHARLES J | 1146 DEER LAKE RD | | | | FRANKLIN | TN | 37069-4751 |
| WILLIS, CHARLES L | 201 HAMILTON DR SPC 1 | | | | FAIRFIELD | CA | 94533-5841 |
| WILLIS, CHARLES L | 25227 LINDENWOOD LN | | | | SOUTHFIELD | MI | 48033-6105 |
| WILLIS, CHARLES LEONARD | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| WILLIS, CHARLOTTE H | 5760 KITRIDGE RD | | | | DAYTON | OH | 45424-4448 |
| WILLIS, CHAUNCY | 118 E VAN WAGONER AVE | | | | FLINT | MI | 48505-3764 |
| WILLIS, CHRIS E | 2027 SOUTH FLAGLER AVENUE | | | | FLAGLER BEACH | FL | 32136-3953 |
| WILLIS, CHRIS E | 2027 S FLAGLER AVE | | | | FLAGLER BEACH | FL | 32136-3953 |
| WILLIS, CHRISTINE | 340 COUNTY RD. 239 | | | | QULIN | MO | 63961 |
| WILLIS, CHRISTINE M | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| WILLIS, CHRISTINE M | 8942 S BISHOP ST | | | | CHICAGO | IL | 60620-4906 |
| WILLIS, CHRYSTELLE | 2845 PENFOLD LN | | | | WAKE FOREST | NC | 27587-5495 |
| WILLIS, CHRYSTELLE | 2845 PENFOLD LANE | | | | WAKE FOREST | NC | 27587-7587 |
| WILLIS, CLARA L | 20474 FREELAND ST | | | | DETROIT | MI | 48235-1517 |
| WILLIS, CLARENCE N | 810 N CHAMBERLAIN AVE | | | | ROCKWOOD | TN | 37854-3301 |
| WILLIS, CLARRISE E | 5657 HARRISON AVE | | | | MAPLE HEIGHTS | OH | 44137-3330 |
| WILLIS, CLAUDE | RAIL 1 BOX 106 | | | | RAMSEY | IL | 62080 |
| WILLIS, CLAUDE K | 1819 PRIMROSE LN | | | | FAIRBORN | OH | 45324-9796 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIS, CLAUDE V | 11676 ANTONE CT | | | | FORTVILLE | IN | 46040-9029 |
| WILLIS, CLIFFORD | 112 CRAWFORD ST | | | | GRIFFIN | GA | 30223-3127 |
| WILLIS, CLIFFORD | 1325 KENNEDY DR | | | | GRIFFIN | GA | 30224 |
| WILLIS, CLYDE N | PO BOX 2097 | | | | SANDUSKY | OH | 44871 |
| WILLIS, COLLEEN | 2553 WALKER WOODS CT NW | | | | GRAND RAPIDS | MI | 49544-8300 |
| WILLIS, CORDELIA F | 14708 RUTLAND ST | | | | DETROIT | MI | 48227-4404 |
| WILLIS, CRANSTON L | 1187 HOWE RD | | | | BURTON | MI | 48509-1702 |
| WILLIS, CURTIS L | 3152 FIDLER RD | | | | GOSPORT | IN | 47433-8061 |
| WILLIS, CYNTHIA K | APT 1531 | 2600 CHANDLER DRIVE | | | BOWLING GREEN | KY | 42104-6236 |
| WILLIS, DAMON T | 2008 MORNINGSIDE DR NW | | | | HARTSELLE | AL | 35640-4332 |
| WILLIS, DANIEL A | 929 WILDER AVE | | | | ELYRIA | OH | 44035-3021 |
| WILLIS, DARIN L | 1909 TYTUS AVENUE | | | | MIDDLETOWN | OH | 45042-2367 |
| WILLIS, DARREL W | 4395 FRANCES SLOCUM TRL | | | | MARION | IN | 46952-9205 |
| WILLIS, DARRELL | | | | | | | |
| WILLIS, DAVID | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WILLIS, DAVID | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| WILLIS, DAVID | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIS, DAVID E | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113, 707 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |
| WILLIS, DAVID L | 1133 S 675 E | | | | GREENFIELD | IN | 46140-9727 |
| WILLIS, DAVID L | 729 E WALNUT ST | | | | COVINGTON | OH | 45318-1649 |
| WILLIS, DAVID R | 4060 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9341 |
| WILLIS, DAVID S | 6260 NORTH RD | | | | BURTCHVILLE | MI | 48059-2305 |
| WILLIS, DAVID S | 714 CHATHAM DR | | | | FLINT | MI | 48505-1947 |
| WILLIS, DAVID SAMUEL | 714 CHATHAM DR | | | | FLINT | MI | 48505-1947 |
| WILLIS, DAVID W | 3611 W TAMPA CIR | | | | TAMPA | FL | 33629-8627 |
| WILLIS, DAVILEE | 3427 GRANDON COURT | | | | HILLARD | OH | 43026 |
| WILLIS, DAVILEE | 3427 GRANDON CT | | | | HILLIARD | OH | 43026-1712 |
| WILLIS, DEATA | PO BOX 222043 | | | | DALLAS | TX | 75222-2043 |
| WILLIS, DEBBY N | 1010 DANBURY DR | | | | KOKOMO | IN | 46901-1564 |
| WILLIS, DEBORAH B | 40612 REHSE DR | | | | CLINTON TWP | MI | 48038-4136 |
| WILLIS, DENITA M | 15989 ADDISON ST | | | | SOUTHFIELD | MI | 48075-6902 |
| WILLIS, DENNIS | 6711 FORESTVIEW DR | | | | ARLINGTON | TX | 76016-5123 |
| WILLIS, DENZIL L | 8713 N NASHVILLE RD | | | | WILKINSON | IN | 46186-9735 |
| WILLIS, DIANA | 1811 PERSIMMON PATH | | | | HOLT | MI | 48842-1548 |
| WILLIS, DIANE | 20124 STOTTER ST | | | | DETROIT | MI | 48234-3144 |
| WILLIS, DL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WILLIS, DONALD | 4081 CREEK DR | | | | BROOMFIELD | CO | 80023-5512 |
| WILLIS, DONALD D | 7205 NORMA ST | | | | FORT WORTH | TX | 76112-5825 |
| WILLIS, DONALD L | 5760 KITRIDGE RD | | | | DAYTON | OH | 45424-4448 |
| WILLIS, DONALD L | 4304 FOREST POINT CIR | | | | AVON | IN | 46123-6516 |
| WILLIS, DONNIE E | 244 FIELDS RD | | | | NEWNAN | GA | 30263-5062 |
| WILLIS, DORIS M | 1287 E WALTON BLVD APT 101 | | | | PONTIAC | MI | 48340-1567 |
| WILLIS, EARL | PO BOX 28 | | | | BEAN STATION | TN | 37708-0028 |
| WILLIS, EARL H | 270 ALLEN COX RD | ROUTE 5 | | | RIPLEY | TN | 38063-8900 |
| WILLIS, EARL L | G6019 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| WILLIS, EARL L | 6019 DETROIT STREET | | | | MOUNT MORRIS | MI | 48458-2733 |
| WILLIS, EARL R | 4154 PAISLEY | | | | STERLING HEIGHTS | MI | 48314-1985 |
| WILLIS, EDDIE D | 1602 LOUGHBORO RD | BOX 512 | | | BISMARCK | MO | 63624 |
| WILLIS, EDISON R | 110 WOODRIDGE DR | | | | BOONEVILLE | MS | 38829-8294 |
| WILLIS, EDITH E | 1033 NW 10TH ST | | | | MOORE | OK | 73160-1815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIS, EDNA | 545 BRIAN CIR | | | | AFTON | TN | 37616-4629 |
| WILLIS, EDNA | 545 BRIAN CIRCLE | | | | AFTON | TN | 37616 |
| WILLIS, EDWARD | 36 TECUMSEH ST | | | | DAYTON | OH | 45402-2841 |
| WILLIS, EDWARD H | 4041 NEW CASTLE AVE | | | | NEW CASTLE | DE | 19720-1414 |
| WILLIS, ELIJAH E | 2423 68TH AVE S | | | | ST PETERSBURG | FL | 33712-5620 |
| WILLIS, ELISA | 3021 47TH ST | | | | ASTORIA | NY | 11103-1522 |
| WILLIS, ELIZABETH M | 7124 CORDOVA DR | | | | INDIANAPOLIS | IN | 46221-9362 |
| WILLIS, ELIZABETH P | 1253 IRONWOOD DR | | | | MOORESVILLE | IN | 46158-7617 |
| WILLIS, ELSTANLEY | 6310 KAREN DR | | | | FLINT | MI | 48504-1665 |
| WILLIS, ERIE | 3518 COMANCHE AVE | | | | FLINT | MI | 48507-4304 |
| WILLIS, ERMA L | PO BOX 22 | | | | EATON RAPIDS | MI | 48827-0022 |
| WILLIS, ERMA L | BOX 22 | | | | EATON RAPIDS | MI | 48827-0022 |
| WILLIS, EVELYN E | 15550 KINGFIELD DR APT 901 | | | | HOUSTON | TX | 77084 |
| WILLIS, EVELYN M | 1043 GROVE HILL DRIVE | | | | BEAVERCREEK | OH | 45434-5905 |
| WILLIS, EWILLIE | 3431 RANGELEY ST | | | | FLINT | MI | 48503-2937 |
| WILLIS, FAYE | 110 SCARLETT DR | | | | JONESBORO | GA | 30236-3284 |
| WILLIS, FELICIA | 7721 BURRWOOD #A | | | | SAINT LOUIS | MO | 63121 |
| WILLIS, FLOYD | 23111 CLOVERLAWN ST | | | | OAK PARK | MI | 48237-2402 |
| WILLIS, FRANK A | 14920 BIRWOOD STREET | | | | DETROIT | MI | 48238-1600 |
| WILLIS, FRED | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WILLIS, FRED W | PO BOX 6 | | | | BEDFORD | IN | 47421-0006 |
| WILLIS, G C | | | | | | | |
| WILLIS, GARRY A | 2553 WALKER WOODS CT NW | | | | WALKER | MI | 49544-8300 |
| WILLIS, GARY | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| WILLIS, GARY D | 222 COUNTY ROAD 4195 | | | | DECATUR | TX | 76234-4933 |
| WILLIS, GARY M | 15650 BAK RD | | | | BELLEVILLE | MI | 48111-3500 |
| WILLIS, GARY W | 102 KINLOCK RD | | | | INWOOD | WV | 25428-5360 |
| WILLIS, GENEVA | 3611 CONCORDIA ROAD | | | | DECATUR | GA | 30034 |
| WILLIS, GENEVA B | 8064 STONY COURT | | | | WHITE  LAKE | MI | 48386 |
| WILLIS, GENEVA B | 8064 STONY CT | | | | WHITE LAKE | MI | 48386-4545 |
| WILLIS, GEORGE F | 1710 WILLIAMS PL | | | | PIQUA | OH | 45356-2744 |
| WILLIS, GEORGE R | 1120 WOODSIDE DR | | | | FLINT | MI | 48503-5341 |
| WILLIS, GEORGE R | 76 PRIEST BLVD | | | | RIO GRANDE | NJ | 08242-1223 |
| WILLIS, GERALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIS, GERALD L | 380 OAK ST | | | | MOUNT MORRIS | MI | 48458-1929 |
| WILLIS, GLENDA A | 15650 BAK RD | | | | BELLEVILLE | MI | 48111-3500 |
| WILLIS, GLENDA ASHLEY | 15650 BAK RD | | | | BELLEVILLE | MI | 48111-3500 |
| WILLIS, GLORIA | | | | | | | |
| WILLIS, GLORIA | 1008 S ELLIS ST | | | | CAPE GIRARDEAU | MO | 63703-7811 |
| WILLIS, GREGORY | 625 WESTCHESTER RD | | | | SAGINAW | MI | 48638-6232 |
| WILLIS, GREGORY | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| WILLIS, H L | 131 FRANKLIN ST | | | | PENDLETON | IN | 46064-1117 |
| WILLIS, HAROL | 24 MEADOWLAKE DR | | | | DOWNINGTOWN | PA | 19335-2139 |
| WILLIS, HAROLD R | 10541 STECKERT BRIDGE RD | | | | ROSCOMMON | MI | 48653-7531 |
| WILLIS, HAROLD R | 909 RAINBOW CIR | | | | KOKOMO | IN | 46902-3609 |
| WILLIS, HARRIETT | PO BOX 1076 | | | | FLINT | MI | 48501-1076 |
| WILLIS, HAZEL C. | 808 RIVERSIDE CIR. | | | | CELINA | TN | 38551-4218 |
| WILLIS, HELEN L | 9380 PIEDMONT ST | | | | DETROIT | MI | 48228-1729 |
| WILLIS, HELEN RUTH | 2925 HUNTING DR | | | | FORT WORTH | TX | 76119-4703 |
| WILLIS, HENRIETTA M. | 987 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIS, HERMAN E | 43 HILTON AVE. | | | | YOUNGSTOWN | OH | 44507-4507 |
| WILLIS, HERMAN E | 43 HILTON AVE | | | | YOUNGSTOWN | OH | 44507-2003 |
| WILLIS, HOWARD L | 11296 EAST COUNTY RD | 700 NORTH | | | SHIRLEY | IN | 47384 |
| WILLIS, HUBERT R | 429 LAWRENCE ST | | | | BELLEVUE | OH | 44811-1631 |
| WILLIS, IRENE G | 5107 SANDALWOOD CIRCLE | | | | GRAND BLANC | MI | 48439 |
| WILLIS, IRIS S | 16177 LESURE ST | | | | DETROIT | MI | 48235-4008 |
| WILLIS, J C | 2277 S GROVE ST APT 724E | | | | YPSILANTI | MI | 48198-9251 |
| WILLIS, JACINTA A | 2691 ELIZABETH DRIVE SOUTHWEST | | | | WARREN | OH | 44481-9621 |
| WILLIS, JACOB ANDREW | 1722 CHEROKEE RD | | | | FORT WAYNE | IN | 46808 |
| WILLIS, JACQUELINE A | 1023 NEWPARK DR | | | | ENGLEWOOD | OH | 45322-2228 |
| WILLIS, JAMES | 785 WOLCOTT AVE | | | | BEACON | NY | 12508-4169 |
| WILLIS, JAMES | 110 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208-1547 |
| WILLIS, JAMES A | 1808 DE WINTON PL | | | | LAWRENCEVILLE | GA | 30043-5020 |
| WILLIS, JAMES C | 5657 HARRISON AVE | | | | MAPLE HEIGHTS | OH | 44137-3330 |
| WILLIS, JAMES D | 5260 MARVIN RD | | | | CLARKSTON | MI | 48346-3428 |
| WILLIS, JAMES H | 590 CHURCHGROVE RD | | | | FRANKENMUTH | MI | 48734-9736 |
| WILLIS, JAMES H | 6271 MANILA RD | | | | GOSHEN | OH | 45122-9411 |
| WILLIS, JAMES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIS, JAMES L | 1736 SHANNON CIR | | | | MINERAL RIDGE | OH | 44440-9512 |
| WILLIS, JAMES L | 1013 SE 12TH ST | | | | LEES SUMMIT | MO | 64081-2140 |
| WILLIS, JAMES R | HC 3 BOX 228B | | | | ELLSINORE | MO | 63937-9421 |
| WILLIS, JAMES W | 2691 ELIZABETH DR SW | | | | WARREN | OH | 44481-9621 |
| WILLIS, JASON | 3851 BECKETT RIDGE DR | | | | HUMBLE | TX | 77396-4023 |
| WILLIS, JEAN | 1621 WOODVIEW LN | | | | HAMILTON | OH | 45013-6122 |
| WILLIS, JEFFREY | 1434 VANCOUVER DR | | | | DAYTON | OH | 45406-4746 |
| WILLIS, JEFFREY D | 15783 TRUMBULL DR | | | | MACOMB | MI | 48044-5018 |
| WILLIS, JEFFREY G | 432 EMSLIE TER | | | | SAINT AUGUSTINE | FL | 32095-8403 |
| WILLIS, JENNIFER L | 10199 E AVONDALE CIR | | | | SUPERIOR TOWNSHIP | MI | 48198-2600 |
| WILLIS, JEROELYNN H | 1585 E 13 MILE RD APT 108 | | | | MADISON HTS | MI | 48071-5014 |
| WILLIS, JEROELYNN HUDSON | 1585 E 13 MILE RD 108 | | | | MADISON HEIGHTS | MI | 48071 |
| WILLIS, JERRY L | PO BOX 767 | | | | RINER | VA | 24149-0767 |
| WILLIS, JERRY LEE | PO BOX 767 | | | | RINER | VA | 24149 |
| WILLIS, JERRY R | PO BOX 1034 | | | | GLEN ROSE | TX | 76043-1034 |
| WILLIS, JESSE B | 210 PINETREE CIR | | | | GRIFFIN | GA | 30223-1533 |
| WILLIS, JOANNE L | 590 CHURCHGROVE RD | | | | FRANKENMUTH | MI | 48734-9736 |
| WILLIS, JOE A | 830 WHITE DOVE DR | | | | MCDONOUGH | GA | 30253-9031 |
| WILLIS, JOE A | 123 POPLAR POINTE TERRACE | | | | GRIFFIN | GA | 30224-7115 |
| WILLIS, JOE L | 926 WESTON COURT | | | | VANDALIA | OH | 45377-1650 |
| WILLIS, JOHN | JAMES VERNON & WEEKS PA | 1875 N LAKEWOOD DR STE 200 | | | COEUR D ALENE | ID | 83814-4928 |
| WILLIS, JOHN A | 4778 W LINCOLN RD | | | | ANDERSON | IN | 46011-1418 |
| WILLIS, JOHN M | 154 MILTON AVE | | | | YOUNGSTOWN | OH | 44509-2845 |
| WILLIS, JOHN R | 756 DREON DR | | | | CLAWSON | MI | 48017-1177 |
| WILLIS, JOHN S | 304 LAWNCREST AVE | | | | DAYTON | OH | 45427-1929 |
| WILLIS, JOHN W | 9671 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1533 |
| WILLIS, JOHNNIE L | 214 TREMONT ST | | | | ROCHESTER | NY | 14608-2315 |
| WILLIS, JOSEPH E | 1729 HOLMES DR SW | | | | CONYERS | GA | 30094-4725 |
| WILLIS, JOSEPH P | PO BOX 25 | | | | MARKLEVILLE | IN | 46056-0025 |
| WILLIS, JOSEPH S | 6852 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5030 |
| WILLIS, JOSHLYN M | 350 SANDBROOK DR | | | | NOBLESVILLE | IN | 46062-8564 |
| WILLIS, JOYCE M | 22035 KENOSHA ST | | | | OAK PARK | MI | 48237-2653 |
| WILLIS, JUANITA T | 151 WACASTER ST | | | | JACKSON | MS | 39209-5561 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIS, JUDITH A | 3522 VILLAGE | | | | DAYTON | OH | 45414 |
| WILLIS, JULIA A | 2574 NEW RD | | | | RANSOMVILLE | NY | 14131-9622 |
| WILLIS, JUNIOR | 2430 ALPINE DR | C/O MARY NAPIER | | | SAGINAW | MI | 48601-5220 |
| WILLIS, KAREN S | 2100 TALL PINES DR SE | | | | GRAND RAPIDS | MI | 49546-7944 |
| WILLIS, KARLA B | 4316 APACHE DR | | | | BURTON | MI | 48509-1414 |
| WILLIS, KEITH B | 85 FERNWOOD AVE | | | | YOUNGSTOWN | OH | 44509-2441 |
| WILLIS, KENNETH D | 3094 GAY DR | | | | DECATUR | GA | 30032-7105 |
| WILLIS, KENNETH G | 60773 62ND AVE | | | | HARTFORD | MI | 49057-9642 |
| WILLIS, KIM M | 302 E RUTH AVE | | | | FLINT | MI | 48505-2898 |
| WILLIS, KIMBERLY S | 977 BALDWIN AVE | | | | SHARON | PA | 16146-2511 |
| WILLIS, LARRY | 1066 BRIGHT ST | | | | JONESBORO | GA | 30236-3239 |
| WILLIS, LARRY A | 626 W COUNTY ROAD 350 N | | | | DANVILLE | IN | 46122-8360 |
| WILLIS, LARRY L | 9101 MONTROSE ST | | | | DETROIT | MI | 48228-2124 |
| WILLIS, LAWSON E | 1409 DRYSDALE DR | | | | DELTONA | FL | 32725-3759 |
| WILLIS, LENA E | 10535 VILLA DR | | | | BRIGHTON | MI | 48114-7606 |
| WILLIS, LENA ELAINE | 10535 VILLA DR | | | | BRIGHTON | MI | 48114-7606 |
| WILLIS, LESTER | | | | | | | |
| WILLIS, LESTER L | 450 CAMBRIDGE DR | APT 7 | | | NEW PORT | TN | 37821 |
| WILLIS, LESTER L | 450 CAMBRIDGE DR APT 7 | | | | NEWPORT | TN | 37821-4343 |
| WILLIS, LETOY | | | | | | | |
| WILLIS, LEWIS J | 2342 TOWN CT | | | | YPSILANTI | MI | 48197-7421 |
| WILLIS, LINDA A | 3101 E MUSE ST | | | | MUNCIE | IN | 47302-7568 |
| WILLIS, LINDA C | 9181 SPRINGWOOD CT | | | | HOWELL | MI | 48843-6119 |
| WILLIS, LINDSEY | 3919 17TH ST | | | | ECORSE | MI | 48229-1381 |
| WILLIS, LINN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILLIS, LLOYD L | 648 S M-65 | | | | TWINING | MI | 48766 |
| WILLIS, LOIS | 12000 WANDA AVE APT 139 | | | | CLEVELAND | OH | 44135-4707 |
| WILLIS, LONNIE R | 16222 HEMLOCK DRIVE | | | | NEWALLA | OK | 74857-5505 |
| WILLIS, LONNY L | 4487 E 50 N | | | | KOKOMO | IN | 46901-8324 |
| WILLIS, LORAINE | PO BOX 385 | | | | WELLSTON | OK | 74881-0385 |
| WILLIS, LORETTA | 5125 S. MAY | | | | CHICAGO | IL | 60609-5010 |
| WILLIS, LORNE A | 17903 AIRPORT | | | | FRASER | MI | 48026-3137 |
| WILLIS, LUCY K | 6165 MABLEY HILL RD | | | | FENTON | MI | 48430-9403 |
| WILLIS, LUCY K | PO BOX 565 | | | | EXPERIMENT | GA | 30212-0565 |
| WILLIS, LUELLA M. | 2776 NEW RD | | | | RANSOMVILLE | NY | 14131-9646 |
| WILLIS, LULA | 9148 NORTHLAWN ST | | | | DETROIT | MI | 48204-2737 |
| WILLIS, LYNDA | 752 STEVENS POINTE | | | | BYRON CENTER | MI | 49315 |
| WILLIS, LYNDA | 752 STEVENSPOINT SE | | | | BYRON CENTER | MI | 49315-8115 |
| WILLIS, LYNNE A | 458 RAINTREE DR | | | | DANVILLE | IN | 46122-1456 |
| WILLIS, MAE | 115 PARK SUBDIVISION RD | | | | LONDON | KY | 40744-0744 |
| WILLIS, MARGARITTE | 1451 NEW HOPE RD SW | | | | ATLANTA | GA | 30331-7449 |
| WILLIS, MARGIE G | 2884 PIERCE RD | | | | GAINESVILLE | GA | 30507-7876 |
| WILLIS, MARK CRAIG | 4701 CRANBERRY CT | | | | INDIANAPOLIS | IN | 46221-3202 |
| WILLIS, MARK D | 13063 GLEASON RD | | | | THREE RIVERS | MI | 49093-9209 |
| WILLIS, MARK DUANE | 13063 GLEASON RD | | | | THREE RIVERS | MI | 49093-9209 |
| WILLIS, MARK S | 5606 RICE PL | | | | HUBER HEIGHTS | OH | 45424-4323 |
| WILLIS, MARVIN E | 819 RIDGECREST ROAD | | | | LUTTRELL | TN | 37779-2517 |
| WILLIS, MARVIN E | 190 GRASSLAND RD | | | | CROSSVILLE | TN | 38572 |
| WILLIS, MARY | 3556 BAGSHAW DRIVE | | | | SAGINAW | MI | 48601 |
| WILLIS, MARY C | 915 S. HEINCKE RD | | | | MIAMISBURG | OH | 45342-3856 |
| WILLIS, MARY C | 915 S HEINCKE RD | | | | MIAMISBURG | OH | 45342-3856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIS, MARY E | 310 HARRISON ST APT 502 | | | | SAGINAW | MI | 48602 |
| WILLIS, MARY F | 6911 DUPONT ST | | | | FLINT | MI | 48505-2070 |
| WILLIS, MARY J | 4619 ABOITE LAKE DR | | | | FORT WAYNE | IN | 46804-4022 |
| WILLIS, MARY J | 892 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3533 |
| WILLIS, MARY J | 892 SHEFFIELD ST | | | | AUBURN HILLS | MI | 48326-3533 |
| WILLIS, MATTHEW D | 12342 SKI CIRCLE | | | | LOOGOOTEE | IN | 47553-5556 |
| WILLIS, MATTIE M | 2655 S ETHEL ST | | | | DETROIT | MI | 48217-1553 |
| WILLIS, MAXINE E | UPPR | 3065 LIVINGSTON ROAD | | | CLEVELAND | OH | 44120-3238 |
| WILLIS, MELVIN J. | 6309 ROYAL OAKS DR | | | | FOREST HILL | TX | 76119-7617 |
| WILLIS, MELVIN L | 10080 LEWIS RD | | | | MILLINGTON | MI | 48746-9530 |
| WILLIS, MERLE JEAN | 34141 AZTEC DR | | | | WESTLAND | MI | 48185-2733 |
| WILLIS, MICHAEL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WILLIS, MICHAEL E | 728 PERRYSVILLE AVE | | | | DANVILLE | IL | 61832-6824 |
| WILLIS, MICHAEL JR | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| WILLIS, MICHAEL L | 785 N HILL AVE | | | | PASADENA | CA | 91104-3033 |
| WILLIS, MICHAEL P | 712 VIEW AVE | | | | FAIRMONT | WV | 26554-1561 |
| WILLIS, MICHAEL P | 6 ARLINDA CT | | | | MIDDLETOWN | DE | 19709-6807 |
| WILLIS, MICHELLE | 227 HOLIDAY CR,LARCHMONT ESTATES | | | | SAVANNAH | GA | 31419 |
| WILLIS, MICHELLE HILLS | 227 HOLIDAY CIRCLE, LARCHMONT ESTATES | | | | SAVANNAH | GA | 31419 |
| WILLIS, MILDRED L | 25 W 132ND ST APT 14A | | | | NEW YORK | NY | 10037-3200 |
| WILLIS, MILDRED W | 750 E 10 MILE ROAD | | | | FERNDALE | MI | 48220-1045 |
| WILLIS, MILTON E | 8241 W 93RD WAY | | | | BROOMFIELD | CO | 80021-4513 |
| WILLIS, MOZEL | 1514 E DE SOTO | | | | ST LOUIS | MO | 63107-1223 |
| WILLIS, NADINE S | 402 COUNTY ROAD 3504 | | | | HALEYVILLE | AL | 35565-6678 |
| WILLIS, NADINE S | 402 COUNTY RD 3504 | | | | HALEYVILLE | AL | 35565-6168 |
| WILLIS, NANCY L | 2239 BATES RD | | | | MOUNT MORRIS | MI | 48458-2603 |
| WILLIS, NATHANIEL | 2041 BARKS ST | | | | FLINT | MI | 48503-4305 |
| WILLIS, NELLIE M | 236 E RANKIN | | | | FLINT | MI | 48505-4977 |
| WILLIS, NICHOLAS | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| WILLIS, NICOLE D | 1406 FIELD ST | | | | DETROIT | MI | 48214-2322 |
| WILLIS, NICOLE M | | | | | | | |
| WILLIS, NORMA J | 7350 E TURNER CAMP RD | | | | INVERNESS | FL | 34453-1447 |
| WILLIS, PAMELA B | 1930 WINDING RIDGE TRL | | | | KNOXVILLE | TN | 37922-7112 |
| WILLIS, PAMELA K | 1402 CADILLAC DR E | | | | KOKOMO | IN | 46902-2578 |
| WILLIS, PATRICIA L | HOVDE LAW FIRM | 10585 N MERIDIAN ST STE 205 | | | INDIANAPOLIS | IN | 46290-1120 |
| WILLIS, PAUL S | 2035 CRAVER MEADOWS DR | | | | WINSTON SALEM | NC | 27127-8916 |
| WILLIS, PEGGY F | 2017 VIOLA GDNS | | | | OWENSBORO | KY | 42303-4004 |
| WILLIS, PEGGY F | 2017 VIOLA GARDENS | | | | OWENSBORO | KY | 42303 |
| WILLIS, PEGGY J | 8468 DENISE DR | | | | LARGO | FL | 33777-2718 |
| WILLIS, PERRY W | 4914 SOUTHERN AVE | | | | ANDERSON | IN | 46013-4845 |
| WILLIS, PRESTON | 2946 LYNDA PL | | | | DECATUR | GA | 30032-5761 |
| WILLIS, R D | 10375 SKINNER HWY | | | | DIMONDALE | MI | 48821-9713 |
| WILLIS, R J | 5291 HIGHLAND SHORE DR | | | | FLUSHING | MI | 48433-2448 |
| WILLIS, RALPH E | 4305 KING RICHARDS LN | | | | FORT WORTH | TX | 76133-6715 |
| WILLIS, RALPH E | 2316 QUEEN AVE | | | | MIDDLETOWN | OH | 45044-4736 |
| WILLIS, RANDALL C | 218 N FULTON | | | | PARKER CITY | IN | 47368 |
| WILLIS, RANDOLPH L | 1921 MORTON ST | | | | ANDERSON | IN | 46016-4154 |
| WILLIS, RAYMOND E | 9181 SPRINGWOOD CT | | | | HOWELL | MI | 48843-6119 |
| WILLIS, RAYMOND EUGENE | 9181 SPRINGWOOD CT | | | | HOWELL | MI | 48843-6119 |
| WILLIS, RAYMOND H | 6325 HIGHWAY Z | | | | HOUSTON | MO | 65483-2224 |
| WILLIS, RAYMOND J | 201 N GILBERT ST | | | | INDEPENDENCE | MO | 64056-1651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIS, REBEKAH D | 7124 CORDOVA DR | | | | INDIANAPOLIS | IN | 46221-9362 |
| WILLIS, RHONDA | 2476 FORGY MILL RD | | | | DUNMOR | KY | 42339-3736 |
| WILLIS, RICHARD | 4160 ORCHARD DR NE | | | | MOSES LAKE | WA | 98837-1271 |
| WILLIS, RICHARD | 5627 VICTORIAN WAY | | | | SPRINGFIELD | OH | 45503-5762 |
| WILLIS, RICHARD C | 15071 CRUSE ST | | | | DETROIT | MI | 48227-3239 |
| WILLIS, RICHARD D | 4550 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424-3637 |
| WILLIS, RICHARD E | 230 LONGMONT LN | | | | AUSTIN | TX | 78737-4589 |
| WILLIS, RICHARD E | 230 LONGMONT LANE | | | | AUSTIN | TX | 78737-4589 |
| WILLIS, RITA L | 39453 CHAMPION CT | | | | NORTHVILLE | MI | 48168-4320 |
| WILLIS, ROBERT E | 20 LIVINGSTON AVE | | | | DAYTON | OH | 45403-2938 |
| WILLIS, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIS, ROBERT F | 1346 PEPPER | APT B | | | MORENO VALLEY | CA | 92553 |
| WILLIS, ROBERT J | 13071 BRIERSTONE DR | | | | STERLING HTS | MI | 48312-1605 |
| WILLIS, ROBERT J | 12400 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9641 |
| WILLIS, ROBERT J | 190 PEPPERELL AVE | | | | HOUGHTON LAKE | MI | 48629-8900 |
| WILLIS, ROBERT K | 407 RUMSON ST | | | | ENGLEWOOD | OH | 45322-1269 |
| WILLIS, ROBERT L | 307 RANKIN DR | | | | ENGLEWOOD | OH | 45322-1223 |
| WILLIS, ROBERT R | 344 PHEASANT DR | | | | MIDDLETOWN | DE | 19709-9202 |
| WILLIS, ROBERT R | 1436 N SE BOUTELL RD | | | | ESSEXVILLE | MI | 48732 |
| WILLIS, ROBERT RICHARD | 344 PHEASANT DR | | | | MIDDLETOWN | DE | 19709-9202 |
| WILLIS, ROBERT S | 10644 N WALNUT ST | | | | KANSAS CITY | MO | 64155-1660 |
| WILLIS, ROGER A | 4394 N 635 W | | | | HUNTINGTON | IN | 46750-8918 |
| WILLIS, ROGER A | 4394 N 635 WEST | | | | HUNTINGTON | IN | 46750 |
| WILLIS, ROGER B | 13719 MESSENGER BAY | | | | FORT WAYNE | IN | 46845-9176 |
| WILLIS, RON L | 8508 PLACKER PL | | | | OKLAHOMA CITY | OK | 73159-6245 |
| WILLIS, RONALD E | 1005 MAPLE AVE | | | | DAYTON | KY | 41074-1419 |
| WILLIS, RONALD J | 1205 SW 91ST ST | | | | OKLAHOMA CITY | OK | 73139-2603 |
| WILLIS, RONALD J | 3726 MICHIGAN AVE | | | | BRIDGMAN | MI | 49106-9345 |
| WILLIS, RONALD W | 638 EARICK RD | | | | MANSFIELD | OH | 44903-7713 |
| WILLIS, ROOSEVELT | 641 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3386 |
| WILLIS, ROSANNA L | 1359 W MAPLE AVE | | | | FLINT | MI | 48507-5611 |
| WILLIS, ROSCOE | 1451 NEW HOPE RD SW | | | | ATLANTA | GA | 30331-7449 |
| WILLIS, ROSE M | 4233 PENGELLY RD | | | | FLINT | MI | 48507-5430 |
| WILLIS, ROSE M | 4233 PEN GALLY RD | | | | FLINT | MI | 48507-5430 |
| WILLIS, ROSE MARIE | 522 S MAPLE | | | | GALVESTON | IN | 46932-9493 |
| WILLIS, ROSE MARIE | 522 S MAPLE ST | | | | GALVESTON | IN | 46932-9493 |
| WILLIS, ROSEMARY | 2715 HEMMETER RD | | | | SAGINAW | MI | 48603-3023 |
| WILLIS, ROSIE L | 1565 LAKE SITE DR | | | | BIRMINGHAM | AL | 35235-2713 |
| WILLIS, RUBY | 2301 RAUCH RD | | | | ERIE | MI | 48133-9746 |
| WILLIS, RUDOLPH J | 1743 N LARRABEE ST | | | | CHICAGO | IL | 60614-5621 |
| WILLIS, RUSSELL W | 14614 ARDMORE ST | | | | DETROIT | MI | 48227-3235 |
| WILLIS, RUTH L | 1626 FRANKLIN DRIVE | | | | PLAINFIELD | IN | 46168-1934 |
| WILLIS, RUTH N | 6729 VERMONT AVE | | | | RAYTOWN | MO | 64133-6140 |
| WILLIS, SANDRA K | 230 SW FREEDOM CT | | | | FORT WHITE | FL | 32038-4524 |
| WILLIS, SARAH E | 511 E RIDGES DR | | | | CHUCKEY | TN | 37641-7234 |
| WILLIS, SHARON H | 4301 STONEMEADOW CT | | | | LOUISVILLE | KY | 40218-2802 |
| WILLIS, SHERI A | 1146 DEER LAKE RD | | | | FRANKLIN | TN | 37069-4751 |
| WILLIS, SHERMAN RAYMOND | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| WILLIS, SHERNITA E | 1213 LEE WHATLEY DR | | | | LITHONIA | GA | 30058-6287 |
| WILLIS, SHERNITA EYVETTE | 1213 LEE WHATLEY DR | | | | LITHONIA | GA | 30058-6287 |
| WILLIS, SHERRY K | 701 ROOSEVELT AVE | | | | BELOIT | WI | 53511-5247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIS, SHIRLEY L | 15446 BEECH DALY RD | | | | TAYLOR | MI | 48180-5039 |
| WILLIS, SHIRLEY L | 378 GULF BREEZE BLVD | | | | VENICE | FL | 34293-7211 |
| WILLIS, SIDNEY | 3607 DEARBORN AVE | | | | FLINT | MI | 48507-1870 |
| WILLIS, STEVEN A | 1023 NEWPARK DR | | | | ENGLEWOOD | OH | 45322-2228 |
| WILLIS, STEVEN M | 1067 FAITH DR NE | | | | TOWNSEND | GA | 31331-7731 |
| WILLIS, STEVEN M | 1821 W VIEW TRL | | | | HOWELL | MI | 48843-8125 |
| WILLIS, STEVEN MICHAEL | 1067 FAITH DR NE | | | | TOWNSEND | GA | 31331-7731 |
| WILLIS, SUSAN C | 35 E HURON ST | | | | PONTIAC | MI | 48342-2203 |
| WILLIS, SUSIE | 1883 S COUNTY ROAD 1150 W | | | | NORMAN | IN | 47264-9431 |
| WILLIS, TA-TASHA | 3534 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5678 |
| WILLIS, THELMA R | 301 E HIGH RM404 CO SCHMUTZLER | | | | JEFFERSON | MO | 65101 |
| WILLIS, THOMAS | 3094 GAY DR | | | | DECATUR | GA | 30032-7105 |
| WILLIS, THOMAS C | 916 ELLENHURST DR | | | | ANDERSON | IN | 46012-4562 |
| WILLIS, THOMAS L | 2301 SW CEMETERY RD | | | | OAK GROVE | MO | 64075-8925 |
| WILLIS, THOMAS W | 410 JOANN ST | | | | MIAMISBURG | OH | 45342-3528 |
| WILLIS, THOMAS W | 410 JOANN LANE | | | | MIAMISBURG | OH | 45342-5342 |
| WILLIS, THURMAN | PO BOX 1775 | | | | SAGINAW | MI | 48605-1775 |
| WILLIS, TIMOTHY J | 11499 RUESS RD | | | | PERRY | MI | 48872-9173 |
| WILLIS, TRACEE N | 3117 CORNELL DR | | | | DAYTON | OH | 45406-4109 |
| WILLIS, TRACY A | PO BOX 19465 | | | | OKLAHOMA CITY | OK | 73144-0465 |
| WILLIS, TROY W | 5820 SOUTH FRANKLIN ROAD | | | | INDIANAPOLIS | IN | 46239-9560 |
| WILLIS, TYRA | 2273 ADDISON PARK | | | | RIVERDALE | GA | 30296-1980 |
| WILLIS, VANESSA L | 4619 ABOITE LAKE DR | | | | FORT WAYNE | IN | 46804-4022 |
| WILLIS, VASSAR O | 10345 PRINCE DR | | | | SAINT LOUIS | MO | 63136 |
| WILLIS, VERNA | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| WILLIS, VERNA R | 304 LAWNCREST AVENUE | | | | DAYTON | OH | 45427-1929 |
| WILLIS, VERNEIL | 2011 GILMARTIN ST | | | | FLINT | MI | 48503-4457 |
| WILLIS, VIENNA M | 1105 VERMILYA AVE APPT: 2 | | | | FLINT | MI | 48507 |
| WILLIS, VIOLA | 59 BROWNFIELD LN | | | | PHILLIPS RANCH | CA | 91766-6648 |
| WILLIS, WALTER | 299 WHIDDON RD | | | | CANTON | MS | 39046-8975 |
| WILLIS, WALTER L | 15447 ASBURY PARK | | | | DETROIT | MI | 48227-1546 |
| WILLIS, WALTER L | 12208 SAINT JOHN AVE | | | | CLEVELAND | OH | 44111-5138 |
| WILLIS, WALTER O | 1811 PERSIMMON PATH | | | | HOLT | MI | 48842-1548 |
| WILLIS, WANDA L | 423 SAINT PAUL ST | | | | INDIANAPOLIS | IN | 46201-4047 |
| WILLIS, WAYNE | PO BOX 1436 | | | | BUSHNELL | FL | 33513-0078 |
| WILLIS, WAYNE A | 1380 AVON LN APT 322 | | | | NORTH LAUDERDALE | FL | 33068-5820 |
| WILLIS, WAYNE A | APT 322 | 1380 AVON LANE | | | N LAUDERDALE | FL | 33068-5820 |
| WILLIS, WILLIAM | HEWITT & SALVATORE PLLC | 109 E MAIN ST STE 200 | | | BECKLEY | WV | 25801-4616 |
| WILLIS, WILLIAM | HEWITT & SALVATORE PLLC | 109 E MAIN ST,STE 200 | | | BECKLEY | WV | 25801 |
| WILLIS, WILLIAM A | 12176 DUCHESS | | | | DETROIT | MI | 48224-1552 |
| WILLIS, WILLIAM A | 5980 HIGHWAY 371 | | | | BLEVINS | AR | 71825-9056 |
| WILLIS, WILLIAM A | PO BOX 52396 | | | | LIVONIA | MI | 48152-0396 |
| WILLIS, WILLIAM E | 202 NORTH ST W | | | | TAWAS CITY | MI | 48763-9159 |
| WILLIS, WILLIAM H | PO BOX 746 | | | | BELLEVILLE | MI | 48112-0746 |
| WILLIS, WILLIAM R | 3036 E 8TH ST | | | | ANDERSON | IN | 46012-4553 |
| WILLIS, WILLIE H | 134 EASTON POINT WAY | | | | GREENWOOD | IN | 46142-1888 |
| WILLIS, WILLIE M | 4387 W 150TH ST | C/O TRADITIONS CARE CENTER | | | CLEVELAND | OH | 44135-1355 |
| WILLIS, WINIFRED | 9101 S INDIANA | | | | CHICAGO | IL | 60619-6601 |
| WILLIS, WINIFRED M | 1022 N FOREST DR | | | | KOKOMO | IN | 46901-1860 |
| WILLIS,AUDREY A | 121 BEECH ST | | | | SIDNEY | OH | 45365-2307 |
| WILLIS,MARK S | 5606 RICE PL | | | | HUBER HEIGHTS | OH | 45424-4323 |
| WILLISCH, GARY | 2775 GUYAN AVE | | | | HUNTINGTON | WV | 25702-1141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLISON JAMES C (498358) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLISON, HANNAH P | 13336 WESTERN RESERVE RD | | | | SALEM | OH | 44460-9646 |
| WILLISON, IRENE M | 4103 GRANDVIEW TER SW | | | | GRANDVILLE | MI | 49418-2499 |
| WILLISON, JAMES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLISON, JOHN W | 7760 KEYES RD | | | | BELLEVUE | MI | 49021-8214 |
| WILLISON, JUDITH A | 566 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8800 |
| WILLISON, LINDA | 7760 KEYES RD | | | | BELLEVUE | MI | 49021-8214 |
| WILLISON, RONALD B | 1321 S WILLIAMS LAKE RD | | | | WATERFORD | MI | 48327-4143 |
| WILLISON, RONALD BLAIR | 1321 S WILLIAMS LAKE RD | | | | WATERFORD | MI | 48327-4143 |
| WILLISS ROBERT E (498359) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLISS, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLISTON, BARBARA J | 3109 CHICAGO BLVD | | | | FLINT | MI | 48503-3474 |
| WILLISTON, JOHN W | PO BOX 58208 | | | | OKLAHOMA CITY | OK | 73157-8208 |
| WILLISTON, MICHELLE A | 698 LAKE RIDGE RD | | | | ROCHESTER HLS | MI | 48307-4495 |
| WILLISTON, SCOTT L | 698 LAKE RIDGE RD | | | | ROCHESTER HILLS | MI | 48307-4495 |
| WILLIT, JOHN D | 309 HARRIETT ST | | | | ARLINGTON | TX | 76010-2232 |
| WILLIT, JOHN DERRICK | 309 HARRIETT ST | | | | ARLINGTON | TX | 76010-2232 |
| WILLITH HOUSTON | 7324 ALTUS LOOP | | | | SHREVEPORT | LA | 71106-4616 |
| WILLITS, BOBBY EDWARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WILLITS, GORDON L | 540 DELBRICK LN | | | | CUMBERLAND | IN | 46229-2525 |
| WILLITS, JAMES R | PO BOX 234 | | | | DEWITT | MI | 48820-0234 |
| WILLITS, SCOTT S | 20416 SCHICK RD | | | | DEFIANCE | OH | 43512-8518 |
| WILLITS, STUART M | 4415 N LOCKWOOD AVE | | | | TOLEDO | OH | 43612-2352 |
| WILLITS, STUART MAURICE | 4415 N LOCKWOOD AVE | | | | TOLEDO | OH | 43612-2352 |
| WILLITTS, DENNIS L | 3717 W ALLAN RD | | | | HENDERSON | MI | 48841-9747 |
| WILLITTS, JULIA M | 3717 W ALLAN ROAD | | | | HENDERSON | MI | 48841-9747 |
| WILLITTS, JULIA M | 3717 W ALLAN RD | | | | HENDERSON | MI | 48841-9747 |
| WILLITTS, PAUL L | 20300 PEACEFUL VALLEY RD | | | | BATTLE CREEK | MI | 49017-8045 |
| WILLIW DAWSON | PO BOX 1604 | | | | RAHWAY | NJ | 07065-7604 |
| WILLKIE FARR & GALLAGHER | ONE CITICORP CENTER | 153 E 53RD ST | | | NEW YORK | NY | 10022 |
| WILLKIE HAYNES | 2910 TATHAM RD | | | | SAGINAW | MI | 48601-7066 |
| WILLKIE TAYLOR | 37 NE 64TH ST | | | | OKLAHOMA CITY | OK | 73105-1232 |
| WILLKOM, DUANE C | E3002 MOON LAKE CT | | | | IOLA | WI | 54945 |
| WILLKOMM, WILLIAM C | PO BOX 123 | | | | FORT ATKINSON | WI | 53538-0123 |
| WILLLI KRENKE | 704 S ARBOR ST | | | | BAY CITY | MI | 48706-5105 |
| WILLLIAM SAMPSON | | | | | | | |
| WILLLIAMS, CHARLES A | PO BOX 17335 | | | | DAYTON | OH | 45417-0335 |
| WILLLIAMS, THOMAS | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WILLM, BERNARD J | PO BOX 1926 | | | | BLYTHEVILLE | AR | 72316-1926 |
| WILLMAN PAULETTE (448711) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILLMAN, CYNTHIA M | 12089 INA DR. | #92 | | | STERLING HTS | MI | 48312 |
| WILLMAN, DONALD E | 12913 MERLOT LN | | | | FISHERS | IN | 46037-7310 |
| WILLMAN, E | 755 S MILLER RD | | | | SAGINAW | MI | 48609-5134 |
| WILLMAN, E | 755 SOUTH MILLER ROAD | | | | SAGINAW | MI | 48609-5134 |
| WILLMAN, GERALD E | 2084 W MAPLE AVE | | | | FLINT | MI | 48507-3502 |
| WILLMAN, GREGORY E | 7085 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLMAN, GREGORY EDWARD | 7085 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9428 |
| WILLMAN, HUGH M | 8064 WHISPERING HLS NE | | | | ROCKFORD | MI | 49341-8490 |
| WILLMAN, JASON E | 306 E RIVER RD | | | | FLUSHING | MI | 48433-2140 |
| WILLMAN, PAULETTE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILLMAN, RITA I | 319 E VAN BECK AVE | | | | MILWAUKEE | WI | 53207-4455 |
| WILLMAN, THOMAS W | 2805 NE 13TH ST | | | | GRESHAM | OR | 97030-4443 |
| WILLMANN, ELDON L | 107 IVY LN | | | | HARTFORD CITY | IN | 47348-1032 |
| WILLMANN, JULIE A | RR 7 BOX 312 | | | | ANDERSON | IN | 46017 |
| WILLMANN, MATTHEW | 7681 E 100 S | | | | HARTFORD CITY | IN | 47348-9029 |
| WILLMANN, MICHAEL C | 22677 SHADOWGLEN DR | | | | FARMINGTON HILLS | MI | 48335-3654 |
| WILLMANN, NORMAN L | 3384 E 150 S | | | | ANDERSON | IN | 46017-9740 |
| WILLMANN, RANDALL A | 971 E 300 N | | | | HARTFORD CITY | IN | 47348-9205 |
| WILLMANN, TIMOTHY W | 597 S 1000 E | | | | MARION | IN | 46953-9612 |
| WILLMANN, TIMOTHY WAYNE | 597 S 1000 E | | | | MARION | IN | 46953-9612 |
| WILLMARTH, EDWARD S | 2149 DELENCE ST | | | | TOLEDO | OH | 43605-2511 |
| WILLMARTH, EDWARD S | 2149 | DELENCE STREET | | | TOLEDO | OH | 43605 |
| WILLMARTH, MINA G | 2153 DELENCE | | | | TOLEDO | OH | 43605-2511 |
| WILLMER DAVIS | 13195 SHERIDAN | | | | MONTROSE | MI | 48457 |
| WILLMER J GUMM | 5108 HIGHWAY 2017 | | | | BEATTYVILLE | KY | 41311-9560 |
| WILLMER, ANGELES V | 575 LANKAMP ST NW | | | | GRAND RAPIDS | MI | 49544-1940 |
| WILLMER, ANGELES V | 575 LANKAMP N W | | | | GRAND RAPIDS | MI | 49544-1940 |
| WILLMITCH, MICHAEL J | 3828 PALMETTO DR | | | | YOUNGSTOWN | OH | 44511-3425 |
| WILLMITCH, ROBERT J | 4046 TIMBERBROOK DR | | | | CANFIELD | OH | 44406-9338 |
| WILLMON HALL | 2804 22ND AVE | | | | NORTHPORT | AL | 35476-3841 |
| WILLMON POWELL | 5409 MCCLELLAN ST | | | | DETROIT | MI | 48213-3093 |
| WILLMON PULLEN | 557 DENVER ST | | | | LANSING | MI | 48910-3437 |
| WILLMON, ALYNN J | 9500 S HILLCREST DR | | | | OKLAHOMA CITY | OK | 73159-6843 |
| WILLMON, JERRY D | 7127 BACK FORTY CT | | | | GRANBURY | TX | 76049-6407 |
| WILLMON, TERRI L | 9500 S HILLCREST DR | | | | OKLAHOMA CITY | OK | 73159-6843 |
| WILLMOTH, GEORGE T | 918 WILLOW CIR N | | | | BURLESON | TX | 76028-5123 |
| WILLMS RANDALL (626836) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLMS, RANDALL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLMS, WALTER W | 12870 HAYES RD | | | | MYERSVILLE | MD | 21773-9602 |
| WILLNEFF JR, JAMES W | 20133 FINLEY ST | | | | CLINTON TWP | MI | 48035-3470 |
| WILLNEFF, LILLIAN E | 9013 ANCHOR BAY DR | | | | CLAY | MI | 48001-3517 |
| WILLNER | 3622 BELMONT AVENUE | | | | YOUNGSTOWN | OH | 44505 |
| WILLNER BEVERLY | 243 TWIN HILLS DR | | | | PITTSBURGH | PA | 15216-1107 |
| WILLNOW, RONALD G | 704 W223 #103 | | | | ADRIAN | MI | 49221 |
| WILLO ABSTON | 845 POWELL RD | | | | MERIDIAN | MS | 39301-8941 |
| WILLO HAWKINS | EDGEWOOD RETIREMENT CENTRE | 200 W. EDGEWOOD BLVD. | | | LANSING | MI | 48911 |
| WILLO TRUCKING INC | 37115 CODE AVE | | | | WILLOUGHBY | OH | 44094-6337 |
| WILLOCKS, BARBARA S | 6001 TRAMMELL RD APT 82 | | | | MORROW | GA | 30260-1350 |
| WILLOCKS, CLIFFORD L | 2122 CALDERWOOD HWY | | | | MARYVILLE | TN | 37801-0806 |
| WILLOCKS, WAYNE | 4500 AUGUST WAY | | | | INVER GROVE HEIGHTS | MN | 55077-1305 |
| WILLOCKX, ALFRED P | 11960 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3404 |
| WILLODEAN BAKER | 18675 ILENE ST | | | | DETROIT | MI | 48221-1909 |
| WILLODEAN COOK | 104 HILLSBORO RD | | | | MOULTON | AL | 35650 |
| WILLODEAN DUGUAY | APT 4 | 556 DOVER STREET | | | MOUNT MORRIS | MI | 48458-1576 |
| WILLODEAN FARNO | 27 BLOSSER ST | | | | NEW LEBANON | OH | 45345-1401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLODEAN GRAND | 4083 CARMANWOOD DR | | | | FLINT | MI | 48507-5501 |
| WILLODEAN HOLLANDER | 473 BELTON ST | | | | GARDEN CITY | MI | 48135-3137 |
| WILLODEAN KINNEY | 2314 CUMINGS AVE | | | | FLINT | MI | 48503-3542 |
| WILLODEAN MC CULLOCH | 2430 ANNA CLARA CT | | | | SWARTZ CREEK | MI | 48473-9792 |
| WILLODEAN STEPHEN | 64 N SUMMIT RIDGE DR | | | | WILLIFORD | AR | 72482-7002 |
| WILLODEAN THRASHER | 7602 OAK GROVE LN | | | | NORTHPORT | AL | 35473-8232 |
| WILLODEAN W FARNO | 27 BLOSSER ST | | | | NEW LEBANON | OH | 45345-1401 |
| WILLODINE LOWERY | 4470 9TH ST TRLR 31 | | | | ECORSE | MI | 48229-1902 |
| WILLODYNE DISMON | 4166 E 146TH ST | | | | CLEVELAND | OH | 44128-1867 |
| WILLODYNE MOORE | 20063 CORINTH RD | | | | PITTSBURG | IL | 62974-1448 |
| WILLODYNE SUTELA | 1951 BASELINE RD | | | | LESLIE | MI | 49251-9609 |
| WILLORA KING | 1211 NW 1ST ST | | | | NEWCASTLE | OK | 73065-4008 |
| WILLOTT, JULES J | 2008 VALLEY VIEW RD | | | | MEXICO | MO | 65265-3521 |
| WILLOUGHBY ALFRED T (430063) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLOUGHBY HENRY (ESTATE OF) (489299) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILLOUGHBY HILLS AUTO CARE | 34801 CHARDON RD | | | | WILLOUGHBY HILLS | OH | 44094-9103 |
| WILLOUGHBY JR, GEORGE | 502 W GRACELAWN AVE | | | | FLINT | MI | 48505-2677 |
| WILLOUGHBY JR, GERALD G | 14088 NORTH RD | | | | FENTON | MI | 48430-1331 |
| WILLOUGHBY JR, HAROLD L | 1005 MARY KAY LN | | | | PLATTE CITY | MO | 64079-9307 |
| WILLOUGHBY PAUL M (439613) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLOUGHBY, ALBERT | 1680 W COUNTY ROAD 1050 S | | | | CLOVERDALE | IN | 46120-9482 |
| WILLOUGHBY, ALFRED T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLOUGHBY, AMY | 105 HOFMANN DR | | | | JACKSONVILLE | NC | 28546-9204 |
| WILLOUGHBY, ANDREW C | 1768 DICKEYS MILL ROAD | | | | MAMMOTH CAVE | KY | 42259-8453 |
| WILLOUGHBY, BARBARA J | 1005 MARY KAY LANE | | | | PLATTE CITY | MO | 64079-9307 |
| WILLOUGHBY, BERNARD R | 2934 KIRKHAVEN DR | | | | YOUNGSTOWN | OH | 44511-1946 |
| WILLOUGHBY, BERNICE | 626 N 5TH ST | | | | CAMBRIDGE | OH | 43725-1328 |
| WILLOUGHBY, BERNICE | 626 NORTH 5TH ST | | | | CAMBRIDGE | OH | 43725-1328 |
| WILLOUGHBY, BILLY E | 4205 N LAPEER RD M-24 | | | | LAPEER | MI | 48446 |
| WILLOUGHBY, BILLY EDMAN | 4205 N LAPEER RD M-24 | | | | LAPEER | MI | 48446 |
| WILLOUGHBY, BRENDA | 300 LUTHER GOOCH RD | | | | KINGS MOUNTAIN | KY | 40442-8981 |
| WILLOUGHBY, BRENDA J | 1501 W GILFORD RD APT 114 | | | | CARO | MI | 48723-1024 |
| WILLOUGHBY, CHARLES R | 12344 FAIRBANKS RD | | | | LINDEN | MI | 48451-9481 |
| WILLOUGHBY, CHARLES W | 13579 YOUNGSTOWN PITTSBURGH RD | | | | PETERSBURG | OH | 44454-9713 |
| WILLOUGHBY, DAVID E | 356 CLIFF OVERLOOK | | | | NOBLESVILLE | IN | 46062-8477 |
| WILLOUGHBY, DORIS | 15377 PETOSKEY AVE | | | | DETROIT | MI | 48238-2040 |
| WILLOUGHBY, DOROTHY | 4642 MOON LANE | | | | STRAWBERRY PL | TN | 37871-1761 |
| WILLOUGHBY, DOROTHY | 4642 MOON LN | | | | STRAWBERRY PLAINS | TN | 37871-1761 |
| WILLOUGHBY, DOROTHY B | 210 MOHAWK DRIVE | | | | ANDERSON | IN | 46012-1312 |
| WILLOUGHBY, DOROTHY B | 210 MOHAWK ST | | | | ANDERSON | IN | 46012-1312 |
| WILLOUGHBY, DR PAUL | | | | | | | |
| WILLOUGHBY, DUANE B | 1711 TRICORN CT | | | | POTTERVILLE | MI | 48876-9530 |
| WILLOUGHBY, ELBERT L | 22 HACKNEY DR | | | | BEAR | DE | 19701-2211 |
| WILLOUGHBY, FRANK C | 398 BIRDS NEST LN | | | | MASON | MI | 48854-1149 |
| WILLOUGHBY, GARY A | 3630 DEARBORN AVE | | | | FLINT | MI | 48507-1871 |
| WILLOUGHBY, GRACE | 11262 SW 242ND ST | C/O MARK A WILLOUGHBY | | | REDLAND | FL | 33032-7113 |
| WILLOUGHBY, GREGORY B | 155 URBAN ST | | | | BUFFALO | NY | 14211-1331 |
| WILLOUGHBY, GREGORY BERNARD | 155 URBAN ST | | | | BUFFALO | NY | 14211-1331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLOUGHBY, JACK D | 922 LIVINGSTON DR | | | | PULASKI | TN | 38478-4919 |
| WILLOUGHBY, JAMES F | 5602 S COUNTY ROAD 125 W | | | | CLAYTON | IN | 46118-9283 |
| WILLOUGHBY, JAMES G | 4704 PARVIEW DR | | | | CLARKSTON | MI | 48346-2747 |
| WILLOUGHBY, JAMES R | 2752 WELLS RD | | | | PETERSBURG | MI | 49270-9596 |
| WILLOUGHBY, JEROME D | 4218 KITRIDGE RD | | | | HUBER HEIGHTS | OH | 45424-5808 |
| WILLOUGHBY, JIMMY O | 4047 MINERVA DR | | | | FLINT | MI | 48504 |
| WILLOUGHBY, JOHN I | 3750 WOOD DUCK DRIVE | | | | MIMS | FL | 32754-5260 |
| WILLOUGHBY, JOHN N | 9610B MISSOURI ST | | | | OSCODA | MI | 48750-1955 |
| WILLOUGHBY, JONATHAN M | 9520 YO-PITTSBURGH RD | | | | NEW MIDDLETOWN | OH | 44442 |
| WILLOUGHBY, JUSTINE | 2156 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2640 |
| WILLOUGHBY, KATHY L | 2266 SALT SPRINGS RD SPRIN | | | | MC DONALD | OH | 44437 |
| WILLOUGHBY, KENNETH R | 6229 CEDAR LN | | | | MIAMISBURG | OH | 45342-5179 |
| WILLOUGHBY, KENNETH W | 305 APRIL WAY | | | | BOWLING GREEN | KY | 42104-7515 |
| WILLOUGHBY, LARRY G | 145 LEE ANN CT | | | | BOWLING GREEN | KY | 42103-9739 |
| WILLOUGHBY, LEO A | 18670 MESLE ST | | | | ROSEVILLE | MI | 48066-4870 |
| WILLOUGHBY, LEONARD W | 700 W VINYARD ST | | | | ANDERSON | IN | 46011-3422 |
| WILLOUGHBY, LILLIAN | 44 GARLAND SE | | | | KENTWOOD | MI | 49548-4427 |
| WILLOUGHBY, LILLIAN | 44 GARLAND ST SE | | | | KENTWOOD | MI | 49548-4427 |
| WILLOUGHBY, LINDA J | 4070 S MEADOW LN | | | | MOUNT MORRIS | MI | 48458-9310 |
| WILLOUGHBY, MARGARET | 1420 SOUTH BLVD | | | | MOULTRIE | GA | 31768-6312 |
| WILLOUGHBY, MARGIE L | 9701 S MAPLEWOOD | | | | EVERGREEN PARK | IL | 60805-3217 |
| WILLOUGHBY, MARK | 706 QUAIL CT | | | | COLUMBIA | TN | 38401-8066 |
| WILLOUGHBY, NATHAN G | 1016 DUSHANE ST | | | | NEW CASTLE | PA | 16101-4742 |
| WILLOUGHBY, NELLIE J. | 4047 MINERVA DR. | | | | FLINT | MI | 48504 |
| WILLOUGHBY, PATRICIA A | 3119 PARMLY RD | | | | PERRY | OH | 44081-9713 |
| WILLOUGHBY, PAUL M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLOUGHBY, REBECCA L | 7761 DAWSON DR SE | | | | WARREN | OH | 44484-3007 |
| WILLOUGHBY, REDELL B | 249 MAPLE RUN | | | | MASON | MI | 48854-2527 |
| WILLOUGHBY, RICHARD A | 3338 W HOBSON AVE | | | | FLINT | MI | 48504-1465 |
| WILLOUGHBY, RICHARD ARNOLD | 3338 W HOBSON AVE | | | | FLINT | MI | 48504-1465 |
| WILLOUGHBY, RICHARD D | 9332 OAKMONT DR | | | | GRAND BLANC | MI | 48439-9513 |
| WILLOUGHBY, RICHARD D | 511 N UNION ST | | | | RUSSIAVILLE | IN | 46979-9538 |
| WILLOUGHBY, RICHARD E | APT 3 | 132 COOL CREEK BOULEVARD | | | CARMEL | IN | 46032-5314 |
| WILLOUGHBY, ROY E | 13375 SW 39TH ST | | | | DAVIE | FL | 33330 |
| WILLOUGHBY, STEVEN C | 333 SENATOR DR | | | | MIDDLETOWN | DE | 19709-8023 |
| WILLOUGHBY, TERENCE F | 61 CLARENCE ROAD | | | RAYLEIGH UNITED KINGDOM S56 8TB | | | |
| WILLOUGHBY, WILLIAM W | 9332 OAKMONT DR | | | | GRAND BLANC | MI | 48439-9513 |
| WILLOUR, ANTONE E | 6234 CHESTERFIELD LN | | | | RENO | NV | 89523-1725 |
| WILLOUR, KATHLEEN D | 14182 EASTVIEW DR | | | | FENTON | MI | 48430-1304 |
| WILLOUR, LINDA | 1628 PINEHURST CT | | | | LIVERMORE | CA | 94551-1221 |
| WILLOVENE PLANT | 937 WEBB RD | | | | MINERAL RIDGE | OH | 44440-9757 |
| WILLOVER, NEVA | 4931 SUNSET DR | | | | LOCKPORT | NY | 14094-1826 |
| WILLOW A COLEMAN | 1509 BATTLE STREET | | | | OVIEDO | FL | 32765 |
| WILLOW CREEK ASSOCIATION | CUSTOMER SERVICE DEPT | PO BOX 3188 | | | BARRINGTON | IL | 60011-3188 |
| WILLOW CREEK COMMUNITY CHURCH | | 1480 SHELDON DR | | | ELGIN | IL | 60120 |
| WILLOW J ROWLEY | 273 N MECCA ST | | | | CORTLAND | OH | 44410-1038 |
| WILLOW KUGLER | APT 187 | 12500 SOUTH WESTERN AVENUE | | | OKLAHOMA CITY | OK | 73170-5968 |
| WILLOW MOTOR SALES CORP | 145 S MAIN ST | | | | PORT CHESTER | NY | 10573-4639 |
| WILLOW ROBERT W (193309) | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WILLOW ROWLEY | 273 N MECCA ST | | | | CORTLAND | OH | 44410-1038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLOW RUN BUSINESS CENTER I LLC | ATTN GERALD J KOSTIENY | 1603 W 16TH ST | | | OAK BROOK | IL | 60523 |
| WILLOW RUN BUSINESS CENTER I, L.L.C. | C/O INSITE REAL ESTATE, L.L.C. | 1400 16TH STREET, SUITE 300 | ATTN:  LARISSA A. ADDISON, ESQ. | | OAK BROOK | IL | 60523 |
| WILLOW RUN BUSINESS CENTER I, LLC | ATTENTION MANAGER | 2625 TYLER RD | | | YPSILANTI | MI | 48198-6183 |
| WILLOW RUN BUSINESS CENTER I, LLC | ATTN: MANANGER | 2625 TYLER RD | | | YPSILANTI | MI | 48198-6183 |
| WILLOW RUN BUSINESS CENTER I, LLC | 2625 TYLER RD | | | | YPSILANTI | MI | 48198-6183 |
| WILLOW RUN BUSINESS CENTER I, LLC | INSITE REAL ESTATE, LLC | ATT: LARISSA A. ADDISON, ESQ. - MANAGING DIRECTOR/GEN COUNSEL | 1400 16TH STREET, SUITE 300 | | OAK BROOK | IL | 60523-8854 |
| WILLOW RUN BUSINESS CENTER I, LLC | ATTN: LEGAL DEPARTMENT | 1603 W. 16TH STREET | | | OAK BROOK | IL | 60523 |
| WILLOW RUN BUSINESS CENTER II LLC | | | | | | | |
| WILLOW RUN BUSINESS CENTER II LLC | ATTENTION MANAGER | 2625 TYLER RD | | | YPSILANTI | MI | 48198-6183 |
| WILLOW RUN BUSINESS CENTER II LLC | ATTN: MANANGER | 2625 TYLER RD | | | YPSILANTI | MI | 48198-6183 |
| WILLOW RUN BUSINESS CENTER II LLC | ATTN GERALD J KOSTIENY | 1603 W 16TH ST | | | OAK BROOK | IL | 60523 |
| WILLOW RUN BUSINESS PARK CENTER I, LLC | C/O INSITE REAL ESTATE, LLC | ATT: LARISSA A. ADDISON, ESQ. - MANAGING DIRECTOR/GEN COUNSEL | 1400 16TH STREET, SUITE 300 | | OAK BROOK | IL | 60523-8854 |
| WILLOW RUN COMMUNITY SCHOOLS | ATTN BUSINESS OFFICE | 235 SPENCER LN | | | YPSILANTI | MI | 48198-4247 |
| WILLOW RUN EMPLOYE FEDERAL CU | 48225 MICHIGAN AVE | | | | CANTON | MI | 48188-2202 |
| WILLOW RUN HIGH SCHOOL BAND | 235 SPENCER LN | WILLOW RUN HIGH SCHOOL | | | YPSILANTI | MI | 48198-4247 |
| WILLOW RUN MIDDLE SCHOOL | FIRST LEGO LEAGUE | 235 SPENCER LN | | | YPSILANTI | MI | 48198-4247 |
| WILLOW RUN/POWERTRAIN | THE REGENTS OF THE UNIVERSITY OF MICHIGAN | 2101 COMMONWEALTH BLVD | | | ANN ARBOR | MI | 48105 |
| WILLOW SUNOCO | 1301 WILLOW AVE | | | | HOBOKEN | NJ | 07030-3307 |
| WILLOW WILLIAM R (494338) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLOW, ROBERT | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WILLOW, WILLIAM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLOWDEAN RICHARDS | 1048 W CASS AVE | | | | FLINT | MI | 48505-1341 |
| WILLOWS, KAREN A | PO BOX 1505 | | | | NEW CANEY | TX | 77357-1505 |
| WILLPAK INDUSTRIES LTD | 2030 SPEERS ROAD | | OAKVILLE ON L6L 2X8 CANADA | | | | |
| WILLPAK INDUSTRIES LTD | DAVID KING | 2030 SPEERS RD. | ETOBICOKE ON CANADA | | | | |
| WILLPAK INDUSTRIES LTD. | DAVID KING | 2030 SPEERS RD. | ETOBICOKE ON CANADA | | | | |
| WILLRICH, FRANCES M | 7630 CORTLAND AVE | | | | ALLEN PARK | MI | 48101-2214 |
| WILLRICH, LOIS JEAN | 521 BREWER ST | | | | MARSHALL | MI | 49068 |
| WILLRIDGE, IVAN W | 5314 A WILEY, 708 | | | | HOUSTON | TX | 77016 |
| WILLRODT MOTOR CO., INC. | WILLIAM WILLRODT | 115 S COURTLAND ST | | | CHAMBERLAIN | SD | 57325-1503 |
| WILLRODT MOTOR CO., INC. | 115 S COURTLAND ST | | | | CHAMBERLAIN | SD | 57325-1503 |
| WILLS ANDY | APT 258 | 8080 KENSINGTON BOULEVARD | | | DAVISON | MI | 48423-2929 |
| WILLS ARTHUR L (432101) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WILLS CHEVERLOT | 337 MAIN STREET EAST | | GRIMSBY CANADA ON L3M 5N9 CANADA | | | | |
| WILLS CLIFFORD | 18006 BROOKNOLL DRIVE | | | | HOUSTON | TX | 77084-5948 |
| WILLS FREDDIE (634507) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WILLS JAMES E (626837) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLS JOHN | FLYNN, KATHLEEN | | | | | | |
| WILLS JOHN | WILLS, JOHN | | | | | | |
| WILLS JR, CHARLES E | 9340 E MOGOLLON TRL | | | | GOLD CANYON | AZ | 85218-4698 |
| WILLS JR, CLEON J | 511 VICTORIA SQ | | | | BRIGHTON | MI | 48116-1107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLS JR, HOWARD | 3069 JOHNSON AVE | | | | COSTA MESA | CA | 92626-2818 |
| WILLS JR, JOE R | 813 CHANDLER DR | | | | TROTWOOD | OH | 45426-2511 |
| WILLS JR, ROBERT W | 1091 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |
| WILLS JR, ROBERT WILLIAM | 1091 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |
| WILLS JR., FRANK O | APT 8 | 3457 RANGELEY STREET | | | FLINT | MI | 48503-2980 |
| WILLS JR., FRANK O. | APT 8 | 3457 RANGELEY STREET | | | FLINT | MI | 48503-2980 |
| WILLS MAXINE | WILLS, MAXINE | | | | | | |
| WILLS MD, GAYLE R | 10654 E RAVENSWOOD ST | | | | TUCSON | AZ | 85747-5955 |
| WILLS POINT CHEVROLET | 620 HOUSTON ST | | | | WILLS POINT | TX | 75169-2716 |
| WILLS ROBERT (637691) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WILLS SR, WILLIE JAMES | 1528 BLAIRWOOD AVE | | | | DAYTON | OH | 45418-2030 |
| WILLS TRUCKING CO | JOHN PLASKY III | PO BOX 501 | | | RICHFIELD | OH | 44286-0501 |
| WILLS WILLIAM | 5167 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1131 |
| WILLS, ALBERT L | 316 N WASHINGTON ST | | | | KNIGHTSTOWN | IN | 46148-1062 |
| WILLS, ALICE M | 34 CHERRY STREET | | | | LOCKPORT | NY | 14094-4718 |
| WILLS, ALICE M | 34 CHERRY ST | | | | LOCKPORT | NY | 14094-4718 |
| WILLS, ANDREW C | APT 258 | 8080 KENSINGTON BOULEVARD | | | DAVISON | MI | 48423-2929 |
| WILLS, ANN M | 12617 SE 222ND PL | | | | KENT | WA | 98031-9691 |
| WILLS, ANTHONY D | PO BOX 3175 | | | | ANDERSON | IN | 46018 |
| WILLS, ARTHUR L | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WILLS, ARTHUR L | 18303 NADOL DR | | | | SOUTHFIELD | MI | 48075-5829 |
| WILLS, AURELIA M | 13338 AMIOT DR | | | | SAINT LOUIS | MO | 63146-2208 |
| WILLS, AURELIA M | 13338 AMIOT DRIVE | | | | ST. LOUIS | MO | 63146 |
| WILLS, BARBARA A | 2237 DOUGLAS JOEL DR | | | | FLINT | MI | 48505 |
| WILLS, BERNADETTE M | 4821 OLD HICKORY PLACE | | | | TROTWOOD | OH | 45426-2152 |
| WILLS, BERNADETTE M | 1514 LINCOLN AVE | | | | FLINT | MI | 48507-4805 |
| WILLS, BERNADETTE MARIE | 1514 LINCOLN AVE | | | | FLINT | MI | 48507-4805 |
| WILLS, BILLIE G | 5025 BOSUNS WAY APT 01 | | | | YPSILANTI | MI | 48197-7163 |
| WILLS, BILLY J | 522 S 12TH ST | | | | NEW CASTLE | IN | 47362-4634 |
| WILLS, BRADFORD A | 977 VAUGHN RD | | | | LESLIE | MI | 49251-9510 |
| WILLS, BRENDA F | 17557 JUG RD | (P.O. BOX 194) | | | BURTON | OH | 44021 |
| WILLS, BRIAN | 2002 E MONROE PIKE | | | | MARION | IN | 46953-2612 |
| WILLS, BRIANNE | 591 LOUSER ROAD | | | | LEBANON | PA | 17042-4825 |
| WILLS, CECIL M | 6677 CRESTLINE DR | | | | GRAND LEDGE | MI | 48837-8925 |
| WILLS, CHARLES J | 28 DELANO ST | | | | CEDARTOWN | GA | 30125-3304 |
| WILLS, CHARLES W | 2626 S COUNTY LINE RD W | | | | YODER | IN | 46798-9703 |
| WILLS, CLAUDE | PO BOX 1597 | | | | SAGINAW | MI | 48605-1597 |
| WILLS, CORDELLA M | 502 W VINE ST | PO BOX 76 | | | VERNON | IL | 62892 |
| WILLS, DAREL R | 1323 SW BRIARWOOD DR | | | | PORT SAINT LUCIE | FL | 34986-2308 |
| WILLS, DAVID A | 2222 OAKWOOD AVE NE | | | | GRAND RAPIDS | MI | 49505-4172 |
| WILLS, DAVID A | 14 LUKE MARANATHA VILLAGE | | | | SEBRING | FL | 33870 |
| WILLS, DAVID E | 3410 HERRICK ST | | | | FLINT | MI | 48503-3421 |
| WILLS, DAVID E | 2101 W DEVON DR | | | | CITRUS SPRINGS | FL | 34434-3964 |
| WILLS, DAVID L | 1077 BEXLEY DR APT D | | | | GREENWOOD | IN | 46143-3336 |
| WILLS, DAVIDA L | | | | | | | |
| WILLS, DAWN | 234 WILLS RD | | | | EROS | LA | 71238-8462 |
| WILLS, DAWN M | 234 WILLS RD | | | | EROS | LA | 71238 |
| WILLS, DEBORAH | 3193 DILLON RD | | | | FLUSHING | MI | 48433 |
| WILLS, DECREDIA | 9016 JAMES MADISON HWY | | | | WARRENTON | VA | 20186 |
| WILLS, DIANE M | 11142 CALENDA RD | | | | SAN DIEGO | CA | 92127-1320 |
| WILLS, DONALD T | 8459 GREENVILLE SAINT MARYS | | | | GREENVILLE | OH | 45331-9337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLS, DOROTHY | 1903 S SPRUCE ST | | | | MUNCIE | IN | 47302-1984 |
| WILLS, DOROTHY A | 2809 TIEMANN AVE | | | | BRONX | NY | 10469-3413 |
| WILLS, DOROTHY L | 4280 SPRINGWOOD TRL | | | | INDIANAPOLIS | IN | 46228-3190 |
| WILLS, DUANE O | 4771 MEADOW VIEW DR | | | | FENWICK | MI | 49834-9578 |
| WILLS, ERIC R | 1336 CAMP HILL WAY APT 9 | | | | DAYTON | OH | 45449-3134 |
| WILLS, ERIC RUFUS | 1336 CAMP HILL WAY APT 9 | | | | DAYTON | OH | 45449-3134 |
| WILLS, ERNEST H | 2012 HENRY AVE | | | | MIDDLETOWN | OH | 45042-2226 |
| WILLS, EUNICE | 1921 EAST 125TH STREET | | | | BURNSVILLE | MN | 55337-3146 |
| WILLS, FELICIA | LOBRANO, LISA D | 628 STONER AVENUE SUITE D | | | SHREVEPORT | LA | 71101 |
| WILLS, FLORA S | 1014 E HARRISON STREET | | | | STUTTGART | AR | 72160-3819 |
| WILLS, FRANK O | 2237 DOUGLAS JOEL DR | | | | FLINT | MI | 48505-1044 |
| WILLS, FREDDIE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WILLS, GARY L | 10340 WILLOW RD | | | | WILLIS | MI | 48191-9617 |
| WILLS, GARY LORIN | 10340 WILLOW RD | | | | WILLIS | MI | 48191-9617 |
| WILLS, GEORGE R | 686 ATKINSON ST | | | | DETROIT | MI | 48202-1518 |
| WILLS, GLENDORA | 1939 ARCHANGEL | | | | HUNTINGTON | IN | 46750-4187 |
| WILLS, GLENDORA | 4170 WEDDELL ST | | | | DEARBORN HEIGHTS | MI | 48125 |
| WILLS, GLYNN C | HC 2 BOX 103 | | | | MC GEE | MO | 63763-9712 |
| WILLS, GRANT A | 6101 34TH ST W APT 7H | | | | BRADENTON | FL | 34210-3715 |
| WILLS, GWENDOLYN M | PO BOX 26307 | | | | DAYTON | OH | 45425-0307 |
| WILLS, GWENDOLYN MARIE | PO BOX 26307 | | | | DAYTON | OH | 45426-0307 |
| WILLS, HAROLD E | 3410 HERRICK ST | | | | FLINT | MI | 48503-3421 |
| WILLS, HARRIET F | 1419 LOCUST ST | | | | ANDERSON | IN | 46016-3440 |
| WILLS, HARRY M | 51000 MOTT RD TRLR 35 | | | | CANTON | MI | 48188-2144 |
| WILLS, HELEN R | 47 STEVEN PL | | | | SMITHTOWN | NY | 11787-5419 |
| WILLS, HENRY | 2009 EAST JACKSON | | | | SPRINGFIELD | IL | 62703 |
| WILLS, IRENE C | 1208 MESA TRL | | | | KELLER | TX | 76248-3612 |
| WILLS, JACK H | 8571 COOLEY BEACH DR | | | | WHITE LAKE | MI | 48386-4318 |
| WILLS, JACLYN S | APT 10 | 7360 CRYSTAL LAKE DRIVE | | | SWARTZ CREEK | MI | 48473-8942 |
| WILLS, JACQUELINE K | 431 WATER FALL LN | | | | STONE MOUNTAIN | GA | 30087-6314 |
| WILLS, JAMES C | 400 E 41ST ST APT 2207 | | | | CHICAGO | IL | 60653 |
| WILLS, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLS, JANICE M | 2523 PARKER BLVD | | | | TONAWANDA | NY | 14150-4529 |
| WILLS, JASON J | 16870 WARD ST | | | | DETROIT | MI | 48235-4235 |
| WILLS, JEANETTE E | 1915 BALDWIN ROAD | | | | PONTIAC | MI | 48340 |
| WILLS, JENNIFER L | 48693 VINTAGE LN | | | | MACOMB | MI | 48044-2154 |
| WILLS, JENNIFER L. | 48693 VINTAGE LN | | | | MACOMB | MI | 48044-2154 |
| WILLS, JESSIE W | 3605 ELDERBERRY AVE | | | | DAYTON | OH | 45416-2102 |
| WILLS, JOHN | STRAZZA LAW OFFICES OF WILLIAM | 127 MAIN ST | | | CHESTER | NJ | 07930 |
| WILLS, JOHN C | 677 RIDDLE RD | | | | CINCINNATI | OH | 45220-2605 |
| WILLS, JOHN H | 5109 MCDOWELL RD | | | | LAPEER | MI | 48446-8057 |
| WILLS, JOHN W | 1852 E BLANCHARD RD | | | | SHEPHERD | MI | 48883-9555 |
| WILLS, JOHNNIE M | 6677 CRESTLINE | | | | GRAND LEDGE | MI | 48837-8925 |
| WILLS, JOHNNY C | 872 SCOTTSWOOD RD | | | | DAYTON | OH | 45427-2238 |
| WILLS, JONATHAN D | 2805 S SYCAMORE AVE | | | | MUNCIE | IN | 47302-4661 |
| WILLS, JOYCE A | 638 W HOLBROOK AVE | | | | FLINT | MI | 48505-2058 |
| WILLS, JUDITH D | 8714 ELM | | | | KANSAS CITY | MO | 64138-4735 |
| WILLS, KAREN K | 190 W WILLOW ST | | | | COAL CITY | IL | 60416-1522 |
| WILLS, KEITH J | 4727 WAVERLY TRL | | | | GAINESVILLE | GA | 30504 |
| WILLS, KENDALL D | 729 N HUSHAW AVE | | | | CHILLICOTHE | IL | 61523-1430 |
| WILLS, KENNETH | 2068 KENT ROAD | | | | KENT | NY | 14477-9785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLS, KENNETH | C/O WENDY HILL | 2068 KENT RD | | | KENT | NY | 14477 |
| WILLS, KENNETH D | 217 SOUTHERLY HILLS DR | | | | ENGLEWOOD | OH | 45322-2338 |
| WILLS, KIMBERLY A | 160 FAIRFAX ST | | | | MARTINSBURG | WV | 25401-4108 |
| WILLS, KIMBERLY ANN | 160 FAIRFAX ST | | | | MARTINSBURG | WV | 25401-4108 |
| WILLS, LADELL | 101 COVE LN | | | | DESTREHAN | LA | 70047-2138 |
| WILLS, LANAE M | 2536 ARCHWOOD DR | | | | DAYTON | OH | 45406-1403 |
| WILLS, LARRY | 46020 LAKE VILLA DR , APT 106 | | | | BELLEVILLE | MI | 48111 |
| WILLS, LARRY | APT 202 | 46040 LAKE VILLA DRIVE | | | BELLEVILLE | MI | 48111-6166 |
| WILLS, LARRY B | 7187 N COUNTY ROAD 200 W | | | | SPRINGPORT | IN | 47386-9763 |
| WILLS, LARRY BRAD | 7187 N COUNTY ROAD 200 W | | | | SPRINGPORT | IN | 47386-9763 |
| WILLS, LARRY R | 6133 OLD BEATTIE RD | | | | LOCKPORT | NY | 14094-9504 |
| WILLS, LARRY W | 11679 SOUTH 35 | | | | SELMA | IN | 47383 |
| WILLS, LINDSAY S | 2626 S COUNTY LINE RD W | | | | YODER | IN | 46798-9703 |
| WILLS, LINDSAY SHANNON | 2626 S COUNTY LINE RD W | | | | YODER | IN | 46798-9703 |
| WILLS, LOIS A | 6080 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123-8947 |
| WILLS, MARIAN E | 468 PRIMROSE LN | | | | FLUSHING | MI | 48433-2610 |
| WILLS, MARTHA M | 1515 W 10TH ST | | | | MUNCIE | IN | 47302-2142 |
| WILLS, MARY E | 321 SCHOOLHOUSE LANE | | | | BARGERSVILLE | IN | 46106-9604 |
| WILLS, MARY E | 15311 E 275TH ST | | | | HARRISONVILLE | MO | 64701-8344 |
| WILLS, MARY R | 924 S BEACH ST | | | | DAYTONA BEACH | FL | 32114-5504 |
| WILLS, MARY R | 924 SOUTH BEACH ST | | | | DAYTONA BEACH | FL | 32114-5504 |
| WILLS, MAXINE B | 6813 CHAPEL HILL RD | | | | INDIANAPOLIS | IN | 46214-3735 |
| WILLS, MICHAEL J | 1599 RULANE DR | | | | LAPEER | MI | 48446-1358 |
| WILLS, MYRA J | 316 N WASHINGTON ST | | | | KNIGHTSTOWN | IN | 46148-1062 |
| WILLS, NORMA | 5801 WEST BETHEL AVE | # 120 | | | MUNCIE | IN | 47304 |
| WILLS, PATRICIA L | 6563 LIBERTY RIDGE DR | | | | LIBERTY TWP | OH | 45011-8453 |
| WILLS, PAUL A | 2019 HIGHSPLINT DR | | | | ROCHESTER HILLS | MI | 48307-3724 |
| WILLS, PAUL R | 4450 ASHLAWN DR | | | | FLINT | MI | 48507-5656 |
| WILLS, PERENE M | 2801 E FOREST HILL AVE | | | | OAK CREEK | WI | 53154-3412 |
| WILLS, RICHARD A | 17309 N COUNTY ROAD 225 | | | | GAINESVILLE | FL | 32609-4431 |
| WILLS, ROBERT | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WILLS, ROBERT D | 9814 PENNYMILL DRIVE | | | | HUMBLE | TX | 77396-4408 |
| WILLS, ROBERT W | 3301 CLAIRMONT ST | | | | FLINT | MI | 48503-6617 |
| WILLS, ROBERT WAYNE | 3301 CLAIRMONT ST | | | | FLINT | MI | 48503-6617 |
| WILLS, ROGER D | 1514 LINCOLN AVE | | | | FLINT | MI | 48507-4805 |
| WILLS, ROGER E | PO BOX 194 | | | | BURTON | OH | 44021-0194 |
| WILLS, ROGER L | 14 GREENCLIFF DRIVE | | | | UNION | OH | 45322-3132 |
| WILLS, ROGER W | 16741 NORTHVIEW DR | | | | STRONGSVILLE | OH | 44136-5337 |
| WILLS, RONALD R | 7068 HUGHES RD | | | | RAVENNA | OH | 44266-9271 |
| WILLS, ROY G | 32 DOGWOOD LN | | | | SAINT PETERS | MO | 63376-2549 |
| WILLS, ROY L | PO BOX 234 | | | | GRATIS | OH | 45330-0234 |
| WILLS, ROY L | 1903 S SPRUCE ST | | | | MUNCIE | IN | 47302-1984 |
| WILLS, RUSSELL E | 3576 BOSTON RD | | | | BRUNSWICK | OH | 44212-1203 |
| WILLS, RYAN T | 3175 WINESAP CT | | | | DAYTON | OH | 45449-2981 |
| WILLS, SABRINA L | 66 CRESCENT AVE | | | | LAKE ORION | MI | 48362-2328 |
| WILLS, SABRINA L | 56 CRESCENT AVE | | | | LAKE ORION | MI | 48362-2328 |
| WILLS, SHERRY A | 5109 MCDOWELL RD | | | | LAPEER | MI | 48446-8057 |
| WILLS, SONIA L | PO BOX 2076 | | | | ANDERSON | IN | 46018-2076 |
| WILLS, STELLA | 23332 E MAIN ST | | | | ARMANDA | MI | 48005 |
| WILLS, TANYA | 2762 HIGH TIDE DR 136 | | | | ATLANTA | GA | 30349 |
| WILLS, TERRY L | 1001 WEBB ST | | | | SCOTTSBORO | AL | 35768-2158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLS, THERMAN J | 2901 BELAIRE DR | | | | LANSING | MI | 48911-1624 |
| WILLS, TIMOTHY | | | | | | | |
| WILLS, TIMOTHY N | 561 SHADY OAKS ST | | | | LAKE ORION | MI | 48362-2571 |
| WILLS, TOYIA A | 1513 BENT DRIVE | | | | FLINT | MI | 48504-1986 |
| WILLS, TOYIA A | 1513 BENT DR | | | | FLINT | MI | 48504-1986 |
| WILLS, VANESSA J | 1072 PADENREICH AVE | | | | GADSDEN | AL | 35903 |
| WILLS, VIRGINIA A | 8573 WALNUT HL | | | | SHELBY TOWNSHIP | MI | 48317-1486 |
| WILLS, VIVIANE | 1110 SHERIDAN ST | | | | DANVILLE | IL | 61832 |
| WILLS, WANDA F | 327 W STATE ST | | | | TRENTON | OH | 45067-1425 |
| WILLS, WANDA F | 327 W. STATE STREET | | | | TRENTON | OH | 45067-1425 |
| WILLS, WILLIAM A | 5075 CURTISS DR | | | | LAPEER | MI | 48446-9653 |
| WILLS, WILLIAM ALLAN | 5075 CURTISS DR | | | | LAPEER | MI | 48446-9653 |
| WILLS, WILLIAM C | 5167 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1131 |
| WILLS, WILLIAM CHARLES | 5167 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1131 |
| WILLS, WILLIAM F | 7290 E BRISTOL RD | | | | DAVISON | MI | 48423-2400 |
| WILLS, WILLIAM HOWARD | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| WILLS, WILLIAM R | 7847 LOIS CIRCLE | APT. 227A | | | DAYTON | OH | 45459-5459 |
| WILLS, WILLIAM R | 7847 LOIS CIR APT 227A | | | | DAYTON | OH | 45459-8603 |
| WILLS, ZERNA M | 1517 SENECA ST | | | | FLINT | MI | 48504-2931 |
| WILLS-PALMER, BETTY J. | 800 SYCAMORE LN | APT 201 | | | WOODSTAOCK | GA | 30188-7335 |
| WILLS-VAUGHN, TARAISA | 23 CHARNWOOD DR | | | | PITTSBURGH | PA | 15235-5250 |
| WILLSCHAM JAMES | 1410 S COUNTY ROAD 2 E | | | | MONTE VISTA | CO | 81144-9233 |
| WILLSEA, JOHN A | 21 HILLDALE RD | | | | DOBBS FERRY | NY | 10522 |
| WILLSEY ROBERT | WILLSEY, LOIS | EMBARCADERO CENTER WEST, 275 BATTERY STREET,30TH FLOOR | | | SAN FRANCISCO | CA | 94111 |
| WILLSEY ROBERT | WILLSEY, ROBERT | EMBARCADERO CTR WEST , 275 BATTERY ST, 30TH FL | | | SAN FRANCISCO | CA | 94111 |
| WILLSEY, BRUCE A | 1033 IRONWOOD CT APT 04 | | | | ROCHESTER | MI | 48307-1250 |
| WILLSEY, HOWARD M | 8386 N GOAT HOLLOW RD | | | | MOORESVILLE | IN | 46158-6782 |
| WILLSEY, JOHN C | 4840 QUEENS CIR | | | | GLADWIN | MI | 48624-8225 |
| WILLSEY, LOIS | LIEFF CABRASER HEIMANN & BERNSTEIN LLP | EMBARCADERO CENTER WEST, 275 BATTERY STREET,30TH FLOOR | | | SAN FRANCISCO | CA | 94111-3339 |
| WILLSEY, ROBERT | LIEFF CABRASER HEIMANN & BERNSTEIN LLP | EMBARCADERO CTR WEST, 275 BATTERY ST, 30TH FL | | | SAN FRANCISCO | CA | 94111 |
| WILLSIE, GORDON P | 222 GUILDFORD CT | | | | FLINT | MI | 48507-4268 |
| WILLSON KYOKO | 709 N INDIGO TER | | | | JACKSONVILLE | FL | 32259-4466 |
| WILLSON, AMANDA H | 4243 N GALE RD | | | | DAVISON | MI | 48423-8952 |
| WILLSON, BRENDA K | 6525 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 49439-4954 |
| WILLSON, BRUCE H | 66340 16TH AVE | | | | SOUTH HAVEN | MI | 49090-8705 |
| WILLSON, CAROLINE | 2510 LAKE MICHIGAN DR NW APT F203 | | | | GRAND RAPIDS | MI | 49504 |
| WILLSON, DARIA C | 2906 BENTON BLVD | | | | LANSING | MI | 48906 |
| WILLSON, DARIK C | 235 KENWAY DR | | | | LANSING | MI | 48917-3036 |
| WILLSON, DEBORAH L | 11500 SKYLINE DR | | | | FENTON | MI | 48430-8823 |
| WILLSON, DELL L | 8856 IRISH RD | | | | MILLINGTON | MI | 48746-9433 |
| WILLSON, DICK D | 19583 S RAUCHOLZ RD | | | | OAKLEY | MI | 48649-9785 |
| WILLSON, EDDYE T | 7356 WINDRIDGE WAY | | | | BROWNSBURG | IN | 46112-8985 |
| WILLSON, ELAINE E | 127 SPRUCE | | | | VASSAR | MI | 48768-1619 |
| WILLSON, ELAINE E | 127 SPRUCE ST | | | | VASSAR | MI | 48768-1619 |
| WILLSON, GARY A | 491 STATE ST APT 73 | | | | OSCODA | MI | 48750 |
| WILLSON, GLEN H | 24003 ELIZABETH LN | | | | NOVI | MI | 48374 |
| WILLSON, IVAN G | 11909 NICHOLSON RD | | | | PERRY | MI | 48872-9201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLSON, JACK E | 14145 13TH RD | | | | GARDEN | MI | 49835-9481 |
| WILLSON, JAMES G | 16 CULBERT DR | | | | HASTINGS | MI | 49058-9461 |
| WILLSON, JOSEPH L | 1412 AUTUMN DR | | | | MOORE | OK | 73160-7043 |
| WILLSON, KATHIE D | 1303 WILLARD RD | | | | BIRCHRUN | MI | 48415-8611 |
| WILLSON, KENNETH E | PO BOX 156 | | | | CLARKSTON | MI | 48347-0156 |
| WILLSON, MARY J | PO BOX 177 | | | | GLADWIN | MI | 48624-0177 |
| WILLSON, NORMAN B | 10950 SKYLINE DR | | | | ATLANTA | MI | 49709-8908 |
| WILLSON, PAUL R | 10711 MERIDIAN AVE, N #401 | | | | SEATTLE | WA | 98133 |
| WILLSON, RICHARD E | 3198 BEACH LAKE DR W | | | | MILFORD | MI | 48380-2871 |
| WILLSON, ROBERT J | 5333 SNOVER RD | | | | CLIFFORD | MI | 48727 |
| WILLSON, ROBERT L | PO BOX 177 | | | | GLADWIN | MI | 48624-0177 |
| WILLSON, ROSE R | 324 WEBSTER ST | | | | LEWISTON | ME | 04240-4854 |
| WILLSON, STUART D | 27633 LAHSER RD APT 102 | C/O PATRICIA J WILLSON | | | SOUTHFIELD | MI | 48034-6219 |
| WILLSON, WAYNE W | 1141 W BRADFORD RD | | | | BRECKENRIDGE | MI | 48615-9621 |
| WILLSON, WILLIAM D | 5274 IRIS WAY | | | | LIVERMORE | CA | 94551-5715 |
| WILLSON, WILLIAM E | 5125 OAK PARK DR | | | | CLARKSTON | MI | 48346-3941 |
| WILLSON-BAKER, LESLIE A | 1275 BRANDYWINE ST | | | | TEMPERANCE | MI | 48182-1275 |
| WILLSONIA INDUSTRIES LIMITED | GLENN WILLSON | 240 BOND ST. EAST | | OSHAWA ON L1H 7L3 CANADA | | | |
| WILLUWEIT, CATHERINE A | 1889 DUNHAM DR | | | | ROCHESTER | MI | 48306-4807 |
| WILLWERTH, JOHN | 4470 PONTIAC TRL | | | | ORCHARD LAKE | MI | 48323-1670 |
| WILLWERTH, THOMAS A | 19335 TAYLOR LAKE RD | | | | HOLLY | MI | 48442-8925 |
| WILLY DE KOCKER | SEND NOTICES TO: SG PRIVATE BANKING | CUSTODY / ANN GELAUDE | KORTRIJKSESTEENWEG 302 | B - 9000 GENT BELGIUM | | | |
| WILLY DRAYTON JR | PO BOX 1181 | | | | COVINGTON | GA | 30015-1181 |
| WILLY H CHAMP | 1004  BRIDGE STREET | | | | DAYTON | OH | 45407-1623 |
| WILLY HAHN | NEROTAL 1 D | 65193 WIESBADEN | | | WIESBADEN | DE | 65193 |
| WILLY HAHN | NEROTAL 1 D | | | | WIESBADEN | DE | 65193 |
| WILLY HEIDENREICH | 26125 SAN ROSA DR | | | | SAINT CLAIR SHORES | MI | 48081-3838 |
| WILLY HOFMAN | SEND NOTICES TO: SG PRIVATE BANKING | CUSTODY / ANN GELAUDE | KORTRIJKSESTEENWEG 302 | B - 9000 GENT | | | |
| WILLY JR, ELMER W | 5075 OAKHURST CT | | | | BAY CITY | MI | 48706-3144 |
| WILLY KEHRER | GOUVERNEUR-HAHL-PLATZ 1 | | | | | | |
| WILLY MARINEZ | 1459 WILSHIRE RD | | | | HASLETT | MI | 48840-8412 |
| WILLY THIEL | 2731 HACKBERRY LN | | | | BROWNSVILLE | TX | 78521-2729 |
| WILLY TORO | 16934 MILLSTONE DR | | | | LA PLUENTE | CA | 91744-4223 |
| WILLY VON SCHWARTZENBERG | KREUZSTRASSE 15 | | | | | | |
| WILLY VON SCHWARTZENBERG | KREUTZSTRASSE 15 | B 4711 WALHORN | | B 4711 WALHORN BELGIUM | | | |
| WILLY'S AUTO SVC | ATTN: WILLIAM EATON | 1420 N WASHINGTON ST | | | KOKOMO | IN | 46901-2213 |
| WILLY'S SERVICE CENTER | 473 DAHILL RD | | | | BROOKLYN | NY | 11218-5513 |
| WILLY, ALBERT L | 312 MEADOW LN | | | | PRUDENVILLE | MI | 48651-9238 |
| WILLY, DEAN A | 3111 CARTER ST S | | | | KOKOMO | IN | 46901-7048 |
| WILLY, RICHARD J | 10730 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9465 |
| WILLY, SHERYL J | 4010 N BRANDYWINE DR APT 1023 | | | | PEORIA | IL | 61614-6819 |
| WILLY, SHERYL JAYNE | 4010 N BRANDYWINE DR | APT 1023 | | | PEORIA | IL | 61614-6819 |
| WILLYARD, KARL M | 591 145TH AVE | | | | CALEDONIA | MI | 49316-9621 |
| WILLYARD, LAWRENCE T | 959 N HURON RD | | | | LINWOOD | MI | 48634 |
| WILLYERD, ROBERT J | 7175 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9429 |
| WILLYERD, STEPHEN R | 980 WHITMORE RD APT 205 | | | | HIGHLAND PARK | MI | 48203 |
| WILLYS SMITH | 134 N MIDDLE ST | | | | COLUMBIANA | OH | 44408-1108 |
| WILMA ABEL F | 1408 W DECKARD DR | | | | MITCHELL | IN | 47446-1047 |
| WILMA ABERNATHY | 1013 TORRINGTON LN | | | | FREEBURG | IL | 62243-2637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILMA AGIN | 301 KINNEY AVE NW | | | | GRAND RAPIDS | MI | 49534-5704 |
| WILMA ALBRECHT | 729 LORI DR APT 205 | | | | PALM SPRINGS | FL | 33461-1254 |
| WILMA ALLUMS | 434 WALTER LYONS RD | | | | MINDEN | LA | 71055-9309 |
| WILMA ALMASI | 6851 FAIRVIEW RD | | | | YOUNGSTOWN | OH | 44515-4314 |
| WILMA ANDERSON | 584 BURK CT | | | | MOUNTAIN HOUSE | CA | 95391-1135 |
| WILMA ANDERSON | 7230 S COUNTY ROAD 600 E | | | | MOORESVILLE | IN | 46158-7769 |
| WILMA ANSELL | ROAD 1 BOX 200A | | | | DAWSON | PA | 15428 |
| WILMA ASBURY | APT E | 1 RUE ROYALE | | | DAYTON | OH | 45429-1475 |
| WILMA B BRITTENUM | 634   ROBINSON RD. | | | | CAMPBELL | OH | 44405-2032 |
| WILMA B MICHAELS | 3612   FAR HILLS AVENUE | | | | KETTERING | OH | 45429-2504 |
| WILMA B MILLER | 4320 CRESTWOOD AVENUE | | | | DAYTON | OH | 45431-1805 |
| WILMA BACK | | | | | | | |
| WILMA BAKER | PO BOX 572 | | | | MONETTE | AR | 72447-0572 |
| WILMA BAKER | 9995 SEYFORTH RD | | | | SILVERWOOD | MI | 48760-9718 |
| WILMA BAKER | 8083 WARD ST | | | | DETROIT | MI | 48228-2713 |
| WILMA BALIKO | 4247 CHANNEL RD | | | | HALE | MI | 48739-9037 |
| WILMA BARKLEY | 1852 GUATEMALA BLVD # A | | | | WINTER HAVEN | FL | 33881-2726 |
| WILMA BASSETT | 44800 CLARE BLVD | C/O STEVEN C BASSETT | | | PLYMOUTH | MI | 48170-3804 |
| WILMA BATES | 15 E MAIN ST | C/O CHARLES BATES | | | FLEMINGTON | NJ | 08822-1207 |
| WILMA BATES | 101 JENKINS HILL RD | | | | ALEXANDRIA | TN | 37012-5001 |
| WILMA BEARDSLEY | PO BOX 222 | | | | HEIDRICK | KY | 40949-0222 |
| WILMA BECKER | 655 N FORDNEY RD | | | | HEMLOCK | MI | 48626-8430 |
| WILMA BECKLEY | 95 CRESCENT DR | | | | PONTIAC | MI | 48342-2512 |
| WILMA BELBECK | 1140 E ALWARD RD | | | | DEWITT | MI | 48820-9748 |
| WILMA BELLAND | 2212 39TH ST W 39 | | | | BRADENTON | FL | 34205 |
| WILMA BERRY | 5133 AURORA DR | | | | LEESBURG | FL | 34748-9126 |
| WILMA BEST | 4912 TIFFIN AVE | | | | CASTALIA | OH | 44824-9710 |
| WILMA BILLINGS | 184 N DIETZ RD | | | | WEBBERVILLE | MI | 48892-9216 |
| WILMA BODENHORN | 5801 WEST BETHEL AVE | APT 505 | | | MUNCIE | IN | 47304 |
| WILMA BOLES | 2427 E 10TH ST | | | | ANDERSON | IN | 46012 |
| WILMA BONGARTZ | VOGTEISTR 5 | | | 47608 GELDERN GERMANY | | | |
| WILMA BOWLBY | 1072 S STATE ROAD 213 | | | | TIPTON | IN | 46072-8728 |
| WILMA BOWLIN | 1893 ALLEN RD | | | | NILES | MI | 49120-7300 |
| WILMA BOWYER | 812 W BROADWAY ST | | | | ALEXANDRIA | IN | 46001-1725 |
| WILMA BRADFORD | PO BOX 205 | | | | MOULTON | AL | 35650-0205 |
| WILMA BRADFORD | 5385 JUNE IVEY ROAD NORTHWEST | | | | BETHLEHEM | GA | 30620-4712 |
| WILMA BRADLEY | 305 S EAST ST APT 4 | | | | PLAINFIELD | IN | 46168-1278 |
| WILMA BRASHEAR | 3017 N 200 W | | | | ANDERSON | IN | 46011-9205 |
| WILMA BRAUTIGAM | 804 S BORDERS AVE | | | | MARISSA | IL | 62257-1916 |
| WILMA BRAYFIELD | 303 RIDGEBURY DR | | | | XENIA | OH | 45385-3939 |
| WILMA BREWINGTON | 6135 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9758 |
| WILMA BRINKMOELLER | 3360 SCIOTO DR | | | | NEWTOWN | OH | 45244-3134 |
| WILMA BRITTENUM | 634 ROBINSON RD | | | | CAMPBELL | OH | 44405-2032 |
| WILMA BROADRICK | 1264 BLACKBURN LN | | | | TULLAHOMA | TN | 37388-6254 |
| WILMA BROWN | 6214 TULIP ST | | | | ANDERSON | IN | 46013-9769 |
| WILMA BROWNING | 312 N PEARL ST | | | | PAOLA | KS | 66071-1240 |
| WILMA BRYAN | 15731 19 MILE RD APT 119 | | | | CLINTON TOWNSHIP | MI | 48038-6316 |
| WILMA BRYANT | 194 RAINBOW DR # 9420 | | | | LIVINGSTON | TX | 77399-1094 |
| WILMA BUCHANAN | 2274 NW SUMMERFIELD DR | | | | LEES SUMMIT | MO | 64081-1943 |
| WILMA BUCHTE | 744 ALLEN RD | | | | YPSILANTI | MI | 48198-4127 |
| WILMA BUMP | 3421 RANDOM RD | | | | KALAMAZOO | MI | 49004-1878 |
| WILMA BURTON | 489 GROSS ST | | | | NEW CARLISLE | OH | 45344-2802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILMA C JAMES | 2339 RAYMOND BOLTON RD | | | | RAYMOND | MS | 39154 |
| WILMA C PRESTON | 4331 STEINWAY DR | | | | DAYTON | OH | 45416-1643 |
| WILMA CADLE | 3412 W 151ST ST | | | | CLEVELAND | OH | 44111-2101 |
| WILMA CALVERT | 343 NEWCASTLE VIS | | | | MCDONOUGH | GA | 30253-8700 |
| WILMA CAMPBELL | 942 DEGROFF ST | | | | GRAND LEDGE | MI | 48837-2155 |
| WILMA CARENDER | 34721 ELLENAN AVE | | | | ACTON | CA | 93510-1326 |
| WILMA CARLENE CASTLE | 1039  BRINDLESTONE DR | | | | VANDALIA | OH | 45377-3103 |
| WILMA CARNES | 6181 YELLOW BIRCH CT | | | | AVON | IN | 46123-8235 |
| WILMA CARNEY | 1720 BOWEN RD | | | | MANSFIELD | OH | 44903-8706 |
| WILMA CARPENTER | 707 DRESSER DR | | | | ANDERSON | IN | 46011-1109 |
| WILMA CARR | 1007 NE 67TH ST | | | | GLADSTONE | MO | 64118-3533 |
| WILMA CARTER | PO BOX 324 | | | | BEAN STATION | TN | 37708-0324 |
| WILMA CARTER | 7756 W ALEXANDRIA RD | | | | MIDDLETOWN | OH | 45042-9287 |
| WILMA CASPER | 1204 RIDGECREST DR | | | | WINDER | GA | 30680-4252 |
| WILMA CASTLE | 1039 BRINDLESTONE DR | | | | VANDALIA | OH | 45377-3103 |
| WILMA CHAMBERLAIN | 4460 S SUMMERTON RD | | | | MOUNT PLEASANT | MI | 48858-9116 |
| WILMA CICERO | 2107 N 114TH TER | | | | KANSAS CITY | KS | 66109-7511 |
| WILMA CLAWSON | 317 DAWNVIEW AVE | | | | DAYTON | OH | 45431-1871 |
| WILMA CLEMENTS | 515 N MAIN ST | | | | FORTVILLE | IN | 46040-1029 |
| WILMA CLODFELTER | 5025 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4261 |
| WILMA CLOUSE | 1629 E COLE RD | | | | DOYLE | TN | 38559-1043 |
| WILMA COATES | 1716 PARKAMO AVE | | | | HAMILTON | OH | 45011-4610 |
| WILMA COCHRAN | 1191 BARBARA DR | | | | GREENWOOD | IN | 46143-1037 |
| WILMA COFFMAN | 1380 N FURMAN AVE | | | | INDIANAPOLIS | IN | 46214-3409 |
| WILMA COLE | 980 WILMINGTON AVE APT 103 | | | | DAYTON | OH | 45420-4601 |
| WILMA COLLIER | RR 1 BOX 111 | | | | JONESVILLE | VA | 24263-9731 |
| WILMA COLYER | 1844 OMEGA PARK RD | | | | SOMERSET | KY | 42501-5774 |
| WILMA COMPLIMENT | 1907 PATTON DR | | | | SPEEDWAY | IN | 46224-5354 |
| WILMA CONNELLY | 3360 REAR RT#75 | | | | HUNTINGTON | WV | 25704 |
| WILMA COTTRELL | 415 MOLLY LN | | | | ANDERSON | IN | 46016-5091 |
| WILMA COULTER | 209 ELLIOTT ST | | | | JANESVILLE | WI | 53546-2539 |
| WILMA COUNTS | 657 BRIARWOOD DR | | | | VASSAR | MI | 48768-1403 |
| WILMA COX | 7679 TORTUGA DR | | | | DAYTON | OH | 45414-1776 |
| WILMA CRAFTON | PO BOX 347 | | | | CARLISLE | IN | 47838-0347 |
| WILMA CRAMER | 638 EAST COUNTY ROAD 16 | | | | TIFFIN | OH | 44883-8609 |
| WILMA CRISWELL | 16715 MOCK RD | | | | BERLIN CENTER | OH | 44401-8713 |
| WILMA CROCKETT | 912 E 12 MILE RD | | | | ROYAL OAK | MI | 48073-4230 |
| WILMA CRONOVER | 341 DENNY LN 2 | | | | ALGER | MI | 48610 |
| WILMA CROSBY | 7766 HARCOURT SPRINGS PL | | | | INDIANAPOLIS | IN | 46260-5712 |
| WILMA CROWLEY | 26 ALLEN ST | | | | NORTH TONAWANDA | NY | 14120-6546 |
| WILMA CURTIS | 12590 TUSCOLA RD | | | | CLIO | MI | 48420-1030 |
| WILMA CWYNAR | 1014 WARNER RD | | | | VIENNA | OH | 44473-9753 |
| WILMA D CAMPBELL | 942 DEGROFF ST | | | | GRAND LEDGE | MI | 48837-2155 |
| WILMA D HARGIS | 411 N 6TH ST | | | | EMERY | SD | 57332 |
| WILMA D TAYLOR | 601 AVALON DR S E | | | | WARREN | OH | 44484-2181 |
| WILMA DALY | 2114 CONDE ST | | | | JANESVILLE | WI | 53546-5739 |
| WILMA DANE | 910 N INDEPENDENCE ST | | | | TIPTON | IN | 46072-1037 |
| WILMA DARNALL | 1150 HEMINGWAY RD | | | | LAKE ORION | MI | 48360-1228 |
| WILMA DARR | 11330 E CLEMENTS CIR | | | | LIVONIA | MI | 48150-3235 |
| WILMA DAVIDSON | 206 E ACADEMY | | | | WENTZVILLE | MO | 63385-1121 |
| WILMA DAVIS | 4534 EASTMAN AVE | | | | DAYTON | OH | 45432-1428 |
| WILMA DELARATTA | 1107 TOD AVE | | | | GIRARD | OH | 44420-1858 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILMA DELK | 1105 S LANCASTER RD | | | | MUNCIE | IN | 47302-9243 |
| WILMA DENNY | 2525 LAKE DRIVE | | | | ANDERSON | IN | 46012-1824 |
| WILMA DESCHO | 7581 NORTH BASS LAKE AVENUE | | | | HARRISON | MI | 48625-8693 |
| WILMA DILL | 3132 MOUNDS RD | | | | ANDERSON | IN | 46016-5877 |
| WILMA DILLINGHAM | 7731 HILLSDALE DRIVE | | | | HALE | MI | 48739-8955 |
| WILMA DINGESS | 1102 MAPLE LEAF LN NW | | | | GRAND RAPIDS | MI | 49534-7951 |
| WILMA DOMKE | STAR RTE 2 BOX 1015 | | | | BRANSON | MO | 65616 |
| WILMA DONAT | 1476 ROAD 188 | | | | ANTWERP | OH | 45813-9325 |
| WILMA DOUGLAS | 210 N WOODWORTH AVE LOT 92 | | | | FRANKTON | IN | 46044-9626 |
| WILMA DOWDELL | 411 S RANGELINE RD | | | | ANDERSON | IN | 46012-3803 |
| WILMA DOWELL | 948 SANTA FE TRAIL | | | | OZARK | AZ | 72949 |
| WILMA DREES | 411 KENNISON AVE | | | | NEW CARLISLE | OH | 45344-1312 |
| WILMA DUBY | 1313 HIRA ST | | | | WATERFORD | MI | 48328-1519 |
| WILMA DULIN | 230 N CHERRY ST | | | | EATON | OH | 45320-1854 |
| WILMA DYKES | 4178 GREEN MEADOWS DR | | | | ENON | OH | 45323-1601 |
| WILMA E GILMORE | 874 CONGRESS PARK DR | | | | DAYTON | OH | 45459 |
| WILMA E SMITH | 315 LAKE BREEZE COVE | | | | EAST LAKE | OH | 44095 |
| WILMA E TURNER | 112 ATWOOD PLACE | | | | DAYTON | OH | 45431-1902 |
| WILMA EASTON | 5800 PLEASANT RIDGE RD | | | | SPARTA | TN | 38583-7416 |
| WILMA EATON | 116 LONG DRIVE AVE | | | | REPUBLIC | MO | 65738-2031 |
| WILMA EBERSOLE | 1286 JAYBEE AVE | | | | DAVENPORT | FL | 33897-5494 |
| WILMA EBLE | 1800 MAIN ST | | | | BALTIMORE | MD | 21227-5012 |
| WILMA EGGLESTON | 646 RAMSEY GREEN RD | | | | MANCHESTER | TN | 37355-7085 |
| WILMA EHNI | 511 FIFTH AVE | 5TH FLOOR | ATTN: ADRIANA CAJIGAS | | NEW YORK | NY | 10017 |
| WILMA EIDSON | 7101 STRICKLAND ST APT 404 | | | | DOUGLASVILLE | GA | 30134-7032 |
| WILMA EINSELEN | 2476 W BROADWAY | | | | BUNKER HILL | IN | 46914-9488 |
| WILMA ELLIOTT | 131 RAINBOW CIR | | | | COLUMBIA | TN | 38401-2321 |
| WILMA ELLIS | 37430 GILL AVE | | | | ZEPHYRHILLS | FL | 33541-7792 |
| WILMA ELLIS | 821 S 2ND AVE | | | | ALPENA | MI | 49707-3803 |
| WILMA ELLIS | 560 S SYBALD ST | | | | WESTLAND | MI | 48186-3800 |
| WILMA ELLIS | 116 MUIR CT | | | | GRASS VALLEY | CA | 95945-5655 |
| WILMA ELY | 1201 N EVERGREEN RD APT 4016 | | | | SPOKANE VALLEY | WA | 99216-5099 |
| WILMA EMBREE | 6617 E 450 N | | | | VAN BUREN | IN | 46991-9714 |
| WILMA ENDERBY | 1520 COUNTY ROAD 500 E | | | | SHILOH | OH | 44878-9018 |
| WILMA ENGLAND | 7506 COSNER DR | | | | HUBER HEIGHTS | OH | 45424-3344 |
| WILMA ENGLISH | 4302 FRANKLIN GOLDMINE RD | | | | CUMMING | GA | 30028-4879 |
| WILMA EUDALY | 2421 EMERALD PINES LANE | | | | WESTFIELD | IN | 46074-9388 |
| WILMA EWING | 2601 SHAWNEE DR | | | | ANDERSON | IN | 46012-1329 |
| WILMA F AUGUSTINE | 530 TOWNSHIP RD. 700 | | | | POLK | OH | 44866 |
| WILMA F HOWARD | 738   MEDWAY NEW CARLISLE | | | | NEW CARLISLE | OH | 45344 |
| WILMA F WALKER | 3613 ROSLYN AVENUE | | | | KETTERING | OH | 45429-4826 |
| WILMA FAIRCHILD | 405 RILEY RD | | | | NEW CASTLE | IN | 47362-1608 |
| WILMA FANN | 1018 EDITH AVE | | | | FLINT | MI | 48507-1519 |
| WILMA FANTAUZZI, DAVID A FANTAUZZI & LAWRENCE A FANTAUZZI JTWROS | C/O DAVID A FANTAUZZI | PO BOX 2186 | 2445 BELMONT AVE | | YOUNGSTOWN | OH | 44504-0186 |
| WILMA FILLMORE | 7138 LEAF CIRCLE LOT 141 | | | | MOUNT MORRIS | MI | 48458 |
| WILMA FITE | 1817 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2587 |
| WILMA FODOR | 1109 HOOK RD | | | | XENIA | OH | 45385 |
| WILMA FORD | 411 E 4TH ST | | | | LA FOLLETTE | TN | 37766-3708 |
| WILMA FRANCK | PO BOX 92 | | | | STOCKTON | NJ | 08559-0092 |
| WILMA FRANK | 3591 S. CO. RD. 200 W. | | | | KOKOMO | IN | 46902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILMA FRUTH | 787 DEERWOOD DR | | | | DEFIANCE | OH | 43512-6741 |
| WILMA FRYMAN | PO BOX 2 | | | | WETMORE | MI | 49895 |
| WILMA FUQUA | 595 CLEAR VALLEY RD | | | | COOKEVILLE | TN | 38501-8091 |
| WILMA G BRAYFIELD | 303 RIDGEBURY DR | | | | XENIA | OH | 45385-3939 |
| WILMA G HIMES | 620 SUNSET DR | | | | IMLAY CITY | MI | 48444 |
| WILMA G MARCHANT | 237 MONROE ST | | | | CARLETON | MI | 48117-9130 |
| WILMA GAARDER | 409 SOUTH SECOND ST | | | | OSAGE | IA | 50461 |
| WILMA GAINES | 11732 OLD SAINT CHARLES RD | | | | BRIDGETON | MO | 63044-3065 |
| WILMA GALINIS | 3857 YORKLAND DR NW APT 3 | | | | COMSTOCK PARK | MI | 49321-8834 |
| WILMA GARNETT | 100 MELVILLE PL | | | | GEORGETOWN | KY | 40324-2071 |
| WILMA GARRETT | 3 ROBIN HOOD DR | | | | TROY | MO | 63379-2394 |
| WILMA GAY | 5130 DEE ALVA DR | | | | FAIRFIELD | OH | 45014-1541 |
| WILMA GENTHER | 3115 E 20TH ST | | | | WHITE CLOUD | MI | 49349-8951 |
| WILMA GERBER | 10320 W BASE LINE RD | | | | PARAGON | IN | 46166-9587 |
| WILMA GEROW | 416 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8944 |
| WILMA GETTLE | 2877 NE 161ST PL | | | | CITRA | FL | 32113-4546 |
| WILMA GIBSON | 2302 N WEBSTER ST | | | | KOKOMO | IN | 46901-8615 |
| WILMA GIBSON | 1691 WILMA RD | | | | MCDANIEL | FL | 32568 |
| WILMA GIFFIN | 308 BRUCE CT | | | | KOKOMO | IN | 46902-3607 |
| WILMA GILLIAM | 3508 N 50TH ST | | | | FORT SMITH | AR | 72904-3862 |
| WILMA GILLOTT | 8716 HALORAN LN | | | | DAYTON | OH | 45414-2408 |
| WILMA GIRTON | 521 ZEPHYR WAY | | | | WESTFIELD | IN | 46074-9795 |
| WILMA GLAZIER | 289 CEDARDALE AVE | | | | PONTIAC | MI | 48341-2727 |
| WILMA GORDON | 4226 CEMETARY RD | | | | SPRINGDALE | WA | 99173-9610 |
| WILMA GRABER | 516 GREENCROFT PARKWAY | | | | MIDDLEBURY | IN | 46540-9017 |
| WILMA GREEN | 12685 CHICKEN FARM RD | | | | SHOALS | IN | 47581-7178 |
| WILMA GREEN | 1505 AZALEA PARK LANE | | | | MONTGOMERY | AL | 36106-3285 |
| WILMA GREENWOOD | 70 PECAN DR S | | | | KERRVILLE | TX | 78028-8208 |
| WILMA GRIM | PO BOX 401 | | | | BLOOMFIELD | MO | 63825-0401 |
| WILMA GROSS | 1324 WINOKA RD | | | | PIPERTON | TN | 38017-3352 |
| WILMA GUSTIN | 430 E 495 S | | | | WOLCOTTVILLE | IN | 46795-9044 |
| WILMA GUTWEIN | 2058 FAIRKNOLL DR | | | | BEAVERCREEK | OH | 45431-3213 |
| WILMA H WHITMORE | P. O. BOX 61344 | | | | DAYTON | OH | 45406-9344 |
| WILMA H YONOSIK | 441 IDAHO AVE | | | | GIRARD | OH | 44420 |
| WILMA HAINES | 1915 INTER CIRCLE | | | | CRESTHILL | IL | 60435 |
| WILMA HALCOMB | 479 E LOMAR AVE | | | | CARLISLE | OH | 45005-3381 |
| WILMA HALCOMB | 1320 FRED-GINGHAM RD | | | | TIPP CITY | OH | 45371 |
| WILMA HALL | 1850 CHELAN ST | | | | FLINT | MI | 48503-4308 |
| WILMA HALL | 3844 ADDISON AVE | | | | DAYTON | OH | 45405-5129 |
| WILMA HALL | 300 WALNUT ST BOX 36 | | | | OAKWOOD | OH | 45873 |
| WILMA HAMMOND | 28011 JOHNSON RD UNIT 11 | | | | TOMBALL | TX | 77375-3361 |
| WILMA HARDY | 110 HUGHES RD | | | | GREENWOOD | SC | 29646-9486 |
| WILMA HARLAN | 6045 WARWICK ST | | | | DETROIT | MI | 48228-3956 |
| WILMA HARMON | APT A | 6519 CREEK BAY DRIVE | | | INDIANAPOLIS | IN | 46217-3016 |
| WILMA HARRISON | PO BOX 516 | | | | ASH FLAT | AR | 72513-0516 |
| WILMA HARTSELL | 1010 W FLORAL ST | | | | NEVADA | MO | 64772-1226 |
| WILMA HASSELER | 10192 LORRAINE LN | | | | CYPRESS | CA | 90630-4556 |
| WILMA HAULK | 210 W JEFFERSON ST | | | | SPENCER | IN | 47460 |
| WILMA HAYES | 5629 TWP RD 103 | | | | MOUNT GILEAD | OH | 43338 |
| WILMA HAZEN | 1150 STONEHENGE RD | | | | FLINT | MI | 48532-3223 |
| WILMA HEADLEY | 50 JENNIFER DR | | | | GLEN CARBON | IL | 62034-3056 |
| WILMA HEATER | 33 DART RD | | | | CRAIGSVILLE | WV | 26205-8779 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILMA HELMS | 632 S GRANT ST | | | | BROWNSBURG | IN | 46112-1607 |
| WILMA HELSLEY | 1485 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1134 |
| WILMA HENNE | PO BOX 235 | | | | BAD AXE | MI | 48413-0235 |
| WILMA HERREN | 6110 CYPRESS GARDENS BLVD APT 128 | | | | WINTER HAVEN | FL | 33884-4131 |
| WILMA HERRON | 4509 TRUMBULL DR | | | | FLINT | MI | 48504-3758 |
| WILMA HESS | 1361 LOOP RD | | | | GERRARDSTOWN | WV | 25420-3585 |
| WILMA HICKS | 4438 WOODBRIAR DR | | | | FLINT | MI | 48507-3534 |
| WILMA HILL | 2158 LAKEVIEW BLDG #10 #264 | | | | YPSILANTI | MI | 48198 |
| WILMA HIMES | 620 SUNSET ST | | | | IMLAY CITY | MI | 48444 |
| WILMA HINTON | 5716 N WALTON ST | | | | WESTLAND | MI | 48185-8122 |
| WILMA HOAG | 6045 HANNA LAKE AVE SE | C/O PATRICIA HEYS | | | CALEDONIA | MI | 49316-8643 |
| WILMA HOBBS | 1810 N MORRISON ST | | | | KOKOMO | IN | 46901-2149 |
| WILMA HOBSON | 8486 OAK CLIFF BLVD | | | | DAVISON | MI | 48423-2138 |
| WILMA HOFFMAN | 309 OXFORD CT | | | | MAUMEE | OH | 43537-4310 |
| WILMA HOLLAND | 1902 SOUTHWOODS RD | | | | ANDERSON | IN | 46012-2750 |
| WILMA HOLLENBAUGH | PO BOX 292 | | | | JAMESTOWN | CO | 80455-0292 |
| WILMA HOLMES | 280 E 244TH ST APT 103 | | | | EUCLID | OH | 44123-1457 |
| WILMA HOOKS | 261 BRADEN FLATS LN | | | | BRICEVILLE | TN | 37710-2204 |
| WILMA HOSCH | 144 N WOODLAND DR | | | | DORAVILLE | GA | 30340-1424 |
| WILMA HOUK | 175 CHILLICOTHE AVE #116 | THE LAURELS | | | HILLSBORO | OH | 45133 |
| WILMA HOUK | 4227 CORINTH BLVD | | | | DAYTON | OH | 45410-3411 |
| WILMA HOUSE | 1336 TERRELL CREEK RD | | | | ANNVILLE | KY | 40402-9635 |
| WILMA HOWARD | 1035 OAKMONT AVE | | | | HAMILTON | OH | 45013-3831 |
| WILMA HOY TRUST | WILMA HOY | 5300 W 16 AVE | #352 | | HIALEAH | FL | 33012-2104 |
| WILMA HUMAN | 721 CHERRY ST | | | | GALION | OH | 44833-2406 |
| WILMA HUTZLER | 279 MARLPIT LN | | | | MARTINSBURG | WV | 25404-0154 |
| WILMA I KOHAKE | 4203 FRASIER LANE | | | | PACE | FL | 32571 |
| WILMA INGOLD | 135 W FACTORY RD | | | | SPRINGBORO | OH | 45066-1233 |
| WILMA IRWIN | 142 PHEASANT RD | | | | CLINTON | TN | 37716-6662 |
| WILMA ISAAC | 20042 LINDSAY ST | | | | DETROIT | MI | 48235-2203 |
| WILMA J ALLUMS | 434 WALTER LYONS RD | | | | MINDEN | LA | 71055-9309 |
| WILMA J ASBURY | 1 RUE ROYALE | APT E | | | DAYTON | OH | 45429-1475 |
| WILMA J BRADFORD | PO BOX 205 | | | | MOULTON | AL | 35650-0205 |
| WILMA J BURNSIDE | 5011 MAYS AVE | | | | MORAINE | OH | 45439-2930 |
| WILMA J CLEMENTS | PO BOX 1976 | | | | GLENDALE | AZ | 85311 |
| WILMA J CRAFTON | PO BOX 347 | | | | CARLISLE | IN | 47838-0347 |
| WILMA J HALL | 3844   ADDISON AVE | | | | DAYTON | OH | 45405-5129 |
| WILMA J JOHNSON | 1634 FALLING WATER RD | | | | SPARTA | TN | 38583-4318 |
| WILMA J JONES | 324 LAWSON AVE | | | | NEW LEBANON | OH | 45345-1443 |
| WILMA J ROBERTS | 5248 TAYLORSVILLE ROAD | | | | DAYTON | OH | 45424-2522 |
| WILMA J ROBERTS | 219 PONDEROSA DRIVE | | | | LONDON | KY | 40741 |
| WILMA J RUTAN | 126 E. EDGEBROOK AVE. | | | | NEW CASTLE | PA | 16105 |
| WILMA J SHEPHERD | 124   CALUMET LN | | | | DAYTON | OH | 45427-1906 |
| WILMA J WILMER | 16242 LAPPIN ST | | | | DETROIT | MI | 48205-2559 |
| WILMA JACKSON | 6285 GUNNELL RD | | | | MILLINGTON | MI | 48746-9720 |
| WILMA JACKSON | 7517 OCEANLINE DR | | | | INDIANAPOLIS | IN | 46214-4118 |
| WILMA JAMES | 2412 W 400 N | C/O MICHAEL A JAMES | | | GREENFIELD | IN | 46140-8484 |
| WILMA JAMES | 1900 LYNN DR | | | | MARTINSVILLE | IN | 46151-8451 |
| WILMA JANES | 1800 E 650 N | | | | ALEXANDRIA | IN | 46001-8631 |
| WILMA JARED | 1688 GILSTRAP RD | | | | MORGANTOWN | KY | 42261-9169 |
| WILMA JEAN WARD | 2334 PARKLAND AVE | | | | DAYTON | OH | 45405-3421 |
| WILMA JENSEN | 3393 MCKELVEY RD APT 339 | | | | BRIDGETON | MO | 63044-2555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILMA JESSIE | 16 W JUNCTION ST | | | | GREENFIELD | IN | 46140-9061 |
| WILMA JOHNSON | PO BOX 247 | | | | HARLAN | KY | 40831-0247 |
| WILMA JOHNSON | 1634 FALLING WATER RD | | | | SPARTA | TN | 38583-4318 |
| WILMA JOHNSON | 1123 MALIBU DR | | | | ANDERSON | IN | 46016-2773 |
| WILMA JOHNSON | 1303 NOTTINGHAM RD | C/O MARY SOBIERAJ ROWAN | | | GROSSE POINTE PARK | MI | 48230-1026 |
| WILMA JONES | 154 BETHEL DR | | | | HARMONY | NC | 28634-9105 |
| WILMA JONES | 1423 FIELD STREET | | | | DETROIT | MI | 48214-2321 |
| WILMA JONES | 324 LAWSON AVE | | | | NEW LEBANON | OH | 45345-1443 |
| WILMA JONES | PO BOX 384 | | | | MATTHEWS | IN | 46957-0384 |
| WILMA K CWYNAR | 1014 WARNER RD | | | | VIENNA | OH | 44473-9753 |
| WILMA K MILLER | 312   MERTLAND AVENUE | | | | DAYTON | OH | 45431-1829 |
| WILMA KAPP | 7130 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2277 |
| WILMA KASER | 1025 E CARLETON RD | | | | ADRIAN | MI | 49221-8729 |
| WILMA KASPER | 5210 NAVAJO TRL | | | | HARRISON | MI | 48625-8596 |
| WILMA KAUTZ | 3009 COLORADO AVE | | | | FLINT | MI | 48506-2445 |
| WILMA KAY K GACHETT | 10242 YOSEMITE LN | | | | INDIANAPOLIS | IN | 46234 |
| WILMA KECK | 3023 GOIN RD | | | | NEW TAZEWELL | TN | 37825-2823 |
| WILMA KELLEY | PO BOX 10103 | | | | LANSING | MI | 48901-0103 |
| WILMA KELLIE | 23248 GRAYSON DR | | | | SOUTHFIELD | MI | 48075-3690 |
| WILMA KERN | 40 HOLLY CT E | | | | BRICK | NJ | 08723-6955 |
| WILMA KIELIAN | 2702 INDEPENDENCE AVENUE | | | | KENNETT | MO | 63857-7544 |
| WILMA KILGORE | 2015 N AVERILL AVE | | | | FLINT | MI | 48506-3002 |
| WILMA KIMBERLIN | 194 E BOWMAN CIR | | | | LA FOLLETTE | TN | 37766-4922 |
| WILMA KINCAID | 10558 S WALDEN PKWY APT 1 | | | | CHICAGO | IL | 60643-2638 |
| WILMA KING | 955 WOODMERE AVE | | | | TRAVERSE CITY | MI | 49686-4244 |
| WILMA KINZY | 8664 GATEWOOD DR | | | | NORTH RIDGEVILLE | OH | 44039-4371 |
| WILMA KIRK | G-4437 FAIRWOOD DR | | | | BURTON | MI | 48529 |
| WILMA KLIMKIEWICZ | 7692 DELAWARE DR | | | | MIDDLEBRG HTS | OH | 44130-7013 |
| WILMA KNOPP | 2201 SE 29TH ST | | | | OKEECHOBEE | FL | 34974-6488 |
| WILMA KOCH | PO BOX 86 | | | | MANCHESTER | MI | 48158-0086 |
| WILMA KOHAKE | 4203 FRASIER LN | | | | PACE | FL | 32571-6249 |
| WILMA KOWALSKI | 2458 SUTTON DR | | | | TEMPERANCE | MI | 48182-2412 |
| WILMA KULIN | 7296 NOLLAR RD | | | | WHITMORE LAKE | MI | 48189-9290 |
| WILMA L ADAMS | 4618 VILLAGE DR | | | | JACKSON | MS | 39206 |
| WILMA L OWENS | 2713 WILLOWRIDGE | | | | DAYTON | OH | 45414 |
| WILMA L PIGMAN | PO BOX 27 | | | | DANDRIDGE | TN | 37725 |
| WILMA L PINION | 1662 CLOVERFIELD AVE | | | | KETTERING | OH | 45429-4846 |
| WILMA L WHORTON | 3011 KATHERINE CT | | | | DAYTON | OH | 45424-5250 |
| WILMA LAND | 648 BROADSWORD LN | | | | GRAND PRAIRIE | TX | 75052-3468 |
| WILMA LANDRY | 6932 DESMOND RD | | | | WATERFORD | MI | 48329-2814 |
| WILMA LANE | 1208 WAGGONER DR | | | | RUSHVILLE | IN | 46173-1062 |
| WILMA LARKIN | 1409 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4867 |
| WILMA LARSEN | 513 WEXFORD RD | | | | JANESVILLE | WI | 53546-1913 |
| WILMA LAWMAN | PO BOX 6895 | | | | KOKOMO | IN | 46904-6895 |
| WILMA LAYCOCK | FALL CREEK RETIREMENT VILLAGE | 625 E WATER ST | | | PENDLETON | IN | 46064 |
| WILMA LEACH | 29219 N STATE ROAD 19 | | | | ATLANTA | IN | 46031-9622 |
| WILMA LEE | 8125 NORTH OAK TRAFFICWAY | | | | KANSAS CITY | MO | 64118-1202 |
| WILMA LEE | 1245 S L ST APT 2 | | | | ELWOOD | IN | 46036-2757 |
| WILMA LESLIE | 1333 HAZEL ST | | | | BALTIMORE | MD | 21226-1329 |
| WILMA LEWIS | G 1118 W ROWLAND | | | | FLINT | MI | 48507 |
| WILMA LIKES | 1390 N DELANEY WAY | | | | MERIDIAN | ID | 83642-5680 |
| WILMA LOFFER | # 118 | 795 BARDSHAR ROAD | | | SANDUSKY | OH | 44870-1505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILMA LOGAN | 2025 SCOTT CREEK DR | | | | LITTLE ELM | TX | 75068-4861 |
| WILMA LOKASH | 2104 ROBBINS AVE | | | | NILES | OH | 44446-3971 |
| WILMA LONG | 6027 SUSANNA DR | | | | GRAND PRAIRIE | TX | 75052-8746 |
| WILMA LOPEZ | 48 AMBLER N L | | | | FALLING WTRS | WV | 25419 |
| WILMA LOVE | 3221 S GENESEE RD | | | | BURTON | MI | 48519-1423 |
| WILMA LUEBBERSMAN | 4697 GALAXY LANE | | | | CINCINNATI | OH | 45244-1409 |
| WILMA LUKAT | PO BOX 7481 | | | | FORT MYERS | FL | 33911-7481 |
| WILMA LUMBERT | 1731 QUENTIN AVE | | | | LANSING | MI | 48910-1153 |
| WILMA M BEEBE | 529 DUBIE RD | | | | YPSILANTI | MI | 48198-6195 |
| WILMA M CARTER | 7756 WEST ALEXANDRIA RD. | | | | MIDDLETOWN | OH | 45042 |
| WILMA M DELARATTA | 1107  TOD AVE. | | | | GIRARD | OH | 44420-1858 |
| WILMA M JOHNSON | P O BOX 631 | | | | FLORA | MS | 39071 |
| WILMA M JONES | 9787 WEST LINCOLN ROAD | | | | RIVERDALE | MI | 48877-9777 |
| WILMA M SIMPKINS | 19339 BILTMORE | | | | DETROIT | MI | 48235-2444 |
| WILMA MARCHANT | 237 MONROE ST | | | | CARLETON | MI | 48117-9130 |
| WILMA MARTENEY | 2743 WESTVILLE LAKE RD | | | | BELOIT | OH | 44609-9443 |
| WILMA MASLOWSKI | 182 BONA VISTA DR NW | | | | GRAND RAPIDS | MI | 49504-5982 |
| WILMA MASON | 1416 HUTCHINS DR | | | | KOKOMO | IN | 46901-1976 |
| WILMA MATHIS | 1637 BARNETT RD | | | | COLUMBUS | OH | 43227-3524 |
| WILMA MATHIS | 1429 SNOWBIRD LN | | | | O FALLON | MO | 63366-3202 |
| WILMA MAURER | 58265 CULPEPPER | | | | WASHINGTON | MI | 48094-3644 |
| WILMA MAXWELL | 9151 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9702 |
| WILMA MAXWELL | 310 NW ST | | | | LEBANON | IN | 46052 |
| WILMA MAYHLE | PO BOX 712 | 30 MAIN ST | | | CLARKSVILLE | PA | 15322-0712 |
| WILMA MC DANIEL | 27334 YALE ST | | | | INKSTER | MI | 48141-2581 |
| WILMA MCBRIDE | 1047 E 174TH ST | | | | CLEVELAND | OH | 44119-3105 |
| WILMA MCKENZIE | 188 GLADYS RD | | | | COLUMBUS | OH | 43228-1704 |
| WILMA MCMULLEN | 5590 STATE ROUTE 133 | | | | WILLIAMSBURG | OH | 45176-9563 |
| WILMA MCPIKE | 1510 CLINIC DR | WEST VIEW NURSING AND REHAB CENT | | | BEDFORD | IN | 47421-3530 |
| WILMA MEEKS | 13446 AGNES ST | | | | SOUTHGATE | MI | 48195-1841 |
| WILMA MEHLER | 2997 MOUNT TABOR ROAD | | | | WAVERLY | OH | 45690-9093 |
| WILMA MERRITT | 15753 KENNEBEC ST | | | | SOUTHGATE | MI | 48195-3818 |
| WILMA MICHAELS | 3612 FAR HILLS AVE | | | | KETTERING | OH | 45429-2504 |
| WILMA MILLER | 904 CORNELL RD | | | | KOKOMO | IN | 46901-1572 |
| WILMA MILLER | 4320 CRESTWOOD AVE | | | | DAYTON | OH | 45431-1805 |
| WILMA MILLER | 5276 RITH AMY AVE | | | | WESTERVILLE | OH | 43081-8738 |
| WILMA MINNIX | 6162 RENDON NEW HOPE RD | | | | FORT WORTH | TX | 76140-8214 |
| WILMA MITCHELL | 6217 RAMEY AVE | | | | FORT WORTH | TX | 76112-8056 |
| WILMA MOORE | 250 W GRAND AVE APT B207 | | | | RAHWAY | NJ | 07065-4122 |
| WILMA MOORE | PO BOX 342 | | | | MAPLE RAPIDS | MI | 48853-0342 |
| WILMA MOORE | 1956 N FAIRFIELD RD APT 108 | | | | DAYTON | OH | 45432-2755 |
| WILMA MOORE | 6200 WALDON ROAD | | | | CLARKSTON | MI | 48346-2237 |
| WILMA MORRIS | 3980 DEVONSHIRE RD | | | | DETROIT | MI | 48224-3634 |
| WILMA MOSLEY | 1825 BRUCE LN | | | | ANDERSON | IN | 46012-1907 |
| WILMA MUELLER | 5348 ROYALFIELD DR | | | | SAINT LOUIS | MO | 63129-2315 |
| WILMA MUNSEY | 3631 FIVE OAKS DR | | | | RICHFIELD | OH | 44286-9738 |
| WILMA MURPHY | 5208 CHAMPAGNE DR | | | | FLINT | MI | 48507-2937 |
| WILMA MYER | 1620 PIPER LN APT 104 | | | | DAYTON | OH | 45440-5053 |
| WILMA MYERS | 1665 GRAND BAY DR | | | | OREGON | OH | 43616-1153 |
| WILMA NASH | 1443 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5640 |
| WILMA NEWBURN | 1809 SUSSEX ON BERKLEY | | | | KOKOMO | IN | 46901-1852 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILMA NEWTON | 23336 OAK CLUSTER DR | | | | SORRENTO | FL | 32776-8149 |
| WILMA NICHOLS | 15785 MAY ST | | | | SMITHVILLE | MO | 64089-8552 |
| WILMA NISWONGER | 7457 WELLBAUM RD | | | | BROOKVILLE | OH | 45309-9214 |
| WILMA NOONAN | 227 KEITH CECIL RD # 227 | | | | LEXINGTON | NC | 27292-6666 |
| WILMA NOPPERT | 2263 PIN OAK CT NW | | | | GRAND RAPIDS | MI | 49504-2592 |
| WILMA NORMAN | G-5151 VAN SLYKE RD | | | | FLINT | MI | 48507 |
| WILMA NORTH | W9296 COUNTY ROAD A | | | | DELAVAN | WI | 53115-2447 |
| WILMA NOYES | 710 FULMER DR | | | | DAYTON | OH | 45403-3238 |
| WILMA O PARKER TTEE | WILMA O PARKER FAMILY TRUST | DTD 9-15-93 | 3120 NW 61 PLACE | | OKLAHOMA CITY | OK | 73112 |
| WILMA OBERG | 12817 SE 73RD ST | | | | OKLAHOMA CITY | OK | 73150-7404 |
| WILMA OHLINGER | 1013 HARRIS STATION RD | | | | BAINBRIDGE | OH | 45612-8903 |
| WILMA ORLIK | ZEHNTENSTR 6 | | | 45891 GELSENKIRCHEN GERMANY | | | |
| WILMA ORLIK | ZEHNTENSTR. 6 | 45891 GELSENKIRCHEN | | | | | |
| WILMA OSTRANDER | 310 BEACH ST | | | | FENTON | MI | 48430-1835 |
| WILMA OSTRANDER | 8465 N MASON RD | | | | WHEELER | MI | 48662-9742 |
| WILMA OWENS | 5056 BUNKER RD | | | | MASON | MI | 48854-9732 |
| WILMA OWENS | 2713 WILLOWRIDGE DR | | | | DAYTON | OH | 45414-2839 |
| WILMA P WADE | 1411 WILLOW AVE | | | | WOODBURN | OR | 97071-2150 |
| WILMA PALMER | 35858 SCHLEY ST | | | | WESTLAND | MI | 48186-4245 |
| WILMA PARKER | 1266 GRAYSTONE DR | | | | DAYTON | OH | 45427-2141 |
| WILMA PARKER | 3919 OLD RIVERSIDE DR | | | | DAYTON | OH | 45405-2325 |
| WILMA PARTON | 309 FULTON DR | | | | KINGS MOUNTAIN | NC | 28086-3704 |
| WILMA PATRICK | 18180 RAINBOW DR | | | | LATHRUP VLG | MI | 48076-4518 |
| WILMA PATTERSON | 2252 BASELINE RD APT 6 | | | | GRAND ISLAND | NY | 14072-1713 |
| WILMA PATTON | 13736 HIGHWAY 62 EAST | | | | ASH FLAT | AR | 72513-9708 |
| WILMA PAXTON | 31194 US HIGHWAY 136 | | | | MARYVILLE | MO | 64468-7259 |
| WILMA PAYEUR | 143 PAYEUR RD | | | | ANN ARBOR | MI | 48108-9749 |
| WILMA PAYNE | 3211 APPLE VALLEY DR | | | | HOWARD | OH | 43028-8094 |
| WILMA PAZDRIC | 7644 SOUTHLAND DR | | | | MENTOR ON THE LAKE | OH | 44060-3252 |
| WILMA PERNICE | 1469 MAXWELL AVE NW | | | | WARREN | OH | 44485-2169 |
| WILMA PETROPOULOS | PO BOX 777 | | | | MOUNT VERNON | TX | 75457-0777 |
| WILMA PETROWSKI | 5 RITENOUR DR | | | | CONNELLSVILLE | PA | 15425-3883 |
| WILMA PHILLABAUM | 205 ORCHARD LN | | | | KOKOMO | IN | 46901-5147 |
| WILMA PIERCE | 445 KARENLAW LN | | | | CINCINNATI | OH | 45231-2727 |
| WILMA PINION | 1662 CLOVERFIELD AVE | | | | KETTERING | OH | 45429-4846 |
| WILMA POLASKE | 3166 OAKLAWN PARK | | | | SAGINAW | MI | 48603-6192 |
| WILMA POLLMAN | 409 W 9TH ST | | | | GEORGETOWN | IL | 61846-1420 |
| WILMA PORTER | 7118 INGOMAR LN | | | | CLARKSTON | MI | 48348-5402 |
| WILMA POTTER | 1020 DORTON CRK | | | | JENKINS | KY | 41537-8204 |
| WILMA POTTER | PO BOX 1742 | | | | BOWLING GREEN | KY | 42102-1742 |
| WILMA POTTER | P 0 BOX 1742 | | | | BOWLING GREEN | KY | 42101 |
| WILMA POWELL | 410 STANLEY AVE | | | | ANDALUSIA | AL | 36420-4044 |
| WILMA PRATT | 11115 MIDDLEBURG DECATUR RD | | | | SCOTTS HILL | TN | 38374-5145 |
| WILMA PRESTON | 4331 STEINWAY DR | | | | DAYTON | OH | 45416 |
| WILMA PRESTON | 301 5TH ST | | | | NEW CASTLE | DE | 19720-5944 |
| WILMA PRIESMAN | 228 BONNIE BROOK DR | #000 | | | CHARLOTTE | MI | 48813-1335 |
| WILMA QUIGLEY | 4215 ALBAR DR | | | | TOLEDO | OH | 43623-1105 |
| WILMA R MYER | 1620 PIPER LANE | UNIT 104 | | | DAYTON | OH | 45440 |
| WILMA R REEVES | 64 MILLCREEK RD | | | | NILES | OH | 44446-3208 |
| WILMA R RICH | 300   OXFORD APT #1 | | | | DAYTON | OH | 45407-2050 |
| WILMA R SMITH | 1912 MARY CATHERINE ST | | | | YPSILANTI | MI | 48198-6247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILMA RAMSEY | 4221 VICTORIA DR | | | | FORT SMITH | AR | 72904-6357 |
| WILMA RAYL | 2915 BURTON DR | | | | KOKOMO | IN | 46902-3279 |
| WILMA REDMAN | 1508 FOLLIS AVE | | | | JOHNSTON CITY | IL | 62951-1940 |
| WILMA REECE | 9122 E ROCKY LAKE DR | | | | SUN LAKES | AZ | 85248-7319 |
| WILMA REEDER, PERSONAL REPRESENTATIVE FOR GEORGE E REEDER | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| WILMA REEVES | 64 MILL CREEK RD | | | | NILES | OH | 44446-3208 |
| WILMA REISZ | 5441 COOPERS LN | | | | LORAIN | OH | 44053-4433 |
| WILMA RESER | 6536 84TH ST SE | | | | CALEDONIA | MI | 49316-8441 |
| WILMA REYNOLDS | 2519 SPRINGVILLE JUDAH RD | | | | SPRINGVILLE | IN | 47462-5399 |
| WILMA REYNOLDS | 1343 SPRINGDALE DR APT 5 | | | | SANDUSKY | OH | 44870-4239 |
| WILMA REYNOLDS | 6065 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-9538 |
| WILMA RHODES | 4319 W MAIN ST | C/O ROSIE COBBERT | | | TAMPA | FL | 33607-4122 |
| WILMA RICE | 913 E CEDAR ST APT 27 | | | | STANDISH | MI | 48658-9195 |
| WILMA RICHEY | 458 W GREEN ST | | | | FRANKFORT | IN | 46041-1352 |
| WILMA RIDDLE | 64220 LOWE PLANK RD | | | | LENOX | MI | 48050-2409 |
| WILMA RIFE | 2322 RAMSEY RDG | | | | HELTONVILLE | IN | 47436-8663 |
| WILMA RILEY | 262 S 11TH ST | | | | MIDDLETOWN | IN | 47356-1735 |
| WILMA ROBERTS | 5248 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-2522 |
| WILMA ROBINSON | 8401 S KOLB RD UNIT 57 | | | | TUCSON | AZ | 85756-9613 |
| WILMA ROGERS | 2041 ALBANY ST | | | | BEECH GROVE | IN | 46107-1407 |
| WILMA ROMINGER | 1512 S 25TH ST | | | | ELWOOD | IN | 46036-3027 |
| WILMA ROSE | 3810 WIEMAN RD | | | | BEAVERTON | MI | 48612-8722 |
| WILMA ROSEMOND | 1409 S FRANKLIN AVE | | | | FLINT | MI | 48503-2876 |
| WILMA ROSS | PO BOX 156 | | | | SWAYZEE | IN | 46986-0156 |
| WILMA ROY | 1902 BROOKFILLE CT | | | | MUNCIE | IN | 47302 |
| WILMA RUTAN | 126 E EDGEWOOD AVE | | | | NEW CASTLE | PA | 16105-2162 |
| WILMA S HEATER | 33 DART RD | | | | CRAIGSVILLE | WV | 26205 |
| WILMA S LOWRY | 2483 CROSS VINE LANE | | | | WINSTON-SALEM | NC | 27103 |
| WILMA S ROSS | 98 RIVERSIDE DRIVE 10H | | | | NEW YORK | NY | 10024 |
| WILMA SARGENT | 25301 RIVER CREST DR | | | | LEESBURG | FL | 34748-7422 |
| WILMA SCHERFFIUS | 2273 MCKELVEY RD | | | | MARYLAND HTS | MO | 63043-4053 |
| WILMA SCHINI | PO BOX 1503 | | | | LOS FRESNOS | TX | 78566-1503 |
| WILMA SEABORN | 4592 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9727 |
| WILMA SEARS | 2008 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2078 |
| WILMA SEWELL | 6243 ADAMSON DR | | | | WATERFORD | MI | 48329-3003 |
| WILMA SHARPNACK | 35 GLENNA ST | | | | NEWPORT | OH | 45768-5132 |
| WILMA SHENBERGER | BOX 2368 CO RD 2175 RT 1 | | | | LOUDONVILLE | OH | 44842 |
| WILMA SHERRILL | 2906 VANDAUER RD | | | | CROSSVILLE | TN | 38555 |
| WILMA SHUPPERD | 828 E NORTH E ST | | | | GAS CITY | IN | 46933-1224 |
| WILMA SILVERS | 1916 W 11TH ST | | | | MUNCIE | IN | 47302-2153 |
| WILMA SIMPSON | 821 GEORGIA AVE | | | | SAINT CLOUD | FL | 34769-3562 |
| WILMA SIMPSON | 28 MOCKINGBIRD LN | | | | CLARKSVILLE | AR | 72830-9606 |
| WILMA SIMPSON | 43 ISBON RD | | | | ELDON | MO | 65026-4866 |
| WILMA SINKS | 833 OGDEN RD | | | | NEW LENOX | IL | 60451-2233 |
| WILMA SLOAN | 3551 SOARING EAGLE COURT | | | | INDIANAPOLIS | IN | 46214-1468 |
| WILMA SLOAN | 2103 APPLETREE DRIVE | | | | DAYTON | OH | 45426-5028 |
| WILMA SMITH | 315 LAKE BREEZE CV | | | | EASTLAKE | OH | 44095-1965 |
| WILMA SMITH | 5702 SUBURBAN CT | | | | FLINT | MI | 48505-2645 |
| WILMA SMITH | 148 PARK AVE | | | | UPLAND | IN | 46989-9473 |
| WILMA SMITH | PO BOX 395 | | | | HOLLISTER | FL | 32147-0395 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILMA SMOCK | 1173 N STATEROAD #115 | | | | WABASH | IN | 46992 |
| WILMA SMOLINSKI | 2172 E SCHUMACHER ST | | | | BURTON | MI | 48529-2436 |
| WILMA SNEED | 129 TIMBERLAKE DR | | | | AZLE | TX | 76020-4039 |
| WILMA SNOWDEN | ACCT OF WALTER SNOWDEN | 2462 CUDABACK AVE | | | NIAGARA FALLS | NY | 14303-1910 |
| WILMA SOUTHARD | 641 LEWIS RD | | | | SMITHS GROVE | KY | 42171-9213 |
| WILMA SPENCER | PO BOX 563 | | | | STOCKTON | MO | 65785-0563 |
| WILMA SPURGEON | PO BOX 442 | | | | HOHENWALD | TN | 38462-0442 |
| WILMA ST CLAIR | 1860 RIDGEWOOD RD | | | | WADSWORTH | OH | 44281-8500 |
| WILMA STALLO | 6112 RIVER RD | | | | BROOKVILLE | IN | 47012-7907 |
| WILMA STALLWORTH | 2462 CUDABACK AVE | | | | NIAGARA FALLS | NY | 14303-1910 |
| WILMA STANLEY | 10275 W WINDSOR RD | C/O ELAINE BAILEY | | | FARMLAND | IN | 47340-9034 |
| WILMA STEWART | 925 HIGHWAY P | | | | PARK HILLS | MO | 63601-9302 |
| WILMA STEWART | 11320 HARTWELL STREET | | | | DETROIT | MI | 48227-3443 |
| WILMA STONE | 8844 ROBEY DR | | | | INDIANAPOLIS | IN | 46234-1611 |
| WILMA STOUT | 4540 S CO RD - 800 E | | | | GREENTOWN | IN | 46936 |
| WILMA STROMSKY | OFC | 1923 EAST JOYCE BOULEVARD | | | FAYETTEVILLE | AR | 72703-5293 |
| WILMA SULLIVAN | 1001 BIRCHWOOD DR | | | | KOKOMO | IN | 46901-6402 |
| WILMA SWARENS | PO BOX 163 | | | | HUME | MO | 64752-0163 |
| WILMA SWEETIN | 10430 NICHOLS RD | | | | GAINES | MI | 48436-8914 |
| WILMA SWINDLE | 1103 FOREST DR | | | | NEW CASTLE | IN | 47362-1910 |
| WILMA TAFT | 41 FIORD DR | | | | EATON | OH | 45320-2605 |
| WILMA TANNER | 7071 CLEON DR | | | | SWARTZ CREEK | MI | 48473-9407 |
| WILMA TAYLOR | PO BOX 7413 | | | | FLINT | MI | 48507-0413 |
| WILMA TAYLOR | 601 AVALON DR SE | | | | WARREN | OH | 44484-2181 |
| WILMA TESTORELLI | 2810 W CENTURY BLVD | | | | CITRUS SPRINGS | FL | 34434-4815 |
| WILMA THACKER | 5307 E CENTENARY RD | | | | MOORESVILLE | IN | 46158-6864 |
| WILMA THEISS | 1733 CHANTILLY DRIVE | | | | MAUMEE | OH | 43537-2605 |
| WILMA THOMAS | 329 N GOULD ST | | | | OWOSSO | MI | 48867-2416 |
| WILMA THOMPSON | 17886 FLEMING ST | | | | DETROIT | MI | 48212-1054 |
| WILMA THOMPSON | 51 PCR 844 | | | | PERRYVILLE | MO | 63775-8488 |
| WILMA TILLMAN | 17167 BONSTELLE AVE | | | | SOUTHFIELD | MI | 48075-3470 |
| WILMA TIPPETT | 15688 MILLIMAN RD | | | | ROCKWOOD | MI | 48173-9614 |
| WILMA TODD | 26241 LAKE SHORE BLVD APT 2151 | | | | EUCLID | OH | 44132-1148 |
| WILMA TORRES-WIRTH | 6139 KINGS SCEPTER RD | | | | GRAND BLANC | MI | 48439-8601 |
| WILMA TRAMMELL | 620 S GLASSELL ST APT 309 | | | | ORANGE | CA | 92866 |
| WILMA TREMBLAY | 7126 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9417 |
| WILMA TRIPLETT | 1435 LYLE ST | | | | BURTON | MI | 48509-1640 |
| WILMA TUCK | 3034 LOST PINE WAY | | | | PORTAGE | MI | 49024-2396 |
| WILMA TUCKER | 2028 S MADISON AVE | | | | ANDERSON | IN | 46016-4047 |
| WILMA TURNER | 504 N YALE ST | | | | DURAND | MI | 48429-1320 |
| WILMA UMBER | 10080 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9440 |
| WILMA UND DIETER ORLIK | ZEHNTENSTR. 6 | 45891 GELSENKIRCHEN | | | | | |
| WILMA V COULTER | 209 ELLIOTT ST | | | | JANESVILLE | WI | 53546-2539 |
| WILMA VANDUSER | 1774 ELEANOR ST | | | | LOWELL | MI | 49331-9674 |
| WILMA VANHORN | PO BOX 204 | | | | BRADNER | OH | 43406-0204 |
| WILMA VICKERS | PO BOX 343 | | | | WELLSTON | OK | 74881-0343 |
| WILMA VOCKE | PO BOX 252 | | | | EAST STONE GAP | VA | 24246-0252 |
| WILMA VOGLER | 6730 DEER BLUFF DR | | | | HUBER HEIGHTS | OH | 45424-7033 |
| WILMA VORHEES | 5423 SUSANNA DR | | | | BOSSIER CITY | LA | 71112-4948 |
| WILMA W LOEPKER | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| WILMA WADE | 855 CLARK LN | | | | LINDEN | MI | 48451-8510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILMA WADE | 1411 WILLOW AVE | | | | WOODBURN | OR | 97071-2150 |
| WILMA WALKER | 35 KELLY CREEK DR | | | | ODENVILLE | AL | 35120-5049 |
| WILMA WALLS | 6661 SILVERSTREAM AVE APT 1075 | | | | LAS VEGAS | NV | 89107-1168 |
| WILMA WARD | 50 CARTIER AISLE | | | | IRVINE | CA | 92620-5711 |
| WILMA WARD | 31422 HAZELWOOD ST | | | | WESTLAND | MI | 48186-4929 |
| WILMA WARFEL | 126 W ESTATE ST | | | | ANDERSON | IN | 46013-3829 |
| WILMA WARMOUTH | 518 E COURT ST | | | | PARIS | IL | 61944-2217 |
| WILMA WATKINS | 20050 BALTREE COURT | | | | GROSSE POINTE | MI | 48236-2301 |
| WILMA WATSON | 2411 SHEFFIELD AVE | | | | ANDERSON | IN | 46011-1353 |
| WILMA WEATHERS | 669 HART RD | | | | DALLAS | GA | 30157-5474 |
| WILMA WEBB | 1210 AIRPORT RD | | | | WATERFORD | MI | 48327-1802 |
| WILMA WEBSTER | C/O LEVY PHILLIPS & KONIGSBERG | 800 3RD AVE 13TH FL | | | NEW YORK | NY | 10022-4213 |
| WILMA WEHMEYER | 102 SHARON ST N | | | | ROSEBUD | MO | 63091-1007 |
| WILMA WEST | 6171 BERT KOUNS INDUSTRIAL LOOP APT G104 | | | | SHREVEPORT | LA | 71129-5010 |
| WILMA WEST | 3203 NE 59TH TER APT 1 | | | | GLADSTONE | MO | 64119-2125 |
| WILMA WHITE | 3513 COMANCHE AVE | | | | FLINT | MI | 48507-1894 |
| WILMA WHITE | 1318 MOUNDVIEW AVE | | | | COLUMBUS | OH | 43207-3269 |
| WILMA WHITMORE | PO BOX 61344 | | | | DAYTON | OH | 45406-9344 |
| WILMA WHITMORE | 558 S PENDLETON AVE | | | | PENDLETON | IN | 46064-1330 |
| WILMA WIDENER | 801 MAPLE ST | | | | TIPTON | IN | 46072-1141 |
| WILMA WIDENER | 694 VAN DYKE WAY | | | | GREENWOOD | IN | 46142-4811 |
| WILMA WILCENSKI | 4427 DUBLIN RD | | | | BURTON | MI | 48529-1838 |
| WILMA WILCHER | PO BOX 1375 | 175 HILLTOP DRIVE | | | LIBERTY | KY | 42539-1375 |
| WILMA WILLHOITE | PO BOX 727 | | | | GRAND BLANC | MI | 48480-0727 |
| WILMA WILLIAMS | 6962 NEW RD | | | | YOUNGSTOWN | OH | 44515-5513 |
| WILMA WILLIAMS | 121 VIENNA AVE | | | | NILES | OH | 44446-2623 |
| WILMA WILLIAMS | 5150 PLATT SPRINGS RD LOT 25 | | | | LEXINGTON | SC | 29073-9609 |
| WILMA WILLIAMS | 965 GLENN BRIDGE RD SE | | | | ARDEN | NC | 28704-9739 |
| WILMA WILLIAMS | 1000 LEDRO ST | | | | CINCINNATI | OH | 45246-1805 |
| WILMA WILLIAMS | 716 FRANKLIN ST | | | | SWEET SPRINGS | MO | 65351-1406 |
| WILMA WILLIAMSON | 1511 S OAK ST | | | | PLATTSBURG | MO | 64477-9500 |
| WILMA WILMER | 16242 LAPPIN ST | | | | DETROIT | MI | 48205-2559 |
| WILMA WILSON | 3295 BROOKGATE DR | | | | FLINT | MI | 48507-3208 |
| WILMA WINDELL | 625 E WATER ST APT 400 | | | | PENDLETON | IN | 46064-8532 |
| WILMA WITHAM | 162 CIRCLE DR | | | | FRANKLIN | IN | 46131-1220 |
| WILMA WOOD | 3910 S BAYTREE LN | | | | BLOOMINGTON | IN | 47401-9757 |
| WILMA WOOLEY | 2013 FOX HILL DR APT 4 | | | | GRAND BLANC | MI | 48439-5239 |
| WILMA Y POTTER | 1020 DORTON CRK | | | | JENKINS | KY | 41537 |
| WILMA YORK | 3319 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9416 |
| WILMA YORK | 6026 HILLIARD RD | | | | LANSING | MI | 48911-4927 |
| WILMA YOUNG | 2333 N ELM ST | | | | MIAMI | OK | 74354-1454 |
| WILMA ZINK | 7829 SHRIKE CT | | | | INDIANAPOLIS | IN | 46256-1766 |
| WILMA, BARRON, | 142 DEERFIELD AVE | | | | BUFFALO | NY | 14215-3025 |
| WILMA, IVORY, | 2464 HANCOCK AVE | | | | DAYTON | OH | 45406-1729 |
| WILMAGENE BEEMAN | 3415 HAMILTON PL | | | | ANDERSON | IN | 46013-5269 |
| WILMAGENE MATRISCIANO | 651 N ROSE DR APT D302 | | | | PLACENTIA | CA | 92870-7563 |
| WILMALYN STARKS | 1816 N MERRIMAC AVE | | | | CHICAGO | IL | 60639-3803 |
| WILMAN, DERRICK | 313 NICKLAUS BLVD | | | | NORTH FORT MYERS | FL | 33903-2612 |
| WILMANOWICZ, MAREK | 9215 FORESTLAWN DR | | | | PINCKNEY | MI | 48169-8518 |
| WILMANS, IRENE | 108 ROYAL OAK DR APT D | | | | WHITE OAK | PA | 15131-2030 |
| WILMAORE WILKERSON | 15752 STRATHMOOR ST | | | | DETROIT | MI | 48227-2963 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILMAR INC | 3336 WASHBURN AVE | | | | CHARLOTTE | NC | 28205-7025 |
| WILMAR NAEGELE | 2647 LONGVIEW AVE | | | | SAGINAW | MI | 48601-7099 |
| WILMAR SCHMIDT | 312 EDWARD ST | | | | AUBURN | MI | 48611-9454 |
| WILMAREA HEITZ | 690 STATE ST | RM 141 | | | FRANKLIN | IN | 46131 |
| WILMEDA RODGERS | PO BOX 60 | | | | OLIVE HILL | KY | 41164-0060 |
| WILMER ADKINS | 3070 PARMAN RD | | | | DANSVILLE | MI | 48819-9616 |
| WILMER BALDRIDGE | 1680 CROSS CREEK LN | | | | DEFIANCE | OH | 43512-4005 |
| WILMER BARBER | 10400 E PEWAMO RD LOT 21 | | | | PEWAMO | MI | 48873-9753 |
| WILMER BIBLER | 472 SUMMIT ST | | | | MARION | OH | 43302-5230 |
| WILMER BIRDWELL | 1007 HIGHWAY 487 | | | | MARTHAVILLE | LA | 71450-3217 |
| WILMER BONNER | PO BOX 352 | | | | MANSFIELD | TX | 76063-0352 |
| WILMER CLARK | 405 HOPE DR | | | | MIDDLETOWN | DE | 19709-9205 |
| WILMER CULTER PICKERING HALE & DORR LLP | BOSTON | | | | BOSTON | MA | 02109 |
| WILMER CUTLER PICKERING HALE & DORR LLP | FMLY WILMER CUTLER & PICKERING | 2445 M ST NW NM CHG 8/31/04 | | | WASHINGTON | DC | 20037 |
| WILMER CUTLER PICKERING HALE & DORR LLP | 2445 M STREET NW | | | | WASHINGTON | DC | 20037 |
| WILMER CUTLER PICKERING HALE & DORR LLP | FMLY WILMER CUTLER & PICKERING | 2445 M ST RM CHG PER GOI 11/17 | | | WASHINGTON | DC | 20037 |
| WILMER CUTLER PICKERING HALE & DORR LLP | FMLY WILER CUTLER & PICKERING | 2445 M ST NW NM CHG 8/31/04 | | | WASHINGTON | DC | 20037 |
| WILMER CUTLER PICKERING HALE & DORR LLP | ATTORNEYS FOR GFK CUSTOMER RESEARCH LLC | ATTN:  JAMES MILLAR & ANDREW GOLDMAN | 399 PARK AVENUE | | NEW YORK | NY | 10022 |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN:  ERIC R MARKUS, NANCY L. MANZER, ESQ. | 1875 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20006 |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATTY FOR PENSION BENEFIT GUARANTY CORPORATION | ATT: PHILIP D. ANKER & MELANIE J. DRITZ, ESQS | 399 PARK AVENUE | | NEW YORK | NY | 10022 |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATTY FOR PENSION BENEFIT GUARANTY CORPORATION | ATT: DENNIS L. JENKINS, ESQ. | 60 STATE STREET | | BOSTON | MA | 02109 |
| WILMER D MOORE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WILMER D SPOONEMORE | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| WILMER DOWIS | 1613 CRAFTON CT | | | | OKLAHOMA CITY | OK | 73159-7611 |
| WILMER E MILLWARD | 2691 CROSS COUNTRY DR | | | | BEAVERCREEK | OH | 45324-1760 |
| WILMER FRAVER | 3715 NEWARK RD | | | | COCHRANVILLE | PA | 19330-9646 |
| WILMER G HUFFAKER | 300 SOUTHBROOK ST | | | | LIBERTY | MO | 64068-9392 |
| WILMER G SCHAEFF | 14 THORNAPPLE CT | | | | SAGINAW | MI | 48603 |
| WILMER GARCIA | 8801 E MAIN ST | | | | MIDWEST CITY | OK | 73110-7707 |
| WILMER GLASS | 336 WALDORF DR | | | | AUBURNDALE | FL | 33823-5834 |
| WILMER GRAY | 1285 VAN VLEET RD | | | | FLUSHING | MI | 48433-9770 |
| WILMER GRIFFIN | 3676 ALICE DR | | | | LAUDERDALE | MS | 39335-9595 |
| WILMER GUMM | 5108 HIGHWAY 2017 | | | | BEATTYVILLE | KY | 41311-9560 |
| WILMER HAM | 632 THOMPSON ST | | | | SAGINAW | MI | 48607-1657 |
| WILMER HOBSON | 1610 COUNTY ROAD 2470 | | | | SALEM | MO | 65560-6196 |
| WILMER HOLYFIELD | PO BOX 242 | | | | STERLINGTON | LA | 71280-0242 |
| WILMER HOOTEN | 20005 US HIGHWAY 27 | | | | CLERMONT | FL | 34715-9059 |
| WILMER HOWARD | 128 POTOMAC DR | | | | EATON | OH | 45320-8630 |
| WILMER HOWARD | 128 POTOMAC DR. | | | | EATON | OH | 45320 |
| WILMER HUFFAKER | 300 SOUTHBROOK ST | | | | LIBERTY | MO | 64068-9392 |
| WILMER J HOWARD | 5337 MALLET CLUB DR | | | | DAYTON | OH | 45439 |
| WILMER JONES JR | PO BOX 161 | | | | ELLSWORTH | OH | 44416-0161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILMER L CADD | 38 E CORNELL AVE | | | | PONTIAC | MI | 48340-2628 |
| WILMER LACOUR JR | 20246 MARX ST | | | | DETROIT | MI | 48203-1383 |
| WILMER MCCARTNEY | 1112 PINEHURST BLVD | | | | MOUNT MORRIS | MI | 48458-1024 |
| WILMER MCKAMEY | 1861 S SEASE DR | | | | PERU | IN | 46970-7193 |
| WILMER MCPHERSON | 28 GILMAN LN | | | | WILLINGBORO | NJ | 08046-3206 |
| WILMER MILLER | 938 MAYNARD RD | | | | PORTLAND | MI | 48875-1222 |
| WILMER MURPHY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WILMER OGG JR | 4431 CRAWFORD RD | | | | DRYDEN | MI | 48428-9717 |
| WILMER OLDENBURG | 7265 E HOLLAND RD | | | | SAGINAW | MI | 48601-9412 |
| WILMER PATRICK | 190 AUTUMN RD | | | | CADILLAC | MI | 49601-9191 |
| WILMER PICKELMAN JR | 10158 N GILLOW RD SE | | | | FIFE LAKE | MI | 49633-9271 |
| WILMER R HOLYFIELD | PO BOX 242 | | | | STERLINGTON | LA | 71280-0242 |
| WILMER RIAS J J JR | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| WILMER RICHMOND | 13063 RIPLEY RD | | | | PT PLEASANT | WV | 25550-9540 |
| WILMER SCHAEFF | 14 THORNAPPLE CT | | | | SAGINAW | MI | 48603-4802 |
| WILMER SCRIBNER | 4754 14TH ST E | | | | BRADENTON | FL | 34203-2624 |
| WILMER SIMMONS | 2658 STEYER MINE RD | | | | OAKLAND | MD | 21550-6753 |
| WILMER SWANSTROM | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILMER TANNER JR. | 311 YATE AVE. | | | | CALUMET CITY | IL | 60409 |
| WILMER WALLACE | WILMER, WALLACE | | | | | | |
| WILMER WARD | 120 ARVEL P.O. RD | | | | MC KEE | KY | 40447 |
| WILMER WEAD | 1390 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371-8979 |
| WILMER, DAVID L | 98 SOUTH WALNUT ST. | | | | FLETCHER | OH | 45326-9760 |
| WILMER, DAVID L | 98 S WALNUT ST | | | | FLETCHER | OH | 45326-9760 |
| WILMER, GEORGE R | 109 FOXHILL DR | | | | KINGSTOWN | NC | 28150-9065 |
| WILMER, JESSE L | 6008 WALDWAY LN | | | | CINCINNATI | OH | 45224-2752 |
| WILMER, ROBERT | PO BOX 149 | | | | ODANAH | WI | 54861 |
| WILMER, RUTH M | 123 ANNIE LN | | | | ROCHESTER | NY | 14626-4372 |
| WILMER, THOMAS C | 119 BERKSHIRE DR | | | | ROCHESTER | NY | 14626-3816 |
| WILMER, VANESSA A | 567 LARCHWOOD AVE | | | | UPPER DARBY | PA | 19082-2133 |
| WILMER, WANDA Y. | 431 N D ST | | | | HAMILTON | OH | 45013-3117 |
| WILMER, WANDA Y. | 431 NORTH D ST | | | | HAMILTON | OH | 45013-3117 |
| WILMER, WILMA J | 16242 LAPPIN ST | | | | DETROIT | MI | 48205-2559 |
| WILMER-HUTCHINS ISD | 3820 E ILLINOIS AVE | | | | DALLAS | TX | 75216-4140 |
| WILMERHALE | PO BOX 4550 | | | | BOSTON | MA | 02212-0001 |
| WILMERHALE | PO BOX 72478760 | | | | PHILADELPHIA | PA | 19170-0001 |
| WILMERHALE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 4550 | | | BOSTON | MA | 02212-4550 |
| WILMERS, JOAN D | 1420 SWALLOW LANE | | | | JANESVILLE | WI | 53546-2971 |
| WILMERS, JOAN D | 1420 SWALLOW LN | | | | JANESVILLE | WI | 53546-2971 |
| WILMERS, MICHAEL J | PO BOX 367 | | | | BATH | MI | 48808-0367 |
| WILMERS, ROY ALAN | 1420 SWALLOW LN | | | | JANESVILLE | WI | 53546-2971 |
| WILMERT J BEERMAN | 3849 ST. JOHNS TERR | | | | DEER PARK | OH | 45236 |
| WILMES CHEVROLET BUICK | 2215 E BROADWAY ST | | | | ALTUS | OK | 73521-5811 |
| WILMES CHEVROLET BUICK, INC. | TIMOTHY WILMES | 2215 E BROADWAY ST | | | ALTUS | OK | 73521-5811 |
| WILMES EDWARD | WILMES, EDWARD | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| WILMES EDWARD | WILMES, ELIZABETH | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| WILMES SUPERSTORE, INC. | JEFFREY WILMES | 108 N VETERANS DR | | | ALTUS | OK | 73521-5404 |
| WILMES SUPERSTORE, INC. | 108 N VETERANS DR | | | | ALTUS | OK | 73521-5404 |
| WILMES, EDWARD | LEHRER & CANAVAN, PC | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| WILMES, ELIZABETH | LEHRER & CANAVAN, PC | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILMES, NORA E | 1309 DALLWOOD DR | | | | SAINT LOUIS | MO | 63126-1405 |
| WILMES, RICHARD J | 1600 HIGHWAY W | | | | FORISTELL | MO | 63348-1015 |
| WILMES, ROSE MARIE A | 184 DOWNING ST | | | | O FALLON | MO | 63366-8667 |
| WILMET PIERRE | CHAUSSEE DE DINANT 102 | | | 5170 PROFONDEVILLE | | | |
| WILMETTA DAVID | PO BOX 966 | | | | PARIS | IL | 61944-0966 |
| WILMETTA WADDELL | 215 W STEELE ST | | | | CORYDON | IA | 50060-1243 |
| WILMINA BIESBROCK | 644 MARCIA ST SW | | | | WYOMING | MI | 49509-4015 |
| WILMINGTON ASSEMBLY | PO BOX 1512 | 810 BOXWOOD RD. | | | WILMINGTON | DE | 19899-1512 |
| WILMINGTON ASSEMBLY | ATTN: GENERAL COUNSEL | 3304 OLD CAPITOL TRL | | | WILMINGTON | DE | 19808-6210 |
| WILMINGTON ASSEMBLY LOCAL PLANT MANAGEMENT | ATTN: GENERAL COUNSEL | 3304 OLD CAPITOL TRL | | | WILMINGTON | DE | 19808-6210 |
| WILMINGTON ASSEMBLY MANAGEMENT | ATTN: GENERAL COUNSEL | 3304 OLD CAPITOL TRL | | | WILMINGTON | DE | 19808-6210 |
| WILMINGTON ASSEMBLY PLANT | PO BOX 1512 | 810 BOXWOOD RD. | | | WILMINGTON | DE | 19899-1512 |
| WILMINGTON ASSEMBLY PLANT | ATTN: GENERAL COUNSEL | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| WILMINGTON AUTOMOTIVE INVESTORS COMPANY, LLC | JEFF GORDON | 228 S COLLEGE RD | | | WILMINGTON | NC | 28403-1610 |
| WILMINGTON BLUE/WILM | 801 SHIPYARD DR | | | | WILMINGTON | DE | 19801-5154 |
| WILMINGTON COLLEGE | 1870 QUAKER WAY | | | | WILMINGTON | OH | 45177-2473 |
| WILMINGTON COLLEGE | PYLE BOX 1268 | | | | WILMINGTON | OH | 45177 |
| WILMINGTON COLLEGE | BURSARS OFFICE | PO BOX 15039 | | | NEW CASTLE | DE | 19720 |
| WILMINGTON COLLEGE | 3 TRIANGLE PARK DR | | | | CINCINNATI | OH | 45246-3411 |
| WILMINGTON COLLEGE | 320 DUPONT HIGHWAY | | | | NEW CASTLE | DE | 19720 |
| WILMINGTON DE DIV OF REVENUE | | | | | | | |
| WILMINGTON FLOWER MARKET | SUPPLEMENT | 2307 MOUSLEY PL | C/O HAMM & ASSOCIATES | | WILMINGTON | DE | 19810-2425 |
| WILMINGTON GLASS CO | 727 S MARKET ST | | | | WILMINGTON | DE | 19801-5212 |
| WILMINGTON MANAGEMENT | ATTN: GENERAL COUNSEL | 3304 OLD CAPITOL TRL | | | WILMINGTON | DE | 19808-6210 |
| WILMINGTON NAACP | PO BOX 998 | | | | WILMINGTON | DE | 19899-0998 |
| WILMINGTON NEUROLOGY | 620 STANTON CHIRSTIANA RD | STE 302 | | | NEWARK | DE | 19713 |
| WILMINGTON NEWS JOURNAL (PA) | PO BOX 15505 | | | | NEW CASTLE | DE | 19720 |
| WILMINGTON PAIN & RE | 1021 GILPIN AVENUE | SUITE 101 | | | WILMINGTON | DE | 19806 |
| WILMINGTON PLANT | HOLD FOR RECONSIGNMENT | | | | WILMINGTON | DE | 19735 |
| WILMINGTON TRUST | RODNEY SQUARE NORTH | 1100 N MARKET ST | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST | MR. GEOFFREY J. LEWIS | RODNEY SQ N | 1100 N. MARKET STREET | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST CO | ATTN TRUST TAX SECTION | 1100 N MARKET ST | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST CO ( INDENTURE TRUSTEE) (GM 2000 A-1 TRUST) | WILMINGTON TRUST CO | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | | WILMINGTON | DE | 19890 |
| WILMINGTON TRUST CO ( INDENTURE TRUSTEE) (GM 2000 A-1 TRUST) | WILMINGTON TRUST CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1100 N MARKET ST | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST CO AS INDENTURE TRUSTEE | (GM 2000 A-1 FIRST STEP) | WILMINGTON TRUST CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | RODNEY SQUARE NORTH 11 NORTH MARKET ST | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST CO AS INDENTURE TRUSTEE | (GM 2000 A-2 FIRST STEP) | WILMINGTON TRUST CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | RODNEY SQUARE NORTH 11 NORTH MARKET ST | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST CO AS INDENTURE TRUSTEE | (GM 2000 A-2 SECOND STEP) | WILMINGTON TRUST CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | RODNEY SQUARE NORTH 11 NORTH MARKET ST | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST CO AS INDENTURE TRUSTEE | UNDER INDENTURE DATED AS OF NOVEMBER 15 1990 | C/O GIBSON, DUNN & CRUTCHER LLP | ATTN: MATTHEW WILLIAMS | 200 PARK AVENUE | NEW YORK | NY | 10166 |
| WILMINGTON TRUST CO ATTN TRUST TAX SECTION | 1100 N MARKET ST | | | | WILMINGTON | DE | 19890-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILMINGTON TRUST CO, (INDENTURE TRUSTEE) (GM 2000 A-1 TRUST) | WILMINGTON TRUST CO. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | RODNEY SQ N | 11 NORTH MARKET ST | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST CO, (INDENTURE TRUSTEE) (GM 2000 A-1 TRUST) | WILMINGTON TRUST CO. | RODNEY SQUARE NORTH | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 |
| WILMINGTON TRUST CO, AS INDENTURE TRUSTEE | WILMINGTON TRUST CO | RODNEY SQUARE NORTH | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890 |
| WILMINGTON TRUST CO, AS INDENTURE TRUSTEE | WILMINGTON TRUST CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | RODNEY SQ N | 11 NORTH MARKET ST | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST CO, AS INDENTURE TRUSTEE | (GM 2000 A-2 SECOND STEP) | WILMINGTON TRUST CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 11 N MARKET ST RODNEY SQ N | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST CO. AS INDENTURE TRUSTEE | (GM 2000 A-1 SECOND STEP) | WILMINGTON TRUST CO. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | RODNEY SQUARE NORTH 11 NORTH MARKET ST | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1100 N MARKET ST | RODNEY SQUARE NORTH | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY | OWNER TRUSTEE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | RODNEY SQ N | 11 NORTH MARKET STREET | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY | ATTN FEES & PAYMENTS UNITS | 1100 N MARKET ST | RODNEY SQUARE N 11 24 99 KW | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY | ATTN: CORPORATR TRUST ADMINISTRATION | RODNEY SQ N | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY | ATTN: GENERAL COUNSEL | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19801 |
| WILMINGTON TRUST COMPANY | ATTN: GENERAL COUNSEL | 1100 N MARKET ST | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY | ATTN: CORPORATE TRUST ADMINISTRATOR | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19801 |
| WILMINGTON TRUST COMPANY | RODNEY SQ N | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY | ATTN: CORPORATE TRUST ADMINSTRATION | RODNEY SQ N | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY | 1100 N MARKET ST | RODNEY SQUARE NORTH | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY | CORPORATE TRUST ADMINISTARTION | RODNEY SQ N | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY | 1100 NORTH MARKET ST | RODNEY SQUARE NORTH | | | WILMINGTON | DE | 19890 |
| WILMINGTON TRUST COMPANY | OWNER TRUSTEE | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 |
| WILMINGTON TRUST COMPANY | ROBERT THON | 1100 N MARKET ST | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY | ATTENTION: CORPORATE TRUST ADMINISTRATION | 1100 N MARKET ST | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY | RODNEY SQ N | 1100 N MARKET ST | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY | RODNEY SQUARE NORTH | 1100 MARKET ST | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY | WHITEMARSH ASSOCIATES, LLC | | | | | | |
| WILMINGTON TRUST COMPANY | WILMINGTON TRUST COMPANY ATTN CORPORATE TRUST ADMINISTRATION | 1100 N MARKET | | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY AS INDENTURE TRUSTEE | (GM 2000 A-1 TRUST) | WILMINGTON TRUST CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | RODNEY SQUARE NORTH 11 NORTH MARKET ST | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY AS INDENTURE TRUSTEE | UNDER INDENTURE DATED AS OF NOVEMBER 15 1990 | C/O GIBSON, DUNN & CRUTCHER LLP | ATTN: MATTHEW WILLIAMS | 200 PARK AVENUE | NEW YORK | NY | 10166 |
| WILMINGTON TRUST COMPANY AS INDENTURE TRUSTEE | UNDER INDENTURE DATED AS OF DECEMBER 7, 1995 | C/O GIBSON DUNN & CRUTCHER LLP | 200 PARK AVENUE | ATTN:  MATTHEW WILLIAMS ESQ | NEW YORK | NY | 10166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILMINGTON TRUST COMPANY AS INDENTURE TRUSTEE UNDER INDENTURE | DATED AS OF DECEMBER 7,1995 | C/O GIBSON DUNN & CRUTCHER LLP | ATTN MATTHEW WILLIAMS | 200 PARK AVENUE | NEW YORK | NY | 10166 |
| WILMINGTON TRUST COMPANY AS INDENTURE TRUSTEE UNDER INDENTURE | DATED AS OF NOVEMBER 15,1990 | C/O GIBSON DUNN & CRUTCHER LLP | ATTN MATTHEW WILLIAMS | 200 PARK AVENUE | NEW YORK | NY | 10166 |
| WILMINGTON TRUST COMPANY AS INDENTURE TTEE UNDER INDENTURE DTD 12/7/95 | C/O GIBSON DUNN & CRUTCHER LLP | 200 PARK AVENUE | ATTN  MATTHEW WILLIAMS | | NEW YORK | NY | 10166 |
| WILMINGTON TRUST COMPANY AS OWNER TRUSTEE | LOUIS STRUBECK | FULBRIGHT & JAWORSKI L L P | 2200 ROSS AVE  STE 2800 | | DALLAS | TX | 75201 |
| WILMINGTON TRUST COMPANY AS OWNER TRUSTEE, AS LESSOR, | AND UNIT FTT, INC AS LESSEE | RODNEY SQUARE NORTH | 1100 MARKET ST | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY, | AS INDENTURE TRUSTEE (GM 2000A-1) | ATTN: TIRA L. JOHNSON, CCTS | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890 |
| WILMINGTON TRUST COMPANY, | AS INDENTURE TRUSTEE (GM 2000A-3) | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 |
| WILMINGTON TRUST COMPANY, | AS INDENTURE TRUSTEE (GM 2000A-3) | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | RODNEY SQ N | 11 NORTH MARKET STREET | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY, AND FIRST SECURITY BANK, N.A. | ATTN: GENERAL COUNSEL | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19801 |
| WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE (GM 2000A-2) | ATTN: TIRA L. JOHNSON, CCTS | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890-1605 |
| WILMINGTON TRUST COMPANY, AS UTI TRUSTEE AND OWNER TRUSTEE | UNDER TRUST AGREMENT DATED MAY 29, 1999 | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY, AS UTI TRUSTEE AND OWNER TRUSTEE | UNDER TRUST AGREMENT DATED MAY 29, 1999 | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | RODNEY SQ N | 11 NORTH MARKET STREET | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY, INDIVIDUALLY & AS TRUSTEE | ATTN DORRI COSTELLO | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 |
| WILMINGTON TRUST COMPANY, OWNER TRUSTEE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | RODNEY SQ N | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890-0001 |
| WILMINGTON TRUST COMPANY, OWNER TRUSTEE | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 |
| WILMINGTON TRUST COMPANY, VERIZON CAPITAL CORP./BELL ATLANTIC | TRICONTINENTAL LEASING CORP. | FULLBRIGHT & JAWORSKI LLP | ATT: LIZ BOYDSTON | 2200 ROSS AVENUE, SUITE 2800 | DALLAS | TX | 75201-2784 |
| WILMINGTON, OSCAR L | 4316 HAYES RD | | | | RAVENNA | OH | 44266-3708 |
| WILMINGTON, SPENCER | 1815 OLD FORGE RD | | | | MOGADORE | OH | 44260-8606 |
| WILMINGTON, WILLIE B | PO BOX 8354 | | | | AKRON | OH | 44320-0354 |
| WILMON HOLMES | 486 KEARNEY PARK RD | | | | FLORA | MS | 39071 |
| WILMONT, BILLY L | 14815 SUSSEX ST | | | | DETROIT | MI | 48227-2604 |
| WILMONT, JULIA P | 121 MERILINE AVE | | | | TRENTON | NJ | 08648-3860 |
| WILMORE CHARLES A (465236) | DUKE DAVID LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| WILMORE JR, LOUIS M | 20010 SAINT MARYS ST | | | | DETROIT | MI | 48235-2373 |
| WILMORE, BARTON F | 3715 JEFFERSON HWY | | | | GRAND LEDGE | MI | 48837-9780 |
| WILMORE, CHARLES A | DUKE DAVID LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| WILMORE, CLARE C | 6308 MOYER RD | | | | CHARLOTTE | MI | 48813-8818 |
| WILMORE, JACK C | 2501 WINDER DR | | | | FRANKLIN | TN | 37064-4940 |
| WILMORE, REGINALD J | 2913 SW LEWIS DR | | | | LEES SUMMIT | MO | 64081-4149 |
| WILMORE, RONALD L | 514 BOBOLINK COURT | | | | MIDDLETOWN | DE | 19709-2203 |
| WILMORE-WILLIS, VERA S | 1013 SE 12TH ST | | | | LEES SUMMIT | MO | 64081-2140 |
| WILMOT JR, HORACE V | 8955 CAMSHIRE DR | | | | JACKSONVILLE | FL | 32244-5994 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILMOT JR, RICHARD A | 3785 ACADIA DR | | | | LAKE ORION | MI | 48360-2725 |
| WILMOT MODULAR STRUCTURES INC | 5812 ALLENDER RD | | | | WHITE MARSH | MD | 21162-1300 |
| WILMOT OLIVER | 11 S CENTER ST | | | | BELLINGHAM | MA | 02019-1740 |
| WILMOT, BONNIE J | 5307 W WOODVIEW CT | | | | SPOKANE | WA | 99208-9459 |
| WILMOT, CHARLES | 2621 N WEST TORCH LAKE DR | | | | KEWADIN | MI | 49648-9059 |
| WILMOT, DAVID L | 1933 TALLGRASS LN | | | | PLYMOUTH | WI | 53073-4980 |
| WILMOT, DOUGLAS R | 13548 BALSAM RD | | | | JOHANNESBURG | MI | 49751-9535 |
| WILMOT, JOHN D | 11481 ELY RD | | | | DAVISBURG | MI | 48350-1703 |
| WILMOT, KATHRYN E | 120 BRISCOE BLVD | | | | WATERFORD | MI | 48327-2502 |
| WILMOT, NATHAN A | 302 W WALLED LAKE DR | | | | WALLED LAKE | MI | 48390-3459 |
| WILMOT, RICHARD E | 2459 CRIMSON DR | | | | WESTLAKE | OH | 44145-2990 |
| WILMOT, SANDRA K | 121 WEBBER RD SW | | | | PLAINVILLE | GA | 30733-9630 |
| WILMOT, SHERRON R | 3725 MINTON RD | | | | ORION | MI | 48359-1553 |
| WILMOT, TERRY L | PO BOX 724 | | | | LAKE ORION | MI | 48361-0724 |
| WILMOT, VERNON D | 2051 KETCH CIR | | | | PALM HARBOR | FL | 34683-3457 |
| WILMOTH CHARLES (492219) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILMOTH JAMES E (504851) | (NO OPPOSING COUNSEL) | | | | | | |
| WILMOTH WAYNE A (439614) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILMOTH, BARBARA J | PO BOX 136 | | | | BLOOMFIELD | MO | 63825-0136 |
| WILMOTH, BETTY | 49321 WINCHESTER CT | | | | SHELBY TOWNSHIP | MI | 48315-3981 |
| WILMOTH, CAROLINE R | 2925 FORESTVIEW CIR | | | | FRANKSVILLE | WI | 53126-9606 |
| WILMOTH, CAROLYN | 1825 E BACON STREET | | | | INDIANAPOLIS | IN | 46237-1009 |
| WILMOTH, CHARLENE O | 696 CASTLEBERRY CIR | THE VILLAGES | | | LADY LAKE | FL | 32162-6308 |
| WILMOTH, CHARLES D | 49321 WINCHESTER CT | | | | SHELBY TOWNSHIP | MI | 48315-3981 |
| WILMOTH, CHARLES L | 5333 BELMONT DR | | | | HIGH RIDGE | MO | 63049-2423 |
| WILMOTH, CLIFFORD D | 8217 BROWNSVILLE LN | | | | BETHANY | OK | 73008-3038 |
| WILMOTH, DEBRA A | 12045 SPEAKER RD | | | | YALE | MI | 48097-3212 |
| WILMOTH, DELMON | 1825 BACON ST | | | | INDIANAPOLIS | IN | 46237-1009 |
| WILMOTH, DIANNA | 7909 S HICKORY LN | | | | DALEVILLE | IN | 47334-9113 |
| WILMOTH, DIANNA L. | 7909 S HICKORY LN | | | | DALEVILLE | IN | 47334-9113 |
| WILMOTH, DONALD D | 119 S 68TH ST | | | | BROKEN ARROW | OK | 74014-6953 |
| WILMOTH, DONALD L | 14526 1/2 STATE ROUTE 534 | | | | SALEM | OH | 44460-9173 |
| WILMOTH, FLOYD W | 1502 TALL TIMBER DRIVE | | | | TYLER | TX | 75703-7542 |
| WILMOTH, GARY E | 5115 TILLIMON TRL | | | | TOLEDO | OH | 43623-2258 |
| WILMOTH, GARY EUGENE | 5115 TILLIMON TRL | | | | TOLEDO | OH | 43623-2258 |
| WILMOTH, HERBERT N | 3877 NEVILLE DR | | | | KENT | OH | 44240-6657 |
| WILMOTH, HOLLIS E | 1563 LAURA ST 31 | | | | CLEARWATER | FL | 33755 |
| WILMOTH, INESS | 934 ASPEN RD | | | | NEW CARLISLE | OH | 45344-3004 |
| WILMOTH, JARED E | 696 CASTLEBERRY CIR | | | | LADY LAKE | FL | 32162-6308 |
| WILMOTH, JOEL R | 306 WELLINGTON OVERLOOK | | | | NOBLESVILLE | IN | 46060-4200 |
| WILMOTH, JOSSIE BELLE | 1620 S ALEX RD | | | | W CARROLLTON | OH | 45449-2336 |
| WILMOTH, LARRY D | 3809 SEAWARD CIR | | | | YUKON | OK | 73099-3219 |
| WILMOTH, LINDA L | 3207 KAISER RD | | | | FORT LORAMIE | OH | 45845-8741 |
| WILMOTH, MARGIE D | 915 N 19TH ST | | | | MIDDLESBORO | KY | 40965-1803 |
| WILMOTH, MARGIE D | 915 N 19TH | | | | MIDDLESBORO | KY | 40965-1803 |
| WILMOTH, ROGER G | 120 DORMAN DR | | | | COLUMBIA | TN | 38401-5540 |
| WILMOTH, SHAWNN L | 15649 SUGAR MAPLE | | | | FRASER | MI | 48026-5204 |
| WILMOTH, STANLEY R | 1351 RAVEN HILL RD | | | | TAZEWELL | TN | 37879-6340 |
| WILMOTH, THELMA A | 7605 GRAND ST | | | | DEXTER | MI | 48130 |
| WILMOTH, THOMAS R | PO BOX 363 | 370 E. CANAL ST | | | OTTOVILLE | OH | 45876-0363 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILMOTH, TIMMY B | 14526 STATE ROUTE 534 | | | | SALEM | OH | 44460-9173 |
| WILMOTH, WAYNE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILMOTH, WILBURN T | 7811 S OAK DR | | | | INDIANAPOLIS | IN | 46227-5420 |
| WILMOTH, WILLIAM C | 11444 TOWNSHIP ROAD 250 | | | | LAKEVIEW | OH | 43331-9605 |
| WILMOTH, WILLIAM H | 3675 ENGLE MILL RD | | | | XENIA | OH | 45385-9719 |
| WILMOTH, WILLIAM W | PO BOX 214 | | | | CORRYTON | TN | 37721-0214 |
| WILMOTT, KEIFER S | 5203 FAIRINGTON VILLAGE DR | | | | LITHONIA | GA | 30038-1371 |
| WILMOUTH, CHARLES H | 1109 PATCHEN AVE | | | | WARREN | OH | 44484-4484 |
| WILMOUTH, MARGARET W | 16 E. MAGNOLIA AVE. | | | | PORT ORANGE | FL | 32127-2127 |
| WILMOUTH, MARGARET W | 16 E MAGNOLIA AVE | | | | PORT ORANGE | FL | 32127 |
| WILMS, DEAN H | 412 GLENDOLA NW | | | | WARREN | OH | 44483-1251 |
| WILMS, DEAN H | 412 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1251 |
| WILMS, GARY W | 148 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-1181 |
| WILMS, MARGARET M | 1737 ISABEL DR | | | | SAN JOSE | CA | 95125-5245 |
| WILMS, WILLIAM J | 9S210 ROSEHILL LN | | | | DOWNERS GROVE | IL | 60516-5004 |
| WILNA STEWART | 499 W BUNKERHILL RD | | | | MOORESVILLE | IN | 46158 |
| WILNER DR RICHARD B | 1331 NORTH SALEM WARREN ROAD | | | | NORTH JACKSON | OH | 44451-8729 |
| WILNER HOLDER JR | 716 WINDSOR PERRINEVILLE RD | | | | EAST WINDSOR | NJ | 08520-4740 |
| WILNITER BELLAFANT | 11659 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3442 |
| WILODEAN STRASCHEWSKI | 8233 KALTZ | | | | CENTER LINE | MI | 48015-1756 |
| WILRAE INC. | 9200 S HARLEM AVE | | | | BRIDGEVIEW | IL | 60455 |
| WILRIDETRANSPORT LTD | ARROW ROAD | | | GUELPH CANADA ON N1K 1T4 CANADA | | | |
| WILS, JOSEPH W | 1852 E CHADWICK RD | | | | DEWITT | MI | 48820-8438 |
| WILS, VICKIE D | 1852 E CHADWICK RD | | | | DEWITT | MI | 48820-8438 |
| WILSCHUR DESIGN INC | 1035 S LINWOOD AVE | | | | SANTA ANA | CA | 92705-4323 |
| WILSCHUR LLC | 1035 S LINWOOD AVE | | | | SANTA ANA | CA | 92705-4323 |
| WILSE HOWARD | 341 FLAT BRANCH RD | | | | PATHFORK | KY | 40863-6533 |
| WILSECK, FRANCIS C | 7396 AFFELDT ST | | | | WESTLAND | MI | 48185-2625 |
| WILSEY HARVEY | 3639 LINDA LN | | | | RACINE | WI | 53405-4874 |
| WILSEY JR, PAUL S | 663 - 81ST ST | | | | NIAGRA FALLS | NY | 14304 |
| WILSEY JR, PAUL S | 663 81ST ST | | | | NIAGARA FALLS | NY | 14304-2366 |
| WILSEY, DELORIS | 1186 SW CATES ST | | | | LAKE CITY | FL | 32024-5250 |
| WILSHIRE ROAD LLC | 4666 N WILSHIRE RD | | | | WHITEFISH BAY | WI | 53211-1260 |
| WILSHIRE ROAD, LLC | ATTN: FRANK CAVELLI | 10221 W ARTHUR AVE | | | WEST ALLIS | WI | 53227-2004 |
| WILSHIRE ROAD, LLC | ATTN: MR. FRANK W. CAVELLI | 4666 N WILSHIRE RD | | | WHITEFISH BAY | WI | 53211-1260 |
| WILSHIRE UNION 76 | 2601 WILSHIRE BLVD | | | | SANTA MONICA | CA | 90403-4622 |
| WILSHIRE, GALE E | 3619 WHITE TAIL RUN | | | | MOORESVILLE | IN | 46158-7212 |
| WILSHIRE, PATRICIA K | 728 OVERLOOK DR | | | | COLUMBUS | OH | 43214-2928 |
| WILSHIRE, WILLIAM H | 307 N WEST ST | | | | COUDERSPORT | PA | 16915 |
| WILSHUSEN, JOSEPHINE | 2970 TRACY LN | C/O JOAN WILCOX | | | STOUGHTON | WI | 53589-3257 |
| WILSIE, DARRELL E | 6122 THIRD ST BOX 183 | | | | MAYVILLE | MI | 48744 |
| WILSIE, RICHARD F | 9573 E SHANGRI LA RD | | | | SCOTTSDALE | AZ | 85260 |
| WILSKI, LARIN M | 46729 WEST RIDGE DRIVE | | | | MACOMB | MI | 48044-3582 |
| WILSON       N, WANDA R | 3124 W WINDROSE DR | | | | PHOENIX | AZ | 85029-1331 |
| WILSON  JACK B | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| WILSON & BECKS | 5900 WILSHIRE BLVD STE 2000 | | | | LOS ANGELES | CA | 90036-5044 |
| WILSON & BELL | 8846 8TH ST | | | | RANCHO CUCAMONGA | CA | 91730-4304 |
| WILSON & PARTNERS LLP | SUITE 2900-100, ROYAL TRUST TOWER | TORONTO DOMINION CENTRE | | TORONTO ON M5K 1G8 CANADA | | | |
| WILSON - STUUT, SARAH E | 1210 ALEXANDRIA PIKE APT 5 | | | | ANDERSON | IN | 46012-2655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILSON A TERRILLION | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| WILSON ALEXA LEE | CARDEN, LISA ANN | 777 E WISCONSIN AVE STE 2300 | | | MILWAUKEE | WI | 53202-5318 |
| WILSON ALEXA LEE | STILLWELL, EMILY | 777 E WISCONSIN AVE STE 2300 | | | MILWAUKEE | WI | 53202-5318 |
| WILSON ALEXA LEE | STILLWELL, KEVIN | 777 E WISCONSIN AVE STE 2300 | | | MILWAUKEE | WI | 53202-5318 |
| WILSON ALEXA LEE | STILLWELL, PAMELA | 777 E WISCONSIN AVE STE 2300 | | | MILWAUKEE | WI | 53202-5318 |
| WILSON ALEXA LEE | WILSON, ALEXA LEE | 777 E WISCONSIN AVE STE 2300 | | | MILWAUKEE | WI | 53202-5318 |
| WILSON ALLSHOUSE | 54 PARKSIDE CIR | | | | BUFFALO | NY | 14227-2358 |
| WILSON ANDREWS JR | 2611 KELLY LAKE RD | | | | DECATUR | GA | 30032-6495 |
| WILSON ANGELA | WILSON, ANGELA | 25 WASHINGTON RIDGE RD | | | EAST GRANBY | CT | 06026-9586 |
| WILSON ANGELA | WILSON, CHRISTINA | 25 WASHINGTON RIDGE RD | | | EAST GRANBY | CT | 06026-9586 |
| WILSON ANNA | WILSON, ANNA | 2325 GRANT BUILDING 330 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| WILSON ANTWON | WILSON, ANTWON | 4215 E. MARGARETTA AVE | | | ST. LOUIS | MO | 63115 |
| WILSON ARMSTRONG | 23478 HILLCROFT DR | | | | CLEVELAND | OH | 44128-4904 |
| WILSON ASHLEY | WILSON, ASHLEY | 600019 BOWEN RD. | | | BLACKSHEAR | GA | 31516 |
| WILSON AUTO | 22A STATE RT 202 | | | | MAHWAH | NJ | 07430 |
| WILSON AUTO & TOWING | 748 JOE FRANK HARRIS PKWY SE | | | | CARTERSVILLE | GA | 30120-2468 |
| WILSON AUTO GROUP, INC. | DENNIS WILSON | 2212 S DUFF AVE | | | AMES | IA | 50010-8039 |
| WILSON BABER MD | PO BOX 44309 | | | | SHREVEPORT | LA | 71134-4309 |
| WILSON BAKER | PO BOX 18 | | | | ELKTON | OH | 44415-0018 |
| WILSON BALLARD JR | 4187 SUMMER PL | | | | SHELBY TOWNSHIP | MI | 48316-5905 |
| WILSON BANK & TRUST | WEST MAIN STREET | | | | LEBANON | TN | 37087 |
| WILSON BANKS JR | 4044 PORTLAND RIDGE DR | | | | FLORISSANT | MO | 63034-2404 |
| WILSON BANWELL HUMAN SOLUTIONS | | | | | | | |
| WILSON BARNES | 3830 PITKIN AVE | | | | FLINT | MI | 48506-4235 |
| WILSON BENNINGTON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILSON BIBB JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| WILSON BILLINGSLEA JR | 24505 US HIGHWAY 431 | | | | FIVE POINTS | AL | 36855-2125 |
| WILSON BILLY | 242 CLIFFORD ST | | | | PONTIAC | MI | 48342-3320 |
| WILSON BORROR DUNN & DAVIS LLP | 255 N D ST STE 307 | | | | SAN BERNARDINO | CA | 92401 |
| WILSON BOULEVARD VENTURE | C/O LINCOLN PROPERTY CO # 2057 | 1530 WILSON BLVD | | | ARLINGTON | VA | 22209 |
| WILSON BOWLING & SPORTING | ATTN DAVE NOVIA | 255 SHREWSBURY ST | | | WORCESTER | MA | 01604-4622 |
| WILSON BRENNINGMEYER | 15533 S SCOTT DR | | | | LOCKPORT | IL | 60441-7325 |
| WILSON BROS INC | WILSON BROS INC | 120 W JOHN ROWAN BLVD | | | BARDSTOWN | KY | 40004 |
| WILSON BROS INC | RE: WILSON BROS INC | 120 W JOHN ROWAN BLVD | | | BARDSTOWN | KY | 40004 |
| WILSON BROS., INC. | 120 W JOHN ROWAN BLVD | | | | BARDSTOWN | KY | 40004-2601 |
| WILSON BROS., INC. | GUTHRIE WILSON | 120 W JOHN ROWAN BLVD | | | BARDSTOWN | KY | 40004-2601 |
| WILSON BRYCE | WILSON, BRYCE | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WILSON BUDDY | 35541 AVENUE 13 | | | | MADERA | CA | 93636-7919 |
| WILSON BURTON | 1429 LYON ST | | | | COLUMBIA | TN | 38401-5323 |
| WILSON CARB I I I | 5031 BERNEDA DR | | | | FLINT | MI | 48506-1501 |
| WILSON CARL H SR (626838) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILSON CARL L (636625) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILSON CARRIE | SIMMONS FIRM | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| WILSON CASH | PO BOX 133 | | | | CRUMP | TN | 38327-0133 |
| WILSON CASH | 42799 18TH AVE | | | | BLOOMINGDALE | MI | 49026-8740 |
| WILSON CAUDILL | 7986 W MIER 27 # 27 | | | | CONVERSE | IN | 46919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILSON CENTER ASSOCIATES MEMBERSHIP SERVICES | PO BOX 420235 | | | | PALM COAST | FL | 32142-0235 |
| WILSON CHARLES | WILKSON BUICK CADILLAC MAROONE NCR RAY | 8600 PINES BLVD SR820 | | | PEMBROKE PINES | FL | 33024-6534 |
| WILSON CHARLES | WILSON, CHARLES | 190 COUNTY ROAD 892 | | | EPOWAH | TN | 37331 |
| WILSON CHEVROLET, INC | DATHAN WILSON | 4850 W 6TH AVE | | | STILLWATER | OK | 74074-1552 |
| WILSON CHEVROLET,INC | HYRAM WILSON | 798 US HIGHWAY 321 N | | | WINNSBORO | SC | 29180-7297 |
| WILSON CHEVROLET,INC | 798 US HIGHWAY 321 N | | | | WINNSBORO | SC | 29180-7297 |
| WILSON CHEVROLET-CADILLAC | 4850 W 6TH AVE | | | | STILLWATER | OK | 74074-1552 |
| WILSON CHEVROLET-OLDSMOBILE-PONTIAC-BUICK-GMC TRUCK-GEO, INC. | EDDIE WILSON | 208 N MAIN ST | | | FRANKLIN | KY | 42134-1839 |
| WILSON CHIZMAR P.T. | 8114 SANDPIPER CIR STE 213 | | | | NOTTINGHAM | MD | 21236-5902 |
| WILSON CHRIS | 3810 STATESVILLE AVE | | | | CHARLOTTE | NC | 28206-1013 |
| WILSON CLARK | 12344 HOISINGTON RD | | | | GAINES | MI | 48436-9778 |
| WILSON CLAY | 461 W CORNELL DR | | | | RIALTO | CA | 92376-4905 |
| WILSON CLEVELAND (ESTATE OF) (489300) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILSON CLINT | WILSON, ALICIA | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| WILSON CLINT | WILSON, CLINT | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| WILSON CLYDE | 310 MERCER WAY | | | | THE VILLAGES | FL | 32162-1138 |
| WILSON CLYDE R | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| WILSON CO APPRAISAL DISTRICT TAX COLLECTOR | PO BOX 310 | | | | FLORESVILLE | TX | 78114-0310 |
| WILSON CODY | 2624 75TH ST | | | | LUBBOCK | TX | 79423-2102 |
| WILSON COMMENCEMENT PARK | 251 JOSEPH AVE | | | | ROCHESTER | NY | 14605-1911 |
| WILSON CONNER | PO BOX 211 | 210 HOUSTON ST | | | INGALLS | IN | 46048-0211 |
| WILSON COUNTY | ANNA D GONZALES TAX COLLECTOR | 2 LIBRARY LN | | | FLORESVILLE | TX | 78114-2239 |
| WILSON COUNTY APPRAISAL DISTRICT | 1611 RAILROAD ST | | | | FLORESVILLE | TX | 78114-1825 |
| WILSON COUNTY MOTORS LLC | 1310 W MAIN ST | | | | LEBANON | TN | 37087-3210 |
| WILSON COUNTY MOTORS LLC | 414 UNION ST STE 1830 | | | | NASHVILLE | TN | 37219-1786 |
| WILSON COUNTY MOTORS, LLC | 1310 W MAIN ST | | | | LEBANON | TN | 37087-3210 |
| WILSON COUNTY MOTORS, LLC | WINSTEAD BONE | 1310 W MAIN ST | | | LEBANON | TN | 37087-3210 |
| WILSON COUNTY TAX COLLECTOR | PO BOX 580328 | | | | CHARLOTTE | NC | 28258-0328 |
| WILSON COUNTY TRUSTEE | PO BOX 865 | | | | LEBANON | TN | 37088-0865 |
| WILSON CREEK WINERY & VINEYARDS INC | 35960 RANCHO CALIFORNIA RD | | | | TEMECULA | CA | 92591-5088 |
| WILSON CRIBBS & GOREN | ABE S. GOREN | 440 LOUISIANA ST STE 2200 | 440 LOUISIANA | | HOUSTON | TX | 77002-1644 |
| WILSON CURRENCE | 5946 PERRY TWP RD 88 R 3 | | | | FREDERICKTOWN | OH | 43019 |
| WILSON D PATTERSON | P.O. BOX 481 | | | | LANGLEY | OK | 74350 |
| WILSON DAVID | 4117 E CASCALOTE DR | | | | CAVE CREEK | AZ | 85331-5828 |
| WILSON DAVID (448723) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILSON DAVID (656234) | MOTLEY RICE | 321 S MAIN ST | STE 200 | | PROVIDENCE | RI | 02903-7109 |
| WILSON DAVID J (467111) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILSON DAVID JR (ESTATE OF) (489301) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILSON DAVID L (468153) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WILSON DEARBORN | 93 DALHOUSIE AVE | | | ST CATHERINES ON L2N4X3 CANADA | | | |
| WILSON DERRILL T (442398) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILSON DONALD | 437 GARDEN PL | | | | MARION | OH | 43302-5813 |
| WILSON DONALD | 5482 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5166 |
| WILSON DONALD E | 700 STONEFIELD LOOP | | | | LAKE MARY | FL | 32746-5338 |
| WILSON DONALD E | 9397 S UNION RD | | | | MIAMISBURG | OH | 45342-4036 |
| WILSON DONALD G | GLASSER AND GLASSER CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| WILSON DORIS | 10 MOHR ST | | | | QUAKERTOWN | PA | 18951-1402 |
| WILSON DORSEY B (494339) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILSON DOUGLAS | 1399 KENT RD | | | | KENT | NY | 14477-9703 |
| WILSON DUNN PROMOTIONS | | | | | | | |
| WILSON DWAYNE | 3799 TUSCANY CRK | | | | POLAND | OH | 44514-5348 |
| WILSON E L (626839) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILSON EARL M (407401) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILSON EDWARD J (492220) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILSON ELSER MOSKOWITZ EDELMANAND DICKER LLP AS COUNSEL FOR | 1201 ELM ST STE 5000 | | | | DALLAS | TX | 75270-2161 |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER | ATT: MARK G. LEDWIN, ESQ | ATTY FOR RELATIONAL, LLC, F/K/A RELATIONAL FUNDING CORPORATION | 3 GANNETT DRIVE | | WHITE PLAINS | NY | 10604 |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | ATTN:  TORI LEVINE, ESQ. | 1201 ELM ST | 5000 RENAISSANCE TOWER | | DALLAS | TX | 75270 |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | ATTN:  TORI LEVINE, ESQ. | 901 MAIN ST | SUITE 4800 BANK OF AMERICA PLAZA | | DALLAS | TX | 75202-3707 |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | ATTN: TORI LEVINE, ESQ. | 901 MAIN STREET | SUITE 4800 | BANK OF AMERICA PLAZA | DALLAS | TX | 75202 |
| WILSON ELSER MOSKOWITZ EDELMAN& DICKER LLP | 415 S 6TH ST STE 300 | | | | LAS VEGAS | NV | 89101-6937 |
| WILSON ELSER MOSKOWITZ EDELMAN& DICKER LLP | 1201 ELM ST STE 5000R | | | | DALLAS | TX | 75270 |
| WILSON ENTERPRISES | 2951 SATURN ST STE A | | | | BREA | CA | 92821-6206 |
| WILSON ERNESTINE | 171 LONDONDERRY RD | | | | GOOSE CREEK | SC | 29445-5503 |
| WILSON ERNESTSR (430064) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILSON ERON (448725) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILSON ESTATE OF, FRANCIS J | | | | | | | |
| WILSON EUGENE D | WILSON, EUGENE D | 721 IDAHO AVE | | | LORAIN | OH | 44052-3353 |
| WILSON EUGENE H | WILSON, EUGENE H | 2221 US HIGHWAY 27 S | | | SEBRING | FL | 33870-4936 |
| WILSON EUGENE H | WILSON, JACQUELINE E | 2221 US HIGHWAY 27 S | | | SEBRING | FL | 33870-4936 |
| WILSON EUGENE S (492221) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILSON F HUTCHINS | 300 LITTLE AVE | | | | RIDGWAY | PA | 15853 |
| WILSON FAUST | 6298 OPAL LN | | | | GRAND BLANC | MI | 48439-7823 |
| WILSON FAYE | 16210 SASANOA DR | | | | CORNELIUS | NC | 28031-8740 |
| WILSON FIELDS JR | 7063 RICH RD | | | | FOSTORIA | MI | 48435-9605 |
| WILSON FOSTER | APT 119 | 6851 LOCKWOOD BOULEVARD | | | YOUNGSTOWN | OH | 44512-3935 |
| WILSON FRANCIS | 458 EASTERN PKWY | APT 1A | | | BROOKLYN | NY | 11225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON GAIL | WILSON, GAIL | 5578 US 68 | | | GRAVEL SWITCH | KY | 40328-9048 |
| WILSON GAITAN | 82-46 135TH ST. AP. 6U | | | | KEW GARDENS | NY | 11435 |
| WILSON GARNER CO | 40935 PRODUCTION DR | | | | HARRISON TWP | MI | 48045-1351 |
| WILSON GARNER COMPANY | MARION CLAUCHERTY | 40935 PRODUCTION DRIVE | | | WINTER HAVEN | FL | 33882 |
| WILSON GARNER/CLAWSN | PO BOX 500 | 1621 NORTHWOOD | | | CLAWSON | MI | 48017 |
| WILSON GARNER/HARRIS | 40935 PRODUCTION DR | | | | HARRISON TWP | MI | 48045-1351 |
| WILSON GARNER/STPHNS | 465 STEPHENSON HWY | | | | TROY | MI | 48083-1130 |
| WILSON GARY | 5031 FLINTLOCK DR | | | | BURLINGTON | KY | 41005-9571 |
| WILSON GEOFFREY | DBA GREAT LAKES TECHNICAL SVCS | 510 HIGHLAND AVENUE #410 | | | MILFORD | MI | 48381 |
| WILSON GEORGE | 10114 PHOEBE LN | | | | ADELPHI | MD | 20783-1240 |
| WILSON GEORGE T (401943) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILSON GERALD (ESTATE OF) (516662) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| WILSON GOINES | 5213 BROWN RD | | | | MONROE | LA | 71202-7080 |
| WILSON GOSS | 1394 LAKE DOW RD | | | | MCDONOUGH | GA | 30252-3093 |
| WILSON GRANT (ESTATE OF) (626840) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILSON GREEN | 6319 HARRIET DR | | | | WATERFORD | MI | 48327-1216 |
| WILSON GROSS | 212 SPENCER FORK OLD BUCK RD | | | | JACKSON | KY | 41339-7359 |
| WILSON HALL | 5932 FREEMAN AVE | | | | KANSAS CITY | KS | 66102-1235 |
| WILSON HARRIS | 2645 ENGLAND AVE | | | | DAYTON | OH | 45406-1327 |
| WILSON HARRY B & MARY JANE | 7723 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9637 |
| WILSON HELM JR | 6560 JULIAN AVE | | | | SAINT LOUIS | MO | 63133-1412 |
| WILSON HEMINGWAY | 1213 THELMA ST | | | | MOUNT MORRIS | MI | 48458-1718 |
| WILSON HENAGAN | 101 W JACKSON AVE | | | | FLINT | MI | 48505-4051 |
| WILSON HENDERSON | 366 MOORE LN | | | | SPRINGVILLE | IN | 47462-5193 |
| WILSON HENRY (448728) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILSON HENRY (507627) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| WILSON HOOD | 144 CREEKS XING | | | | RUSTON | LA | 71270-1764 |
| WILSON HORTON JR | 245 HUNTER CREEK DR | | | | YORK | PA | 17406-6022 |
| WILSON HUEY | 3636 SOUTH SHERWOOD FOREST | | | | BATON ROUGE | LA | 70816 |
| WILSON HUNTER | 73095 COUNTY ROAD 665 | | | | LAWTON | MI | 49065-9421 |
| WILSON I I I, F L | 747 CREEKWOOD LN | | | | WEST BEND | WI | 53095-4599 |
| WILSON I I I, RALPH H | 105 HAGEN AVE | | | | N TONAWANDA | NY | 14120-4460 |
| WILSON I I, GRAILLING | 463 LAKEWAY DR | | | | NORTH BENTON | OH | 44449-9749 |
| WILSON I I, KENNETH L | PO BOX 498 | | | | ELLENTON | FL | 34222-0498 |
| WILSON I V, WALTER J | 2151 BEAUFAIT DR | | | | GROSSE POINTE WOODS | MI | 48236-1661 |
| WILSON II, EDWARD W | 29312 PALOMINO DR | | | | WARREN | MI | 48093-3552 |
| WILSON II, GRAILLING | 463 LAKEWAY DR | | | | NORTH BENTON | OH | 44449-9749 |
| WILSON II, JAMES H | 21863 MERIDIAN LN | | | | NOVI | MI | 48375-4945 |
| WILSON III, CLAYTON T | 6152 N GREENVALE DR | | | | MILTON | WI | 53563-9414 |
| WILSON III, F LEE | 7413 WREN DR | | | | DAVISON | MI | 48423-7813 |
| WILSON III, JOHN T | 410 MARSHALL AVE | | | | SANDUSKY | OH | 44870-5437 |
| WILSON III, LAURENCE J | 22575 MARTER RD | | | | SAINT CLAIR SHORES | MI | 48080-2509 |
| WILSON III, RALPH HERMAN | 105 HAGEN AVE | | | | N TONAWANDA | NY | 14120-4460 |
| WILSON III, RICHARD E | 8648 SUNNINGDALE BLVD | | | | INDIANAPOLIS | IN | 46234-1796 |
| WILSON IMAGING & PUBLISHING IN | 305 N 2ND AVE | | | | UPLAND | CA | 91786-6064 |
| WILSON IMAGING & PUBLISHING INC | 305 N 2ND AVE | | | | UPLAND | CA | 91786-6064 |
| WILSON IMAGING & PUBLISHING INC | KENT WILSON | 305 N 2ND AVE | | | UPLAND | CA | 91786-6064 |
| WILSON INDUSTRIES | PO BOX 1492 | | | | HOUSTON | TX | 77251-1492 |
| WILSON INST/BNG | 6 EMMA ST | | | | BINGHAMTON | NY | 13905-2508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON IV, JAMES S | 119 S LAKE DOSTER DR | | | | PLAINWELL | MI | 49080-9109 |
| WILSON IV, WALTER J | 2151 BEAUFAIT DR | | | | GROSSE POINTE WOODS | MI | 48236-1661 |
| WILSON J LEGNION | 6010 DREW ST | | | | LAKE CHARLES | LA | 70607 |
| WILSON J MAHONEY | 314 KRISTINA LYNN PL | | | | ENGLEWOOD | OH | 45322 |
| WILSON J OSTOSKI | 3800  ROBERTANN DR | | | | KETTERING | OH | 45420-1053 |
| WILSON JACK | 3004 PLANTERS ROW DR | | | | RICHMOND | KY | 40475-9234 |
| WILSON JACK (464344) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILSON JAMES | 915 COOPERWOOD ST | | | | WEST POINT | MS | 39773-2146 |
| WILSON JAMES | 255 LUMMUS RD | | | | COVINGTON | GA | 30016-5132 |
| WILSON JAMES | 2923 GULFSTREAM DR | | | | SAGINAW | MI | 48603-6191 |
| WILSON JAMES (448732) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILSON JAMES (476965) | GEORGE LINDA | 151 N DELAWARE ST | STE 1700 | | INDIANAPOLIS | IN | 46204-2599 |
| WILSON JAMES (480162) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| WILSON JAMES (627665) | HESSION JAMES | 200 S SAGINAW ST | | | SAINT CHARLES | MI | 48655-1400 |
| WILSON JAMES A (ESTATE OF) (467112) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILSON JAMES M OR ENOLA | RR 2 | | | | WARREN | OH | 44481 |
| WILSON JAMES O (665825) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WILSON JASON R | WILSON, JASON R | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| WILSON JEFFREY | 1501 NEBOBISH AVE | | | | ESSEXVILLE | MI | 48732-1609 |
| WILSON JENKINS | 211 MEADOW LN | | | | SANDUSKY | OH | 44870-5762 |
| WILSON JENNIFER | 9117 S 700 E | | | | LA FONTAINE | IN | 46940-9171 |
| WILSON JIM | 12016 W CARLISLE BAY DR | | | | STAR | ID | 83669 |
| WILSON JIMMIE | 2305 MAYFIELD DRIVE | | | | MACON | GA | 31211 |
| WILSON JIMOLA | 7445 TIMBERLEA CT | | | | FLINT | MI | 48532-2078 |
| WILSON JOHN | 948 SILVER CREEK CIR | | | | PRATTVILLE | AL | 36066-6176 |
| WILSON JOHN | 16 KENILWORTH RD | | | | MINEOLA | NY | 11501-4621 |
| WILSON JOHN | 1051 OATLAND LAKE RD | | | | PAWLEYS ISLAND | SC | 29585-7684 |
| WILSON JOHN E (448734) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILSON JOHN R (439615) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILSON JOHNNY L | 4436 COUNTY ROAD 210 | | | | ALVARADO | TX | 76009-7096 |
| WILSON JOHNNY L | WILSON, JOHNNY | 165 OLD NORTH WOODWARD AVENUE | | | BIRMINGHAM | MI | 48009 |
| WILSON JONES JR | 18440 WASHBURN STREET | | | | DETROIT | MI | 48221-1930 |
| WILSON JOSEPH H JR (346546) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILSON JOSEPH J | DBA QCQDESIGN & FABRICATIONLLC | 8340 SILVER LAKE RD | | | LINDEN | MI | 48451-9061 |
| WILSON JOSH | 873 SOUTH CARDIFF STREET | | | | ANAHEIM | CA | 92806-4809 |
| WILSON JR, ALBERT | 6744 DONALD ST | | | | SAINT LOUIS | MO | 63121-3142 |
| WILSON JR, ALFORD | 205 ROWE RD | | | | TAZEWELL | TN | 37879-5947 |
| WILSON JR, ALFRED L | 119 EUCLID AVE | | | | BELLEVUE | OH | 44811-1043 |
| WILSON JR, ALVIN | 302 MOUNDALE CT | | | | WINCHESTER | KY | 40391-2553 |
| WILSON JR, ANDREW | 4109 RIVERSHELL LN | | | | LANSING | MI | 48911-1908 |
| WILSON JR, ANNISE | 23445 WADE 2 | | | | DETROIT | MI | 48224 |
| WILSON JR, AVERY | 1414 S UNION AVE APT C1 | | | | ROSWELL | NM | 88203-2668 |
| WILSON JR, BILLY L | 182 SUGAR GROVE RD | | | | MORGANTOWN | KY | 42261-9602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON JR, BUFORD | 3745 HOLLY AVE | | | | FLINT | MI | 48506-3125 |
| WILSON JR, BURGESS G | 19735 HUNTINGTON AVE | | | | HARPER WOODS | MI | 48225-1829 |
| WILSON JR, CARL J | 394 LAFAYETTE RD | | | | MEDINA | OH | 44256-2360 |
| WILSON JR, CHARLES H | 6214 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9027 |
| WILSON JR, CHARLES R | 5077 CREEK RD | | | | MEDINA | NY | 14103-9525 |
| WILSON JR, CLARENCE F | 533 2ND ST | | | | YPSILANTI | MI | 48197-5121 |
| WILSON JR, CLARENCE R | 360 REVEL LN | | | | HENRY | TN | 38231-3501 |
| WILSON JR, CLAYTON T | 6152 N GREENVALE DR | | | | MILTON | WI | 53563-9414 |
| WILSON JR, CLIFTON E | 1931 RIVERSIDE DR APT 109 | | | | DAYTON | OH | 45405-3812 |
| WILSON JR, CURFEW F | PO BOX 342 | | | | READVILLE | MA | 02137-0342 |
| WILSON JR, DAVID | 2120 ROBBINS AVE APT 404 | | | | NILES | OH | 44446-3963 |
| WILSON JR, DAVID H | 45 BELMANOR DR | | | | ROCHESTER | NY | 14623-3001 |
| WILSON JR, DAVID J | 7444 NAVAJO VALLEY DR SW | | | | BYRON CENTER | MI | 49315-8270 |
| WILSON JR, DAVID W | 38 E PARK DR | | | | LOCKPORT | NY | 14094-4723 |
| WILSON JR, DONALD ADGER | 6382 N 3RD ST | | | | WELLS | MI | 49894-9715 |
| WILSON JR, DOUGLAS C | 8164 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8984 |
| WILSON JR, DOUGLAS CLIFFE | 8164 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8984 |
| WILSON JR, EARL M | 106 LEE ROAD 530 | | | | PHENIX CITY | AL | 36870-1117 |
| WILSON JR, ED | PO BOX 135 | | | | FLINT | MI | 48501-0135 |
| WILSON JR, ELMO F | 1884 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342-6326 |
| WILSON JR, ERNEST D | 40 WHEATON DR | | | | CHEEKTOWAGA | NY | 14225-3235 |
| WILSON JR, FLOYD T | 2115 9TH AVE | | | | ROCK ISLAND | IL | 61201-2642 |
| WILSON JR, FRANCIS H | 331 LOWDEN POINT RD | | | | ROCHESTER | NY | 14612-1246 |
| WILSON JR, FRED | 120 CARDWELL DRIVE | | | | TAZEWELL | TN | 37879-4550 |
| WILSON JR, GEORGE F | 10783 HIGHWAY 67 | | | | FREDERICKTOWN | MO | 63645-7023 |
| WILSON JR, GODFREY W | 1630 SEMPLE AVE | | | | SAINT LOUIS | MO | 63112-4346 |
| WILSON JR, GRANVILLE | 7925 KIRKRIDGE ST | | | | BELLEVILLE | MI | 48111-1622 |
| WILSON JR, HAROLD | 78 KLAGG AVE APT 5 | | | | TRENTON | NJ | 08638 |
| WILSON JR, HAROLD S | APT P | 531 YORKSHIRE DRIVE | | | ROCHESTER HLS | MI | 48307-4081 |
| WILSON JR, HARRY L | 1347 GALLOWAY AVE | | | | DALLAS | TX | 75216-1301 |
| WILSON JR, HENRY L | 3131 SHATTUCK BLVD APT 2 | | | | SAGINAW | MI | 48603 |
| WILSON JR, HERBERT | 525 LAZY WILLOW LN | | | | LAWRENCEVILLE | GA | 30044 |
| WILSON JR, HOMER A | RR 1 BOX 483 | | | | FLEMINGTON | MO | 65650-9632 |
| WILSON JR, HORACE W | 803 WALKER ST | | | | KANNAPOLIS | NC | 28081-5353 |
| WILSON JR, HUGH | 1428 KEMPER LOT 311 | | | | HOLT | MI | 48842 |
| WILSON JR, JAMES A | 9423 QUINCY ST | | | | DETROIT | MI | 48204-5705 |
| WILSON JR, JAMES G | 907 SHAKERTOWN RD | | | | ROCKFIELD | KY | 42274-9603 |
| WILSON JR, JAMES H | 1120 PARK ROW | | | | LAKE GENEVA | WI | 53147-1305 |
| WILSON JR, JAMES T | 114 CAMINO RAYO DEL SOL | | | | CORRALES | NM | 87048-6825 |
| WILSON JR, JAMES W | 319 E 7TH ST | | | | STAUNTON | IL | 62088-2142 |
| WILSON JR, JERRY L | 6514 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-9752 |
| WILSON JR, JESSE | 213 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3384 |
| WILSON JR, JOHN | 8614 ROBSON ST | | | | DETROIT | MI | 48228-5615 |
| WILSON JR, JOHN | 2940 QUITTER RD | | | | WILLIAMSBURG | OH | 45176-8211 |
| WILSON JR, JOHN A | 6720 LAKEWOOD LN | | | | MARTINSVILLE | IN | 46151-8458 |
| WILSON JR, JOHN D | 2008 ALAN ST. | | | | SEBRING | FL | 33875-4558 |
| WILSON JR, JOHN D | 2008 ALAN ST | | | | SEBRING | FL | 33875-4558 |
| WILSON JR, JOHN R | 1 OLD FORT LN | | | | HILTON HEAD ISLAND | SC | 29926-2696 |
| WILSON JR, JOHN S | 1329 LAUREL VIEW DR | | | | ANN ARBOR | MI | 48105-9411 |
| WILSON JR, JOHN S | PO BOX 9022 | GME ZURICH | | | WARREN | MI | 48090-9022 |
| WILSON JR, JOHN W | 308 LAKESIDE TER | | | | GREENVILLE | SC | 29615-5327 |
| WILSON JR, JOHNNIE F | 3112 ROLLING GREEN CIR S | | | | ROCHESTER HILLS | MI | 48309-1252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON JR, JOSEPH L | 2963 GREENBROOKE LN | | | | WEST BLOOMFIELD | MI | 48324-4788 |
| WILSON JR, JOSEPH T | 994 BENNETT RD | | | | BEDFORD | IN | 47421-7417 |
| WILSON JR, KENNETH W | 4091 LINN RD | | | | BATES CITY | MO | 64011-8142 |
| WILSON JR, LEROY A | 3757 SOUTH 20TH EAST ST | | | | SALT LAKE CITY | UT | 84109 |
| WILSON JR, LEWIS | 17462 FRONT BEACH RD UNIT 97 | | | | PANAMA CITY BEACH | FL | 32413-2057 |
| WILSON JR, LLOYD F | 11029 PHYLLIS DR | | | | CLIO | MI | 48420-1544 |
| WILSON JR, LOUIS D | 1081 W COLDWATER RD | | | | FLINT | MI | 48505-4814 |
| WILSON JR, LOYD D | 3578 HATFIELD DR | | | | WATERFORD | MI | 48329-1733 |
| WILSON JR, MACK | 1100 BELL ST | | | | MOUNT VERNON | IL | 62864-5661 |
| WILSON JR, MATTHEW | 11290 ASHCROFT LN | | | | SAINT LOUIS | MO | 63136-6109 |
| WILSON JR, MCKINLEY W | 2700 BAUERNWOOD AVE | | | | BALTIMORE | MD | 21234-7606 |
| WILSON JR, MCKINLEY WOODROW | 2700 BAUERNWOOD AVE | | | | BALTIMORE | MD | 21234-7606 |
| WILSON JR, ODIES | 2401 N 83RD TER | | | | KANSAS CITY | KS | 66109-2142 |
| WILSON JR, OSCAR L | 2404 LEDYARD ST | | | | SAGINAW | MI | 48601-2445 |
| WILSON JR, OTIS | 916 BAY ST | | | | PONTIAC | MI | 48342-1904 |
| WILSON JR, RAY L | 1811 SCHOOLCRAFT ST | | | | HOLT | MI | 48842-1725 |
| WILSON JR, RAYMOND L | 3083 OAKRIDGE CT | | | | LAKE ORION | MI | 48360-1732 |
| WILSON JR, ROBERT | 2224 KEVIN DAVID DR | | | | FLINT | MI | 48505-1055 |
| WILSON JR, ROBERT J | 1 E BELLAMY DR | | | | NEW CASTLE | DE | 19720-2901 |
| WILSON JR, ROBERT L | PO BOX 14931 | | | | SAGINAW | MI | 48601-0931 |
| WILSON JR, ROY A | 3447 OAK DR | | | | YPSILANTI | MI | 48197-3747 |
| WILSON JR, RUBEN A | 17535 HIGHWAY 37 N | | | | TUCKERMAN | AR | 72473-9278 |
| WILSON JR, SILAS | 1016 HILLWOOD DR SW | | | | DECATUR | AL | 35601 |
| WILSON JR, T S | 14652 S HALLET ST | | | | OLATHE | KS | 66062-8864 |
| WILSON JR, THOMAS W | 3211 WALTON AVE | | | | FLINT | MI | 48504-4229 |
| WILSON JR, TRUBY H | PO BOX 142 | | | | STRUNK | KY | 42649-0142 |
| WILSON JR, WALTER | 5710 WINSTON DR | | | | INDIANAPOLIS | IN | 46226-2326 |
| WILSON JR, WALTER B | 5419 LESLIE DR | | | | FLINT | MI | 48504-7018 |
| WILSON JR, WESLEY J | 516 BURNS RD | | | | MILFORD | MI | 48381-4408 |
| WILSON JR, WILLIAM B | 9816 CRUMP RD | | | | GLENWOOD | NY | 14069-9602 |
| WILSON JR, WILLIAM G | 304 HOFFECKERS MILL DR | | | | SMYRNA | DE | 19977-4868 |
| WILSON JR, WILLIAM GARY | 304 HOFFECKERS MILL DR | | | | SMYRNA | DE | 19977-4868 |
| WILSON JR, WILLIAM R | 600 STACEY ST | | | | TECUMSEH | MI | 49286-1884 |
| WILSON JR, WILLIE J | PO BOX 310564 | | | | FLINT | MI | 48531-0564 |
| WILSON JR, WOODROW | PO BOX 525 | | | | SWARTZ CREEK | MI | 48473-0525 |
| WILSON JR., CECIL E | 318 DONNELLY DR | | | | ANDERSON | IN | 46011-1766 |
| WILSON JR., ERNEST | 106 MEGHANS CT | | | | WILMINGTON | DE | 19804-2045 |
| WILSON JR., GLENN M | PO BOX 206 | | | | BRISTOLVILLE | OH | 44402-0206 |
| WILSON JR., JIMMY L | 3200 LUCIE ST | | | | LANSING | MI | 48911-2818 |
| WILSON JR., ROY | 20282 GREYDALE AVE | | | | DETROIT | MI | 48219-1229 |
| WILSON JULIAN (448735) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| WILSON K DECKER | 2652 GOLF VIEW DRIVE | | | | RIVER FALLS | WI | 54022 |
| WILSON KATHLEEN | 16991 SW 266TH TER | | | | HOMESTEAD | FL | 33031-2317 |
| WILSON KENNEDY | KINNISON WILSON, LINDSY | PO BOX 220 | 911 MAIN STREET | | LEXINGTON | MO | 64067-0220 |
| WILSON KENNEDY | KINNISON WILSON, LINDSY | 4550 BELLEVIEW VALLEY VIEW BANK BUILDING SECOND FLOOR | | | KANSAS CITY | MO | 64111 |
| WILSON KENNEDY | WILSON, KENNEDY | 911 MAIN ST | | | LEXINGTON | MO | 64067-1342 |
| WILSON KENT D | 5621 WOODVIEW DRIVE | | | | STERLING HTS | MI | 48314-2069 |
| WILSON KEVIN | 1705 HAWTHORNE LN | | | | CHARLOTTE | NC | 28205-2929 |
| WILSON KIMBERLI | 1659 LOVEWOOD RD | | | | COTTONDALE | FL | 32431-6629 |
| WILSON KIRK | PO BOX 820729 | | | | DALLAS | TX | 75382-0729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILSON KOSHABA | 423 OAKWOOD DR | | | | FLUSHING | MI | 48433-1848 |
| WILSON L BARNES | 1230 INNISFALLEN | | | | SPRINGFIELD | OH | 45506-1963 |
| WILSON L MARTIN | P.O BOX 751931 | WASHINTON TWSP | | | DAYTON | OH | 45475 |
| WILSON L WINN | 7500 DUNE DR | | | | NEW ORLEANS | LA | 70128 |
| WILSON LAWSHIA SR (628277) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WILSON LEA/EDN PRARE | 7500 FLYING CLOUD DRIVE | | | | EDEN PRAIRIE | MN | 55344 |
| WILSON LEARN/FRNKLIN | 26111 W 14 MILE RD STE 100 | | | | FRANKLIN | MI | 48025-1170 |
| WILSON LEE | 44508 PENNY CT | | | | CANTON | MI | 48187-1726 |
| WILSON LENNY | 6949 FREDMOOR DR | | | | TROY | MI | 48098-1728 |
| WILSON LLOYD CARLY (488656) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| WILSON LOUISE | 8104 CLEAR RIVER LN | | | | DENTON | TX | 76210-0845 |
| WILSON LOVE | 231 PENNY RD | | | | HARDIN | KY | 42048-9004 |
| WILSON MACK | 916 OAK ST | | | | ROSELLE | NJ | 07203 |
| WILSON MAHONEY | 314 KRISTINA LYNN PL | | | | ENGLEWOOD | OH | 45322-2353 |
| WILSON MALLARD | WILSON, MALLARD | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| WILSON MANDY | PO BOX 136 | | | | ELK CITY | OK | 73648-0136 |
| WILSON MANIFOLD INC | 4700 NE 11TH AVE | | | | OAKLAND PARK | FL | 33334-3952 |
| WILSON MANIFOLDS | 4700 NE 11TH AVE | | | | OAKLAND PARK | FL | 33334-3952 |
| WILSON MARTIN | PO BOX 751931 | | | | DAYTON | OH | 45475-1931 |
| WILSON MARVIN | FARMERS INSURANCE COMPANY OF ARIZONA | 300 WEST CLARENDON SUITE 400 | | | PHOENIX | AZ | 85041 |
| WILSON MARVIN | WILSON, MARVIN | 300 W CLARENDON AVE STE 400 | | | PHOENIX | AZ | 85013-3424 |
| WILSON MAURICE R (448736) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILSON MAYS JR | 9960 DAY HILL ARNHEIM RD | | | | GEORGETOWN | OH | 45121-8234 |
| WILSON MELINDA | 205 SUMMER STREET | | | | CENTERVILLE | TX | 75833 |
| WILSON MELINDA | 127 CYPRESS LANE | | | | EAST PEORIA | IL | 61611-7988 |
| WILSON MELVIN H (340796) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILSON MICHAEL | DBA MWILSONPHOTO DOT COM | PO BOX 2407 | | | DEL MAR | CA | 92014-1707 |
| WILSON MICHAEL A | WILSON, GERALENE | 101 MULBERRY STREET EAST PO BOX 457 | | | HAMPTON | SC | 29924 |
| WILSON MICHAEL A | WILSON, GERALENE | 2823 BROAD RIVER ROAD | | | COLUMBIA | SC | 29210 |
| WILSON MICHAEL A | WILSON, MICHAEL A | 101 MULBERRY STREET EAST PO BOX 457 | | | HAMPTON | SC | 29924 |
| WILSON MILLER | 9219 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8613 |
| WILSON MILLER | 523 HIGH ST | | | | FREMONT | OH | 43420-3409 |
| WILSON MILTON (ESTATE OF) (639123) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WILSON MITCHELL | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| WILSON MOHR INC | 12610 W AIRPORT BLVD STE 100 | | | | SUGAR LAND | TX | 77478-6192 |
| WILSON MOHR INC | 10661 ROCKLEY RD | REMT CHNG MW 10/02 | | | HOUSTON | TX | 77099-3513 |
| WILSON MOTOR TRANSIT INC | 2500 S MAIN ST | | | | MIDDLETOWN | OH | 45044-7446 |
| WILSON MOTORS | 208 N MAIN ST | | | | FRANKLIN | KY | 42134-1839 |
| WILSON MOTORSPORT INC | 735 MONT CLAIR DR | | | | NORTH SALT LAKE | UT | 84054-3382 |
| WILSON MUSICK | 26485 LESLIE AVE | | | | EUCLID | OH | 44132-2527 |
| WILSON MYLES | 3314 B ST | | | | NIAGARA FALLS | NY | 14303-2102 |
| WILSON N CHURCHILL | 52 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2534 |
| WILSON OLDS CADILLAC TOYOTA SCION | 2212 S DUFF AVE | | | | AMES | IA | 50010-8039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILSON OTTIS WEASLEY (497734) | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| WILSON PARTNERSHIP | PO BOX 3455 | | | | MCALLEN | TX | 78502-3455 |
| WILSON PAT M IV | WILSON, PAT M | MASTERS LAW FIRM | 181 SUMMERS STREET | | CHARLESTON | WV | 25301 |
| WILSON PAT M IV | WILSON, DALTON | 181 SUMMERS ST | | | CHARLESTON | WV | 25301-2134 |
| WILSON PAT M IV | WILSON, PAT M | 181 SUMMERS ST | | | CHARLESTON | WV | 25301-2134 |
| WILSON PATTERSON | PO BOX 481 | | | | LANGLEY | OK | 74350-0481 |
| WILSON PAVING | 480 W OLD YORK RD | | | | CARLISLE | PA | 17015 |
| WILSON PENNIE A (455115) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WILSON PETTY KOSMO & | TURNER LLP | 550 W C ST STE 1050 | | | SAN DIEGO | CA | 92101-3532 |
| WILSON PETTY KOSMO & TURNER | ATTN: VICKIE E. TURNER, ESQ. | 550 W C ST STE 1050 | | | SAN DIEGO | CA | 92101-3532 |
| WILSON PETTY KOSMO & TURNER | ATTN: VICKIE E. TURNER, ESQ. | 550 WEST C STREET | SUITE 1050 | | SAN DIEGO | CA | |
| WILSON POWELL & LANG PC | PO BOX 567 | | | | BURLINGTON | VT | 05402-0567 |
| WILSON R TATUM & CHERYL G TATUM | BOX 47 | | | | FROST | TX | 76641 |
| WILSON RANDALL & LINDA | 1155 N DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451 |
| WILSON RAYMOND | 8110 STONY BRIDGE DR | | | | NEW PORT RICHEY | FL | 34653-2355 |
| WILSON RAYMOND F | WILSON, RAYMOND F | | | | | | |
| WILSON RAYMOND T (ESTATE OF) (625572) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WILSON RICHARD | 7732 NELSONS WAY | | | | NAPLES | FL | 34113-3062 |
| WILSON RICHARD (460276) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILSON RICHARD C (430065) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILSON RICHARD E (626841) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILSON RICHARD M | WILSON, RICHARD M | 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005 |
| WILSON RICHARD M | WILSON, RICHARD M | 45 W COURT ST | | | DOYLESTOWN | PA | 18901-4223 |
| WILSON RICHARD M | WILSON, RICHARD M | 226 WEST RITTENHOUSE SQUARE | | | PHILADELPHIA | PA | 19103 |
| WILSON RICHARD M | WILSON, RICHARD M | 3 KINGS HIGHWAY EAST | | | HADDONFIELD | NJ | 08033 |
| WILSON ROBERT | 1500 TANGLEWOOD DR | | | | WICHITA FALLS | TX | 76309-1434 |
| WILSON ROBERT | WILSON, ROBERT | 18400 MONTEZUMA ST APT 32 | | | ADELANTO | CA | 92301 |
| WILSON ROBERT (664655) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| WILSON ROBERT A (413118) | SIMMONS LAW FIRM | | | | | | |
| WILSON ROBERT E (ESTATE OF) (492721) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILSON ROBERT G (430066) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILSON ROBERT J | WILSON, ROBERT J | 36 CHURCH ST | | | BUFFALO | NY | 14202-3905 |
| WILSON ROBERT J | WILSON, SANDRA | 36 CHURCH ST | | | BUFFALO | NY | 14202-3905 |
| WILSON ROBERT L | 2801 S KING DR APT 1406 | | | | CHICAGO | IL | 60616-3445 |
| WILSON ROBERT NAGLE (430067) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILSON ROBERT O (430068) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILSON ROBERT R (414737) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILSON RODGERS | 714 MABEL ST | | | | KALAMAZOO | MI | 49007-2486 |
| WILSON RONALD N & ASSOCIATES | 5900 WILSHIRE BLVD STE 1430 | | | | LOS ANGELES | CA | 90036-5014 |
| WILSON ROOSEVELT | 213 E KALKASKA | | | | LAKE CITY | MI | 49651-9069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILSON ROY (459454) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILSON ROY (464345) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILSON ROY E CO | DBA GEORGIA CONTROL CENTER | 4020 TRADEPORT BLVD | | | ATLANTA | GA | 30354-3700 |
| WILSON RUBY LEE (627666) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WILSON RUBY LEE (627666) - BEARD ALEX | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WILSON RUBY LEE (627666) - BELL EULA MAE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WILSON RUBY LEE (627666) - BELTON VIOLA | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WILSON RUBY LEE (627666) - BILINGS JOHN ALBERT | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WILSON RUBY LEE (627666) - BONE TYRONE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WILSON RUBY LEE (627666) - BORMAN DOROTHY MAE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WILSON RUBY LEE (627666) - BROCK WILLIE GWINN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WILSON RUBY LEE (627666) - BYRD MARY L | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WILSON RUBY LEE (627666) - CADDELL DEBBIE LYNETTE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WILSON RUBY LEE (627666) - HINSON GLENN D | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WILSON RUBY LEE (627666) - RODRIGUEZ OMELIO E | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WILSON RUBY LEE (627666) - WILDFONG MARY LOUISE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WILSON RUDOLPH (650558) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| WILSON RUDY | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WILSON RUFUS (430069) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILSON RUTH | 6910 BLUE ANCHOR PT | | | | COLORADO SPRINGS | CO | 80922-1261 |
| WILSON RYAN | WILSON, RYAN | 10660 OAK APPLE AVE | | | LAS VEGAS | NV | 89144 |
| WILSON SALES COMPANY, INC. | 1144 N UNION ST | | | | COUNCIL GROVE | KS | 66846-9360 |
| WILSON SALES COMPANY, INC. | BRUCE BOLEN | 1144 N UNION ST | | | COUNCIL GROVE | KS | 66846-9360 |
| WILSON SALLY (512786) | BECKER GALANTI & SCHROADER PC | 3673 HIGHWAY 11 P O BOX 488 | | | GRANITE CITY | IL | 62040 |
| WILSON SAMUEL (448740) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILSON SERVICE CENTER | 6425 SPANISH FORT BLVD | | | | SPANISH FORT | AL | 36527 |
| WILSON SERVICE CENTRE | 453 WILSON AVE | | | NORTH YORK ON M3H 1T9 CANADA | | | |
| WILSON SHIRLEY | 32015 THE OLD ROAD | | | | CASTAIC | CA | 91384 |
| WILSON SHOOK | 8500 COUNTY ROAD 89 | | | | ANDERSON | AL | 35610-4508 |
| WILSON SIDWELL | 11057 KASTEEL CT | | | | CLIO | MI | 48420-2314 |
| WILSON SIMS | 16757 ARCHDALE ST | | | | DETROIT | MI | 48235-3418 |
| WILSON SMALLS, ZELLA M | 33 FISHER AVE APT 1G | C/O: ZELLA WILSON | | | WHITE PLAINS | NY | 10601-4117 |
| WILSON SMITH, NATALIE RUTH | COWAN LAW FIRM | 209 HENRY ST | | | DALLAS | TX | 75226-1819 |
| WILSON SMITH, NATALIE RUTH | WOOTEN COBY L | 1301 BALLINGER ST | | | FORT WORTH | TX | 76102-3407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON SOMERVILLE | 256 S MARSHALL ST | | | | PONTIAC | MI | 48342-3243 |
| WILSON SPENCER JR | 6362 TRENTON FRANKLIN RD | | | | MIDDLETOWN | OH | 45042-1746 |
| WILSON SR, ALVIN O | 1515 E GENESEE AVE | | | | SAGINAW | MI | 48607-1755 |
| WILSON SR, CHARLES E | 1201 FORT ST APT 205 | | | | LINCOLN PARK | MI | 48146-1822 |
| WILSON SR, DAVID G | 2914 LAKEWOOD DR | | | | SHREVEPORT | LA | 71107-7320 |
| WILSON SR, DAVID GLEN | 2914 LAKEWOOD DR | | | | SHREVEPORT | LA | 71107-7320 |
| WILSON SR, HAROLD R | 1735 LYNN MAR AVE | | | | YOUNGSTOWN | OH | 44514-1450 |
| WILSON SR, JAMES M | PO BOX 17406 | | | | DAYTON | OH | 45417-0406 |
| WILSON SR, JAMES M | P.O. BOX 17406 | | | | DAYTON | OH | 45417-0406 |
| WILSON SR, JIMMY D | PO BOX 8547 | | | | SHREVEPORT | LA | 71148-8547 |
| WILSON SR, JIMMY DALE | PO BOX 8547 | | | | SHREVEPORT | LA | 71148-8547 |
| WILSON SR, MICHAEL A | 2850 PLAINFIELD RD | | | | BALTIMORE | MD | 21222-2234 |
| WILSON SR, MICHAEL B | 133 INLET HARBOR RD | | | | PONCE INLET | FL | 32127-7238 |
| WILSON SR, WINIFRED D | 3081 OLEARY RD | | | | FLINT | MI | 48504-1709 |
| WILSON SR., DALE | 31210 PORTSIDE DR APT 3208 | | | | NOVI | MI | 48377-4315 |
| WILSON STEPHANIE | 4240 LAKE MEADOW WAY | | | | LOUISVILLE | TN | 37777-3029 |
| WILSON SUSAN | PO BOX 1472 | | | | DEWEY | AZ | 86327-1472 |
| WILSON SWANEY | 22612 BLACKBURN ST | | | | SAINT CLAIR SHORES | MI | 48080-1314 |
| WILSON TARA | 4783 CAMEO AVE | | | | MEMPHIS | TN | 38128-4805 |
| WILSON TAYLOR | MURPHY, PORTIA | 124 CLOVERBROOK DR | | | HARVEST | AL | 35749-3200 |
| WILSON TAYLOR | WILSON, TAYLOR | 7900 MADISON PIKE APT 13001 | | | MADISON | AL | 35758 |
| WILSON TECHNICAL COMMUNITY COLLEGE | PO BOX 4305 | 902 HERRING AVE | | | WILSON | NC | 27893-0305 |
| WILSON TERRENCE F | DBA CONGRESS RADIATOR & GLASS | PO BOX 12 | 909 N PARKER DR | | JANESVILLE | WI | 53547-0012 |
| WILSON TERRILLION | PO BOX 228 | | | | CANTON | NY | 13617-0228 |
| WILSON TERRY | WILSON, TERRY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WILSON THOMAS | 1912 GAYNELL DRIVE | | | | SEYMOUR | IN | 47274-7442 |
| WILSON THOMAS (448741) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILSON THOMAS A 1998 (346580) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILSON THOMAS A 2000 (404587) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILSON THOMAS ARTHUR | GLASSER AND GLASSER CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| WILSON THOMAS G (419574) | SIMMONS LAW FIRM | | | | | | |
| WILSON THOMAS W (430070) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILSON THOMPSON | 215 MALTBY ST | | | | ROCHESTER | NY | 14606-1411 |
| WILSON TIMOTHY | 2166 BRUCE AVE | | | | LANSING | MI | 48915-1167 |
| WILSON TIMOTHY | 610 W MEADE DR | | | | NASHVILLE | TN | 37205-3128 |
| WILSON TIRE CENTER, INC. | 601 N STATE LINE AVE | | | | TEXARKANA | TX | 75501-5508 |
| WILSON TOM & JEANNE | 6617 KIOWA TRACE NORTHEAST | | | | CEDAR RAPIDS | IA | 52411-7723 |
| WILSON TOM K (629635) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILSON TONY | WILSON, TONY | 133 NOWELL RD | | | MEDINA | TN | 38355-8641 |
| WILSON TONY | 1920 NORTH MAIN SUITE 214 | | | | NORTH LITTLE ROCK | AR | 72114 |
| WILSON TONY | WILSON, VELDA | 1920 NORTH MAIN SUITE 214 | | | NORTH LITTLE ROCK | AR | 72114 |
| WILSON TREE COMPANY | PO BOX 105 | | | | SHELBY | NC | 28151-0105 |
| WILSON TREE COMPANY | | | | | | | |
| WILSON TRUCKING CORPORATION | PO BOX 200 | | | | FISHERSVILLE | VA | 22939-0200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILSON URA O (467113) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILSON UTC INC | 750 WALNUT AVE CN 1196 | | | | CRANFORD | NJ | 07016 |
| WILSON V WELLS | 10820 CANTERBURY LANE | | | | GRAND LEDGE | MI | 48837-9478 |
| WILSON VAN | 107 MEADOWLANDS WAY | | | | GREENVILLE | SC | 29615-4018 |
| WILSON VAN BUREN | 645 S MARIAS AVE | | | | CLAWSON | MI | 48017-1892 |
| WILSON VELMA | 1031 E HYDE PARK BLVD APT 2 | | | | CHICAGO | IL | 60615-2807 |
| WILSON VERNON JOAN L | PO BOX 9 | 614 S PARK | | | GIFFORD | IL | 61847-0009 |
| WILSON W DAVID (492222) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILSON WACKERLE | 72 OLD KAWKAWLIN ROAD | | | | BAY CITY | MI | 48706-2117 |
| WILSON WALTER | WILSON, WALTER | 5510 MT WASHINGTON ROAD | | | LOUISVILLE | KY | 40229-2325 |
| WILSON WALTER EUGENE (430071) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILSON WAY TIRE CO., INC. | 221 N WILSON WAY | | | | STOCKTON | CA | 95205-4505 |
| WILSON WELD/WARREN | 30630 DEQUINDRE RD | P.O. BOX 218 | | | WARREN | MI | 48092-4819 |
| WILSON WELDING & MEDICAL GASESINC | 30600 DEQUINDRE RD | | | | WARREN | MI | 48092-4819 |
| WILSON WELLING | 6129 LERNER WAY | | | | LANSING | MI | 48911-6002 |
| WILSON WELLS | 10820 CANTERBURY LANE | | | | GRAND LEDGE | MI | 48837-9478 |
| WILSON WILLARD | WILSON, WILLARD | 6150 PARK OAKS RD | | | CITRUS HEIGHTS | CA | 95621 |
| WILSON WILLIAM | 300 GRAYS LN | | | | LANSDALE | PA | 19446-6428 |
| WILSON WILLIAM (482370) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WILSON WILLIAM C (191193) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| WILSON WILLIAM E (361433) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILSON WILLIAM H (460682) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WILSON WILLIAM W (408675) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILSON WILLIS JR | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 77201 |
| WILSON WINEBARGER | 205 NORMANDY DR | | | | LANSING | MI | 48906-1653 |
| WILSON WINSTON | 6410 THISTLEWOOD CT | | | | MONTGOMERY | AL | 36117-5223 |
| WILSON WORLEY & GAMBLE | PO BOX 88 | | | | KINGSPORT | TN | 37662-0088 |
| WILSON YOUNG | 260 W ELBERT ST | | | | INDIANAPOLIS | IN | 46217-3418 |
| WILSON'S AUTOMOTIVE | 2414 OLD HOLLOW RD | | | | WALKERTOWN | NC | 27051-9502 |
| WILSON'S SERVICE CENTRE LTD | 28 ESSEX ST | | GUELPH ON N1H 3K8 CANADA | | | | |
| WILSON, AARON G | 1605 S TELSHOR BLVD APT I | | | | LAS CRUCES | NM | 88011-4847 |
| WILSON, ABDUL K | 616 LOGAN ST | | | | DEFIANCE | OH | 43512-3116 |
| WILSON, ADAM | 2901 WALBROOK TERRACE | | | | BROWNS SUMMIT | NC | 27214-9094 |
| WILSON, ADOLPHUS A | 27 RANLEY RD | | | | MATTAPAN | MA | 02126-1626 |
| WILSON, AGNES C | 17146 HAYS DRIVE | | | | BLUEMONT | VA | 20135-4000 |
| WILSON, AGNES S | 4163 EASTWOOD LN | | | | WARRENSVILLE HEIGHTS | OH | 44122-7039 |
| WILSON, AGUSTER | 11603 SYCAMORE DR | | | | KANSAS CITY | MO | 64134-4058 |
| WILSON, AILEEN | 507 S MAIN ST APT 201 | | | | ENGLEWOOD | OH | 45322 |
| WILSON, AISHA I | 9 DEERBROOK BLVD | | | | NORTH BRUNSWICK | NJ | 08902-3410 |
| WILSON, AL L | 3487 ESSON DR | | | | GRAND BLANC | MI | 48439-7935 |
| WILSON, ALAN C | | | | | | | |
| WILSON, ALAN R | 1537 MORGAN RD | | | | CLIO | MI | 48420-1866 |
| WILSON, ALAN W | 14032 EASTVIEW DR | | | | FENTON | MI | 48430-1302 |
| WILSON, ALAN WAYNE | 14032 EASTVIEW DR | | | | FENTON | MI | 48430-1302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, ALBERT A | 4481 W FRANCES RD | | | | CLIO | MI | 48420-8516 |
| WILSON, ALBERT E | 8150 FORT COOPER HOLLOW RD | | | | PRIMM SPRINGS | TN | 38476-1902 |
| WILSON, ALBERT J | 13848 PEMBROKE AVE | | | | DETROIT | MI | 48235-1520 |
| WILSON, ALBERTA E | PO BOX 260 | | | | SUGAR GROVE | OH | 43155-0260 |
| WILSON, ALBERTA L | 1813 BIEBER DR | | | | NORTHWOOD | OH | 43619-1901 |
| WILSON, ALEX | 1991 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2919 |
| WILSON, ALEXA LEE | | | | | | | |
| WILSON, ALEXA LEE | HABUSH HABUSH AND ROTTIER SC ATTORNEYS AT LAW | 777 E WISCONSIN AVE STE 2300 | | | MILWAUKEE | WI | 53202-5381 |
| WILSON, ALFRED | 15302 KENTFIELD ST | | | | DETROIT | MI | 48223-1749 |
| WILSON, ALFRED H | 8538 SAINT LOUIS AVE APT 2 | | | | SKOKIE | IL | 60076-2300 |
| WILSON, ALFRED L | 5817 COLDSWORTH CT | | | | ARLINGTON | TX | 76018-2386 |
| WILSON, ALFREDA B | 34 FLORENCE ST | | | | NEWINGTON | CT | 06111-3812 |
| WILSON, ALFREDA B | 34 FLORENCE STREET | | | | NEWINGTON | CT | 06111-3812 |
| WILSON, ALICE | 6703 SALLY COURT | | | | FLINT | MI | 48505-1934 |
| WILSON, ALICE | 520 W OHIO ST | | | | FORTVILLE | IN | 46040-1235 |
| WILSON, ALICE | 6703 SALLY CT | | | | FLINT | MI | 48505-1934 |
| WILSON, ALICE L | 4441 W NOSS RD | | | | BELOIT | WI | 53511-9387 |
| WILSON, ALICE M | 1005 LUM AVE | | | | KALAMAZOO | MI | 49048-2144 |
| WILSON, ALICE M | 122 DEVON ROAD | | | | WILLIAMSBURG | VA | 23188-1563 |
| WILSON, ALICE P | 21050 GEORGE HUNT CIR APT 811 | | | | WAUKESHA | WI | 53186-2043 |
| WILSON, ALICE W | 20 C VILLAGE DRIVE | | | | HILTON | NY | 14468-1512 |
| WILSON, ALICIA | 31419 BROWN STREET | | | | GARDEN CITY | MI | 48135 |
| WILSON, ALICIA | 3039 ROANOKE STREET | | | | FLINT | MI | 48504-1708 |
| WILSON, ALICIA | KAHN & ASSOCIATES LLC | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| WILSON, ALICIA D | 14300 GLASTONBURY AVENUE | | | | DETROIT | MI | 48223-2926 |
| WILSON, ALLAN D | 149 RUSSELL CT | | | | YPSILANTI | MI | 48198-5959 |
| WILSON, ALLEN D | 10701 TRADE WIND CT | | | | FORT WAYNE | IN | 46825-2663 |
| WILSON, ALLEN M | 725 WILL YOUNG RD | | | | OVETT | MS | 39464-3830 |
| WILSON, ALLEN P | PO BOX 1092 | | | | HOMOSASSA SPRINGS | FL | 34447-1092 |
| WILSON, ALLETA J | 534 BERMUDA RD | | | | DAVENPORT | FL | 33897-6889 |
| WILSON, ALMA | ROTSTEIN JONATHAN I | 309 OAKRIDGE BLVD STE B | | | DAYTONA BEACH | FL | 32118-4092 |
| WILSON, ALMA G | 425 CARROLL ST | | | | ORANGE | NJ | 07050-4228 |
| WILSON, ALMA L | 241 S EDITH ST | | | | PONTIAC | MI | 48342-3228 |
| WILSON, ALONDA C | ISABELL HARTER HOUSE | 600 MAIN STREET ROOM 104S | | | ANDERSON | IN | 46016 |
| WILSON, ALVIN D | 17408 SE 134TH ST | | | | NEWALLA | OK | 74857-8195 |
| WILSON, ALVIN H | 2744 DELAND RD | | | | WATERFORD | MI | 48329-3418 |
| WILSON, ALYNE | PO BOX 264 | | | | EASTPORT | MI | 49627-0264 |
| WILSON, AMAANIKA B | 16990 CRESCENT DR | | | | SOUTHFIELD | MI | 48076-2015 |
| WILSON, AMABELIA R | 6024 S LAGOON DR | | | | PANAMA CITY BEACH | FL | 32408-6401 |
| WILSON, AMELIA | 801 1ST AVE | | | | MOUNT PLEASANT | TN | 38474 |
| WILSON, AMY L | 411 2ND AVE | | | | PONTIAC | MI | 48340-2824 |
| WILSON, ANDRE | 2058 DARTMOTH WAY | | | | VILLA RICA | GA | 30180-5860 |
| WILSON, ANDREW | PO BOX 635 | | | | LYNCHBURG | OH | 45142-0635 |
| WILSON, ANDREW C | 1316 PARK AVE | | | | BAY CITY | MI | 48708-6342 |
| WILSON, ANDREW M | 3210 SUMMERSWORTH RUN | | | | FORT WAYNE | IN | 46804-6082 |
| WILSON, ANDY C | 211 DOVER RD NW | | | | CARTERSVILLE | GA | 30120-4677 |
| WILSON, ANDY CARL | 211 DOVER RD NW | | | | CARTERSVILLE | GA | 30120-4677 |
| WILSON, ANGELA | 25 WASHINGTON RIDGE RD | | | | EAST GRANBY | CT | 06026-9586 |
| WILSON, ANGELINE M | 13 AUGUSTA DR | | | | BROWNSBURG | IN | 46112-8245 |
| WILSON, ANGIE F | 7606 LOVINS CT | | | | BLANCHESTER | OH | 45107-5107 |
| WILSON, ANITA D | 1136 SHADOW RIDGE DR | | | | NILES | OH | 44446-3559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, ANN B | 602 BLUE RIDGE DR | | | | SHENANDOAH | TX | 77381-1004 |
| WILSON, ANN J | 7242 DUNDEE ST BOX 48 | | | | GENESEE | MI | 48437 |
| WILSON, ANN M | 5 YALE RD | COOPER FARMS | | | WILMINGTON | DE | 19808-2205 |
| WILSON, ANN V | 4783 NEW HAVEN DR | | | | HOWELL | MI | 48843-7884 |
| WILSON, ANNA | 3736 AUBURN ROAD | | | | UTICA | MI | 48317-3722 |
| WILSON, ANNA | 3736 AUBURN RD | | | | SHELBY TOWNSHIP | MI | 48317-3722 |
| WILSON, ANNA F | 7201 WADE PARK AVE | ELIZA BRYANT NURSING FACILITY | ROOM 234 D | | CLEVELAND | OH | 44103-2765 |
| WILSON, ANNA F | ELIZA BRYANT NURSING FACILITY | 7201 WADE PARK BLVD | | | CLEVELAND | OH | 44103-4344 |
| WILSON, ANNA F | 9705 DELTONA DR | | | | NEW MIDDLETWN | OH | 44442-9718 |
| WILSON, ANNA M | 192126 PLAZA DR | APT#209 | | | BEDFORD | IN | 47421 |
| WILSON, ANNABEL STOHLER | 703 NORRIS DR | | | | ANDERSON | IN | 46013-3955 |
| WILSON, ANNE | 1832 WESTON AVENUE | | | | NIAGARA FALLS | NY | 14305-3032 |
| WILSON, ANNE B | 618 W HOLBROOK AVE | | | | FLINT | MI | 48505-2058 |
| WILSON, ANNETTE | 14248 GREENLAWN ST | | | | DETROIT | MI | 48238-2405 |
| WILSON, ANNETTE M | 102 MCLEAN ST | | | | HIGHLAND PARK | MI | 48203-3310 |
| WILSON, ANNIE | | | | | | | |
| WILSON, ANNIE J | 1829 WARREN AVE APT 305 | | | | LONGMONT | CO | 80501 |
| WILSON, ANNIE L | 653 E PULASKI AVE | | | | FLINT | MI | 48505-3382 |
| WILSON, ANNIE M | 234 E HOBSON AVE | | | | FLINT | MI | 48505-2712 |
| WILSON, ANNIE M | PO BOX 2404 | | | | JONESBORO | GA | 30237-2404 |
| WILSON, ANNIE R | 464 NEVADA AVE | | | | PONTIAC | MI | 48341-2549 |
| WILSON, ANNIETTA | 819 EASTON ST | | | | DAYTON | OH | 45402-6317 |
| WILSON, ANNIETTA | 819 EASTON ST. | | | | DAYTON | OH | 45402-5402 |
| WILSON, ANNIS L | G4470 W MAPLE RD | | | | FLINT | MI | 48507 |
| WILSON, ANTHONY | 361 VILLAGE DR | | | | BRENTWOOD | CA | 94513-1135 |
| WILSON, ANTHONY D. | 1100 WENTWOOD COURT | | | | DESOTO | TX | 75115-8023 |
| WILSON, ANTHONY J | 4174 CASTLEMOOR DR | | | | JANESVILLE | WI | 53546-9379 |
| WILSON, ANTHONY T | 1719 W 14TH ST | | | | ANDERSON | IN | 46016-3020 |
| WILSON, ANTHONY THOMAS | 1719 W 14TH ST | | | | ANDERSON | IN | 46016-3020 |
| WILSON, ANTOINETTE M | 5201 SABAL TRACE DR | | | | NORTH PORT | FL | 34287 |
| WILSON, ANTWON | 4215 E MARGARETTA AVE | | | | SAINT LOUIS | MO | 63115-3411 |
| WILSON, ARCHIE | 1912 E 34TH ST | | | | INDIANAPOLIS | IN | 46218-2068 |
| WILSON, ARCHIE L | 41284 LEHIGH CT | | | | NORTHVILLE | MI | 48167 |
| WILSON, ARCHIE M | 3226 BERTHA DR | | | | SAGINAW | MI | 48601-6961 |
| WILSON, ARCHIE T | C/O DEBBIE WILSON | 6830 S200E | | | MARKLEVILLE | IN | 46056 |
| WILSON, ARDIS M | # 1 | 112 8TH AVENUE NORTHWEST | | | PIPESTONE | MN | 56164-1254 |
| WILSON, ARIZONA J | 1043 W 79TH ST | | | | INDIANAPOLIS | IN | 46260-3390 |
| WILSON, ARLEAN | 5307 FRAN DR | | | | GRAND BLANC | MI | 48439-7648 |
| WILSON, ARLENE | 4027 MAIN ST | | | | ANDERSON | IN | 46013-4723 |
| WILSON, ARLENE | 4027 MAIN STREET | | | | ANDERSON | IN | 46013 |
| WILSON, ARLENE W | 4431 HWY D D | | | | FISK | MO | 63940-7157 |
| WILSON, ARNETTA M | 8812 IRONWOOD DR | | | | BELLEVILLE | MI | 48111-7420 |
| WILSON, ARNOLD I | 2755 RASKOB ST | | | | FLINT | MI | 48504-3356 |
| WILSON, ARTHUR | 14607 ARDMORE ST | | | | DETROIT | MI | 48227-3234 |
| WILSON, ARTHUR B | 891 BARREN OAKS DR | | | | PONTIAC | MI | 48341-2369 |
| WILSON, ARTHUR L | 2408 ALLEY CORNER RD | | | | CLAYTON | DE | 19938-2636 |
| WILSON, ARTHUR LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILSON, ARTHUR R | PO BOX 158 | | | | CAMDEN | OH | 45311-0158 |
| WILSON, ARTHUR W | 9010 MEMPHIS VILLAS BLVD | | | | BROOKLYN | OH | 44144-2425 |
| WILSON, ARVIL P | 1664 HAMILTON RICHMOND RD | | | | HAMILTON | OH | 45013-1008 |
| WILSON, ASHLEY | 600019 BOWEN RD. | | | | BLACKSHEAR | GA | 31516 |
| WILSON, ASHLEY K | 1003 TOBACCO RD | | | | GLASGOW | KY | 42141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, AUDREY | 1065 E 176TH ST | | | | CLEVELAND | OH | 44119-3109 |
| WILSON, AUDREY C | 906 WINGRA CT | | | | KOKOMO | IN | 46902-5568 |
| WILSON, AUDREY C | 906 WINGRIA CT | | | | KOKOMO | IN | 46902-5568 |
| WILSON, AUDREY M | 529 HYATT AVE | | | | CAMPBELL | OH | 44405-1441 |
| WILSON, AUDREY M | 3613 KENT ST | | | | FLINT | MI | 48503-4596 |
| WILSON, AUSTIN E | 1925 BROWNELL RD | | | | DAYTON | OH | 45403-3410 |
| WILSON, BARBARA | 102 SHERWOOD STREET | | | | HOLLY | MI | 48442-1229 |
| WILSON, BARBARA ANN | 1629 MILL ST | | | | CLAY | MI | 48001-4514 |
| WILSON, BARBARA B | 2896 WALMSLEY CIR | | | | LAKE ORION | MI | 48360-1642 |
| WILSON, BARBARA E | 204 BOUGH AVENUE | | | | CLEARWATER | FL | 33760-1574 |
| WILSON, BARBARA G | 2014 CROCKER AVE | | | | FLINT | MI | 48503-4019 |
| WILSON, BARBARA GRIFFITH | 2024 CROCKER AVE | | | | FLINT | MI | 48503 |
| WILSON, BARBARA J | 11385 MOSCOW ROAD | | | | HANOVER | MI | 49241-9644 |
| WILSON, BARBARA J | 1087 PURITAN RD | | | | PORTAGE | PA | 15946-8402 |
| WILSON, BARBARA J | 4645 S DURAND RD | | | | DURAND | MI | 48429-9704 |
| WILSON, BARBARA JEAN | 1218 ASBURY COURT | | | | SAGINAW | MI | 48602-5768 |
| WILSON, BARBARA JEAN | 1218 ASBURY CT | | | | SAGINAW | MI | 48602-5768 |
| WILSON, BARBARA K | 1690 WINDMILL DR | | | | AVON | IN | 46123-9479 |
| WILSON, BARBARA M | 3766 DEMURA S.E. | | | | WARREN | OH | 44484-3725 |
| WILSON, BARBARA M | 3766 DEMURA DR SE | | | | WARREN | OH | 44484-3725 |
| WILSON, BARBARA M | 1704 PARKMAN RD NW | | | | WARREN | OH | 44485-2163 |
| WILSON, BARBARA R | 19 SETH PARKER RD | | | | CENTERVILLE | MA | 02632-2163 |
| WILSON, BARBARA R | 4034 PHALANX MILLS HERNER RD | | | | SOUTHINGTON | OH | 44470-9708 |
| WILSON, BARBARA W | 5550S S SHORE DR APT 510 | | | | CHICAGO | IL | 60637 |
| WILSON, BARRY G | 9515 GARFIELD BLVD | | | | GARFIELD HEIGHTS | OH | 44125-1403 |
| WILSON, BARRY L | 528 ADAMS AVE | | | | HURON | OH | 44839-2504 |
| WILSON, BARTHOLOME D | 1797 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-3511 |
| WILSON, BEATRICE M | 10510 AQUARIUS DR NE | | | | ROCKFORD | MI | 49341-8420 |
| WILSON, BEAUTOHN | 5341 MCAULEY DR APT 303 | | | | YPSILANTI | MI | 48197-1016 |
| WILSON, BEAUTOHN | 5341 MCAULEY DRIVE | APT 303 | | | YPSILANTI | MI | 48197 |
| WILSON, BELINDA M | 2941 REGAL DR NW | | | | WARREN | OH | 44485-1247 |
| WILSON, BELVA B | 4125 APPLEMAN RD | | | | CLIFFORD | MI | 48727-9712 |
| WILSON, BELVA E | 5652 BEAR STONE RUN | | | | OVIEDO | FL | 32765-5030 |
| WILSON, BENITA | 3000 SWIFT AVE APT 233 | | | | N KANSAS CITY | MO | 64116-2958 |
| WILSON, BENJAMIN F | 842 S GREEN RD  APT 2 | | | | SOUTH EUCLID | OH | 44121 |
| WILSON, BENJAMIN F | 20460 WARD ST | | | | DETROIT | MI | 48235-1143 |
| WILSON, BENJAMIN F | APT 2 | 842 SOUTH GREEN ROAD | | | CLEVELAND | OH | 44121-3461 |
| WILSON, BENJAMIN H | 1751 JAJEF AVE | | | | CONLEY | GA | 30288-1318 |
| WILSON, BENNIE L | 781 BLUEGILL LAKE ROAD | | | | HARRISON | MI | 48625-8742 |
| WILSON, BENNY WAYNE | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| WILSON, BENNY WAYNE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WILSON, BERNARD A | 4146 LIBRARY ST | | | | PORT CHARLOTTE | FL | 33948-2275 |
| WILSON, BERNARD C | 3006 12TH ST W | | | | PALMETTO | FL | 34221-3412 |
| WILSON, BERNELL E | 5740 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9734 |
| WILSON, BERNIECE | 111 BROWN ST | | | | MANSFIELD | TX | 76063-1711 |
| WILSON, BERT | 18445 ELWELL RD | | | | BELLEVILLE | MI | 48111-8907 |
| WILSON, BERTHA M | 970 MAPLE GROVE DRIVE | | | | GREENWOOD | IN | 46143-1525 |
| WILSON, BERTIE E | 4002 GAP RD | | | | KNOXVILLE | TN | 37912 |
| WILSON, BERYL | 419 RANKIN | | | | ENGLEWOOD | OH | 45322-5322 |
| WILSON, BESSIE S | 340 ASHMORE AVE | | | | MASCOTTE | FL | 34753 |
| WILSON, BETSEY Z | 648 FERNWOOD | | | | TOLEDO | OH | 43602 |
| WILSON, BETTIE J | 1544 ROSELAND DRIVE | | | | MACEDONIA | OH | 44056-1466 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, BETTIE LOU | 637 E RIDGEWAY AVE | | | | FLINT | MI | 48505-2963 |
| WILSON, BETTY | 3222 PARK RD | | | | ANDERSON | IN | 46011 |
| WILSON, BETTY | 75 OAKMONT DR | | | | NEW CASTLE | DE | 19720-1320 |
| WILSON, BETTY | 5315 PINE KNOB RD | | | | CLARKSTON | MI | 48346-4078 |
| WILSON, BETTY A | 3308 FRANCES LN | | | | KOKOMO | IN | 46902-9709 |
| WILSON, BETTY D | 8232 WOOLWINE HWY | | | | WOOLWINE | VA | 24185-3748 |
| WILSON, BETTY E | 8345 BILLINGS RD | | | | KIRTLAND | OH | 44094-9568 |
| WILSON, BETTY H | 1100 BELCHER RD S | UNIT 680 | | | LARGO | FL | 33771-3409 |
| WILSON, BETTY H | 1100 BELCHER RD S LOT 680 | | | | LARGO | FL | 33771-3409 |
| WILSON, BETTY J | 6142 E ML AVE | | | | KALAMAZOO | MI | 49048-8549 |
| WILSON, BETTY J | 1022 SOUTHWORTH TER | | | | KALAMAZOO | MI | 49048-1961 |
| WILSON, BETTY J | 13 NATASHA DR | | | | NOBLESVILLE | IN | 46062-8430 |
| WILSON, BETTY J | 2582 SAGEFIELD DR | | | | BUFORD | GA | 30518-2524 |
| WILSON, BETTY J | 413 S JENISON AVE | | | | LANSING | MI | 48915-1131 |
| WILSON, BETTY J | 13 NATASHA DR. | | | | NOBLESVILLE | IN | 46062-8430 |
| WILSON, BETTY J | 70 TIMBERWOOD DR | | | | SMITHS GROVE | KY | 42171-8261 |
| WILSON, BETTY J. | 9417 CRIMSON KING CT | | | | DAVISON | MI | 48423-1187 |
| WILSON, BETTY JEAN | 2582 SAGEFIELD DR | | | | BUFORD | GA | 30518-2524 |
| WILSON, BETTY JO | 70 TIMBERWOOD DR | | | | SMITHS GROVE | KY | 42171-8261 |
| WILSON, BETTY L | 703 E 1100 N | | | | ROANOKE | IN | 46783-9425 |
| WILSON, BETTY L | 111 N BROOKLYN AVE | | | | WELLSVILLE | NY | 14895-1344 |
| WILSON, BETTY L | PO BOX 623 | | | | MARKLE | IN | 46770-0623 |
| WILSON, BETTY L | BOX 623 | | | | MARKLE | IN | 46770-0623 |
| WILSON, BETTY N | 4636 COMMONWEALTH DR | | | | INDIANAPOLIS | IN | 46220 |
| WILSON, BETTY T | 6284 HERBERT RD. | | | | CANFIELD | OH | 44406-9780 |
| WILSON, BEULAH B | 9636 WOODSONG WAY | | | | INDIANAPOLIS | IN | 46229-3086 |
| WILSON, BEVERLY A | 11386 GRAND OAK DR | | | | GRAND BLANC | MI | 48439-1219 |
| WILSON, BEVERLY E. | 1783 COUNTY LINE RD | | | | LYNDONVILLE | NY | 14098-9728 |
| WILSON, BEVERLY J | 18646 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2046 |
| WILSON, BEVERLY K | 5398 NASSER | | | | FLINT | MI | 48505-1065 |
| WILSON, BEVERLY L | 814 ASHLAND RD | | | | COUSHATTA | LA | 71019-9031 |
| WILSON, BEVERLY S | 1350 INDIAN SHADOWS DR | | | | TEN MILE | TN | 37880-2927 |
| WILSON, BEVERLY YVONNE | 5066 NORTHLAND AVE | | | | SAINT LOUIS | MO | 63113 |
| WILSON, BEVERLY YVONNE | 5066 NORTHLEND AVE | | | | ST.LOUIS | MO | 63113 |
| WILSON, BILLIE J | 1943 ECKLEY AVE | | | | FLINT | MI | 48503-4527 |
| WILSON, BILLIE JEAN | 6153 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2719 |
| WILSON, BILLY D | 906 WARRIOR RIDGE CT | | | | WARRENTON | MO | 63383-2358 |
| WILSON, BILLY D | 5158 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005-1337 |
| WILSON, BILLY F | 242 CLIFFORD ST | | | | PONTIAC | MI | 48342-3320 |
| WILSON, BILLY J | 1507 NORTHWOODS DR | | | | ALGER | MI | 48610-9335 |
| WILSON, BILLY J | 307 W MAIN ST APT 204 | | | | MC MINNVILLE | TN | 37110-2671 |
| WILSON, BILLY J | 307 WEST MAIN ST | 204 | | | MCMINNVILLE | TN | 37110-2672 |
| WILSON, BILLY J | 5307 17TH AVE W | | | | BRADENTON | FL | 34209-5005 |
| WILSON, BILLY J | 10204 W 98TH ST | | | | OVERLAND PARK | KS | 66212-5240 |
| WILSON, BILLY JOE | 1507 NORTHWOODS DR | | | | ALGER | MI | 48610-9335 |
| WILSON, BILLY L | 310 S JOHNSON ST | | | | ODESSA | MO | 64076-1223 |
| WILSON, BILLY L | PO BOX 15 | | | | FAIR PLAY | MO | 65649-0015 |
| WILSON, BILLY L | 23958 180TH AVE | | | | NUMA | IA | 52544-8788 |
| WILSON, BILLY M | 6420 SAMOA WAY | | | | FLOWERY BRANCH | GA | 30542-3148 |
| WILSON, BILLY R | 35 PINETREE DR | | | | BUCHANAN | TN | 38222-4912 |
| WILSON, BILLY R | PO BOX 24301 | | | | WACO | TX | 76702-4301 |
| WILSON, BILLY W | 26160 FORDSON HWY | | | | REDFORD | MI | 48239-2139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILSON, BILLY W | PO BOX 499 | | | | PORTERDALE | GA | 30070-0499 |
| WILSON, BILLY W | 885 MOUNT CARMEL RD | | | | MOSHEIM | TN | 37818-3642 |
| WILSON, BLAKE A | 330 RED BIRD TRL | | | | BOWLING GREEN | KY | 42101-0727 |
| WILSON, BLANCHE | 12 WALNUT AVE | | | | BATTLE CREEK | MI | 49014-4334 |
| WILSON, BOBBIE D | 411 N GERONIMO DR | | | | INDEPENDENCE | MO | 64056-2038 |
| WILSON, BOBBIE J | 302 N CALUMET ST | | | | KOKOMO | IN | 46901-4970 |
| WILSON, BOBBIE SUE | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| WILSON, BOBBIE SUE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WILSON, BOBBY D | 720 POWELL ST | | | | LEBANON | IN | 46052-2049 |
| WILSON, BOBBY E | 2394 FISHING FORD RD | | | | BELFAST | TN | 37019-2058 |
| WILSON, BOBBY H | 100 EAGLE CIR | | | | COMANCHE | TX | 76442-9282 |
| WILSON, BOBBY J | 8850 ERWIN RD | | | | COPEMISH | MI | 49625-9749 |
| WILSON, BOBBY J | 42 URBAN DR | | | | ANDERSON | IN | 46011-2545 |
| WILSON, BOBBY L | 191 1 RD SOUTH S W | | | | CARTERSVILLE | GA | 30120 |
| WILSON, BOBBY M | 726 CHEROKEE AVE | | | | MONROE | GA | 30655-2412 |
| WILSON, BOBBY O | 1101 DR MARTIN LUTHER KING JR DR | | | | PHILADELPHIA | MS | 39350-3509 |
| WILSON, BOBBY ODEL | 1101 DR MARTIN LUTHER KING JR DR | | | | PHILADELPHIA | MS | 39350-3509 |
| WILSON, BOBBY R | 1163 FALL RIV | | | | DETROIT | MI | 48198 |
| WILSON, BONNIE | 725 WILL YOUNG RD | | | | OVETT | MS | 39464-3830 |
| WILSON, BONNIE J | 1438 GRAM ST | | | | BURTON | MI | 48529-2040 |
| WILSON, BRAD | 2722 MORAINE AVENUE | | | | DAYTON | OH | 45406-4638 |
| WILSON, BRAD L | 34 PARKWAY DR | | | | TROY | MO | 63379-2937 |
| WILSON, BRADLEY A | 10631 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9482 |
| WILSON, BRADLEY ALBERT | 10631 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9482 |
| WILSON, BRADLEY C | 7335 SELMA DR | | | | FENTON | MI | 48430-9015 |
| WILSON, BRADLEY K | 17216 GREENVIEW AVE | | | | DETROIT | MI | 48219-3582 |
| WILSON, BRANDI C | 18420 STAHELIN AVE | | | | DETROIT | MI | 48219-2839 |
| WILSON, BREANA | | | | | | | |
| WILSON, BRENDA A | 13434 ELDRIDGE VILLA ST | | | | SUGAR LAND | TX | 77498-2279 |
| WILSON, BRENDA K | 3218 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9171 |
| WILSON, BRENDA L. | 7024 STEPHENSON AVE | | | | NIAGARA FALLS | NY | 14304-4012 |
| WILSON, BRENT D | 793 RAPID WAY | | | | CROWLEY | TX | 76036-3488 |
| WILSON, BRENT P | 805 BEDFORD RD | | | | GROSSE POINTE PARK | MI | 48230-1804 |
| WILSON, BRIAN | | | | | | | |
| WILSON, BRIAN A | 188 RIVERGATE DR | | | | FRANKLIN | TN | 37064-5541 |
| WILSON, BRIAN E | 1623 W N ST | | | | KOKOMO | IN | 46901 |
| WILSON, BRIAN F | 2437 GIBSON ST | | | | FLINT | MI | 48503-3128 |
| WILSON, BRIAN H | 8317 DANCE DR | | | | SHREVEPORT | LA | 71129-9705 |
| WILSON, BRIAN HANNA | 8317 DANCE DR | | | | SHREVEPORT | LA | 71129-9705 |
| WILSON, BRIAN R | 25971 AOSTA CT | | | | VALENCIA | CA | 91355-2046 |
| WILSON, BRONZIE D | 3501 LAKEVIEW ROAD | | | | ORTONVILLE | MI | 48462-9278 |
| WILSON, BROXTON E | 3704 HARLINGTON LN | | | | RICHARDSON | TX | 75082-3631 |
| WILSON, BRUCE | 1966 OCEAN RIDGE CIR | | | | VERO BEACH | FL | 32963-2730 |
| WILSON, BRUCE A | 4390 COUNTY ROAD 183 | | | | CLYDE | OH | 43410-9502 |
| WILSON, BRUCE A | 6116 BYRON HOLLEY RD | | | | BYRON | NY | 14422-9520 |
| WILSON, BRUCE D | 705 W BOND ST | | | | HASTINGS | MI | 49058-2009 |
| WILSON, BRUCE M | 5493 MICHAEL DR | | | | YPSILANTI | MI | 48197-6773 |
| WILSON, BRUCE R | 28 OSPREY DR | | | | WEST HENRIETTA | NY | 14586-9303 |
| WILSON, BRUCE R | 412 DONNELLY ST | | | | MOUNTAIN CITY | TN | 37683-1512 |
| WILSON, BRUCE W | 416 BOUGHEY ST | | | | TRAVERSE CITY | MI | 49684-4144 |
| WILSON, BRYAN D | 29301 GERALDINE DR | | | | WARREN | MI | 48093-5242 |
| WILSON, BRYAN S | 31527 BIRCHLAWN ST | | | | GARDEN CITY | MI | 48135-1937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILSON, BRYCE | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WILSON, BRYON D | 28229 CR 33 LOT 35W | | | | LEESBURG | FL | 34748 |
| WILSON, BRYON D | PO BOX 443 | | | | OKAHUMPKA | FL | 34762-0443 |
| WILSON, BRYON E | 4790 SUNRISE DR | | | | CHARLOTTE | MI | 48813-8588 |
| WILSON, BURLIE | 5426 WATERWOOD DR | | | | GAINESVILLE | GA | 30506-2322 |
| WILSON, BUTCH | PO BOX 5 | | | | LOSANTVILLE | IN | 47354-0005 |
| WILSON, BYRON D | 1607 FERNDALE AVE SW | | | | WARREN | OH | 44485-3950 |
| WILSON, BYRON J | 507 CAMPBELL ST 2 | | | | RIVER ROUGE | MI | 48218 |
| WILSON, C C | 2855 KELLY DR | | | | MANHATTAN | KS | 66502-2641 |
| WILSON, C. R | 20759 WAKEDON ST | | | | SOUTHFIELD | MI | 48033 |
| WILSON, CAMEA R | 3920 TEETERS RD | | | | MARTINSVILLE | IN | 46151-7805 |
| WILSON, CARA S | 39753 EAGLE TRACE DR | | | | NORTHVILLE | MI | 48168-3405 |
| WILSON, CARL B | 8322 BUTTER ST | | | | GERMANTOWN | OH | 45327-8716 |
| WILSON, CARL B | 8322 S BUTTER ST | | | | GERMANTOWN | OH | 45327-8716 |
| WILSON, CARL E | 3657 S TIPP COWLESVILLE RD | | | | TIPP CITY | OH | 45371-3031 |
| WILSON, CARL E | 3657 S TIPP-COWLESVILLE RD | | | | TIPP CITY | OH | 45371-3031 |
| WILSON, CARL H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, CARL J | 4314 NATCHEZ AVE | | | | DAYTON | OH | 45416-1525 |
| WILSON, CARL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, CARL L | 724 1/2 ARCADIA CT. | | | | KENDALLVILLE | IN | 46755 |
| WILSON, CARL R | 361 PIONEER VLG | | | | WILLIAMSBURG | KY | 40769-8637 |
| WILSON, CARL T | 10289 E LOVEJOY RD | | | | PERRY | MI | 48872-9538 |
| WILSON, CARLA E | 1100 BELCHER RD S UNIT 680 | FAIRWAY VILLAGE | | | LARGO | FL | 33771-3409 |
| WILSON, CARLA J | 8640 LA SALLE BLVD | | | | DETROIT | MI | 48206-2450 |
| WILSON, CARLOS | 4027 MAIN STREET | | | | ANDERSON | IN | 46013-4723 |
| WILSON, CARLOS E | 4027 MAIN STREET | | | | ANDERSON | IN | 46013-4723 |
| WILSON, CARLOS R | 16 VICTOR RD | | | | BEACON | NY | 12508-3935 |
| WILSON, CARLTON S | 227 FAIRMOUNT AVE APT 2 | | | | HYDE PARK | MA | 02136 |
| WILSON, CARMEN C | 19489 PATTON ST | | | | DETROIT | MI | 48219-2020 |
| WILSON, CARNITA L | 6625 HAZELHATCH DR | | | | INDIANAPOLIS | IN | 46268 |
| WILSON, CAROL | 10414 S CAROLINA ST | | | | OSCODA | MI | 48750-1910 |
| WILSON, CAROL A | 33 CHADDUCK AVE | | | | BUFFALO | NY | 14207-1555 |
| WILSON, CAROL A | 642 SAXONY DR | | | | XENIA | OH | 45385-1751 |
| WILSON, CAROL A | 136 TIFFANY BLVD APT 415 | | | | NEWARK | NJ | 07104-2472 |
| WILSON, CAROL A | 3966 STATE ROUTE 37 | | | | CONSTABLE | NY | 12926 |
| WILSON, CAROL A | 13146 S REED RD | | | | BYRON | MI | 48418-9746 |
| WILSON, CAROL J | 1675 READ RD | | | | BELLVILLE | OH | 44813-9322 |
| WILSON, CAROL J | 153 RAILROAD AVE | | | | WEST GROVE | PA | 19390-1200 |
| WILSON, CAROL J | 3116 CHRIS CT | | | | KOKOMO | IN | 46902-4631 |
| WILSON, CAROL P | 8935 ROBERTSON LN N | | | | OLIVE BRANCH | MS | 38654-7319 |
| WILSON, CAROLE A | 3661 JOSLYN RD | | | | AUBURN HILLS | MI | 48326-1318 |
| WILSON, CAROLE A | 3661 JOSLYN | | | | AUBURN HILLS | MI | 48326-1318 |
| WILSON, CAROLYN | 15761 NE 15TH PL | | | | NORTH MIAMI BEACH | FL | 33162-5649 |
| WILSON, CAROLYN E | 2571 CHANNING RD | | | | UNIVERSITY HEIGHTS | OH | 44118-4740 |
| WILSON, CAROLYN J | 6774 N 1200 EAST | | | | SHIRLEY | IN | 47384 |
| WILSON, CAROLYN J | 20117 STATE HIGHWAY 51 | | | | PUXICO | MO | 63960-8429 |
| WILSON, CAROLYN J. | 510 W 12TH ST | | | | JONESBORO | IN | 46938-1333 |
| WILSON, CAROLYN K | 2205 PINE COURT | | | | FLINT | MI | 48504 |
| WILSON, CAROLYN M | 439 SE WOODHAVEN ST | | | | LAKE CITY | FL | 32025-3966 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, CARRIE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WILSON, CARRIE A | 1233 LANCASTER ST | | | | LAPEER | MI | 48446-4409 |
| WILSON, CARROL L | 126 NW ST | | | | VASSAR | MI | 48768 |
| WILSON, CARTER | HC 86 BOX 1282 | | | | KETTLE ISLAND | KY | 40958-9709 |
| WILSON, CARY A | 519 ASHLEY WAY | | | | PEACHTREE CITY | GA | 30269-3374 |
| WILSON, CARY R | 8527 BAILEYS WHARF RD | | | | GLOUCESTER | VA | 23061-4702 |
| WILSON, CASSANDRA J | 9049 142ND ST | | | | SEMINOLE | FL | 33776-2002 |
| WILSON, CATHERINE | RHODES CARROLL | PO BOX 588 | | | HAZLEHURST | MS | 39083-0588 |
| WILSON, CATHERINE B. | 1546 MARSHALL RD | | | | LYNDONVILLE | NY | 14098-9740 |
| WILSON, CATHY L | 3274 WASHINGTON | | | | JACKSON | MS | 39209-7257 |
| WILSON, CECIL | 200 WILLOW RD | | | | OCALA | FL | 34472 |
| WILSON, CECIL H | 3121 PENCOMBE PL | | | | FLINT | MI | 48503-5412 |
| WILSON, CECIL V | 2827 MICHAEL DR | | | | CORUNNA | MI | 48817-1138 |
| WILSON, CELESTE | 1512 W 115TH ST | | | | CHICAGO | IL | 60643-4322 |
| WILSON, CELESTE | MIDWAY NEUROLOGICAL AND REHABILITATION CENTER | 8540 SOUTH HARLEM AVENUE | | | BRIDGEVIEW | IL | 60455 |
| WILSON, CELESTINE | 26753 DOVER CT | | | | WARREN | MI | 48089-4519 |
| WILSON, CEOLA | 811 DALEWOOD PLACE | | | | TROTWOOD | OH | 45426 |
| WILSON, CEPHAS LOVE | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE | 1355 PEACHTREE ST NE STE 1600 | | | ATLANTA | GA | 30309-3276 |
| WILSON, CHAD A | 464 CLARKSVILLE ROAD | | | | WILMINGTON | OH | 45177-9122 |
| WILSON, CHAPPEUS L | 48713 MEDORA CT | | | | SHELBY TOWNSHIP | MI | 48315-4276 |
| WILSON, CHARLENE A | 154 CK LEWALLEN DR | | | | ONEIDA | TN | 37841-3562 |
| WILSON, CHARLENE R | RR 2 BOX 367 | | | | FLEMINGTON | MO | 65650-9620 |
| WILSON, CHARLES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WILSON, CHARLES | 190 COUNTY ROAD 892 | | | | ETOWAH | TN | 37331-5527 |
| WILSON, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILSON, CHARLES | 810 DANIEL LN | | | | WILLARD | MO | 65781 |
| WILSON, CHARLES | 19374 ALBION ST | | | | DETROIT | MI | 48234-3504 |
| WILSON, CHARLES | 210 S 3RD ST | | | | DARDANELLE | AR | 72834-4004 |
| WILSON, CHARLES A | 8182 SILVER OAKS CT | | | | JONESBORO | GA | 30236-4049 |
| WILSON, CHARLES D | 8075 PINE HOLLOW CRT | | | | FLORAL CITY | FL | 34436-5609 |
| WILSON, CHARLES D | 8075 E PINE HOLLOW CT | | | | FLORAL CITY | FL | 34436-5609 |
| WILSON, CHARLES E | 1201 WILSON RD | | | | BELLEVUE | KY | 41073-1710 |
| WILSON, CHARLES E | 6116 W TAYLOR RD | | | | MUNCIE | IN | 47304-4768 |
| WILSON, CHARLES E | 212 OSAGE TRL | | | | COLUMBIA | TN | 38401-2134 |
| WILSON, CHARLES E | 3811 HUGGINS AVE | | | | FLINT | MI | 48506-2607 |
| WILSON, CHARLES E | 429 J RD | | | | FLORAL | AR | 72534-9518 |
| WILSON, CHARLES E | 14434 RUTLAND ST | | | | DETROIT | MI | 48227-1381 |
| WILSON, CHARLES EDWARD | 14434 RUTLAND ST | | | | DETROIT | MI | 48227-1381 |
| WILSON, CHARLES EDWARD | 3811 HUGGINS AVENUE | | | | FLINT | MI | 48506-2607 |
| WILSON, CHARLES EDWARD | 6116 W TAYLOR RD | | | | MUNCIE | IN | 47304-4768 |
| WILSON, CHARLES G | 6396 ROOKERY CIR | | | | BRADENTON | FL | 34203-7105 |
| WILSON, CHARLES G | PO BOX 357 | | | | AU GRES | MI | 48703-0357 |
| WILSON, CHARLES H | 4478 HILL RD | | | | SWARTZ CREEK | MI | 48473-8846 |
| WILSON, CHARLES H | 3385 ERNEST ST | | | | SAGINAW | MI | 48604-1705 |
| WILSON, CHARLES J | 19 W 133 AVE CHATEAUX N | | | | OAK BROOK | IL | 60523 |
| WILSON, CHARLES J | 791 E 156TH ST | | | | CLEVELAND | OH | 44110-3069 |
| WILSON, CHARLES K | PO BOX 261 | | | | COVE | AR | 71937-0261 |
| WILSON, CHARLES K | 200 S EAST ST | | | | VASSAR | MI | 48768-1727 |
| WILSON, CHARLES L | 4504 LONE OAK DR | | | | ARLINGTON | TX | 76017-3125 |
| WILSON, CHARLES L | PO BOX 128 | | | | PILOT KNOB | MO | 63663-0128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, CHARLES L | 1707 HAMILTON ST SW | | | | WARREN | OH | 44485-3528 |
| WILSON, CHARLES M | 26711 ROSS ST | | | | INKSTER | MI | 48141-3191 |
| WILSON, CHARLES M | 724 COLUMBIA HWY | | | | HOHENWALD | TN | 38462-2403 |
| WILSON, CHARLES M | 7612 GARY AVE | | | | WESTLAND | MI | 48185-5564 |
| WILSON, CHARLES N | 1422 W COURT ST | FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| WILSON, CHARLES N | 606 MIMOSA DR | | | | DENTON | TX | 76201-0859 |
| WILSON, CHARLES R | 11393 MORSEVILLE RD | | | | BIRCH RUN | MI | 48415-8725 |
| WILSON, CHARLES R | 2406 MAIN ST APT P | | | | BUFFALO | NY | 14214-2352 |
| WILSON, CHARLES R | 1000 DOGWOOD DR | | | | ELIZABETHTOWN | KY | 42701 |
| WILSON, CHARLES S | 15343 STOLTZ RD | | | | DIAMOND | OH | 44412-9628 |
| WILSON, CHARLES T | 407 W STATE ST | | | | PENDLETON | IN | 46064-1039 |
| WILSON, CHARLES T | 461 SOUTH MAIN STREET | | | | MIAMISBURG | OH | 45342-3101 |
| WILSON, CHARLES W | 911 SCIOTO ST | | | | YOUNGSTOWN | OH | 44505-3753 |
| WILSON, CHARLES W | 108 CRESTLINE DR | | | | MOUNTAIN HOME | AR | 72653-7107 |
| WILSON, CHARLES W | 236 LARMON MILL RD | | | | BOWLING GREEN | KY | 42104-7600 |
| WILSON, CHARLES W | 10761 COUNTY ROAD 4020 | | | | KEMP | TX | 75143-3907 |
| WILSON, CHARLETTE L | 20309 ELKHART ST. | | | | HARPER WOODS | MI | 48225 |
| WILSON, CHARLOTTE E | 3701 S GEORGE MASON DR APT 2406 | | | | FALLS CHURCH | VA | 22041 |
| WILSON, CHARLOTTE E | 105 FAIRMEADOW DR | | | | YOUNGSTOWN | OH | 44515-4515 |
| WILSON, CHARLOTTE M | 3118 GEHRING DR | | | | FLINT | MI | 48506-2234 |
| WILSON, CHELSEA M | 8508 NEW FIELD CIR | | | | INDIANAPOLIS | IN | 46231-1287 |
| WILSON, CHERI R | 2231 MISSISSIPPI DR | | | | XENIA | OH | 45385-4639 |
| WILSON, CHERLYNN | 8213 E 72ND TER | | | | KANSAS CITY | MO | 64133-6369 |
| WILSON, CHERYL A | 15478 WILDEMERE ST | | | | DETROIT | MI | 48238-1438 |
| WILSON, CHERYL A | 601 RICHARDSON ST | | | | GREENSBORO | NC | 27403-3038 |
| WILSON, CHERYL L | 162 HANCOCK STREET | | | | MERIDEN | CT | 06451-3806 |
| WILSON, CHERYL P | 3511 QUINCY DR | | | | ANDERSON | IN | 46011-4746 |
| WILSON, CHERYL S | 2919 IROQUOIS AVE | | | | FLINT | MI | 48505-4000 |
| WILSON, CHESTER N | 351 LA HWY 720 | | | | DUSON | LA | 70529-3501 |
| WILSON, CHRISTINA | 25 WASHINGTON RIDGE RD | | | | EAST GRANBY | CT | 06026-9586 |
| WILSON, CHRISTINE H | 182 GOULD RD | | | | CHARLTON | MA | 01507-1606 |
| WILSON, CHRISTINE J | 5505 HUBBARD DR | | | | FLINT | MI | 48506-1191 |
| WILSON, CHRISTINE JUNE | 5505 HUBBARD DR | | | | FLINT | MI | 48506-1191 |
| WILSON, CHRISTINE W | 1207 64TH ST | | | | BALTIMORE | MD | 21237-2507 |
| WILSON, CHRISTINE W | 1207 N 64TH ST | | | | BALTIMORE | MD | 21237-2507 |
| WILSON, CHRISTOPHER D | 4640 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9507 |
| WILSON, CHRISTOPHER M | 20714 GABERTY DR | | | | CLINTON TOWNSHIP | MI | 48038-6438 |
| WILSON, CHRISTOPHER MICHAEL | | | | | | | |
| WILSON, CINDY J | 1231 S CASS LAKE RD | | | | WATERFORD | MI | 48328-4739 |
| WILSON, CINDY M | 188 RIVERGATE DR | | | | FRANKLIN | TN | 37064-5541 |
| WILSON, CLAIR L | 159 SOUTH FIJI CIRCLE | | | | ENGLEWOOD | FL | 34223-6279 |
| WILSON, CLAIR L | 8136 E CHEROKEE RD | | | | SYRACUSE | IN | 46567-8762 |
| WILSON, CLARA | 15405 EGO AVE | | | | EASTPOINTE | MI | 48021-3657 |
| WILSON, CLARA D | 3094 SUMMER LAKE DR | | | | GAINESVILLE | GA | 30506-7207 |
| WILSON, CLARA M | 2341 FERNBROOK DR | | | | SHREVEPORT | LA | 71118-5216 |
| WILSON, CLARA MARIE | 2341 FERNBROOK DR | | | | SHREVEPORT | LA | 71118-5216 |
| WILSON, CLARABEL R | 5794 NORTH EAST FIRST ST | | | | FOREST | IN | 46039-9557 |
| WILSON, CLARABEL R | 5794 NE 1ST ST | | | | FOREST | IN | 46039-9557 |
| WILSON, CLARE E | 94 E COLGATE AVE | | | | PONTIAC | MI | 48340-1223 |
| WILSON, CLARENCE | | | | | | | |
| WILSON, CLARENCE E | 4732 KINGSLEY DR | | | | INDIANAPOLIS | IN | 46205-2128 |
| WILSON, CLARENCE F | 31205 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-3303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILSON, CLARENCE M | 24539 COUNTY ROAD 16 | | | | ELKHART | IN | 46516-5656 |
| WILSON, CLAUDE I | 2102 BOWER DR | | | | FLORENCE | AL | 35630-1610 |
| WILSON, CLAUDIA S | 3367 MAYWOOD DR | | | | FLINT | MI | 48504 |
| WILSON, CLAUDIA S | 25501 TROST BLVD 3-52 | | | | BONITA SPRINGS | FL | 34135-6422 |
| WILSON, CLAUDINE E | 223 RANDEL AVE | | | | AKRON | OH | 44313-6319 |
| WILSON, CLAYTON T | 3239 CANTERBURY LN | | | | JANESVILLE | WI | 53546-2235 |
| WILSON, CLAYTON W | 18185 BENBOW RD | | | | STRONGSVILLE | OH | 44136-7703 |
| WILSON, CLEAVE | 1802 MACKIN RD | | | | FLINT | MI | 48504-4011 |
| WILSON, CLEOLA | 147 N RIVER CT APT 610 | | | | MOUNT CLEMONS | MI | 48043 |
| WILSON, CLEOTHA | 3618 BUCKINGHAM AVE | | | | DETROIT | MI | 48224-3535 |
| WILSON, CLEVE | 2413 GUILFORD AVE | | | | INDIANAPOLIS | IN | 46205-4454 |
| WILSON, CLIFFORD | 251 WOODWIND DR | | | | BLOOMFIELD HILLS | MI | 48304-2173 |
| WILSON, CLIFFORD G | 69 TERRACE RD | | | | LEVITTOWN | PA | 19056-1505 |
| WILSON, CLIFFORD H | 3856 BASSWOOD AVE NE | | | | WARREN | OH | 44483-2312 |
| WILSON, CLIFFORD R | 6139 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8530 |
| WILSON, CLIFFORD T | 200 W RAYE DR | | | | CHICAGO HTS | IL | 60411-1090 |
| WILSON, CLIFFORD V | 6200 NORTHWEST PINERIDGE ROAD | | | | PARKVILLE | MO | 64152-3504 |
| WILSON, CLIFFORD W | 251 WOODWIND DR | | | | BLOOMFIELD HILLS | MI | 48304-2173 |
| WILSON, CLIFFORD WILLIAM | 251 WOODWIND DR | | | | BLOOMFIELD HILLS | MI | 48304-2173 |
| WILSON, CLINT | KAHN & ASSOCIATES LLC | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| WILSON, CLINTON | 413 S JENISON AVE | | | | LANSING | MI | 48915-1131 |
| WILSON, CLOTEE | 1201 FORT ST APT 205 | | | | LINCOLN PARK | MI | 48146-1822 |
| WILSON, CLYDE | 119 ROSLYN ST | | | | ROCHESTER | NY | 14619-1826 |
| WILSON, CLYDE | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| WILSON, CLYDE | 119 ROSLYN STREET | | | | ROCHESTER | NY | 14619-1826 |
| WILSON, CLYDE | 2941 REGAL DR NW | | | | WARREN | OH | 44485-1247 |
| WILSON, CLYDE J | 2568 US ROUTE 40 | | | | TIPP CITY | OH | 45371-9131 |
| WILSON, CLYDE R | 7455 JANEL CT | | | | BRIGHTON | MI | 48116-8835 |
| WILSON, COLIN W | JOMTIEN COMPLEX CONDOTEL | 414 - 18 MOO 12 THAPPAYA ROAD | | CBI 20260 THAILAND | | | |
| WILSON, COLLEEN SUE | 4120 NW CEDAR LN | | | | KANSAS CITY | MO | 64116-1620 |
| WILSON, CONNIE L | 4096 WEST CARPENTER ROAD | | | | FLINT | MI | 48504-1143 |
| WILSON, CONSERGERIA | 16045 EASTWOOD ST | | | | DETROIT | MI | 48205-2943 |
| WILSON, CONSTANCE J | 734 MARIDAY ST | | | | LAKE ORION | MI | 48362-3508 |
| WILSON, CONSTANCE M | 313 WISLER ST | | | | DAVISON | MI | 48423-1630 |
| WILSON, CONSTANCE M | 210 EAST 8TH ST | | | | ALEXANDRIA | IN | 46001-2617 |
| WILSON, CONSTANCE R | 3601 E COOLIDGE ST | | | | PHOENIX | AZ | 85018-3513 |
| WILSON, COREY | 287 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504-1710 |
| WILSON, CORNELIUS | 1110 MURRAY DR | | | | TECUMSEH | MI | 49286-1770 |
| WILSON, CORY C | 3031 CROFTON DR | | | | DEWITT | MI | 48820-7770 |
| WILSON, COY | 5742 STATE ROUTE 46 | | | | ROME | OH | 44085-9732 |
| WILSON, CRAIG B | 9439 NEWTON PLACE RD | | | | COMMERCE TOWNSHIP | MI | 48390-1342 |
| WILSON, CRAIG H | 30 COYLE RD | | | | WEST NEWTON | PA | 15089-2019 |
| WILSON, CRYSTAL A | 405 N JEFFERY AVE | | | | ITHACA | MI | 48847-1149 |
| WILSON, CURTIS A | 146 WINDSOR DR | | | | JACKSON | MS | 39209-3213 |
| WILSON, CURTIS N | 1939 COLONY CT | | | | BELOIT | WI | 53511 |
| WILSON, CURTIS O | 1939 COLONY CT | | | | BELOIT | WI | 53511 |
| WILSON, CYNTHIA | 340 THOMAS BLVD APT 10F | | | | ORANGE | NJ | 07050-4144 |
| WILSON, CYNTHIA A | 10445 INVERNESS TRAIL RD | | | | CHEBOYGAN | MI | 49721 |
| WILSON, CYNTHIA A | PO BOX 6751 | | | | SLIDELL | LA | 70469 |
| WILSON, CYNTHIA D | 11225 N WEBSTER RD | | | | CLIO | MI | 48420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, CYNTHIA G | 7903 MESA TRAILS CIR | | | | AUSTIN | TX | 78731-1446 |
| WILSON, CYNTHIA K | RM 3-220 GM BLDG | LUXEMBOURG | | | DETROIT | MI | 48202 |
| WILSON, CYRIL L | 11096 MAIN RD | | | | FENTON | MI | 48430-9717 |
| WILSON, DAISY M | 6233 HAAG RD | | | | LANSING | MI | 48911-5453 |
| WILSON, DALE A | 343 BYRD CIR | | | | KARNACK | TX | 75661-3005 |
| WILSON, DALE E | 5003 CHESANING RD | | | | CHESANING | MI | 48616-9470 |
| WILSON, DALE E | 397 EMERSON AVE | | | | NEW LEBANON | OH | 45345-1620 |
| WILSON, DALE R | 409 HOUSEL CRAFT RD. | | | | CORTLAND | OH | 44410-9511 |
| WILSON, DALE R | 1645 PRIMROSE LN | | | | SEBRING | FL | 33872-9205 |
| WILSON, DALE S | 2709 RUE TOULOUSE AVENUE | | | | HENDERSON | NV | 89044-0418 |
| WILSON, DALE W | 5335 ALBION RD | | | | CONCORD | MI | 49237-9791 |
| WILSON, DALLAS T | PO BOX 415 | | | | CHRISTIANSBURG | OH | 45389-0415 |
| WILSON, DALTON | PO BOX 6 | | | | RED HOUSE | WV | 25168 |
| WILSON, DALTON | C/O THE MASTERS LAW FIRM | 181 SUMMERS ST | | | CHARLESTON | WV | 25301-2134 |
| WILSON, DAMITA B | 7162 N GERMANWOOD CT | | | | MEMPHIS | TN | 38125-2007 |
| WILSON, DAMITA BAKER | 7162 N GERMANWOOD CT | | | | MEMPHIS | TN | 38125-2007 |
| WILSON, DAMITA L | 324 SHERIDAN DR | | | | NEW CASTLE | DE | 19720 |
| WILSON, DANA A | 1011 COMMERCE AVE NW | | | | WARREN | OH | 44485-2225 |
| WILSON, DANIEL | 1946 CHURCH RD | | | | HAMLIN | NY | 14464-9748 |
| WILSON, DANIEL C | 254 PRICE RD | | | | BROOKS | GA | 30205-1811 |
| WILSON, DANIEL D | 4413 N JACKSON AVE | | | | KANSAS CITY | MO | 64117-1839 |
| WILSON, DANIEL E | 3311 S WASHINGTON AVE | | | | LANSING | MI | 48910-2961 |
| WILSON, DANIEL E | 6405 F E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629 |
| WILSON, DANIEL F | 6279 SQUIRE LAKE DR | | | | FLUSHING | MI | 48433-2378 |
| WILSON, DANIEL J | 13513 PATRICK | | | | LINDEN | MI | 48451-8464 |
| WILSON, DANIEL J | 2729 CALEDONIA ST | | | | NEWFANE | NY | 14108-1301 |
| WILSON, DANIEL L | 9977 O DR S | | | | BURLINGTON | MI | 49029-9721 |
| WILSON, DANIEL L | 4600 STANEK RD | | | | EAST JORDAN | MI | 49727-9670 |
| WILSON, DANIEL L | 4451 W 250 S | | | | PERU | IN | 46970-7954 |
| WILSON, DANIEL R | 735 SW 601ST RD | | | | CHILHOWEE | MO | 64733-9234 |
| WILSON, DANIEL S | 62 9TH ST | | | | NILES | OH | 44446-4364 |
| WILSON, DANIEL T | 12362 N BRAY RD | | | | MOORESVILLE | IN | 46158-6982 |
| WILSON, DANIEL THOMAS | 599 HURON STREET | | | WINDSOR ON N9J 3Z3 CANADA | | | |
| WILSON, DANNY L | 2009 N AUBURN ST | | | | SPEEDWAY | IN | 46224-5716 |
| WILSON, DANNY L | 1256 SENECA ST | | | | ADRIAN | MI | 49221-9749 |
| WILSON, DANNY L | 301 SW 32ND ST | | | | MOORE | OK | 73160-7554 |
| WILSON, DANNY L | 6438 DORIS DR | | | | INDIANAPOLIS | IN | 46214-3301 |
| WILSON, DANNY LEE | 5106 AUKER DRIVE | | | | FLINT | MI | 48507-4502 |
| WILSON, DANNY M | 2424 BENJAMIN ST | | | | SAGINAW | MI | 48602-5704 |
| WILSON, DARLENE | 33 ROSLYN DR | | | | YOUNGSTOWN | OH | 44505-2552 |
| WILSON, DARLENE E | 4502 LEHIGH DR | | | | TROY | MI | 48098-4440 |
| WILSON, DARLENE J | PO BOX 66 | 1269 N ROCHESTER | | | LAKEVILLE | MI | 48366-0066 |
| WILSON, DARLENE J | 24226 SANTA INEZ RD | | | | PUNTA GORDA | FL | 33955-4440 |
| WILSON, DARLENE K | 9924 N ROOKER RD | | | | MOORESVILLE | IN | 46158-6350 |
| WILSON, DARLENE W | PO BOX 16432 | | | | MEMPHIS | TN | 38186-0432 |
| WILSON, DARREL N | RR 1 BOX 415A | | | | GRAFTON | WV | 26354-9767 |
| WILSON, DARRELL C | 1316 FM 473 | | | | BOERNE | TX | 78006-7308 |
| WILSON, DARRELL K | 117 GRACE ST | | | | ROSELLE | NJ | 07203-1821 |
| WILSON, DARRYL D | 123 COLLEGE PL UNIT 704 | | | | NORFOLK | VA | 23510-1946 |
| WILSON, DARRYL E | 35872 PARK PL | | | | ROMULUS | MI | 48174 |
| WILSON, DARRYL E | 402 RIVERMONT RD | | | | FLORENCE | AL | 35634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILSON, DARRYL E | 4240 SHERIDAN RD | | | | FLUSHING | MI | 48433-9712 |
| WILSON, DARYL A | 10402 OVERHILL DR | | | | BRIGHTON | MI | 48114-7577 |
| WILSON, DAVE | 1057 CRESSMAN RD | | | | NAZARETH | PA | 18064-9349 |
| WILSON, DAVE A | 5110 N LOTTIE AVE | | | | OKLAHOMA CITY | OK | 73111-6616 |
| WILSON, DAVID | 5307 FRAN DR | | | | GRAND BLANC | MI | 48439-7648 |
| WILSON, DAVID | 1509 RANDY CT # 7 | | | | FLINT | MI | 48505 |
| WILSON, DAVID | MOTLEY RICE LLC | 312 S MAIN ST STE 200 | | | PROVIDENCE | RI | 02903-7109 |
| WILSON, DAVID A | 3440 N BLACKS CORNERS RD | | | | IMLAY CITY | MI | 48444-8983 |
| WILSON, DAVID A | 18813 GILL RD | | | | LIVONIA | MI | 48152-3060 |
| WILSON, DAVID A | 2347 KNOLLVIEW ST SW | | | | GRAND RAPIDS | MI | 49519-4801 |
| WILSON, DAVID A | 670 MAPLE RIDGE DR | | | | BOARDMAN | OH | 44512-3526 |
| WILSON, DAVID A | 3697 COUNTRY CLUB RD | | | | ADRIAN | MI | 49221-9254 |
| WILSON, DAVID C | 7229 HADLEY ST | | | | OVERLAND PARK | KS | 66204-1745 |
| WILSON, DAVID E | 1214 BARBER AVE | | | | FLATWOODS | KY | 41139-1902 |
| WILSON, DAVID E | 1409 N 130TH TER | | | | KANSAS CITY | KS | 66109-4389 |
| WILSON, DAVID E | 8691 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9037 |
| WILSON, DAVID E | RR 1 BOX 1504 | | | | GRANDVIEW | WA | 98930 |
| WILSON, DAVID EDWARD | 8691 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9037 |
| WILSON, DAVID F | 3635 LAKEVIEW RD | | | | ORTONVILLE | MI | 48462-9167 |
| WILSON, DAVID G | 7236 SHERMAN HILLS BLVD | | | | BROOKSVILLE | FL | 34602-7702 |
| WILSON, DAVID J | 109 E CENTER ST | | | | MEDINA | NY | 14103-1643 |
| WILSON, DAVID J | PO BOX 261 | | | | LYNDONVILLE | NY | 14098 |
| WILSON, DAVID J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, DAVID J | 2830 SIMPSON DR | | | | ROCHESTER HILLS | MI | 48309-4317 |
| WILSON, DAVID L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WILSON, DAVID L | 125 N CENTRAL DR #59 | | | | LAKE WALES | FL | 33859 |
| WILSON, DAVID L | 11070 MOYER RD | | | | FOWLERVILLE | MI | 48836-9764 |
| WILSON, DAVID L | 126 W GAMBLE ST | | | | CARO | MI | 48723-1712 |
| WILSON, DAVID L | 22443 BRIARWOOD ST | | | | TEHACHAPI | CA | 93561-8229 |
| WILSON, DAVID L | 329 E 78TH ST | | | | SHREVEPORT | LA | 71106-5607 |
| WILSON, DAVID L | 93 PECKHAM ST | | | | BUFFALO | NY | 14206-1551 |
| WILSON, DAVID L | 2727 BERKLEY ST | | | | FLINT | MI | 48504-3372 |
| WILSON, DAVID M | 2320 BEE RIDGE RD LOT 37 | | | | SARASOTA | FL | 34239 |
| WILSON, DAVID M | 14616 MONICA STREET | | | | DETROIT | MI | 48238-1968 |
| WILSON, DAVID P | 300 MESA DR | | | | SMITHVILLE | MO | 64089-9610 |
| WILSON, DAVID P | 2426 BEVERLY BLVD | | | | BERKLEY | MI | 48072-1863 |
| WILSON, DAVID S | 40 ERIC HILL DR | | | | WARRENTON | MO | 63383-4430 |
| WILSON, DAVID W | 1226 WHITE ROCK RD | | | | SPRING HILL | TN | 37174-6168 |
| WILSON, DAVID W | 12830 E PLAYFIELD DR | | | | CRESTWOOD | IL | 60445-1164 |
| WILSON, DAVID W | 2018 HIDDEN LAKE RD | | | | BLOOMINGTON | IL | 61704 |
| WILSON, DAVID W | 1458 MEDIA DR | | | | EAST TAWAS | MI | 48730-9543 |
| WILSON, DAVID W | 9685 LOG CABIN TRL | | | | WHITE LAKE | MI | 48386-3027 |
| WILSON, DAWON R | 308 N PRAIRIE ST APT 2 | | | | SIKESTON | MO | 63801-4280 |
| WILSON, DEAN W | 1004 N WALNUT ST | | | | BAY CITY | MI | 48706-3770 |
| WILSON, DEANNA F | 2240 RT. #14 | | | | DEERFIELD | OH | 44411 |
| WILSON, DEANNA N | 10112 NE 41ST CT | | | | VANCOUVER | WA | 98686-5862 |
| WILSON, DEBBRA J | 1506 ROSELAND AVE | | | | ROYAL OAK | MI | 48073-3929 |
| WILSON, DEBORAH | 9505 KINGSCROFT TER APT G | | | | PERRY HALL | MD | 21128-9465 |
| WILSON, DEBORAH A | 1508 AUGUSTA DR SE | | | | MARIETTA | GA | 30067-8211 |
| WILSON, DEBORAH A | 8080 MANCHESTER DRIVE | | | | GRAND BLANC | MI | 48439-9544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, DEBORAH ANN | PO BOX 183 | | | | OTTER LAKE | MI | 48464-0183 |
| WILSON, DEBRA A | 43120 FORTNER DR | | | | STERLING HTS | MI | 48313-1733 |
| WILSON, DEBRA A | 46434 JONATHAN CIR | BLDG 15 | | | SHELBY TWP | MI | 48317-3844 |
| WILSON, DEBRA J | 3926 N UNION RD | | | | ALMA | MI | 48801-9303 |
| WILSON, DEBRA J | 141 SPIRIT CIR | | | | MANCHESTER | TN | 37355-7877 |
| WILSON, DEBRA J | PO BOX 20454 | | | | JACKSON | MS | 39289-1454 |
| WILSON, DEBRA L | 2703 PLEASANT HILL RD | | | | GRAND PRAIRIE | TX | 75052-8554 |
| WILSON, DEBRA LYNNETTE | 2703 PLEASANT HILL RD | | | | GRAND PRAIRIE | TX | 75052-8554 |
| WILSON, DEBRA S | 5845 BLACKLEY LN | | | | INDIANAPOLIS | IN | 46254 |
| WILSON, DEE | 6526 IDA ST | | | | INDIANAPOLIS | IN | 46241-1023 |
| WILSON, DELANO | PO BOX 227 | | | | NANCY | KY | 42544-0227 |
| WILSON, DELBERT | 7229 E HADLEY RD | | | | CAMBY | IN | 46113-8688 |
| WILSON, DELBERT A | 7140 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8401 |
| WILSON, DELBERT R | 9387 LYLE MEADOW LN | | | | CLIO | MI | 48420-9731 |
| WILSON, DELIA | PO BOX 9 | | | | MIDDLESBORO | KY | 40965-0009 |
| WILSON, DELLA LAVERN | 3260 LYNNE AVE | | | | FLINT | MI | 48506-2118 |
| WILSON, DELMIS J | 3613 KENT ST | | | | FLINT | MI | 48503-4596 |
| WILSON, DELORES J | 6 BIRITZ DR | | | | SAINT LOUIS | MO | 63137-2813 |
| WILSON, DELORES J | 3487 ESSON DR | | | | GRAND BLANC | MI | 48439-7935 |
| WILSON, DELORES L | PO BOX 1725 | | | | ELYRIA | OH | 44036-1725 |
| WILSON, DELORES L | P.O. BOX 1725 | | | | ELYRIA | OH | 44036 |
| WILSON, DELORIS I | PO BOX 309 | | | | CONTINENTAL | OH | 45831-0309 |
| WILSON, DEMETRIA | 2144 JAMIE DR | | | | CENTERVILLE | TN | 37033-1107 |
| WILSON, DEMETRIUS M | 4315 RICHFIELD LN | | | | FORT WAYNE | IN | 46816-4132 |
| WILSON, DENISE A | 4316 MIDDLEDALE AVE | | | | W BLOOMFIELD | MI | 48323-1157 |
| WILSON, DENNIS | 4404 MURDOCK AVE | | | | BRONX | NY | 10466-1109 |
| WILSON, DENNIS A | 8411 W 1000 S | | | | FAIRMOUNT | IN | 46928-9264 |
| WILSON, DENNIS C | 15 MAYWOOD AVE | | | | PLEASANT RDG | MI | 48069-1231 |
| WILSON, DENNIS D | 7083 EASTWOOD AVE | | | | JENISON | MI | 49428-8117 |
| WILSON, DENNIS I | 634 PLAINFIELD DR | | | | WHITE LAKE | MI | 48386-3560 |
| WILSON, DENNIS J | 2756 DAVISTA DR | | | | HIGHLAND | MI | 48356-1626 |
| WILSON, DENNIS J | 207 E WATERBURY RD | | | | INDIANAPOLIS | IN | 46227-2473 |
| WILSON, DENNIS L | 1831 SALT SPRINGS RD | | | | WARREN | OH | 44481-9735 |
| WILSON, DENNIS L | 4414 MEIGS AVE | | | | WATERFORD | MI | 48329-1815 |
| WILSON, DENNIS R | 207 E AUBURNDALE AVE | | | | YOUNGSTOWN | OH | 44507-1905 |
| WILSON, DENNIS R | 207 E. AUBURNDALE AVE. | | | | YOUNGSTOWN | OH | 44507-4507 |
| WILSON, DENNIS W | 17 LEMONS DR | | | | LOS LUNAS | NM | 87031-7531 |
| WILSON, DENNIS W | 3848 W GORMAN RD | | | | SAND CREEK | MI | 49279-9769 |
| WILSON, DENNIS W | 17 LEMONS DRIVE | | | | LOS LUNAS | NM | 87031-7531 |
| WILSON, DEONTE | 6620 WILSON ST | | | | COLLEGE GROVE | TN | 37046-8806 |
| WILSON, DERRILL T | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WILSON, DEVYN | | | | | | | |
| WILSON, DEWAYNE | 6703 SALLY CT | | | | FLINT | MI | 48505-1934 |
| WILSON, DEXTER L | PO BOX 744 | | | | PRUDENVILLE | MI | 48651-0744 |
| WILSON, DIANE | 213 N BERKLEY | | | | KOKOMO | IN | 46901 |
| WILSON, DIANE D. | 874 VINE ST | | | | NEW HAVEN | IL | 62867 |
| WILSON, DIANE T | 50709 CEDARGROVE RD | | | | SHELBY TWP | MI | 48317-1105 |
| WILSON, DIANNE F | 4720 POTOMAC CIR | | | | BRADENTON | FL | 34210-2041 |
| WILSON, DIONNA J | 5550 AUTUMN LEAF DR APT 8 | | | | TROTWOOD | OH | 45426-1352 |
| WILSON, DIXIE L | 10 BEVERLY DR | TRAILER CITY | | | WINTER GARDEN | FL | 34787-2345 |
| WILSON, DOLLY M | 1917 KEVIN DR | | | | MONTGOMERY | IL | 60538-1017 |
| WILSON, DOLORES | 1485 PROVIDENCE BLVD | | | | DELTONA | FL | 32725-7438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILSON, DOLORES A | 510 CORTVIEW DR | | | | CORTLAND | OH | 44410-1407 |
| WILSON, DON F | 7454 S CLARKSON CIR | | | | CENTENNIAL | CO | 80122-1423 |
| WILSON, DON H | 5826 HOLLISTER DR | | | | SPEEDWAY | IN | 46224-3039 |
| WILSON, DONALD | 5787 N LAKE ROAD 51 W | | | | MONTICELLO | IN | 47960-7032 |
| WILSON, DONALD A | 205 NINA DR NE | | | | CLEVELAND | TN | 37323-5027 |
| WILSON, DONALD A | 8157 LITTLE JOE TRAIL | | | | ATLANTA | MI | 49709-9799 |
| WILSON, DONALD C | 23095 W COUNTY ROAD 459 | | | | HILLMAN | MI | 49746-7967 |
| WILSON, DONALD D | 2021 S HAVEN DR | | | | GLADWIN | MI | 48624-8502 |
| WILSON, DONALD D | 9304 GOBBLER CIR | | | | SOUTHPORT | FL | 32409-4001 |
| WILSON, DONALD D | 2617 S SIOUX AVE | | | | INDEPENDENCE | MO | 64057 |
| WILSON, DONALD D | 34508 JESICA LN | | | | NEW BOSTON | MI | 48164-9224 |
| WILSON, DONALD D | 1462 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3558 |
| WILSON, DONALD E | 7096 E VERACRUZ WAY | | | | GOLD CANYON | AZ | 85218-1835 |
| WILSON, DONALD E | 7322 PORTER RD | | | | GRAND BLANC | MI | 48439-8564 |
| WILSON, DONALD E | 6264 GOLFVIEW DR | | | | BURTON | MI | 48509-1313 |
| WILSON, DONALD E | 9397 S UNION RD | | | | MIAMISBURG | OH | 45342-4036 |
| WILSON, DONALD F | 2413 STOCKBRIDGE ST | | | | BURTON | MI | 48509-1124 |
| WILSON, DONALD H | 12300 S M-52 | | | | PERRY | MI | 48872 |
| WILSON, DONALD H | 102 SHERWOOD ST | | | | HOLLY | MI | 48442-1229 |
| WILSON, DONALD J | PO BOX 8193 | | | | FLINT | MI | 48501-8193 |
| WILSON, DONALD J | 412 LUCE AVE | | | | FLUSHING | MI | 48433-1717 |
| WILSON, DONALD J | 5463 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9436 |
| WILSON, DONALD J | 328 LAMPLIGHTER CIR | | | | WINSTON SALEM | NC | 27104-3421 |
| WILSON, DONALD J | 1016 E 27TH ST | | | | MARION | IN | 46953-3720 |
| WILSON, DONALD J | 8192 RUSHTON DR | | | | MENTOR | OH | 44060-2023 |
| WILSON, DONALD L | 1023 SUMMERLEE AVE | | | | OAK HILL | WV | 25901-2537 |
| WILSON, DONALD L | 6997 WOODRIDGE DR | | | | AVON | IN | 46123-8325 |
| WILSON, DONALD L | 2815 VENTURA DR | | | | INDIANAPOLIS | IN | 46241-5803 |
| WILSON, DONALD L | 352 MEADOW BRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-3044 |
| WILSON, DONALD M | 5482 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5166 |
| WILSON, DONALD M | 2831 N CHESTER AVE | | | | INDIANAPOLIS | IN | 46218 |
| WILSON, DONALD O | 2190 RESORT WAY S APT D | | | | PRESCOTT | AZ | 86301 |
| WILSON, DONALD R | 282 BOROS DR | | | | NORTH FORT MYERS | FL | 33903-2602 |
| WILSON, DONALD R | 21035 CUNNINGHAM AVE | | | | WARREN | MI | 48091-2786 |
| WILSON, DONALD R | 4015 STABLER ST | | | | LANSING | MI | 48910-4007 |
| WILSON, DONALD R | 54 BANKSIDE LN | | | | LAMPE | MO | 65681-6259 |
| WILSON, DONALD W | 2332 ROSINA DR | | | | MIAMISBURG | OH | 45342-6422 |
| WILSON, DONALD W | 3009 N COUNTY ROAD 250 E | | | | DANVILLE | IN | 46122-9567 |
| WILSON, DONEVA M | 11479 LONDON LN | | | | CLIO | MI | 48420-1722 |
| WILSON, DONEVA M | 11479 LONDON LANE | | | | CLIO | MI | 48420-1722 |
| WILSON, DONNA | 835 ASTOR WAY | | | | THE VILLAGES | FL | 32162-4002 |
| WILSON, DONNA F | 3421 FULTON ST | | | | SAGINAW | MI | 48601-3117 |
| WILSON, DONNA F | 3120 TIEBER RD | | | | STOCKPORT | OH | 43787-9595 |
| WILSON, DONNA F | 1414 WOLCOTT ST | | | | JANESVILLE | WI | 53546-5552 |
| WILSON, DONNA F | 1414 WOLCOTT | | | | JANESVILLE | WI | 53546-5552 |
| WILSON, DONNA H | 3306 CAPSELLA LANE | | | | INDIANAPOLIS | IN | 46203-6108 |
| WILSON, DONNA J | 5016 DELTA DR | | | | FLINT | MI | 48506-1845 |
| WILSON, DONNA L | 3776 FINCH DR | | | | TROY | MI | 48084-1612 |
| WILSON, DONNA M | 7837 MAHONIA DR | | | | FORT WORTH | TX | 76133-7931 |
| WILSON, DONNA R | 3220 MURRAY HILL DR | | | | SAGINAW | MI | 48601-5635 |
| WILSON, DONNA T | 31990 CASTAIC RD APT 3109 | | | | CASTAIC | CA | 91384-3956 |
| WILSON, DONNIE R | 309 CUSHING AVE | | | | KETTERING | OH | 45429-2607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, DONOVAN | 1183 DEAN ST | | | | BROOKLYN | NY | 11216-3003 |
| WILSON, DONTAY M | 6213 N LONDON AVE APT K | | | | KANSAS CITY | MO | 64151-4716 |
| WILSON, DORA A | 632 E UTICA ST | | | | BUFFALO | NY | 14211-1224 |
| WILSON, DORA L | 1728 SPRING RD | | | | AUSTELL | GA | 30106-7929 |
| WILSON, DORA V | 14221 HI WOOD DR | | | | ROCKVILLE | MD | 20850-3162 |
| WILSON, DORIS | 770 TANNERY DRIVE | | | | WAYNE | PA | 19087-2242 |
| WILSON, DORIS A | 69 TERRACE RD | | | | LEVITTOWN | PA | 19056-1505 |
| WILSON, DORIS A | 178 N ASTOR ST | | | | PONTIAC | MI | 48342-2502 |
| WILSON, DORIS E | 9690 KETCH RD. | | | | PLAIN CITY | OH | 43064 |
| WILSON, DORIS E | 6765 PADUCAH AVE | | | | HAMILTON | OH | 45011 |
| WILSON, DORIS J | PO BOX 4 | | | | WINFIELD | TN | 37892 |
| WILSON, DORIS J | 9283 S GRAYLING RD | | | | ROSCOMMON | MI | 48653-9558 |
| WILSON, DORIS L | 3965 HIGHLAND AVE | | | | WARREN | OH | 44481-4481 |
| WILSON, DORIS L | 11953 HIGHWAY 39 S | HIGHWAY 39 SOUTH | | | DE KALB | MS | 39328-6332 |
| WILSON, DOROTHY | 22615 FARGO | | | | DETROIT | MI | 48219-1114 |
| WILSON, DOROTHY | 4947 ROOSEVELT | | | | DEARBORN HTS | MI | 48125-2538 |
| WILSON, DOROTHY | 361 KENILWORTH N.E. | | | | WARREN | OH | 44483-5412 |
| WILSON, DOROTHY | 22615 FARGO ST | | | | DETROIT | MI | 48219-1114 |
| WILSON, DOROTHY | 2260 US HIGHWAY 50 | | | | BATAVIA | OH | 45103-8608 |
| WILSON, DOROTHY A | 15707 VAUGHAN ST | | | | DETROIT | MI | 48223-1248 |
| WILSON, DOROTHY A | 4191 BEACH ST | | | | AKRON | MI | 48701-9517 |
| WILSON, DOROTHY A | 4191 E BEACH | | | | AKRON | MI | 48701-9517 |
| WILSON, DOROTHY A | 96617 DULEY CREEK RD. | | | | BROOKINGS | OR | 97415 |
| WILSON, DOROTHY ANN | 368 WARSAW LN | | | | MOUNT MORRIS | MI | 48458 |
| WILSON, DOROTHY B | 6839 SHERIDAN ST | | | | ANDERSON | IN | 46013-3609 |
| WILSON, DOROTHY B | 392 WENGLER AVE | | | | SHARON | PA | 16146-2969 |
| WILSON, DOROTHY D | 902 YORKSHIRE RD | | | | ANDERSON | IN | 46012-2652 |
| WILSON, DOROTHY E | 1050 N HURON RD | | | | LINWOOD | MI | 48634-9411 |
| WILSON, DOROTHY E | 5900 CHATSWORTH ST | | | | DETROIT | MI | 48224-3215 |
| WILSON, DOROTHY H | 603 SYCAMORE SQ | | | | LADY LAKE | FL | 32159-3277 |
| WILSON, DOROTHY I | 5908 SAYBROOKE COURT | | | | INDIANAPOLIS | IN | 46237-3195 |
| WILSON, DOROTHY L | 1153 BAYSHORE DR UNIT 105 | | | | FORT PIERCE | FL | 34949-3048 |
| WILSON, DOROTHY L | PO BOX 520092 | | | | INDEPENDENCE | MO | 64052-0092 |
| WILSON, DOROTHY L | 45 ROGERS DR | | | | GERMANTOWN | OH | 45327-8300 |
| WILSON, DORSEY B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, DOUGLAS A | 228 AUSTIN AVE NW | | | | WARREN | OH | 44485-2775 |
| WILSON, DOUGLAS C | 6004 S CHIPPEWA TRL | | | | HALE | MI | 48739-9582 |
| WILSON, DOUGLAS D | 759 GATES AVE | | | | YPSILANTI | MI | 48198-6151 |
| WILSON, DOUGLAS G | 108 THAMESFORD WAY | | | | CARY | NC | 27513-5169 |
| WILSON, DOUGLAS R | 6251 LENZ DR | | | | CHEBOYGAN | MI | 49721-8007 |
| WILSON, DOUGLAS S | 902 YORKSHIRE RD | | | | ANDERSON | IN | 46012-2652 |
| WILSON, DOYLE | 12105 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3035 |
| WILSON, DUANE M | 1720 IDAHO AVE | | | | E LIVERPOOL | OH | 43920-1541 |
| WILSON, DWIGHT L | 918 W OAKDALE DR | | | | FORT WAYNE | IN | 46807-1744 |
| WILSON, DYEAKA MONSHA' | 918 W OAKDALE DR | | | | FORT WAYNE | IN | 46807-1744 |
| WILSON, E L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, EARL F | 844 HAYMOUNT DR | | | | INDIANAPOLIS | IN | 46241-1706 |
| WILSON, EARL L | 225 N JEFFERY AVE | | | | ITHACA | MI | 48847-1145 |
| WILSON, EARL L | 710 MILL RD TRLR 7 | | | | GEORGETOWN | IL | 61846-5900 |
| WILSON, EARL L | 4314 NATCHEZ AVE | | | | DAYTON | OH | 45416-1525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, EARL M | 656 E 116TH ST | | | | KANSAS CITY | MO | 64131-3855 |
| WILSON, EARL M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, EARL R | 33928 NE NORTON RD | | | | GARNETT | KS | 66032-9433 |
| WILSON, EARL W | 118 S KINYON ST | | | | CARO | MI | 48723-1756 |
| WILSON, EARLENE | 9136 SUNCREST DR | | | | FLINT | MI | 48504-8141 |
| WILSON, EARLY | 178 N ASTOR ST | | | | PONTIAC | MI | 48342-2502 |
| WILSON, EARLY | 10868 JACKSON ST | | | | BELLEVILLE | MI | 48111-3429 |
| WILSON, EARNEST L | 850 ROBIN MEADOW DR | | | | DESOTO | TX | 75115-4646 |
| WILSON, EDDIE | 2659 LANTERN LN APT 108 | | | | AUBURN HILLS | MI | 48326-4220 |
| WILSON, EDDIE | APT 108 | 2659 LANTERN LANE | | | AUBURN HILLS | MI | 48326-4220 |
| WILSON, EDDIE B | 2341 FERNBROOK DR | | | | SHREVEPORT | LA | 71118-5216 |
| WILSON, EDDIE L | 7501 LIBERTY AVE | | | | SAINT LOUIS | MO | 63130-1126 |
| WILSON, EDDIE L | 12026 FIELDING ST | | | | DETROIT | MI | 48228-1016 |
| WILSON, EDDIE M | 978 E SAVANNAH ST | | | | DETROIT | MI | 48203-2183 |
| WILSON, EDDIE N | 1675 TABERNACKEL | | | | COVINGTON | TN | 38019 |
| WILSON, EDGAR A | 1523 LILY POND RD | | | | ALBANY | GA | 31701-7771 |
| WILSON, EDGAR J | 2 HONEYBEE LN | | | | TAYLORS | SC | 29687-6410 |
| WILSON, EDITH | 7800 E JEFFERSON AVE #1400 | | | | DETROIT | MI | 48214-2590 |
| WILSON, EDITH | 30 W. SOUTH ST. | | | | SPRINGBORO | OH | 45066-1461 |
| WILSON, EDITH | 30 W SOUTH ST | | | | SPRINGBORO | OH | 45066-1461 |
| WILSON, EDNA M | 591 MARY ERNA DR | | | | FAIRBURN | GA | 30213-2721 |
| WILSON, EDNA S | 2101 WASHINGTON ST APT 505 | | | | COVINGTON | GA | 30014-2321 |
| WILSON, EDWARD | PO BOX 310254 | | | | FLINT | MI | 48531-0254 |
| WILSON, EDWARD | 666 PARKER ST APT 108 | | | | DETROIT | MI | 48214-2687 |
| WILSON, EDWARD A | 4530 W MIDDLETOWN RD | | | | CANFIELD | OH | 44406-8480 |
| WILSON, EDWARD H | 4203 BERYL RD | | | | FLINT | MI | 48504-1483 |
| WILSON, EDWARD J | 8251 S KENWOOD AVE | | | | CHICAGO | IL | 60619 |
| WILSON, EDWARD J | 5026 N NAOMIKONG DR | | | | FLINT | MI | 48506-1163 |
| WILSON, EDWARD J | 2904 ADAMS ST | | | | WALL TOWNSHIP | NJ | 07719-4502 |
| WILSON, EDWARD JOSEPH | 5026 N NAOMIKONG DR | | | | FLINT | MI | 48506-1163 |
| WILSON, EDWARD M | 135 LEXINGTON AVE | | | | DAYTON | OH | 45407-2133 |
| WILSON, EDWARD N | 6159 BELSAY RD | | | | GRAND BLANC | MI | 48439-9701 |
| WILSON, EDWARD NORMAN | 6159 BELSAY RD | | | | GRAND BLANC | MI | 48439-9701 |
| WILSON, EDWARD S | 1364 VANCE ST | | | | LAKEWOOD | CO | 80214-4229 |
| WILSON, EDWARD SMILEY | 1821 COLLINS AVE SE | | | | GRAND RAPIDS | MI | 49507 |
| WILSON, EDWARD W | PO BOX 119 | | | | GENESEE | MI | 48437-0119 |
| WILSON, EDWARD W | 4717 ROCKY MOUNTAIN DR | | | | CASTLE ROCK | CO | 80109-8638 |
| WILSON, EDWIN A | PO BOX 1312 | | | | TAYLORSVILLE | NC | 28681-1312 |
| WILSON, EDWIN C | 726 COLLINGWOOD DR | | | | DAVISON | MI | 48423-1712 |
| WILSON, EDWIN CLARENCE | 726 COLLINGWOOD DR | | | | DAVISON | MI | 48423-1712 |
| WILSON, EILLEEN E | 917 22ND AVE NE APT 7 | | | | MENOMONIE | WI | 54751-5060 |
| WILSON, EILLEEN E | 917 22ND AVE NE | APT. 7 | | | MENOMONIE | WI | 54751 |
| WILSON, ELBERT L | 637 E PULASKI AVE | | | | FLINT | MI | 48505-3382 |
| WILSON, ELEANOR I | 2282 W PINCONNING RD | | | | RHODES | MI | 48652-9515 |
| WILSON, ELEANOR I | 2282 PINCONNING RD | | | | RHODES | MI | 48652-9515 |
| WILSON, ELINOR S | 4989 CHESTER DR | | | | ANDERSON | IN | 46017-9316 |
| WILSON, ELIZABETH | 1449 W GARFIELD BLVD | | | | CHICAGO | IL | 60636-1354 |
| WILSON, ELIZABETH | RR #1 BOX 278 B1/2 | | | | PINEVILLE | KY | 40977 |
| WILSON, ELIZABETH | 690 E 900 N | | | | DECATUR | IN | 46733-7464 |
| WILSON, ELIZABETH | 190 N 21ST AVE | | | | ADMORE | AL | 36502-5612 |
| WILSON, ELIZABETH A | 1308 CROSSPOINTE ST | | | | DUNCANVILLE | TX | 75137-2011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, ELIZABETH D | 2301 STONEWALL ST | | | | SHREVEPORT | LA | 71103 |
| WILSON, ELIZABETH F. | 560 ORIENTAL POPPY DR | | | | VENICE | FL | 34293-6959 |
| WILSON, ELIZABETH H | 2811 MICHAEL DR | | | | CORUNNA | MI | 48817-1138 |
| WILSON, ELIZZA J | 6114 DORSETT PL | | | | INDIANAPOLIS | IN | 46220-5244 |
| WILSON, ELLEN J | 5060 NORTON RD | | | | GROVE CITY | OH | 43123-8957 |
| WILSON, ELLIS L | 290 S 6TH ST | | | | ZIONSVILLE | IN | 46077-1644 |
| WILSON, ELMA E | 116 MOSSOAK DR #2 | | | | KETTERING | OH | 45429-2930 |
| WILSON, ELMA K | 1004 CLIFFSIDE DR | | | | NEW CARLISLE | OH | 45344-2441 |
| WILSON, ELMA V | 1105 E GRANT ST | | | | MARION | IN | 46952-3017 |
| WILSON, ELMER R | PO BOX 694 | | | | CARROLLTON | MI | 48724-0694 |
| WILSON, ELSIE I | 5801 WEST BETHEL AVE. | APT. 184 | | | MUNCIE | IN | 47304 |
| WILSON, ELZIE B | 1050 BOBBY CT | | | | MILFORD | OH | 45150-1503 |
| WILSON, EMIL D | 1136 WOODFIELD DR | | | | JACKSON | MS | 39211-2021 |
| WILSON, EMMA G | 945 KETTERING AVE | | | | PONTIAC | MI | 48340-3258 |
| WILSON, EMMA J | 245 LUCERNE PL | | | | MEMPHIS | TN | 38126-5005 |
| WILSON, EMMILY FAY | 3916 PEPPERBERRY LN | | | | SOUTHPORT | NC | 28461-8481 |
| WILSON, ERFUL F | 4203 BERYL RD | | | | FLINT | MI | 48504-1483 |
| WILSON, ERIK L | 29059 LAUREL WOODS DR APT 203 | | | | SOUTHFIELD | MI | 48034-4630 |
| WILSON, ERLINE S | 1036 MOHAWK HILLS DR APT A | | | | CARMEL | IN | 46032-2898 |
| WILSON, ERLINE S | 1036 MOHAWK HILLS DR | APT A | | | CARMEL | IN | 46032 |
| WILSON, ERMA J | 9178 ST. RD - 229 | | | | METAMORA | IN | 47030-9737 |
| WILSON, ERMA J | 24799 VERDANT CIR | | | | FARMINGTON HILLS | MI | 48335 |
| WILSON, ERMA J | 9178 STATE ROAD 229 | | | | METAMORA | IN | 47030-9737 |
| WILSON, ERMA L | 18809 MAINE ST | | | | DETROIT | MI | 48234-1420 |
| WILSON, ERMA L | 18809 MAIN | | | | DETROIT | MI | 48234 |
| WILSON, ERNEST | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, ERNEST B | 833 ASPEN PEAK LOOP UNIT 2325 | | | | HENDERSON | NV | 89011-2902 |
| WILSON, ERNEST GLEN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILSON, ERNEST L | 18917 SUNRISE DR | | | | BELTON | MO | 64012-9496 |
| WILSON, ERNIE L | 3014 WISTERIA PL | | | | PUNTA GORDA | FL | 33950-3102 |
| WILSON, ERON | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILSON, ERWIN A | 7133 ELAINE DR | | | | WEBSTER | FL | 33597-9203 |
| WILSON, ESSIE L | 1231 SELDEN ST APT 1102 | | | | DETROIT | MI | 48201-1591 |
| WILSON, ESTEEN | 4159 OLD AIRPORT RD | | | | PONTOTOC | MS | 38863-5408 |
| WILSON, ESTHER D | 683 PEACE HAVEN DR | | | | GLADWIN | MI | 48624-9493 |
| WILSON, ESTHER M | 3350 ALLENDALE AVE | | | | YOUNGSTOWN | OH | 44511-2629 |
| WILSON, ETHEL C | 1505 KIRBY AVE | | | | MUNCIE | IN | 47302-2665 |
| WILSON, ETHEL J | 190 W SPEAKER STREET | | | | SANDUSKY | MI | 48471 |
| WILSON, ETHEL L. | 1002 COLLINS DR | | | | WAUKEE | IA | 50263-9724 |
| WILSON, ETHEL M | 2835 TUBMAN AVE | | | | DAYTON | OH | 45408-5408 |
| WILSON, ETHEL N | P O BOX 715 | | | | HURTSBORO | AL | 36860-0715 |
| WILSON, ETHEL N | PO BOX 715 | | | | HURTSBORO | AL | 36860-0715 |
| WILSON, ETTAREGINA H | 329 N COUNTY ROAD 1075 W | | | | FRENCH LICK | IN | 47432-9785 |
| WILSON, EUDINE | 4601 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2324 |
| WILSON, EUDINE | 50 CENTRAL AVE APT 607 | | | | DAYTON | OH | 45406-5518 |
| WILSON, EUGENE | 8 SCOTCH PINE DR | | | | ROCHESTER | NY | 14616-5009 |
| WILSON, EUGENE | 50 ELMWOOD AVE | | | | ROCHESTER | NY | 14611-4118 |
| WILSON, EUGENE | | | | | | | |
| WILSON, EUGENE C | 3500 S TOMAHAWK RD LOT 138 | | | | APACHE JUNCTION | AZ | 85219-9278 |
| WILSON, EUGENE D | 1605 W 11TH ST | | | | LORAIN | OH | 44052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, EUGENE D | PO BOX 14042 | | | | BRADENTON | FL | 34280-4042 |
| WILSON, EUGENE D | | | | | | | |
| WILSON, EUGENIA M | 596 CLINE RD | | | | TAZEWELL | TN | 37879-4674 |
| WILSON, EULA M | ROUTE 8 BOX 492 | | | | EASLEY | SC | 29640-9808 |
| WILSON, EULENE F | 4822 FLAT CREEK RD | | | | OAKWOOD | GA | 30566-3103 |
| WILSON, EVA | 2111 SHERMAN AVENUE | | | | MIDDLETOWN | OH | 45044-4460 |
| WILSON, EVA K | 6200 MANUEL | | | | CINCINNATI | OH | 45227-1936 |
| WILSON, EVELYN C | 410 PRATT STREET | | | | GREENFIELD | IN | 46140-1657 |
| WILSON, EVELYN C | 410 PRATT ST | | | | GREENFIELD | IN | 46140-1657 |
| WILSON, EVELYN E | PO BOX 127 | | | | WEST NEWTON | IN | 46183-0127 |
| WILSON, EVELYN E | P O BOX 127 | | | | WEST NEWTON | IN | 46183-0127 |
| WILSON, EVELYN G | 255 STONE RD | | | | ROCHESTER | NY | 14616-3836 |
| WILSON, EVELYN L | PO BOX 92 | 4473 LOIS LANE | | | GENESEE | MI | 48437-0092 |
| WILSON, EVELYN R | 1633 DEVON ST | | | | YPSILANTI | MI | 48198-3212 |
| WILSON, EVELYN T | 288 BRIAR PATCH LANE | | | | CARTERSVILLE | GA | 30120-4062 |
| WILSON, EVERETT J | PO BOX 4 | | | | HILLSBORO | IN | 47949-0004 |
| WILSON, EVERETT J | 38588 MEADOWLAWN ST | | | | WAYNE | MI | 48184-1035 |
| WILSON, EVERETTE G | 6724 SANTA MONICA BLVD | | | | SHREVEPORT | LA | 71119-7131 |
| WILSON, EVERETTE GLENN | 6724 SANTA MONICA BLVD | | | | SHREVEPORT | LA | 71119-7131 |
| WILSON, EVERT | 4203 ROSE LN | APT 2 | | | MOUNT VERNON | IL | 62864-5957 |
| WILSON, EVEYLINE M | 3082 LANNING DR | | | | FLINT | MI | 48506-2051 |
| WILSON, EVLYN A | 15104 BLACKBERRY CRK | | | | BURTON | MI | 40519-1922 |
| WILSON, EZEKIEL L | 529 HYATT AVE | | | | CAMPBELL | OH | 44405-1441 |
| WILSON, F D TRUCKING CO INC | 8529 HWY 18 | | | | VERNON | AL | 35592-5131 |
| WILSON, FALLIS NORMAN | 8101 113TH ST APT 101 | | | | SEMINOLE | FL | 33772 |
| WILSON, FAYE E | 501 N 11TH ST | | | | POPLAR BLUFF | MO | 63901-4827 |
| WILSON, FAYE E | 501 N. 11TH ST. | | | | POPLAR BLUFF | MO | 63901-4827 |
| WILSON, FAYE JEAN | 19701 PATTON | | | | DETROIT | MI | 48219-2021 |
| WILSON, FAYE JEAN | 19701 PATTON ST | | | | DETROIT | MI | 48219-2021 |
| WILSON, FAYETTE | 8838 CAM DR | | | | CARLISLE | OH | 45005-3051 |
| WILSON, FLAUGHER I | 944 REYNOLDS RD LOT 29 | | | | LAKELAND | FL | 33801-6460 |
| WILSON, FLORENCE L | 448 BIG DUTCH DR | C/O SHARON PATRICK | | | KAMAS | UT | 84036-9347 |
| WILSON, FLORENCE R | PO BOX 4483 | | | | METUCHEN | NJ | 08840-4483 |
| WILSON, FLOYD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILSON, FLOYD | 3925 S.TOWNLINE RD. | | | | BRIDGEPORT | MI | 48722 |
| WILSON, FLOYD | 6471 CAYLEY CT | | | | LAS VEGAS | NV | 89110-2871 |
| WILSON, FLOYD B | 417 CORNWALL AVE | | | | BUFFALO | NY | 14215-3158 |
| WILSON, FLOYD C | 8055 WINTERSET CIR | | | | INDIANAPOLIS | IN | 46214-2272 |
| WILSON, FLOYD C | 609 WESTCHESTER CT | | | | CARNEGIE | PA | 15106-1558 |
| WILSON, FLOYD E | 327 N RANDOLPH ST | | | | PLEASANT HILL | MO | 64080-1355 |
| WILSON, FLOYD M | PO BOX 332 | | | | TRAFALGAR | IN | 46181-0332 |
| WILSON, FLOYD M | 759 GATES AVE | | | | YPSILANTI | MI | 48198-6151 |
| WILSON, FOY E | 1913 VALLEYVIEW DR | | | | SAN ANGELO | TX | 76904-8088 |
| WILSON, FRANCES | 11926 MCGOWAN AVE | | | | CLEVELAND | OH | 44135-3634 |
| WILSON, FRANCES B | 3535 KIRBY RD APT C320 | | | | MEMPHIS | TN | 38115-7725 |
| WILSON, FRANCES C | 53 TERRACE LN | | | | BRISTOL | CT | 06010-3156 |
| WILSON, FRANCES L | 8382 KY ROUTE 40 EAST | | | | WILLIAMSPORT | KY | 41271-8504 |
| WILSON, FRANCES T | 117 ELLA ST | | | | GIRARD | OH | 44420-1705 |
| WILSON, FRANCINE | 1825 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484 |
| WILSON, FRANCIS E | 606 S TRUER ST | | | | SAINT JOHNS | MI | 48879 |
| WILSON, FRANCIS G | 1999 HARTLAND RD | | | | APPLETON | NY | 14008-9621 |
| WILSON, FRANK E | P.O. BOX 533 | | | | RIDGELAND | MS | 39158-9158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, FRANK E | PO BOX 533 | | | | RIDGELAND | MS | 39158-0533 |
| WILSON, FRANK L | 6825 ROBERTA DR | | | | TIPP CITY | OH | 45371-2347 |
| WILSON, FRANKIE J | 223 S KENMORE RD | | | | INDIANAPOLIS | IN | 46219-7418 |
| WILSON, FRANKLIN D | 26202 ROYALTON RD | | | | COLUMBIA STATION | OH | 44028-9003 |
| WILSON, FRANKLIN D | 515 N LENFESTY AVE | | | | MARION | IN | 46952-2346 |
| WILSON, FRANKLIN H | 1196 COOKTOWN RD | | | | AUSTIN | KY | 42123-9720 |
| WILSON, FRANKLIN J | 8019 EBENEZER RD | | | | ORRSTOWN | PA | 17244-9624 |
| WILSON, FRANKLYN L | 6605 PARKER RD | | | | FLORISSANT | MO | 63033-5040 |
| WILSON, FRED C | PO BOX 186 | | | | MIDDLETOWN | IN | 47356-0186 |
| WILSON, FRED D | 401 WEST GRACELAWN AVENUE | | | | FLINT | MI | 48505-6117 |
| WILSON, FRED J | 15707 VAUGHAN ST | | | | DETROIT | MI | 48223-1248 |
| WILSON, FRED L | 3810 DITZLER AVE | | | | KANSAS CITY | MO | 64133-1143 |
| WILSON, FRED M | 310 INDEX PL SE | | | | RENTON | WA | 98056-4009 |
| WILSON, FREDA J | 10123 LAPEER RD | | | | DAVISON | MI | 48423 |
| WILSON, FREDERICK C | 739 ANDOVER WOODS DR | | | | FENTON | MI | 48430-4129 |
| WILSON, FREDERICK J | 1590 MICHAEL DR | | | | ALGER | MI | 48610-9328 |
| WILSON, FREDERICK M | 5302 BROBECK ST | | | | FLINT | MI | 48532-4001 |
| WILSON, FREDERICK M | 2309 LAKESIDE DR | | | | ARLINGTON | TX | 76013-3323 |
| WILSON, FREDERICK W | 1996 ANNISTON DR | | | | THE VILLAGES | FL | 32162-4385 |
| WILSON, FREDRICK W | 38 WESLEY AVE | | | | YOUNGSTOWN | OH | 44509-2012 |
| WILSON, G T | 4915 VALLEY HWY | | | | CHARLOTTE | MI | 48813-8887 |
| WILSON, G W | 235 E STONER AVE APT 9 | | | | SHREVEPORT | LA | 71101-4266 |
| WILSON, GAIL | 5578 US 68 W | | | | GRAVEL SWITCH | KY | 40328-9048 |
| WILSON, GARLAND D | 822 CLARKSON ST | | | | COUSHATTA | LA | 71019-9475 |
| WILSON, GARRY D | 467 WHEELER BEND RD | | | | COLUMBIA | LA | 71418-4538 |
| WILSON, GARRY F | 14155 SW 115TH TER | | | | DUNNELLON | FL | 34432-5642 |
| WILSON, GARY A | 11306 CATHARPIN RD | | | | SPOTSYLVANIA | VA | 22553-3600 |
| WILSON, GARY A | 6842 WHITE OAK DR | | | | AVON | IN | 46123-9297 |
| WILSON, GARY A | 8520 VIENNA RD | | | | MONTROSE | MI | 48457-9141 |
| WILSON, GARY ALLAN | 8520 VIENNA RD | | | | MONTROSE | MI | 48457-9141 |
| WILSON, GARY C | 11391 IRENE AVE | | | | WARREN | MI | 48093-2513 |
| WILSON, GARY C | 4380 HOPEWELL RD | | | | CUMMING | GA | 30028-3346 |
| WILSON, GARY CLIFTON | 4380 HOPEWELL RD | | | | CUMMING | GA | 30028-3346 |
| WILSON, GARY D | 46079 MEADOW LN | | | | MACOMB | MI | 48044-3483 |
| WILSON, GARY D | 7058 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9428 |
| WILSON, GARY D | 613 SABAL AVE | | | | CLEWISTON | FL | 33440-5007 |
| WILSON, GARY D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILSON, GARY E | 3766 DEMURA DR SE | | | | WARREN | OH | 44484-3725 |
| WILSON, GARY F | 6123 NIST CIR | | | | CANAL FULTON | OH | 44614-8224 |
| WILSON, GARY G | 4761 E LANSING RD | | | | BANCROFT | MI | 48414-9408 |
| WILSON, GARY GENE | 4761 E LANSING RD | | | | BANCROFT | MI | 48414-9408 |
| WILSON, GARY L | 14337 MARK TWAIN ST | | | | DETROIT | MI | 48227-4813 |
| WILSON, GARY L | 500 W 3RD ST | | | | MC DONALD | OH | 44437-1552 |
| WILSON, GARY L | 145 HARDWOOD RD | | | | LEXINGTON | GA | 30648-2149 |
| WILSON, GARY L | 145 HARDWOOD ROAD | | | | LEXINGTON | GA | 30648-2149 |
| WILSON, GARY L | 152 STAYTONVILLE RD | | | | HARRINGTON | DE | 19952 |
| WILSON, GARY L | 6515 15TH ST E LOT L21 | | | | SARASOTA | FL | 34243-3289 |
| WILSON, GARY L | 4201 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9522 |
| WILSON, GARY R | 1421 DORENA RD | | | | RUSSELL SPRINGS | KY | 42642-8960 |
| WILSON, GARY R | 2139 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9513 |
| WILSON, GARY R | 32670 MEADOWBROOK LN | | | | WARREN | MI | 48093-1234 |
| WILSON, GARY W | 5016 DELTA DR | | | | FLINT | MI | 48506-1845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, GARY W | 2822 KILBURN CT | | | | ROCHESTER HILLS | MI | 48306-3025 |
| WILSON, GARY W | 19 HUNTERS RIDGE DRIVE | | | | ADAIRSVILLE | GA | 30103-5550 |
| WILSON, GAYLE A | 1110 DUNKIRK AVENUE | | | | MOUNT MORRIS | MI | 48458-2570 |
| WILSON, GENE R | 520 W OHIO ST | | | | FORTVILLE | IN | 46040-1235 |
| WILSON, GENEVA M | 5267 A ROSEGATE LANE | | | | INDIANAPOLIS | IN | 46237 |
| WILSON, GENEVA M | 5267 ROSEGATE LN APT A | | | | INDIANAPOLIS | IN | 46237-8470 |
| WILSON, GENEVIEVE | 3091 ALCO DR | | | | WATERFORD | MI | 48329-2201 |
| WILSON, GEOFFREY | PO BOX 724 | | | | BEDFORD | IN | 47421-0724 |
| WILSON, GEORGE | 14248 N 1860 EAST RD | | | | DANVILLE | IL | 61834-7810 |
| WILSON, GEORGE | 578 OLD TRAM RD | | | | BOWLING GREEN | KY | 42101-9249 |
| WILSON, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILSON, GEORGE A | 323 N MADISON AVE | | | | BAY CITY | MI | 48708-6458 |
| WILSON, GEORGE A | 10308 SHOSHONE AVE | | | | RIVERSIDE | CA | 92503 |
| WILSON, GEORGE C | 7353 HIGHLAND DR | | | | ALGER | MI | 48610-9755 |
| WILSON, GEORGE C | 1550 SWAMP RD | | | | GRAYLING | MI | 49738-6759 |
| WILSON, GEORGE C | 1550 SWAMP ROAD | | | | GRAYLING | MI | 49738-6759 |
| WILSON, GEORGE E | 330 S UNION RD | | | | MIAMISBURG | OH | 45342-2151 |
| WILSON, GEORGE E | 285 BLUE SPRING TERRACE | | | | NORTH FORT MYERS | FL | 33903-7316 |
| WILSON, GEORGE H | 1227 MORTON RD | | | | HORTON | MI | 49246-9626 |
| WILSON, GEORGE J | 7316 N LAPEER RD | | | | FOSTORIA | MI | 48435-9626 |
| WILSON, GEORGE J | 9126 HARRISON AVE | | | | FARWELL | MI | 48622-8448 |
| WILSON, GEORGE L | 819 E GENESEE AVE | | | | SAGINAW | MI | 48607 |
| WILSON, GEORGE L | 1239 BROWN ST | | | | SAGINAW | MI | 48601-2602 |
| WILSON, GEORGE M | 9250 DEAN RD APT 2013 | | | | SHREVEPORT | LA | 71118-2851 |
| WILSON, GEORGE MILES | 9250 DEAN RD APT 2013 | | | | SHREVEPORT | LA | 71118-2851 |
| WILSON, GEORGE R | 12655 EXCALIBUR LN | | | | BRUCE TWP | MI | 48065-4473 |
| WILSON, GEORGE R | 33 LINKWOOD RD NW | | | | ATLANTA | GA | 30311-1100 |
| WILSON, GEORGE T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, GEORGE W | 274 COURTYARD CIR | | | | WINDER | GA | 30680-1794 |
| WILSON, GEORGE W | PO BOX 96802 | | | | OKLAHOMA CITY | OK | 73143-6802 |
| WILSON, GEORGE W | 1044 MADISON ST | | | | YPSILANTI | MI | 48197-5217 |
| WILSON, GEORGE W | 1842 JOLLY RD | | | | OKEMOS | MI | 48864-3956 |
| WILSON, GEORGE W | 440 THREE FORKS RD | | | | RICHMOND | KY | 40475-8002 |
| WILSON, GEORGIA | 6341 S BENTON AVE | | | | KANSAS CITY | MO | 64132-1172 |
| WILSON, GEORGIA A | 2454 VALLEY OAKS CIR | | | | FLINT | MI | 48532-5404 |
| WILSON, GEORGIA ANN | 2454 VALLEY OAKS CIR | | | | FLINT | MI | 48532-5404 |
| WILSON, GEORGIA H | 115 S RAYMOND AVE | | | | TRAFALGAR | IN | 45181-9308 |
| WILSON, GEORGIA H | 104 THOMPSON RD | | | | GREENFIELD | IN | 46140-2215 |
| WILSON, GEORGIA N | 7302 MCSMITH LN | | | | DAYTON | OH | 45414-2482 |
| WILSON, GEORGIA P | PO BOX 260255 | | | | MATTAPAN | MA | 02126-0005 |
| WILSON, GERALD | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| WILSON, GERALD | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| WILSON, GERALD A | PO BOX 1644 | | | | BEATTYVILLE | KY | 41311-1644 |
| WILSON, GERALD B | 6138 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2616 |
| WILSON, GERALD B | 4502 LEHIGH DR | | | | TROY | MI | 48098-4440 |
| WILSON, GERALD B | 3275 FERGUS RD | | | | BURT | MI | 48417-9615 |
| WILSON, GERALD D | 2033 EAST RIVER RD | | | | NEWTON FALLS | OH | 44444 |
| WILSON, GERALD D | 431 3RD AVE | | | | PONTIAC | MI | 48340-2848 |
| WILSON, GERALD F | 6217 BLACK JACK RD | | | | FLOWERY BR | GA | 30542-5506 |
| WILSON, GERALD G | 16409 GEORGE DR | | | | OAK FOREST | IL | 60452-4209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, GERALD K | 14837 PARKSIDE AVE | | | | OAK FOREST | IL | 60452-1130 |
| WILSON, GERALD L | 815 W 4TH ST | | | | PINCONNING | MI | 48650-8907 |
| WILSON, GERALD L | 348 W EARLE AVE | | | | YOUNGSTOWN | OH | 44511-1719 |
| WILSON, GERALD M | 4075 CHERRY GARDEN DR | | | | COMMERCE TOWNSHIP | MI | 48382-1003 |
| WILSON, GERALD M | 516 N LAWNDALE AVE | | | | KANSAS CITY | MO | 64123-1433 |
| WILSON, GERALD R | 5120 BARTON RD | | | | WILLIAMSTON | MI | 48895-9304 |
| WILSON, GERALD T | 734 MARIDAY ST | | | | LAKE ORION | MI | 48362-3508 |
| WILSON, GERALD W | 1392 MILLERS LNDG | | | | CORTLAND | OH | 44410-9311 |
| WILSON, GERALD W | 306 VISTA TRUCHA | | | | NEWPORT BEACH | CA | 92660-3519 |
| WILSON, GERALDINE B | 6042 BEECHER RD | | | | FLINT | MI | 48532-2001 |
| WILSON, GERALDINE M | 748 MCCALLISTER AVE | | | | SUN CITY CENTER | FL | 33573-7023 |
| WILSON, GERALENE | TAYLOR DAVID E | 2823 BROAD RIVER RD | | | COLUMBIA | SC | 29210-6027 |
| WILSON, GERRY J | 5400 LONG BOW DR | | | | KOKOMO | IN | 46902-5495 |
| WILSON, GIDEON | 8218 S STATE ROUTE 48 | | | | MAINEVILLE | OH | 45039-9600 |
| WILSON, GINA E | 500 W 3RD ST | | | | MC DONALD | OH | 44437-1552 |
| WILSON, GLADINE M | 5396 HIGHWAY 371 | | | | BLEVINS | AR | 71825-9005 |
| WILSON, GLADYS | 328 N LIVINGSTON RD | | | | RIDGELAND | MS | 39157 |
| WILSON, GLADYS B | 16240 CHERRYLAWN ST | | | | DETROIT | MI | 48221-4922 |
| WILSON, GLENDA | 871 SW 301ST RD | | | | CHILHOWEE | MO | 64733-9220 |
| WILSON, GLENDA | 5907 OAKBROOK RD | | | | ALEXANDER | AR | 72002-9158 |
| WILSON, GLENDA | 871 SW 301 | | | | CHILHOWEE | MO | 64733-9220 |
| WILSON, GLENDON | 2087 COLONY CT APT B | | | | BELOIT | WI | 53511-6805 |
| WILSON, GLENN A | BLDG A 303 | 2650 COUNTRYSIDE BLVD | | | CLEARWATER | FL | 33761 |
| WILSON, GLENN C | 1010 OAK POINTE DR | | | | WATERFORD | MI | 48327-1625 |
| WILSON, GLENN E | THE WILDERNESS #50 | | | | KERRVILLE | TX | 78028 |
| WILSON, GLENN E | 5281 W 100 N | | | | KOKOMO | IN | 46901-3748 |
| WILSON, GLENN M | 729 BRIS CHAM TL RD | | | | BRISTOLVILLE | OH | 44402 |
| WILSON, GLORIA | PO BOX 281033 | | | | CLEVELAND | OH | 44128-8133 |
| WILSON, GLORIA D | 2575 MCCOY RD | | | | BEAR | DE | 19701-1913 |
| WILSON, GLORIA J | 928 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2248 |
| WILSON, GORDON B | 15341 RICHMOND ST | | | | SOUTHGATE | MI | 48195-3260 |
| WILSON, GORDON D | 1635 NW MADRONA CT | | | | MCMINNVILLE | OR | 97128-5133 |
| WILSON, GORDON D | 3645 JOSLYN RD | | | | AUBURN HILLS | MI | 48326-1318 |
| WILSON, GORDON D | 6555 E TERRITORIAL RD | | | | PLEASANT LAKE | MI | 49272-9744 |
| WILSON, GORDON J | 28 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-1178 |
| WILSON, GORDON T | 1626 WILLOW CREEK DR | | | | LANSING | MI | 48917-7817 |
| WILSON, GORDON T | 1005 GRENOBLE DR UNIT G | | | | LANSING | MI | 48917-3934 |
| WILSON, GRACE B | PO BOX 920 | | | | COLLINSVILLE | AL | 35961-0920 |
| WILSON, GRACE D | 737 WILLICK RD | | | | LINDEN | NJ | 07036-5837 |
| WILSON, GRAILLING D | 9009 GERMAN CHURCH RD | | | | NORTH BENTON | OH | 44449-9745 |
| WILSON, GRANT | 4714 HIGHWAY 1344 | | | | CALVIN | KY | 40813-9073 |
| WILSON, GRANT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, GRANT O | 5016 S G SCOTTSVILLE RD | | | | SMITHS GROVE | KY | 42171 |
| WILSON, GRANT O'NEAL | 5016 S G SCOTTSVILLE RD | | | | SMITHS GROVE | KY | 42171 |
| WILSON, GREEN D | 6917 LATHERS ST | | | | GARDEN CITY | MI | 48135-2266 |
| WILSON, GREGG L | 136 OVERLOOK RIDGE DR | | | | ALTO | GA | 30510-4355 |
| WILSON, GREGG LLOYD | 136 OVERLOOK RIDGE DR | | | | ALTO | GA | 30510-4355 |
| WILSON, GREGG TRUSTEE | 700 PROVIDENCE HWY REALTYTRUST | 700 PROVIDENCE HWY | | | NORWOOD | MA | 02062 |
| WILSON, GREGORY | 25 PRESCOTT CT | | | | SAGINAW | MI | 48601-4424 |
| WILSON, GREGORY | 216 SLIPPERY RD | | | | HOHENWALD | TN | 38462-5400 |
| WILSON, GREGORY D | 12230 EAGLE RD | | | | NEW LEBANON | OH | 45345-9122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, GREGORY L | 307 ELMHURST ST | | | | HIGHLAND PARK | MI | 48203-3413 |
| WILSON, GREGORY M | 6937 N WILDWOOD ST | | | | WESTLAND | MI | 48185-2777 |
| WILSON, GREGORY M | 514 COUNTY ROAD 372 | | | | HILLSBORO | AL | 35643-3515 |
| WILSON, GREGORY M | 45070 THORNHILL CT | | | | CANTON | MI | 48188-1082 |
| WILSON, GRETHEL | 123 GOLFWOOD DRIVE | | | | WEST CAROLLTON | OH | 45449-5449 |
| WILSON, GWENDOLYN E | 88 DOBBS FERRY ROAD | | | | WHITE PLAINS | NY | 10607-2005 |
| WILSON, GWENDOLYN H | 1700 FALCONER CIR APT 21104 | | | | ARLINGTON | TX | 76006-5569 |
| WILSON, GWENDOLYN L | 1334 KARAHILL DRIVE | | | | CINCINNATI | OH | 45240-2248 |
| WILSON, GWENDOLYN M | 21832 PARKLANE CT | | | | FARMINGTON HILLS | MI | 48335 |
| WILSON, GWENNETTA M | 1701 WOODLAND AVE | | | | KANSAS CITY | MO | 64108-1631 |
| WILSON, HANNAH | 872 WILLIAMSBURG | APT 265 | | | WATERFORD | MI | 48328-2241 |
| WILSON, HANNAH | 872 WILLIAMSBURY APT 265 | | | | WATERFORD | MI | 48328-2241 |
| WILSON, HAROLD | 564 ANNIE ROONEY RD | | | | LAWRENCEBURG | TN | 38464-2986 |
| WILSON, HAROLD | 9408 CHERRYWOOD RD | | | | CLARKSTON | MI | 48348-2504 |
| WILSON, HAROLD | PO BOX 35481 | | | | KANSAS CITY | MO | 64134-5481 |
| WILSON, HAROLD D | 5001 TROPICAL CLIFF AVE | | | | LAS VEGAS | NV | 89130-7223 |
| WILSON, HAROLD E | 19662 EUREKA ST | | | | DETROIT | MI | 48234-2138 |
| WILSON, HAROLD EDWIN | 19662 EUREKA ST | | | | DETROIT | MI | 48234-2138 |
| WILSON, HAROLD G | 2604 CHEVY CHASE DR | | | | JOLIET | IL | 60435-1212 |
| WILSON, HAROLD J | 4133 N HENDERSON RD | | | | DAVISON | MI | 48423-8512 |
| WILSON, HAROLD J | 3008 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9728 |
| WILSON, HAROLD J | 5401 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5487 |
| WILSON, HAROLD L | 1049 SPRINGMILL ST APT 22 | | | | MANSFIELD | OH | 44906-1568 |
| WILSON, HAROLD L | 16639 N KIMBERLY DR | | | | HOLLY | MI | 48442-8753 |
| WILSON, HAROLD M | 9660 NORBORNE | | | | DETROIT | MI | 48239-2168 |
| WILSON, HAROLD N | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| WILSON, HAROLD P | 3460 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9783 |
| WILSON, HAROLD R | 8122 S EAST ST | | | | INDIANAPOLIS | IN | 46227-2726 |
| WILSON, HAROLDEAN | 5558 PALM BEACH BLVD | LOT 438 SOUTHWIND | | | FORT MYERS | FL | 33905 |
| WILSON, HARRISON G | 3885 44TH ST SW | | | | GRANDVILLE | MI | 49418-2417 |
| WILSON, HARROLD W | 9801 HIGHWAY 89 | | | | JAY | FL | 32565-9231 |
| WILSON, HARROLD WAYNE | 9801 HIGHWAY 89 | | | | JAY | FL | 32565-9231 |
| WILSON, HARRY A | 1004 E GRANT ST | | | | MARION | IN | 46952-3020 |
| WILSON, HARRY B | 7723 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9637 |
| WILSON, HARRY E | 11549 STOEPPELWERTH DR | | | | INDIANAPOLIS | IN | 46229-4242 |
| WILSON, HARRY E | 941 40TH ST SW | | | | WYOMING | MI | 49509-4403 |
| WILSON, HARRY J | 3208 HUNTER COVE DRIVE | | | | ARLINGTON | TX | 76001-6636 |
| WILSON, HARRY JOE | 3208 HUNTER COVE DRIVE | | | | ARLINGTON | TX | 76001-6636 |
| WILSON, HARRY T | PO BOX 19321 | | | | ROCHESTER | NY | 14619-0321 |
| WILSON, HARRY W | 4600 BRITTON RD LOT 229 | | | | PERRY | MI | 48872-9722 |
| WILSON, HARVEY E | 11 S SMITH AVE | | | | PENNS GROVE | NJ | 08069-1711 |
| WILSON, HARVEY L | 47 WILLIAMSTOWNE CT APT 1 | | | | CHEEKTOWAGA | NY | 14227-2046 |
| WILSON, HARVEY L | 4840 FOX CRK E APT 93 | | | | CLARKSTON | MI | 48346-4931 |
| WILSON, HARVEY L | 3928 FOX ST | | | | INKSTER | MI | 48141-2770 |
| WILSON, HATTIE I | 34877 CHICKADEE RIDGE | | | | RICHMOND | MI | 48062-5509 |
| WILSON, HAYWARD | 3372 LAPEER RD APT 43 | | | | FLINT | MI | 48503-4477 |
| WILSON, HAZEL | 2576 VERNOR RD | | | | LAPEER | MI | 48446-8329 |
| WILSON, HAZEL A | 655 SANCTUARY RD | | | | NAPLES | FL | 34120 |
| WILSON, HAZEL L | 14642 HAWICK MANOR LN | | | | PINEVILLE | NC | 28134-6405 |
| WILSON, HAZEL L | 126 N CHILLICOTHE ST. | PO BOX 23 | | | S. CHARLSTON | OH | 45368-9744 |
| WILSON, HAZEL S | 61 SHERWOOD ESTATE LANE | APT 56 | | | HANNIBAL | MO | 63401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, HAZEL S | 61 SHERWOOD ESTATES LN APT 56 | | | | HANNIBAL | MO | 63401-7000 |
| WILSON, HELEN | 210 CHANDLER ST | | | | VALDOSTA | GA | 31601-3701 |
| WILSON, HELEN | 8710-S STATE ROUTE 48 | | | | LOVELAND | OH | 45140-6614 |
| WILSON, HELEN A | G7214 N CLIO RD | | | | MOUNT MORRIS | MI | 48458 |
| WILSON, HELEN L | 6027 HILLSIDE AVENUE EAST DR | | | | INDIANAPOLIS | IN | 46220-2415 |
| WILSON, HELEN L | 195 N SAGE LAKE RD | | | | HALE | MI | 48739-9144 |
| WILSON, HELEN M | 3015 VINING ST | | | | BELLINGHAM | WA | 98226 |
| WILSON, HELEN R | 110 CURTIS AVE | | | | ALEXANDRIA | TN | 37012-2024 |
| WILSON, HELEN R. | 152 CANVASBACK DR SE | | | | WARREN | OH | 44484-2472 |
| WILSON, HELENE L | 18445 ELWELL RD | | | | BELLEVILLE | MI | 48111-8907 |
| WILSON, HELENE M | 1751 BROADMOOR STREET | | | | SARASOTA | FL | 34234-3012 |
| WILSON, HENRIETTA | 1124 E OUTER DR | | | | SAGINAW | MI | 48601-5200 |
| WILSON, HENRIETTA L | 2168 S LAKEMAN DR | | | | BELLBROOK | OH | 45305-1436 |
| WILSON, HENRIETTA L | 2168 LAKEMAN DR | | | | BELLBROOK | OH | 45305-1436 |
| WILSON, HENRY | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| WILSON, HENRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILSON, HENRY C | 10924 STATE ROUTE 18 | | | | MARK CENTER | OH | 43536-9729 |
| WILSON, HENRY F | 2305 W 80TH PL | | | | CHICAGO | IL | 60620-5914 |
| WILSON, HENRY P | 3783 LINDLEY CIR | | | | POWDER SPRINGS | GA | 30127-2705 |
| WILSON, HERBERT | 16683 ROBSON ST | | | | DETROIT | MI | 48235-4519 |
| WILSON, HERBERT E | 2770 N GEECK RD | | | | CORUNNA | MI | 48817-9778 |
| WILSON, HERBERT H | 330 NICHOLSON RD | | | | BALTIMORE | MD | 21221-6608 |
| WILSON, HERBERT LAWRENCE | 16683 ROBSON ST | | | | DETROIT | MI | 48235-4519 |
| WILSON, HERBERT R | 5259 N WOODCREST DR | | | | WINTER PARK | FL | 32792-9243 |
| WILSON, HERMAN L | 212 CIRCLE DR | | | | VIOLA | AR | 72583-9225 |
| WILSON, HERMAN R | P 0 BOX 180 | | | | GAINESVILLE | GA | 30503 |
| WILSON, HERSHEL J | 13663 COUNTY ROAD 747 | | | | HANCEVILLE | AL | 35077-6306 |
| WILSON, HEZEKIAH | 1590 KIMMEL LN | | | | DAYTON | OH | 45418-2053 |
| WILSON, HILARY M | 3781 RIVER MANSION DR | | | | DULUTH | GA | 30096-6146 |
| WILSON, HOBERT W | 1458 HOFFNER ST | | | | CINCINNATI | OH | 45231-3417 |
| WILSON, HOMER D | 15401 E 127TH ST | | | | LEMONT | IL | 60439-4494 |
| WILSON, HOUSTON L | 323 PARKWOOD DR APT R5 | | | | LANSING | MI | 48917-2553 |
| WILSON, HOWARD | 1910 W STEWART AVE | | | | FLINT | MI | 48504-2107 |
| WILSON, HOWARD | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| WILSON, HOWARD C | 5040 S 600 W | | | | SWAYZEE | IN | 46986-9776 |
| WILSON, HOWARD D | 815 W BRIDGE ST | SPACE 54 | | | YERINTON | NV | 89447 |
| WILSON, HOWARD D | 815 W BRIDGE ST SPC 53 | | | | YERINGTON | NV | 89447-2149 |
| WILSON, HOWARD K | 700 STIRLING ST | | | | PONTIAC | MI | 48340-3169 |
| WILSON, HOWARD L | G3279 N CENTER RD | | | | FLINT | MI | 48506-2073 |
| WILSON, HOWARD L | 7126 SUBTLE RD | | | | EDMONTON | KY | 42129-9162 |
| WILSON, HOWARD L | 123 DAMON ST | | | | FLINT | MI | 48505-3725 |
| WILSON, HOWARD M | 3512 W FRANCES RD | | | | CLIO | MI | 48420-8537 |
| WILSON, HOWARD O | 5421 CLINTON STREET RD | | | | BATAVIA | NY | 14020-9723 |
| WILSON, HOWARD R | 2094 FRIAR TUCK CIR | | | | ADRIAN | MI | 49221-2754 |
| WILSON, HOWARD R | 4840 W SOUTHERN AVE | | | | INDIANAPOLIS | IN | 46241-5106 |
| WILSON, HOWARD R | 1764 N HECK HILL RD | | | | SAINT PARIS | OH | 43072-9348 |
| WILSON, HOWARD R | 89 COUNTY ROAD 136 | | | | LEXINGTON | AL | 35648-5033 |
| WILSON, HUBERT | 32050 ROCKY CRST | | | | FARMINGTON HILLS | MI | 48336-1837 |
| WILSON, HUGH W | 185 TOWERVIEW DR UNIT 2211 | | | | ST AUGUSTINE | FL | 32092-3625 |
| WILSON, HUGH W | 1708 GRANTWOOD DR | | | | PARMA | OH | 44134-4002 |
| WILSON, HYRON V | 14210 DALE ST | | | | DETROIT | MI | 48223-2411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILSON, HYRON VERNARD | 14210 DALE ST | | | | DETROIT | MI | 48223-2411 |
| WILSON, ICELENE | 19410 FIVE POINTS ST | | | | DETROIT | MI | 48240-1311 |
| WILSON, IDA | 1204 JUDITH ST | | | | LIMA | OH | 45801-3537 |
| WILSON, IDA B | 1530 NE 43RD ST | | | | OKLAHOMA CITY | OK | 73111-6030 |
| WILSON, ILENE M | 441 NW CANTERBURY CT | | | | PORT ST LUCIE | FL | 34983-3404 |
| WILSON, INA | 10008 SPOONBILL RD E | | | | BRADENTON | FL | 34209-3123 |
| WILSON, INAS P | 2826 YALE ST | | | | FLINT | MI | 48503-4606 |
| WILSON, INGRAD E | 31 HAZELWOOD ST APT 4 | | | | DETROIT | MI | 48202-1751 |
| WILSON, IRENE | 2910 NW 3RD AVE | | | | FRUITLAND | ID | 83619-3544 |
| WILSON, IRENE | 2910 N W 3RD AVE | | | | FRUITLAND | ID | 83619-3544 |
| WILSON, IRENE R | 1017 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1731 |
| WILSON, IRIS C | 3124 MARGRETHE BLVD | | | | GRAYLING | MI | 49738-7318 |
| WILSON, IRVIN E | 4 AMBER WAVE CT | | | | O FALLON | MO | 63366-8499 |
| WILSON, IVAN D | 12954 FORRER ST | | | | DETROIT | MI | 48227-1706 |
| WILSON, IVAN D | 10215 MORRISH RD | | | | MONTROSE | MI | 48457-9135 |
| WILSON, IZETTA J | 6900 PLOUGH DR | | | | MINT HILL | NC | 28227-3808 |
| WILSON, J B | 2002 JEFFERSON SCHOOL RD | | | | SCOTTSVILLE | KY | 42164-8500 |
| WILSON, J C | 9 COUNTY ROAD 474 | | | | IUKA | MS | 38852-6765 |
| WILSON, J L | 1037 EAGLE CT | | | | DESOTO | TX | 75115-5479 |
| WILSON, J M | 747 BROWNING AVE | | | | YOUNGSTOWN | OH | 44505-3903 |
| WILSON, J P | P.O. 101 | | | | MARBLE HILL | GA | 30148 |
| WILSON, J. T | 286 JOSEPH DR | | | | TONAWANDA | NY | 14150-6267 |
| WILSON, JACK | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILSON, JACK A | 117 HARVEST LN | | | | HAUGHTON | LA | 71037-9277 |
| WILSON, JACK ANTHONY | 117 HARVEST LN | | | | HAUGHTON | LA | 71037-9277 |
| WILSON, JACK D | LOT 10A CJIPPEWA TR | | | | LUBBOCK | TX | 79404 |
| WILSON, JACK D | 3025 E BAY DR | | | | FENTON | MI | 48430-1399 |
| WILSON, JACK E | 6950 LAKEVIEW DR | | | | LEXINGTON | MI | 48450-8968 |
| WILSON, JACK L | 3311 LEXINGTON DR | | | | DANVILLE | IL | 61832-7955 |
| WILSON, JACK N | 82 WILLIAMS AVE | | | | SAN FRANCISCO | CA | 94124-2635 |
| WILSON, JACK O | PO BOX 3 | | | | GRANDVIEW | TX | 76050-0003 |
| WILSON, JACK R | PO BOX 728 | | | | GARDEN CITY | MI | 48136-0728 |
| WILSON, JACK T | 1477 NAVAJO DR | | | | XENIA | OH | 45385-4307 |
| WILSON, JACKIE | 7445 TIMBERLEA CT | | | | FLINT | MI | 48532-2078 |
| WILSON, JACKIE L | 3864 S GLEANER RD | | | | SAGINAW | MI | 48609-9762 |
| WILSON, JACKIE S | 118 JENNETT ST | | | | OWOSSO | MI | 48867-1741 |
| WILSON, JACQUELINE | 759 NW 24TH AVE | | | | DELRAY BEACH | FL | 33445-2007 |
| WILSON, JACQUELINE B | 621 S SCOTT DR | | | | FARWELL | MI | 48622-8714 |
| WILSON, JACQUELINE J | 3285 EDINBURGH DR | | | | SANFORD | NC | 27332-7438 |
| WILSON, JACQUELINE M | 1926 LOURDES CT | | | | LANSING | MI | 48910-0617 |
| WILSON, JACQUELINE R | 3321 ELENORA DR | | | | FLINT | MI | 48532-3624 |
| WILSON, JACQUELINE R | PO BOX 306 | | | | MIAMISBURG | OH | 45343-0306 |
| WILSON, JACQUELINE Y | 500 SNOW CREST TRAIL | | | | DURHAM | NC | 27707 |
| WILSON, JADYN | 15329 NORTH 159TH DRIVE | | | | SURPRISE | AZ | 85379-5041 |
| WILSON, JAMES | 811 E PINE ST | | | | VIENNA | GA | 31092-1329 |
| WILSON, JAMES | 15391 NORBORNE | | | | REDFORD | MI | 48239-3813 |
| WILSON, JAMES | 7959 THORNHILL DR | | | | YPSILANTI | MI | 48197-6159 |
| WILSON, JAMES | 14401 VENTURA BLVD | C/O CASA DE CADILLAC | | | SHERMAN OAKS | CA | 91423-2606 |
| WILSON, JAMES | 87 SHEPHERD LN | | | | ROSLYN HEIGHTS | NY | 11577-2046 |
| WILSON, JAMES | 6930 CRANWOOD DR | | | | FLINT | MI | 48505-1959 |
| WILSON, JAMES | 383 VILLAGE BLVD N | | | | BALDWINSVILLE | NY | 13027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILSON, JAMES | | | | | | | |
| WILSON, JAMES | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| WILSON, JAMES | 15505 COYLE ST | | | | DETROIT | MI | 48227-2621 |
| WILSON, JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILSON, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILSON, JAMES | GEORGE LINDA | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| WILSON, JAMES | 404 MCGREGOR PARK CIR | | | | FORT MYERS | FL | 33908-5413 |
| WILSON, JAMES | HESSION JAMES | 200 S SAGINAW ST | | | SAINT CHARLES | MI | 48655-1400 |
| WILSON, JAMES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, JAMES A | 2851 BLAKE RD | | | | WADSWORTH | OH | 44281-8323 |
| WILSON, JAMES A | 2942 N 75TH TER | | | | KANSAS CITY | KS | 66109-1607 |
| WILSON, JAMES A | 2809 PEDIGO PL | | | | THOMPSONS STATION | TN | 37179-9267 |
| WILSON, JAMES A | 287 ORVILLE STREET | | | | FAIRBORN | OH | 45324-6606 |
| WILSON, JAMES A | 306 OAKWOOD DR | | | | SEVIERVILLE | TN | 37876-4974 |
| WILSON, JAMES A | 6992 64TH AVE | | | | HUDSONVILLE | MI | 49426-9544 |
| WILSON, JAMES A | 2481 CLEAVER RD | | | | CARO | MI | 48723-9746 |
| WILSON, JAMES A | 180 BAYVIEW DR | | | | CICERO | IN | 46034-9439 |
| WILSON, JAMES B | 1494 EMERY STEPHEN RD BOX 1494 | | | | MURRAYVILLE | GA | 30564 |
| WILSON, JAMES B | 1709 PIONEER TRL | | | | NEW SMYRNA | FL | 32168-1703 |
| WILSON, JAMES C | 5846 PINKERTON RD | | | | VASSAR | MI | 48768-9668 |
| WILSON, JAMES CHARLES | 34281 CHERRY HILL RD | | | | WESTLAND | MI | 48186-9214 |
| WILSON, JAMES D | 484 BLUEWATER DR | | | | HOLLY | MI | 48442-8631 |
| WILSON, JAMES D | 1920 GLYNN CT | | | | DETROIT | MI | 48206-1743 |
| WILSON, JAMES D | 1033 FROST ST | | | | FLINT | MI | 48504-3406 |
| WILSON, JAMES D | 4910 BEAVER DAM RD | | | | MORGANTOWN | KY | 42261-8918 |
| WILSON, JAMES D | 1797 COUNTY ROAD 379 | | | | MERIDIAN | MS | 39301-9679 |
| WILSON, JAMES D | PO BOX 322 | | | | PINEVILLE | KY | 40977-0322 |
| WILSON, JAMES D | PO BOX 273 | | | | NANCY | KY | 42544-0273 |
| WILSON, JAMES D | 8710 S STATE ROUTE 48 | | | | LOVELAND | OH | 45140-6614 |
| WILSON, JAMES D | 2442 PARKDALE AVE SW | | | | WYOMING | MI | 49519-2133 |
| WILSON, JAMES D | 5308 VICKSBURG DR NW | | | | ALBUQUERQUE | NM | 87120-4505 |
| WILSON, JAMES D | 2906 HILLCREST AVE | | | | SHREVEPORT | LA | 71108-3729 |
| WILSON, JAMES D | 22904 KATZMAN ST | | | | CLINTON TWP | MI | 48035-1827 |
| WILSON, JAMES DAVID | 4910 BEAVER DAM RD | | | | MORGANTOWN | KY | 42261-8918 |
| WILSON, JAMES E | 510 S ABREGO DR | | | | GREEN VALLEY | AZ | 85614-2203 |
| WILSON, JAMES E | 63 METROPOLITAN OVAL APTMB | | | | BRONX | NY | 10462 |
| WILSON, JAMES E | PO BOX 581 | | | | AUSTELL | GA | 30168-1049 |
| WILSON, JAMES E | 420 PICKET FENCE DR | | | | WENTZVILLE | MO | 63385-5554 |
| WILSON, JAMES E | 4051 WILLETT RD | | | | PITTSBURGH | PA | 15227-4543 |
| WILSON, JAMES F | 1505 MCCOY ST | | | | COMMERCE TOWNSHIP | MI | 48390-2255 |
| WILSON, JAMES G | 845 ABBOT DR | | | | FAIRFIELD | OH | 45014-4474 |
| WILSON, JAMES H | 3602 S IRONWOOD DR APT 315W | | | | SOUTH BEND | IN | 46614 |
| WILSON, JAMES H | 14198 WILLIAMSBURG ST | | | | RIVERVIEW | MI | 48193-7603 |
| WILSON, JAMES H | PO BOX 37645 | | | | JACKSONVILLE | FL | 32236-7645 |
| WILSON, JAMES H | 58 SEAFOAM ST | | | | STATEN ISLAND | NY | 10306 |
| WILSON, JAMES H | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WILSON, JAMES H | 3126 BOUDINOT AVE | | | | CINCINNATI | OH | 45211-7006 |
| WILSON, JAMES H | 703 E 1100 N | | | | ROANOKE | IN | 46783-9425 |
| WILSON, JAMES J | 4419 LIBERTY LOOP RD | | | | MARTINSVILLE | IN | 46151-8768 |
| WILSON, JAMES L | 306 N BROOK STREET | APT 327 | | | MADISON | WI | 53715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILSON, JAMES L | 2202 LANCELOT DR SW | | | | DECATUR | AL | 35603-1123 |
| WILSON, JAMES L | 3105 EDSON BLVD | | | | SHREVEPORT | LA | 71107-7501 |
| WILSON, JAMES L | 6124 NORTHWOOD CIR | | | | WHITE LAKE | MI | 48383-3565 |
| WILSON, JAMES L | 3838 S LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9744 |
| WILSON, JAMES L | 1127 REMINGTON TRAIL | | | | COLUMBIA | TN | 38401-9052 |
| WILSON, JAMES L | 1937 N G RD 600 E | | | | AVON | IN | 46123 |
| WILSON, JAMES M | 4721 MATTOS DR | | | | FREMONT | CA | 94536-6700 |
| WILSON, JAMES M | 4122 UPPER GLADE CT | | | | ANN ARBOR | MI | 48103-9031 |
| WILSON, JAMES M | 21316 LITTLESTONE RD | | | | HARPER WOODS | MI | 48225-2300 |
| WILSON, JAMES M | 2405 SAGAMORE DR | | | | ANDERSON | IN | 46011-9739 |
| WILSON, JAMES M | 2049 MAYBURY AVE | | | | FLINT | MI | 48503-4207 |
| WILSON, JAMES M | 7461 GRANDMONT AVE | | | | DETROIT | MI | 48228-3624 |
| WILSON, JAMES M | 537 NORTHWYCK WAY | | | | EL PASO | TX | 79928-7222 |
| WILSON, JAMES MICHAEL | 4122 UPPER GLADE CT | | | | ANN ARBOR | MI | 48103-9031 |
| WILSON, JAMES N | 8951 S CORNELL AVE | | | | CHICAGO | IL | 60617-2804 |
| WILSON, JAMES N | 2204 HICKORY RD | | | | DANVILLE | IL | 61834-7037 |
| WILSON, JAMES N | 6837 NE CUBITIS AVE LOT 2 | | | | ARCADIA | FL | 34266 |
| WILSON, JAMES O | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WILSON, JAMES P | 2973 S COUNTY ROAD 1050 E | | | | INDIANAPOLIS | IN | 46231-2383 |
| WILSON, JAMES P | 7134 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9401 |
| WILSON, JAMES P | 2923 GULFSTREAM DR | | | | SAGINAW | MI | 48603-6191 |
| WILSON, JAMES P | 6277 KILGOUR ST | | | | MARLETTE | MI | 48453-1362 |
| WILSON, JAMES R | 4397 W DODGE RD | | | | CLIO | MI | 48420-8555 |
| WILSON, JAMES R | 3306 CAPSELLA LANE | | | | INDIANAPOLIS | IN | 46203-6108 |
| WILSON, JAMES R | 5520 S EAST TORCH LAKE DR | | | | BELLAIRE | MI | 49615-9355 |
| WILSON, JAMES R | 176 CHARLYA DR | | | | BULLARD | TX | 75757-9746 |
| WILSON, JAMES R | 9173 N 117TH WAY | | | | SCOTTSDALE | AZ | 85259-5929 |
| WILSON, JAMES R | 176 CHARLYA DRIVE | | | | BULLARD | TX | 75757 |
| WILSON, JAMES R | 665 CARSON SALTSPRING RD | | | | MINERAL | OH | 44440-9334 |
| WILSON, JAMES R | 360 OLD BART JONES | | | | DEER LODGE | TN | 37726-3034 |
| WILSON, JAMES ROBERT | 4397 W DODGE RD | | | | CLIO | MI | 48420-8555 |
| WILSON, JAMES S | 7424 BAER RD | | | | FORT WAYNE | IN | 46809-2511 |
| WILSON, JAMES S | 3151 WINTERGREEN DR E | | | | SAGINAW | MI | 48603-1935 |
| WILSON, JAMES S | PO BOX 211 | | | | MORGANTON | GA | 30560-0211 |
| WILSON, JAMES T | 11484 W STATE ROAD 42 | | | | STILESVILLE | IN | 46180-9663 |
| WILSON, JAMES T | 11920 HOWELL AVE APT 4 | | | | MOUNT MORRIS | MI | 48458-1454 |
| WILSON, JAMES V | 3962 WARREN HILL RD | | | | ELIZABETH | PA | 15037-3222 |
| WILSON, JAMES W | 600 ORTMAN ST | | | | SAGINAW | MI | 48601-3711 |
| WILSON, JAMES W | 1925 JANES AVE | | | | SAGINAW | MI | 48601-1855 |
| WILSON, JAMES W | 981 MEADOW DR | | | | YOUNGSTOWN | NY | 14174-1130 |
| WILSON, JAMES W | MAIN STREET DINGLE | | | COUNTY KERRY IRELAND | | | |
| WILSON, JAMES W | 504 PLEASANT ST | | | | BELDING | MI | 48809-1959 |
| WILSON, JAMES W | 607 4TH ST NW | | | | DECATUR | AL | 35601 |
| WILSON, JAMES WILLIAM | 981 MEADOW DR | | | | YOUNGSTOWN | NY | 14174-1130 |
| WILSON, JAMIE DANIEL SCOTT ESTATE OF | | | | | | | |
| WILSON, JAMIE L | 1489 GLASGOW RD | | | | BOWLING GREEN | KY | 42101-9573 |
| WILSON, JAN | | | | | | | |
| WILSON, JANE | 1701 DESOTO LN | | | | SPEEDWAY | IN | 46224-5362 |
| WILSON, JANE C | CUNIFF CLIFFORD W | 238 WESTWOOD RD # G | | | ANNAPOLIS | MD | 21401-1251 |
| WILSON, JANE F | 5625 ABSHIRE DR | C/O JOHN WILSON | | | SOUTH BEND | IN | 46614-6011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, JANE M | 3413 ELMWOOD DR | | | | CLIO | MI | 48420-2903 |
| WILSON, JANET A | APT G | 617 WESTFIELD WAY | | | PEWAUKEE | WI | 53072-6503 |
| WILSON, JANET C. | 6625 E NEWBURG RD | | | | DURAND | MI | 48429-9135 |
| WILSON, JANET E | PO BOX 701 | | | | SPRING HILL | TN | 37174-0701 |
| WILSON, JANET K | 23 BATH CLUB CIRCLE | | | | N REDNGTN BCH | FL | 33708-1576 |
| WILSON, JANET M | 6389 N AMBLE RD | | | | CORAL | MI | 49322-9714 |
| WILSON, JANICE | 5533 FIELDCROSS CT | | | | RALEIGH | NC | 27610-6520 |
| WILSON, JANICE S | 6799 HIGH PINE DR | | | | DAVISBURG | MI | 48350-2957 |
| WILSON, JANICE S | | | | | | | |
| WILSON, JANNETTA F | 904 E 13TH ST | | | | MUNCIE | IN | 47302-4383 |
| WILSON, JARROD LAMAR | 3341 VALERIE ARMS DR APT 310 | | | | DAYTON | OH | 45405-2124 |
| WILSON, JASON L | 4980 DIALTON RD | | | | SAINT PARIS | OH | 43072-9657 |
| WILSON, JASON O | 125  BLUE  RIDGE  CIR | | | | NEWARK | DE | 19702-2981 |
| WILSON, JASON R | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| WILSON, JAY C | 9432 SYLVESTER ST | | | | TAYLOR | MI | 48180-3525 |
| WILSON, JAY D | 1115 SPRUCE ST | | | | EUDORA | KS | 66025-9654 |
| WILSON, JAY DOUGLAS | 1115 SPRUCE ST | | | | EUDORA | KS | 66025-9654 |
| WILSON, JAY H | 653 E PULASKI AVE | | | | FLINT | MI | 48505-3382 |
| WILSON, JAYNE | 2154 WEST MAPLE AVENUE | | | | FLINT | MI | 48507-3504 |
| WILSON, JEAN A | 1500 ELENA DR | | | | MCDONOUGH | GA | 30253-7396 |
| WILSON, JEAN B | 9471 KRAFT AVE S E | C/O GIUSEPPE LICARI | | | CALEDONIA | MI | 49316-8166 |
| WILSON, JEAN J | PO BOX 90 | | | | CARYVILLE | TN | 37714-0090 |
| WILSON, JEANETTE H | 337 W EARLE AVE | | | | YOUNGSTOWN | OH | 44511-1718 |
| WILSON, JEANETTE L. | 927 BUTLER ST | | | | TOLEDO | OH | 43605-2911 |
| WILSON, JEANETTE M | 4404 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-1565 |
| WILSON, JEANNE D | 4115 BIRCH DR | | | | HONOR | MI | 49640-9753 |
| WILSON, JEANNE M | 409 N MAIN ST | | | | ORFORDVILLE | WI | 53576-9448 |
| WILSON, JEANNE M | 3024 E 6TH ST | | | | ANDERSON | IN | 46012-3824 |
| WILSON, JEFF L | 3106 HAYNOR RD | | | | IONIA | MI | 48846 |
| WILSON, JEFFERY A | 1765 MCCOMBS ST | | | | NEWTON | NC | 28658-8565 |
| WILSON, JEFFERY G | 3778 N 35TH ST | | | | GALESBURG | MI | 49053-9578 |
| WILSON, JEFFERY L | 3490 VICTORIA STA | | | | DAVISON | MI | 48423-8521 |
| WILSON, JEFFERY S | 1280 CHAPMANS RETREAT DR. | | | | SPRING HILL | TN | 37174-7131 |
| WILSON, JEFFREY | 6 HANOVER ST | | | | SPRING GROVE | PA | 17362-7979 |
| WILSON, JEFFREY A | 6557 BARON CT | | | | AVON | IN | 46123-9607 |
| WILSON, JEFFREY C | 409 N MAIN ST | | | | ORFORDVILLE | WI | 53576-9448 |
| WILSON, JEFFREY D | 333 WESTERN AVE | | | | BROOKVILLE | OH | 45309-1426 |
| WILSON, JEFFREY L | 14470 SW PHYLLIS RD | | | | ROSE HILL | KS | 67133-8355 |
| WILSON, JEFFREY M | 375 ADAMS RD | | | | SHELBYVILLE | TN | 37160-6455 |
| WILSON, JEFFREY M | 2001 STONEY CHASE DRIVE | | | | LAWRENCEVILLE | GA | 30044-2890 |
| WILSON, JEFFREY M | 3174 GULFSTREAM DR | | | | SAGINAW | MI | 48603-4808 |
| WILSON, JEFFREY MARK | 3174 GULFSTREAM DR | | | | SAGINAW | MI | 48603-4808 |
| WILSON, JEFFREY R | 3811 EMERSON AVE N | ST. BRIDGET FRIARY | | | MINNEAPOLIS | MN | 55412-2038 |
| WILSON, JEFFREY R | 3811 EMERSON AVE N | | | | MINNEAPOLIS | MN | 55412-2038 |
| WILSON, JEFFREY R | 1022 PARK AVE | | | | MEDINA | NY | 14103-1030 |
| WILSON, JEFFREY T | 324 ALHAMBRA ST | | | | PONTIAC | MI | 48341-1090 |
| WILSON, JEFFRY L | 1711 BRIAR MEADOW DR | | | | ARLINGTON | TX | 76014-2509 |
| WILSON, JENNIE | 4583 ELLIOT AVE | | | | DAYTON | OH | 45410-3427 |
| WILSON, JENNIFER | 9419 HIGHWAY 186 | | | | ALTUS | AR | 72821-8995 |
| WILSON, JENNIFER GAIL | PO BOX 931 | | | | BOWLING GREEN | KY | 42102-0931 |
| WILSON, JENNIFER M | 32966 TRAFALGAR SQ APT 11 | | | | WESTLAND | MI | 48186-4851 |
| WILSON, JERALD A | 3135 W SHARON DR | | | | GREENFIELD | IN | 46140-8537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, JEREMY D | 6118 EAST CONCOURSE COURT | | | | CAMBY | IN | 46113-8345 |
| WILSON, JEREMY D | 270 DONALD DR | | | | BOWLING GREEN | KY | 42103-9583 |
| WILSON, JEREMY L | | | | | | | |
| WILSON, JERRY | 3980 QUEENSBURY RD | | | | ORION | MI | 48359-1564 |
| WILSON, JERRY | 2026 WHITE CREEK DR | | | | ROCHESTER | IN | 46975-8919 |
| WILSON, JERRY | BUSH LEWIS & ROEBUCK P.C. | 1240 ORLEANS ST | | | BEAUMONT | TX | 77701-3612 |
| WILSON, JERRY A | 6244 YUNKER ST | | | | LANSING | MI | 48911-5524 |
| WILSON, JERRY A | 1533 WILLOUGHBY RD | | | | ALBERTVILLE | AL | 35951-4651 |
| WILSON, JERRY B | 329 PEACH ORCHARD AVE | | | | DAYTON | OH | 45419-2645 |
| WILSON, JERRY D | 4990 N CO ROAD 550 W | | | | MUNCIE | IN | 47304 |
| WILSON, JERRY DALE | 4990 N CO ROAD 550 W | | | | MUNCIE | IN | 47304 |
| WILSON, JERRY J | 8783 SURREY DR | | | | PENDLETON | IN | 46064-9050 |
| WILSON, JERRY L | 381 IMAGINATION DR | | | | ANDERSON | IN | 46013-1096 |
| WILSON, JERRY L | 7409 MUNSELL RD | | | | HOWELL | MI | 48843-9639 |
| WILSON, JERRY L | 30162 APPLE GROVE WAY | | | | FLAT ROCK | MI | 48134-2750 |
| WILSON, JERRY L | 1089 CLEARVIEW ST NW | | | | WARREN | OH | 44485-2422 |
| WILSON, JERRY L | 58 E HUNTERS CREEK RD | | | | LAPEER | MI | 48446 |
| WILSON, JERRY L | 29 SYCAMORE ST | | | | BROWNSBURG | IN | 46112-1837 |
| WILSON, JERRY L | PO BOX 96 | 325 E MAIN ST | | | CLARKSVILLE | OH | 45113-0096 |
| WILSON, JERRY L | 6800 W COUNTY ROAD 200 S | | | | YORKTOWN | IN | 47396-9513 |
| WILSON, JERRY L | 518 YORK RD | | | | GALVESTON | IN | 46932-9775 |
| WILSON, JERRY R | 2870 FREMBES RD | | | | WATERFORD | MI | 48329-3617 |
| WILSON, JERRY R | 105 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8875 |
| WILSON, JERRY R | 802 BELLFLOWER DR | | | | BROOKLYN | MI | 49230-8329 |
| WILSON, JESSE | 20510 HUNTINGTON RD | | | | DETROIT | MI | 48219-1440 |
| WILSON, JESSE | 17387 STOEPEL ST | | | | DETROIT | MI | 48221-2611 |
| WILSON, JESSE | 105 BARKLEY PL | | | | MONROE | LA | 71203-2405 |
| WILSON, JESSE A | 20936 POPLAR CT | | | | SPRING HILL | KS | 66083-7505 |
| WILSON, JESSE A | 20936 POPLAR COURT | | | | SPRING HILL | KS | 66083-7505 |
| WILSON, JESSIE | 5053 RETHA CT | | | | FLINT | MI | 48504-1278 |
| WILSON, JESSIE | 1920 UPTON | | | | TOLEDO | OH | 43607-1683 |
| WILSON, JESSIE L | 7740 BUNTON RD | | | | YPSILANTI | MI | 48197-9742 |
| WILSON, JESSIE R | 165 S OPDYKE RD LOT 8 | | | | AUBURN HILLS | MI | 48326-3141 |
| WILSON, JEWELL I | 5633 ED LOU LN APT A | | | | SAINT LOUIS | MO | 63128-3881 |
| WILSON, JEWELL I | 5633A ED-LOU LN | | | | ST LOUIS | MO | 63128-3881 |
| WILSON, JIM L | 3284 W SHERMAN AVE | | | | FLINT | MI | 48504-1408 |
| WILSON, JIMMIE D | 2203 GLENHAVEN ST | | | | ARLINGTON | TX | 76010-2228 |
| WILSON, JIMMIE L | 1106 CARVER RD | | | | CLEVELAND HTS | OH | 44112-3636 |
| WILSON, JIMMY | 4904 SIERRA VISTA CT | | | | ARLINGTON | TX | 76017-2441 |
| WILSON, JIMMY C | 143 CAYENNE LN | | | | ALBERTVILLE | AL | 35951-7363 |
| WILSON, JIMMY D | 44 SW 600TH RD | | | | WARRENSBURG | MO | 64093-7545 |
| WILSON, JIMMY E | 308 S IVY WOOD DR | | | | MUNCIE | IN | 47304-4398 |
| WILSON, JIMMY H | PO BOX 111 | | | | BOYD | TX | 76023-0111 |
| WILSON, JIMMY L | PO BOX 332 | | | | BOYD | TX | 76023-0332 |
| WILSON, JIMMY L | 1489 GLASGOW RD | | | | BOWLING GREEN | KY | 42101-9573 |
| WILSON, JIMMY L | 3200 LUCIE ST | | | | LANSING | MI | 48911-2818 |
| WILSON, JIMMY L | 195 WOOD ST N | | | | BATTLE CREEK | MI | 49037-2532 |
| WILSON, JIMMY LEE | 195 WOOD ST N | | | | BATTLE CREEK | MI | 49037-2532 |
| WILSON, JIMMY LEE | 1489 GLASGOW RD | | | | BOWLING GREEN | KY | 42101-9573 |
| WILSON, JIMMY R | 1201 PINE ST | | | | ESSEXVILLE | MI | 48732-1439 |
| WILSON, JOAN A | 12140 FRANCESCA DR | | | | GRAND BLANC | MI | 48439-1564 |
| WILSON, JOAN C | 6122 SINGING HILLS DR | | | | DALLAS | TX | 75241-2629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, JOAN M | 300 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150-8750 |
| WILSON, JOANN | 3381 LEVEE | | | | WATERFORD | MI | 48329-2249 |
| WILSON, JOANN | 1906 ROCKCREEK LN | | | | FLINT | MI | 48507-2275 |
| WILSON, JOANN | 3381 LEVEE ST | | | | WATERFORD | MI | 48329-2249 |
| WILSON, JOANN D | 3838 S LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9744 |
| WILSON, JOANNE | 318 W MYRTLE AVE | | | | YOUNGSTOWN | OH | 44511-1624 |
| WILSON, JOANNE E | 201 RENEE RD | | | | DOVER | TN | 37058-6911 |
| WILSON, JOE D | PO BOX 341 | | | | YORK | AL | 36925-0341 |
| WILSON, JOE L | 1016 FELTIS DR | | | | TEMPERANCE | MI | 48182-9209 |
| WILSON, JOE L | 3419 SUNNYSIDE DR | | | | HAMPTON | VA | 23666-3706 |
| WILSON, JOE L | 3718 NE 28TH ST | | | | FORT WORTH | TX | 76111-5152 |
| WILSON, JOE T | 6382 N LUNAR LN | | | | ALEXANDRIA | IN | 46001-8886 |
| WILSON, JOEL D | 2817 TALLAHASSEE ST | | | | GADSDEN | AL | 35904-4367 |
| WILSON, JOHN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILSON, JOHN | 7309 PILGRIM ST | | | | DETROIT | MI | 48238 |
| WILSON, JOHN | 78403 OAK ARBOR | | | | HOUSTON | TX | 77088 |
| WILSON, JOHN | 1805 WINFORD RD | | | | BALTIMORE | MD | 21239-3733 |
| WILSON, JOHN | 432 NOBOTTOM RD | | | | BEREA | OH | 44017-1015 |
| WILSON, JOHN | | | | | | | |
| WILSON, JOHN A | 5775 LAUR RD | | | | NORTH BRANCH | MI | 48461-9736 |
| WILSON, JOHN A | 10133 LAPEER RD | | | | DAVISON | MI | 48423-7902 |
| WILSON, JOHN A | 2075 BERRY RD | | | | GREENWOOD | IN | 46143-8223 |
| WILSON, JOHN A | 1396 N525 W | | | | NEW CASTLE | IN | 47362 |
| WILSON, JOHN C | 1368 KUMLER AVE | | | | DAYTON | OH | 45406-5929 |
| WILSON, JOHN C | 413 W 4TH AVE | | | | SAINT JOHN | KS | 67576-1705 |
| WILSON, JOHN C | 9253 SILVER MAPLE DR | | | | WHITMORE LAKE | MI | 48189-9731 |
| WILSON, JOHN C | 1107 STATE ST | | | | OWOSSO | MI | 48867-4252 |
| WILSON, JOHN E | 6726 S WASHINGTON AVE LOT 79 | | | | LANSING | MI | 48911-6581 |
| WILSON, JOHN E | G3459 E CARPENTER RD | | | | FLINT | MI | 48506 |
| WILSON, JOHN E | 1281 PORTER DR | | | | CHARLOTTE | MI | 48813-3102 |
| WILSON, JOHN E | PO BOX 768 | | | | RAYNHAM CTR | MA | 02768-0768 |
| WILSON, JOHN E | 2009 MONROE AVE | | | | MONROE | LA | 71202-5927 |
| WILSON, JOHN E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILSON, JOHN E | 3149 PENROSE AVE | | | | TOLEDO | OH | 43614-5362 |
| WILSON, JOHN F | 3422 ARAGON DR | | | | LANSING | MI | 48906-3505 |
| WILSON, JOHN F | 2112 N HURON RD | | | | PONCONNING | MI | 48650 |
| WILSON, JOHN F | 4183 WHITES DR | | | | BELLBROOK | OH | 45305-1338 |
| WILSON, JOHN G | 5862 E W AVE | | | | VICKSBURG | MI | 49097-8306 |
| WILSON, JOHN G | 428 MAIN ST | | | | CENTRAL CITY | PA | 15926-1308 |
| WILSON, JOHN J | 2940 QUITTER RD | | | | WILLIAMSBURG | OH | 45176-8211 |
| WILSON, JOHN L | 3202 BROWNELL BLVD | | | | FLINT | MI | 48504-3812 |
| WILSON, JOHN L | 217 S 19TH ST | | | | SAGINAW | MI | 48601-1442 |
| WILSON, JOHN LEE | 3202 BROWNELL BLVD | | | | FLINT | MI | 48504-3812 |
| WILSON, JOHN M | 1239 RINN ST | | | | BURTON | MI | 48509-2338 |
| WILSON, JOHN M | 215 TIPPETT HOLLOW CT | | | | FRANKLIN | TN | 37067-4456 |
| WILSON, JOHN M | 14502 NE 76TH ST | | | | REDMOND | WA | 98052-4132 |
| WILSON, JOHN N | 1220 N 5TH ST | | | | KALAMAZOO | MI | 49009-8509 |
| WILSON, JOHN N | 2058 CALUMET AVE | | | | TOLEDO | OH | 43607-1607 |
| WILSON, JOHN P | 4580 KORNER DR | | | | HUBER HEIGHTS | OH | 45424-5928 |
| WILSON, JOHN Q | 1075 CHILDERS RD | | | | CLEVELAND | NC | 27013-8219 |
| WILSON, JOHN R | 4893 E BLANCHARD RD | | | | SHEPHERD | MI | 48883-9559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILSON, JOHN R | 806 LELAND ST | | | | FLINT | MI | 48507-2434 |
| WILSON, JOHN R | 6921 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8491 |
| WILSON, JOHN R | 8161 S KILPATRICK AVE | | | | CHICAGO | IL | 60652-2009 |
| WILSON, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, JOHN S | 6733 AMARILLO DR | | | | ROMULUS | MI | 48174-5033 |
| WILSON, JOHN U | 2421 LEHIGH PL | | | | MORAINE | OH | 45439-2807 |
| WILSON, JOHN U | 800 SOUTH 28TH STREET | | | | MIDDLESBORO | KY | 40965-1499 |
| WILSON, JOHN W | 610 S 61ST ST | | | | PHILADELPHIA | PA | 19143-2202 |
| WILSON, JOHN W | 1635 TURTLE DOVE TRAIL | | | | SEVIERVILLE | TN | 37862 |
| WILSON, JOHN W | 1012 W. LAKE AVE. | | | | NEW CARLISLE | OH | 45344-1523 |
| WILSON, JOHN W | PO BOX 6756 | | | | SEVIERVILLE | TN | 37864-6756 |
| WILSON, JOHN W | 808 E BAY ST | | | | EAST TAWAS | MI | 48730-1603 |
| WILSON, JOHN W | 788 S EVERGREEN AVE | | | | KANKAKEE | IL | 60901-5321 |
| WILSON, JOHN W | 2158 DRURY AVE | | | | AKRON | OH | 44305-2119 |
| WILSON, JOHN W | 1012 W LAKE AVE | | | | NEW CARLISLE | OH | 45344-1523 |
| WILSON, JOHNIE M | 3400 SE 149TH LN | | | | SUMMERFIELD | FL | 34491-4736 |
| WILSON, JOHNNIE | 660 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3922 |
| WILSON, JOHNNIE C | 22 MARSON AVE | | | | DAYTON | OH | 45405 |
| WILSON, JOHNNIE L | 22307 LASEINE | APT 111 | | | SOUTHFIELD | MI | 48075-4038 |
| WILSON, JOHNNIE L | 22307 LA SEINE ST APT 111 | | | | SOUTHFIELD | MI | 48075-4038 |
| WILSON, JOHNNIE R | 7434 DEER CREEK DR | | | | SWARTZ CREEK | MI | 48473 |
| WILSON, JOHNNIE T | 514 CREIGHTON AVE | | | | DAYTON | OH | 45410-2741 |
| WILSON, JOHNNY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WILSON, JOHNNY | 3680 ELINBURG DR | | | | BUFORD | GA | 30519-5309 |
| WILSON, JOHNNY D | 3213 E 13TH ST | | | | ANDERSON | IN | 46012-4569 |
| WILSON, JOHNNY D | 18624 HARLOW ST | | | | DETROIT | MI | 48235-3275 |
| WILSON, JOHNNY DELANEY | 18200 WORMER ST | | | | DETROIT | MI | 48219-3043 |
| WILSON, JOHNNY E | 4706 KIMBALL AVE | | | | KANSAS CITY | KS | 66104-2446 |
| WILSON, JOHNNY E L | 4706 KIMBALL AVE | | | | KANSAS CITY | KS | 66104-2446 |
| WILSON, JOHNNY I | 10407 CLARK RD | | | | DAVISON | MI | 48423-8597 |
| WILSON, JOHNNY L | 18618 TWIN BEECH RD S | | | | FAIRHOPE | AL | 36532-6880 |
| WILSON, JOHNNY L | 4436 COUNTY ROAD 210 | | | | ALVARADO | TX | 76009-7096 |
| WILSON, JOHNNY W | 403 LEAMINGTON WAY | | | | IRMO | SC | 29063-8189 |
| WILSON, JON C | 1770 COUNTY ROAD 170 170 | | | | MARENGO | OH | 43334 |
| WILSON, JONATHAN D | 4894 S CASTOR RD | | | | BRECKENRIDGE | MI | 48615-9644 |
| WILSON, JONETTE P | 3008 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9728 |
| WILSON, JOSEPH | 1940 HICKOK RD | | | | FOLSOM | CA | 95762-9747 |
| WILSON, JOSEPH | 328 VALLEY VIEW LN | | | | CHESTER SPRGS | PA | 19425-9605 |
| WILSON, JOSEPH | 831 FIELD STONE COURT | | | | FOLSOM | CA | 95630-5630 |
| WILSON, JOSEPH A | 3635 CHARLOTTE MILL DR | | | | MORAINE | OH | 45418 |
| WILSON, JOSEPH C | PO BOX 165 | | | | ORTONVILLE | MI | 48462-0165 |
| WILSON, JOSEPH G | 1475 MIDLAND RD UNIT 32 | | | | SOUTHERN PINES | NC | 28387-2144 |
| WILSON, JOSEPH H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, JOSEPH M | PO BOX 23603 | | | | SILVERTHORNE | CO | 80498-3603 |
| WILSON, JOSEPH M | 19489 PATTON ST | | | | DETROIT | MI | 48219-2020 |
| WILSON, JOSEPH W | 76 GRAND VIEW ST | | | | DAHLONEGA | GA | 30533-3926 |
| WILSON, JOSEPHUS | 1001 ROSSITER DRIVE | | | | DAYTON | OH | 45418-1927 |
| WILSON, JOSH | 1103 N 4TH AVE | | | | SAGINAW | MI | 48601-1019 |
| WILSON, JOSHUA D | 1612 LEE ST | | | | MCKEESPORT | PA | 15132-4734 |
| WILSON, JOSIE M | 1800 LINKS BLVD APT 1702 | | | | TUSCALOOSA | AL | 35405-4872 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, JOY | 940 WARE ST APT 18 | | | | BLACKSHEAR | GA | 31516-1640 |
| WILSON, JOY D | 1108 MCCANDLESS ST | | | | LINDEN | NJ | 07036-2144 |
| WILSON, JOY J | 4536 VARNEY AVENUE | | | | DAYTON | OH | 45420 |
| WILSON, JOY M | PO BOX 1627 | | | | BANDERA | TX | 78003-1627 |
| WILSON, JOYCE | 3767 S TIPP COWLESVILLE RD | | | | TIPP CITY | OH | 45371-3033 |
| WILSON, JOYCE | 3767 TIPP COWLESVILLE RD. | | | | TIPP CITY | OH | 45371-3033 |
| WILSON, JOYCE A | 2503 E 34TH ST | | | | DOUGLAS | AZ | 85607-5177 |
| WILSON, JOYCE F | 6814 RATLIFF RD | | | | CAMBY | IN | 46113 |
| WILSON, JOYCE I | 1861 CRESTLINE RD | | | | PLEASANTON | CA | 94566-5458 |
| WILSON, JOYCE M | 7192 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8812 |
| WILSON, JOYCE M | 12140 FRANCESCA DR | | | | GRAND BLANC | MI | 48439-1564 |
| WILSON, JOYCE R | 294 CLARK ST APT 18 | | | | MONTROSE | MI | 48457-9463 |
| WILSON, JOYCE R | 294 CLARK ST #18 | | | | MONTROSE | MI | 48457-9463 |
| WILSON, JR, | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WILSON, JR.,ROBERT B | 89 W LYTLE 5 POINTS RD | | | | SPRINGBORO | OH | 45066-9051 |
| WILSON, JUAN H | 1612 LEE ST | | | | MCKEESPORT | PA | 15132-4734 |
| WILSON, JUANITA | 11611 228TH ST | | | | CAMBRIA HEIGHTS | NY | 11411-1721 |
| WILSON, JUANITA | 26241 LAKE SHORE BLVD APT 1169 | | | | EUCLID | OH | 44132-1145 |
| WILSON, JUANITA | 116-11 228TH STREET | | | | CAMBRIA HEIGHTS | NY | 11411-1721 |
| WILSON, JUDITH | 11909 E. CTY ROAD 1300N | | | | DUNKIRK | IN | 47336-9252 |
| WILSON, JUDITH A | 1137 E SLEEPY HOLLOW DR | | | | OLATHE | KS | 66062-2226 |
| WILSON, JUDITH M | PO BOX 1210 | | | | GIRDWOOD | AK | 99587-1210 |
| WILSON, JUDY | 1193 WASHINGTON BLVD, | | | | MAYFIELD HTS | OH | 44124 |
| WILSON, JUDY A | 5413 FARMHILL RD | | | | FLINT | MI | 48505 |
| WILSON, JUDY A | 202 SWEET POTATO RIDGE RD | | | | UNION | OH | 45322-9767 |
| WILSON, JUDY A | 19343 SODER RD | | | | BRAINERD | MN | 56401-7266 |
| WILSON, JUDY K | 145 WRENWOOD CT | | | | ENGLEWOOD | OH | 45322-2352 |
| WILSON, JUDY P | 3811 HUGGINS AVE | | | | FLINT | MI | 48506 |
| WILSON, JULIA J | 1807 DAPHNE DR | | | | ANDERSON | IN | 46013-2591 |
| WILSON, JULIAN | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| WILSON, JULIE M | 3560 W BIG BEAVER RD | | | | TROY | MI | 48084-2640 |
| WILSON, JULIUS A | 6727 MARLA DR | | | | DALLAS | TX | 75217-5674 |
| WILSON, JUNE E | 467 BERMUDA ISLES CIR | | | | VENICE | FL | 34292-4515 |
| WILSON, JUNE L | 1303 BLUE HERON LN | | | | GREENWOOD | IN | 46143-7732 |
| WILSON, JUNE L | 146 OAK VIEW CIR | | | | LAKE MARY | FL | 32746-4238 |
| WILSON, JUNE M | 7010 REID RD | | | | SWARTZ CREEK | MI | 48473-9422 |
| WILSON, JUSTIN | 915 W HILLCREST DR APT 2 | | | | JOHNSON CITY | TN | 37604-4465 |
| WILSON, KARAN R | 9048 FISHERS POND DR UNIT I1 | | | | CHARLOTTE | NC | 28277-0126 |
| WILSON, KAREN | 3108 HILLTOP DRIVE APT 1 | | | | DANVILLE | IL | 61834-6277 |
| WILSON, KAREN | 875 JAMESTOWN AVE | | | | ELYRIA | OH | 44035-1811 |
| WILSON, KAREN | 3990 WYNDHAM RIDGE DR APT 205 | | | | STOW | OH | 44224 |
| WILSON, KAREN A | 11 JASMINE LN | | | | PORT ST LUCIE | FL | 34952 |
| WILSON, KAREN A | 7140 MISSION HILLS DR | | | | LAS VEGAS | NV | 89113-1336 |
| WILSON, KAREN E | 146 SHUNPIKE RD | | | | CROMWELL | CT | 06416-1122 |
| WILSON, KAREN J | 2982 IVY HILL CIR UNIT B | | | | CORTLAND | OH | 44410-9348 |
| WILSON, KAREN L | 8483 MAPLEVIEW DR | | | | DAVISON | MI | 48423-7806 |
| WILSON, KAREN SUE | 9385 N ESTON RD | | | | CLARKSTON | MI | 48348-3529 |
| WILSON, KATHLEEN J | 5402 E MCKELLIPS RD LOT 231 | | | | MESA | AZ | 85215-2682 |
| WILSON, KATHLEEN L | 4265 MILLSBORO ROAD WEST | | | | MANSFIELD | OH | 44903-8789 |
| WILSON, KATHLEEN S | 7887 SUTTON PL NE | | | | WARREN | OH | 44484-1460 |
| WILSON, KATHRYN ANN | 108 WEDGEWOOD DR | | | | CHARLOTTE | MI | 48813-1035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, KATHRYN LORENE | 610 HICKMAN ST | | | | BENTON | IL | 62812-2906 |
| WILSON, KATHRYN LORENE | 610 N HICKMAN | | | | BENTON | IL | 62812-2906 |
| WILSON, KATHRYN P | 221 PACER STREET NORTHWEST | | | | LAKE PLACID | FL | 33852-9195 |
| WILSON, KATHY | PO BOX 5245 | | | | MABANK | TX | 75147-5006 |
| WILSON, KATHY | P O BOX 5245 | | | | MABANK | TX | 75147 |
| WILSON, KATHY C | 30155 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2087 |
| WILSON, KATHY G | 2349 LEXINGTON AVE | | | | MANSFIELD | OH | 44907-3029 |
| WILSON, KATIE | 8218 STATE RT 48 | | | | MAINEVILLE | OH | 45039-9600 |
| WILSON, KATIE J | 150 SIR ALEXANDER DR | | | | JACKSON | MS | 39213-9523 |
| WILSON, KATIE L | 330 RED BIRD TRAIL | | | | BOWLING GREEN | KY | 42101-0727 |
| WILSON, KATRINA | 2111A W 44TH ST | | | | ODESSA | TX | 79764-3908 |
| WILSON, KAWANDRA S | 337 WOODALE DR APT 3 | | | | MONROE | LA | 71203-2823 |
| WILSON, KAY E | 5820 KINNEVILLE RT 1 | | | | EATON RAPIDS | MI | 48827 |
| WILSON, KAY F | 4557 LANSMORE DRIVE | | | | DAYTON | OH | 45415-5415 |
| WILSON, KEITH C | 1924 WOODSIDE ST | | | | TRENTON | MI | 48183-1793 |
| WILSON, KEITH D | 811 W JAMIESON ST | | | | FLINT | MI | 48504-2615 |
| WILSON, KEITH D | 32821 BASSETT WOODS CT | | | | BEVERLY HILLS | MI | 48025-2764 |
| WILSON, KEITH J | 16905 BROADVIEW DR | | | | EAST LANSING | MI | 48823-9662 |
| WILSON, KEITH L | 3789 CHOLLA DR | | | | LAKE HAVASU CITY | AZ | 86406-7903 |
| WILSON, KEITH W | 3920 TEETERS RD | | | | MARTINSVILLE | IN | 46151-7805 |
| WILSON, KELLY L | 339 KING RICHARD DR | | | | MOSCOW MILLS | MO | 63362-1850 |
| WILSON, KELLY R | 5750 OUTER BANK RD | | | | INDIANAPOLIS | IN | 46239-6910 |
| WILSON, KELLY W | 3098 S POINT AUGRES RD | | | | AU GRES | MI | 48703-9534 |
| WILSON, KELVIN F | 1657 EMERALD CREEK DRIVE | | | | FLORISSANT | MO | 63031-2045 |
| WILSON, KEN D | 2986 CHESTERFIELD DR | | | | TROY | MI | 48083-2677 |
| WILSON, KENDALL A | PO BOX 3621 | | | | YOUNGSTOWN | OH | 44513-3621 |
| WILSON, KENNEDY | 3300 HIGHVIEW ACRES RD | | | | BATES CITY | MO | 64011-8012 |
| WILSON, KENNEDY | JAMES KENT EMISON | LANGDON EMISON 911 MAIN STREET | | | LEXINGTON | MO | 64067 |
| WILSON, KENNETH | 1212 SHARE AVE | | | | YPSILANTI | MI | 48198-6489 |
| WILSON, KENNETH A | 4945 WAVEWOOD DR | | | | COMMERCE TWP | MI | 48382-1364 |
| WILSON, KENNETH A | 52931 COUNTY ROAD 687 | | | | HARTFORD | MI | 49057-9709 |
| WILSON, KENNETH C | 2045 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1433 |
| WILSON, KENNETH C | 8810 OLDE FARM LN | | | | DAYTON | OH | 45458-2839 |
| WILSON, KENNETH C | 7440 RIDGE RD | | | | SARASOTA | FL | 34238 |
| WILSON, KENNETH D | PO BOX 1273 | | | | RUSSELL SPGS | KY | 42642-1273 |
| WILSON, KENNETH D | 2600 DARIEN DR | | | | LANSING | MI | 48912-4538 |
| WILSON, KENNETH D | 30155 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2087 |
| WILSON, KENNETH DEAN | 2600 DARIEN DR | | | | LANSING | MI | 48912-4538 |
| WILSON, KENNETH E | 3939 LAVISTA RD STE E | | | | TUCKER | GA | 30084 |
| WILSON, KENNETH E | 388 PONDEROSA RD | | | | CHATEAUGAY | NY | 12920-5100 |
| WILSON, KENNETH E | 3654 OAKVIEW DR | | | | GIRARD | OH | 44420-3134 |
| WILSON, KENNETH E | 2859 HASTINGS COURT | | | | OAKLAND TWP | MI | 48306-4903 |
| WILSON, KENNETH J | 5290 HESS RD | | | | VASSAR | MI | 48768-9244 |
| WILSON, KENNETH J | 5 CLAIRE DR | | | | HILTON HEAD ISLAND | SC | 29928-3937 |
| WILSON, KENNETH L | 690 POSSUM VALLEY RD | | | | MAYNARDVILLE | TN | 37807-3037 |
| WILSON, KENNETH L | 322 E MAIN | | | | MAPLE RAPIDS | MI | 48853 |
| WILSON, KENNETH L | 10195 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9440 |
| WILSON, KENNETH L | 4702N BANKING GROUND RD | | | | GERMFASK | MI | 49836-9114 |
| WILSON, KENNETH L | PO BOX 141 | | | | MILLINGTON | MI | 48746-0141 |
| WILSON, KENNETH L | 3732 DOLPHAINE LN | | | | FLINT | MI | 48506-2672 |
| WILSON, KENNETH L | 6814 LOCUSTVIEW DR | | | | DAYTON | OH | 45424-2725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, KENNETH LEROY | 10195 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9440 |
| WILSON, KENNETH M | 2284 S CHAMBERLAIN BLVD | | | | NORTH PORT | FL | 34286-6712 |
| WILSON, KENNETH R | 108 KENT DR | | | | CATLIN | IL | 61817-9611 |
| WILSON, KENNETH R | PO BOX 1513 | | | | KERNVILLE | CA | 93238-1513 |
| WILSON, KENNETH R | 8 SUMNER ST | | | | SPENCER | MA | 01562-2024 |
| WILSON, KENNETH R | 2 DENNIS WILBUR DR | | | | CHARLTON | MA | 01507-1449 |
| WILSON, KENNETH R | 105 FAIRMEADOW DR | | | | YOUNGSTOWN | OH | 44515-2218 |
| WILSON, KENNETH W | 834 W 30TH ST | | | | INDEPENDENCE | MO | 64055-2304 |
| WILSON, KENNETH W | 745 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2914 |
| WILSON, KENNY R | 2470 N EAST DR | | | | TAWAS CITY | MI | 48763-8703 |
| WILSON, KENT | 7397 BLAKE DR | | | | BAY CITY | MI | 48706-8326 |
| WILSON, KENT | 5621 WOODVIEW DR | | | | STERLING HEIGHTS | MI | 48314-2069 |
| WILSON, KEONNA R | APT 11201 | 4000 SIGMA ROAD | | | DALLAS | TX | 75244-8137 |
| WILSON, KERMIT L | PO BOX 2630 | | | | MANSFIELD | OH | 44906-0630 |
| WILSON, KEVIN A | 8350 RAVINE DR | | | | WESTLAND | MI | 48185-1146 |
| WILSON, KEVIN C | 8621 PLAINFIELD LN | | | | CINCINNATI | OH | 45236 |
| WILSON, KEVIN D | 35 N WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9735 |
| WILSON, KEVIN D | 46730 SOUTHVIEW LN | | | | PLYMOUTH | MI | 48170-7606 |
| WILSON, KEVIN D | 2153 STANHOPE ST | | | | GROSSE POINTE WOODS | MI | 48236-1907 |
| WILSON, KEVIN E | 1940 WESLEYAN RD | | | | DAYTON | OH | 45406-3833 |
| WILSON, KEVIN L | 104 BRENTWOOD SQ | | | | NASHVILLE | TN | 37211-6279 |
| WILSON, KIM | 2790 SCHOOL SIDE WAY | | | | LAWRENCEVILLE | GA | 30044-7854 |
| WILSON, KIM P | 8432 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9485 |
| WILSON, KIMBERLY A | 538 DONNA MARIE DR | | | | WENTZVILLE | MO | 63385-6897 |
| WILSON, KIMBERLY D | 3671 CHARLENE DR | | | | BEAVERCREEK | OH | 45432-2203 |
| WILSON, KIMBERLY DAWN | 3671 CHARLENE DR | | | | BEAVERCREEK | OH | 45432-2203 |
| WILSON, KIMBERLY L | 3202 SHAWNEE AVE | | | | FLINT | MI | 48507-1941 |
| WILSON, KIMBERLY L | 1184 LINDENBOROUGH CT | | | | MIAMISBURG | OH | 45342-3449 |
| WILSON, KIRK E | 6426 BONNIE DR | | | | FLUSHING | MI | 48433-2310 |
| WILSON, KOLLYN M | 303 ABINGTON AVE | | | | ROCKLEDGE | PA | 19046-4204 |
| WILSON, KRAIG C | 21831 SYLVAN AVE | | | | BROWNSTOWN | MI | 48134-9003 |
| WILSON, KRISTI K | 1259 COUNTY STREET 2966 | | | | BLANCHARD | OK | 73010-3029 |
| WILSON, KRYSTYNA P | 1330 NICHOLAS LN | | | | CHARLOTTE | MI | 48813-8797 |
| WILSON, KYLE E | 529 2ND ST | | | | YPSILANTI | MI | 48197-5121 |
| WILSON, L C | 49 HAGEN ST | | | | BUFFALO | NY | 14211-1909 |
| WILSON, L C | 945 KETTERING AVE | | | | PONTIAC | MI | 48340-3258 |
| WILSON, LAIRD M | 2240 EDGEMORE AVE | | | WINDSOR ON CANADA N9H 2K2 | | | |
| WILSON, LAKISHA R | 6463 MOONSTONE DR | | | | GRAND BLANC | MI | 48439-7811 |
| WILSON, LANA L | 4 AMBER WAVE CT | | | | O FALLON | MO | 63366-8499 |
| WILSON, LANCE K | 5961 MANISTIQUE ST | | | | DETROIT | MI | 48224 |
| WILSON, LANNY A | 126 SARATOGA WAY | | | | ANDERSON | IN | 46013-4770 |
| WILSON, LANTY L | 385 HIGHLAND DR | | | | MEDINA | OH | 44256-1413 |
| WILSON, LARRY | PO BOX 984 | | | | ROCKMART | GA | 30153 |
| WILSON, LARRY | 12247 MUSBACH RD | | | | MUNITH | MI | 49259-9702 |
| WILSON, LARRY | 415 WILLOW CT | | | | ROCKMART | GA | 30153-8230 |
| WILSON, LARRY | 1327 PINE MILLS COURT | | | | FORT WAYNE | IN | 46845-1521 |
| WILSON, LARRY A | 5755 N SHORE DR | | | | CLARKLAKE | MI | 49234-9005 |
| WILSON, LARRY A | 1205 HORIZON CT | | | | GRANBURY | TX | 76049-1821 |
| WILSON, LARRY ARMOND | 1205 HORIZON CT | | | | GRANBURY | TX | 76049-1821 |
| WILSON, LARRY B | 1397 CHRISTIAN HILLS DR | | | | ROCHESTER HILLS | MI | 48309-2902 |
| WILSON, LARRY D | 206 CARR ST | | | | PONTIAC | MI | 48342-1608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, LARRY D | 7932 ROSEDALE BLVD | | | | ALLEN PARK | MI | 48101-1864 |
| WILSON, LARRY D | 5708 TEXAS ST | | | | JOSHUA | TX | 76058-4098 |
| WILSON, LARRY D | 7813 PERRY RD | | | | NOTTINGHAM | MD | 21236-3922 |
| WILSON, LARRY D | 7060 MONROE ST | | | | SYLVANIA | OH | 43560-1923 |
| WILSON, LARRY D | 224 GOING ST | | | | PONTIAC | MI | 48342 |
| WILSON, LARRY DARNELL | 5708 TEXAS ST | | | | JOSHUA | TX | 76058-4098 |
| WILSON, LARRY DOUGLAS | 7060 MONROE ST | | | | SYLVANIA | OH | 43560-1923 |
| WILSON, LARRY E | 1688 N 7 MILE RD | | | | PINCONNING | MI | 48650-7475 |
| WILSON, LARRY E | 2066 WYANDOT DR | | | | XENIA | OH | 45385-4348 |
| WILSON, LARRY E | 2868 WASHBURN RD | | | | VASSAR | MI | 48768-8916 |
| WILSON, LARRY E | 15902 MUIRFIELD DR | | | | ODESSA | FL | 33556 |
| WILSON, LARRY G | 612 STEINHAGEN RD | | | | WARRENTON | MO | 63383-1113 |
| WILSON, LARRY G | 1533 MCLAIN ST | | | | DAYTON | OH | 45403-2412 |
| WILSON, LARRY J | 1296 N WAGNER RD | | | | ESSEXVILLE | MI | 48732-9655 |
| WILSON, LARRY L | 738 W CHERRY CREEK RD MIO | | | | MIO | MI | 48647 |
| WILSON, LARRY M | PO BOX 19771 | | | | RENO | NV | 89511-2457 |
| WILSON, LARRY Q | PO BOX 262 | | | | BETHLEHEM | GA | 30620-0262 |
| WILSON, LARRY R | PO BOX 1486 | | | | BRIGHTON | MI | 48116-7986 |
| WILSON, LARRY R | 8351 WIGGINS RD | | | | HOWELL | MI | 48855-9214 |
| WILSON, LARRY W | 2282 PINCONNING RD | | | | RHODES | MI | 48652-9515 |
| WILSON, LARRY W | 23 BATH CLUB CIRCLE | | | | N REDNGTN BCH | FL | 33708-1576 |
| WILSON, LARRY W | 2577 E EVANS CREEK RD | | | | ROGUE RIVER | OR | 97537-5536 |
| WILSON, LATONYA ROSHAE | 206 CARR ST | | | | PONTIAC | MI | 48342-1608 |
| WILSON, LAURA A | 6506 COVINGTON RD APT A206 | | | | FORT WAYNE | IN | 46804-7383 |
| WILSON, LAURA ANGELA | 6506 COVINGTON RD APT A206 | | | | FORT WAYNE | IN | 46804-7383 |
| WILSON, LAURA B | 4947 SHOWALTER RD NW | | | | ROANOKE | VA | 24017-2035 |
| WILSON, LAURA E | 24564 MARINE AVE | | | | EASTPOINTE | MI | 48021-1446 |
| WILSON, LAURA J | 3466 MCCRACKEN RD | | | | SALEM | OH | 44460-9415 |
| WILSON, LAURA M | 238 N RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-9462 |
| WILSON, LAURETTA W | 5511 SEACROFT ROAD | | | | CHARLOTTE | NC | 28210 |
| WILSON, LAVAN H | 7442 DELTA COMMERCE DR | | | | LANSING | MI | 48917-1060 |
| WILSON, LAVERN R | 7651 CAINE RD | | | | MILLINGTON | MI | 48746-9424 |
| WILSON, LAVERNE S | 3038 GREENBRIAR AVE | | | | LANSING | MI | 48912-3662 |
| WILSON, LAWRENCE | 1713 DUPONT ST | | | | FLINT | MI | 48504-7257 |
| WILSON, LAWRENCE A | 18801 FRANDSCHE RD | | | | OAKLEY | MI | 48649-8772 |
| WILSON, LAWRENCE G | 126 W WARNER RD | | | | AKRON | OH | 44319-1734 |
| WILSON, LAWRENCE J | 2025 GOLDEN CT | | | | SPRING HILL | TN | 37174-9602 |
| WILSON, LAWRENCE J | 196 WATCHUNG AVE | | | | WEST ORANGE | NJ | 07052-6000 |
| WILSON, LAWRENCE L | 1101 LYSLE AVE | | | | MCKEESPORT | PA | 15133-3830 |
| WILSON, LAWRENCE N | 1930 HOLBORN RD | | | | BALTIMORE | MD | 21222-4605 |
| WILSON, LAWSHIA | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WILSON, LE ROY D | 179 CRESTWOOD RD #12 | | | | AVINGER | TX | 75630 |
| WILSON, LEANDER W | 1632 W 7TH ST | | | | ANDERSON | IN | 46016 |
| WILSON, LEE A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILSON, LEE ANNA | 2963 GREENBROOKE LN | | | | WEST BLOOMFIELD | MI | 48324-4788 |
| WILSON, LEE M | 136 ENGLAND DR | | | | O FALLON | MO | 63366-1172 |
| WILSON, LEELAND W | 23480 75TH AVE | RT. 1 | | | EVART | MI | 49631-9637 |
| WILSON, LEFLOYD | 3097 KETZLER DR | | | | FLINT | MI | 48507-1221 |
| WILSON, LELAND | 55 S MCGEE ST | | | | DAYTON | OH | 45403-2123 |
| WILSON, LENA M | P O BOX 832 | | | | SAGINAW | MI | 48606-0832 |
| WILSON, LENDIN | 14573 HEMPHILL RD | | | | FOSTERS | AL | 35463-9301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, LENETTE | | | | | | | |
| WILSON, LENNIE R | 6949 FREDMOOR DR | | | | TROY | MI | 48098-1728 |
| WILSON, LENORA E | PO BOX 1045 | | | | NOVI | MI | 48376-1045 |
| WILSON, LENVEL G | 312 S BARCLAY ST | | | | FAIRMOUNT | IN | 46928-1822 |
| WILSON, LEO H | 11391 IRENE AVE | | | | WARREN | MI | 48093-2513 |
| WILSON, LEO HENRY | 11391 IRENE AVE | | | | WARREN | MI | 48093-2513 |
| WILSON, LEO L | 4827 N GUNNELL RD | | | | DIMONDALE | MI | 48821-8735 |
| WILSON, LEO R | 12233 JAMES RD | | | | CARLETON | MI | 48117-9170 |
| WILSON, LEOLA R | 112 PELHAM PLACE | | | | PEARCY | AR | 71964-9414 |
| WILSON, LEON G | 13475 E MN AVE | | | | CLIMAX | MI | 49034-9717 |
| WILSON, LEONA | 17 N MIDLAND DR | | | | PONTIAC | MI | 48342-2959 |
| WILSON, LEONA M | 2151 ONEIDA ST | | | | DENVER | CO | 80207-4039 |
| WILSON, LEONA S | 9808 HADRIANS WAY | | | | SHREVEPORT | LA | 71118-4842 |
| WILSON, LEONARD A | 2843 E. GRAND RIVER #206 | | | | EAST LANSING | MI | 48823 |
| WILSON, LEONARD C | 1915 E WILLARD AVE | | | | LANSING | MI | 48910-3602 |
| WILSON, LEONARD L | 322 HAMILTON ST | | | | TRAVERSE CITY | MI | 49686-2915 |
| WILSON, LEONARD L | 3525 KEBIL DR | | | | INDIANAPOLIS | IN | 46224-1557 |
| WILSON, LEONARD P | PO BOX 2404 | | | | JONESBORO | GA | 30237-2404 |
| WILSON, LEONARD W | 107 ORCHARD CIR | | | | BLANCHESTER | OH | 45107-1029 |
| WILSON, LEONARD W | 1105 E GRANT ST | | | | MARION | IN | 46952-3017 |
| WILSON, LEOTA | 2423 MEADOW RD | | | | BALTIMORE | MD | 21222-1520 |
| WILSON, LEROY | 105 PIZARRO AVE | | | | RANCHO VIEJO | TX | 78575-9635 |
| WILSON, LEROY A | 4947 ROOSEVELT BLVD | | | | DEARBORN HTS | MI | 48125-2538 |
| WILSON, LEROY C | 2600 HARDEN BLVD LOT 78 | | | | LAKELAND | FL | 33803-7930 |
| WILSON, LEROY G | 626 W ARDUSSI ST | | | | FRANKENMUTH | MI | 48734-1408 |
| WILSON, LEROY J | 6424 SE 174TH PL | | | | SUMMERFIELD | FL | 34491-6222 |
| WILSON, LESLIE ALLEN | 284 KINO EIGHTY EIGHT RD. | | | | EIGHTY EIGHT | KY | 42130 |
| WILSON, LESLIE L | RR 2 BOX 2543 | | | | HERMITAGE | MO | 65668-9522 |
| WILSON, LEWAREN | 42708 SAMANTHA AVE 125 | | | | BELLEVILLE | MI | 48111 |
| WILSON, LEWIS A | 54 SW 446TH RD | | | | CLINTON | MO | 64735-8400 |
| WILSON, LEWIS R | 1730 IRIS DR SW | | | | CONYERS | GA | 30094-5148 |
| WILSON, LEWIS T | 2522 W STRUB RD | | | | SANDUSKY | OH | 44870-5366 |
| WILSON, LH | 207 CEDAR | | | | PROVIDENCE | KY | 42450-1405 |
| WILSON, LILLIAN | 415 E GILBERT ST APT 3 | | | | MUNCIE | IN | 47305-1861 |
| WILSON, LILLIAN D | 2503 10TH AVE | | | | LEAVENWORTH | KS | 66048-4259 |
| WILSON, LILLIAN D | 540 CREEKSIDE COURT | | | | LANSING | KS | 66043-1390 |
| WILSON, LILLIE A | 419 SILVERSIDE RD | | | | EDGEWOOD | MD | 21040-3551 |
| WILSON, LILLIE C | 2901 W HWY 83 APT 157A | | | | MCALLEN | TX | 78501 |
| WILSON, LILLIE C | 6031 BARKER | | | | WATERFORD | MI | 48529 |
| WILSON, LILLIE L | 6300 WESTFORD RD | | | | TROTWOOD | OH | 45426-1438 |
| WILSON, LILLIE M | 613 E MOTT AVE | | | | FLINT | MI | 48505-2955 |
| WILSON, LINDA | 2183 COSMOS DR | | | | LOVELAND | OH | 45140-1341 |
| WILSON, LINDA | 4414 MEIGS AVE | | | | WATERFORD | MI | 48329-1815 |
| WILSON, LINDA | P.O. BOX 732 | | | | BOONVILLE | IN | 47601 |
| WILSON, LINDA | 2183 COSMOS DRIVE | | | | LOVELAND | OH | 45140-1341 |
| WILSON, LINDA A | | | | | | | |
| WILSON, LINDA C | 37090 FARLEY ST | | | | CLINTON TWP | MI | 48036-2532 |
| WILSON, LINDA G | 10503 OVERVIEW | | | | SUGAR LAND | TX | 77478-1624 |
| WILSON, LINDA K | 1012 BETHEL RD | | | | MOUNT VERNON | IL | 62864-7228 |
| WILSON, LINDA L | 7437 WOERNER RD | | | | ADRIAN | MI | 49221-9531 |
| WILSON, LINDA M | 3652 KLAM RD. | | | | COLUMBIAVILLE | MI | 48421-9317 |
| WILSON, LINDA M | 3652 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, LINDA R | 1711 BRIAR MEADOW DR | | | | ARLINGTON | TX | 76014-2509 |
| WILSON, LINDA S | 111 MILTON | | | | ALGONAC | MI | 48001-1800 |
| WILSON, LINDA S | 3205 SPRING GROVE DR | | | | BEDFORD | TX | 76021-4238 |
| WILSON, LINDA S | PO BOX 467 | | | | LONG BEACH | MS | 39560-0467 |
| WILSON, LISA Y | 1042 ERWIN DR | | | | JOPPA | MD | 21085-3725 |
| WILSON, LLEWELLYN W | 52 LAKE ST | | | | WILSON | NY | 14172-9718 |
| WILSON, LLOYD | 3641 MCGILL RD | | | | JACKSON | MI | 49201-9601 |
| WILSON, LLOYD CARLY | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| WILSON, LLOYD L | 10445 INVERNESS TRAIL RD | | | | CHEBOYGAN | MI | 49721 |
| WILSON, LLOYD M | 2596 STATE HIGHWAY 11B | | | | POTSDAM | NY | 13676-3327 |
| WILSON, LLOYD MITCHELL | 2596 STATE HIGHWAY 11B | | | | POTSDAM | NY | 13676-3327 |
| WILSON, LLOYD W | 2572 STATE HIGHWAY 11B | | | | POTSDAM | NY | 13676-3327 |
| WILSON, LLOYD WALTER | 2572 STATE HIGHWAY 11B | | | | POTSDAM | NY | 13676-3327 |
| WILSON, LOIS | 686 LARSON CT | | | | ROSCOMMON | MI | 48653 |
| WILSON, LOIS | 5533 WILSON WAY | | | | JAMESTOWN | IN | 46147 |
| WILSON, LOISE E | 1005 LUM AVE | | | | KALAMAZOO | MI | 49048-2144 |
| WILSON, LOLETA | 12136 STAINSBY LN | | | | CHARLOTTE | NC | 28273 |
| WILSON, LONNA G | 27118 ASH CT | | | | TEA | SD | 57064-8016 |
| WILSON, LONNIE | 4225A RED BUD AVE | | | | SAINT LOUIS | MO | 63115-3020 |
| WILSON, LONNIE F | 6307 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424-2166 |
| WILSON, LONNY D | 11172 SILVER LAKE RD | | | | BYRON | MI | 48418-8715 |
| WILSON, LONNY DARYL | 11172 SILVER LAKE RD | | | | BYRON | MI | 48418-8715 |
| WILSON, LONNY L | 252 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3204 |
| WILSON, LONZA B | 2435 S MAIN AVE | | | | HIGHLAND HEIGHTS | KY | 41076-1210 |
| WILSON, LONZA B | 2435 SO MAIN STREET | | | | HIGHLAND HEIGHTS | KY | 41076-1210 |
| WILSON, LORENZO R | 1083 S BEATRICE ST | | | | DETROIT | MI | 48217-1603 |
| WILSON, LORETTA | G9114 W FRANCIS RD | | | | FLUSHING | MI | 48433 |
| WILSON, LORETTA L | 12139 STAINSBY LN | | | | CHARLOTTE | NC | 28273-6762 |
| WILSON, LORETTA M | 1292 PINEHURST VIEW DR | | | | O FALLON | MO | 63366-5956 |
| WILSON, LORI L | 1127 REMINGTON TRL | | | | COLUMBIA | TN | 38401-9052 |
| WILSON, LORRAINE | 6573 SOUTH BRIAR BAYOU DRIVE | | | | HOUSTON | TX | 77072-1770 |
| WILSON, LORRAINE | 8203 QUAIL HILLS | | | | MISSOURI CITY | TX | 77489-5402 |
| WILSON, LORRAINE M | 124 YORKE ST | | | | SALEM | NJ | 08079 |
| WILSON, LOUIS E | 7589 S LOOMIS RD | | | | DEWITT | MI | 48820-9755 |
| WILSON, LOUIS M | 17670 AVON AVE | | | | DETROIT | MI | 48219-4237 |
| WILSON, LOUISE L | 325A BOONE RD | | | | EDEN | NC | 27288-4952 |
| WILSON, LOUISE S | PO BOX 216 | | | | HELENWOOD | TN | 37755-0216 |
| WILSON, LOUISE S | P.O. BOX 216 | | | | HELENWOOD | TN | 37755-0216 |
| WILSON, LOWELL | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WILSON, LOWELL M | PO BOX 17 | | | | ONTARIO | OH | 44862-0017 |
| WILSON, LOWELL V | PO BOX 393 | | | | WILLIAMSON | GA | 30292-0393 |
| WILSON, LUCIAN | PO BOX 435 | | | | JEFFERSONVILLE | KY | 40337-0435 |
| WILSON, LUCILLE M | 3033 WEST OLD A & J HIGHWAY | | | | STRAWBERRY PLAINS | TN | 37871 |
| WILSON, LUELLA E | 37990 S SILVERWOOD DR | | | | TUCSON | AZ | 85739-1093 |
| WILSON, LULA | 15354 HOLMUR ST | | | | DETROIT | MI | 48238-2146 |
| WILSON, LULA | 15354 HOLMUR | | | | DETROIT | MI | 48238-2146 |
| WILSON, LULA | 5486 MANGOLD DR | | | | HUBER HEIGHTS | OH | 45424-5850 |
| WILSON, LYDIA P | 6457 PEARL ROAD | APT 207 | | | CLEVELAND | OH | 44130-2956 |
| WILSON, LYDIA P | 811 E PINE ST | | | | VIENNA | GA | 31092-1329 |
| WILSON, LYDIA P | 6457 PEARL RD APT 207 | | | | CLEVELAND | OH | 44130-2956 |
| WILSON, LYLE J | 801 S WINMERE AVE | | | | SELMA | IN | 47383-9430 |
| WILSON, LYLE R | PO BOX 1844 | | | | MARTINSVILLE | IN | 46151-0844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILSON, LYNDA L | 10 ADAM DR | | | | FLINTSTONE | GA | 30725-2485 |
| WILSON, LYNN | 1224 NE 34TH ST | | | | OKLAHOMA CITY | OK | 73111-4502 |
| WILSON, LYNN M | 7230 AUSTIN PARK LN | | | | KNOXVILLE | TN | 37920-8240 |
| WILSON, M B | 1242 EXPRESS DR | | | | BELLEVILLE | IL | 62223 |
| WILSON, M B | SYCAMORE VILLAGE | 1242 EXPRESS DR | | | BELLEVILLE | IL | 62223 |
| WILSON, M E | 4601 71ST ST APT 234 | | | | LUBBOCK | TX | 79424-2220 |
| WILSON, M J | 1 SINCLAIR DR APT 204 | CLOVERWOOD | | | PITTSFORD | NY | 14534-1737 |
| WILSON, M R | 413 HAMPTON GRN | | | | PEACHTREE CITY | GA | 30269-2712 |
| WILSON, M T | 7782 RIDGEWOOD DR | | | | JENISON | MI | 49428 |
| WILSON, MABEL J | 1415 RUSKIN RD | | | | DAYTON | OH | 45406-4652 |
| WILSON, MACKEY | 301 HIGHLAND ST | | | | HIGHLAND PARK | MI | 48203-3406 |
| WILSON, MAJOR R | 1143 COUNTY ROAD 71 | | | | WOODLAND | AL | 36280-6926 |
| WILSON, MAMIE F | 35650 MUIRWOOD SQUARE | | | | FARMINGTN HLS | MI | 48335-2421 |
| WILSON, MAMIE L | 21357 ELLOCOTT PARKWAY #205 | | | | WARRENVILLE | OH | 44128-4436 |
| WILSON, MANDI S | 2630 FOXTAIL DR | | | | PLAINFIELD | IN | 46168-4798 |
| WILSON, MARCIA D | 10195 MORRISH RD | | | | MONTROSE | MI | 48457-9048 |
| WILSON, MARCIA H | 8531 136TH CT | | | | SAINT PAUL | MN | 55124 |
| WILSON, MARCIA L | 3931 WEDGEWOOD DR SW | | | | WYOMING | MI | 49519-3137 |
| WILSON, MARGARET | 6138 W LORETTA DR | | | | INDIANAPOLIS | IN | 46221-4734 |
| WILSON, MARGARET | P O BOX 37 | | | | LAPEER | MI | 48446-0037 |
| WILSON, MARGARET | 7180 MAUCK RD RT #1 | | | | HILLSDALE | MI | 49242-8217 |
| WILSON, MARGARET | PO BOX 37 | | | | LAPEER | MI | 48446-0037 |
| WILSON, MARGARET | 2559 KATHLEEN DR | | | | BRIGHTON | MI | 48114-8939 |
| WILSON, MARGARET A | 9876 E MAPLE RAPIDS ROAD | | | | ELSIE | MI | 48831-9626 |
| WILSON, MARGARET A | 12233 JAMES RD | | | | CARLETON | MI | 48117-9170 |
| WILSON, MARGARET A | 12903 SETTLERS DRIVE | | | | HUDSON | FL | 34667-3070 |
| WILSON, MARGARET A | 6741 OUTER DR | | | | PRESQUE ISLE | MI | 49777-8344 |
| WILSON, MARGARET ANN | 12233 JAMES RD | | | | CARLETON | MI | 48117-9170 |
| WILSON, MARGARET E | 3706 MOSS CREEK DR. | | | | GREENSBORO | NC | 27410-9140 |
| WILSON, MARGARET J | 13148 STRASBURG RD | | | | LA SALLE | MI | 48145-9717 |
| WILSON, MARGARET J | 2466 RUGBY | | | | DAYTON | OH | 45406-2130 |
| WILSON, MARGARET J | 2466 RUGBY RD | | | | DAYTON | OH | 45406-2130 |
| WILSON, MARGARET M | 5439 STICKFORT CIR | | | | LEWISTON | MI | 49756-8139 |
| WILSON, MARGARETT | 96204 NASSAU LAKES CIR | | | | FERNANDINA BEACH | FL | 32034-1106 |
| WILSON, MARGE J | 349 BROWN CT | | | | CHESTERTON | IN | 46304-2300 |
| WILSON, MARGERY L | 1312 KNAPP AVE | | | | FLINT | MI | 48503-3238 |
| WILSON, MARGIE E | 5501 KAY N RD | APT 6 | | | LANSING | MI | 48911 |
| WILSON, MARGIE E | 2417 E JOLLY RD | APT 2 | | | LANSING | MI | 48910-8532 |
| WILSON, MARGUERITE | 191 W RUTGERS | | | | PONTIAC | MI | 48340-2761 |
| WILSON, MARGUERITE | 191 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2761 |
| WILSON, MARIAN | PO BOX 850264 | | | | WESTLAND | MI | 48185 |
| WILSON, MARIAN D | 916 KENNELWORTH AVE | | | | FLINT | MI | 48503-2719 |
| WILSON, MARIAN E | 2885 SOUTH MILLER ROAD | | | | SAGINAW | MI | 48609-9790 |
| WILSON, MARIE | 1902 PINGREE AVE | | | | FLINT | MI | 48503-4334 |
| WILSON, MARIE | 42 N EDITH ST | | | | PONTIAC | MI | 48342-2933 |
| WILSON, MARIE | 8004 NOEL CT | | | | SAINT LOUIS | MO | 63130-1244 |
| WILSON, MARIE A | 5200 OAK RD | | | | POLAND | IN | 47868-7047 |
| WILSON, MARIE C | 8397 N STONE FARM RD | | | | EDGERTON | WI | 53534-9725 |
| WILSON, MARIE C | 2920 REEVES AVE | | | | LORAIN | OH | 44052-4231 |
| WILSON, MARIE L | 818 ACORN | | | | EUDORA | KS | 66025-9682 |
| WILSON, MARIE L | EASTCOURT VILLAGE | 2200 EASTCOURT STREET | | | KANKEE | IL | 60901 |
| WILSON, MARIE L | 818 ACORN ST | | | | EUDORA | KS | 66025-9682 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, MARIE L | 2200 E COURT ST APT 903 | | | | KANKAKEE | IL | 60901 |
| WILSON, MARIE L | 1010 OAK POINTE DR | | | | WATERFORD | MI | 48327-1625 |
| WILSON, MARIE R | 2175 SAMIRA RD | | | | STOW | OH | 44224-3437 |
| WILSON, MARILYN | 413 N TYRONE DR | | | | MUNCIE | IN | 47304-3136 |
| WILSON, MARILYN A. | 3004 ILLINOIS ST APT C | | | | BEDFORD | IN | 47421-5467 |
| WILSON, MARILYN A. | 3004 ILLINOIS STREET | APT. C | | | BEDFORD | IN | 47421-5467 |
| WILSON, MARILYN F | 311 PARISH WALK | | | | ELGIN | SC | 29045-8683 |
| WILSON, MARILYN J | 881 HEMMINGWAY RD | | | | LAKE ORION | MI | 48362-2636 |
| WILSON, MARILYN J | 881 HEMINGWAY RD | | | | LAKE ORION | MI | 48362-2636 |
| WILSON, MARILYN J | 5520 S EAST TORCH LAKE DR | | | | BELLAIRE | MI | 49615-9355 |
| WILSON, MARILYN J | 3312 CHURCHILL AVE | | | | FLINT | MI | 48506-4706 |
| WILSON, MARILYN L. | 4191 HARRIS RD | | | | BUTLER | OH | 44822-9725 |
| WILSON, MARILYN L. | 4191 HARRIS RD. | | | | BUTLER | OH | 44822-9725 |
| WILSON, MARION | 3301 CAPITOL WAY | | | | HIGHLAND | MI | 48356 |
| WILSON, MARION D | 100 WELLINGTON DR | | | | MCDONOUGH | GA | 30252-2903 |
| WILSON, MARITA S | 15919 FERGUSON ST | | | | DETROIT | MI | 48227-1570 |
| WILSON, MARJORIE | 82 ANGLERS COVE | | | | HILTON | NY | 14468-4468 |
| WILSON, MARJORIE | 82 ANGLERS CV | | | | HILTON | NY | 14468-8960 |
| WILSON, MARJORIE E | 4937 CAVE SPRING LN | | | | ROANOKE | VA | 24018-3315 |
| WILSON, MARJORIE J | 7230 POTTER RD | | | | FLUSHING | MI | 48433-9443 |
| WILSON, MARK | 2354 WEST AVENUE 135TH | | | | SAN LEANDRO | CA | 94577-4118 |
| WILSON, MARK A | 8705 COLOGNE DR | | | | STERLING HTS | MI | 48314-1637 |
| WILSON, MARK A | G 5138 E CARPENTER ROAD | | | | FLINT | MI | 48506 |
| WILSON, MARK A. | 8705 COLOGNE DR | | | | STERLING HTS | MI | 48314-1637 |
| WILSON, MARK C | 705 S CHURCH TER | | | | OLATHE | KS | 66061-4912 |
| WILSON, MARK CHRISTOPHER | 705 S CHURCH TER | | | | OLATHE | KS | 66061-4912 |
| WILSON, MARK D | 3210 SUMMERSWORTH RUN | | | | FORT WAYNE | IN | 46804-6082 |
| WILSON, MARK G | 13524 DYER ST | | | | SYLMAR | CA | 91342-2314 |
| WILSON, MARK N | 531 YORKSHIRE DR | APT P | | | ROCHESTER HILLS | MI | 48307-4081 |
| WILSON, MARK NICHOLAS | 531 YORKSHIRE DR APT P | | | | ROCHESTER HLS | MI | 48307-4081 |
| WILSON, MARK O | 1318 PROSPECT ST | | | | FLINT | MI | 48503-1218 |
| WILSON, MARK R | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| WILSON, MARK S | JONES, MARK S | 400 TRAVIS ST STE 1309 | | | SHREVEPORT | LA | 71101-3129 |
| WILSON, MARK S | PO BOX 19470 | | | | SHREVEPORT | LA | 71149-0470 |
| WILSON, MARK W | 2634 WAGON RD | | | | COCOA | FL | 32926-2603 |
| WILSON, MARKUS L | PO BOX 2 | | | | BAILEY | MS | 39320-0002 |
| WILSON, MARLA J | 442 REDMOND DR | | | | BLISSFIELD | MI | 49228-1073 |
| WILSON, MARLIN | 6668 N BLUE RIVER RD | | | | ARLINGTON | IN | 46104-9471 |
| WILSON, MARLIN | 6668 N. BLUE RIVER ROAD | | | | ARLINGTON | IN | 46104-9471 |
| WILSON, MARLIN E | 8101 CRESTON DR | | | | FREELAND | MI | 48623-8722 |
| WILSON, MARON | PO BOX 281 | | | | DONALSONVILLE | GA | 39845 |
| WILSON, MARSHALL M | 4070 PARKWAY | | | | WATERFORD | MI | 48328-4359 |
| WILSON, MARSHEL E | 5504 PATTERSON LN | | | | ANDERSON | IN | 46017-9568 |
| WILSON, MARTHA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILSON, MARTHA D | 2007 GLADSTONE DR | | | | FORT WAYNE | IN | 46816-3735 |
| WILSON, MARTHA E | 4034 LONGFORD CT | | | | LEXINGTON | KY | 40516-9620 |
| WILSON, MARTHA I | 7615 LYNES CT | | | | SAVANNAH | GA | 31406-6423 |
| WILSON, MARTHA I | 7615 LYNES COURT | | | | SAVANNAH | GA | 31406-6423 |
| WILSON, MARTHA J | 103 W MAIN ST BLDG 2 | APT# 2 | | | LE ROY | NY | 14482 |
| WILSON, MARTHA M | 864 BRIARWOOD DR | | | | JACKSON | MS | 39211-4101 |
| WILSON, MARTIN D | 2450 LAYTON RD | | | | ANDERSON | IN | 46011-2938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILSON, MARTIN P | 103 PRINCE ERIC LN | | | | PALM COAST | FL | 32164-7194 |
| WILSON, MARTINA M | 3568 ARTIST DR | | | | STOVER | MO | 65078-1348 |
| WILSON, MARTINA M | 3568 ARTIST DR. | | | | STOVER | MO | 65078-1348 |
| WILSON, MARVIN | KURT A. GOERING, P.C. | 300 W CLARENDON AVE STE 400 | | | PHOENIX | AZ | 85013-3424 |
| WILSON, MARVIN | 8105 HARTLAND ROAD | | | | FENTON | MI | 48430-9580 |
| WILSON, MARVIN D | 4106 FLAMINGO AVE SW | | | | WYOMING | MI | 49509-4318 |
| WILSON, MARVIN L | 904 S WHITNEY RD | | | | MUNCIE | IN | 47302-8657 |
| WILSON, MARVIN R | 240 HILLTOP CIR | | | | CARYVILLE | TN | 37714-3110 |
| WILSON, MARY | 4261 GIBBS RD | | | | DANVILLE | IN | 46122 |
| WILSON, MARY | 5002 DAVENPORT RD | | | | SYLVANIA | OH | 43560-2601 |
| WILSON, MARY A | 17303 COUNTY ROAD Y | | | | HOLGATE | OH | 43527-9510 |
| WILSON, MARY A | 1108 MONTPIER DR | | | | FRANKLIN | TN | 37069-4740 |
| WILSON, MARY A | 4920 VISEROY COURT | APT 209 | C/O JUNIPER VILLAGE | | CAPE CORAL | FL | 33904 |
| WILSON, MARY A | 10078 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2058 |
| WILSON, MARY A | APT 161 | 402 DAUNER HAUS STREET | | | FENTON | MI | 48430-1597 |
| WILSON, MARY A | 512 MONTGOMERY ST | | | | EATON RAPIDS | MI | 48827-1254 |
| WILSON, MARY A | 2474 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8979 |
| WILSON, MARY ANN | 18813 GILL RD | | | | LIVONIA | MI | 48152-3060 |
| WILSON, MARY ANN | 4078 N HEMLOCK LN | | | | MT MORRIS | MI | 48458-9308 |
| WILSON, MARY B | 10023 CHARJEAN | | | | ST. ANN | MO | 63074-3616 |
| WILSON, MARY B | 1737 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507-2148 |
| WILSON, MARY D | 1277 N MILLER RD | | | | SAGINAW | MI | 48609-4867 |
| WILSON, MARY E | 126 W BLANCHE ST | | | | MANSFIELD | OH | 44903-2404 |
| WILSON, MARY E | 2001 BURR BLVD | | | | FLINT | MI | 48503-4209 |
| WILSON, MARY E | 2057 CALLE LA SOMBRA UNIT 1 | | | | SIMI VALLEY | CA | 93063 |
| WILSON, MARY F | 55 WHITE TAIL TRL | | | | GLADWIN | MI | 48624-9732 |
| WILSON, MARY H | 3867 ANOKA DR | | | | WATERFORD | MI | 48329-2101 |
| WILSON, MARY H | 1069 OAK POINTE DRIVE | | | | WATERFORD | MI | 48327-1630 |
| WILSON, MARY J | 5447 CARLETON LAKE DR | | | | LOCKPORT | NY | 14094-5375 |
| WILSON, MARY J | 426 N 17TH ST | | | | SEBRING | OH | 44672-1210 |
| WILSON, MARY K | PO BOX 846 | | | | ANDERSON | IN | 46015 |
| WILSON, MARY L | 2830 PINE ST | | | | ABBEVILLE | LA | 70510 |
| WILSON, MARY L | 638 E LORADO | | | | FLINT | MI | 48505 |
| WILSON, MARY L | 107-384 ST PAUL AVE | | | BRANTFORD ON CANADA N3R-4N4 | | | |
| WILSON, MARY L | 3616 KENNESAW PL | | | | MELBOURNE | FL | 32934-2903 |
| WILSON, MARY M | 2190 RESORT WAY S UNITD D | | | | PRESCOTT | AZ | 86301-6110 |
| WILSON, MARY M | PO BOX 122 | | | | EMERSON | GA | 30137-0122 |
| WILSON, MARY M | P.O. BOX 122 | | | | EMERSON | GA | 30137-0122 |
| WILSON, MARY M | 5839 OLD MORGANTOWN RD | | | | MARTINSVILLE | IN | 46151-9336 |
| WILSON, MARY M | 418 HOLLAND RD | | | | FLUSHING | MI | 48433-2131 |
| WILSON, MARY P | 181 TRESTLETREE CT | | | | DELAWARE | OH | 43015-2281 |
| WILSON, MARY R | 10262 WHITE HOUSE PKWY | | | | WOODBURY | GA | 30293-3102 |
| WILSON, MARY R | 199 MURRAY LANE | | | | HUNTINGDON | TN | 38344-2819 |
| WILSON, MARY R | 10262 WHITEHOUSE PKWY | | | | WOODBURY | GA | 30293 |
| WILSON, MARY R | 199 MURRAY LN | | | | HUNTINGDON | TN | 38344-2819 |
| WILSON, MARY W | 1115 SYCAMORE ST | | | | ANDERSON | IN | 46016-2829 |
| WILSON, MATTHEW F. | 70 TIMBERWOOD DR | | | | SMITHS GROVE | KY | 42171-8261 |
| WILSON, MATTHEW R | 1910 HEATHER DRIVE | | | | O FALLON | MO | 63366-3953 |
| WILSON, MATTIE | 729 E MAPLE STREET | | | | JEFFERSONVILLE | IN | 47130-3917 |
| WILSON, MAUREEN H | PO BOX 711 | | | | BLYTHEVILLE | AR | 72316-0711 |
| WILSON, MAURICE E | 16446 SHARON DR | | | | FENTON | MI | 48430-9016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, MAVIS | 1441 MAPLE DR. | | | | FAIRVIEW | MI | 48621-9761 |
| WILSON, MAX E | 2631 S 79TH ST | | | | LINCOLN | NE | 68506-3180 |
| WILSON, MAXINE A | 1275 N OVERLOOK DR | | | | PORT CLINTON | OH | 43452-2840 |
| WILSON, MAXINE F | 310 N 4TH ST | | | | HOMER | LA | 71040-3404 |
| WILSON, MAXINE J | 11950 N MASON RD | | | | WHEELER | MI | 48662-9755 |
| WILSON, MAXINE M | 4326 S MILTON DR | | | | INDEPENDENCE | MO | 64055-5471 |
| WILSON, MAY M | 1138 THAYER LN | | | | ANDERSON | IN | 46011-2566 |
| WILSON, MAY M | 1138 THAYER LANE | | | | ANDERSON | IN | 46011-2566 |
| WILSON, MAYBELLE | 7206 RIVERVIEW DR | | | | FLINT | MI | 48532-2275 |
| WILSON, MAYME V | 8900 E JEFFERSON AVE APT 213 | | | | DETROIT | MI | 48214-2890 |
| WILSON, MAYNARD L | 3081 41ST ST SW | | | | NAPLES | FL | 34116-8321 |
| WILSON, MAYNARD L | 11300 W FILLMORE RD | | | | SUMNER | MI | 48889-9706 |
| WILSON, MAZOLLER | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| WILSON, MCNALLY | 2215 SHERIDAN AVE | | | | SAGINAW | MI | 48601-3657 |
| WILSON, MELBA | 901 E HEMPHILL RD | | | | FLINT | MI | 48507-2833 |
| WILSON, MELINDA J | 330 RED BIRD TRL | | | | BOWLING GREEN | KY | 42101-0727 |
| WILSON, MELNA K | 907 SHAKERTOWN RD | | | | ROCKFIELD | KY | 42274-9603 |
| WILSON, MELODY D | 396 SADDLEBROOK LN | | | | CLARKESVILLE | GA | 30523-4125 |
| WILSON, MELVIN | C/O PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| WILSON, MELVIN E | 108 MCDONALD BLVD | | | | SWANSEA | IL | 62226-2646 |
| WILSON, MELVIN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, MELVYN D | 51 FRANKLIN ST APT 2 | | | | BUFFALO | NY | 14202 |
| WILSON, MEREDITH E | 1312 COLEMAN ST | | | | WILMINGTON | DE | 19805-4771 |
| WILSON, MEREDITH EUGENE | 1312 COLEMAN ST | | | | WILMINGTON | DE | 19805-4771 |
| WILSON, MICHAEL | 5564 AUDUBON RD | | | | DETROIT | MI | 48224-2663 |
| WILSON, MICHAEL | 5315 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4078 |
| WILSON, MICHAEL | 1 SMALLWOOD LN | | | | NEW CASTLE | DE | 19720-2034 |
| WILSON, MICHAEL A | 9405 E 25TH TER S | | | | INDEPENDENCE | MO | 64052-1522 |
| WILSON, MICHAEL A | 1365 YOUNGS RD | | | | ORLEANS | MI | 48865-9738 |
| WILSON, MICHAEL A | 1102 RIVINGTON PIKE | | | | GRAND LEDGE | MI | 48837-9797 |
| WILSON, MICHAEL A | PO BOX 624 | | | | IRMO | SC | 29063-0624 |
| WILSON, MICHAEL A | PETERS MURDAUGH PARKER ELTZROTH & DETRICK | PO BOX 457 | 101 MULBERRY STREET EAST | | HAMPTON | SC | 29924-0457 |
| WILSON, MICHAEL B | 1711 MIAMI AVE | | | | FAIRBORN | OH | 45324-3011 |
| WILSON, MICHAEL B | 1711 MIAMI BLVD | | | | FAIRBORN | OH | 45324-5324 |
| WILSON, MICHAEL B | 6920 BLISS CT SW | | | | GRANDVILLE | MI | 49418-2104 |
| WILSON, MICHAEL B | 2909 OLD SELLARS RD | | | | DAYTON | OH | 45439 |
| WILSON, MICHAEL C | 3225 NR. 47 RIO VISTA DRIVE | | | | LAUGHLIN | NV | 89029 |
| WILSON, MICHAEL C | 508 SHEFFIELD AVE | | | | FLINT | MI | 48503-2327 |
| WILSON, MICHAEL D | 2145 SNYDER RD | | | | BUTLER | OH | 44822-9625 |
| WILSON, MICHAEL J | 1331 WEISS RD | | | | BAY CITY | MI | 48706-9379 |
| WILSON, MICHAEL J | 47040 MALBURG WAY DR | | | | MACOMB | MI | 48044-3026 |
| WILSON, MICHAEL J | 2262 N CENTER RD | | | | BURTON | MI | 48509-1003 |
| WILSON, MICHAEL J | 29714 MASON ST | | | | LIVONIA | MI | 48154-4460 |
| WILSON, MICHAEL JOHN | 29714 MASON ST | | | | LIVONIA | MI | 48154-4460 |
| WILSON, MICHAEL N | 5988 LAFFLER ST | | | | BURT | NY | 14028-9750 |
| WILSON, MICHAEL P | PO BOX 496256 | | | | PORT CHARLOTTE | FL | 33949-6256 |
| WILSON, MICHAEL R | 4864 MARYBROOK DR | | | | KETTERING | OH | 45429-5727 |
| WILSON, MICHAEL R | 108 OAKDALE PL | | | | CORTLAND | OH | 44410-1671 |
| WILSON, MICHAEL R | 6505 N BROADWAY ST | | | | GLADSTONE | MO | 64118-3263 |
| WILSON, MICHAEL S | 423 LAVITA DR | | | | SHREVEPORT | LA | 71106-7518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, MICHAEL SCOTT | 423 LAVITA DR | | | | SHREVEPORT | LA | 71106-7518 |
| WILSON, MICHAEL T | 704 S MAIN ST | | | | DUNKIRK | IN | 47336-1516 |
| WILSON, MICHAEL W | 802 MARQUETTE ST | | | | FLINT | MI | 48504-7716 |
| WILSON, MICHAEL W | 3657 WEAVER FORT JEFFERSON RD | | | | GREENVILLE | OH | 45331-9594 |
| WILSON, MICHELE L | 7335 SELMA DR | | | | FENTON | MI | 48430-9015 |
| WILSON, MICHELLE D | PO BOX 74901 | MC 481.CHN.009 | | | ROMULUS | MI | 48174-0901 |
| WILSON, MICHELLE L | 5507 EMERSON WAY | | | | ANDERSON | IN | 46017-9652 |
| WILSON, MICHELLE S | 417 MARSH POINT CIR | | | | ST AUGUSTINE | FL | 32080-5865 |
| WILSON, MIDORI M | 1089 CLEARVIEW ST NW | | | | WARREN | OH | 44485-2422 |
| WILSON, MIKE C | 8000 N COUNTY ROAD 600 W | | | | GASTON | IN | 47342-9339 |
| WILSON, MIKE T | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WILSON, MIKEALA J | 6625 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2300 |
| WILSON, MILDRED C | 518 GRAFTON AVE | C/O JAMES WHITNEY RICE | | | DAYTON | OH | 45406-5205 |
| WILSON, MILDRED C | 349 AKRON ST | | | | LOCKPORT | NY | 14094-5314 |
| WILSON, MILDRED C | 2218 MASONIC DR | | | | SEWICKLEY | PA | 15143-2411 |
| WILSON, MILDRED C | 1 SHERWOOD RD | | | | SAVANNAH | GA | 31406-4950 |
| WILSON, MILDRED E | 4034 PHALANX MILLS RD. | | | | SOUTHINGTON | OH | 44470 |
| WILSON, MILDRED F | 12006 WILLIAM AND MARY CIR | | | | WOODBRIDGE | VA | 22192-1613 |
| WILSON, MILDRED J | 1672 PORTER AVE | | | | BELOIT | WI | 53511-3610 |
| WILSON, MILDRED J | 1314 TUNNEL RD LOT 102 | | | | ASHEVILLE | NC | 28805-1652 |
| WILSON, MILDRED J | 561 RUFUS ROBINSON RD. | | | | SYLVA | NC | 28779-8446 |
| WILSON, MILDRED L | 3601 E WYOMING AVE SPC 254 | | | | LAS VEGAS | NV | 89104-4949 |
| WILSON, MILDRED L | APT 2301 | 5828 CHERRYWOOD | | | W BLOOMFIELD | MI | 48322-4530 |
| WILSON, MILDRED LOUISE | 513 OHIO AVE | | | | WESTVILLE | IL | 61883-1741 |
| WILSON, MILDRED LOUISE | 513 OHIO | | | | WESTVILLE | IL | 61883-1741 |
| WILSON, MILDRED M | SENECA HEALTHCARE CENTRE | 2987 SENECA STREET | | | WEST SENECA | NY | 14224 |
| WILSON, MILDRED M | 2987 SENECA STREET | | | | BUFFALO | NY | 14224-2648 |
| WILSON, MILDRED M | 210 RIVER HEIGHTS DR | | | | COLUMBIA | TN | 38401-2326 |
| WILSON, MILES F | 497 MASSEY CT | | | | CINCINNATI | OH | 45255-4900 |
| WILSON, MILLIE F | 17471 GARFIELD | | | | REDFORD | MI | 48240 |
| WILSON, MILLIE F | 3303 BENT CREEK APT 3 | | | | LOUISVILLE | KY | 40218 |
| WILSON, MILTON | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WILSON, MINNIE B | PO BOX 525 | | | | SWARTZ CREEK | MI | 48473-0525 |
| WILSON, MINNIE BELL | PO BOX 525 | | | | SWARTZ CREEK | MI | 48473-0525 |
| WILSON, MIRIAM E | 4581 MILLERSVILLE RD | | | | INDIANAPOLIS | IN | 46205-2504 |
| WILSON, MITCHELL L | 3829 CASSIA DR | | | | ORLANDO | FL | 32828-7712 |
| WILSON, MITCHELL M | PO BOX 33 | | | | WEST NEWTON | IN | 46183-0033 |
| WILSON, MORRIS H | 5740 HOLLISTER DR | | | | INDIANAPOLIS | IN | 46224-3037 |
| WILSON, MORRIS K | 111 MOSS LN | | | | FRANKLIN | TN | 37064-5242 |
| WILSON, MYRON C | 914 S FOSTER RD | | | | AU GRES | MI | 48703-9553 |
| WILSON, MYRTLE | 17 LAUREN LANE | | | | MONTEREY | TN | 38574-8574 |
| WILSON, MYRTLE L | 395 MAPLEWOOD LANE | | | | PONTIAC | MI | 48341 |
| WILSON, NADINE L | 25 TURNBERRY CIR | | | | GREENWOOD | IN | 46143-1938 |
| WILSON, NADINE V | 384 CHARLES AVE | | | | CORTLAND | OH | 44410-1204 |
| WILSON, NAKIA C | 13946 CANAL RD | | | | STERLING HEIGHTS | MI | 48313-2112 |
| WILSON, NANCY | PO BOX 224 | | | | TUJUNGA | CA | 91043-0224 |
| WILSON, NANCY D | 6101 SUNFIELD HIGHWAY | | | | PORTLAND | MI | 48875-9633 |
| WILSON, NANCY L | 744 CONNORS DR APT B | | | | GREENWOOD | IN | 46143-1816 |
| WILSON, NANCY L | 744 CONNORS DRIVE #B | | | | GREENWOOD | IN | 46143 |
| WILSON, NANCY L | 3522 CHOCTAW DR SE | | | | DECATUR | AL | 35603-5263 |
| WILSON, NANCY Y | 705 PAMELA ST | | | | GADSDEN | AL | 35904-3171 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILSON, NANNIE MAE | BOX 8517 DAVIS ROAD | | | | MAINEVILLE | OH | 45039 |
| WILSON, NAOMI | 4050 HANNA VILLAGE DR #A | | | | INDIANAPOLIS | IN | 46227-9443 |
| WILSON, NAOMI | 885 ROLLING HILLS LANE | APT # 1 | | | LAPEER | MI | 48446-4782 |
| WILSON, NAOMI | 855 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-4774 |
| WILSON, NAOMI J | 2828 DAYSON DR | | | | ANDERSON | IN | 46013-9713 |
| WILSON, NAOMI O | 8040 MCCANN ST | | | | SWARTZ CREEK | MI | 48473-9114 |
| WILSON, NATHAN D | 246 HESS RD | | | | BENTLEYVILLE | PA | 15314-1977 |
| WILSON, NATHANIEL | 1633 DEVON ST | | | | YPSILANTI | MI | 48198-3212 |
| WILSON, NEITA M | 2000 LEONARD ST ROOM 212 | | | | GRAND RAPIDS | MI | 49505 |
| WILSON, NEITA M | HERON MANOR | 2106 LEONARD NE | | | GRAND RAPIDS | MI | 49505 |
| WILSON, NELLIE | 276 DOGWOOD DR | | | | JAMESTOWN | KY | 42629-2532 |
| WILSON, NELLIE L | 215 S ANDERSON AVE | | | | PONTIAC | MI | 48342-3201 |
| WILSON, NELVA L | 6800 W COUNTY ROAD 200 S | | | | YORKTOWN | IN | 47396-9513 |
| WILSON, NEWMAN | 4156 TOWNVIEW DR | | | | FLINT | MI | 48532-2731 |
| WILSON, NINA J | 105 FRED MILLER RD | | | | ASHFORD | AL | 36312-3437 |
| WILSON, NINA L | 2933 ANTLER CIR | | | | FREMONT | NE | 68025-6299 |
| WILSON, NOBUE I | 37 BERESFORD RD | | | | CHESTNUT HILL | MA | 02467 |
| WILSON, NORA | 11532 LAFITTE LANE | | | | AUSTIN | TX | 78739-1462 |
| WILSON, NORA D | 6913 TUSON BLVD APT 1D | | | | CLARKSTON | MI | 48346-4310 |
| WILSON, NORA DENISE | 6913 TUSON BLVD APT 1D | | | | CLARKSTON | MI | 48346-4310 |
| WILSON, NORMA | 4500 NORTH VIRGINIA AVENUE | | | | OKLAHOMA CITY | OK | 73118 |
| WILSON, NORMA E | 4600 STANEK RD | | | | EAST JORDAN | MI | 49727-9670 |
| WILSON, NORMA F | 229 WALKER AVE | | | | KOKOMO | IN | 46901-4015 |
| WILSON, NORMA J | 5904 ORCHARD STREET | | | | HALE | MI | 48739-8801 |
| WILSON, NORMA J | 3926 MYRON AVE | | | | TROTWOOD | OH | 45416-1549 |
| WILSON, NORMAN E | 3094 SHILLAIR DR | | | | BAY CITY | MI | 48706-1324 |
| WILSON, NORMAN H | 408 S SHORE DR | | | | NORTHPORT | MI | 49670-9772 |
| WILSON, NORMAN J | 1193 WASHINGTON BLVD | | | | MAYFIELD HTS | OH | 44124-1623 |
| WILSON, NORMAN K | 2700 MARFITT RD APT 213 | | | | EAST LANSING | MI | 48823-6338 |
| WILSON, NORMAN L | 11285 N STATE RD | | | | OTISVILLE | MI | 48463-9702 |
| WILSON, NORMAN LEE | 11285 N STATE RD | | | | OTISVILLE | MI | 48463-9702 |
| WILSON, NORMAN W | 3173 CUNOT CATARACT RD | | | | SPENCER | IN | 47460-5452 |
| WILSON, NORRIS F | 129 SCOUT RD | | | | COVINGTON | GA | 30016-5686 |
| WILSON, OBIE L | 9933 HOYT CIR | | | | RANDALLSTOWN | MD | 21133-1614 |
| WILSON, OBIE L | 9933 HOYT CIRCLE | | | | RANDALLSTOWN | MD | 21133-1614 |
| WILSON, ODELLA | 2311 MADISON AVE | | | | ANDERSON | IN | 46016-4934 |
| WILSON, OLGA | 9650 S 200 W | | | | BUNKER HILL | IN | 46914-9437 |
| WILSON, OLIVE J | 1600 DOVER RD | | | CORNWALL ON K6J1V8 CANADA | | | |
| WILSON, OLIVIA R | 28211 KENDALLWOOD DR | | | | FARMINGTON HILLS | MI | 48334-3457 |
| WILSON, OLIVIA RUTH | 28211 KENDALLWOOD DR | | | | FARMINGTON HILLS | MI | 48334-3457 |
| WILSON, OLLIE | 10200 POPLAR RD | | | | BITELY | MI | 49309-9258 |
| WILSON, OPALINE | 2214 RICK HIGH ROAD | | | | COLUMBIA | TN | 38401 |
| WILSON, OPALINE | 2214 RICK HIGHT RD | | | | COLUMBIA | TN | 38401-8141 |
| WILSON, ORA B | 1124 BARRINGTON DR | | | | FLINT | MI | 48503 |
| WILSON, ORENE O | 326 HWY 12 WEST | | | | KOSCIUSKO | MS | 39090-3209 |
| WILSON, ORENE O | 326 HIGHWAY 12 W | | | | KOSCIUSKO | MS | 39090-3209 |
| WILSON, ORLAND F | 34230 S BERTHA ST | | | | BLACK CANYON CITY | AZ | 85324-9711 |
| WILSON, ORVILLE ( | 21 COLIN KELLY DR | | | | DAYTON | OH | 45431-1338 |
| WILSON, ORVILLE A | 207 N. PATTON ST | | | | XENIA | OH | 45385-2031 |
| WILSON, ORVILLE A | 207 N PATTON ST | | | | XENIA | OH | 45385-2031 |
| WILSON, ORVILLE E | 609 CREYTS RD | | | | DIMONDALE | MI | 48821-9609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILSON, OSCAR | 145 FREDERICK DR | | | | EATON | OH | 45320-8546 |
| WILSON, OTIS | | | | | | | |
| WILSON, OTIS W | 5435 FORCE RD | | | | BALTIMORE | MD | 21206-4617 |
| WILSON, OTTIS WEASLEY | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| WILSON, OWEN | 15431 EASTWOOD RD | | | | WILLIAMSBURG | OH | 45176-9267 |
| WILSON, PAMELA A | 5200 TOWN AND COUNTRY BLVD APT 1816 | | | | FRISCO | TX | 75034-6901 |
| WILSON, PAMELA D | 142 FENWICK DR | | | | SHREVEPORT | LA | 71107 |
| WILSON, PANSY | 1107 MCKINLEY BLVD | | | | FLINT | MI | 48507-4221 |
| WILSON, PAT | PO BOX 6 | | | | RED HOUSE | WV | 25168-0006 |
| WILSON, PAT M | C/O MASTERS LAW FIRM | 181 SUMMERS ST | | | CHARLESTON | WV | 25301 |
| WILSON, PATRICIA | 22 FAIRWAY DR | | | | LOCKPORT | NY | 14094 |
| WILSON, PATRICIA | 1501 NEBOBISH | | | | ESSEXVILLE | MI | 48732-1609 |
| WILSON, PATRICIA | 9231 CARTERSVILLE HWY | | | | DALLAS | GA | 30132-1391 |
| WILSON, PATRICIA | 6021 KETCHUM AVE | UNIT 6 | | | NEW FANE | NY | 14108 |
| WILSON, PATRICIA | 1501 NEBOBISH AVE | | | | ESSEXVILLE | MI | 48732-1609 |
| WILSON, PATRICIA | 30162 APPLE GROVE WAY | | | | FLAT ROCK | MI | 48134-2750 |
| WILSON, PATRICIA | 4900 S STATE ROAD 75 | | | | JAMESTOWN | IN | 46147-9293 |
| WILSON, PATRICIA A | 2 DENNIS WILBUR DR | | | | CHARLTON | MA | 01507 |
| WILSON, PATRICIA A | 8669 BAKER RD | | | | BLOOMFIELD | NY | 14469-9404 |
| WILSON, PATRICIA A | 5613 EASTWOOD DR | | | | LOCKPORT | NY | 14094-6145 |
| WILSON, PATRICIA A | 29150 LANCASTER ST APT 122 | | | | LIVONIA | MI | 48154-3847 |
| WILSON, PATRICIA A | 7925 KIRKRIDGE ST | | | | BELLEVILLE | MI | 48111-1622 |
| WILSON, PATRICIA A | 2316 E 100 N | | | | KOKOMO | IN | 46901-3457 |
| WILSON, PATRICIA ANN | 510 HOMEWAY DR | | | | NEW LEBANON | OH | 45345-1653 |
| WILSON, PATRICIA ANN | P.O. BOX 1194 | | | | GREENWOOD | IN | 46142 |
| WILSON, PATRICIA ANN | PO BOX 1194 | | | | GREENWOOD | IN | 46142-0355 |
| WILSON, PATRICIA B | 6837 NE CUBITIS AVE | LOT 2 | | | ARCADIA | FL | 34266 |
| WILSON, PATRICIA C | 82 ANGLERS CV | | | | HILTON | NY | 14468-8960 |
| WILSON, PATRICIA I | 1046 WAUGH DR | | | | HUBBARD | OH | 44425-1272 |
| WILSON, PATRICIA I | 1046 WAUGH DRIVE | | | | HUBBARD | OH | 44425-1272 |
| WILSON, PATRICIA L | 5221 SKILES | | | | KANSAS CITY | MO | 64129-3305 |
| WILSON, PATRICIA L | 251 AIR ST | | | | DAYTON | OH | 45404-1805 |
| WILSON, PATRICIA L | 5221 SKILES AVE | | | | KANSAS CITY | MO | 64129-3305 |
| WILSON, PATRICIA M | 2219 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2439 |
| WILSON, PATRICIA M | 597 DRESDEN PLACE | | | WINDSOR ON N9G 2C2 CANADA | | | |
| WILSON, PATRICIA R | 1150 HIGHWAY 516 | | | | HEFLIN | LA | 71039-3741 |
| WILSON, PATRICK | 331 LEXINGTON AVENUE | | | | BROOKLYN | NY | 11216 |
| WILSON, PATRICK L | PO BOX 412 | | | | GENESEO | IL | 61254-0412 |
| WILSON, PATRICK M | 8810 N 100 W | | | | HUNTINGTON | IN | 46750-9773 |
| WILSON, PATRICK M | 12385 HOPKINS FOREST DR | | | | BEAR LAKE | MI | 49614 |
| WILSON, PATSY A | 4314 NATCHEZ AVENUE | | | | DAYTON | OH | 45416-1525 |
| WILSON, PATSY J | 5697 N LAFAYETTE ST | | | | DEARBORN HTS | MI | 48127-3121 |
| WILSON, PATSY R | 521 HOMESTEAD RD | | | | LA GRANGE PK | IL | 60526-5709 |
| WILSON, PAUL A | 4687 S DURAND RD | | | | DURAND | MI | 48429-9704 |
| WILSON, PAUL A | 7300 KRAENZLEIN RD | | | | BAY CITY | MI | 48706-9329 |
| WILSON, PAUL A | 2613 SW 139TH ST | | | | OKLAHOMA CITY | OK | 73170-5783 |
| WILSON, PAUL A | 2613 SOUTHWEST 139TH STREET | | | | OKLAHOMA CITY | OK | 73170-5783 |
| WILSON, PAUL ANDREW | 4687 S DURAND RD | | | | DURAND | MI | 48429-9704 |
| WILSON, PAUL C | 1177 WINTER PARK DR | | | | FENTON | MO | 63026-5696 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILSON, PAUL D | 119 NEWMAN ST | | | | EAST TAWAS | MI | 48730-1209 |
| WILSON, PAUL D | 7741 ILIAD AVE | | | | HUDSON | FL | 34667-1234 |
| WILSON, PAUL E | 5 YALE RD | COOPER FARMS | | | WILMINGTON | DE | 19808-2205 |
| WILSON, PAUL E | 119 E 35TH ST | | | | ANDERSON | IN | 46013 |
| WILSON, PAUL F | 6602 PARAMOUNT SPRINGS DR | | | | ANDERSON | IN | 46013 |
| WILSON, PAUL K | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| WILSON, PAUL L | 901 E HEMPHILL RD | | | | FLINT | MI | 48507-2833 |
| WILSON, PAUL L | 179 N DADE 3 | | | | GOLDEN CITY | MO | 64748-7239 |
| WILSON, PAUL M | 5782 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8912 |
| WILSON, PAUL MARLOWE | 5782 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8912 |
| WILSON, PAUL O | 2010 W WALL ST | | | | JANESVILLE | WI | 53548-3457 |
| WILSON, PAUL R | 5900 ROSS RD | | | | FAIRFIELD | OH | 45014-5508 |
| WILSON, PAUL S | 331 JOSLYN AVE | | | | PONTIAC | MI | 48342-1518 |
| WILSON, PAUL T | 7209 WINTERGREEN DR | | | | FORT WAYNE | IN | 46814-8138 |
| WILSON, PAUL W | 8345 BILLINGS RD | | | | KIRTLAND | OH | 44094-9568 |
| WILSON, PAULINE B | 7180 GARBER RD | | | | DAYTON | OH | 45415-1213 |
| WILSON, PAULINE F | STE A | 1150 PITTSFORD VICTOR ROAD | | | PITTSFORD | NY | 14534-3838 |
| WILSON, PAULINE H | 212 N SAGINAW ST | | | | HOLLY | MI | 48442-1407 |
| WILSON, PAULINE R | 102 ROSEWOOD DR | | | | TIPTON | IN | 46072-9291 |
| WILSON, PEARL A | 23 MYRTLE ST | | | | HANOVER TOWNSHIP | PA | 18706 |
| WILSON, PEARLIE V | 249 NEWPORT | | | | DETROIT | MI | 48215-3181 |
| WILSON, PEARLIE V | 249 NEWPORT ST | | | | DETROIT | MI | 48215-3181 |
| WILSON, PEGGIE A | 1517 OAKLEY PRK RD | | | | WALLED LAKE | MI | 48390 |
| WILSON, PEGGIE A | 1517 W OAKLEY PARK RD | | | | COMMERCE TOWNSHIP | MI | 48390-1144 |
| WILSON, PEGGY | PO BOX 457 | | | | MC LOUD | OK | 74851-0457 |
| WILSON, PEGGY | 1165 AUDUBON DR | | | | LEESBURG | FL | 34748 |
| WILSON, PEGGY A | 7237 HAWK HAVEN ST | | | | LAS VEGAS | NV | 89131-8235 |
| WILSON, PEGGY A | 330 RED BIRD TRL | | | | BOWLING GREEN | KY | 42101-0727 |
| WILSON, PEGGY ANN | 330 RED BIRD TRL | | | | BOWLING GREEN | KY | 42101-0727 |
| WILSON, PEGGY J | 1322 PEACHTREE DR | | | | MOUNT MORRIS | MI | 48458-2838 |
| WILSON, PEGGY L | 2151 CALIFORNIA DR | | | | LUMBERTON | NC | 28358-7365 |
| WILSON, PEGGY L | PO BOX 563 | | | | LUMBERTON | NC | 28359 |
| WILSON, PEGGY L | 407 PINE LAKE DR | | | | CUMMING | GA | 30040-2026 |
| WILSON, PEGGY S | 31 THORPE ST | | | | PONTIAC | MI | 48341-1369 |
| WILSON, PEGGY S | 1326 MADISON RD | | | | ELWOOD | IN | 46035-3222 |
| WILSON, PEGGY S. | 31 THORPE ST | | | | PONTIAC | MI | 48341-1369 |
| WILSON, PENNIE A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WILSON, PERCY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILSON, PERRY | 1132 MANOR PL | | | | SHREVEPORT | LA | 71118-3424 |
| WILSON, PETER A | 315 W YOUNG ST | | | | CLIO | MI | 48420-1311 |
| WILSON, PETER ALEXANDER | 315 W YOUNG ST | | | | CLIO | MI | 48420-1311 |
| WILSON, PETTY, KOSMO & TURNER | VICKIE E. TURNER, ESQ. | 550 W C ST | STE 1050 | | SAN DIEGO | CA | 92101-3532 |
| WILSON, PETTY, KOSMO & TURNER | VICKIE E. TURNER, ESQ. | 550 W C ST STE 1050 | | | SAN DIEGO | CA | 92101-3532 |
| WILSON, PETTY, KOSMO & TURNER, LLP | VICKIE E. TURNER, ESQ. | 550 W C ST STE 1050 | | | SAN DIEGO | CA | 92101-3532 |
| WILSON, PHILIP A | 1397 JOLSON AVE | | | | BURTON | MI | 48529 |
| WILSON, PHILIP A | 125 WESTFIELD RD | | | | EDEN | NC | 27288-7660 |
| WILSON, PHILIP A | PO BOX 306 | | | | NEW PALESTINE | IN | 46163-0306 |
| WILSON, PHILIP E | 1 LAFAYETTE PLAISANCE ST  APT 1315 | | | | DETROIT | MI | 48207-2840 |
| WILSON, PHILIP L | 3011 S GARRISON CHAPEL RD | | | | BLOOMINGTON | IN | 47403-9295 |
| WILSON, PHILLIP G | 564 N WALNUT ST | | | | JANESVILLE | WI | 53548-2858 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILSON, PHILLIP L | 114 OAK POINTE CT NW | | | | ACWORTH | GA | 30102-2466 |
| WILSON, PHILLIP LEE | 114 OAK POINTE CT NW | | | | ACWORTH | GA | 30102-2466 |
| WILSON, PHYLLIS A | 10264 BAKER DR | | | | CLIO | MI | 48420-7708 |
| WILSON, PHYLLIS A | 745 MAPLE LN | | | | BROWNSBURG | IN | 46112-1707 |
| WILSON, PHYLLIS J | 2212 S PERSHING DR | | | | MUNCIE | IN | 47302-4257 |
| WILSON, PHYLLIS J | 2335 DEERFIELD LANE | | | | MANSFIELD | OH | 44906 |
| WILSON, PHYLLIS R | 13243 LA CRESCENTA AVE | | | | OAK HILLS | CA | 92344 |
| WILSON, PHYLLIS V | 9812 LEEDS CT | | | | NORTHVILLE | MI | 48167-8637 |
| WILSON, PINKIE | 2132 BROOKLYN AVE | | | | FORT WAYNE | IN | 46802-6708 |
| WILSON, PRENTIS V | 814 ASHLAND RD | | | | COUSHATTA | LA | 71019-9031 |
| WILSON, PURCELL | 1832 WESTON AVE | | | | NIAGARA FALLS | NY | 14305-3032 |
| WILSON, QUINTIN A | 5281 BRIDGE TRL W | | | | COMMERCE TOWNSHIP | MI | 48382-4838 |
| WILSON, R D | 1167 CR# 2960 | | | | KOPPERL | TX | 76652 |
| WILSON, R G | 4098 CHESTNUT LEVEL RD | | | | LIBERTY | KY | 42539-5868 |
| WILSON, R.W. | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILSON, RACHAEL E | 8213 E 72ND TER | | | | KANSAS CITY | MO | 64133-6369 |
| WILSON, RACHEL | 4732 KINGSLEY DR | | | | INDIANAPOLIS | IN | 46205-2128 |
| WILSON, RACHEL M | 4639 PEACHTREE PLACE PKWY APT J | | | | DORAVILLE | GA | 30360-2368 |
| WILSON, RACHEL MARIE | 4639 PEACHTREE PLACE PKWY APT J | | | | DORAVILLE | GA | 30360-2368 |
| WILSON, RAFAELE | 552 TROPICAL ISLES CIR | | | | FORT PIERCE | FL | 34982-7917 |
| WILSON, RALPH | 42 FREDERICK ST | | | | RITTMAN | OH | 44270-1137 |
| WILSON, RALPH | 204 WAKEFIELD DR | | | | ANDERSON | IN | 46013-4766 |
| WILSON, RALPH | 2624 SHINER DR | | | | LAKE WALES | FL | 33898-8822 |
| WILSON, RALPH A | 348 ROCKVILLE SPR DR SE | | | | EATONTON | GA | 31024 |
| WILSON, RALPH C | 1163 DYEMEADOW LN | | | | FLINT | MI | 48532 |
| WILSON, RALPH D | 1215 MOUND RD | | | | MIAMISBURG | OH | 45342-3211 |
| WILSON, RALPH D | 1521 E 1700 N | | | | SUMMITVILLE | IN | 46070-9163 |
| WILSON, RALPH D | 50 EMS B 20 D LANE | | | | PIERCETON | IN | 46562 |
| WILSON, RALPH DEAN | 1215 MOUND RD | | | | MIAMISBURG | OH | 45342-3211 |
| WILSON, RALPH DEAN | C/O EDWARD O MOOY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| WILSON, RALPH DEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WILSON, RALPH E | 60 PACELINE CIRCLE | SUITE 230 | | | XENIA | OH | 45385-9340 |
| WILSON, RALPH E | 88 HILLCREST ST | | | | MANSFIELD | OH | 44907-1604 |
| WILSON, RALPH E | 60 PACELINE CIR STE 230 | | | | XENIA | OH | 45385-1282 |
| WILSON, RALPH G | 6700 MAPLE DR | | | | CLARKSTON | MI | 48346-4404 |
| WILSON, RALPH J | 17146 HAYS DRIVE | | | | BLUEMONT | VA | 20135-4000 |
| WILSON, RALPH L | 1794 E 1100 N | | | | ALEXANDRIA | IN | 46001-9041 |
| WILSON, RALPH T | 12480 DICE RD | | | | FREELAND | MI | 48623 |
| WILSON, RAMONA M | 1114 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-2558 |
| WILSON, RANDALL D | 117 SOUTH MONROE STREET | | | | TROY | OH | 45373-2932 |
| WILSON, RANDALL K | PO BOX 484 | | | | MORRISTOWN | IN | 46161-0484 |
| WILSON, RANDALL L | 3072 PONDEROSA RD | | | | SPENCER | IN | 47460-5562 |
| WILSON, RANDALL S | 11517 NW 9TH ST | | | | YUKON | OK | 73099-5010 |
| WILSON, RANDY D | 2592 LANERGAN DR | | | | TROY | MI | 48084-1050 |
| WILSON, RANDY L | 11352 WILLARD RD | | | | MILLINGTON | MI | 48746-9105 |
| WILSON, RANDY LEE | 11352 WILLARD RD | | | | MILLINGTON | MI | 48746-9105 |
| WILSON, RAY | 110 WILKINS DR | | | | MONROE | LA | 71202-7224 |
| WILSON, RAY | 1519 COUNTY ROAD 7 | | | | DELTA | OH | 43515-9435 |
| WILSON, RAY | 5557 GASMER ST , APT 255 | | | | HOUSTON | TX | 77035 |
| WILSON, RAYMOND | 244 STALWART DR | | | | TROY | MI | 48098-3039 |
| WILSON, RAYMOND | 410 E FLINT PARK BLVD | | | | FLINT | MI | 48505-3444 |
| WILSON, RAYMOND | 2229 CLIFTON SPRING M. | | | | DECATUR | GA | 30034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILSON, RAYMOND A | 19343 SODER RD | | | | BRAINERD | MN | 56401-7266 |
| WILSON, RAYMOND E | 2276 KOHLER ST | | | | WATERFORD TOWNSHIP | MI | 48329-3752 |
| WILSON, RAYMOND E | 708 E LUCIUS AVE | | | | YOUNGSTOWN | OH | 44502-2436 |
| WILSON, RAYMOND F | 1813 BIEBER DR | | | | NORTHWOOD | OH | 43619-1901 |
| WILSON, RAYMOND H | 7920 BRAINARD WOODS DR | | | | CENTERVILLE | OH | 45458-2906 |
| WILSON, RAYMOND J | 10229 VAN VLEET RD | | | | GAINES | MI | 48436-9780 |
| WILSON, RAYMOND J | 114 PARK AVE | | | | LOCKPORT | NY | 14094-2745 |
| WILSON, RAYMOND L | PO BOX 347 | | | | WATERS | MI | 49797-0347 |
| WILSON, RAYMOND L | 8110 STONY BRIDGE DR | | | | NEW PORT RICHEY | FL | 34653-2355 |
| WILSON, RAYMOND M | 2037W. CLARENCE RD | | | | HARRISON | MI | 48625 |
| WILSON, RAYMOND R | 12061 N HOLLY RD | | | | HOLLY | MI | 48442-9498 |
| WILSON, RAYMOND R | 7169 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8516 |
| WILSON, RAYMOND T | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WILSON, REBECCA C | 1557 NILES CORTLAND RD SE | | | | WARREN | OH | 44484-3031 |
| WILSON, REBECCA J | 8417 OLIVER CHILDERS RD | | | | CONNELLYS SPRINGS | NC | 28612-7644 |
| WILSON, REBECCA L | 6307 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424-2166 |
| WILSON, REECIE L | 17954 POPLAR LN | | | | CNTRY CLB HLS | IL | 60478-2931 |
| WILSON, REEDA S | 31205 SHERIDAN | | | | GARDEN CITY | MI | 48135-3303 |
| WILSON, REGINA | 2717 JONATHAN LN | | | | SHREVEPORT | LA | 71108-5529 |
| WILSON, REGINA D | PO BOX 443 | | | | SARALAND | AL | 36571-0443 |
| WILSON, REGINA L | 8843 RUNNING CREEK CT | | | | INDIANAPOLIS | IN | 46268-4240 |
| WILSON, REGINA T | 17625 N LAUREL PK DR 521 | | | | LIVONIA | MI | 48152 |
| WILSON, REGINALD D | 1139 PARK LN | | | | TOLEDO | OH | 43615-4552 |
| WILSON, REIDA C | 619 MITCHELL ST | | | | HEADLAND | AL | 36345-2112 |
| WILSON, RETA K | 3308 W 300 S | | | | KOKOMO | IN | 46902-4762 |
| WILSON, REUBEN R | PO BOX 9011 | | | | BOSSIER CITY | LA | 71113-9011 |
| WILSON, REX A | 392 ROSE CROFT TERRENCE | | | | THE VILLAGES | FL | 32162 |
| WILSON, RHONDA B | 2259 GRANITE PATH COURT | | | | BETHLEHEM | GA | 30620-7631 |
| WILSON, RHONEY A | 101 DAVIS DR | | | | CARTERSVILLE | GA | 30120-2408 |
| WILSON, RICARDO L | 17385 AVILLA BLVD | | | | LATHRUP VILLAGE | MI | 48076-2851 |
| WILSON, RICHARD | 2026 SE CAMILO ST | | | | PORT ST LUCIE | FL | 34952-6719 |
| WILSON, RICHARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILSON, RICHARD | 20 HUNTER DR | | | | SOUTH WINDSOR | CT | 06074-2063 |
| WILSON, RICHARD A | 1097 EAGLE NEST DR | | | | MILFORD | MI | 48381-4502 |
| WILSON, RICHARD A | 10793 E SURVEYOR CT | | | | GOLD CANYON | AZ | 85218-5135 |
| WILSON, RICHARD A | 11587 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9709 |
| WILSON, RICHARD A | 4530 IVY CT | | | | CLARKSTON | MI | 48348-1436 |
| WILSON, RICHARD C | 4201 ZIMMER RD | | | | BAY CITY | MI | 48706-1837 |
| WILSON, RICHARD C | 19370 MASONIC BLVD | | | | ROSEVILLE | MI | 48066-4502 |
| WILSON, RICHARD C | 2146 HARBORVIEW DR | | | | SAN LEANDRO | CA | 94577-6357 |
| WILSON, RICHARD C | JAMES J FILICIA ATTORNEY | 3790 VIA DE LA VALLE STE 123 | | | DEL MAR | CA | 92014-4248 |
| WILSON, RICHARD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, RICHARD D | 2125 VINE ST | | | | NEW CASTLE | IN | 47362-3824 |
| WILSON, RICHARD D | 3800 CURTIS RD, RFD #3 | | | | BIRCH RUN | MI | 48415 |
| WILSON, RICHARD E | 11275 LATONKA TRL | | | | FLORISSANT | MO | 63033-7563 |
| WILSON, RICHARD E | 4104 TIMBERLANE DR | | | | DEFIANCE | OH | 43512-9606 |
| WILSON, RICHARD E | 126 N 2ND ST APT B | | | | WATERVILLE | OH | 43566-1403 |
| WILSON, RICHARD E | 1305 OAKDALE AVE. | | | | DAYTON | OH | 45420-5420 |
| WILSON, RICHARD E | 700 N CHRISTINE DR | | | | MIDWEST CITY | OK | 73130-2506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILSON, RICHARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2322 |
| WILSON, RICHARD F | 23223 FRONT BEACH RD UNIT A930 | | | | PANAMA CITY | FL | 32413-1046 |
| WILSON, RICHARD G | 1385 CROWN DR | | | | ALAMEDA | CA | 94501-3727 |
| WILSON, RICHARD J | 10901 PETIT AVE | | | | GRANADA HILLS | CA | 91344-5030 |
| WILSON, RICHARD J | 116 LAFOY DR | | | | CLAYTON | NC | 27527-6621 |
| WILSON, RICHARD J | 63 RANSFORD AVE | | | | ROCHESTER | NY | 14622-3133 |
| WILSON, RICHARD J | 755 EDGECREEK DRIVE | | | | WAYLAND | MI | 49348-8851 |
| WILSON, RICHARD J | 2528 WINONA ST | | | | FLINT | MI | 48504-2774 |
| WILSON, RICHARD J | 700 PINEWOOD DR | | | | BEDFORD | IN | 47421-6657 |
| WILSON, RICHARD J | 116 LAFOY DRIVE | | | | CLAYTON | NC | 27527-6621 |
| WILSON, RICHARD L | 5910 DICKERSON ST | | | | DETROIT | MI | 48213-3507 |
| WILSON, RICHARD L | 1343 DARRY DR | | | | WILLIAMSTON | MI | 48895 |
| WILSON, RICHARD L | 1343 BARRY ROAD | | | | WILLIAMSTON | MI | 48895-9617 |
| WILSON, RICHARD L | 330800 E WILDWOOD DR | | | | WELLSTON | OK | 74881-9026 |
| WILSON, RICHARD L | 9106 W WREN WAY | | | | MIDDLETOWN | IN | 47356-9711 |
| WILSON, RICHARD L | PO BOX 442 | | | | WARREN | OH | 44482-0442 |
| WILSON, RICHARD L | 13034 N CENTER RD | | | | CLIO | MI | 48420-9120 |
| WILSON, RICHARD LEE | 13034 N CENTER RD | | | | CLIO | MI | 48420-9120 |
| WILSON, RICHARD M | 6647 S 1100 W | | | | JAMESTOWN | IN | 46147-9781 |
| WILSON, RICHARD M | HOFFMAN & EDELSON LLC | 45 W COURT ST | | | DOYLESTOWN | PA | 18901-4223 |
| WILSON, RICHARD M | TRUJILLO RODRIGUEZ & RICHARDS LLC | 3 KINGS HIGHWAY EAST | | | HADDONFIELD | NJ | 08033 |
| WILSON, RICHARD M | TRUJILLO RODRIGUEZ & RICHARDS LLC | 226 WEST RITTENHOUSE SQUARE | | | PHILADELPHIA | PA | 19103 |
| WILSON, RICHARD M | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| WILSON, RICHARD R | 9524 WEEPING CHERRY CT | | | | DAVISON | MI | 48423-3503 |
| WILSON, RICHARD V | 37239 NORENE ST | | | | WESTLAND | MI | 48186-9378 |
| WILSON, RICHARD W | 2058 HESS RD | | | | APPLETON | NY | 14008-9615 |
| WILSON, RICKEY B | 9926 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3429 |
| WILSON, RICKY F | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILSON, RICQUEA M | 805 MANN AVE | | | | FLINT | MI | 48503-4985 |
| WILSON, RITA | 1340 N CYPRESS DR | | | | JUPITER | FL | 33469-3253 |
| WILSON, RITA | 1340 CYPRESS DR | | | | JUPITER | FL | 33469-3253 |
| WILSON, RITA K | 348 W EARLE AVE | | | | YOUNGSTOWN | OH | 44511-1719 |
| WILSON, ROBBIE D | 7472 ARBOR HILL DR | | | | FORT WORTH | TX | 76120-2408 |
| WILSON, ROBERT | 5026 GOLD RIVER COURT | | | | RIVERBANK | CA | 95367-9447 |
| WILSON, ROBERT | 372 S JOHNSVILLE FARMERSVIL RD | | | | NEW LEBANON | OH | 45345-9102 |
| WILSON, ROBERT | 609 BRENT ST | | | | BAY CITY | MI | 48708-5502 |
| WILSON, ROBERT | 19179 CARDONI ST | | | | DETROIT | MI | 48203-1314 |
| WILSON, ROBERT | 22116 WHISTLE CREEK RD | | | | METAMORA | IN | 47030-9609 |
| WILSON, ROBERT | ICO THE LANIER LAW FIRM, PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| WILSON, ROBERT | 5750 MURFIELD DR | | | | ROCHESTER HILLS | MI | 48306-2359 |
| WILSON, ROBERT | 212 BANTAM RD | | | | HOLLISTER | MO | 65672-5494 |
| WILSON, ROBERT | 6306 ORKNEY CT | | | | SUFFOLK | VA | 23435-3044 |
| WILSON, ROBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILSON, ROBERT | 1006 HOLT ST | | | | MEBANE | NC | 27302-9146 |
| WILSON, ROBERT | 18400 MONTEZUMA ST APT 32 | | | | ADELANTO | CA | 92301-1890 |
| WILSON, ROBERT | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| WILSON, ROBERT A | 3613 GRATIOT AVENUE | | | | FLINT | MI | 48503-4910 |
| WILSON, ROBERT A | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WILSON, ROBERT A | 8331 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9560 |
| WILSON, ROBERT A | 6024 S LAGOON DR | | | | PANAMA CITY BEACH | FL | 32408-6401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILSON, ROBERT A | 20991 EDGEWOOD RD | | | | ATHENS | AL | 35614-5511 |
| WILSON, ROBERT A | 6028 HICKORYWOOD DR | | | | SPEEDWAY | IN | 46224-3202 |
| WILSON, ROBERT B | 7248 EYLER DR | | | | SPRINGBORO | OH | 45066-1410 |
| WILSON, ROBERT B | 1002 AUGUSTA ST | | | | SAULT SAINTE MARIE | MI | 49783-3010 |
| WILSON, ROBERT B | 7248 EYLER DRIVE | | | | SPRINGBORO | OH | 45066-5066 |
| WILSON, ROBERT C | 4008 N 151ST DR | | | | GOODYEAR | AZ | 85395-8719 |
| WILSON, ROBERT D | 3800 E COUNTY ROAD 350 N | | | | MUNCIE | IN | 47303-9258 |
| WILSON, ROBERT D | 1350 INDIAN SHADOWS DR | | | | TEN MILE | TN | 37880-2927 |
| WILSON, ROBERT D | 9043 FRANCES RD | | | | OTISVILLE | MI | 48463-9411 |
| WILSON, ROBERT D | 36 TORQUE WAY | | | | BALTIMORE | MD | 21220-3523 |
| WILSON, ROBERT D | 10946 GERLAUGH RD | | | | MEDWAY | OH | 45341-9704 |
| WILSON, ROBERT D | 21395 TRUBY RD | | | | BROOKSVILLE | FL | 34601-1433 |
| WILSON, ROBERT D | 15595 MARBLE RD | | | | NORTHPORT | AL | 35475-3950 |
| WILSON, ROBERT DALE | 9043 FRANCES RD | | | | OTISVILLE | MI | 48463-9411 |
| WILSON, ROBERT E | 7076 GRABAULT RD | | | | BASTROP | LA | 71220-7155 |
| WILSON, ROBERT E | 6548 NORTHVIEW DR | | | | CLARKSTON | MI | 48346-1528 |
| WILSON, ROBERT E | 4680 N 300 W | | | | ANDERSON | IN | 46011-9249 |
| WILSON, ROBERT E | 406 SHORE RD | | | | NOKOMIS | FL | 34275-1961 |
| WILSON, ROBERT E | 13114 GOODREMONT HWY | | | | MORENCI | MI | 49256-9511 |
| WILSON, ROBERT E | 9062 WHITFIELD DR | | | | ESTERO | FL | 33928-4410 |
| WILSON, ROBERT E | 4801 APPLETREE LN | | | | BAY CITY | MI | 48706-9247 |
| WILSON, ROBERT E | 1275 N OVERLOOK DR | | | | PORT CLINTON | OH | 43452-2840 |
| WILSON, ROBERT E | 1016 N QUARRY RD | | | | MARION | IN | 46952-2022 |
| WILSON, ROBERT E | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILSON, ROBERT E | 2928 SHIVELY CT | | | | KETTERING | OH | 45420-3915 |
| WILSON, ROBERT EUGENE | 4801 APPLETREE LN | | | | BAY CITY | MI | 48706-9247 |
| WILSON, ROBERT F | 2255 SCHULTZ DR | | | | STANDISH | MI | 48658-9653 |
| WILSON, ROBERT F | 3087 SAINT JAMES ST | | | | PORT CHARLOTTE | FL | 33952-7127 |
| WILSON, ROBERT G | 2405 SAGAMORE DR | C/0 JAMES M. WILSON | | | ANDERSON | IN | 46011-9739 |
| WILSON, ROBERT G | 1502 HOME AVE | | | | ANDERSON | IN | 46016-1926 |
| WILSON, ROBERT G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, ROBERT G | 29034 E RIVER RD | | | | PERRYSBURG | OH | 43551-2734 |
| WILSON, ROBERT I | 6314 ALLISON DR | | | | FLINT | MI | 48504-1634 |
| WILSON, ROBERT J | 22548 MEADOWBROOK RD | | | | NOVI | MI | 48375-4365 |
| WILSON, ROBERT J | 970 BRICK RD | | | | WEST BRANCH | MI | 48661-9513 |
| WILSON, ROBERT J | 301 BROAD ST | | | | KEYPORT | NJ | 07735-1616 |
| WILSON, ROBERT J | PO BOX 1266 | | | | BUFFALO | NY | 14213-7266 |
| WILSON, ROBERT J | 550 W POINT PLEASANT CIR APT 21 | | | | FAIRFIELD | OH | 45014-6598 |
| WILSON, ROBERT J | 548 RANCE RD | | | | OSWEGO | IL | 60543-9653 |
| WILSON, ROBERT J | 550 WEST POINT PLEASANT CIRCLE | APT 21 | | | FAIRFIELD | OH | 45014-5014 |
| WILSON, ROBERT J | BELTZ PAUL WILLIAM | 36 CHURCH ST | | | BUFFALO | NY | 14202-3905 |
| WILSON, ROBERT L | 5756 OAK VALLEY RD | | | | KETTERING | OH | 45440-2349 |
| WILSON, ROBERT L | 3179 MELVIN AVE | | | | ROCHESTER HILLS | MI | 48307-4869 |
| WILSON, ROBERT L | 3071 PONDEROSA RD | | | | SPENCER | IN | 47460-5562 |
| WILSON, ROBERT L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILSON, ROBERT L | 1969 CLEARVIEW DR | | | | BILOXI | MS | 39532-4315 |
| WILSON, ROBERT L | 3105 BENJAMIN AVE | | | | ROYAL OAK | MI | 48073-3070 |
| WILSON, ROBERT L | 2233 BATES RD | | | | MOUNT MORRIS | MI | 48458-2603 |
| WILSON, ROBERT L | 910 N 5TH ST | | | | FESTUS | MO | 63028-1736 |
| WILSON, ROBERT L | 1124 E OUTER DR | | | | SAGINAW | MI | 48601-5200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILSON, ROBERT L | 7720 GRACELAND ST | | | | CENTERVILLE | OH | 45459-3831 |
| WILSON, ROBERT L | 808 FOREST POINTE CIR | | | | ANTIOCH | TN | 37013-5532 |
| WILSON, ROBERT L | 885 COMPTON LN | | | | YOUNGSTOWN | OH | 44502-2330 |
| WILSON, ROBERT L | 2801 S KING DR APT 1406 | | | | CHICAGO | IL | 60616-3445 |
| WILSON, ROBERT L | 1247 BRIXTON WAY | | | | MARIETTA | GA | 30066-3238 |
| WILSON, ROBERT LEE | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| WILSON, ROBERT LEE JR | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| WILSON, ROBERT M | 2675 MOUNT PLEASANT RD | | | | MUSCLE SHOALS | AL | 35661 |
| WILSON, ROBERT N | 1025 DUNLEAVY DR | | | | HIGHLAND | MI | 48356-2164 |
| WILSON, ROBERT NAGLE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, ROBERT O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2322 |
| WILSON, ROBERT O | PO BOX 762 | | | | WABASSO | FL | 32970 |
| WILSON, ROBERT O | 994 FAGLEY RD | | | | WILLIAMSBURG | OH | 45176-9791 |
| WILSON, ROBERT P | 16924 GASPER RD | | | | CHESANING | MI | 48616-9753 |
| WILSON, ROBERT R | 4736 SE 42ND ST | | | | DEL CITY | OK | 73115-4406 |
| WILSON, ROBERT R | 1893 PERO LAKE RD | | | | LAPEER | MI | 48446-9093 |
| WILSON, ROBERT R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILSON, ROBERT RODNEY | 1893 PERO LAKE RD | | | | LAPEER | MI | 48446-9093 |
| WILSON, ROBERT S | 403 E 4TH ST | | | | LAPEL | IN | 46051-9511 |
| WILSON, ROBERT S | 4417 S HILLCREST CIR | | | | FLINT | MI | 48506-1451 |
| WILSON, ROBERT S | C/O ANNA LOUISE WILSON | 215 WELCOME WAY BLVD | APT 105C | | INDIANAPOLIS | IN | 46214 |
| WILSON, ROBERT S | 492 E 3RD ST | | | | PERU | IN | 46970-2527 |
| WILSON, ROBERT T | 4843 SMITHSON RD | | | | COLLEGE GROVE | TN | 37046-9285 |
| WILSON, ROBERT W | 951 LIVINGSTON BOATDOCK RD | | | | ALLONS | TN | 38541-6749 |
| WILSON, ROBERT W | 5709 SUNKIST DR | | | | OXFORD | MI | 48371-3045 |
| WILSON, ROBERT W | 101 BLUE JAY DR | | | | SWEDESBORO | NJ | 08085-1321 |
| WILSON, ROBERT W | 1100 BELCHER RD S UNIT 680 | | | | LARGO | FL | 33771-3409 |
| WILSON, ROBERT W | 25 ASPEN CT | | | | FISHKILL | NY | 12524-2601 |
| WILSON, ROBERT W | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WILSON, ROBERT WILLIAM | 101 BLUE JAY DR | | | | SWEDESBORO | NJ | 08085-1321 |
| WILSON, ROBERTA C | 11758 OLYMPIA WAY APT 201 | | | | CINCINNATI | OH | 45240-4226 |
| WILSON, ROBERTA C | 11758 OLYMPIA WAY | APT#201 | | | CINCINNATI | OH | 45240 |
| WILSON, ROBERTA R | 63 SPRING ST | | | | BUFFALO | NY | 14204 |
| WILSON, ROBIN J | 1820 MORGAN LAKE CT | | | | BRIGHTON | MI | 48114-4967 |
| WILSON, ROD W | 407 MARQUETTE ST | | | | FLINT | MI | 48504-7708 |
| WILSON, RODERICK | 26320 WESTPHAL | | | | DEARBORN HTS | MI | 48127 |
| WILSON, RODNEY H | 7206 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8873 |
| WILSON, RODNEY J | 403 RED OAK LN | | | | ROCHESTER HLS | MI | 48307-1553 |
| WILSON, RODNEY L | PO BOX 61 | 8407 ATWOOD ST | | | MILLINGTON | MI | 48746-0061 |
| WILSON, RODNEY L | 10610 STATE ROUTE 15 | | | | OTTAWA | OH | 45875-9301 |
| WILSON, RODNEY LEE | PO BOX 61 | 8407 ATWOOD ST | | | MILLINGTON | MI | 48746-0061 |
| WILSON, RODRICK L | 7721 HARBOR DR | | | | ROWLETT | TX | 75088-5456 |
| WILSON, ROGER D | 1412 S BALLENGER HWY | | | | FLINT | MI | 48532-5212 |
| WILSON, ROGER D | 10690 ELGIN RD | | | | CORRY | PA | 16407-9316 |
| WILSON, ROGER D | 616 BATSON CT | | | | IONIA | MI | 48846-1308 |
| WILSON, ROGER E | 245 S VASSAR RD | | | | FAIRGROVE | MI | 48733-9509 |
| WILSON, ROGER E | 1619 WOODLAWN WAY | | | | GULF BREEZE | FL | 32563-9574 |
| WILSON, ROGER G | 1231 S CASS LAKE RD | | | | WATERFORD | MI | 48328-4739 |
| WILSON, ROGER H | 1304 IONIA ST | | | | LAKE ODESSA | MI | 48849-6101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, ROGER H | 3773 KAISER RD | | | | PINCONNING | MI | 48650-9400 |
| WILSON, ROGER I | 6785 WATERFRONT CIR SW | | | | GRANDVILLE | MI | 49418-9487 |
| WILSON, ROGER L | 13 MEADOWLARK DR | | | | ORION | MI | 48359-1843 |
| WILSON, ROGER L | 120 S LAKE DR | | | | COLUMBIAVILLE | MI | 48421-9714 |
| WILSON, ROGER L | 00038 APTV 0415 | | | SAN VICENTE CHIRIQUI PANAMA | | | |
| WILSON, ROGER W | 1698 MARY LOU RETTON DR | | | | FAIRMONT | WV | 26554-2040 |
| WILSON, ROGER W | 4248 HURON ST 319 | | | | NORTH BRANCH | MI | 48461 |
| WILSON, ROGER W | 12124 W LENNON RD | | | | LENNON | MI | 48449-9732 |
| WILSON, ROGER W | 4532 N WASHBURN RD | | | | DAVISON | MI | 48423-8012 |
| WILSON, RONALD | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| WILSON, RONALD | 3203 SILTON LEAD LANE | | | | SHEBOYGANG | WI | 55083 |
| WILSON, RONALD | 16357 HERMITAGE AVE | | | | MARKHAM | IL | 60428-5711 |
| WILSON, RONALD A | 1117 MOTOR AVE | | | | WAUKESHA | WI | 53188-4957 |
| WILSON, RONALD ALLEN | 1117 MOTOR AVE | | | | WAUKESHA | WI | 53188-4957 |
| WILSON, RONALD C | 1902 MONTANA TRL | | | | GRAND PRAIRIE | TX | 75052-2219 |
| WILSON, RONALD D | 5255 NORTHRIDGE DRIVE | | | | PALMDALE | CA | 93551-2767 |
| WILSON, RONALD D | 4106 APPLEMAN RD | | | | CLIFFORD | MI | 48727-9712 |
| WILSON, RONALD D | 34620 FONTANA DR | | | | STERLING HEIGHTS | MI | 48312-5729 |
| WILSON, RONALD D | 21076 S STATE HIGHWAY 47 | | | | WARRENTON | MO | 63383-6927 |
| WILSON, RONALD D | 2151 CASTLE PINES CT | | | | HAMILTON | OH | 45013-7008 |
| WILSON, RONALD D | 2315 EAST PALMDALE BLVD | STE G A35 | | | PALMDALE | CA | 93550 |
| WILSON, RONALD DALE | 4106 APPLEMAN RD | | | | CLIFFORD | MI | 48727 |
| WILSON, RONALD DUANE | 794 S GARFIELD RD | | | | LINWOOD | MI | 48634-9715 |
| WILSON, RONALD E | 1405 U ST | | | | BEDFORD | IN | 47421-2728 |
| WILSON, RONALD E | 1106 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3315 |
| WILSON, RONALD E | 2815 SWAILES RD | | | | TROY | OH | 45373-9255 |
| WILSON, RONALD J | 604 KNOBBY KNOLL DR | | | | GEORGETOWN | OH | 45121-1217 |
| WILSON, RONALD J | 2701 GOLF SHORE BLVD N | | | | NAPLES | FL | 34103 |
| WILSON, RONALD K | 2000 MORRIS AVE | | | | COLUMBIA | TN | 38401-3922 |
| WILSON, RONALD L | 1712 11TH ST | | | | NIAGARA FALLS | NY | 14305-2706 |
| WILSON, RONALD L | 3097 VAN BIBBER LAKE ESTATE | | | | GREENCASTLE | IN | 46135-8905 |
| WILSON, RONALD L | 1448 KAPPES ST | | | | INDIANAPOLIS | IN | 46221-1514 |
| WILSON, RONALD L | 4 DESERT WILLOW LN | | | | LITTLETON | CO | 80127-3524 |
| WILSON, RONALD R | 457 CLINE AVE | | | | MANSFIELD | OH | 44907-1045 |
| WILSON, RONALD R | 6945 N BERKLEY AVE | | | | KANSAS CITY | MO | 64152-4504 |
| WILSON, RONALD W | 31 BLOSSER | | | | NEW LEBANON | OH | 45345-1401 |
| WILSON, RONALD W | 31 BLOSSER ST | | | | NEW LEBANON | OH | 45345-1401 |
| WILSON, RONDA | | | | | | | |
| WILSON, RONDA | 6565 W BETHANY HOME RD | APT #163E | | | GLENDALE | AZ | 85301-4932 |
| WILSON, RONNIE | 26753 DOVER CT | | | | WARREN | MI | 48089-4519 |
| WILSON, RONNIE C | PO BOX 272 | | | | CARROLLTON | OH | 44615-0272 |
| WILSON, RONNIE D | 624 THELMAS CT | | | | MCDONOUGH | GA | 30252-5793 |
| WILSON, RONNIE L | 2425 ROLLING MEADOWS LN | | | | NEW HAVEN | IN | 46774-1076 |
| WILSON, RONNIE O | 5212 SMITHS GROVE SCOTTSVILLE RD | | | | SMITHS GROVE | KY | 42171-9416 |
| WILSON, RONNIE O'NEAL | 5212 SMITHS GROVE SCOTTSVILLE RD | | | | SMITHS GROVE | KY | 42171-9416 |
| WILSON, ROOSEVELT | 3414 BUNDY ST | | | | SAGINAW | MI | 48601-4757 |
| WILSON, ROOSEVELT | 16170 ROANOKE ST APT 201 | | | | SOUTHFIELD | MI | 48075-5948 |
| WILSON, ROOSEVELT | 213 EAST KALKASKA | | | | LAKE CITY | MI | 49651-9069 |
| WILSON, ROOSEVELT | 213 E KALKASKA | | | | LAKE CITY | MI | 49651-9069 |
| WILSON, ROSALEE A | 8550 MAPLE RDG | | | | MANCELONA | MI | 49659-7893 |
| WILSON, ROSALIA | 166 JOEL AVE APT B | | | | UNION | MO | 63084-2076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILSON, ROSALIA | 166 JOEL AVE | APT B | | | UNION | MO | 63084 |
| WILSON, ROSE M | 34954 HIGHLAND DR | | | | NORTH RIDGEVILLE | OH | 44039-1728 |
| WILSON, ROSE M | PO BOX 627 | | | | FOWLERVILLE | MI | 48836-0627 |
| WILSON, ROSEMARY | 14321 OAK HILL COURT | | | | FENTON | MI | 48430 |
| WILSON, ROSETTA S | 328 DEWEY AVE | | | | BUFFALO | NY | 14214-2534 |
| WILSON, ROSIE | 6232 LEBEAU ST | | | | MT MORRIS | MI | 48458-2728 |
| WILSON, ROSLYN | 3935 SPENCER TER | | | | WEST BLOOMFIELD | MI | 48323-1076 |
| WILSON, ROY | 94 MATHEL RIGHT FORK RD | | | | PINEVILLE | KY | 40977-9047 |
| WILSON, ROY | | | | | | | |
| WILSON, ROY | HC61 BOX 220 | | | | PINEVILLE | KY | 40977-9208 |
| WILSON, ROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILSON, ROY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILSON, ROY A | 7001 VILLAGE SHORE CT | | | | LAS VEGAS | NV | 89129-5766 |
| WILSON, ROY A | 3914 UNION CHURCH RD SW 2 314G | | | | STOCKBRIDGE | GA | 30281 |
| WILSON, ROY E | 201 N BECHTLE AVE | | | | SPRINGFIELD | OH | 45504-2844 |
| WILSON, ROY E COMPANY | 3645 ZIP INDUS BLVD SE | | | | ATLANTA | GA | 30324 |
| WILSON, ROY K | 184 TREEBARK RD | | | | STATESVILLE | NC | 28625-1234 |
| WILSON, ROY L | 3201 RIVER PARK DR APT 1014 | | | | FORT WORTH | TX | 76116 |
| WILSON, ROY S | 132 OAKWOOD DR | | | | WOODRUFF | SC | 29388-9479 |
| WILSON, ROYCE E | 276 DOGWOOD DR | | | | JAMESTOWN | KY | 42629-2532 |
| WILSON, ROYCE E | 3042 S LLEWELLYN AVE | | | | DALLAS | TX | 75224-3437 |
| WILSON, RUBY A | 12084 ROSELAWN ST | | | | DETROIT | MI | 48204-1056 |
| WILSON, RUBY L | 600 ORTMAN | | | | SAGINAW | MI | 48601-3711 |
| WILSON, RUBY L | 600 ORTMAN ST | | | | SAGINAW | MI | 48601-3711 |
| WILSON, RUBY LEE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WILSON, RUDOLPH | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| WILSON, RUDOLPH V | 1920 WILLIAM ST | | | | LANSING | MI | 48915-1049 |
| WILSON, RUFUS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILSON, RUFUS L | 8716 E AVENUE T4 | | | | LITTLEROCK | CA | 93543-2713 |
| WILSON, RUFUS W | 3532 N DENNY ST | | | | INDIANAPOLIS | IN | 46218-1418 |
| WILSON, RUSSEL H | PO BOX 327 | | | | BETHEL | OH | 45106-0327 |
| WILSON, RUSSELL | 743 DEBBIE DR | | | | SPRING CITY | TN | 37381-6250 |
| WILSON, RUSSELL A | 8787 MARDI GRAS DRIVE | | | | DAYTON | OH | 45424-1039 |
| WILSON, RUSSELL E | PO BOX 4184 | | | | BATTLE CREEK | MI | 49016-4184 |
| WILSON, RUSSELL L | 98 SHADY LN | | | | AMELIA | OH | 45102-9109 |
| WILSON, RUSSELL T | 447 WARREN RD | | | | LAWRENCEVILLE | GA | 30044-5783 |
| WILSON, RUSSELL W | 6880 POMEROY RD | | | | ROCKTON | IL | 61072-9623 |
| WILSON, RUSSELL W | 1373 BUFFALO ROCK DR | | | | O FALLON | MO | 63366-3713 |
| WILSON, RUSSELL WEBB | 1373 BUFFALO ROCK DR | | | | O FALLON | MO | 63366-3713 |
| WILSON, RUTH | 810 W MCCLELLAN ST | | | | FLINT | MI | 48504-2632 |
| WILSON, RUTH | 54 HENRY CLAY AVE | | | | PONTIAC | MI | 48341-1718 |
| WILSON, RUTH | 167 W HUMBOLDT PKWY APT 404 | | | | BUFFALO | NY | 14214-2647 |
| WILSON, RUTH | 322 LOOKOUT CIR | | | | AUBURNDALE | FL | 33823-5505 |
| WILSON, RUTH | 4445 BROCKWAY ROAD | | | | SAGINAW | MI | 48638 |
| WILSON, RUTH B | 109 E FOLLETT ST | | | | SANDUSKY | OH | 44870-4837 |
| WILSON, RUTH B. | 122 THE MALL | | | | BEREA | OH | 44017-1142 |
| WILSON, RUTH L | 749 LORETTA ST | | | | TONAWANDA | NY | 14150-8717 |
| WILSON, RUTH M | 4739 E 175TH ST | | | | CLEVELAND | OH | 44128-3931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, RUTH M | 216 CRESTWOOD DR | | | | HEWITT | TX | 76643-3831 |
| WILSON, RUTH M | 100 BROOKMONT RD APT 319 | | | | AKRON | OH | 44333-3093 |
| WILSON, RUTH M | 1499 S BRANDYWINE CIR APT 351 | | | | FORT MYERS | FL | 33919-6767 |
| WILSON, RUTH M | 911 SW 3RD ST | | | | MOORE | OK | 73160-2213 |
| WILSON, RUTH O | 606 E DEWEY | | | | FLINT | MI | 48505 |
| WILSON, RUTH O | 606 E DEWEY ST | | | | FLINT | MI | 48505-4273 |
| WILSON, RUTH S | 9880 LAKEWOOD DR E | | | | INDIANAPOLIS | IN | 46280-1913 |
| WILSON, RUTH STOEPKER | 9880 LAKEWOOD DR E | | | | INDIANAPOLIS | IN | 46280-1913 |
| WILSON, RYAN | 3053 BARNES BEND DR | | | | ANTIOCH | TN | 37013-4475 |
| WILSON, RYAN | 10660 OAK APPLE AVE | | | | LAS VEGAS | NV | 89144-5402 |
| WILSON, SALLIE M | 5116 OLD WELL ST | | | | DURHAM | NC | 27704-1213 |
| WILSON, SALLY | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| WILSON, SALLY J | 18255 UNIVERSITY PARK DR | | | | LIVONIA | MI | 48152-2625 |
| WILSON, SAM | 16 DUDLEY ST | | | | ROCHESTER | NY | 14605-1304 |
| WILSON, SAM J | 937 W CARTWRIGHT RD APT 107 | | | | MESQUITE | TX | 75149 |
| WILSON, SAM W | RT 3 BOX 21 | | | | OKEMAH | OK | 74859 |
| WILSON, SAMANTHA L | 3014 WISTERIA PL | | | | PUNTA GORDA | FL | 33950-3102 |
| WILSON, SAMMIE R | 1421 W WEBB RD | | | | DEWITT | MI | 48820-8332 |
| WILSON, SAMUEL N | 17182 WARWICK ST | | | | DETROIT | MI | 48219-3539 |
| WILSON, SAMUEL WILSON | PRO SE | 8447 CONCORD PL | | | SAINT LOUIS | MO | 63147-1911 |
| WILSON, SANDRA | BELTZ PAUL WILLIAM | 36 CHURCH ST | | | BUFFALO | NY | 14202-3905 |
| WILSON, SANDRA | 8046 W DODGE RD | | | | MONTROSE | MI | 48457-9133 |
| WILSON, SANDRA | 11716 DUCHESS ST | | | | DETROIT | MI | 48224-1549 |
| WILSON, SANDRA A | PO BOX 310202 | | | | FLINT | MI | 48531-0202 |
| WILSON, SANDRA K | 883 GREENHILLS DR | | | | ANN ARBOR | MI | 48105-2719 |
| WILSON, SANDRA K | 886 MILLARD AVENUE | | | | CONNEAUT | OH | 44030-1338 |
| WILSON, SANDRA K | PO BOX 663 | | | | GALVESTON | IN | 46932-0663 |
| WILSON, SANDRA L | 8101 CRESTON DR | | | | FREELAND | MI | 48623-8722 |
| WILSON, SANDRA M | 1239 RINN ST | | | | BURTON | MI | 48509-2338 |
| WILSON, SANDRA M | 5264 MARCI WAY X | | | | COLUMBUS | OH | 43228 |
| WILSON, SANDRA R | 5900 QUICK SILVER RD | | | | POLLOCK PINES | CA | 95726-9344 |
| WILSON, SANFORD L | 44 DRUMMOND ST | | | | GRANT | MI | 49327-9776 |
| WILSON, SARAH | 4802 JOSEPH CT | | | | NORTH RIDGEVILLE | OH | 44039-1743 |
| WILSON, SARAH | 312 APPLE VALLEY DR | | | | LEWISBURG | OH | 45338-5338 |
| WILSON, SARAH A | 6136 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2778 |
| WILSON, SARAH A | 11615 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9716 |
| WILSON, SARAH ANN | 6136 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2778 |
| WILSON, SARAH E | 1018 ROBINSON | | | | DANVILLE | IL | 61832-3857 |
| WILSON, SARAH L | 1212 W 11TH ST | | | | ANDERSON | IN | 46016-2920 |
| WILSON, SARAH L | 6507 BLUEGRASS DR | | | | ANDERSON | IN | 46013-9576 |
| WILSON, SAYOKO K | 86 PLACER DR | | | | GOLETA | CA | 93117-1316 |
| WILSON, SCOTT D | 17 PATRICIA ROAD | | | | BRUNSWICK | ME | 04011-1709 |
| WILSON, SCOTT D | 665 KENILWORTH AVE | | | | SHEFFIELD LAKE | OH | 44054-1230 |
| WILSON, SCOTT H | 5007 NEYER CT | | | | HUBER HEIGHTS | OH | 45424-6015 |
| WILSON, SCOTT K | 796 BOLINGER ST | | | | ROCHESTER HILLS | MI | 48307-2824 |
| WILSON, SCOTT R | 36 N MAIN ST | | | | THREE RIVERS | MI | 49093-1532 |
| WILSON, SCOTT R | 24838 APPLE CREST DR | | | | NOVI | MI | 48375-2602 |
| WILSON, SCOTT S | 10161 MORRISH RD | | | | MONTROSE | MI | 48457-9048 |
| WILSON, SCOTT SIDNEY | 10161 MORRISH RD | | | | MONTROSE | MI | 48457-9048 |
| WILSON, SCOTT T | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| WILSON, SEARON D | 4112 MARRISON PL | | | | INDIANAPOLIS | IN | 46226-3063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, SELENA | 764 KINGSTON AVE APT 11 | | | | OAKLAND | CA | 94611-4449 |
| WILSON, SENNECCA | | | | | | | |
| WILSON, SHANE P | 814 NE 68TH ST | | | | GLADSTONE | MO | 64118-2610 |
| WILSON, SHANNON L | 10161 MORRISH RD | | | | MONTROSE | MI | 48457-9048 |
| WILSON, SHANNON R | 1040 POOL AVE | | | | VANDALIA | OH | 45377-1138 |
| WILSON, SHARLA J | 1304 THEODORE STREET | | | | LANSING | MI | 48915-2151 |
| WILSON, SHARON | 33235 WARREN RD APT 414 | | | | WESTLAND | MI | 48185-2927 |
| WILSON, SHARON | 2160 ANOKA | | | | FLINT | MI | 48532-4403 |
| WILSON, SHARON | 2160 ANOKA ST | | | | FLINT | MI | 48532-4403 |
| WILSON, SHARON A | 6407 EAST 35TH STREET | | | | KANSAS CITY | MO | 64129-1753 |
| WILSON, SHARON E | 2827 HARWICK DR APT 1 | | | | LANSING | MI | 48917-2352 |
| WILSON, SHARON L | 9926 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3429 |
| WILSON, SHARON L | 4650 POTTER AVE SE | | | | KENTWOOD | MI | 49548 |
| WILSON, SHARON P | 72 CIRCLE DR | | | | ANDERSON | IN | 46017-1568 |
| WILSON, SHARON S | 4068 FLEETWOOD DR | | | | DAYTON | OH | 45416-2106 |
| WILSON, SHARON Y | 510 W FOSS AVE | | | | FLINT | MI | 48505-2087 |
| WILSON, SHARONDA L | 344 TIMBERWOOD DR 108 | | | | MONROE | LA | 71203 |
| WILSON, SHARYN K | 5201 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4266 |
| WILSON, SHAY L | 2970 ALOUETTE DR APT 1625 | | | | GRAND PRAIRIE | TX | 75052-8161 |
| WILSON, SHEILA J | 2979 N FILBERT AVE | | | | FRESNO | CA | 93727 |
| WILSON, SHEILA L | 8700 W EUCALYPTUS AVE | | | | MUNCIE | IN | 47304-9329 |
| WILSON, SHEILA LOUISE | 8700 W EUCALYPTUS AVE | | | | MUNCIE | IN | 47304-9329 |
| WILSON, SHERMAN L | 171 WATERS EDGE DR | | | | SHREVEPORT | LA | 71106-7775 |
| WILSON, SHERMAN LEE | 171 WATERS EDGE DR | | | | SHREVEPORT | LA | 71106-7775 |
| WILSON, SHERMAN N | 58 SUNSET RD N | | | | MANSFIELD | OH | 44906-2258 |
| WILSON, SHERMAN NICHOLAS | 58 SUNSET RD N | | | | MANSFIELD | OH | 44906-2258 |
| WILSON, SHERRELL | 1338 WINDING RIDGE DR APT 2A | | | | GRAND BLANC | MI | 48439-7564 |
| WILSON, SHERRIE L | | | | | | | |
| WILSON, SHERRY | 1715 PEARL ST | | | | ANDERSON | IN | 46016-2023 |
| WILSON, SHERRY L | 10098 MUDBROOK RD APT B | | | | HURON | OH | 44839-8722 |
| WILSON, SHIRLEY | 7834 ST CLAIR LANE | | | | BALTIMORE | MD | 21222-3529 |
| WILSON, SHIRLEY | 49 JOHN ST | | | | STRUTHERS | OH | 44471-2047 |
| WILSON, SHIRLEY | 19272 HEYER LANE | | | | CASTRO VALLEY | CA | 94546 |
| WILSON, SHIRLEY | 32015 THE OLD RD | | | | CASTAIC | CA | 91384-3078 |
| WILSON, SHIRLEY A | 12040 MAXIM WAY | | | | CINCINNATI | OH | 45249-2031 |
| WILSON, SHIRLEY A | 20943 OLD OAK CT 2 | | | | SOUTHFIELD | MI | 48075 |
| WILSON, SHIRLEY A | 3218 BROWNELL BLVD | | | | FLINT | MI | 48504-3812 |
| WILSON, SHIRLEY A | 320 WESTMORELAND DR | | | | FLINT | MI | 48505-2688 |
| WILSON, SHIRLEY A | 6506 AMICK WAY | | | | INDIANAPOLIS | IN | 46268-8625 |
| WILSON, SHIRLEY D | PO BOX 310173 | | | | FLINT | MI | 48531-0173 |
| WILSON, SHIRLEY E | 352 MEADOW BRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-3044 |
| WILSON, SHIRLEY E | 78062 MOSBY CREEK RD | | | | COTTAGE GROVE | OR | 97424-9415 |
| WILSON, SHIRLEY L | 16800 SW 276TH ST | | | | HOMESTEAD | FL | 33031-2720 |
| WILSON, SHIRLEY L | 3620 SW 1ST AVE | | | | CAPE CORAL | FL | 33914-5003 |
| WILSON, SHIRLEY M | 577 PAULINE DR | | | | SOUTH LEBANON | OH | 45065-1331 |
| WILSON, SHIRLEY M | 577 PAULINE DRIVE | | | | SOUTH LEBANON | OH | 45065-1331 |
| WILSON, SHIRLEY M | 2586 LUCILLE DRIVE | | | | SIX LAKES | MI | 48886 |
| WILSON, SIBYL F | 2681 MAPLE RIDGE DRIVE | | | | WOODBRIDGE | VA | 22192-3826 |
| WILSON, SILAS L | 2115 N COLUMBUS ST | | | | LANCASTER | OH | 43130 |
| WILSON, SONIA R | 3202 BRIARWOOD DR | | | | FLINT | MI | 48507-1450 |
| WILSON, STANLEY | 221 PROSPECT AVE | | | | MASSENA | NY | 13662-2512 |
| WILSON, STANLEY | 126 N WEST ST | | | | VASSAR | MI | 48768-1119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, STANLEY | HC 63 BOX 101 | | | | MOYERS | WV | 26815-9505 |
| WILSON, STANLEY C | 312 W JACKSON AVE | | | | FLINT | MI | 48505-4054 |
| WILSON, STANLEY C | 4010 GROVELAND RD | | | | ORTONVILLE | MI | 48462-8442 |
| WILSON, STANLEY E | 19900 CLARE AVE | | | | MAPLE HEIGHTS | OH | 44137-1806 |
| WILSON, STANTON H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WILSON, STEPHANIE A | 19 JEFFREY CIR | | | | BEDFORD | MA | 01730-1553 |
| WILSON, STEPHANIE B | 700 KELLOGG ST | | | | NASHVILLE | MI | 49073-9764 |
| WILSON, STEPHANIE J | 22548 MEADOWBROOK ROAD | | | | NOVI | MI | 48375-4365 |
| WILSON, STEPHANIE T | 1500 EAST MAYNARD STREET | | | | PAGELAND | SC | 29728-9728 |
| WILSON, STEPHANIE T | 1014 WABASH AVE | | | | YOUNGSTOWN | OH | 44502-2065 |
| WILSON, STEPHEN D | 703 KRYSTAL CREEK CT | | | | FLUSHING | MI | 48433-2191 |
| WILSON, STEPHEN D | 27 MARGARET ST APT 2 | | | | DAYTON | OH | 45410-1738 |
| WILSON, STEPHEN J | 6579 S 2600 E | | | | SALT LAKE CITY | UT | 84121 |
| WILSON, STEPHEN J | 10 LAKE DR | | | | LAMBERTVILLE | NJ | 08530-2706 |
| WILSON, STEPHEN JAY | 14321 OAK HILL CT 24 | | | | FENTON | MI | 48430 |
| WILSON, STEPHEN M | 15 COBBLESTONE DR | | | | NEW CASTLE | DE | 19720-5659 |
| WILSON, STEPHEN M | PO BOX 627 | | | | FOWLERVILLE | MI | 48836-0627 |
| WILSON, STEPHEN M. | PO BOX 627 | | | | FOWLERVILLE | MI | 48836-0627 |
| WILSON, STEPHEN W | PO BOX 426 | | | | TWAIN HARTE | CA | 95383-0426 |
| WILSON, STEPHEN W | 4215 BROOKSTREAM LOT 315 | | | | BURTON | MI | 48519 |
| WILSON, STEPHEN WILLIAM | 4215 BROOKSTREAM LOT 315 | | | | BURTON | MI | 48519 |
| WILSON, STERLING W | 8431 NEW JERSEY AVE | | | | KANSAS CITY | KS | 66112-3145 |
| WILSON, STEVE L | 4737 SPRING COVE DR | | | | MURFREESBORO | TN | 37128-4139 |
| WILSON, STEVEN | 3183 LOOMIS STREET | | | | LINCOLNTON | NC | 28092-7918 |
| WILSON, STEVEN A | 320 KENT ST | | | | PORTLAND | MI | 48875-1735 |
| WILSON, STEVEN BRIAN | 3120 FALLEN OAKS CT APT 4 | | | | ROCHESTER HILLS | MI | 48309 |
| WILSON, STEVEN K | 4231 FIVE POINTS RD | | | | INDIANAPOLIS | IN | 46239-9611 |
| WILSON, STEVEN KENT | 4231 FIVE POINTS RD | | | | INDIANAPOLIS | IN | 46239-9611 |
| WILSON, STEVEN M | 54 OLD CARRIAGE LN | | | | LAPEER | MI | 48446-4607 |
| WILSON, STEVEN R | 5747 FOSTORIA RD | | | | COLUMBIAVILLE | MI | 48421-9395 |
| WILSON, STEVEN R | 4144 COBBLESTONE WAY | | | | GREENWOOD | IN | 46143-8767 |
| WILSON, STEVEN R | 34281 CHERRY HILL RD | | | | WESTLAND | MI | 48186-9214 |
| WILSON, STEVEN S | 2914 LAKEWOOD DR | | | | SHREVEPORT | LA | 71107-7320 |
| WILSON, STEWART T | 1528 DAM RD | | | | WEST BRANCH | MI | 48661-9274 |
| WILSON, STUART G | 7782 RIDGEWOOD DR | | | | JENISON | MI | 49428-7923 |
| WILSON, STURL | 245 LINCOLN DR | | | | HARROGATE | TN | 37752-6948 |
| WILSON, SUEMMA B | 25273 BUSY BEE DRIVE | | | | BONITA SPRINGS | FL | 34135-8836 |
| WILSON, SUSAN A | 18462 GREENVIEW AVE | | | | DETROIT | MI | 48219-2941 |
| WILSON, SUSAN D | 12140 FRANCESCA DR | | | | GRAND BLANC | MI | 48439-1564 |
| WILSON, SUSAN H | 7520 MACEDAY LAKE RD | | | | WATERFORD | MI | 48329-2626 |
| WILSON, SUSAN HUIZENGA | 7520 MACEDAY LAKE RD | | | | WATERFORD | MI | 48329-2626 |
| WILSON, SUSAN J | 16207 SHORT LN | | | | SMITHVILLE | MO | 64089-8142 |
| WILSON, SUSAN K | 613 FAIRMOUNT AVE | | | | FAIRMOUNT | IN | 46928 |
| WILSON, SUSAN R | PO BOX 242 | | | | AMHERST | OH | 44001-0242 |
| WILSON, SUZANNE F | 6137 HOLYWELL DR | | | | DUBLIN | OH | 43017-2719 |
| WILSON, SWANSON | 28 OLD POST RD | | | | JONESBORO | GA | 30238-4626 |
| WILSON, SYLVESTER | 1152 SHERWOOD AVE | | | | BALTIMORE | MD | 21239-2230 |
| WILSON, SYLVIA A | APT 139 | 4100 EAST 187TH STREET | | | CLEVELAND | OH | 44122-6963 |
| WILSON, SYLVIA A | 578 S RICHARDSON AVE | | | | COLUMBUS | OH | 43204-3146 |
| WILSON, T W | 22615 FARGO ST | | | | DETROIT | MI | 48219-1114 |
| WILSON, TALMADGE A | 5657 PENNY PIKE | | | | SPRINGFIELD | OH | 45502-8991 |
| WILSON, TAMARA S | 7083 EASTWOOD AVE | | | | JENISON | MI | 49428-8117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, TAMEKA D | 7826 BEANBLOSSOM CIR | | | | INDIANAPOLIS | IN | 46256-4676 |
| WILSON, TAMMY M | 1221 WOLF RUN CT | | | | ANDERSON | IN | 46013-5501 |
| WILSON, TARA D | 715 TOWNSEND FARM DR | | | | BROWNS SUMMIT | NC | 27214-9049 |
| WILSON, TATINA K | 1423 PEPPERWOOD DR | | | | NILES | OH | 44446-3542 |
| WILSON, TAYLOR | 7900 MADISON PIKE APT 13001 | | | | MADISON | AL | 35758 |
| WILSON, TEDDY | 10052 HIGHWAY 92 | | | | PINEVILLE | KY | 40977-7977 |
| WILSON, TEEJA N | 905 HIGHLAND WAY | | | | GADSDEN | AL | 35901-2329 |
| WILSON, TERELL | | | | | | | |
| WILSON, TERESA A | APT D303 | 3655 SOUTH VERBENA STREET | | | DENVER | CO | 80237-3500 |
| WILSON, TERESA A | 114 E LANSING ST PO BOX 45 | | | | GAINES | MI | 48436-8938 |
| WILSON, TERESA A | 3655 S VERBENA STREET | APT D303 | | | DENVER | CO | 80237-0237 |
| WILSON, TERRANCE E | 5828 CHERRYWOOD APT 2301 | | | | WEST BLOOMFIELD | MI | 48322 |
| WILSON, TERRANCE F | 6063 N ELMS RD | | | | FLUSHING | MI | 48433-9012 |
| WILSON, TERRANCE FORRESTER | 6063 N ELMS RD | | | | FLUSHING | MI | 48433-9012 |
| WILSON, TERRELL W | 119 MARINE OAKS DR | | | | BALTIMORE | MD | 21221-2932 |
| WILSON, TERRENCE J | 1055 WATSON ST | | | | ERIE | MI | 48133-9631 |
| WILSON, TERRENCE JOHN | 1055 WATSON ST | | | | ERIE | MI | 48133-9631 |
| WILSON, TERRENCE M | 902 HUNTER LN | | | | LAKE ST LOUIS | MO | 63367-2043 |
| WILSON, TERRI J | 4714 WOODLAND AVE | | | | ROYAL OAK | MI | 48073-4918 |
| WILSON, TERRILYNN I | 1459 HUNTLEY DR | | | | GRAND BLANC | MI | 48439-5153 |
| WILSON, TERRILYNN ISABELLE | 1459 HUNTLEY DR | | | | GRAND BLANC | MI | 48439-5153 |
| WILSON, TERRY | 26753 DOVER CT | | | | WARREN | MI | 48089-4519 |
| WILSON, TERRY A | 1102 VINE ST | | | | LAPEL | IN | 46051-9647 |
| WILSON, TERRY B | 1271 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0743 |
| WILSON, TERRY BRUCE | 1271 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0743 |
| WILSON, TERRY C | 2424 DRUSILLA LANE #117 | | | | BATON ROUGE | LA | 70809-0809 |
| WILSON, TERRY D | PO BOX 157 | | | | FLINTHILL | MO | 63346-0157 |
| WILSON, TERRY D | 1404 ARROW AVE | | | | ANDERSON | IN | 46016-3230 |
| WILSON, TERRY G | PO BOX 629 | 4362 YOUNGEDYKE RD | | | CENTRAL LAKE | MI | 49622-0629 |
| WILSON, TERRY G | PO BOX 629 | | | | CENTRAL LAKE | MI | 49622-0629 |
| WILSON, TERRY K | 660 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3922 |
| WILSON, TERRY KIM | 660 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3922 |
| WILSON, TERRY L | 3716 W WOODSTOCK LN | | | | MUNCIE | IN | 47302-9422 |
| WILSON, TERRY L | 10215 MORRISH RD | | | | MONTROSE | MI | 48457-9135 |
| WILSON, TERRY L | 1030 JASON WAY | | | | SOLVANG | CA | 93463-9505 |
| WILSON, TERRY L | 43621 S TIMBERVIEW DR | | | | BELLEVILLE | MI | 48111-3354 |
| WILSON, TERRY L | 2268 N COLLING RD | | | | CARO | MI | 48723-9705 |
| WILSON, TERRY L | 9385 N ESTON RD | | | | CLARKSTON | MI | 48348-3529 |
| WILSON, TERRY L | 1680 ARBOR SPRINGS DR D | | | | BROWNSBURG | IN | 46112 |
| WILSON, TERRY L | 6810 S COUNTY ROAD 650 WEST | | | | REELSVILLE | IN | 46171-9629 |
| WILSON, TERRY L. | 2268 N COLLING RD | | | | CARO | MI | 48723-9705 |
| WILSON, TERRY LYNN | 9385 N ESTON RD | | | | CLARKSTON | MI | 48348-3529 |
| WILSON, TERRY W | 1316 OLYMPIA AVE 32757 | | | | MOUNT DORA | FL | 32757 |
| WILSON, THELMA E | 92 CANN RD | | | | NEWARK | DE | 19702-4712 |
| WILSON, THELMA R | 880 COLGATE AVE APT 6J # 6 | | | | BRONX | NY | 10473-4812 |
| WILSON, THELMA R | 880-6 COLGATE AVE,APT 6J | | | | BRONX | NY | 10473 |
| WILSON, THEODORE | PO BOX 2257 | | | | WICKENBURG | AZ | 85358-2257 |
| WILSON, THEODORE B | 405 CRESCENT AVE | | | | HOLLY | MI | 48442-1254 |
| WILSON, THEODORE B | 994 MARY DR | | | | LAPEER | MI | 48446-3459 |
| WILSON, THEODORE E | 1222 DITCH RD | | | | NEW LOTHROP | MI | 48460-9648 |
| WILSON, THEODORE F | 154 SOUTHALL CT | | | | SMYRNA | DE | 19977-3912 |
| WILSON, THERESA M | 406 HIGH ST | | | | MILFORD | OH | 45150-1116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILSON, THERESA M | 182 VREELAND DR | | | | ROCHESTER HILLS | MI | 48309-1906 |
| WILSON, THERESE L | 149 N BROWN SCHOOL RD | | | | VANDALIA | OH | 45377 |
| WILSON, THERON R | 4725 WINTHROP DR | | | | COLLEGE PARK | GA | 30337-5432 |
| WILSON, THOMAS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILSON, THOMAS | 2122 BANCROFT ST | | | | SAGINAW | MI | 48601-2048 |
| WILSON, THOMAS | 1875 TURNER BLVD APT E | | | | ELYRIA | OH | 44035-4638 |
| WILSON, THOMAS A | 1726 HILLCREST DR | | | | ROCHESTER HILLS | MI | 48306-3140 |
| WILSON, THOMAS A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILSON, THOMAS A | 125 MEDINAH OVERLOOK | | | | HOT SPRINGS | AR | 71913-7740 |
| WILSON, THOMAS C | 4889 BETHESDA DUPLEX RD | | | | COLLEGE GROVE | TN | 37046-9259 |
| WILSON, THOMAS C | 3321 ELENORA DR | | | | FLINT | MI | 48532-3624 |
| WILSON, THOMAS D | 363 MILL POND DR | | | | SAN JOSE | CA | 95125-1426 |
| WILSON, THOMAS D | 1561 N ELMTREE RD | | | | ST PARIS | OH | 43072-3072 |
| WILSON, THOMAS D | 1561 ELM TREE RD N | | | | SAINT PARIS | OH | 43072-9612 |
| WILSON, THOMAS DALE | 1561 ELM TREE RD N | | | | SAINT PARIS | OH | 43072-9612 |
| WILSON, THOMAS E | 4321 CHANNEL RD | | | | HALE | MI | 48739-9037 |
| WILSON, THOMAS E | 3919 N ELY HWY | | | | ALMA | MI | 48801-9683 |
| WILSON, THOMAS E | 912 BARNEY AVE | | | | FLINT | MI | 48503-4934 |
| WILSON, THOMAS E | PO BOX 680 | | | | VIENNA | OH | 44473-0680 |
| WILSON, THOMAS E | 4164 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-9512 |
| WILSON, THOMAS E | 4164 E ST RT 73 | | | | WAYNESVILLE | OH | 45068-9512 |
| WILSON, THOMAS G | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WILSON, THOMAS H | 4801 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46226-2205 |
| WILSON, THOMAS H | 1505 SHERWOOD AVE SE | | | | GRAND RAPIDS | MI | 49506-5009 |
| WILSON, THOMAS H | 38340 BERKLEY LANE | | | | MORELAND HILLS | OH | 44022 |
| WILSON, THOMAS J | 8397 N STONE FARM RD | | | | EDGERTON | WI | 53534-9725 |
| WILSON, THOMAS K | 31205 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-3303 |
| WILSON, THOMAS L | 109 E ELM ST | | | | HARTFORD | IL | 62048-1107 |
| WILSON, THOMAS L | 1325 BLUEBIRD LN | | | | MIDLOTHIAN | TX | 76065-4768 |
| WILSON, THOMAS L | | | | | | | |
| WILSON, THOMAS M | 608 CIRCLE DR | | | | SAINT JOHNS | MI | 48879-2006 |
| WILSON, THOMAS M | 12121 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8018 |
| WILSON, THOMAS MAX | 608 CIRCLE DR | | | | SAINT JOHNS | MI | 48879-2006 |
| WILSON, THOMAS O | 11293 S HORSESHOE DR | | | | THREE RIVERS | MI | 49093-9258 |
| WILSON, THOMAS O | 8128 RICKARD RD | | | | PLAIN CITY | OH | 43064-9327 |
| WILSON, THOMAS P | PO BOX 20 | BANGLAMUNG POST OFFICE | | | CHONBURI | | |
| WILSON, THOMAS P | BOX 20 BANGLAMUNG POST OFFICE | | | CHONBURI THAILAND 20150 | | | |
| WILSON, THOMAS W | 139 HORNEYTOWN RD | | | | HIGH POINT | NC | 27265 |
| WILSON, THOMAS W | 42594 PECK WADSWORTH RD | | | | WELLINGTON | OH | 44090 |
| WILSON, THOMAS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, THOMAS W | PO BOX 95 | | | | SWARTZ CREEK | MI | 48473-0095 |
| WILSON, TIFFANY A | 4233 CHESTER DR | | | | BOARDMAN | OH | 44512-1540 |
| WILSON, TIMOTHY | 2166 BRUCE AVE | | | | LANSING | MI | 48915-1167 |
| WILSON, TIMOTHY A | 141 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1176 |
| WILSON, TIMOTHY C | 4802 JOSEPH CT | | | | N RIDGEVILLE | OH | 44039-1743 |
| WILSON, TIMOTHY D | 10195 MORRISH RD | | | | MONTROSE | MI | 48457-9048 |
| WILSON, TIMOTHY F | 2642 FERNCLIFF AVE | | | | DAYTON | OH | 45420-3362 |
| WILSON, TIMOTHY J | 5262 BERNEDA DR | | | | FLINT | MI | 48506-1584 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, TIMOTHY JESS | 5262 BERNEDA DR | | | | FLINT | MI | 48506-1584 |
| WILSON, TIMOTHY L | 1872 COOMER RD | | | | BURT | NY | 14028-9735 |
| WILSON, TIMOTHY M | 112 CRANBROOK DR | | | | HOWELL | MI | 48843-7828 |
| WILSON, TIMOTHY Q | 891 PLAINS RD | | | | MASON | MI | 48854-9676 |
| WILSON, TIMOTHY QUINN | 891 PLAINS RD | | | | MASON | MI | 48854-9676 |
| WILSON, TIMOTHY W | 82 ANGLERS CV | | | | HILTON | NY | 14468-8960 |
| WILSON, TISHA M | 116 N SANFORD ST | | | | PONTIAC | MI | 48342-2756 |
| WILSON, TOM E | 104 MARSEILLES AVE | | | | ELYRIA | OH | 44035-4040 |
| WILSON, TOM K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, TOMMIE | 626 HOLLY HILL LAKE ESTATES | | | | CASSELBERRY | FL | 32707 |
| WILSON, TOMMIE | | | | | | | |
| WILSON, TOMMIE J | 2928 DODIER | | | | ST LOUIS | MO | 63107-2601 |
| WILSON, TONI | 796 SEBEK ST | | | | OXFORD | MI | 48371-4453 |
| WILSON, TONY | 133 NOWELL RD | | | | MEDINA | TN | 38355-8641 |
| WILSON, TONY A | 1700 NE 55TH ST | | | | OKLAHOMA CITY | OK | 73111-6831 |
| WILSON, TONYA D | 287 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504-1710 |
| WILSON, TONYA F | | | | | | | |
| WILSON, TONYLEE A | 509 EASTLAND CT | | | | BAY CITY | MI | 48708-6986 |
| WILSON, TORRENCE F | 15834 SAINT MARYS ST | | | | DETROIT | MI | 48227-1932 |
| WILSON, TRACY A | 10974 N LITTLE POINT RD | | | | STILESVILLE | IN | 46180-9638 |
| WILSON, TRACY L | 475 COUNTY ROAD 2930 | | | | ALBA | TX | 75410-5588 |
| WILSON, TRACY LEE | 475 COUNTY ROAD 2930 | | | | ALBA | TX | 75410-5588 |
| WILSON, TRAVIS A | 3401 N LANEWOOD DR | | | | MUNCIE | IN | 47304-1842 |
| WILSON, TRAVIS AHMAD | 3401 N LANEWOOD DR | | | | MUNCIE | IN | 47304-1842 |
| WILSON, TRAVIS D | 726 CHEROKEE AVE | | | | MONROE | GA | 30655-2412 |
| WILSON, TURNER | 604 MAGNOLIA RD | | | | JOPPA | MD | 21085-4119 |
| WILSON, URA O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, V L | 2170 PLANTATION TRL | | | | BELLBROOK | OH | 45305-1457 |
| WILSON, VALERIE C | 3285 CREEKSIDE DR SE | | | | CONYERS | GA | 30094-3362 |
| WILSON, VALERIE D | 2021 VAN BUSKIRK RD | | | | ANDERSON | IN | 46011-1038 |
| WILSON, VALERIE D. | 2021 VAN BUSKIRK RD | | | | ANDERSON | IN | 46011-1038 |
| WILSON, VALERIE L | 2722 CONCORD | | | | FLINT | MI | 48504 |
| WILSON, VANESSA | 16461 TACOMA STREET | | | | DETROIT | MI | 48205-2050 |
| WILSON, VAUGHN | 686 LARSON CT | | | | ROSCOMMON | MI | 48653-9780 |
| WILSON, VAUGHN E | 116 SHORELINE CIR | | | | LA FOLLETTE | TN | 37766-8028 |
| WILSON, VEA | 1544 ROSELAND DR | | | | MACEDONIA | OH | 44056-1466 |
| WILSON, VELMA G | 1544 CHURCHILL ST | | | | LAKE PLACID | FL | 33852-5883 |
| WILSON, VERA | 4119 LOUIS DR | | | | FLINT | MI | 48507-1207 |
| WILSON, VERA I | 3006 S GRAND TRAVERSE ST | | | | FLINT | MI | 48507-1675 |
| WILSON, VERLENE | 4327 N 36TH ST | | | | MILWAUKEE | WI | 53216-1719 |
| WILSON, VERNA J | 1320 PASADENA AVE S APT 604 | | | | SOUTH PASADENA | FL | 33707-3751 |
| WILSON, VERNA R | 16639 N. KIMBERLY DR. | | | | HOLLY | MI | 48442-8753 |
| WILSON, VERNA R | 16639 N KIMBERLY DR | | | | HOLLY | MI | 48442-8753 |
| WILSON, VERNICE Y | 19498 BLACKSTONE ST | | | | DETROIT | MI | 48219-1955 |
| WILSON, VERNON D | 5807 MYRTLE BEACH DR | | | | BANNING | CA | 92220-6626 |
| WILSON, VERNON D | 4 MARINER LN | | | | ROTONDA WEST | FL | 33947-2000 |
| WILSON, VERNON L | 9557 WOODSIDE CIR | | | | GRAND BLANC | MI | 48439-8079 |
| WILSON, VERNON LAMONT | 71 OAK CREEK LN | | | | PONTIAC | MI | 48340-2223 |
| WILSON, VERONICA | | | | | | | |
| WILSON, VERONICA C | 61961 YORKTOWN DR UNIT 5 | | | | SOUTH LYON | MI | 48178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, VICKI M | 100 LAVONNE AVE | | | | EASLEY | SC | 29642-3211 |
| WILSON, VICKIE J | 2006 E 400 N | | | | KOKOMO | IN | 46901-9305 |
| WILSON, VICKIE L | 6167 LAKE FRONT DR | | | | HORN LAKE | MS | 38637-8523 |
| WILSON, VICKY L | 100 N LANSING ST | | | | SAINT JOHNS | MI | 48879 |
| WILSON, VICKY L | PO BOX 39 | | | | UNION LAKE | MI | 48387-0039 |
| WILSON, VINA L | 336 ARCOLA ST | APT 8 | | | INKSTER | MI | 48141-1290 |
| WILSON, VINCENT E | 29 PAIGE DR | | | | MONROE | LA | 71203-2741 |
| WILSON, VINCENT EARL | 29 PAIGE DR | | | | MONROE | LA | 71203-2741 |
| WILSON, VINCENT G | 6470 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-9139 |
| WILSON, VINEET | 167 ASHBURY RDG | | | | MOORESVILLE | IN | 46158-9533 |
| WILSON, VIOLA | 8022 W 61ST ST | | | | SHAWNEE MISSI | KS | 66202 |
| WILSON, VIOLA A | HC 82 BOX 589 | | | | PINE KNOT | KY | 42635 |
| WILSON, VIRGIL | PO BOX 2103 | | | | BELLEVILLE | MI | 48112-2103 |
| WILSON, VIRGIL W | 306 N MAIN ST | | | | URBANA | MO | 65767-9222 |
| WILSON, VIRGINIA J | 34 AQUEDUCT RD | | | | WASHINGTON CROSSING | PA | 18977-1324 |
| WILSON, VIRGINIA L | 6052 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439 |
| WILSON, VIRGINIA P | 709 E MADISON AVENUE | | | | CASEY | IL | 62420-2029 |
| WILSON, VIRGINIA P | 2641 CHAPEL HILL RD SW | | | | DECATUR | AL | 35603-4013 |
| WILSON, VIVIAN | 3365 WARDS POINT | | | | OCHARD LAKE | MI | 48324 |
| WILSON, VIVIAN | G-2287 S CENTER ROAD APT #1004 | | | | BURTON | MI | 48519 |
| WILSON, VIVIAN A. | 11491 23 MILE RD | | | | EVART | MI | 49631-9527 |
| WILSON, VONDERENE | 3103 GRAND AVE | | | | MIDDLETOWN | OH | 45044-6037 |
| WILSON, VONELL | 22597 MOORESVILLE RD | | | | ATHENS | AL | 35613-3618 |
| WILSON, W C | 313 FISHER AVE | | | | PONTIAC | MI | 48341-2419 |
| WILSON, WADE A | 2489 BOBMEYER RD | | | | FAIRFIELD | OH | 45014-1201 |
| WILSON, WADE S | 1930 SHADY GLEN LN | | | | DALLAS | TX | 75232-2352 |
| WILSON, WADE W | 2376 CHARLOTTE HWY | | | | MOORESVILLE | NC | 28117-9470 |
| WILSON, WALLACE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILSON, WALLACE L | 11760 SHEFFIELD DR | | | | FLORISSANT | MO | 63033-8033 |
| WILSON, WALLACE L | 507 3RD ST | | | | BRODHEAD | WI | 53520-1069 |
| WILSON, WALTER | 1314 E ALMA AVE | | | | FLINT | MI | 48505-2339 |
| WILSON, WALTER | 5510 MOUNT WASHINGTON RD | | | | LOUISVILLE | KY | 40229-2325 |
| WILSON, WALTER C | 6106 RICHMOND DR | | | | BOSSIER CITY | LA | 71111-5742 |
| WILSON, WALTER E | 331 N HEISTERMAN ST | | | | BAD AXE | MI | 48413-1241 |
| WILSON, WALTER EUGENE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, WALTER F | 16474 LINCOLN RD | | | | CHESANING | MI | 48616-9723 |
| WILSON, WALTER G | 3295 BROOKGATE DR | | | | FLINT | MI | 48507-3208 |
| WILSON, WALTER H | 276 GLENWOOD LN | | | | NAPLES | FL | 34112-3206 |
| WILSON, WALTER R | 994 RILEY CREEK ROAD | | | | TULLAHOMA | TN | 37388-8841 |
| WILSON, WALTER S | 917 PARKSIDE CT SE | | | | DECATUR | AL | 35601-5191 |
| WILSON, WALTER W | 262 BRIM RD | | | | MOUNT AIRY | NC | 27030-9331 |
| WILSON, WANDA | | | | | | | |
| WILSON, WANDA L | 535 HEIL RD | | | | GLADWIN | MI | 48624-8302 |
| WILSON, WANETA J | 1695 GROVENBURG RD | | | | HOLT | MI | 48842-9647 |
| WILSON, WARREN A | 1034 W BOATFIELD AVE | | | | FLINT | MI | 48507-3606 |
| WILSON, WARREN C | 2805 WARD RD | | | | ANNVILLE | KY | 40402-8987 |
| WILSON, WARREN E | 5656 S WISHING WELL DR | | | | BULLHEAD CITY | AZ | 86426-8804 |
| WILSON, WARREN L | 18695 WASHBURN ST | | | | DETROIT | MI | 48221-1915 |
| WILSON, WARREN WADE | CATRI HOWELLS & KELLAM | PO BOX 374 | | | SANDUSKY | OH | 44871-0374 |
| WILSON, WAUNITA | 20282 GREYDALE AVE | | | | DETROIT | MI | 48219-1229 |
| WILSON, WAVON | 12548 SPARKLING LAKE DR APT A | | | | SAINT LOUIS | MO | 63138-2730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILSON, WAYNE | 119 MARINE OAKS DR | | | | BALTIMORE | MD | 21221-2932 |
| WILSON, WAYNE A | 4958 N US HIGHWAY 27 APT C | | | | SAINT JOHNS | MI | 48879 |
| WILSON, WAYNE D | 1806 JACKSON RD | | | | BALTIMORE | MD | 21222-3050 |
| WILSON, WAYNE E | 735 W BAKER RD | | | | SANFORD | MI | 48657-9562 |
| WILSON, WAYNE M | 1175 EMERSON ST APT 24 | | | | LAKE ODESSA | MI | 48849-1144 |
| WILSON, WAYNE R | 1424 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-1829 |
| WILSON, WAYNE RICHARD | 1424 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-1829 |
| WILSON, WAYNE S | 2551 BROWNING DR | | | | LAKE ORION | MI | 48360-1815 |
| WILSON, WENDALL L | 1401 KENNETH DR | | | | TUSTIN | CA | 92780-3518 |
| WILSON, WENDELL | 981 DEIS DR | | | | FAIRFIELD | OH | 45014-8130 |
| WILSON, WENDELL K | 1330 STATE ROUTE 314 N | | | | MANSFIELD | OH | 44903-9393 |
| WILSON, WENDELL L | 915 N 9TH ST | | | | ELWOOD | IN | 46036-1045 |
| WILSON, WENDELL M | 869 S ESPERANZA AVE | | | | MESA | AZ | 85208 |
| WILSON, WENDELL O | 11950 N MASON RD | | | | WHEELER | MI | 48662-9755 |
| WILSON, WENDY LYNNE | 203 N WATER ST | | | | PORTLAND | MI | 48875-1052 |
| WILSON, WESLEY J | 1909 BAMBY LN | | | | MILFORD | MI | 48381-2110 |
| WILSON, WESLEY R | 920 N ALABAMA ST APT 211 | | | | INDIANAPOLIS | IN | 46202-4642 |
| WILSON, WILBUR C | 11615 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9716 |
| WILSON, WILFORD M | 9788 TINY'S TRIAL | | | | SIX LAKES | MI | 48886 |
| WILSON, WILLA M | 7324 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9305 |
| WILSON, WILLA MAE | 7324 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9305 |
| WILSON, WILLA S. | 566 PINECREST DRIVE | | | | WALLED LAKE | MI | 48390 |
| WILSON, WILLARD | 6150 PARKOAKS DR | | | | CITRUS HEIGHTS | CA | 95621-6138 |
| WILSON, WILLARD A | 7131 ALGER DR | | | | DAVISON | MI | 48423-2304 |
| WILSON, WILLARD B | 8455 VANDERBILT STREET | | | | DETROIT | MI | 48209 |
| WILSON, WILLIAM | 566 PINECREST DR | | | | WOLVERINE LAKE | MI | 48390-2347 |
| WILSON, WILLIAM | 18 EZIO DR | | | | ROCHESTER | NY | 14606-5147 |
| WILSON, WILLIAM | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WILSON, WILLIAM | | | | | | | |
| WILSON, WILLIAM A | 2633 SW 61ST ST | | | | OKLAHOMA CITY | OK | 73159-1705 |
| WILSON, WILLIAM A | 2939 JOCK RD | | | | BEE SPRING | KY | 42207-9236 |
| WILSON, WILLIAM A | 3011 MAYFIELD AVE | | | | MC DONALD | OH | 44437-1221 |
| WILSON, WILLIAM A | 11386 GRAND OAK DR | | | | GRAND BLANC | MI | 48439-1219 |
| WILSON, WILLIAM A | 2049 HAWKSMOOR DR | | | | CONWAY | SC | 29526-1133 |
| WILSON, WILLIAM ALVIN | 2939 JOCK RD | | | | BEE SPRING | KY | 42207-9236 |
| WILSON, WILLIAM C | 1327 S PALM ST | | | | ANAHEIM | CA | 92805-6033 |
| WILSON, WILLIAM C | 1026 BROADWAY ST | | | | SANDUSKY | OH | 44870-2010 |
| WILSON, WILLIAM C | 75 OLIVE DR | | | | TUSCUMBIA | AL | 35674-6719 |
| WILSON, WILLIAM C | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| WILSON, WILLIAM D | 4919 LONGFORD RD | | | | HUBER HEIGHTS | OH | 45424-2525 |
| WILSON, WILLIAM D | N 746 COUNTY HWY D | | | | BIRNAMWOOD | WI | 54414 |
| WILSON, WILLIAM D | 8052 E COUNTY ROAD 600 S | | | | COATESVILLE | IN | 46121-9637 |
| WILSON, WILLIAM D | 8466 LOWER LAKE RD | | | | BARKER | NY | 14012-9648 |
| WILSON, WILLIAM D | 4385 CANATSEY RD | | | | MARTINSVILLE | IN | 46151-7894 |
| WILSON, WILLIAM D | 721 LARONA RD | | | | TROTWOOD | OH | 45426-2556 |
| WILSON, WILLIAM D | 4364 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1704 |
| WILSON, WILLIAM D | 12975 RIDGE RD W | | | | ALBION | NY | 14411-9152 |
| WILSON, WILLIAM D | 914 HEMLOCK ST | | | | CELINA | OH | 45822-1242 |
| WILSON, WILLIAM E | 2298 DONALD RD | | | | BETHEL | OH | 45106-8519 |
| WILSON, WILLIAM E | 9531 E 1200 S-27 | | | | GASTON | IN | 47342 |
| WILSON, WILLIAM E | 604 C WILSON RD | | | | TYNER | KY | 40486-9512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON, WILLIAM E | 217 ELMSHAVEN DR | | | | LANSING | MI | 48917-3512 |
| WILSON, WILLIAM E | 4604 NE 62ND CT | | | | KANSAS CITY | MO | 64119-5064 |
| WILSON, WILLIAM E | 12818 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9610 |
| WILSON, WILLIAM E | 5273 HIGHWAY 106 N | | | | DANIELSVILLE | GA | 30633-2209 |
| WILSON, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, WILLIAM F | 11341 LAHRING RD | | | | BYRON | MI | 48418-9022 |
| WILSON, WILLIAM G | 32682 SEAVIEW LOOP | | | | MILLSBORO | DE | 19966-7130 |
| WILSON, WILLIAM H | 5338 HILLOCK WAY | | | | ORLANDO | FL | 32810-1752 |
| WILSON, WILLIAM H | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WILSON, WILLIAM H | 12117 KIPP RD | | | | GOODRICH | MI | 48438-9743 |
| WILSON, WILLIAM J | PO BOX 605 | | | | DE SOTO | MO | 63020-0605 |
| WILSON, WILLIAM J | 107 SHARA DR | | | | WEST MIFFLIN | PA | 15122-1059 |
| WILSON, WILLIAM J | 6915 SPRUCE ST | | | | FINLEYVILLE | PA | 15332-1025 |
| WILSON, WILLIAM J | 8527 BAILEY'S WHARF RD | | | | GLOUCESTER | VA | 23061 |
| WILSON, WILLIAM J | 3374 W COUNTY ROAD 950 N | | | | BRAZIL | IN | 47834-7885 |
| WILSON, WILLIAM JOHN | 1285 E WALTON BLVD APT 203 | | | | PONTIAC | MI | 48340 |
| WILSON, WILLIAM L | 2031 MILLS AVE APT 303 | | | | NORWOOD | OH | 45212-3045 |
| WILSON, WILLIAM L | 5 W XENIA ST., BOX 235 | | | | JAMESTOWN | OH | 45335 |
| WILSON, WILLIAM LEE | 11447 DEXTER ST | | | | CLIO | MI | 48420-1505 |
| WILSON, WILLIAM M | 596 CLINE RD | | | | TAZEWELL | TN | 37879-4674 |
| WILSON, WILLIAM M | 76 RUTH DR | | | | SAINT CHARLES | MO | 63301-3116 |
| WILSON, WILLIAM M | 1796 N 7 MILE RD | | | | PINCONNING | MI | 48650-7474 |
| WILSON, WILLIAM N | 2160 ANOKA ST | | | | FLINT | MI | 48532-4403 |
| WILSON, WILLIAM R | 32785 MISSAUKEE CT | | | | WESTLAND | MI | 48186-4742 |
| WILSON, WILLIAM R | 218 S ADAMS ST | | | | WESTMONT | IL | 60559-1904 |
| WILSON, WILLIAM R | 6497 SHAFFER RD NW | | | | WARREN | OH | 44481-9475 |
| WILSON, WILLIAM S | 2577 E EVANS CREEK RD | | | | ROGUE RIVER | OR | 97537-5536 |
| WILSON, WILLIAM W | PO BOX 184 | | | | COMSTOCK PARK | MI | 49321-0184 |
| WILSON, WILLIAM W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILSON, WILLIARD R | 4509 PERIDIA BLVD E | | | | BRADENTON | FL | 34203-4043 |
| WILSON, WILLIE | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| WILSON, WILLIE A | 4000 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2246 |
| WILSON, WILLIE B | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILSON, WILLIE C | 4518 EDGEWOOD BLVD | | | | SAINT LOUIS | MO | 63121-3229 |
| WILSON, WILLIE D | 4216 HEATHER TRL | | | | FORT WORTH | TX | 76119-2744 |
| WILSON, WILLIE D | 1405 SAINT ANTHONY LN | | | | FLORISSANT | MO | 63033-6229 |
| WILSON, WILLIE E | 1413 MILBOURNE AVE | | | | FLINT | MI | 48504-3115 |
| WILSON, WILLIE F | 1816 KENDALE AVE | | | | MEMPHIS | TN | 38114-1908 |
| WILSON, WILLIE G | 3346 LOTHROP ST | | | | DETROIT | MI | 48206-2570 |
| WILSON, WILLIE H | 1704 CARTER RD | | | | DECATUR | GA | 30032-3504 |
| WILSON, WILLIE J | 313 E PIPER AVE | | | | FLINT | MI | 48505-2809 |
| WILSON, WILLIE J | 348 W EARLE AVE | | | | YOUNGSTOWN | OH | 44511-1719 |
| WILSON, WILLIE J | 2003 CECIL AVE | | | | BALTIMORE | MD | 21218-6325 |
| WILSON, WILLIE K | 345 KOTHE WAY | | | | ANTIOCH | TN | 37013-2198 |
| WILSON, WILLIE M | G3263 MACKIN RD | | | | FLINT | MI | 48504-3284 |
| WILSON, WILLIE M | PO BOX 42361 | | | | ATLANTA | GA | 30311-0361 |
| WILSON, WILLIE M | 1712 11TH ST | | | | NIAGARA FALLS | NY | 14305-2706 |
| WILSON, WILLIE M | 150 CHIPPEWA RD | | | | PONTIAC | MI | 48341-2007 |
| WILSON, WILLIE M | 150 CHIPPEWA | | | | PONTIAC | MI | 48341-2007 |
| WILSON, WILLIE T | 4833 WELTON ST | | | | GREENWOOD | IN | 46143-8978 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILSON, WILLIE W | 4163 EASTWOOD LN | | | | WARRENSVILLE HEIGHTS | OH | 44122-7039 |
| WILSON, WILLIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WILSON, WILMA J | 42 BISCHOFF RD | | | | TAWAS CITY | MI | 48763-9372 |
| WILSON, WILMA N | 3295 BROOKGATE DR | | | | FLINT | MI | 48507-3208 |
| WILSON, WILMER | 25 PRESCOTT CT | | | | SAGINAW | MI | 48601 |
| WILSON, WINSTON B | 601 CRANBERRY DR | | | | GREENFIELD | IN | 46140-8723 |
| WILSON, WOODROW | 17 OLCOTT PL | | | | CHEEKTOWAGA | NY | 14225-3958 |
| WILSON, WOODROW | PO BOX 62 | | | | ROCKVILLE | IN | 47872-0062 |
| WILSON, WOODROW L | 4918 MAXSON DR | | | | HOPE | MI | 48628-9620 |
| WILSON, YVONNE | 405 WASHINGTON ST SE APT 27 | | | | GRAND RAPIDS | MI | 49503-4466 |
| WILSON, YVONNE D | 290 GRANADA AVE | | | | YOUNGSTOWN | OH | 44504-1820 |
| WILSON, YVONNE M | 712 PENHALE AVE | | | | CAMPBELL | OH | 44405-1532 |
| WILSON, YVONNE O | 84 PENHURST ST | | | | ROCHESTER | NY | 14619-1518 |
| WILSON, YVONNE V | 7016 ELK CANYON CT 7018 | | | | OKLAHOMA CITY | OK | 73162 |
| WILSON, ZADE | 8629 ORMES RD | | | | VASSAR | MI | 48768-9635 |
| WILSON,AMY M | 2942 N 75TH TER | | | | KANSAS CITY | KS | 66109-1607 |
| WILSON,DONNIE R | 309 CUSHING AVE | | | | KETTERING | OH | 45429-2607 |
| WILSON,JAMES A | 287 ORVILLE ST | | | | FAIRBORN | OH | 45324-6606 |
| WILSON,JAMES MICHAEL | 4122 UPPER GLADE CT | | | | ANN ARBOR | MI | 48103-9031 |
| WILSON,JOSHUA | 3228 ROWLAND AVE | | | | KANSAS CITY | KS | 66104-4147 |
| WILSON,LONNIE F | 6307 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424-2166 |
| WILSON,MICHAEL W | 3657 WEAVER FORT JEFFERSON RD | | | | GREENVILLE | OH | 45331-9594 |
| WILSON,RALPH DEAN | 1215 MOUND RD | | | | MIAMISBURG | OH | 45342-3211 |
| WILSON,RAMONA M | 1114 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-2558 |
| WILSON,REBECCA L | 6307 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424-2166 |
| WILSON,ROBERT L | 7720 GRACELAND ST | | | | CENTERVILLE | OH | 45459-3831 |
| WILSON,RONALD DALE | 4106 APPLEMAN RD | | | | CLIFFORD | MI | 48727-9712 |
| WILSON,SABRA A | 1575 NORMAL ST | | | | BOWLING GREEN | KY | 42101-3555 |
| WILSON-BARKER, CAROLE A | 6028 ABBOT RD | | | | EAST LANSING | MI | 48823-1401 |
| WILSON-BILLS, BEVERLY | 13570 ORLEANS ST | | | | HIGHLAND PARK | MI | 48203-2486 |
| WILSON-BOWSER, JOYCE A | 6004 S CHIPPEWA TRL | | | | HALE | MI | 48739-9582 |
| WILSON-CHRISTOFF, DIANNA | 18346 GILMORE RD | | | | ARMADA | MI | 48005-4117 |
| WILSON-COOPER, RITA A | 1083 PUMPKINVINE HILL RD #25 | | | | MARTINSVILLE | IN | 46151-7153 |
| WILSON-COOPER, RITA A | 19 LAKESHORE DR APT 4 | | | | MARTINSVILLE | IN | 46151-2770 |
| WILSON-GARNER CO INC | MARION CLAUCHERTY | 40935 PRODUCTION DRIVE | | | WINTER HAVEN | FL | 33882 |
| WILSON-GIEROWSKI, BLANCHE J. | 4179 COLUMBIA RD APT 316 | | | | NORTH OLMSTED | OH | 44070-2084 |
| WILSON-HAIRSTON, LOVENIA A | 708 CANDLELITE CT | | | | FORT WAYNE | IN | 46807-3606 |
| WILSON-JACKSON, THERRON D | 6306 FLEMING RD | | | | FLINT | MI | 48504-1612 |
| WILSON-JACKSON, THERRON DELANUS | 6306 FLEMING RD | | | | FLINT | MI | 48504-1612 |
| WILSON-KNOERR, JENIFFER | 910 MELODY LANE | | | | NAPOLEON | OH | 43545-1186 |
| WILSON-KNOERR, JENIFFER | 252 APRIL WAY | | | | WINCHESTER | KY | 40391-8347 |
| WILSON-LONDON, ALICE | 133 A.J. WILSON RD, | | | | AHOSKIE | NC | 27910-7910 |
| WILSON-MATTA, BONNIE J | 11360 DAISY LANE | | | | SAGINAW | MI | 48609-8811 |
| WILSON-MATTA, BONNIE J | 11360 DAISY LN | | | | SAGINAW | MI | 48609-8811 |
| WILSON-MOHR INC | 12610 W AIRPORT BLVD STE 100 | | | | SUGAR LAND | TX | 77478-6192 |
| WILSON-SCHULTE, BONNIE L | 14475 PECAN HILL CIR | | | | NOBLE | OK | 73068-5251 |
| WILSON-SHELTON, LOUVELLA | 6075 N AKRON DR | | | | ALEXANDRIA | IN | 46001-8637 |
| WILSON-SHELTON, LOUVELLA | 6075 N. AKRON | | | | ALEXANDRIA | IN | 46001 |
| WILSON-SMITH, MARILYN | 2159 E HIBBARD RD | | | | OWOSSO | MI | 48867-9709 |
| WILSON-SMITH, MARILYN K | 2159 E HIBBARD RD | | | | OWOSSO | MI | 48867-9709 |
| WILSON-STYLES, CARMELA R | 1203 SYCAMORE RD | | | | KINSTON | NC | 28501-5359 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILSON-TODD, JANIS M | 7401 LONG AVE | | | | SHAWNEE | KS | 66216-3607 |
| WILSON/OSBORN, CAROL A | 1155 WELLS ST | | | | BURTON | MI | 48529-1111 |
| WILSONA CAMP | 10003 DEER CREEK RD | | | | GREENTOWN | IN | 46936-9623 |
| WILSONART INTERNATIONAL INC | 50768 VARSITY CT | | | | WIXOM | MI | 48393-2072 |
| WILSONCROFT, REBECCA | 9260 W. BOPP RD | | | | TUCSON | AZ | 85735 |
| WILSONCROFT, REBECCA | 9260 W BOPP RD | | | | TUCSON | AZ | 85735-8718 |
| WILSONIA SUGGS | 10 N CALVERT ST STE 620 | C/O A. DRAGER,LLC EQUITABLE BLDG | | | BALTIMORE | MD | 21202-1881 |
| WILSONIA SUGGS | 10 N CALVERT ST STE 620 | | | | BALTIMORE | MD | 21202-1881 |
| WILSONS GARAGE | 6395 YADKINVILLE RD | | | | PFAFFTOWN | NC | 27040-8537 |
| WILSONS RAPID TRANSIT | 409 S 1ST ST | | | | BELEN | NM | 87002-4405 |
| WILSONVILLE CHEVROLET, INC. | 26051 SW BOONES FERRY RD | | | | WILSONVILLE | OR | 97070-9250 |
| WILSONVILLE CHEVROLET, INC. | GREGORY WENTWORTH | 26051 SW BOONES FERRY RD | | | WILSONVILLE | OR | 97070-9250 |
| WILSSENS, ALPHONSE | 6709 LIMERICK LN | | | | TROY | MI | 48098-2132 |
| WILSTER, JOHN A | 1142 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1136 |
| WILSTER, KRISTOFER J | 1142 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1136 |
| WILSTERMAN, BEATE B | 5927 ELDERBERRY DR | | | | OREFIELD | PA | 18069-8812 |
| WILSTERMANN, WILLIAM D | 55621 PARKVIEW DR | | | | SHELBY TWP | MI | 48316-1032 |
| WILSTON, VICTOR F | 15116 ZIG ZAG ROAD | | | | ALVION | NY | 14411-4411 |
| WILT DANIEL H (463352) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WILT JAMES G | WILT, JAMES G | 110 E KALISTE SALOOM RD STE 101 | | | LAFAYETTE | LA | 70508-8509 |
| WILT JAMES L (328325) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WILT JR, JACOB P | 307 STERLING AVE | | | | NEW CASTLE | DE | 19720-4776 |
| WILT JUDITH | 7466 CAROLE DR | | | | MENTOR | OH | 44060-5717 |
| WILT LLOYD A (430072) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILT, ABEL A | 3907 ELMWOOD ST | | | | WILMINGTON | DE | 19808-5713 |
| WILT, BRYAN D | 403 BOXWOOD LN | | | | MIDDLETOWN | DE | 19709-9659 |
| WILT, CHARLES H | 1919 CIDER MILL WAY | | | | TIPP CITY | OH | 45371-2490 |
| WILT, DAMON A | 104 SHERMAN ST | | | | SABINA | OH | 45169-1406 |
| WILT, DANIEL G | 1109 GLENWOOD DR | | | | COLUMBIA | TN | 38401-6705 |
| WILT, DANIEL H | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WILT, DANNY L | PO BOX 690 | | | | CONVERSE | IN | 46919-0690 |
| WILT, DAVID H | 2510 NADINE CIR | | | | HINCKLEY | OH | 44233-9696 |
| WILT, DORIS | 470 WILT RD | | | | MCCLURE | PA | 17841-8940 |
| WILT, ELLWOOD F | 603 NORTH GREEN STREET | | | | GLASGOW | KY | 42141-3022 |
| WILT, JAMES G | DALTON LAW FIRM | 110 E KALISTE SALOOM RD STE 101 | | | LAFAYETTE | LA | 70508-8509 |
| WILT, JAMES L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WILT, JOHN F | 4187 PHEASANT CRT | | | | HUBER HEIGHTS | OH | 45424-5424 |
| WILT, LINDA F. | 806 WASHINGTON AVE | | | | WASHINGTON COURT HOUSE | OH | 43160-2071 |
| WILT, LLOYD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILT, MARVIN J | 42 EVERGREEN DR | | | | MARTINSBURG | WV | 25405-6184 |
| WILT, MARY E | 1867 RUSS RD | | | | JACKSON | OH | 45640-9240 |
| WILT, MATTHEW A | 104 CANAL WAY | | | | NEWARK | DE | 19702-4840 |
| WILT, NANCY L | 205 ADMIRAL DR | | | | WILMINGTON | DE | 19804-3403 |
| WILT, NANCY L | 440 WILT ROAD | | | | MCCLURE | PA | 17841-8940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILT, PAUL L | 305 ISLAND REEF AVE | | | | HENDERSON | NV | 89012-5445 |
| WILT, PHILLIP N | 402 HOPE DR | | | | MIDDLETOWN | DE | 19709-9204 |
| WILT, RAY L | 531 SEXTON ST | | | | STRUTHERS | OH | 44471-1148 |
| WILT, RAY L | 531 SEXTON ST. | | | | STRUTHERS | OH | 44471-1148 |
| WILT, RICKY L | 403 BOXWOOD LN | | | | MIDDLETOWN | DE | 19709-9659 |
| WILT, RICKY LEE | 403 BOXWOOD LN | | | | MIDDLETOWN | DE | 19709-9659 |
| WILT, RONALD H | 127 PAUL REVERE LANE | | | | FLINT | MI | 48507-5931 |
| WILT, RONALD L | 5568 CEDAR LAKE ROAD | | | | OSCODA | MI | 48750-9496 |
| WILT, SHIRLEY M | 5568 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9496 |
| WILT, STACEY | 5772 OSPREY WAY | | | | CARMEL | IN | 46033-8935 |
| WILT, TERRY A | 104 CANAL WAY | | | | NEWARK | DE | 19702-4840 |
| WILT, TERRY ALLEN | 104 CANAL WAY | | | | NEWARK | DE | 19702-4840 |
| WILT, TRACEY A | 60133 JEWELL RD | | | | WASHINGTON TOWNSHIP | MI | 48094-2310 |
| WILT, VIRGINIA A | PO BOX 715 | | | | APALACHICOLA | FL | 32329-0715 |
| WILT, WILLIAM A | 9376 VARODELL DR | | | | DAVISON | MI | 48423-8608 |
| WILTA WEAVER | 30139 MANOR DR | | | | MADISON HEIGHTS | MI | 48071-2295 |
| WILTBERGER, JAMES B | 6985 MINNICK RD | | | | LOCKPORT | NY | 14094-7947 |
| WILTFANG, BRIAN P | 3105 SUNNYSIDE CT 68 | | | | LAKE ORION | MI | 48360 |
| WILTFANG, ERIC A | 1157 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1705 |
| WILTFANG, SHIRLEY | 4714 MIDLAND AVE | | | | WATERFORD | MI | 48329-1839 |
| WILTFANG, WILLIAM A | 2301 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9410 |
| WILTFONG, DAVID L | 01869 M-75 SOUTH | | | | BOYNE CITY | MI | 49712 |
| WILTFONG, DUANE D | 2220 PIERCE ST | | | | FLINT | MI | 48503-2833 |
| WILTFONG, ESTHER K | 4004 PARK FOREST DR | | | | FLINT | MI | 48507-2259 |
| WILTFONG, ESTHER KATHLEEN | 4004 PARK FOREST DR | | | | FLINT | MI | 48507-2259 |
| WILTFONG, JOAN C | 5298 DROW RD | | | | PRESCOTT | MI | 48756-9613 |
| WILTFONG, LEE A | 4004 PARK FOREST DRIVE | | | | FLINT | MI | 48507-2259 |
| WILTFONG, PERMELIA J | 4221 E MOUNT MORRIS | | | | MT MORRIS | MI | 48458-8960 |
| WILTGEN LEONARD & VELMA | 30 35TH AVE SE | | | | LE MARS | IA | 51031 |
| WILTINGER, SUSAN M | 3160 S CALIFORNIA ST | | | | MILWAUKEE | WI | 53207-2824 |
| WILTINGER, SUSAN M | 3866 E BARNARD AVE | | | | CUDAHY | WI | 53110-1524 |
| WILTON  JR, CHARLES T | W 1677 ORCHARD LN | | | | WILSON | MI | 49896 |
| WILTON BANGUIL | 65 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2617 |
| WILTON BATISTE | PO BOX 1246 | | | | LACOMBE | LA | 70445-1246 |
| WILTON BENNETT JR | 714 LOYOLA DR | | | | FLINT | MI | 48503-5222 |
| WILTON CORP/PALATINE | 300 S HICKS RD | | | | PALATINE | IL | 60067-6941 |
| WILTON DAVIS | 840 HICKORY LOT 70 | | | | FOWLERVILLE | MI | 48836 |
| WILTON GEORGE | 19201 HUNTINGTON RD | | | | DETROIT | MI | 48219-2728 |
| WILTON HENDRICKSON | 705 WILLIAMSBURG DR | | | | KOKOMO | IN | 46902-4961 |
| WILTON JR, CHARLES T | W1677 ORCHARD LN | | | | WILSON | MI | 49896-9679 |
| WILTON JR, CHARLES THOMAS | W1677 ORCHARD LN | | | | WILSON | MI | 49896-9679 |
| WILTON KISSER | 726 AVONDALE ST | | | | BAY CITY | MI | 48708-5587 |
| WILTON MORRIS | 797 VERNITA DR | | | | LAKE ORION | MI | 48362-2455 |
| WILTON PALMER | 1595 GUNTLE RD | | | | NEW LEBANON | OH | 45345-9393 |
| WILTON PARSONS | 3808 BURCHFIELD DR | | | | LANSING | MI | 48910-4489 |
| WILTON RANCE | 2250 MAYFIELD RD | | | | SAGINAW | MI | 48602-3522 |
| WILTON RICKMAN | 5014 MALLARD VIEW DR | | | | INDIANAPOLIS | IN | 46226-2100 |
| WILTON ROGERS | 8107 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9369 |
| WILTON S PALMER | 1595 GUNTLE RD. | | | | NEW LEBANON | OH | 45345-9393 |
| WILTON SCOTT | 5132 LODGE ST | | | | SAGINAW | MI | 48601-6828 |
| WILTON SOGG TRUSTEE | ROCKEFELLER BLDG SUITE 1425 | 614 SUPERIOR AVE NW | | | CLEVELAND | OH | 44113 |
| WILTON WARD | 416 CINDY ST | | | | PARAGOULD | AR | 72450-3485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILTON, CHESTER L | 11535 E 25TH ST | | | | YUMA | AZ | 85367-2211 |
| WILTON, DARYL A | 20537 SHETLAND DR | | | | MACOMB | MI | 48044-2136 |
| WILTON, DARYL A. | 20537 SHETLAND DR | | | | MACOMB | MI | 48044-2136 |
| WILTON, DENNIS L | 3996 BEECHGROVE DR | | | | WATERFORD | MI | 48328-3513 |
| WILTON, DOUGLAS J | 505 E MOORESTOWN RD | | | | LAKE CITY | MI | 49651-9285 |
| WILTON, ERICA | 2028 ARNOLD DR | | | | AUSTELL | GA | 30106-2952 |
| WILTON, GRANT | 10910 SIERRA NEVADA DR | | | | PORT RICHEY | FL | 34668-2761 |
| WILTON, JEAN L | APT 232 | 900 NORTH CASS LAKE ROAD | | | WATERFORD | MI | 48328-2388 |
| WILTON, JOHN L | 33W100 ROCHEFORT LANE | | | | WAYNE | IL | 60184-2036 |
| WILTON, KATHIE | 505 E MOORESTOWN RD | | | | LAKE CITY | MI | 49651-9285 |
| WILTON, LENORA | 10910 SIERRA NEVADA DR | | | | PORT RICHEY | FL | 34668-2761 |
| WILTON, RICHARD G | 6175 PARAMUS | | | | CLARKSTON | MI | 48346-2435 |
| WILTON, ROBERT C | 2665 W RIVER DR | | | | GLADWIN | MI | 48624-7905 |
| WILTON, TERRY R | 3353 WHITFIELD DR | | | | WATERFORD | MI | 48329-2779 |
| WILTON, WILLIAM A | 106 HAZELWOODLAKE JAMES | | | | PRUDENVILLE | MI | 48651 |
| WILTRAUT RICHARD W (501537) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| WILTRAUT, RICHARD W | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| WILTROUT, DONALD E | 137 BRIDGEPORT ST | | | | MT PLEASANT | PA | 15666-2033 |
| WILTROUT, HARRY R | 6937 REYNOLDS RD | | | | MENTOR | OH | 44060-3960 |
| WILTROUT, MARY B | 737 LINCOLN AVE | | | | NILES | OH | 44446-3161 |
| WILTROUT, MARY R | 1433 KEARNEY | | | | NILES | OH | 44446-3841 |
| WILTROUT, MARY R | 1433 KEARNEY ST | | | | NILES | OH | 44446-3841 |
| WILTROUT, THOMAS A | 1279 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9405 |
| WILTRUD MARCINIAK | 6294 HAMM RD | | | | LOCKPORT | NY | 14094-6404 |
| WILTRUD ZIMMERMANN | DR UDO ZIMMERMANN | ST GALLENER STR 10 | D-87439 KEMPTEN GERMANY | | | | |
| WILTS, DONALD J | 18757 US HIGHWAY 68 | | | | FAYETTEVILLE | OH | 45118-9092 |
| WILTSE IRVING (660963) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WILTSE, ALLAN R | 940 S DUBY DR | | | | WEST BRANCH | MI | 48661-9516 |
| WILTSE, BOYD R | 10365 WINDING VALLEY RD | | | | BRIGHTON | MI | 48116-8840 |
| WILTSE, BRADLEY L | 3717 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3935 |
| WILTSE, CARROLL R | 909 HINFORD AVE | | | | LAKE ORION | MI | 48362-2647 |
| WILTSE, DENNIS L | 17676 FRANCAVILLA DR | | | | LIVONIA | MI | 48152-3110 |
| WILTSE, DORA J | 1738 LEE JANZEN DRIVE | | | | KISSIMMEE | FL | 34744-3951 |
| WILTSE, ERIK T | 150 ALLEN RD UNIT 133 | | | | SOUTH BURLINGTON | VT | 05403-3802 |
| WILTSE, GARRY R | 2812 DANAK DR | | | | BAY CITY | MI | 48708-8427 |
| WILTSE, GERALD V | 935 KENNELY RD UNIT H114 | | | | SAGINAW | MI | 48609-6718 |
| WILTSE, GLADYS F | 10224 LAHRING RD | | | | GAINES | MI | 48436-9747 |
| WILTSE, IRVING | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WILTSE, JAMES W | 215 GRAND ST | | | | EATON RAPIDS | MI | 48827-1717 |
| WILTSE, JANET M | 650 HIGH LONESOME TRL | | | | BOZEMAN | MT | 59718-8084 |
| WILTSE, JOHN | 9705 MAST RD | | | | DEXTER | MI | 48130-9334 |
| WILTSE, RICHARD D | 10224 LAHRING RD | | | | GAINES | MI | 48436-9747 |
| WILTSE, ROBERT F | 3831 IRIS DR | | | | WATERFORD | MI | 48329-1171 |
| WILTSE, TIM R | 3927 EDGAR RD | | | | LESLIE | MI | 49251-9585 |
| WILTSE, WILLIAM E | 913 WOODCREST DR | | | | ROYAL OAK | MI | 48067-1617 |
| WILTSE, WILLIAM E | PO BOX 310 | | | | MEETEETSE | WY | 82433-0310 |
| WILTSEE, EDNA M | 8765 GRENLUND | | | | BANNISTER | MI | 48807-9778 |
| WILTSEE, JAMES R | 6047 N QUINELLA WAY | | | | CENTERVILLE | OH | 45459-2446 |
| WILTSEY, JEAN W | 228 RELEASE CIR | | | | RALEIGH | NC | 27615-1695 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILTSEY, WARREN R | 29193 REVIS RD | | | | COARSEGOLD | CA | 93614-9151 |
| WILTSHIRE REGINALD (468379) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WILTSHIRE, BETTY J | 40042 N CORNWALL CIR | | | | STERLING HTS | MI | 48310-2025 |
| WILTSHIRE, BETTY J | C/O CINDY FOSTER | 40734 GASLOW DR | | | STERLING HEIGHTS | MI | 48310-1970 |
| WILTSHIRE, CATHERINE | 134 RAVINE AVE APT 2B | | | | YONKERS | NY | 10701-2186 |
| WILTSHIRE, CATHERINE | 134 RAVINE AVE | APT 2B | | | YONKERS | NY | 10701-2186 |
| WILTSHIRE, JAMES S | 28435 MILTON AVE | | | | WARREN | MI | 48092-2317 |
| WILTSHIRE, PAUL E | 4609 DARTFORD ROA | D | | | ENGLEWOOD | OH | 45322 |
| WILTSHIRE, REGINALD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WILTSHIRE, REGINALD | 134 RAVINE AVE | | | | YONKERS | NY | 10701 |
| WILTSHIRE, ROBERT L | 7841 MADISON RD | | | | ELWELL | MI | 48832-9732 |
| WILTSHIRE, ROBERT LEE | 1155 W KINSEL HWY | | | | CHARLOTTE | MI | 48813-8804 |
| WILTSHIRE, YASKO | 160 WARBURTON AVE APT 15F | | | | YONKERS | NY | 10701-2523 |
| WILTSIE, JOHN R | 6485 OXBOW LN | | | | FLINT | MI | 48506-1136 |
| WILTZ JERRY | WILTZ, JERRY | 700 E DUKE ST | | | DUNN | NC | 28334-6010 |
| WILTZ, JERRY | 700 E DUKE ST | | | | DUNN | NC | 28334-6010 |
| WILTZ, LARRY C | 16135 GRIGGS ST | | | | DETROIT | MI | 48221-2854 |
| WILTZ, LARRY CARLSON | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WILTZ, WILLIAM A | 4416 KNOLLWOOD DR | | | | GRAND BLANC | MI | 48439-2031 |
| WILTZIUS, FREDERICK F | 1005 6TH AVE | | | | EAU CLAIRE | WI | 54703-5373 |
| WILUSH, JEFFREY R | 2957 COLLINGWOOD PL | | | | YOUNGSTOWN | OH | 44515-5370 |
| WILUSH, PATRICK V | 596 PORTER AVE | | | | CAMPBELL | OH | 44405-1448 |
| WILUSZ, MICHAEL H | 32 LITTLE OAK LN | | | | ROCKY HILL | CT | 06067-1838 |
| WILWERDING, HOWARD J | 18358 102ND WAY S | | | | BOCA RATON | FL | 33498-1663 |
| WILX | 14587 COLLECTION CENTER | | | | CHICAGO | IL | 60693-0145 |
| WILY TECHNOLOGY INC | 6000 SHORELINE CT STE 200 | | | | S SAN FRAN | CA | 94080-7606 |
| WILY TECHNOLOGY INC | | | | | | | |
| WILY TECHNOLOGY INC | DIRECTOR OF CONTRACTS AND BUSINESS AFFAIRS | 6000 SHORELINE CT | STE 200 | | S SAN FRAN | CA | 94080-7606 |
| WILY TECHNOLOGY, INC. | DIRECTOR OF CONTRACTS AND BUSINESS AFFAIRS | 6000 SHORELINE CT | STE 200 | | S SAN FRAN | CA | 94080-7606 |
| WILYARD, LYMAN A | 8544 MICHIGAN AVE APT 1 | | | | DETROIT | MI | 48210-2003 |
| WILZACK, ROBERT G | 1900 TOWSON AVE | | | | BALTIMORE | MD | 21222-3048 |
| WILZEK, JOSEPH T | 23111 26 MILE RD | | | | RAY | MI | 48096-4529 |
| WIM GEENENS | TUSSENWEGE 10 | | | | LOVEDEGEM | | |
| WIM SUM CORPORATION | 6677 HOLIDAY VALLEY RD | | | | ELLICOTTVILLE | NY | 14731 |
| WIMAN, CECIL H | 7575 WILLOW CHASE BLVD APT 2116 | | | | HOUSTON | TX | 77070-5845 |
| WIMAN, SYLVIA L | 3604 OAK CREEK PL | | | | WEST DES MOINES | IA | 50265-7963 |
| WIMBER, SEMEKO | | | | | | | |
| WIMBERLEY ZAUNDRA | 259 PIPER BLVD | | | | DETROIT | MI | 48215-3035 |
| WIMBERLEY, MILDRED L | 5601 HATCHERY RD APT 314 | CANTERBURRY ON THE LAKE | | | WATERFORD | MI | 48329-3454 |
| WIMBERLEY, RALPH L | 419 LAUREL AVE | | | | WILMINGTON | IL | 60481-1459 |
| WIMBERLEY, RALPH L | 419 LAUREL AVE. | | | | WILMINGTON | IL | 60481-1459 |
| WIMBERLEY, RICK L | 1 NE 67TH TER | | | | GLADSTONE | MO | 64118-3312 |
| WIMBERLY JANICE | WIMBERLY, JANICE | 210 LEE ROAD 772 | | | SMITHS | AL | 36877 |
| WIMBERLY JR, FLIM | 2228 SILVERDALE RD | | | | AUGUSTA | GA | 30906-4833 |
| WIMBERLY ONEAL | WIMBERLY, ONEAL | OTTINGER, LAWRENCE & PEARSON | 250 N. KINGSHIGHWAY | | SILKESTOWN | MO | 63801 |
| WIMBERLY, BARRY G | 13291 W US HIGHWAY 136 | | | | NEW HAMPTON | MO | 64471-7138 |
| WIMBERLY, BEVERLY J | 1858 GILMARTIN ST | | | | FLINT | MI | 48503-4410 |
| WIMBERLY, EMMA | PO BOX 4352 | | | | DETROIT | MI | 48204-0352 |
| WIMBERLY, EMMA | 14366 PREVOST ST | | | | DETROIT | MI | 48227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WIMBERLY, FRANCES | 18550 PENNNIGTON ST | | | | DETROIT | MI | 48221 |
| WIMBERLY, FRANCES | 2275 ANDRUS | | | | HAMTRAMCK | MI | 48212-3613 |
| WIMBERLY, FRANCES D | 3126 SUMMERCHASE PL | | | | AUGUSTA | GA | 30909-4149 |
| WIMBERLY, JANICE | 210 LEE ROAD 772 | | | | SMITHS | AL | 36877-2234 |
| WIMBERLY, JERRY | PO BOX 1751 | | | | SPRING HILL | TN | 37174-1751 |
| WIMBERLY, JOHN P | 9885 MARDAN DR | | | | DIMONDALE | MI | 48821-9558 |
| WIMBERLY, KEITH D | 1830 CORETTA CT. DR. | | | | DAYTON | OH | 45408 |
| WIMBERLY, ONEAL | OTTINGER, LAWRENCE & PEARSON | 250 N KINGSHIGHWAY ST | | | SIKESTON | MO | 63801-4102 |
| WIMBERLY, ONEAL | 1778 COUNTY HIGHWAY 472 | | | | SIKESTON | MO | 63801-8213 |
| WIMBERLY, PATRICIA A | 11441 KALTZ AVE | | | | WARREN | MI | 48089 |
| WIMBERLY, ROY D | 1587 MOZLEY PL SW | | | | ATLANTA | GA | 30314-2256 |
| WIMBERLY, ROY E | 3798 N MEADOW CIR | | | | YOUNG HARRIS | GA | 30582-1981 |
| WIMBERLY, RUTHA M | 3216 HICKORY ST | | | | INKSTER | MI | 48141-2240 |
| WIMBERLY, RUTHA M | 3216 HICKORY | | | | INKSTER | MI | 48141-2240 |
| WIMBISH MORRIS (430073) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WIMBISH NORRIS SR (430074) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WIMBISH, JOHN E | 59 WEATHERSTONE WAY | | | | SHARPSBURG | GA | 30277-1711 |
| WIMBISH, MORRIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WIMBISH, NORRIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WIMBISH, SHARON M | PO BOX 1171 | | | | GRETNA | VA | 24557-1171 |
| WIMBLE, HARRY W | 29422 NOTTINGHAM CIR WE | | | | WARREN | MI | 48092 |
| WIMBLEY, GARY A | 10730 WHITEHILL ST | | | | DETROIT | MI | 48224-2455 |
| WIMBLEY, GLADYS D | 21610 HIDDEN RIVERS DR S | | | | SOUTHFIELD | MI | 48075-1032 |
| WIMBLEY, JESSE L | 43493 COUNTY ROAD 388 | | | | BLOOMINGDALE | MI | 49026-9728 |
| WIMBLEY, NATHANIEL | 19767 COYLE ST | | | | DETROIT | MI | 48235-2043 |
| WIMBLEY, WILLIE L | 21776 COLONY PARK CIR APT 104 | | | | SOUTHFIELD | MI | 48076-1652 |
| WIMBOROUGH, MARILYN S | 13353 E COUNTY ROAD 500 S | | | | SHERIDAN | IN | 46069-9434 |
| WIMBROW, GERALD F | 121 NE CINDY LN | | | | BURLESON | TX | 76028-3456 |
| WIMBS, JOHNNY W | 405 WASHINGTON ST | | | | ALIQUIPPA | PA | 15001-3211 |
| WIMBS, OLANDIS M | 506 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2543 |
| WIMBUSH, CLYDE M | PO BOX 3360 | | | | HIGHLAND PARK | MI | 48203-0360 |
| WIMBUSH, OUMP | 15525 COLLINSON AVE | | | | EASTPOINTE | MI | 48021-2903 |
| WIMBUSH, PAUL | 574 WASHINGTON DR | | | | JONESBORO | GA | 30238-8503 |
| WIMBUSH, SUE F | 15050 BIRWOOD ST APT 228 | | | | DETROIT | MI | 48238-2877 |
| WIMBUSH, WILLIAM | 3409 EDISON ST | | | | DETROIT | MI | 48206-1817 |
| WIMER II, EDWIN K | 602 SYCAMORE LINE | | | | SANDUSKY | OH | 44870-3879 |
| WIMER, DENNIS D | 28713 TAWAS ST | | | | MADISON HTS | MI | 48071-2962 |
| WIMER, HAROLD | CADEAUX TAGLIERI & NOTARIUS PC | SUITE 800, 1100 CONNECTICUT AVENUE, NW | | | WASHINGTON | DC | 20036 |
| WIMER, HOMER E | 385 SHAFFER N.E. | | | | WARREN | OH | 44484-1846 |
| WIMER, HOMER E | 385 SHAFFER DR NE | | | | WARREN | OH | 44484-1846 |
| WIMER, KEVIN | 6232 65TH AVE N APT 212 | | | | BROOKLYN PARK | MN | 55429-1934 |
| WIMER, NANCY W | 2953 TRUMBULL AVE | | | | MC DONALD | OH | 44437-1446 |
| WIMER, ROBERT E | 279 FOREST AVE | | | | LAKE MILTON | OH | 44429-9565 |
| WIMES, MAMIE O | 27349 MARSHAL | | | | SOUTHFIELD | MI | 48076-3614 |
| WIMES, MAMIE O | 27349 MARSHALL ST | | | | SOUTHFIELD | MI | 48076-3614 |
| WIMET, VIOLET A | BETTY WOODARD | 35 RIVERSIDE DR | | | SOUTHINGTON | CT | 06489-1442 |
| WIMET, VIOLET A | 35 RIVERSIDE DR | BETTY WOODARD | | | SOUTHINGTON | CT | 06489-1442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WIMLEY, O C | 1326 GRISWOLD ST | | | | BURLINGTON | IA | 52601-4646 |
| WIMMEL, RUTH A | 2848 GILNA CT | | | | CINCINNATI | OH | 45211-7611 |
| WIMMER | | | | | | | |
| WIMMER DENNIS | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| WIMMER DENNIS (507079) | (NO OPPOSING COUNSEL) | | | | | | |
| WIMMER FRANKLIN (499918) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| WIMMER JR, CLIFFORD T | 1597 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-3216 |
| WIMMER STANLEY PERSHING (430075) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WIMMER, CAROLYN S | 7865 W 400 S | | | | RUSSIAVILLE | IN | 46979-9775 |
| WIMMER, DALLAS | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| WIMMER, DENNIS | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| WIMMER, FRANKLIN | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| WIMMER, FRANKLIN D | 833 HOLIDAY DR | | | | GREENTOWN | IN | 46936-1642 |
| WIMMER, GLENDA L | 2871S 700 WEST | | | | SWAYZEE | IN | 46986 |
| WIMMER, HARRY G | PO BOX 500753 | | | | MARATHON | FL | 33050-0753 |
| WIMMER, JEAN B | 5306 MCCARTNEY RD | | | | SANDUSKY | OH | 44870-1530 |
| WIMMER, LARRY A | 1410 COFFMAN DRIVE | | | | ATHENS | AL | 35611-4721 |
| WIMMER, MARCUS W | 5306 MCCARTNEY RD | | | | SANDUSKY | OH | 44870-1530 |
| WIMMER, MICHAEL W | 523 NOTTINGHAM PL | | | | LIBERTY | MO | 64068-1073 |
| WIMMER, REX E | PO BOX 865 | | | | DEFIANCE | OH | 43512-0865 |
| WIMMER, ROBERT T | 9 HARDY RD | | | | NEW CASTLE | DE | 19720-2324 |
| WIMMER, ROBERT T | 6126 WINCANTON DR | | | | SHREVEPORT | LA | 71129-3909 |
| WIMMER, RONNIE J | 7248 STARBROOK ST | | | | PORTAGE | MI | 49024-4160 |
| WIMMER, STANLEY PERSHING | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WIMMER, THOMAS | 11794 CLINTON ST | | | | ALDEN | NY | 14004 |
| WIMMER, THOMAS L | 3311 E US 36 | | | | NEW CASTLE | IN | 47362 |
| WIMMER, WALTER G | 9122 E NOOS | | | | GREENTOWN | IN | 46936 |
| WIMMERS JR, MAURICE E | 931 MARK AVE | | | | HAMILTON | OH | 45013-1783 |
| WIMMERS, BARBARA J | 11415 W TOUSSAINT EAST RD | | | | OAK HARBOR | OH | 43449-8821 |
| WIMMERS, EDNA M | 9400 SUGAR BEND TRAIL | | | | CENTERVILLE | OH | 45458-3861 |
| WIMMERS, JEAN | 2717 HEMPHILL RD | | | | KETTERING | OH | 45440-1414 |
| WIMMERS, MARK F | 5274 BURNING BUSH LN | | | | DAYTON | OH | 45429-5842 |
| WIMPEE, LORETTA M | PO BOX 36 | | | | BOWLING GREEN | KY | 42102-0036 |
| WIMPEE, NANCY E | 7403 WALNUT AVE | | | | JENISON | MI | 49428-9731 |
| WIMPEE, TERRY L | 7403 WALNUT AVE | | | | JENISON | MI | 49428-9731 |
| WIMPEY, CARL W | 8505 SUDER AVE | | | | ERIE | MI | 48133-9604 |
| WIMPEY, JANICE J | PO BOX 1134 | | | | LAWRENCEVILLE | GA | 30046 |
| WIMPLE, KENNETH J | 8838 RIDGE HWY | | | | BRITTON | MI | 49229-9568 |
| WIMPLE, MARY L | 864 WOODVIEW CT | | | | VANDALIA | OH | 45377-1655 |
| WIMPLE, MARY L | 864 WOODVIEW DRIVE | | | | VANDALIA | OH | 45377-1655 |
| WIMPY, WILBURN L | 1602 N THREE NOTCH RD | | | | RINGGOLD | GA | 30736-8066 |
| WIMS JR, JOE T | 5086 HEATH AVE | | | | CLARKSTON | MI | 48346-3525 |
| WIMS, BETTY JANE | 57 N TASMANIA ST | | | | PONTIAC | MI | 48342-2767 |
| WIMS, BRIAN A | 1360 ROBERT BRADBY DR | | | | DETROIT | MI | 48207-3800 |
| WIMS, COURTNEY L | 2400 LIVERPOOL ST | | | | AUBURN HILLS | MI | 48326-3423 |
| WIMS, COURTNEY LATRICE-MARIE | 2400 LIVERPOOL ST | | | | AUBURN HILLS | MI | 48326-3423 |
| WIMS, JOHN H | 2400 LIVERPOOL ST | | | | AUBURN HILLS | MI | 48326-3423 |
| WIMS, RONALD D | 20 N ANDERSON AVE | | | | PONTIAC | MI | 48342-2900 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WIMS, SARA C | 18075 OAK DR | | | | DETROIT | MI | 48221-2774 |
| WIMS, SHIRLEY ANN | 272 S MARSHALL | | | | PONTIAC | MI | 48342-3243 |
| WIMS, VALARIE D | 16830 ASHTON | | | | DETROIT | MI | 48219 |
| WIMS, VALARIE D | 16830 ASHTON AVE | | | | DETROIT | MI | 48219-4102 |
| WIMSATT JR, JAMES E | PO BOX 439 | | | | GREENVILLE | OH | 45331-0439 |
| WIMSATT, MAMIE J | | | | | | | |
| WIMSATT, RANDY L | 207 WEST 8TH RT 2 | | | | ADRIAN | MO | 64720 |
| WIMSATT, RICHARD D | PO BOX 388 | | | | ADRIAN | MO | 64720-0388 |
| WIMSATT, RICHARD L | ROUTE 1 BOX 106 | | | | ADRIAN | MO | 64720 |
| WIMSATT, RICHARD L | 545 PIN OAK DR | | | | ADRIAN | MO | 64720 |
| WIMSATT, RONALD P | 272 CAROLINA FARMS BLVD | | | | MYRTLE BEACH | SC | 29579-3214 |
| WIMSATT, WAYNE | 730 KESSLER BOULEVARD WEST DR | | | | INDIANAPOLIS | IN | 46228-1429 |
| WIMSATT, WILLIAM E | 5362 CLOISTER DR | | | | TROY | MI | 48085-4086 |
| WIN KELLY CHEVROLET BUICK PONTIAC G | 12421 AUTO DR | | | | CLARKSVILLE | MD | 21029-1266 |
| WIN KELLY CHEVROLET BUICK PONTIAC GMC | 12421 AUTO DR | | | | CLARKSVILLE | MD | 21029-1266 |
| WIN KELLY CHEVROLET L.L.C. | KEVIN BELL | 12421 AUTO DR | | | CLARKSVILLE | MD | 21029-1266 |
| WIN'S | G3475 S SAGINAW ST | | | | BURTON | MI | 48529-1262 |
| WIN'S ELECTRICAL CORPORATE HQ | ATTN: LARRY STAPLETON | G3490 S SAGINAW ST | | | BURTON | MI | 48529-1217 |
| WIN, BANI H. | | | | | | | |
| WIN-SUM SKI CORP | PO BOX 370 | | | | ELLICOTTVILLE | NY | 14731-0370 |
| WIN-WOMENS INDUSTRY NETWORK | C/O TRISH SERRATORE TREASURER | ASE | 101 BLUE SEAL DRIVE | | LEESBURG | VA | 20175 |
| WINA MORROW | RTE BOX 49H # 1 | | | | ALTUS | AR | 72821 |
| WINAFORD CROSNO | 12062 GAS LIGHT LN | | | | GRAND BLANC | MI | 48439-1773 |
| WINALIS, EDWARD J | 1550 KINGSBURY AVE | | | | DEARBORN | MI | 48128-1136 |
| WINALS, TONY | PO BOX 89 | | | | CHARMCO | WV | 25958-0089 |
| WINAMAC SOUTHERN RAILWAY CO | C\O CENTRAL RAILROAD OF INDIAN | PO BOX 554 | | | KOKOMO | IN | 46903-0554 |
| WINAND JUERGENS | VEILOHENWEG 11 | | | D 82362 WEILHEIM GERMANY | | | |
| WINANS BERT (459455) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WINANS JR, DONALD A | 3152 EASTGATE ST | | | | BURTON | MI | 48519-1553 |
| WINANS JR, HOWARD R | 1232 CALUMET CIR | | | | DEWITT | MI | 48820-8678 |
| WINANS KENNETH R (430076) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WINANS MARK | INDIANA FARMERS MUTUAL INSURANCE COMPANY | MARKET SQUARE CENTER SUITE 600 151 NORTH DELAWARE STREET | | | INDIANAPOLIS | IN | 46204 |
| WINANS MARK | WINANS, MARK | MARKET SQUARE CENTER 151 N DELAWARE ST., STE 600 | | | INDIANAPOLIS | IN | 46204 |
| WINANS PAUL E (430077) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WINANS SARA | 112 FORAKER ST | | | | PAYNE | OH | 45880-9445 |
| WINANS WILLIAM (448745) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WINANS, BARBARA P | 208 N SHRUB LN | | | | NORTH FT. MYERS | FL | 33917-7416 |
| WINANS, BARBARA P | 208 SHRUB LN N | | | | NORTH FT MYERS | FL | 33917-7416 |
| WINANS, BEAU R | 1109 INDIANA AVE | | | | ANDERSON | IN | 46012-2323 |
| WINANS, BERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WINANS, BETTY A | 6912 N CARLAND RD | | | | ELSIE | MI | 48831-9407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINANS, CHRISTA L | 1109 INDIANA AVE | | | | ANDERSON | IN | 46012-2323 |
| WINANS, CLIFFORD A | 1120 LAKE DORA DR | | | | TAVARES | FL | 32778-3529 |
| WINANS, DONNA K | 8300 NW 99TH ST | | | | OKLAHOMA CITY | OK | 73162-5003 |
| WINANS, DOUGLAS L | 234 WINIFRED AVE | | | | LANSING | MI | 48917-3466 |
| WINANS, HELEN B | 259 PERKINSWOOD NE APT B-14 | GARFIELD MANOR | | | WARREN | OH | 44483-4466 |
| WINANS, JAMES A | 1415 PARKER #856 | | | | DETROIT | MI | 48214 |
| WINANS, JOANN P | 274 STEWART AVE NW | | | | WARREN | OH | 44483-2067 |
| WINANS, JOANN P | 274 STEWART ST | | | | WARREN | OH | 44483 |
| WINANS, JOSEPH P | 9670 LOOKING GLASS BROOK DR | | | | GRAND LEDGE | MI | 48837-9269 |
| WINANS, KAREN L | 1062 CHATWELL DR | | | | DAVISON | MI | 48423-2714 |
| WINANS, KENNETH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WINANS, LAWRENCE D | 3464 SAGINAW ST | | | | NATIONAL CITY | MI | 48748-9588 |
| WINANS, LAWRENCE G | 274 STEWART AVE NW | | | | WARREN | OH | 44483-2067 |
| WINANS, LAWRENCE L | 1951 ANDERSON ANTHONY RD | | | | LEAVITTSBURG | OH | 44430-9787 |
| WINANS, LAWRENCE L | 1951 ANDERSON-ANTHONY RD. | | | | LEAVITTSBURG | OH | 44430-4430 |
| WINANS, LEORA M | 6012 28TH ST W | | | | BRADENTON | FL | 34207-4410 |
| WINANS, MARK | | | | | | | |
| WINANS, MARTIN B | 3522 PICKWICK PL | | | | LANSING | MI | 48917-1786 |
| WINANS, MARY L | 7130 BRITTWOOD LANE | | | | FLINT | MI | 48507-4622 |
| WINANS, PAMELA S | 7872 CAMPBELL AVE | | | | HALE | MI | 48739 |
| WINANS, PAUL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WINANS, PRICILLA S | 5783 SARAH AVE NW | | | | WARREN | OH | 44483-1158 |
| WINANS, ROBERT L | 1476 READY AVE | | | | BURTON | MI | 48529-2054 |
| WINANS, RONALD J | 7493 COLDWATER RD | | | | FLUSHING | MI | 48433-1119 |
| WINANS, SHERRY M | 745 S BENDER AVE | | | | GLENDORA | CA | 91740-4318 |
| WINANS, STEVEN D | 17726 VERONICA AVE | | | | EASTPOINTE | MI | 48021-3155 |
| WINANS, STEVEN DOUGLAS | 17726 VERONICA AVE | | | | EASTPOINTE | MI | 48021-3155 |
| WINANS, WAYNE R A | 2710 FRIAR TUCK RD | | | | ANDERSON | IN | 46013-9515 |
| WINANS, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WINANT, THOMAS J | 7421 FERN VALLEY DR | | | | WILMINGTON | NC | 28412-3262 |
| WINARSKI, CHRISTOPHER D | 460 PINEHURST DR | | | | ROCHESTER HILLS | MI | 48309-1243 |
| WINARSKI, DONALD J | 30223 WOODHOUSE DR | | | | WARREN | MI | 48092-4875 |
| WINARSKI, IRENE | 2215 DANISH LANDING | | | | GRAYLING | MI | 49738-9197 |
| WINARSKI, LEOKADIA | 28252 JAMES | | | | WARREN | MI | 48092 |
| WINARSKI, LORETTA | 1770 WHITEHAVEN ROAD | | | | GRAND ISLAND | NY | 14072-1847 |
| WINARTO, JOKO P | 2111 AGAR LN | | | | SAN BENITO | TX | 78586-5002 |
| WINAY JR, FRANK | 3640 W BIG BEAVER RD | | | | TROY | MI | 48084-2607 |
| WINAY SUSAN | 15340 LEGEND OAKS CT | | | | FORT MILL | SC | 29707-5874 |
| WINAY, SUSAN A | 13115 RED OAK CT | | | | PLATTE CITY | MO | 64079-7231 |
| WINAY, SUSAN A | 15340 LEGEND OAKS CT | | | | FORT MILL | SC | 29707-5874 |
| WINBAK FARM | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WINBERG, ARVID E | N6244 SCHRAVEN CIR | | | | FOND DU LAC | WI | 54937-9470 |
| WINBERG, BERT L | 12418 W BLOOMFIELD RD | | | | EL MIRAGE | AZ | 85335-5273 |
| WINBERG, CLARA J | 108 ANTLER TRL | | | | WARNER ROBINS | GA | 31088-2835 |
| WINBERG, CLARA J | 108 ANTLER TRAIL | | | | WARNER ROBINS | GA | 31088 |
| WINBERRY JR, WILLIE E | 539 SHERIDAN RD | | | | JACKSON | MI | 49203-2242 |
| WINBIGLER, MARK D | 8336 KABARDIN CT | | | | TRINITY | FL | 34655-4551 |
| WINBIGLER, RUTH L | 7911 SMOKY RD | | | | BERLIN HTS | OH | 44814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINBOND ELECTRONICS CORP AMERICA | 2727 N 1ST ST | | | | SAN JOSE | CA | 95134-2029 |
| WINBORN, ELLIS E | 504 LYLBURN RD | | | | MIDDLETOWN | OH | 45044-5049 |
| WINBORN, LEON | 1206 E HOME AVE | | | | FLINT | MI | 48505-3057 |
| WINBORN, UNCHA | 4492 MCKINLEY ST | | | | DEARBORN HEIGHTS | MI | 48125-2509 |
| WINBORN, UNCHA | 2150 SAVANNAH RIVER STREET | | | | HENDERSON | NV | 89044-0146 |
| WINBORN, WOODY L | 11730 CAMDEN ST | | | | DETROIT | MI | 48213-1652 |
| WINBORNE, ARTIZELLA | PO BOX 14 | | | | SEABOARD | NC | 27876-0014 |
| WINBURN, C MARIE B | ROUTE 3 BOX 365-D | MULBERRY PIKE | | | EMINENCE | KY | 40019 |
| WINBURN, MARY A | 1150 PLYMOUTH AVE NE APT 203 | | | | GRAND RAPIDS | MI | 49505 |
| WINBURN, WILLIAM A | 2310 WILLOW SPRINGS RD | | | | KOKOMO | IN | 46902-4595 |
| WINBUSH, COSTELLO | 14501 VASSAR ST. | | | | DETROIT | MI | 48235-1926 |
| WINBUSH, COSTELLO | 14501 VASSAR AVE | | | | DETROIT | MI | 48235-1926 |
| WINBUSH, DONALD R | 813 OAKWOOD DR | | | | ELYRIA | OH | 44035-3229 |
| WINBUSH, JAMES | 1520 E 75TH ST | | | | LOS ANGELES | CA | 90001-2623 |
| WINBUSH, VIRGINIA L | 1619 JOHNSON ST | | | | SAGINAW | MI | 48601 |
| WINCE BRANDON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WINCE, JOE | 30950 BALMORAL ST | | | | GARDEN CITY | MI | 48135-1982 |
| WINCEK, MICHAEL A | 937 ASPEN DR | | | | ROCHESTER | MI | 48307-1006 |
| WINCELL SCOTT | 5786 MAPLE ST BOX 285 | | | | WOLVERINE | MI | 49799 |
| WINCENCIAK, THADDEUS F | 31578 SHAWN DR | | | | WARREN | MI | 48088-2907 |
| WINCENT, DAVID B | 213 S FRANKLIN ST | | | | DEARBORN | MI | 48124-1353 |
| WINCENTY FILICZKOWSKI | 7865 DORWOOD RD | | | | BIRCH RUN | MI | 48415-8904 |
| WINCENTY GIL | 128 MARLBORO ST | | | | WOLLASTON | MA | 02170-2915 |
| WINCENTY MIESZALA | 20 MICHEL DR | | | | HENRIETTA | NY | 14467-8907 |
| WINCENTY WASKO | 4827 FIRESTONE ST | | | | DEARBORN | MI | 48126-3066 |
| WINCEY, KENNETH W | 149 SALEM RIDGE DR | | | | MCDONOUGH | GA | 30253-4782 |
| WINCH, JANE C | 120 CRYSTALWOOD DR | | | | LAFAYETTE | LA | 70506-9256 |
| WINCH, TREVOR T | 4928 HIDDEN HILLS CIR | | | | HOWELL | MI | 48855-7254 |
| WINCHEK III, ANDREW F | 2874 BAHNS DR | | | | BEAVERCREEK | OH | 45434-6608 |
| WINCHEL WALTER (493140) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WINCHEL, DONALD L | 791 HURLEY ST | | | | PECULIAR | MO | 64078-9500 |
| WINCHEL, HOWARD W | 2886 E GARFIELD RD | | | | HESPERIA | MI | 49421-8531 |
| WINCHEL, NANCY C | 12799 VALLEY DR | | | | WAYLAND | MI | 49348 |
| WINCHEL, WALTER C | 5519 E COUNTY ROAD A | | | | JANESVILLE | WI | 53546-9703 |
| WINCHELL, ARTHUR L | 1955 S SAND LAKE RD | | | | NATIONAL CITY | MI | 48748-9438 |
| WINCHELL, BARBARA J | 1932 VERMONT ST | | | | SAGINAW | MI | 48602-1748 |
| WINCHELL, CARL M | 131 BRAKEFIELD DR | | | | JANESVILLE | WI | 53546-2244 |
| WINCHELL, CHARLES M | 9034 STATE ROUTE 46 | | | | N BLOOMFIELD | OH | 44450-9743 |
| WINCHELL, CLIFFORD E | W268 HALFWAY TREE RD | | | | BRODHEAD | WI | 53520-9107 |
| WINCHELL, CONNIE L | 2611 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0603 |
| WINCHELL, DAVID E | 12131 WINDMORE RD | | | | ROANOKE | IN | 46783-9655 |
| WINCHELL, DON C | 12800 SARLE RD | | | | FREELAND | MI | 48623-9505 |
| WINCHELL, DONALD R | 10229 N 9 RD | RFD #2 | | | MESICK | MI | 49668-9345 |
| WINCHELL, ELIZABETH L | PO BOX 634 | | | | MESICK | MI | 49668-0634 |
| WINCHELL, ELMER M | 1881 S SAND LAKE RD | | | | NATIONAL CITY | MI | 48748-9611 |
| WINCHELL, ELVA M | 450 W SUNNYVIEW DR | APT 101 | | | OAK CREEK | WI | 53154-4227 |
| WINCHELL, ELVA M | 205 SOUTH TOWNE PLACE | APT AA101 | | | SOUTH MILWAKEE | WI | 53172 |
| WINCHELL, FRANK INC | 3463 W SHORE DR | | | | ORCHARD LAKE | MI | 48324-2374 |
| WINCHELL, FRED C | 15 PLEASANT ST | | | | MASSENA | NY | 13662-1303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WINCHELL, GREGORY S | 1549 E ATHERTON RD LOT 14 | | | | FLINT | MI | 48507-9101 |
| WINCHELL, HELEN M | 907 NICOLET ST | | | | JANESVILLE | WI | 53546-2416 |
| WINCHELL, HELEN M | 907 NICOLET | | | | JANESVILLE | WI | 53546 |
| WINCHELL, JEFFREY L | 16135 E AUGUSTA DR | | | | AUGUSTA | MI | 49012-9229 |
| WINCHELL, LINDA LOUISE | 9770 SASHABAW RD | | | | CLARKSTON | MI | 48348-2031 |
| WINCHELL, MARC W | 15940 LAKEFIELD RD | | | | HEMLOCK | MI | 48626-8713 |
| WINCHELL, NORMAN R | 2110 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0521 |
| WINCHELL, RONALD L | 7040 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-2236 |
| WINCHELL, STEPHEN | 9770 SASHABAW RD | | | | CLARKSTON | MI | 48348-2031 |
| WINCHELL, VERNON D | 128 NORTH OAK AVENUE | | | | ORANGE CITY | FL | 32763-5226 |
| WINCHELL, WILLIAM H | 3287 LAURIA RD | | | | BAY CITY | MI | 48706-1195 |
| WINCHESTER AIR EXPRESS INC | PO BOX 6224 | | | | SHAWNEE MISSION | KS | 66206-0224 |
| WINCHESTER CITY CLERK | 7 SOUTH HIGH STREET | | | | WINCHESTER | TN | 37398 |
| WINCHESTER DONALD R SR | WINCHESTER, DONALD R | 1 VIRGINIA AVE STE 400 | | | INDIANAPOLIS | IN | 46204-3616 |
| WINCHESTER JR, LEO F | 8210 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9606 |
| WINCHESTER PAINTING | ATTN: TERRY WINCHESTER | 1504 S UNION ST | | | KOKOMO | IN | 46902-2125 |
| WINCHESTER RIANNA | WINCHESTER, CHARLES | 701 WHITLOCK AVENUE SW | | | MARIETTA | GA | 30064 |
| WINCHESTER RIANNA | WINCHESTER, LARA | 701 WHITLOCK AVENUE SW | | | MARIETTA | GA | 30064 |
| WINCHESTER RIANNA | WINCHESTER, RIANNA | 701 WHITLOCK AVE, S.W. BUILDING J SUITE 43 | | | MARIETTA | GA | 30064 |
| WINCHESTER SR, DONALD R | 1820 CUNNINGHAM RD | | | | SPEEDWAY | IN | 46224-5339 |
| WINCHESTER TIRE & ALIGNMENT | 1830 WINCHESTER RD | | | | MEMPHIS | TN | 38116-3618 |
| WINCHESTER, ANTHONY D | 327 COUNTY ROAD 364 | | | | TRINITY | AL | 35673-4719 |
| WINCHESTER, BOBBY K | 3441 TWYFORDS POINT RD | | | | MONTICELLO | KY | 42633-9573 |
| WINCHESTER, CHARLES | COOPER LANCE A - COOPER FIRM | 701 WHITLOCK AVENUE SW | | | MARIETTA | GA | 30064 |
| WINCHESTER, DAVID M | 1283 HARLAN RD | | | | LUCAS | OH | 44843-9702 |
| WINCHESTER, DENNIS R | 12158 N LINDEN RD | | | | CLIO | MI | 48420-8205 |
| WINCHESTER, DESTER | PO BOX 1704 | | | | MARION | IN | 46952-8104 |
| WINCHESTER, DUANE L | 1519 N 9TH ST APT 318 | | | | MIDLOTHIAN | TX | 76065-2164 |
| WINCHESTER, FRANCES M | 5815 S CHAPIN | | | | MERRILL | MI | 48637-9787 |
| WINCHESTER, FRANCES M | 5815 S CHAPIN RD | | | | MERRILL | MI | 48637-9787 |
| WINCHESTER, GEORGE H | 4579 TEALTOWN RD | | | | BATAVIA | OH | 45103-1023 |
| WINCHESTER, JACK B | 3801 W GODMAN AVE | | | | MUNCIE | IN | 47304-4227 |
| WINCHESTER, JACQUELINE I | 5297 JAIME LN | | | | FLUSHING | MI | 48433-2907 |
| WINCHESTER, JAMES E | 3540 CHURCH ST | | | | INDIANAPOLIS | IN | 46234-1538 |
| WINCHESTER, JAMES L | 7880 WATERTON CT | | | | TROTWOOD | OH | 45426-3833 |
| WINCHESTER, JOSEPH | 927 EMILY ST | | | | SAGINAW | MI | 48601-2325 |
| WINCHESTER, KAREN | 152 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2645 |
| WINCHESTER, KENNETH J | 3600 SUGAR RIVER RD | | | | GLADWIN | MI | 48624-8952 |
| WINCHESTER, KENNETH JUDSON | 3600 SUGAR RIVER RD | | | | GLADWIN | MI | 48624-8952 |
| WINCHESTER, LARA | COOPER LANCE A - COOPER FIRM | 701 WHITLOCK AVENUE SW | | | MARIETTA | GA | 30064 |
| WINCHESTER, LINDLE D | TRINITY COMMUNITY | 3218 ENDING RIPPLE RD | | | DAYTON | OH | 45440 |
| WINCHESTER, LIZZIE MAE | 3024 MCDONALD ST | | | | FORT WAYNE | IN | 46803-1572 |
| WINCHESTER, LIZZIE MAE | 3024 MCDONALD | | | | FT WAYNE | IN | 46803-1572 |
| WINCHESTER, MICHAEL E | 2029 SHOALS VIEW LN | | | | LAWARENCEVILLE | GA | 30045 |
| WINCHESTER, MICHAEL W | 5312 S WALNUT ST | | | | MUNCIE | IN | 47302-8773 |
| WINCHESTER, MIRIAM L | TRINITY COMMUNITY | 3218 ENDING RIPPLE RD | | | DAYTON | OH | 45440-5440 |
| WINCHESTER, P MARGUERITE | C/O VILLAGE WOODS | 2881 S ROUTE 394 | | | CRETE | IL | 60417 |
| WINCHESTER, PARKER G | 8608 W ASHFORD LN | | | | MUNCIE | IN | 47304-9435 |
| WINCHESTER, PATRICIA M | 5715 SENECA TRL | | | | KOKOMO | IN | 46902-5546 |
| WINCHESTER, PHYLLIS M | 3351 HAMPSHIRE AVE | | | | FLINT | MI | 48504-1263 |
| WINCHESTER, RANDY R | 3777 NATHAN LN | | | | VINELAND | NJ | 08361-7002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WINCHESTER, RIANNA | 4430 MOUNT TABOR CHURCH RD | (MINOR) | | | DALLAS | GA | 30157-7968 |
| WINCHESTER, RIANNA | LANCE COOPER | 701 WHITLOCK AVE, S.W. BUILDING J SUITE 43 | | | MARIETTA | GA | 30064 |
| WINCHESTER, ROSA L | 100 S JEFFERSON AVE | STE 102 | | | SAGINAW | MI | 48607-1274 |
| WINCHESTER, ROSA L | 100 S JEFFERSON AVE STE 102 | | | | SAGINAW | MI | 48607-1274 |
| WINCHESTER, ROY D | 3405 LOCKNER BLVD | | | | JOLIET | IL | 60431-1027 |
| WINCHESTER, SHARON | 891 ROUTE 40 | | | | PILESGROVE | NJ | 08098-2840 |
| WINCHESTER, VIRGINIA R | 927 EMILY ST | | | | SAGINAW | MI | 48601-2325 |
| WINCHESTER, WILLIAM A | 5297 JAIME LN | | | | FLUSHING | MI | 48433-2907 |
| WINCHESTER, WINFRED | 705 E LINDA LAYNE | | | | MUNCIE | IN | 47303-2043 |
| WINCHIP, NORMA L | 150 OAKBRIER ROAD | | | | ROCHESTER | NY | 14616 |
| WINCKLER JR, FRED B | 18714 E PICACHO RD | | | | SCOTTSDALE | AZ | 85263-5017 |
| WINCKLER, PETER S | 1730 CHESTERFIELD AVE | | | | GLEN ELLYN | IL | 60137-4922 |
| WINCKOWSKI, GENEVIEVE | 825 W GRAMERCY AVE | | | | TOLEDO | OH | 43612-2419 |
| WINCKOWSKI, GENEVIEVE | 825 GRAMERCY | | | | TOLEDO | OH | 43612-2419 |
| WINCO INDUSTRIES INC | 835 N HYATT ST | | | | TIPP CITY | OH | 45371-1558 |
| WINCONEK, DERIO L | 7731 CHICHESTER CT | | | | CANTON | MI | 48187-1474 |
| WINCONEK, MONA J | 22205 GUIDOT ST | | | | TAYLOR | MI | 48180-2485 |
| WINCSLET, TOMMIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WINCUP HOLDINGS INC | 7980 W BUCKEYE RD | | | | PHOENIX | AZ | 85043-4016 |
| WIND POINT INVESTMENT, LLC | 676 N MICHIGAN AVE STE 3300 | | | | CHICAGO | IL | 60611 |
| WIND RIVER GROUP LP | STE 202 | | | | RIDGELAND | MS | 39157 |
| WIND RIVER SYSTEMS INC | 1010 ATLANTIC AVE | | | | ALAMEDA | CA | 94501-1147 |
| WIND RIVER SYSTEMS INC | 500 WIND RIVER WAY | | | | ALAMEDA | CA | 94501-1171 |
| WIND ROSE LOGISTICS | PO BOX 867 LAMBETH STN | | | LONDON ON N6P 1R2 CANADA | | | |
| WIND SHEAR INC | 1050 IVEY CLINE RD | | | | CONCORD | NC | 28027-9525 |
| WIND, ARLYNE C | 250 PRESIDIO PL | | | | BUFFALO | NY | 14221-3746 |
| WIND, BEVERLY J | 144 BERKLEY ST | | | | DEARBORN | MI | 48124-1302 |
| WIND, DOUGLAS M | 326 SAN BENITO WAY | | | | SAN FRANCISCO | CA | 94127 |
| WIND, EDWIN | 2887 WOOD DR | | | | HUDSONVILLE | MI | 49426-9744 |
| WIND, GEORGE R | 144 BERKLEY ST | | | | DEARBORN | MI | 48124-1302 |
| WIND, KENNETH L | 715 PECAN CT NW | | | | GRAND RAPIDS | MI | 49504-3602 |
| WIND, RALPH H | 7567 EASTLANE AVE | | | | JENISON | MI | 49428-8922 |
| WINDA KIDD | 7010 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439-9641 |
| WINDAS JR, ROMAN F | 486 MUNROE AVE | | | | SLEEPY HOLLOW | NY | 10591-1422 |
| WINDAS, R F PE | 486 MUNROE AVE | | | | SLEEPY HOLLOW | NY | 10591-1422 |
| WINDAU, JOHN D | 2015 WESTWIND DR | | | | SANDUSKY | OH | 44870-7071 |
| WINDBEACON LTD | PORTMAN HOUSE | HUE STREET | ST HEUER | JERSEY JE4 5RP CHANNEL ISLANDS GREAT BRITAIN | | | |
| WINDDANCER COMMUNICATION | ATTN:  S MARIAH MC CLEAN | 1018 N BIRNEY ST | | | BAY CITY | MI | 48708-6150 |
| WINDE, DEANNA M | 381 TOWN LINE RD | | | | LANCASTER | NY | 14086-9670 |
| WINDEL MICK | 4474 GRAND TETON DR | | | | MEDINA | OH | 44256-7092 |
| WINDEL ROBINSON | 8221 KENSINGTON BLVD APT 573 | | | | DAVISON | MI | 48423-3114 |
| WINDELER, GREGORY R | 7898 WISTERIA WAY | | | | BRIGHTON | MI | 48116-8255 |
| WINDELER-LAWRENCE, MARY J | 5601 HATCHERY RD APT 121 | | | | WATERFORD | MI | 48329-3452 |
| WINDELINE GONSTAD | 409 FIVE MILE RD | | | | EUFAULA | AL | 36027-3998 |
| WINDELL B WOODSON | 54   N HATFIELD | | | | DAYTON | OH | 45417-1723 |
| WINDELL BAKER | 250 OAK LN | | | | WENTZVILLE | MO | 63385-6325 |
| WINDELL COMER | 535 S 28TH ST | | | | SAGINAW | MI | 48601-6424 |
| WINDELL EARL C (414087) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINDELL GARVER | 10403 OTTER ST | | | | GAYLORD | MI | 49735-9470 |
| WINDELL GLENN | 5113 B PL | | | | MERIDIAN | MS | 39305-2260 |
| WINDELL H PETE | PO BOX 7642 | | | | FLINT | MI | 48507-0642 |
| WINDELL LOCKETT | 807 4TH ST SW | | | | WARREN | OH | 44483-6439 |
| WINDELL LOCKETT | 807 FOURTH ST. S.W. | | | | WARREN | OH | 44483-6439 |
| WINDELL LONG | 2960 BLACK CREEK DR | | | | MIDDLEBURG | FL | 32068-5718 |
| WINDELL PETE | PO BOX 7642 | | | | FLINT | MI | 48507-0642 |
| WINDELL SCOTT HARDEN | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| WINDELL THOMAS RAGLAND | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WINDELL THOMAS RAGLAND | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WINDELL TOLBERT | 9532 FM 2578 | | | | TERRELL | TX | 75160-6622 |
| WINDELL WISDOM | 2374 PC BONAIR RD | | | | PARK CITY | KY | 42160 |
| WINDELL, DONALD K | 625 E WATER ST | APT 400 | | | PENDLETON | IN | 46064-8532 |
| WINDELL, EARL C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WINDELL, WELMA E | 34 CAROL AVE | PO BOX 532 | | | ORWELL | OH | 44076-9573 |
| WINDELL, WELMA E | 34 CARROLL AVE | PO BOX 532 | | | ORWELL | OH | 44076-9573 |
| WINDELL, WILMA E | 625 E WATER ST APT 400 | | | | PENDLETON | IN | 46064-8532 |
| WINDELS MARX LANE & MITTENDORF, LLP | ATTY FOR MORGAN ADHESIVES CO. D/B/A MACTAC AND BEMIS CO., INC. | ATTN: LESLIE S. BARR | 156 WEST 56TH STREET | | NEW YORK | NY | 10019 |
| WINDELS MARX LANE & MITTENDORF, LLP | ATTY FOR LLOYD A. GOOD, JR. | ATTN: LESLIE S. BARR | 156 WEST, 56TH STREET | | NEW YORK | NY | 10019 |
| WINDELS MARX LANE & MITTENDORF, LLP | ATTY FOR PLASTIC OMNIUM AUTO EXTERIORS, L.L.C., PLASTIC OMNIUM AUTO EX | ATTN: LESLIE S. BARR | 156 WEST, 56TH STREET | | NEW YORK | NY | 10019 |
| WINDELS, CHARLES J | PO BOX 255 | | | | ROGERS CITY | MI | 49779-0255 |
| WINDELS, PERRY C | 11455 NICHOLS RD | | | | BURT | MI | 48417-9658 |
| WINDEMERE COMMON III ASSOCIATION | 23201 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48080 |
| WINDEMERE PARK CHARTER ACAD | ATTN: JEFFREY WHIPPLE | 3100 W SAGINAW ST | | | LANSING | MI | 48917-2307 |
| WINDEMILLER DONLAN (657440) | R.G. TAYLOR, II P.C. & ASSOCIATES | ONE ALLEN CENTER, 500 DALLAS, SUITE 3400 | | | HOUSTON | TX | 77002 |
| WINDEN, JOHN D | 1088 PARISH RD | | | | KAWKAWLIN | MI | 48631-9462 |
| WINDER JR, RALPH A | 3552 MILTON ST | | | | SHREVEPORT | LA | 71109-3326 |
| WINDER JR, RALPH ALEXANDER | 3552 MILTON ST | | | | SHREVEPORT | LA | 71109-3326 |
| WINDER POLICE EQUIP | RICHARD WINDER, JR. | 13200 REECK RD. | | | GRAND RAPIDS | MI | 49512 |
| WINDER POLICE EQUIP | RICHARD WINDER, JR. | 13200 REECK RD | | | SOUTHGATE | MI | 48195-3095 |
| WINDER POLICE EQUIPMENT INC | RICHARD WINDER, JR. | 13200 REECK RD | | | SOUTHGATE | MI | 48195-3095 |
| WINDER POLICE EQUIPMENT INC | RICHARD WINDER, JR. | 13200 REECK RD. | | | GRAND RAPIDS | MI | 49512 |
| WINDER, BRIAN L | 2743 EDDINGTON AVENUE | | | | BENSALEM | PA | 19020-4112 |
| WINDER, BRIAN L | 72 PAISLEY RD | | | | RICHBORO | PA | 18954 |
| WINDER, GARY L | 1615 E 200 S | | | | HARTFORD CITY | IN | 47348 |
| WINDER, KATHRYN P | 12 COLEMAN LN | | | | TITUSVILLE | NJ | 08560-1610 |
| WINDER, KATHRYN P | 12 COLEMAN LANE | | | | TITUSVILLE | NJ | 08560-1610 |
| WINDER, LARRY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| WINDER, RICHARD | 328 JACKSON AVE | | | | ELYRIA | OH | 44035-3408 |
| WINDER, TRICIA | | | | | | | |
| WINDERS, ARNITA I | 11624 SYCAMORE DR | | | | KANSAS CITY | MO | 64134-4057 |
| WINDERS, DALLAS C | 11624 SYCAMORE DR | | | | KANSAS CITY | MO | 64134-4057 |
| WINDERS, JOE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WINDERS, NORMAN L | 125 QUAIL CT | | | | LAKESIDE | TX | 76135-5209 |
| WINDERS, RUSSELL T | 12742 E-256 | | | | CICERO | IN | 46034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINDES, PATRICIA N | PO BOX 34241 | | | | SAN DIEGO | CA | 92163-4241 |
| WINDEY JR, MICHAEL E | 203 REEVES DR | | | | SIMPSONVILLE | SC | 29681-3833 |
| WINDFIELD PENNINGTON | 8158 CIERRA WAY | | | | WAYNESVILLE | OH | 45068-8107 |
| WINDFIELD S PENNINGTON | 8158 CIERRA WAY | | | | WAYNESVILLE | OH | 45068 |
| WINDFIELD, DOROTHY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WINDFORD E HUTCHESON | G3490 S SAGINAW ST | | | | BURTON | MI | 48529-1217 |
| WINDFREY, LAVALLE | 5054 HIDDEN PATH WAY APT 104 | | | | SANFORD | FL | 32771 |
| WINDFUHR, HEINZ A | PO BOX 87 | | | | PRUDENVILLE | MI | 48651-0087 |
| WINDH, CARL S | 2619 W KEOGH AVE | | | | VISALIA | CA | 93291-4336 |
| WINDHAM CHEVROLET | 335 ROLLING OAKS RDG | | | | CEDAR HILL | TX | 75104-6715 |
| WINDHAM HOWARD | WINDHAM, HOWARD | STATE FARM | P.O. BOX 2371 | | BLOOMINGTON | IL | 61702-2371 |
| WINDHAM JOHN (464346) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WINDHAM JOHN W (484566) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WINDHAM LONNIE B (ESTATE OF) (662553) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| WINDHAM MIKE | WINDHAM, MIKE | 9705 BISON CT | | | KELLER | TX | 76248 |
| WINDHAM MOTOR CO., INC. | 1344 US HIGHWAY 80 E | | | | DEMOPOLIS | AL | 36732-3718 |
| WINDHAM MOTOR CO., INC. | JAMES WINDHAM | 1344 US HIGHWAY 80 E | | | DEMOPOLIS | AL | 36732-3718 |
| WINDHAM MOTOR COMPANY LP | DBA WINDHAM CHEVROLET | 335 ROLLING OAKS RDG | | | CEDAR HILL | TX | 75104-6715 |
| WINDHAM, ALFRED I | 16465 SOUTHEAST 166TH TERRACE | | | | RENTON | WA | 98058-4219 |
| WINDHAM, BRENDA K | 254 SHERIDAN AVE | | | | MANSFIELD | OH | 44903-1532 |
| WINDHAM, CHASE | | | | | | | |
| WINDHAM, CRYSTAL L | 19231 BIRCHRIDGE ST | | | | SOUTHFIELD | MI | 48075-5858 |
| WINDHAM, DANIEL A | 290 TIMBERWOOD DR | | | | SMITHS GROVE | KY | 42171-8244 |
| WINDHAM, DEBORAH Y | 18015 SAINT MARYS ST | | | | DETROIT | MI | 48235 |
| WINDHAM, EDDIE | 1924 N MARKET | | | | SAINT LOUIS | MO | 63106 |
| WINDHAM, HOWARD | STATE FARM | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| WINDHAM, INA W | 1521 LOCUST ST | | | | ANDERSON | IN | 46016-3442 |
| WINDHAM, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WINDHAM, JOHN W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WINDHAM, JOSEPH W | 228 COUNTRY CLUB DR | | | | BENTON | LA | 71006-8436 |
| WINDHAM, JOSEPH WILLIAM | 228 COUNTRY CLUB DR | | | | BENTON | LA | 71006-8436 |
| WINDHAM, JOSHUA J | 2600 CYPRESS VILLAGE DR | | | | BENTON | LA | 71006-9112 |
| WINDHAM, LEEROY | 3409 SWANEE DR | | | | LANSING | MI | 48911-3328 |
| WINDHAM, LELAND H | 8291 HIGHWAY 370 | | | | RIPLEY | MS | 38663-9017 |
| WINDHAM, LELON D | 1803 W 10TH ST | | | | ANDERSON | IN | 46016-2712 |
| WINDHAM, LINDA L | 304 MOHAWK ST | | | | ANDERSON | IN | 46012-1314 |
| WINDHAM, LINDA M | 2600 CYPRESS VILLAGE DR | | | | BENTON | LA | 71006-9112 |
| WINDHAM, LINDA MASSEY | 2600 CYPRESS VILLAGE DR | | | | BENTON | LA | 71006-9112 |
| WINDHAM, LONNIE B | 18400 FITZPATRICK COURT | | | | DETROIT | MI | 48228-1410 |
| WINDHAM, LONNIE B | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| WINDHAM, MIKE | 9705 BISON CT | | | | KELLER | TX | 76244-5617 |
| WINDHAM, NEOMA M | 33752 NORFOLK ST | C/O MELISSA WINDHAM | | | LIVONIA | MI | 48152-1227 |
| WINDHAM, PAUL E | 4143 DEVONSHIRE RD | | | | DETROIT | MI | 48224-3635 |
| WINDHAM, RYAN G | 299 HANOVER AVE | | | | DAYTON | OH | 45427-2633 |
| WINDHAM, SANDRA L | 11700 SUSSEX ST | | | | DETROIT | MI | 48227-2028 |
| WINDHAM, TERRY V | 290 TIMBERWOOD DR | | | | SMITHS GROVE | KY | 42171-8244 |
| WINDHAM, TERRY VANCE | 290 TIMBERWOOD DR | | | | SMITHS GROVE | KY | 42171-8244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINDHAM, WARREN T | 2600 CYPRESS VILLAGE DR | | | | BENTON | LA | 71006-9112 |
| WINDHAM, WARREN THOMAS | 2600 CYPRESS VILLAGE DR | | | | BENTON | LA | 71006-9112 |
| WINDHAUSER PEGGY | 2167 LIGHTSTONE | | | | FREDERICKSBURG | TX | 78624-6788 |
| WINDHAUSER, LAWRENCE | 710 WHITTIER RD | | | | SPENCERPORT | NY | 14559-9785 |
| WINDHAUSER, LEONARD J | 4784 LYELL RD | | | | SPENCERPORT | NY | 14559-2012 |
| WINDHAUSER, MARY E | 114 SHALE DR | | | | ROCHESTER | NY | 14615-1464 |
| WINDHEIM TOOL CO INC | 43 MARWAY CIR | | | | ROCHESTER | NY | 14624-2347 |
| WINDHORST, DELTON D | 64601 EAST 145 ROAD | | | | WYANDOTTE | OK | 74370-2018 |
| WINDIATE PRO HARDWARE | 6397 MIDDLEBELT RD | | | | ROMULUS | MI | 48174-4209 |
| WINDING, ALANDREW | 7931 S MARSHFIELD AVE | | | | CHICAGO | IL | 60620-4332 |
| WINDING, LUCIUS M | 3672 KENESAW DR | | | | LEXINGTON | KY | 40515-1614 |
| WINDINGS INC | 208 N VALLEY ST | PO BOX 566 | | | NEW ULM | MN | 56073-1636 |
| WINDIS BRANSON | 22303 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-9110 |
| WINDISCH, DONALD A | 1668 E IRIS DR | | | | CHANDLER | AZ | 85286-2281 |
| WINDISCH, GLORIA J | 1121 HUDSON BAY DR | | | | GREENWOOD | IN | 46142-4724 |
| WINDISCH, MICHAEL A | 4220 STONE MILL DR | | | | INDIANAPOLIS | IN | 46237-2457 |
| WINDISCH, VIRGINIA M | 3015 PLEASANT AVE | | | | SANDUSKY | OH | 44870-5418 |
| WINDISCHGARTSTNER VERSICHERUNG | HAUPTSTR 24 | | | A-4580 WINDISCHAGARSTEN AUSTRIA | | | |
| WINDJAMA SHIPPING INC | 30 PRANCER DR | | | | SANTA CLAUS | IN | 47579 |
| WINDLAM, HOWARD | | | | | | | |
| WINDLAND PETERS | 7471 VASSAR RD | | | | OTISVILLE | MI | 48463-9467 |
| WINDLE BEAIRD | 2410 ANDERS DR | | | | WATERFORD | MI | 48329-4402 |
| WINDLE CRABTREE | 3001 S HACKLEY ST | | | | MUNCIE | IN | 47302-5256 |
| WINDLE JR, ELDEN | 927 WRIGHT AVE | | | | XENIA | OH | 45385-5385 |
| WINDLE MCCLENDON | 11096 E 700 N | | | | WILKINSON | IN | 46186-9792 |
| WINDLE, BETTY J | 2340 MEADOWLANE CT | | | | BURTON | MI | 48519-1279 |
| WINDLE, BETTY J | 2340 MEADOW LANE CT | | | | BURTON | MI | 48519-1279 |
| WINDLE, DENISE A | 3850 CALLE DEL ESTABLO | | | | SAN CLEMENTE | CA | 92672-4550 |
| WINDLE, KENNETH R | 3299 W RIDGEWAY AVE | | | | FLINT | MI | 48504-6940 |
| WINDLE, LAURA D. | 1348 GIBSON RD | | | | LOVELAND | OH | 45140-9476 |
| WINDLE, LAURA D. | 1348 GIBSON ROAD | | | | LOVELAND | OH | 45140-9476 |
| WINDLE, MABEL L | 1360 ROBINWOOD DR | | | | FLUSHING | MI | 48433-1851 |
| WINDLE, RICHARD L | 118 E RIVER RD | | | | FLUSHING | MI | 48433-2136 |
| WINDLE, RICK D | 3398 NEWARK RD | | | | ATTICA | MI | 48412-9605 |
| WINDLE, RONALD E | 2093 LEHIGH PL | | | | MORAINE | OH | 45439-3011 |
| WINDLE, RUSSELL E | 2584 DANZ AVE | | | | KETTERING | OH | 45420-3404 |
| WINDLEY, CAMILLE | 4120 HUTCHINSON | RIVER PKWY E | | | BRONX | NY | 10475-5446 |
| WINDLEY, WILLIAM H | 625 RAVENHURST CIR APT 302 | | | | SPRING LAKE | NC | 28390-3287 |
| WINDMILLER, CINDY K | 221 MCFADIN STATION ST APT A | | | | BOWLING GREEN | KY | 42103-7205 |
| WINDMILLER, CINDY K | 354 BRIGHTON AVE | | | | BOWLING GREEN | KY | 42101-9087 |
| WINDMILLER, IVAN H | 9440 E COUNTY ROAD 600 S | | | | SELMA | IN | 47383-9764 |
| WINDMILLER, IVAN H | 9440 E. CO. RD. 600 S. | | | | SELMA | IN | 47383-9764 |
| WINDMILLER, KENT D | 9851 S COUNTY ROAD 600 E | | | | SELMA | IN | 47383-9622 |
| WINDNAGLE, DENNIS D | 386 COLD BRANCH RD | | | | EATONTON | GA | 31024-7608 |
| WINDNAGLE, DENNIS DERRICK | 386 COLD BRANCH ROAD | | | | EATONTON | GA | 31024-7608 |
| WINDNAGLE, GEORGE | 8874 HARTSHORN RD | | | | CORFU | NY | 14036-9635 |
| WINDNAGLE, NORMA A. | 3016 D. ROAD | | | | GRAND JUNCTION | CO | 81504-8606 |
| WINDNAGLE, ROBERT | 55 HILL STREET | | | | LOCKPORT | NY | 14094-2253 |
| WINDOM JR, JAMES M | 5515 E HILL RD | | | | GRAND BLANC | MI | 48439-9101 |
| WINDOM, ANGELA S | 3426 DEBENEY DR | | | | FORT WAYNE | IN | 46816-2743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WINDOM, BOOKER T | 217 STOCKDALE ST | | | | FLINT | MI | 48503 |
| WINDOM, ELIZABETH J | 15 MEADOWVIEW LANE | | | | CROSSVILLE | TN | 38555 |
| WINDOM, ESTHER J | 2744 LEXINGTON AVE N.E. | | | | WARREN | OH | 44485-1534 |
| WINDOM, GREGORY W | 1662 LILLIAN CT | | | | COLUMBIA | TN | 38401-5419 |
| WINDOM, GWENDOLYN M | 3758 E MARKET ST | | | | WARREN | OH | 44484-4701 |
| WINDOM, HAROLD L | 4 N PARK ST | | | | WILMINGTON | IL | 60481-2305 |
| WINDOM, HERMAN E | 4758 E NARROWLEAF DR | | | | GILBERT | AZ | 85298-4627 |
| WINDOM, JOHN L | 1333 ESSLING ST | | | | SAGINAW | MI | 48601-1333 |
| WINDOM, JOHN W | 5619 E 3RD PL | | | | GARY | IN | 46403-2312 |
| WINDOM, MICHAEL A | 923 BRANCH RD | | | | ALBANY | GA | 31705-5306 |
| WINDOM, MICHAEL J | 5083 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8759 |
| WINDOM, MICHAEL JAMES | 5083 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8759 |
| WINDOM, MONTREAUN D | 4424 HULEN CIR W | | | | FORT WORTH | TX | 76133 |
| WINDOM, RONALD L | 3095 MALIBU DR SW | | | | WARREN | OH | 44481-9244 |
| WINDOM, THELMA | 663 5TH ST SW | | | | WARREN | OH | 44485-3814 |
| WINDOM-TRIPP, LINDA C | 2431 LINDSAY LN | | | | GRAND BLANC | MI | 48439-8080 |
| WINDOMOTION/NEWMARKE | 594 NEWPARK BLVD. | | | NEWMARKET ON L3Y 4X1 CANADA | | | |
| WINDON, FRED J | 1230 NW 42ND LN | | | | OCALA | FL | 34475-1554 |
| WINDOS, MARJORIE P | 1439 NEW ABBEY AVE | | | | LEESBURG | FL | 34788-7640 |
| WINDOW ROCK UNIFIED SCHOOL | | NAVAJO ROUTE 12 | | | FORT DEFIANCE | AZ | 86504 |
| WINDQUIST, EVERETT A | 8108 BIRCHWOOD AVE | | | | JENISON | MI | 49428-8520 |
| WINDRAM, GARRICK J | 6584 CRANBERRY LAKE RD | | | | CLARKSTON | MI | 48348-4521 |
| WINDRIDGE YACHT CHARTERS | 2950 NE 32ND AVE | | | | FORT LAUDERDALE | FL | 33308-7219 |
| WINDRIM, MICHAEL J | 13580 FRENCH LN | | | | DAVISBURG | MI | 48350-2821 |
| WINDRIM, RORY L | 13580 FRENCH LN | | | | DAVISBURG | MI | 48350-2821 |
| WINDROW EARTH TRANSPORT | | | | | | | |
| WINDROW EQUIPMENT LEASING | | | | | | | |
| WINDSCHEIF, CARL L | 939 BEACHWAY DR | | | | WHITE LAKE | MI | 48383-2907 |
| WINDSCHEIF, CARL LEE | 939 BEACHWAY DR | | | | WHITE LAKE | MI | 48383-2907 |
| WINDSCHIEGL, CHARLES H | 609 S HILLSIDE AVE | | | | ELMHURST | IL | 60126-4245 |
| WINDSCHMITT, KLAUS | 2224 GOLFSIDE DR APT 237 | | | | YPSILANTI | MI | 48197-1195 |
| WINDSHEAR INC | 1050 IVEY CLINE RD | | | | CONCORD | NC | 28027-9525 |
| WINDSONG RADIOLOGY G | 55 SPINDRIFT DRIVE | | | | WILLIAMSVILLE | NY | 14221 |
| WINDSOR & DISTRICT CHAMBER OF COMMERCE | 2575 OUELLETTE PLACE | | | WINDSOR CANADA ON N8X 1L9 CANADA | | | |
| WINDSOR (CANADA), UNIVERSITY OF (GM NA ONLY) | | | | | | | |
| WINDSOR (CANADA), UNIVERSITY OF (GMCL ONLY) | | | | | | | |
| WINDSOR AT GWINNETT PARK | C/O WINDSO | 3340 PEACHTREE RD NE | TOWER 100 STE 1050 | | ATLANTA | GA | 30326-1023 |
| WINDSOR BETTY | 2738 VILLAGE CT | | | | PEKIN | IL | 61554-6379 |
| WINDSOR FACTORY SUPPLY LTD | ATTN: RICHARD CHAUVIN | P O BOX 2100 WALKERVILLE | | WINDSOR CANADA ON N8Y 4R7 CANADA | | | |
| WINDSOR FACTORY SUPPLY LTD | 730 E C ROW AVE | PO BOX 2100 WALKERVILLE | | WINDSOR ON N8Y 4R7 CANADA | | | |
| WINDSOR FACTORY SUPPLY LTD | | | | | | | |
| WINDSOR FAMILY CREDIT UNION | 3000 MARENTETTE AVE. | | | WINDSOR ON N8X 4G2 CANADA | | | |
| WINDSOR GLADYS ESTATE OF | 10007 DAKIN CT | | | | CHELTENHAM | MD | 20623-1031 |
| WINDSOR INSURANCE | INFINITY INSURANCE #10000475918 | PO BOX 830807 | | | BIRMINGHAM | AL | 35283-0807 |
| WINDSOR JR, CLARENCE E | 665 ANNFIELD DR | | | | MANSFIELD | OH | 44905-1301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WINDSOR KIM | 4720 TRENHOLM ROAD | | | | COLUMBIA | SC | 29206-4466 |
| WINDSOR M/PULASKI | 300 EXECUTIVE WAY | TENNEPLAS DIVISION | | | PULASKI | TN | 38478-8738 |
| WINDSOR MACH/WINDSOR | 26655 NORTHLINE RD | | | | TAYLOR | MI | 48180-4481 |
| WINDSOR MACH/WINDSOR | 5725 OUTER DRIVE | | | WINDSOR ON N9A 6J3 CANADA | | | |
| WINDSOR MACHINE & STAMPING | GREG PELTIER X233 | 777 CARON AVE | | WHITBY ON CANADA | | | |
| WINDSOR MACHINE & STAMPING LTD | GREG PELTIER X233 | 777 CARON AVE | | WINDSOR, ONTARIO CA ON CANADA | | | |
| WINDSOR MACHINE & STAMPING LTD | 26655 NORTHLINE RD | | | | TAYLOR | MI | 48180-4481 |
| WINDSOR MACHINE & STAMPING LTD | 5725 OUTER DR | | | WINDSOR  ON N9A 6 CANADA | | | |
| WINDSOR MACHINE AND STAMPING | LIONEL PELTIER | 5725 OUTER DR RR 1 | RR #1 | WINDSOR ON N9A 6J3 CANADA | | | |
| WINDSOR MATCH PLATE & TOOL LTD | 4670 N SERVICE RD E | | | WINDSOR ON N8W 5X2 CANADA | | | |
| WINDSOR MATCH PLATE & TOOL LTD | 4670 NORTH SERVICE ROAD EAST | | | WINDSOR CANADA ON N8W 5X2 CANADA | | | |
| WINDSOR MOLD | DAVE NORSTROM | PRECISION PLASTICS | 95 VICTORIA ST N | WINDSOR ON CANADA | | | |
| WINDSOR MOLD INC | 444 HANNA ST | WINDSOR  ON  N8X 2N4 | CANADA | | | | |
| WINDSOR MOLD INC | 122 HIRT DR | | | | BELLEVUE | OH | 44811-9053 |
| WINDSOR MOLD INC | 310 ELLIS ST E | | | WINDSOR  ON N8X 2 CANADA | | | |
| WINDSOR MOLD INC | 444 HANNA ST E | | | WINDSOR ON N8X 2N4 CANADA | | | |
| WINDSOR MOLD INC | 95 VICTORIA ST N | | | AMHERSTBURG ON N9V 3L1 CANADA | | | |
| WINDSOR MOLD INC | | 300 EXECUTIVE WAY | | | PULASKI | TN | 38478 |
| WINDSOR MOLD INC | | 444 HANNA ST E | | WINDSOR,ON,N8X 2N4,CANADA | | | |
| WINDSOR MOLD INC | 300 EXECUTIVE WAY | | | | PULASKI | TN | 38478-8738 |
| WINDSOR MOLD INC | 560 GOODRICH RD | | | | BELLEVUE | OH | 44811-1139 |
| WINDSOR MOLD INC | DAVE NORSTROM | 300 EXECUTIVE WAY | TENNEPLAS DIVISION | | PULASKI | TN | 38478-8738 |
| WINDSOR MOLD INC | DAVE NORSTROM | 444 HANNA ST. EAST | | WINDSOR ON CANADA | | | |
| WINDSOR MOLD INC | DAVE NORSTROM | 560 GOODRICH RD | | | BELLEVUE | OH | 44811-1139 |
| WINDSOR MOLD INC | DAVE NORSTROM | 560 GOODRICH ROAD | | | EL PASO | TX | 79906 |
| WINDSOR MOLD INC | DAVE NORSTROM | PRECISION AUTOMOTIVE PLASTICS | 122 HIRT DR LOT 4 | | BELLEVUE | OH | 44811 |
| WINDSOR MOLD INC | DAVE NORSTROM | PRECISION PLASTICS | 95 VICTORIA ST N | WINDSOR ON CANADA | | | |
| WINDSOR MOLD INC | DAVE NORSTROM | TENNEPLAS DIVISION | 300 EXECUTIVE WAY | | ADRIAN | MI | 49279 |
| WINDSOR MOLD INC | | 2301 W BIG BEAVER RD | | | TROY | MI | 48084 |
| WINDSOR MOLD INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 444 HANNA ST | | WINDSOR  ON N8X 2N4 CANADA | | | |
| WINDSOR MOLD INC TEXAS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 444 HANNA ST | | WINDSOR  ON  N8X 2N4 CANADA | | | |
| WINDSOR MOLD INC TEXAS | 444 HANNA | WINDSOR  ON N8X 2N4 | CANADA | | | | |
| WINDSOR MOLD INC USA | 444 HANNA | WINDSOR  ON N8X 2N4 | CANADA | | | | |
| WINDSOR MOLD INC USA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 444 HANNA ST | | WINDSOR  ON  N8X 2N4 CANADA | | | |
| WINDSOR MOLD USA INC | 300 EXECUTIVE WAY | | | | PULASKI | TN | 38478-8738 |
| WINDSOR MOLD USA, INC. | DAVE NORSTROM | 300 EXECUTIVE WAY | TENNEPLAS DIVISION | | PULASKI | TN | 38478-8738 |
| WINDSOR MOLD USA, INC. | DAVE NORSTROM | TENNEPLAS DIVISION | 300 EXECUTIVE WAY | | ADRIAN | MI | 49279 |
| WINDSOR MOLD, INC. | 122 HIRT DR | | | | BELLEVUE | OH | 44811-9053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINDSOR MOLD, INC. | DAVE NORSTROM | PRECISION AUTOMOTIVE PLASTICS | 122 HIRT DR LOT 4 | | BELLEVUE | OH | 44811 |
| WINDSOR MOLD/4035 MA | 4035 MALLDEN ROAD | | | WINDSOR ON N9C 2G4 CANADA | | | |
| WINDSOR MOLD/WINDSOR | 1628 DURHAM PLACE | | | WINDSOR ON N8W 2Z8 CANADA | | | |
| WINDSOR OUTDOOR | TODD SANDERS | 9950 WEST LAWRENCE AVENUE | | | SCHILLER PARK | IL | 60176 |
| WINDSOR PARK AUTO REPAIR | 7-846 MARION ST | | | WINNIPEG MB R2J 0K4 CANADA | | | |
| WINDSOR PUMP | 3057 MARENTETTE AVENUE | | | WINDSOR ON N8X 4G1 CANADA | | | |
| WINDSOR PUMP COMPANY LTD | 3057 MARENTETTE AVE | | | WINDSOR ON N8X 4G1 CANADA | | | |
| WINDSOR REGIONAL CANCER CENTRE | 2220 KILDARE ROAD | | | WINDSOR CANADA ON N8W 2X3 CANADA | | | |
| WINDSOR REGIONAL HOSPITAL | 1995 LENS AVE | | | WINDSOR ON N8W 1L9 CANADA | | | |
| WINDSOR SMALL CLAIMS CRT. | 245 WINDSOR AVE. | | | WINDSOR ON N9A 1J2 CANADA | | | |
| WINDSOR TEXTILES LTD | 635 TECUMSEH RD W | | | WINDSOR ON N8X 1H4 CANADA | | | |
| WINDSOR TEXTILES LTD | 635 TECUMSEH ROAD WEST | | | WINDSOR CANADA ON N8X 1H4 CANADA | | | |
| WINDSOR TOOL/ONTARIO | 1680 KILDARE ROAD | | | WINDSOR N8W 2W4 CANADA | | | |
| WINDSOR TUNNEL COMMISSION | 100 E JEFFERSON | | | | DETROIT | MI | 48226 |
| WINDSOR, ALEXANDER | 4275 OWENS RD | BRANDON WILDE #225 | | | EVANS | GA | 30809-3078 |
| WINDSOR, ALTA MAE | C/O CONNIE S WALTERS | 2801 NE 60TH ST | APT 225 | | GLADSTONE | MO | 64119-2061 |
| WINDSOR, BETTIE E | 2880 BRIDGESTONE CR | | | | KOKOMO | IN | 46902-6902 |
| WINDSOR, CHARLES D | 949 CO. STREET | 2910 | | | TUTTLE | OK | 73089 |
| WINDSOR, CLARENCE E | 1478 OLIVESBURG RD | | | | MANSFIELD | OH | 44905-1319 |
| WINDSOR, HERMAN C | PO BOX 47 | | | | MORELAND | GA | 30259-0047 |
| WINDSOR, JEAN A | 2499 FRIENDSHIP BLVD | | | | KOKOMO | IN | 46901-4193 |
| WINDSOR, JEFFREY C | 6002 WHITEACRE RD | | | | TOLEDO | OH | 43615-1031 |
| WINDSOR, JOYCE A | 5181 BOLLA RD | | | | YPSILANTI | MI | 48197-9386 |
| WINDSOR, KENNETH J | 2499 FRIENDSHIP BLVD | | | | KOKOMO | IN | 46901-4193 |
| WINDSOR, RONALD | | | | | | | |
| WINDSOR, RUSSELL S | 5798 DURAND ST | | | | DAYTON | OH | 45414-3016 |
| WINDSOR, RUSSELL W | 4205 OLD ROAD 37 | NUMBER 22 | | | LAKELAND | FL | 33813 |
| WINDSOR, WAYNE E | 5658 N 00 EW | | | | KOKOMO | IN | 46901-5938 |
| WINDSTEIN ROSEANNE | WINDSTEIN, ROSEANNE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WINDT, ANTHONY D | 2475 LARRY LN | | | | BAY CITY | MI | 48706-9217 |
| WINDT, DANIEL P | 29 MALLARD DR | | | | HACKETTSTOWN | NJ | 07840 |
| WINDT, LENA J | 621 HART ST | | | | ESSEXVILLE | MI | 48732-1379 |
| WINDT, MICHAEL J | 1056 W PINCONNING RD | | | | PINCONNING | MI | 48650-8973 |
| WINDTRAX INC | 6800 FOXRIDGE DR | | | | MISSION | KS | 66202-4621 |
| WINDUS, PAUL J | 3681 FOREST GLEN TRL | | | | LAWRENCEVILLE | GA | 30044-4183 |
| WINDWARD AVIATION | | | | | | | |
| WINDWARD CAPITAL PARTNERS LP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 633581 | | | CINCINNATI | OH | 45263-3581 |
| WINDWARD COMMUNITY COLLEGE | 45-720 KEAAHALA RD | | | | KANEOHE | HI | 96744-3528 |
| WINDY CREEK LLC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINDY, RAYMOND G | 1876 DALEY DR | | | | REESE | MI | 48757-9231 |
| WINDY, STEPHEN B | 210 SOUTHRIDGE DR | | | | HEMLOCK | MI | 48626-9103 |
| WINDY, STEPHEN M | 619 GILLETTE DR | | | | SAGINAW | MI | 48609-5037 |
| WINDY, TIMOTHY M | 3400 PINE DR | | | | CARO | MI | 48723-9624 |
| WINE ALLEN RICHARD | 4720 E 500 S | | | | WARSAW | IN | 46580-8625 |
| WINE JOHN (448748) - WINE JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WINE JR, LEON | 25118 SHERWOOD CIR | | | | SOUTHFIELD | MI | 48075-7038 |
| WINE, ALLEN R | 4720 E 500 S | | | | WARSAW | IN | 46580-8625 |
| WINE, CATHERINE G | 4814 GULLANE DR | | | | ANN ARBOR | MI | 48103-8700 |
| WINE, DANIEL L | 18 COMMODORE DR | | | | LAKE HOPATCONG | NJ | 07849-1329 |
| WINE, DONALD G | 2320 FOREST HILL CIR | | | | MANSFIELD | OH | 44903-8596 |
| WINE, EVELYN | 18640 SE 20TH PLACE | | | | SILVER SPRINGS | FL | 34488-6503 |
| WINE, HOWARD O | 18640 SE 20TH PL | | | | SILVER SPRINGS | FL | 34488-6503 |
| WINE, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WINE, JOHN W | 1414 KRAFTS MILL RD | | | | SPRING GROVE | PA | 17362-7963 |
| WINE, KENNETH R | 3005 AUTUMN RUN DR | | | | FOREST HILL | TX | 76140 |
| WINE, LLOYD E | 4814 GULLANE DR | | | | ANN ARBOR | MI | 48103-8700 |
| WINE, RICHARD L | 4613 N NEW YORK AVE | | | | MUNCIE | IN | 47304-1163 |
| WINE, RONALD L | 2205 LAKEFIELD DR | | | | HURON | OH | 44839-2070 |
| WINE, RUSSELL J | 516 S 2ND ST | | | | WILMINGTON | NC | 28401-5004 |
| WINE, RUSSELL W | 226 MELROSE AVE | | | | BOARDMAN | OH | 44512-2355 |
| WINEBARGER JR, JAMES E | 1228 BAREFOOT TRL | | | | GREENWOOD | IN | 46142-5111 |
| WINEBARGER SR, JAMES E | 11121 BOMBAY LN | | | | FORT MYERS | FL | 33908-3333 |
| WINEBARGER, BARBARA S | 508 DEER PATH SW | | | | CALABASH | NC | 28467 |
| WINEBARGER, BARBARA S | 508 DEER PATH | | | | CALABASH | NC | 28467-2547 |
| WINEBARGER, CAROL | 3922 SAINT SIMONS COURT | | | | INDIANAPOLIS | IN | 46237-2489 |
| WINEBARGER, TEDDY W | 5209 DELEMATRE RD | | | | MONROEVILLE | OH | 44847-9649 |
| WINEBARGER, TERRENCE L | 205 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46201-3239 |
| WINEBARGER, VADIS S | 1301 BEDFORD DR | | | | TEMPERANCE | MI | 48182-1260 |
| WINEBARGER, WILSON | 205 NORMANDY DR | | | | LANSING | MI | 48906 |
| WINEBAUGH, JERRY G | 790 HENRY CT | | | | ROBERTSVILLE | MO | 63072-1937 |
| WINEBAUGH, LINDA M. | 166 INDIAN PRAIRIE LN | | | | UNION | MO | 63084-4220 |
| WINEBAUGH, ROY F | G 5113 WOODHAVEN CT | | | | FLINT | MI | 48532 |
| WINEBOLD JR, CHARLES E | 4205 SELKIRK AVE | | | | YOUNGSTOWN | OH | 44511-1048 |
| WINEBOLD, KAREN L | 4205 SELKIRK AVENUE | | | | YOUNGSTOWN | OH | 44511 |
| WINEBRENNER TIM | WINEBRENNER, TIM | | | | | | |
| WINEBRENNER, CARL E | 2502 ILLINOIS AVE | | | | FLINT | MI | 48506-3730 |
| WINEBRENNER, DEBRA J | 4703 NORTH LAURA DRIVE | | | | JANESVILLE | WI | 53548 |
| WINEBRENNER, GERALD E | 4703 N LAURA DR | | | | JANESVILLE | WI | 53548-8866 |
| WINEBRENNER, LULA U | 3718 THUNDERBIRD HILL CIR | | | | SEBRING | FL | 33872-3452 |
| WINEBRENNER, TIM | 409 GRACELAND AVENUE | | | | LONDON | OH | 43140-9207 |
| WINEFRED GARNETT JR | 1158 S KEALING AVE | | | | INDIANAPOLIS | IN | 46203-2220 |
| WINEGAR, C H | 8991 HYNE RD | | | | BRIGHTON | MI | 48114-4957 |
| WINEGAR, CHARLES W | 620 W MILL ST | | | | MIDDLETOWN | IN | 47356-9302 |
| WINEGAR, THOMAS G | 5025 HAGEMANN ST | | | | KANSAS CITY | KS | 66106-3419 |
| WINEGAR, WILLIAM A | 3924 GREGORY RD | | | | ORION | MI | 48359-2023 |
| WINEGARDEN, CHRISTOPHER S | 24400 INKSTER RD | | | | SOUTHFIELD | MI | 48033-2869 |
| WINEGARDEN, SAMUEL R | 4140 N GALE RD | | | | DAVISON | MI | 48423-8951 |
| WINEGARDEN, STEVEN M | 1457 OAK VALLEY DR APT 101 | | | | ANN ARBOR | MI | 48108-8928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WINEGARDNER CARL T (407491) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WINEGARDNER MOTOR COMPANY, LLC | CHARLES WINEGARDNER | 22675 WASHINGTON ST | | | LEONARDTOWN | MD | 20650 |
| WINEGARDNER MOTOR COMPANY, LLC | 22675 WASHINGTON ST | | | | LEONARDTOWN | MD | |
| WINEGARDNER PONTIAC BUICK GMC | 15113 CRAIN HWY | | | | BRANDYWINE | MD | 20613-8022 |
| WINEGARDNER PONTIAC GMC OF PRINCE F | 935 SOLOMONS ISLAND RD N | | | | PRINCE FREDERICK | MD | 20678-3917 |
| WINEGARDNER PONTIAC GMC OF PRINCE FREDERICK | 935 SOLOMONS ISLAND RD N | | | | PRINCE FREDERICK | MD | 20678-3917 |
| WINEGARDNER PONTIAC GMC OF PRINCE FREDERICK | CHARLES WINEGARDNER | 935 SOLOMONS ISLAND RD N | | | PRINCE FREDERICK | MD | 20678-3917 |
| WINEGARDNER, ALBERT S | 6620 S FIELDS ST | | | | OKLAHOMA CITY | OK | 73150-6414 |
| WINEGARDNER, CARL T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WINEGARDNER, EDDIE R | 3302 N HUNTINGTON RD | | | | MARION | IN | 46952-1233 |
| WINEGARDNER, M J | 2453 LAKE SILVER RD | | | | CRESTVIEW | FL | 32536-9306 |
| WINEGARDNER, RICHARD N | 3046 WALKER RD | | | | CARSONVILLE | MI | 48419 |
| WINEGARDNER, ROBERT J | 817 N 400 W | | | | KOKOMO | IN | 46901-3848 |
| WINEGARDNER, ROBERT W | 2805 S ATLANTIC AVE | | | | DAYTONA BEACH SHORES | FL | 32118-5801 |
| WINEGARDNER, TIMOTHY A | 2100 SPIELHAGEN RD | | | | TROY | MO | 63379-3508 |
| WINEGARDNER, TIMOTHY A | 131 FLEUR DE LIS DR | | | | WENTZVILLE | MO | 63385-3052 |
| WINEGEART, BEN M | 1006 N 2ND ST | | | | MONROE | LA | 71201-5242 |
| WINEGRAD, WILLIAM M | 8412 HALLMARK CIR | | | | BALTIMORE | MD | 21234-4834 |
| WINEINGER, CHARLES W | 1496 W HIGHWAY U | | | | TROY | MO | 63379-4181 |
| WINEINGER, DAVID W | 6954 CASSELL DR | | | | GREENTOWN | IN | 46936-1174 |
| WINEINGER, LOIS M | 1408 S COUNTY ROAD 700 E | | | | SELMA | IN | 47383-9687 |
| WINEINGER, LOIS M | 1408 S. COUNTY RD 700E | | | | SELMA | IN | 47383-9687 |
| WINEINGER, MARVIN D | 5819 COTTONWOOD ST | TARA GOLF AND COUNTRY CLUB | | | BRADENTON | FL | 34203-8819 |
| WINEINGER, VELMA MAY | 3280 WALTON BLVD | APT#38 | | | ROCHESTER HILLS | MI | 48309 |
| WINEINGER, VELMA MAY | 3280 WALTON BLVD APT 38 | | | | ROCHESTER HILLS | MI | 48309-1288 |
| WINEINGER, VIOLET A | 1496 W HIGHWAY U | | | | TROY | MO | 63379-4181 |
| WINEINGER, WANDA R | 9707 LOCHINVAR DR | | | | PICO RIVERA | CA | 90660-3937 |
| WINEKOFF, ROY T | 10150 JUDD RD | | | | WILLIS | MI | 48191-9748 |
| WINELAND LEGAL SERVICES CORP | 420 MADISON AVE STE 1250 | | | | TOLEDO | OH | 43604-1259 |
| WINELAND, BARBARA | 43 CYPRESS COURT | | | | LABELLE | FL | 33935 |
| WINELAND, BILLY G | 8414 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1204 |
| WINELAND, BILLY GENE | 8414 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1204 |
| WINELAND, CHARLES W | 147 TOMA JEAN DR | | | | PARAGOULD | AR | 72450-4050 |
| WINELAND, DALE W | 7781 W GRAND RIVER HWY LOT 231 | | | | GRAND LEDGE | MI | 48837-9241 |
| WINELAND, DANNY H | 110 E CENTER ST | PERSONAL MAIL BOX 363 | | | MADISON | SD | 57042-2908 |
| WINELAND, DUANE L | 2120 S BALDWIN RD | | | | ITHACA | MI | 48847-9558 |
| WINELAND, GEORGE | 24542 DIETZ DRIVE | | | | BONITA SPGS | FL | 34135-7078 |
| WINELAND, JEANETTE M | 110 E CENTER ST PMB 363 | | | | MADISON | SD | 57042-2908 |
| WINELAND, JOHN W | 470 E MCARTHUR ST | | | | CORUNNA | MI | 48817-1738 |
| WINELAND, KIM M | 400 LILY LN | | | | GOLDEN | CO | 80403-1925 |
| WINELAND, LARRY A | 1160 W STOLL RD | | | | DEWITT | MI | 48820-8652 |
| WINELAND, MARY LOU | 24542 DIETZ DR | | | | BONITA SPGS | FL | 34135-7078 |
| WINELAND, NEVA M | 609 N MORTON ST LOT 86 | | | | SAINT JOHNS | MI | 48879-1287 |
| WINELAND, STEVEN W | 4158 SLEIGHT RD | | | | BATH | MI | 48808-9407 |
| WINELAND, VIRGINIA | 1000 MACKINAC DR | | | | SAINT LOUIS | MO | 63146-5120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINELY, MARK A | 630 CAESAR DR | | | | AVON | IN | 46123 |
| WINEMAN JR, MAX E | 374 LAKEWOOD CT | | | | AVON | IN | 46123-8772 |
| WINEMAN TECHNOLOGY INC | 1668 CHAMPAGNE DR N | | | | SAGINAW | MI | 48604-9202 |
| WINEMAN, CAROL A | 1105 MACDONALD AVE | | | | FLINT | MI | 48507-2854 |
| WINEMAN, CAROL A | PO BOX 196 | | | | GRAND BLANC | MI | 48480-0196 |
| WINEMAN, CLARENCE D | 119 MILL ST | | | | OTISVILLE | MI | 48463-9489 |
| WINEMAN, DALE DWIGHT | 4090 DAY ST | | | | BURTON | MI | 48519-1512 |
| WINEMAN, FREDRICK M | 52260 MITCHELL LN | | | | MACOMB | MI | 48042-5691 |
| WINEMAN, JAMES A | 17 SAWMILL CREEK TRL | | | | SAGINAW | MI | 48603-8626 |
| WINEMAN, LARRY D | 9583 S COUNTY ROAD 100 E | | | | CLAYTON | IN | 46118-9217 |
| WINEMAN, LEWIS E | 431 CONDUITT DR | | | | MOORESVILLE | IN | 46158-1356 |
| WINEMAN, RICHARD F | 1524 RIO GRANDE CT | | | | FLINT | MI | 48532-2069 |
| WINEMAN, SHARON A | 863 SUNSET DR | | | | DANVILLE | IN | 46122-1542 |
| WINEMILLER JR, HAROLD R | 1250 HAZELDEAN CT | | | | TROY | OH | 45373-8876 |
| WINEMILLER, BILLY M | 689 S 400 E | | | | ANDERSON | IN | 46017-9622 |
| WINEMILLER, HEATHER D | | | | | | | |
| WINEMILLER, MATTHEW G | 745 LARRY CT | | | | MANSFIELD | OH | 44906-1072 |
| WINEMILLER, MONICA L | 3811 WINGTIP COURT | | | | LAKE ORION | MI | 48360-2503 |
| WINER, ASHLEY | 6114 MYRTLE AVE | | | | FLUSHING | MI | 48433-2326 |
| WINER, BOBBY | 1197 N SAND LAKE RD | | | | NATIONAL CITY | MI | 48748-9614 |
| WINER, CAROL J | 6092 MYRTLE AVE | | | | FLUSHING | MI | 48433-2326 |
| WINER, CHARLIE D | 809 MAJOR ST | | | | FLINT | MI | 48507-2562 |
| WINER, EDWIN F | 6114 MYRTLE AVE | | | | FLUSHING | MI | 48433-2326 |
| WINER, HELLEN | 809 MAJOR ST | | | | FLINT | MI | 48507 |
| WINER, JEROME F | 6092 MYRTLE AVE | | | | FLUSHING | MI | 48433-2326 |
| WINERT CORNELIUS | IN DER WEBEL 1B | D-32351 STEMWEDE | | | | | |
| WINES CREATIVE SERVICE INC | 699 BIRCH LN | | | | GROSSE POINTE WOODS | MI | 48236-2462 |
| WINES JR, WILLIAM T | 203 ROBIN HILL LN | | | | BALLWIN | MO | 63021-5052 |
| WINES, AUBREY G | 8410 STAHELIN AVE | | | | DETROIT | MI | 48228-3027 |
| WINES, BRIAN L | 22114 YORK MILLS CIR | | | | NOVI | MI | 48374-3870 |
| WINES, CLARA J | 315 HALE DR | | | | WABASH | IN | 46992-3805 |
| WINES, DAN L | 10344 E. 5005 | | | | WINDFALL | IN | 46076 |
| WINES, DINA L | 22114 YORK MILLS CIR | | | | NOVI | MI | 48374-3870 |
| WINESETT, WILLIAM S | 412 W MAIN ST | | | | ROWLAND | NC | 28383-9692 |
| WINEY, DANIEL W | 37655 E MEADOWHILL DR | | | | NORTHVILLE | MI | 48167-8918 |
| WINEY, LAWRENCE D | 22231 GREGORY ST | | | | DEARBORN | MI | 48124-2797 |
| WINEY, LEO A | 3761 WOODLAND DR | | | | METAMORA | MI | 48455-9627 |
| WINEY, WENDY W | 37655 E MEADOWHILL DR | | | | NORTHVILLE | MI | 48167-8918 |
| WINFELD ELIZABETH | 119 PERHAM ST | | | | FARMINGTON | ME | 04938-1519 |
| WINFERD DANT | 25333 JOLIET ST. BOX 14 | | | | CHANNAHON | IL | 60410 |
| WINFERY GOODMAN | 3832 GLOUCESTER ST | | | | FLINT | MI | 48503-7000 |
| WINFIELD ABRAMS | 230 N MADISON ST | | | | KNIGHTSTOWN | IN | 46148-1130 |
| WINFIELD BULLE | 841 E HENRY ST | | | | LINDEN | NJ | 07036-2133 |
| WINFIELD CITY BOARD OF EDUCATION | FITE DAVIS ATKINSON GUYTON AND BENTLEY P C | PO BOX 157 | | | HAMILTON | AL | 35570-0157 |
| WINFIELD CONSUMER PRODUCTS, INC. | | | | | | | |
| WINFIELD CONSUMER PRODUCTS, INC. | ROBERT TYLER | 22425 D STREET, STROTHER FIELD INDUSTRIAL PARK | | | WINFIELD | KS | 67156 |
| WINFIELD COWLES | 5321 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-9066 |
| WINFIELD DEWBERRY | 901 SW HACKNEY CT | | | | LEES SUMMIT | MO | 64081-2303 |
| WINFIELD GANT JR | 4176 E 181ST ST | | | | CLEVELAND | OH | 44128-2617 |
| WINFIELD III, WILLIAM I | # B | 36 BAKER STREET | | | E PROVIDENCE | RI | 02914-3606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WINFIELD JR, HOWARD E | 4808 JUDITH DR | | | | KETTERING | OH | 45429-5328 |
| WINFIELD JR, PERCY S | 1032 AYLESFORD DR | | | | FORT WAYNE | IN | 46819-1410 |
| WINFIELD JR, WILLIAM I | 1 QUAIL CREEK RD | | | | NORTH ATTLEBORO | MA | 02760-1095 |
| WINFIELD JR., PAUL MELVIN | 711 TRINITY CIRCLE | | | | ARLINGTON | TX | 76006-2194 |
| WINFIELD LEBEYAH | WINFIELD, LEBEYAH | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WINFIELD LLOYD | 157 APPIAN WAY | | | | MARTINSBURG | WV | 25403-5138 |
| WINFIELD MATTESON I I I | 12021 MARSH RD | | | | SHELBYVILLE | MI | 49344-9635 |
| WINFIELD MATTESON JR | 12147 MARSH RD | | | | SHELBYVILLE | MI | 49344-9636 |
| WINFIELD MYERS | 9790 FLORA AVE | | | | SAINT LOUIS | MO | 63114-3534 |
| WINFIELD NORTON | 3435 ROOSEVELT RD | | | | JACKSON | MI | 49203-5289 |
| WINFIELD S COWLES | 5321 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-9066 |
| WINFIELD, BARBARA A | 8021 KENSINGTON BLVD APT 14 | | | | DAVISON | MI | 48423-2278 |
| WINFIELD, BARBARA K | 149 EVERETT DR | | | | COLORADO SPRINGS | CO | 80911-1432 |
| WINFIELD, BERTHA | 4013 TWIN LAKES CIR | | | | CLAYTON | OH | 45315-8759 |
| WINFIELD, CARL | 272 SAMBURU ST | | | | PONTIAC | MI | 48341-1064 |
| WINFIELD, CHESTER E | 319 KNIGHTS CROSS DR | | | | SAN ANTONIO | TX | 78250-4806 |
| WINFIELD, CLEMON W | PO BOX 1765 | | | | PONTIAC | MI | 48343 |
| WINFIELD, CLYDE | 3637 EDINBURGH DR | | | | KALAMAZOO | MI | 49006-5480 |
| WINFIELD, DANIEL T | 3527 SPANISH VILLA DR | | | | DAYTON | OH | 45414-2782 |
| WINFIELD, EARLEANE E | 6551 FRANKLIN D ROOSEVELT DR | | | | JACKSON | MS | 39213-2116 |
| WINFIELD, GEORGE B | 8842 N TREASURE MOUNTAIN DR | | | | TUCSON | AZ | 85742-4514 |
| WINFIELD, GEORGE B | 8842 N TREECE WAY | | | | TUCSON | AZ | 85742 |
| WINFIELD, GERALD W | 8021 KENSINGTON BLVD APT 14 | | | | DAVISON | MI | 48423-2278 |
| WINFIELD, GERALDINE | 385 HUNT CLUB DR | | | | GRAND BLANC | MI | 48439-7082 |
| WINFIELD, HAZEL L | 5 END ST | | | | TROTWOOD | OH | 45426-3301 |
| WINFIELD, HENRY J | 205 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3069 |
| WINFIELD, JASON D | 102 SHADYBROOK DR | | | | CENTERVILLE | OH | 45459-1931 |
| WINFIELD, JUANITA | 1833 PRAIRIE PKWY SW | APT E | | | WYOMING | MI | 49519-2644 |
| WINFIELD, MARY F | 46 BLAKE DR | | | | FAIRFIELD | CT | 06824-5602 |
| WINFIELD, MAURICE L | 312 NICKLEVILLE KAHLE LAKE RD | | | | EMLENTON | PA | 16373-8536 |
| WINFIELD, MICHAEL K | 7096 STOCK RD | | | | W ALEXANDRIA | OH | 45381-9554 |
| WINFIELD, PAUL M | 7912 MODESTO DR | | | | ARLINGTON | TX | 76001-6102 |
| WINFIELD, PAUL M. | 7912 MODESTO DRIVE | | | | ARLINGTON | TX | 76001-6102 |
| WINFIELD, PAULINE S | 4318 LAMONT DR | | | | KETTERING | OH | 45429-3114 |
| WINFIELD, PAULINE S | 4318 LAMONT DRIVE | | | | KETTERING | OH | 45429-3114 |
| WINFIELD, R D | 69 CARR ST | | | | PONTIAC | MI | 48342-1708 |
| WINFIELD, RICHARD H | 23763 AMBOUR DR | | | | NORTH OLMSTED | OH | 44070-1337 |
| WINFIELD, THOMAS G | 27488 DOGWOOD RD | | | | TREYNOR | IA | 51575-7670 |
| WINFIELD, WILMA ANNEJEAN | 319 KNIGHTS CROSS DR | | | | SAN ANTONIO | TX | 78258-4886 |
| WINFIELDS MACHINE REPAIR INC | 29761 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-1923 |
| WINFORD ACTON | 13470 N CEDAR GROVE CT | | | | CAMBY | IN | 46113-8714 |
| WINFORD BARNES | 1515 GRAVEL RIDGE DR | | | | ROCHESTER HILLS | MI | 48307-3604 |
| WINFORD BROWN | 128 CIRCLE RD | | | | WHITNEY | TX | 76692-7519 |
| WINFORD CANTRELL | 4930 WOODBINE AVE | | | | DAYTON | OH | 45432-3218 |
| WINFORD CAUDILL | 21621 EDMUNTON ST | | | | ST CLAIR SHRS | MI | 48080-2314 |
| WINFORD DAULTON | 615 E 950 S | | | | FAIRMOUNT | IN | 46928-9501 |
| WINFORD DAVIS | 3395 CROOKS RD | | | | ROCHESTER HILLS | MI | 48309-4155 |
| WINFORD E SOUTH | 31   WEST WREN CIRCLE | | | | KETTERING | OH | 45420-2961 |
| WINFORD E TERRY | C/O WILLIAMS KHERKHER HART & BOUNDAS L L P | 8441 GULF FREEWAY | STE 600 | | HOUSTON | TX | 77007 |
| WINFORD EZELL | 314 S 15TH ST | | | | MIDDLESBORO | KY | 40965-1144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINFORD HALL | 512 W 4TH ST | | | | OCILLA | GA | 31774-1408 |
| WINFORD HARPER JR | 923 VILLA LN | | | | HAUGHTON | LA | 71037-9522 |
| WINFORD HOLDEN | 14 ROGERS DR | | | | BRIDGETON | NJ | 08302-4426 |
| WINFORD JAMES | 65379 COUNTY ROAD 652 | | | | MATTAWAN | MI | 49071-9537 |
| WINFORD LUCAS | 492 VOORHEES AVE | | | | BUFFALO | NY | 14216-2118 |
| WINFORD MARLOW | 49 DOGWOOD LN | | | | BOWDON | GA | 30108-3424 |
| WINFORD MAY | 10301 ESTWOOD DR | PO BOX 401 | | | SAINT HELEN | MI | 48656-9401 |
| WINFORD PYLAND | 1491 COUNTY ROAD 510 | | | | LAKE CITY | AR | 72437-9037 |
| WINFORD QUICK | 6431 BRIDLEWOOD DR S | | | | EAST AMHERST | NY | 14051-2036 |
| WINFORD RHODES | RR 3 BOX 3545 | | | | MARBLE HILL | MO | 63764-9203 |
| WINFORD SMOTHERS | 4967 OLIVE BRANCH RD | | | | PLAIN CITY | OH | 43064-9586 |
| WINFORD SOUTH | 31 W WREN CIR | | | | KETTERING | OH | 45420-2961 |
| WINFORD TIPPITT | 12060 WILSON RD | | | | OTISVILLE | MI | 48463-9700 |
| WINFORD WRIGHT | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WINFORD YOUNG | 3708 JOHN LUNN RD | | | | SPRING HILL | TN | 37174-2150 |
| WINFORD, DEBORAH L | 2222 FM 1827 | | | | MCKINNEY | TX | 75071-0504 |
| WINFORD, DEBORAH O | 4501 OUTPOST DR | | | | SPENCER | OK | 73084-2717 |
| WINFORD, LETA L | 1309 CALHOUN BND | | | | AZLE | TX | 76020-1607 |
| WINFORD, MONICA M | 761 FAIRMONT AVE | | | | YOUNGSTOWN | OH | 44510-1438 |
| WINFORD, RONALD L | PO BOX 2152 | | | | ANDERSON | IN | 46018-2152 |
| WINFORD, RUBY L | 2312 WEST 15TH STREET | | | | ANDERSON | IN | 46016 |
| WINFORD, RUBY L | 2312 W 15TH ST | | | | ANDERSON | IN | 46016-3104 |
| WINFORD, STEINA P | 535 W PRINCETON AVE | | | | YOUNGSTOWN | OH | 44511 |
| WINFORD, WILLIS | 1615 LAURA LN | | | | MINERAL RIDGE | OH | 44440-9301 |
| WINFRED A ESCOE | PO BOX 19271 | | | | DETROIT | MI | 48219-0271 |
| WINFRED ANDERSON | 6134 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426-1440 |
| WINFRED APPLEGATE | 1726 HONEYSUCKLE DR | | | | MANSFIELD | OH | 44905-2314 |
| WINFRED BOND | 5850 COUNTY ROAD 214 | | | | TRINITY | AL | 35673-4059 |
| WINFRED BROWN | 900 ORVILLE WAY | | | | XENIA | OH | 45385-5373 |
| WINFRED C BROWN | 900 ORVILLE WAY | | | | XENIA | OH | 45385-5373 |
| WINFRED CASE | RR 1 BOX 158 | | | | MYRTLE | MO | 65778-9736 |
| WINFRED CLARK | DELUCA & NEMEROFF LLP | 21021 SPRINGBROOK PLAZA DR STE 150 | | | SPRING | TX | 77379 |
| WINFRED DEESE | 22 OAKMONT WAY | | | | DALLAS | GA | 30157-2584 |
| WINFRED DIXSON | 916 SILVER DOLLAR RD | | | | MILNER | GA | 30257-3528 |
| WINFRED E WEAVER | 1935 E 126TH ST | | | | COMPTON | CA | 90222-1205 |
| WINFRED ESCOE | PO BOX 19271 | | | | DETROIT | MI | 48219-0271 |
| WINFRED FAILS | 1459 TRADITION DR | | | | CANTON | MI | 48187-5810 |
| WINFRED HARLESS | 8959 N LILLEY RD | | | | PLYMOUTH | MI | 48170-4604 |
| WINFRED HATTON JR | 1010 FALSTAFF CIR | | | | NORTHVILLE | MI | 48167-8681 |
| WINFRED KEEL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WINFRED L ANDERSON | 6134 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426 |
| WINFRED LETBETTER | 825 PETTIBONE AVE | | | | FLINT | MI | 48507-1761 |
| WINFRED LOPER | 900 LONG BLVD APT 365 | | | | LANSING | MI | 48911-6729 |
| WINFRED MAY | 11474 PRYOR RD | | | | PORTLAND | MI | 48875-9415 |
| WINFRED MCGEE | 3111 40TH AVE W | | | | BRADENTON | FL | 34205-2745 |
| WINFRED METCALF | 319 RAMSEY WAY | | | | SEVIERVILLE | TN | 37876-1168 |
| WINFRED MILLER | 6588 S 200 E | | | | MARKLEVILLE | IN | 46056-9704 |
| WINFRED MIRACLE | 6293 PINE KNOB RD | | | | CLARKSTON | MI | 48348-5143 |
| WINFRED MOORE | 499 OLD TRENTON RD | | | | CLARKSVILLE | TN | 37040-6744 |
| WINFRED PASS SR | 7305 PEA RIDGE PL | | | | GAINESVILLE | GA | 30506-7067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WINFRED PRIDE | 18416 ILENE ST | | | | DETROIT | MI | 48221-1926 |
| WINFRED R WILLIAMS | 7053 PAULIN RD | | | | BRADFORD | OH | 45308-9511 |
| WINFRED RITCHIE | 4750 REED RD | C/O DONALD G RITCHIE | | | CLARKLAKE | MI | 49234-9799 |
| WINFRED RITCHIE | 4750 REED RD | | | | CLARKLAKE | MI | 49234-9799 |
| WINFRED ROSS | 13934 NORTHLAWN ST | | | | DETROIT | MI | 48238-2438 |
| WINFRED ROULETTE | 5060 LAUREL HALL DR | | | | INDIANAPOLIS | IN | 46226-2136 |
| WINFRED SCHULER | 810 WILBERFORCE DR | | | | FLINT | MI | 48503-5237 |
| WINFRED SIMPSON | PO BOX 54 | | | | N LAWRENCE | NY | 12967-0054 |
| WINFRED SIMPSON JR | 1689 S MAIN ST | | | | ST REGIS FLS | NY | 12980-2604 |
| WINFRED SUTTON | 1368 SUTTON LN | | | | PARK HILLS | MO | 63601-8275 |
| WINFRED THACKER | 112 WATERVLIET AVE | | | | DAYTON | OH | 45420-2461 |
| WINFRED THACKER | 112 WATERVLEIT | | | | DAYTON | OH | 45420-2461 |
| WINFRED THOMPSON | 42000 PLEASANT COVE PL LOT 16 | | | | PERRY | MO | 63462-2015 |
| WINFRED VEST JR | 7800 GOAT HOLLOW RD | | | | MARTINSVILLE | IN | 46151-7877 |
| WINFRED VICK | 49 PENN ST | | | | PENNS GROVE | NJ | 08069-1328 |
| WINFRED WALKER | 508 RODNEY AVE | | | | FLUSHING | MI | 48433-1325 |
| WINFRED WALLACE | PO BOX 161 | 480 WEST NEFF ST | | | MORRAL | OH | 43337-0161 |
| WINFRED WEAVER | 7501 CASTILLO RD | | | | FORT WORTH | TX | 76112-6005 |
| WINFRED WILLIAMS | 7053 PAULIN RD | | | | BRADFORD | OH | 45308-9511 |
| WINFRED WOODIE | 3356 DALEFORD RD | | | | SHAKER HTS | OH | 44120-3438 |
| WINFRED YOCOM | 312 OAKWOOD DR | | | | FLUSHING | MI | 48433-1881 |
| WINFRED YOUNG | 22791 COURTNEY RD | | | | ALLIANCE | OH | 44601-9222 |
| WINFREE ARTHUR A (482087) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WINFREE FRANK WOOSTER | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| WINFREE JR, VERNON E | 2895 DURBAN RD | | | | SANDY | UT | 84093-3863 |
| WINFREE WYATT (508511) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19889-1271 |
| WINFREE, ANDREW L | 43239 ROUTE 20 EAST | | | | OBERLIN | OH | 44074 |
| WINFREE, ARTHUR A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WINFREE, BARRY W | 24599 S RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045-1925 |
| WINFREE, EARL T | 425 SWEETMAN DR | | | | BEAR | DE | 19701-3509 |
| WINFREE, GLORIA | 1540 E 80TH ST | | | | LOS ANGELES | CA | 90001-3404 |
| WINFREE, GROVER | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| WINFREE, JULIE A | 24599 S RIVER RD | | | | HARRISON TWP | MI | 48045-1925 |
| WINFREY BLACK | 49054 HAWKSBURRY RD | | | | CANTON | MI | 48188-7927 |
| WINFREY JR, GLEN | 6451 E 125 S | | | | KNOX | IN | 46534-8407 |
| WINFREY JR, J T | 5401 EMERSON WAY | | | | ANDERSON | IN | 46017-9649 |
| WINFREY SANDY (439616) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WINFREY, ALBY J | 5387 MAPLETREE DR | | | | FLINT | MI | 48532-3334 |
| WINFREY, BARBARA A | 5387 MAPLETREE DR | | | | FLINT | MI | 48532-3334 |
| WINFREY, CARL E | 3326 EMERSON ST | | | | FLINT | MI | 48504-2996 |
| WINFREY, CARL EDWARD | 3326 EMERSON ST | | | | FLINT | MI | 48504-2996 |
| WINFREY, DAVID A | 831 SIMMONS AVE | | | | SAINT LOUIS | MO | 63122-2753 |
| WINFREY, DONNELL | 22144 HUNTER CIR S | | | | TAYLOR | MI | 48180-6361 |
| WINFREY, EVA M | PO BOX 606 | | | | SAGINAW | MI | 48606 |
| WINFREY, FRANK D | 111 SUNCREST DR | | | | FLINT | MI | 48504-8101 |
| WINFREY, HENRY C | 3195 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9780 |
| WINFREY, JENNINGS G | 4285 MELANIE LN | | | | COLLEGE PARK | GA | 30349-2846 |
| WINFREY, JOHNNY W | 3817 BUTTERNUT DR | | | | DECATUR | GA | 30034-4543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINFREY, JOSEPH G | 5381 DENNY DR | | | | COLLEGE PARK | GA | 30349-5205 |
| WINFREY, KIM | 104 BUCKNER RD | | | | COLUMBIA | TN | 38401-6620 |
| WINFREY, LILLIAN | 1337 N LATROBE AVE | | | | CHICAGO | IL | 60651-1471 |
| WINFREY, MARIE R | 4349 FAIR OAKS RD APT 1 | | | | DAYTON | OH | 45405-1533 |
| WINFREY, MARJORIE E | 6451 E 125 S | | | | KNOX | IN | 46534 |
| WINFREY, MARY C. | 747 E PRICE CREEK RD | | | | JASPER | GA | 30143-2217 |
| WINFREY, MARY C. | 747 EAST PRICE CREEK ROAD | | | | JASPER | GA | 30143 |
| WINFREY, NINA L | 7600 NANKIN CT APT 1007 | | | | WESTLAND | MI | 48185-6503 |
| WINFREY, PHILLIP C | 37164 CONDOR CT | | | | WESTLAND | MI | 48185-5008 |
| WINFREY, RHONDA R | 5675 N 36TH ST | | | | MILWAUKEE | WI | 53209-4005 |
| WINFREY, RONALD E | 34319 ALGONQUIN ST | | | | WESTLAND | MI | 48185-7021 |
| WINFREY, SANDRA S | 139 BELMONT LN | | | | LAWRENCEVILLE | GA | 30045-5087 |
| WINFREY, SANDY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WINFREY, TERRY R | 1835 IRONWOOD CT | | | | VENICE | FL | 34293-2020 |
| WINFREY, WILLIAM R | 18 GOLD LEAF PL | | | | CONROE | TX | 77384-3848 |
| WINFREY, WOODROW | 617 W 107TH ST | | | | CHICAGO | IL | 60628-3101 |
| WINFIED ADOLF | SCHWAIGHAUSER WEG 9 | | | KEMPTEN 87435 GERMANY | | | |
| WINFRIED KOENESLER | STEINSTRASSE 3 | | | D-53604 BAD HONNEF GERMANY | | | |
| WINFRIED KOEPPL | SUDHAUSWEG 10 | | | 83539 PFAFFING-FORSTING GERMANY | | | |
| WINFRIED KOEPPL | SUDHAUSWEG 10 | D 83539 FORSTING / PFAFFING | GERMANY | | | | |
| WINFRIED LOEHNERT | JAEGERSTR 12 | | | 72213 ALTENSTEIG, GERMANY | | | |
| WINFRIED M▮LLER | IN DER ESCH 13 | DE-45886 GELSENKIRCHEN | | | | DE | |
| WINFRIED SPRUNKEN | STEMMERING 29 | | | D45259 ESSEN GERMANY | | | |
| WINFRIED TRAUTWEIN | KARLSTRASSE 84 | | | | SAARBRUECKEN | DE | 66127 |
| WINFRIED WALDNER | SCHWEPPERMANNSTRASSE 83A | 90425 NUERNBERG | GERMANY | | | | |
| WINFRIED WOLFRAM | BERNHARD POETHER STR 6 | | | 45968 GLADBECK | | | |
| WING A HARRISON | 238 BELEY AVE | | | | SYRACUSE | NY | 13211-1528 |
| WING HING | ATTN: LILLY MOY | 1045 BALDWIN AVE | | | PONTIAC | MI | 48340-2701 |
| WING I I I, TED | 8383 CHICKAMAUGA CIR | | | | SHREVEPORT | LA | 71107-9503 |
| WING III, TED | 8383 CHICKAMAUGA CIR | | | | SHREVEPORT | LA | 71107-9503 |
| WING III, WALTER H | 1001 COURT ST APT 1 | | | | CHEBOYGAN | MI | 49721-1477 |
| WING JOSEPH (408951) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| WING JOSEPH (408951) - KISHBAUGH NORMAN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| WING JOSEPH (408951) - VIVIANI SALVATORE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| WING JR, WALTER H | 527 DUNCAN AVE | | | | CHEBOYGAN | MI | 49721-1318 |
| WING LEE | 188 MINNOW ST | | | | BRIDGEPORT | TX | 76426-6026 |
| WING NORMAN E (416478) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WING PATRICIA M (499406) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| WING TROY | WING, TROY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WING, CHARMELLA T | 714 ELBERT PL | | | | WILMINGTON | DE | 19801-5512 |
| WING, DANIEL W | 520 ANTHONY DR | | | | CENTREVILLE | MI | 49032-9518 |
| WING, DAVID D | 2374 HETZNER DR | | | | SAGINAW | MI | 48603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WING, DAVID K | 11174 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4001 |
| WING, DONALD A | 1604 E. 46 MILE RD. | | | | CADILLAC | MI | 49601 |
| WING, DOUGLAS J | 32100 JEFFERSON AVE | | | | ST CLAIR SHRS | MI | 48082-2061 |
| WING, FLOYD E | 4365 NORTH M52 | | | | OWOSSO | MI | 48867 |
| WING, GARY I | 2890 N LAKE ANGELUS RD W | | | | WATERFORD | MI | 48329-2536 |
| WING, GARY L | 5530 BLACKMOOR ST | | | | COMMERCE TWP | MI | 48382-3218 |
| WING, GENEVIEVE | 5224 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1029 |
| WING, GERALD N | 2894 EVERGREEN DR | | | | BAY CITY | MI | 48706-6314 |
| WING, GLADYS A | PO BOX 271 | | | | LAINGSBURG | MI | 48848-0271 |
| WING, HALFORD R | 8440 MAYBELLE DR | | | | WEEKI WACHEE | FL | 34613-4016 |
| WING, HATTIE V | 8205 E 22ND ST | APT 138 | | | TULSA | OK | 74129-2809 |
| WING, HUGH P | 3 PINE ST | | | | MASSENA | NY | 13662-1140 |
| WING, JAMES W | 3127 N DURAND RD | | | | CORUNNA | MI | 48817-9735 |
| WING, JEFFREY D | 3206 N 494 W | | | | HUNTINGTON | IN | 46750-9019 |
| WING, JOHN A | 3704 LAWNDALE DR | | | | MIDLAND | MI | 48642-6640 |
| WING, JOSEPH | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| WING, JUNE M | 701 HANDY DR | | | | BAY CITY | MI | 48706-3512 |
| WING, KENNETH J | 100 RIDGEDALE CIR | | | | TONAWANDA | NY | 14150-4230 |
| WING, KENNETH R | 5349 HEMLOCK CT | | | | COLUMBIAVILLE | MI | 48421-8906 |
| WING, LARRY A | 2456 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8255 |
| WING, LARRY A | 401 AVON ST | | | | FLINT | MI | 48503-1936 |
| WING, LARRY A | 2456 W. MT. MORRIS RD. | | | | MT. MORRIS | MI | 48458-8255 |
| WING, LARRY L | 5830 W STATE ROAD 46 | | | | POLAND | IN | 47868-7131 |
| WING, LARRY T | PO BOX 23 | | | | DANSVILLE | MI | 48819-0023 |
| WING, LEROY M | 404 CLEVELAND AVE | | | | OWOSSO | MI | 48867-1310 |
| WING, LINDA M | 35200 WESTLAND EST APT C | 309 | | | WESTLAND | MI | 48185 |
| WING, LLOYD E | 1701 FREDERICK ST | | | | OWOSSO | MI | 48867-4017 |
| WING, MARGARET J | 3423 W M-115 | | | | MESICK | MI | 49668 |
| WING, MARTIN M | | | | | | | |
| WING, MARVIN L | 1861 ESPLANADE ST | | | | NAVARRE | FL | 32566 |
| WING, MARVIN L | PO BOX 5701 | | | | NAVARRE | FL | 32566-0701 |
| WING, MICHAEL | 6426 HIGH POINT RUN | | | | FORT WAYNE | IN | 46825-4681 |
| WING, MICHAEL A | 4456 S DUFFIELD RD | | | | LENNON | MI | 48449-9419 |
| WING, MICHAEL ALAN | 4456 S DUFFIELD RD | | | | LENNON | MI | 48449-9419 |
| WING, MICHAEL J | 10200 S AIRPORT RD | | | | DEWITT | MI | 48820-9193 |
| WING, MICHAEL P | 47215 W 11 MILE RD | | | | NOVI | MI | 48374-2317 |
| WING, MICHAEL W | 12260 DUFFIELD RD | | | | MONTROSE | MI | 48457-9703 |
| WING, MICHAEL W | 7667 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9311 |
| WING, NORMA E | 7667 W EATON HWY | C/O MICHAEL W WING | | | GRAND LEDGE | MI | 48837-9311 |
| WING, NORMA E | C/O MICHAEL W WING | 7667 W EATON HIGHWAY | | | GRAND LEDGE | MI | 48837 |
| WING, NORMA I | 6501 17TH AVE W APT I401 | | | | BRADENTON | FL | 34209-7848 |
| WING, NORMAN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WING, PATRICIA L | 5856 ELK DR | | | | POTTERVILLE | MI | 48876-8788 |
| WING, PATRICIA M | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| WING, PHYLLIS E | 898 CEDARGATE COURT | | | | WATERFORD | MI | 48328 |
| WING, RANDY K | 2512 YORK RD | | | | LANSING | MI | 48911-1237 |
| WING, RAYMOND B | 5712 WOOD VALLEY DR | | | | HASLETT | MI | 48840-9786 |
| WING, RICHARD | | | | | | | |
| WING, RICHARD B | 3104 BONANZA DR | | | | COLUMBUS | GA | 31909-4671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WING, RICHARD V | 10744 US 27 SOUTH | #228 | | | FT WAYNE | IN | 46816 |
| WING, ROBIN O | 3474 PAVILION LN | | | | BELLBROOK | OH | 45305-9779 |
| WING, ROGER | 805 N VAN DYKE RD | | | | MARLETTE | MI | 48453-9782 |
| WING, ROGER B | 654 WYNINGER RD | | | | PURYEAR | TN | 38251-3822 |
| WING, ROLLAND A | 720 CENTER ST | | | | MASON | MI | 48854-1073 |
| WING, RONALD A | 3463 S 500 E | | | | WHITESTOWN | IN | 46075-9555 |
| WING, RONALD L | 4728 CEDAR AVE | | | | KANSAS CITY | MO | 64133-1825 |
| WING, RUTH | 13096 OLD HICKORY TRL | | | | DEWITT | MI | 48820-9633 |
| WING, SANDRA J | 10200 S AIRPORT RD | | | | DEWITT | MI | 48820-9193 |
| WING, SARAH K | 250 ALLEN ST #305 | | | | DAYTON | OH | 45410 |
| WING, TERRY L | 5620 W COLUMBIA RD | | | | MASON | MI | 48854-9515 |
| WING, THEODORE R | 3190 SALEM DR | | | | ROCHESTER HLS | MI | 48306-2930 |
| WING, TIMOTHY M | 8950 HENRY RD | | | | PINCKNEY | MI | 48169-9159 |
| WING, TINA M | 32264 BROWN ST | | | | GARDEN CITY | MI | 48135-1499 |
| WING, TONI | 304 THIRD ST | | | | LOYALTON | CA | 96118 |
| WING, TONI DARLENE | BARR & MUDFORD | PO BOX 994390 | | | REDDING | CA | 96099-4390 |
| WING, VIRGINIA M | 6684 PENINSULA WAY | | | | LAINGSBURG | MI | 48848-9270 |
| WING, WALTER JOSEPH | 5224 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1029 |
| WINGARD CLAIR (442192) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WINGARD II, THOMAS | PO BOX 421263 | | | | MIDDLETOWN | OH | 45042-7711 |
| WINGARD THOMAS J | APT 1813 | 2200 SOUTH ROCK ROAD | | | WICHITA | KS | 67207-5344 |
| WINGARD, ALICE | 940 W RIVER RD N | | | | ELYRIA | OH | 44035-3439 |
| WINGARD, ALICE | 940 WEST RIVER ST NORTH | | | | ELYRIA | OH | 44035-3439 |
| WINGARD, ALLEN | 929 TINDALAYA DR | | | | LANSING | MI | 48917-4128 |
| WINGARD, BEREA J | 1964 HERTEL AVE | APT #2 | | | BUFFALO | NY | 14214-1030 |
| WINGARD, BEREA J | 38 ROUNDS AVE | | | | BUFFALO | NY | 14215-1120 |
| WINGARD, BOBBIE N | 1938 PRESCOTT | | | | SAGINAW | MI | 48601-3513 |
| WINGARD, BOBBIE N | 1938 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3513 |
| WINGARD, CHRISTINE R | PO BOX 26363 | | | | TROTWOOD | OH | 45426-0363 |
| WINGARD, CLAIR | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WINGARD, DON | 6303 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9453 |
| WINGARD, EMERSON G | 2372 SALEM DR | | | | DELTONA | FL | 32738-6237 |
| WINGARD, EVELYN C | 130 S LEBANON ST | | | | BRYAN | OH | 43506-1519 |
| WINGARD, GRADY | 8100 CLYO ROAD | | | | CENTERVILLE | OH | 45458-2720 |
| WINGARD, GRADY | 8100 CLYO RD | | | | CENTERVILLE | OH | 45458-2720 |
| WINGARD, JAMES S | PO BOX 26-363 | | | | TROTWOOD | OH | 45426 |
| WINGARD, LOREN R | 3228 WOODBINE AVE SE | | | | WARREN | OH | 44484-3428 |
| WINGARD, MARY A | 6303 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9453 |
| WINGARD, MARY ANN | 6303 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9453 |
| WINGARD, MARY L | 7628 PEGOTTY DR NE | | | | WARREN | OH | 44484-1400 |
| WINGARD, NANETTE Y | 2620 W TAMARISK AVE | | | | PHOENIX | AZ | 85041-2042 |
| WINGARD, PATRICIA | 2372 SALEM DRIVE | | | | DELTONA | FL | 32738-6237 |
| WINGARD, ROBERT S | 4722 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5755 |
| WINGARD, RONALD H | 1814 WITHERBEE DR | | | | TROY | MI | 48084-2634 |
| WINGARD, THOMAS | 642 LA SALLE DRIVE | | | | DAYTON | OH | 45408-1521 |
| WINGARD, VIVIAN A. | 1642 DIETZEN AVE | | | | DAYTON | OH | 45408-2637 |
| WINGARD, WARNER | 611 LARONA RD | | | | TROTWOOD | OH | 45426-2525 |
| WINGARD, WARNER ( | 611 LARONA RD | | | | TROTWOOD | OH | 45426-5426 |
| WINGARD, WARNER (NMI) | 611 LARONA RD | | | | TROTWOOD | OH | 45426-2525 |
| WINGARD, WILLIAM O | 5615 SHADOW ROCK DR | | | | LITHONIA | GA | 30058-6233 |
| WINGATE BRYAN | 6500 BAYSWATER RD | | | | AMARILLO | TX | 79109-6508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WINGATE RAY E (482088) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WINGATE UNIVERSITY | STUDENT ACCOUNTS | | | | WINGATE | NC | 28174 |
| WINGATE, APRIL J | 9842 TIMBEROAK TRL | | | | CINCINNATI | OH | 45241-1232 |
| WINGATE, BETTY J | 503 NORTHFIELD DR | | | | LEBANON | IN | 46052-1439 |
| WINGATE, BETTY L | 916 BEECHWOOD AVE | | | | FARRELL | PA | 16121-1101 |
| WINGATE, BETTY L | 916 BEACHWOOD | | | | FARRELL | PA | 16121-1101 |
| WINGATE, BILL H | 7244 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-9429 |
| WINGATE, BILL HOWARD | 7244 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-9429 |
| WINGATE, BILLY J | 610 CROWNEPOINTE DR | APT 115 | | | LEBANON | IN | 46052-8517 |
| WINGATE, CHARLIE L | 2912 DAVID LN | | | | ARLINGTON | TX | 76013-2026 |
| WINGATE, FRANCIS W | PO BOX 102 | | | | CAMBY | IN | 46113-0102 |
| WINGATE, MARGARET | 2046 SEYMOUR AVE | | | | FLINT | MI | 48503-4343 |
| WINGATE, MARY J | 259 JEROLD ST | | | | ROCHESTER | NY | 14609-3404 |
| WINGATE, RALPH A | 8550 CRABB RD | | | | TEMPERANCE | MI | 48182-9542 |
| WINGATE, RALPH ALLEN | 8550 CRABB RD | | | | TEMPERANCE | MI | 48182-9542 |
| WINGATE, RAY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WINGATE, ROBERT E | 444 E HAZELHURST ST | | | | FERNDALE | MI | 48220-2855 |
| WINGATE, WILLIAM M | 3506 CEDAR CREEK RUN | | | | LITTLE RIVER | SC | 29566-8429 |
| WINGATE, WILLIAM O | 8105 CLOVERLAWN ST | | | | DETROIT | MI | 48204-3267 |
| WINGBLAD, FLORENCE A | 33990 EDNA ST | | | | FARMINGTON HILLS | MI | 48335-5324 |
| WINGBLAD, TERRY G | 1550 BLUE HERON DR | | | | HIGHLAND | MI | 48357-3916 |
| WINGBLADE PAUL B (494340) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WINGBLADE, PAUL B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WINGEIER, CLARA M | 515 N HUDSON ST | | | | LOWELL | MI | 49331-1346 |
| WINGEIER, ELWOOD W | 9745 SUNBEAM DR | | | | NEW  PRT RCHV | FL | 34654-2527 |
| WINGEIER, FRED A | 3906 RANCH DR WINGEIER | | | | BAY CITY | MI | 48706 |
| WINGEIER, GEORGE W | 195 STATE ST | APT C2 | | | ROSCOMMON | MI | 48653 |
| WINGEIER, STANFORD L | 7290 WINGEIER AVE SE | | | | ALTO | MI | 49302-9370 |
| WINGELNIK, KAREN B | 1903 SEATONHAM ST. | | | | WINTERGARDEN | FL | 34787 |
| WINGER AUTOMOTIVE | 755 GILMORE RD RR 1 | | | FORT ERIE ON L2A 5M4 CANADA | | | |
| WINGER JR, CHARLES E | APT 544 | 84 VILLA POINTE DRIVE | | | SPRINGBORD | OH | 45066-8309 |
| WINGER, BEATRICE M | 1350 W MAIN ST STE 323 | | | | BERNE | IN | 46711-1781 |
| WINGER, DALE M | 2969 GABRIEL DR | | | | COMMERCE TOWNSHIP | MI | 48382-4491 |
| WINGER, DIANE | PO BOX 654 | | | | MARION | IN | 46952-0654 |
| WINGER, DICK A | 1226 6TH ST | | | | BELOIT | WI | 53511-4370 |
| WINGER, EDWIN K | 7817 PENNSYLVANIA AVE | | | | CONNEAUT | OH | 44030-1022 |
| WINGER, FRED L | 136 CRAWFORD ST | | | | EVANSVILLE | WI | 53536-1217 |
| WINGER, GEORGE V | RD2 MIDDLE LANE | SCOTTWYND TERRACE | | | HARMONY | PA | 16037 |
| WINGER, HAROLD E | 710 OAK DR | | | | GREENWOOD | IN | 46142-3833 |
| WINGER, HAROLD R | 778 SPRUCE AVE | | | | SHARON | PA | 16146-4027 |
| WINGER, HARRIETTE G | 68 FAIRVIEW W | | | | TEQUESTA | FL | 33469-1909 |
| WINGER, HARRIETTE GOTTFRIED | 68 FAIRVIEW WEST | | | | JUPITER | FL | 33469-1909 |
| WINGER, JAMES A | 9529 W GIBBS LAKE RD | | | | EDGERTON | WI | 53534-8847 |
| WINGER, JEFFREY S | 68 FAIRVIEW WEST | | | | JUPITER | FL | 33469-1909 |
| WINGER, JEFFREY S | 68 FAIRVIEW W | | | | TEQUESTA | FL | 33469-1909 |
| WINGER, JOSEPH D | 2904 KINGSVIEW LN | | | | SHELBY TWP | MI | 48316-2133 |
| WINGER, LOGAN W | W12289 CTH-M | | | | GILMAN | WI | 54433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINGER, MARGARET E | 2006 SW 17TH ST | | | | BOYNTON BEACH | FL | 33426-7135 |
| WINGER, MARION J | 43 N PARRISH DR | | | | AMHERST | NY | 14228-1478 |
| WINGER, MARION J | 43 NORTH PARRISH DR | | | | AMHERST | NY | 14228-1478 |
| WINGER, MICHAEL C | 1591 E DEXTER TRL | | | | DANSVILLE | MI | 48819-9776 |
| WINGER, MICHAEL J | PO BOX 654 | | | | MARION | IN | 46952-0654 |
| WINGER, NOEL C | 1136 OLD MILFORD FARMS | | | | MILFORD | MI | 48381-3366 |
| WINGER, RICHARD R | 1208 E DELLWOOD DR | | | | MILTON | WI | 53563-9444 |
| WINGER, RONALD M | 2108 CONWAY DR | | | | JANESVILLE | WI | 53548-2313 |
| WINGER, STEPHEN D | 2020 EDGEWATER WAY | | | | SANTA BARBARA | CA | 93109-1917 |
| WINGER, TIMOTHY E | 9679 FOUNTAIN STREET RD | | | | MARK CENTER | OH | 43536-9730 |
| WINGERSON, JERRY A | 3604 TIFFANY DR | | | | MOORE | OK | 73160-7631 |
| WINGERT JR, WAYNE L | 1884 CHRISTY CT | | | | ROCHESTER HLS | MI | 48309-3327 |
| WINGERT MAUREEN | WINGERT, MAUREEN | DAVID MURRELL | 171 CHURCH ST. SUITE 160 | | CHARLESTON | SC | 29401 |
| WINGERT, ALLYSON | | | | | | | |
| WINGERT, ANDREA | 7900 MAYMEADOWS CIR E APT 49 | | | | JACKSONVILLE | FL | 32255-7525 |
| WINGERT, ANDREA J | 7900 BAYMEADOWS CIR E APT 49 | | | | JACKSONVILLE | FL | 32256-7526 |
| WINGERT, ANDREA J | 11511 MANDARIN WOODS DR E | | | | JACKSONVILLE | FL | 32223-7467 |
| WINGERT, HELEN M | 11 CORNELL DR | | | | MILFORD | MA | 01757-1813 |
| WINGERT, JOELLE F | 2050 GRAYSON DR APT 6104 | | | | GRAPEVINE | TX | 76051-7080 |
| WINGERT, JOELLE FRANCES | 2050 GRAYSON DR APT 6104 | | | | GRAPEVINE | TX | 76051-7080 |
| WINGERT, KENNETH M | 40 CARL ROAD - RIGHT | | | | GRAND ISLAND | NY | 14072 |
| WINGERT, MARY | 22479 DOWSETT TRL | | | | ATLANTA | MI | 49709-9600 |
| WINGERT, MAUREEN | DAVID MURRELL | 171 CHURCH ST STE 160 | | | CHARLESTON | SC | 29401-3137 |
| WINGERT, MAUREEN | 131 STONEHURST DR | | | | GOOSE CREEK | SC | 29445 |
| WINGERT, RICHARD | 17 BLACKMON RD. RIGHT | | | | GRAND ISLAND | NY | 14072 |
| WINGERT, WILLIAM D | 3345 RAY RD | | | | GRAND BLANC | MI | 48439-9321 |
| WINGERT, WILLIAM DANIEL | 3345 RAY RD | | | | GRAND BLANC | MI | 48439-9321 |
| WINGERTER, KENNETH E | 5144 BELSAY RD | | | | GRAND BLANC | MI | 48439-9180 |
| WINGERTER, KENNETH L | 8133 WOODWARD ST | | | | OVERLAND PARK | KS | 66204-3552 |
| WINGERTER, LORI L | 3099 LAKE GEORGE RD | | | | OAKLAND | MI | 48363-2901 |
| WINGERTS PHARMACY | 315 E MAIN ST | PO BOX 281 | | | MAYVILLE | MI | 48744-9105 |
| WINGES AUTO SERVICE LTD | 155 WINGES RD UNIT 5 | | | WOODBRIDGE ON L4L 6C7 CANADA | | | |
| WINGET, EDNA | 250 RIDGECREST DRIVE | | | | WEST CARROLLTON | OH | 45449-2237 |
| WINGET, MARGARET C | 102 GLENDALE GARDEN DR | C/O SUSAN M MENKING | | | NASHVILLE | TN | 37204-4142 |
| WINGETT JESSICA | WINGETT, JESSICA | 24012 CALLE DE LA PLATA STE 407 | | | LAGUNA HILLS | CA | 92653-7625 |
| WINGETT, DAVID C | 9600 REESE RD | | | | CLARKSTON | MI | 48348-1848 |
| WINGETT, JESSICA | BARNES & FARRELL | 25909 PALA STE 310 | | | MISSION VIEJO | CA | 92691-2778 |
| WINGETT, LEROY V | 1301 ELKHORN | | | | LAKE ORION | MI | 48362 |
| WINGETT, TAMMY S | 6988 NORTH LAPEER ROAD | | | | FOSTORIA | MI | 48435-9686 |
| WINGETT, TONY E | 1090 THAYER RD | | | | ORTONVILLE | MI | 48462-8932 |
| WINGEX LTD | 200 WATER STREET | | | WINGHAM CANADA ON N0G 2W0 CANADA | | | |
| WINGFIELD JR, CHARLES F | 1475 RICHARD STOKES DR | | | | DECATUR | GA | 30033-2205 |
| WINGFIELD, CHARLES E | 513 HARRIET ST | | | | FLINT | MI | 48505-4711 |
| WINGFIELD, CYNTHIA | 802 W 35TH ST | | | | BALTIMORE | MD | 21211-2503 |
| WINGFIELD, DARYL E | 6185 GOLFSIDE CT | | | | GRAND BLANC | MI | 48439-9409 |
| WINGFIELD, ELANOR L | 3042 PARTRIDGE DR | | | | WIXOM | MI | 48393-1552 |
| WINGFIELD, EUTHA | 1982 BOULDERVIEW DR SE | | | | ATLANTA | GA | 30316-4249 |
| WINGFIELD, MARGARET R | 611 WOODMOOR CIR | UNIT 301 | | | GARDEN CITY | SC | 29576 |
| WINGFIELD, MARGARET R | 611 WOODMOOR DR UNIT 301 | | | | MURRELLS INLET | SC | 29576-8559 |
| WINGFIELD, MIKE J | 25222 VERMONT DR | | | | NEWHALL | CA | 91321-2434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WINGFIELD, NORMA J | 2358 N VASSAR RD | | | | DAVISON | MI | 48423 |
| WINGFIELD, RACHELLE G | 3822 SAVANNAH DR | | | | GARLAND | TX | 75041-5024 |
| WINGFIELD, THEODORE R | 1825 E 151ST TER | | | | OLATHE | KS | 66062-2971 |
| WINGFIELD, VERNON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WINGLE, CHARLES L | 26 AVENAL RD | | | | BALTIMORE | MD | 21221-7005 |
| WINGLE, CHERYL A | 6678 COUNTRY LN | | | | BELLEVILLE | MI | 48111-4433 |
| WINGLE, CHERYL ANN | 6678 COUNTRY LN | | | | BELLEVILLE | MI | 48111-4433 |
| WINGLE, JOHN T | 2468 BRITT RD | | | | HALE | MI | 48739-9591 |
| WINGLER, EVELYN M. | 9526 N SERNS RD | | | | MILTON | WI | 53563-9116 |
| WINGLER, ROSS A | 15195 MARL DR | | | | LINDEN | MI | 48451-9068 |
| WINGLER, SCOTT | 8945 JE NE BE DR NE | | | | ROCKFORD | MI | 49341-9345 |
| WINGO JR, VEO | 250 RODNEY AVE | | | | BUFFALO | NY | 14214-2219 |
| WINGO, BETTY JO | 609 E MISSION ST | | | | CROWLEY | TX | 76036-2821 |
| WINGO, BETTY JO | 609 E MISSION | | | | CROWLEY | TX | 76036-2821 |
| WINGO, BILLY R | 965 CLAY FARM RD | | | | TREZEVANT | TN | 38258-4545 |
| WINGO, BOBBY G | 501 KEEPATAW DR | | | | LEMONT | IL | 60439-4342 |
| WINGO, C L | 3580 WESTGATE PL | | | | GAINESVILLE | GA | 30504-5730 |
| WINGO, CLARICE J | PO BOX 104 | | | | LUPTON | MI | 48535-0104 |
| WINGO, FRANKLIN D | 2681 W SCRIBNER RD | | | | WEST BRANCH | MI | 48661-8456 |
| WINGO, HUGH E | 110 E VINEWOOD ST | | | | DURAND | MI | 48429-1605 |
| WINGO, JESS E | 2425 SW WINTERVIEW CT | | | | LEES SUMMIT | MO | 64081-4087 |
| WINGO, KATHRYN | 2681 W SCRIBNER RD | | | | WEST BRANCH | MI | 48661 |
| WINGO, LINDA L | 2425 SW WINTERVIEW CT | | | | LEES SUMMIT | MO | 64081-4087 |
| WINGO, TWILA K | 29413 MEMORIAL RD | | | | MCLOUD | OK | 74851-9109 |
| WINGO, WILLARD E | 2399 FISHER ST | | | | MELVINDALE | MI | 48122-1907 |
| WINGO, WINSTON | 16863 TRACEY ST | | | | DETROIT | MI | 48235-4024 |
| WINGRAVE CHADWICK A | 10825 HEATHER RIDGE CIR APT 106 | | | | ORLANDO | FL | 32817 |
| WINGREN, CARL | 3108 FLANDERS | | | | KERRVILLE | TX | 78028-5812 |
| WINGROVE BERT | WINGROVE, BERT | 100 E FERGUSON ST STE 1006 | | | TYLER | TX | 75702-5706 |
| WINGROVE BERT | WINGROVE, SUZANNE | 100 E FERGUSON ST STE 1006 | | | TYLER | TX | 75702-5706 |
| WINGROVE, JAMES S | PO BOX 75 | | | | BRADLEY | WV | 25818-0075 |
| WINGROVE, JOSEPHINE T | 795 WALLS DR. | | | | VIENNA | OH | 44473 |
| WINGS & WHEELS DELIVERY | 29000 SMITH RD | | | | ROMULUS | MI | 48174 |
| WINGS & WHEELS DELIVERY | GARY GAVLINSKI | 24895 MURRAY ST | | | HARRISON TWP | MI | 48045-3357 |
| WINGS FOR CHILDREN | ALLEG COUNTY AIRPORT HANGER 15 | 3001 LEBANON CHURCH RD | | | PITTSBURGH | PA | 15122-2666 |
| WINGS OVER AMERICA | ATTN:  DEBORAH SHELL | 4950 SPRINGBORO PIKE | | | MORAINE | OH | 45439-1940 |
| WINGS WEST | 18856 SAN JOSE AVE | | | | CITY OF INDUSTRY | CA | 91748-1325 |
| WINHAM, ANNA M | 3253 OLD CLYATTVILLE ROAD | | | | VALDOSTA | GA | 31601 |
| WINHEIM, W K | 2092 OXFORD RD | | | | BERKLEY | MI | 48072-1784 |
| WINHOVEN, ELISA J | 6644 US 35 EAST | | | | WEST ALEXANDRIA | OH | 45381 |
| WINHOVEN, KELLY L | 2500 BINGHAM AVE | | | | KETTERING | OH | 45420-3725 |
| WINIARSKI EDWARD A | LAW OFFICES OF PETER G. ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| WINIARSKI EDWARD A (ESTATE OF) (487605) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| WINIARSKI JR, JOHN | 185 PARK DR | | | | KENSINGTON | CT | 06037-3814 |
| WINIARSKI, ANGELA R | 1088 BLOOMVIEW CIR | | | | ROCHESTER | MI | 48307-1728 |
| WINIARSKI, ANTHONY F | 277 DUPONT AVE | | | | TONAWANDA | NY | 14150-7816 |
| WINIARSKI, ANTHONY FRANCIS | 277 DUPONT AVE | | | | TONAWANDA | NY | 14150-7816 |
| WINIARSKI, BRUCE W | 1946 W RATHBUN RD | | | | BURT | MI | 48417-2121 |
| WINIARSKI, BRUCE WAYNE | 1946 W RATHBUN RD | | | | BURT | MI | 48417-2121 |
| WINIARSKI, DOROTHEA M | 55502 SAINT REGIS DR | | | | SHELBY TWP | MI | 48315-6651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WINIARSKI, EDWARD A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| WINIARSKI, JAMES L | 204 CLARMARC DR | | | | FRANKENMUTH | MI | 48734 |
| WINIARSKI, JOSEPH | 9374 ISABELLA LN 180 | | | | DAVISON | MI | 48423 |
| WINIARSKI, LAURA A | 1562 EAGLE TRAIL | | | | OXFORD | MI | 48371-6063 |
| WINIARSKI, ROSE D | 4520 RANSOM RD | | | | CLARENCE | NY | 14031-2108 |
| WINICATIES, JOHN W | 494 LINDEN AVE | | | | RAHWAY | NJ | 07065-4309 |
| WINICK & RICH PC | 919 3RD AVE FL 6 | | | | NEW YORK | NY | 10022-3930 |
| WINICK PRODUCTIONS LLC | 250 W 103RD ST APT 4C | | | | NEW YORK | NY | 10025-4474 |
| WINICK, ROXANNE M | 1741 IRA AAVE NW | | | | GRAND RAPIDS | MI | 49504-2720 |
| WINICK, ROXANNE M | 1741 IRA AVE NW | | | | GRAND RAPIDS | MI | 49504-2720 |
| WINIECKE, GWENDOLYN L | 810 SCHUST RD | | | | SAGINAW | MI | 48604-1582 |
| WINIECKE, ROY | 12412 WILKINSON RD | | | | FREELAND | MI | 48623-9289 |
| WINIECKI, ANNA T | 212 HAZELMERE DR | | | | RICHMOND | VA | 23236 |
| WINIECKIE, VINCENT G | 19779 N LEONARD CT | | | | EDWARDSBURG | MI | 49112-9762 |
| WINIEFERD SMITH | 8065 BARDEN RD | | | | DAVISON | MI | 48423-2413 |
| WINIELYN CONDIE | PO BOX 131 | | | | CALIMESA | CA | 92320-0131 |
| WINIEWICZ JR, NICHOLAS B | 1375 BURKLEY ROAD | | | | WILLIAMSTON | MI | 48895-9796 |
| WINIFERD B RAWLINS | P.O. BOX 335 | | | | MIAMISBURG | OH | 45343-0335 |
| WINIFRED A JOHNSON | 9011 VINTON ST | | | | DETROIT | MI | 48213-2286 |
| WINIFRED BAXTER | 1907 W HAVENS ST | | | | KOKOMO | IN | 46901-1856 |
| WINIFRED BELANGER | 1335 FLEMING AVE LOT 182 | | | | ORMOND BEACH | FL | 32174-8244 |
| WINIFRED BENNETT | 868 CHILI CENTER COLDWATER RD | | | | ROCHESTER | NY | 14624-3846 |
| WINIFRED BLUMER | 5 GREXA PL | | | | CORTLANDT MANOR | NY | 10567-1148 |
| WINIFRED BOCK | 23 ARAGON BOULEVARD | | | | SAN MATEO | CA | 94402-2313 |
| WINIFRED BOWERS | 6955 OAKFIELD NORTH RD | | | | N BLOOMFIELD | OH | 44450-9722 |
| WINIFRED BROCK | 1402 VOLLAR DR | | | | FLINT | MI | 48532-5351 |
| WINIFRED BULCHER | 91 HIAWATHA CT | | | | VERSAILLES | OH | 45380-9405 |
| WINIFRED BUSKARD | 161 CLAYTON CT | | | | ROCKFORD | MI | 49341-1107 |
| WINIFRED CAVANAUGH | 2900 THORNHILLS AVE SE | CENTINAL POINT RETIREMENT COMM | | | GRAND RAPIDS | MI | 49546-7155 |
| WINIFRED CHYNOWETH | 24132 ROSEMARIE AVE | | | | WARREN | MI | 48089-1854 |
| WINIFRED COTTON | 614 AUTUMN FIELDS LN | | | | RANTOUL | IL | 61866-3573 |
| WINIFRED CURRY | 29 DEERWOOD DR | | | | AIKEN | SC | 29803-5667 |
| WINIFRED CUSHON | 9330 GEORGIA AVE | | | | KANSAS CITY | KS | 66109-4320 |
| WINIFRED D HUTCHINGS | 1278  SHOECRAFT RD | | | | WEBSTER | NY | 14580-8954 |
| WINIFRED D THOMASON | 4500 DAYTON  LIBERTY RD | | | | DAYTON | OH | 45417-5905 |
| WINIFRED D TIDWELL | 96 FISHER ST | | | | BUFFALO | NY | 14215-3908 |
| WINIFRED DAY | 3529 16TH ST | | | | WYANDOTTE | MI | 48192-6421 |
| WINIFRED DOUGLAS | 4229 YORKBROOK | | | | BURTON | MI | 48519-2813 |
| WINIFRED DUFOE | 1174 MANITOU RD | | | | HILTON | NY | 14468-9331 |
| WINIFRED EDWARDS-STEWART | 2119 ELLIOTT AVE | | | | TOLEDO | OH | 43606-4534 |
| WINIFRED FEWELL | 701 DEL ROSARIO ST | | | | LADY LAKE | FL | 32159-9269 |
| WINIFRED FIELD | 16431 OAK HILL DR | | | | FENTON | MI | 48430-9014 |
| WINIFRED FISHER | 2552 NE TURNER AVE LOT 16 | | | | ARCADIA | FL | 34266-5411 |
| WINIFRED FRAZIER | 2729 GREENBRIER DR | | | | DAYTON | OH | 45406-1338 |
| WINIFRED GEIB | 2417 SHARON AVE SW | | | | WYOMING | MI | 49519-2223 |
| WINIFRED GOSSELIN | 614 EVERGREEN CIR | | | | MOUNT MORRIS | MI | 48458-3011 |
| WINIFRED GRIGGS | 9440 OHIO ST | | | | DETROIT | MI | 48204-2794 |
| WINIFRED GRIMES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WINIFRED HAMILTON | 20005 GALLAGHER ST | | | | DETROIT | MI | 48234-1655 |
| WINIFRED HAMLER | 42 S OUTER DR | | | | VIENNA | OH | 44473-9777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINIFRED HAMMOND | 1827 LORAINE AVE | | | | LANSING | MI | 48910-8728 |
| WINIFRED HAMMOND | 2173 S CENTER RD APT 243 | | | | BURTON | MI | 48519-1808 |
| WINIFRED HINDERS | 5401 MILL STONE DR | | | | OOLTEWAH | TN | 37363-8704 |
| WINIFRED HOBELMAN | 3403 166TH PL SW | | | | LYNNWOOD | WA | 98037-3225 |
| WINIFRED HUBERDAULT | 8 VILLAGE DR APT A | | | | NORTHBOROUGH | MA | 01532-2646 |
| WINIFRED HUTCHINGS | 1278 SHOECRAFT RD | | | | WEBSTER | NY | 14580-8954 |
| WINIFRED J BENNETT | 868 CHILI COLDWATER RD | | | | ROCHESTER | NY | 14624-3846 |
| WINIFRED J SIWIEC | 340 JEAN DRIVE | | | | HUBBARD | OH | 44425-1667 |
| WINIFRED JACKS | 2001 83RD AVE N LOT 5070 | | | | ST PETERSBURG | FL | 33702-3934 |
| WINIFRED JACKSON | 1426 REO AVE | | | | LANSING | MI | 48910-1445 |
| WINIFRED JOHNSON | 9011 VINTON ST | | | | DETROIT | MI | 48213-2286 |
| WINIFRED JORDON | 8621 S EUCLID AVE | | | | CHICAGO | IL | 60617-2941 |
| WINIFRED KERYK | 5444 SALT WORKS RD | | | | MIDDLEPORT | NY | 14105-9303 |
| WINIFRED KOESTER | 11253 E MAPLE AVE | | | | DAVISON | MI | 48423-8771 |
| WINIFRED KUJACZNSKI | 3575 WHITE BIRCH DR | | | | SPRUCE | MI | 48762-9749 |
| WINIFRED L FRAZIER | 2729 GREENBRIER DR | | | | DAYTON | OH | 45406-1338 |
| WINIFRED L HOUSE | 9032 EUPHEMIA CASTINE RD | | | | LEWISBURG | OH | 45338-9053 |
| WINIFRED L RUTLEDGE | 190 WILSONIA RD | | | | ROCHESTER | NY | 14609-6758 |
| WINIFRED L STAR | 5948 CHABOLYN TERRACE | | | | OAKLAND | CA | 94618-1914 |
| WINIFRED LEE | BARCLAYS BANK PLC | LIVERPOOL LORD STREET BRANCH | | LIVERPOOL L21 TD GREAT BRITAIN | | | |
| WINIFRED LOTT | 411 SHERWOOD FOREST DRIVE | | | | GALVESTON | IN | 46932-9100 |
| WINIFRED M BROCK | 1402 VOLLAR DR | | | | FLINT | MI | 48532-5351 |
| WINIFRED MACCARI | 1038 RED LION RD | | | | NEW CASTLE | DE | 19720-5207 |
| WINIFRED NIKLAS | 1401 PETTIS ST | | | | LANSING | MI | 48910-1149 |
| WINIFRED NORTHCUTT | 725 ALBERT ST | | | | ENGLEWOOD | OH | 45322-1706 |
| WINIFRED P ARGANO | 255 VAN ETTEN RD | | | | SPENCER | NY | 14883-9568 |
| WINIFRED PATTERSON | 16889 N 200 E | | | | SUMMITVILLE | IN | 46070-9140 |
| WINIFRED PENNY | 1310 BUCKWOOD DR | C/O CHERIE LLOYD | | | ORLANDO | FL | 32806-7036 |
| WINIFRED POINTER | 2400 DEWEY AVE | | | | GRANITE CITY | IL | 62040-2005 |
| WINIFRED PONTZ | APT 213 | 3215 WEST MOUNT HOPE AVENUE | | | LANSING | MI | 48911-1278 |
| WINIFRED RAYMOND | 206 PLEASANT ST | | | | MILLIS | MA | 02054-1720 |
| WINIFRED REDDIC | 14010 WASHBURN ST | | | | DETROIT | MI | 48238-2359 |
| WINIFRED REED | 155 TOD LN | | | | YOUNGSTOWN | OH | 44505-2614 |
| WINIFRED REED | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WINIFRED RICHMOND | 1407 SKIPPER DR APT 214 | | | | WATERFORD | MI | 48327-2491 |
| WINIFRED ROBB | 606 W CLARK ST | | | | BUTLER | MO | 64730-1004 |
| WINIFRED ROLAND | 602 BLAINE ST | | | | KNIGHTSTOWN | IN | 46148-1013 |
| WINIFRED ROUSE | 1261 OLD COLLARD VALLEY RD | | | | ARAGON | GA | 30104-2047 |
| WINIFRED RUDMAN | APT 1218 | 22680 CEDAR LANE COURT | | | LEONARDTOWN | MD | 20650-3902 |
| WINIFRED RUTLEDGE | 190 WILSONIA RD | | | | ROCHESTER | NY | 14609-6758 |
| WINIFRED S ROBINSON TTEE | LEONARD ROBINSON REV TR U/A/D 10-31-94 | 17276 BRIDLEWAY | | | BOCA RATON | FL | 33496-3209 |
| WINIFRED SANDERS | 3494 STUDOR RD | | | | SAGINAW | MI | 48601-5739 |
| WINIFRED SEXTON | 7761 W. COUNTY RD 200 SOUTH | | | | FARMLAND | IN | 47340 |
| WINIFRED SHEWARD N | 1446 BERNWALD LN | | | | DAYTON | OH | 45432-3222 |
| WINIFRED SIWIEC | 340 JEAN DR | | | | HUBBARD | OH | 44425-1667 |
| WINIFRED SMITH | 195 MADISON AVE APT 112 | | | | MORRISTOWN | NJ | 07960 |
| WINIFRED SNYDER | 913 N BERKLEY RD | | | | KOKOMO | IN | 46901-1840 |
| WINIFRED SOUCY | 4151 HELEN AVE | | | | LINCOLN PARK | MI | 48146-3717 |
| WINIFRED SPILLER | 10 ELLIS ST | | | | MEDWAY | MA | 02053-1902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINIFRED STRAUSE | 6069 OHIO 113 | | | | BELLEVUE | OH | 44811 |
| WINIFRED SULLIVAN | 1502 WESTCLIFF DR | | | | NEWPORT BEACH | CA | 92660-5536 |
| WINIFRED TAULBEE | 19030 HWY 45 NORTH | | | | WESTON | MO | 64098 |
| WINIFRED THORNTON | 4725 SCHOTT RD | | | | MAYVILLE | MI | 48744-9628 |
| WINIFRED THURMAN | 20078 WESTBROOK ST | | | | DETROIT | MI | 48219-1320 |
| WINIFRED TIDWELL | 96 FISHER ST | | | | BUFFALO | NY | 14215-3908 |
| WINIFRED USREY | 411 WESTERN ROW RD UNIT 224 | | | | MASON | OH | 45040 |
| WINIFRED WAGNER | 4477 E CENTERVILLE RD | | | | SPRING VALLEY | OH | 45370-9767 |
| WINIFRED WILKERSON | 128 BUTT LN | | | | ASTON | PA | 19014-2728 |
| WINIFRED WILLIS | 9101 S INDIANA AVE | | | | CHICAGO | IL | 60619-6601 |
| WINIFRED WILLIS | 1022 N FOREST DR | | | | KOKOMO | IN | 46901-1860 |
| WINIFRED WILSON SR | 3081 OLEARY RD | | | | FLINT | MI | 48504-1709 |
| WINIFRED WORKMAN | 5027 GREENVILLE RD | | | | FARMDALE | OH | 44417-9771 |
| WINIFRED WRIGHT | 43150 O HARA CIRCLE | | | | STERLING HEIGHTS | MI | 48314 |
| WINIFRED YOUNG | 6436 GILLIS DR | | | | JACKSON | MI | 49201-8504 |
| WINIFRED YOUNG | 120 CHAPIN PLACE | | | | GRANVILLE | OH | 43023-1160 |
| WINIGER, JAMES A | 1716 RANIER BLVD | | | | CANTON | MI | 48187-3438 |
| WINIGMAN CARY R (460278) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| WINIGMAN, CARY R | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| WINING, CLARENCE H | 525 E GRANT ST | | | | E PALESTINE | OH | 44413-2301 |
| WINING, MARK | 14620 ROBINSON RD | | | | NEWTON FALLS | OH | 44444-9614 |
| WINING, WILLIAM M | 827 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1617 |
| WINING, WILLIS L | 43876 PINE HOLLOW RD | | | | LISBON | OH | 44432-9514 |
| WININGER JAMES E SR (430078) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WININGER TOMMY L JR | WININGER, TOMMY L | PO BOX 56 | | | GROSSE TETE | LA | 70740-0056 |
| WININGER, ARLETTA MAY | 2318 W OLD FELKER RD | | | | ENGLISH | IN | 47118-6524 |
| WININGER, ARLETTA MAY | 2318 OLD FELKER ROAD | | | | ENGLISH | IN | 47118-6524 |
| WININGER, BILLY F | 5047 E US HIGHWAY 50 | | | | MONTGOMERY | IN | 47558-5517 |
| WININGER, CHARLES C | 802 ALPINE DR | | | | ANDERSON | IN | 46013-5002 |
| WININGER, DONALD V | 1849 SE ELROSE ST | | | | PORT ST LUCIE | FL | 34952-5867 |
| WININGER, FRANKLIN N | 1520 JAN ANN CT | | | | WASHINGTON | IN | 47501-3746 |
| WININGER, FRED R | PO BOX 333 | | | | BUNKER HILL | IN | 46914 |
| WININGER, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WININGER, KENNETH G | 680 APACHE CT | | | | SAN JOSE | CA | 95123-3201 |
| WININGER, LANNY G | 1085 WITT RD | | | | BOWLING GREEN | KY | 42101-9693 |
| WININGER, LANNY GENE | 1085 WITT RD | | | | BOWLING GREEN | KY | 42101-9693 |
| WININGER, MARY | 103 WAGON TRAIL COURT | | | | MOORESVILLE | IN | 46158 |
| WININGER, MICHAEL O | 5359 LINDEN RD | | | | SWARTZ CREEK | MI | 48473 |
| WININGER, SHARON L | 77 S GREENWOOD FOREST DR | | | | ETOWAH | NC | 28729-9732 |
| WININGER, STANLEY W | 1525 JOANNA CT | | | | AVON | IN | 46123 |
| WININGER, WILLIAM B | 6608 MAMMOTH CANYON PL | | | | N LAS VEGAS | NV | 89084-1226 |
| WININGS STERLING R | 5245 S HARDING ST | | | | INDIANAPOLIS | IN | 46217-9571 |
| WININGS, CONSTANCE | 4020 N 83RD ST | | | | SCOTTSDALE | AZ | 85251-4844 |
| WININGS, RANDY E | 797 ROBERTSON CT | | | | DANVILLE | IN | 46122-7869 |
| WININGS, STERLING R | 5245 S HARDING ST | | | | INDIANAPOLIS | IN | 46217-9571 |
| WINK CHEVROLET COMPANY | 10700 FORD RD | | | | DEARBORN | MI | 48126-3337 |
| WINK CHEVROLET COMPANY | WILLIAM WINK | 10700 FORD RD | | | DEARBORN | MI | 48126-3337 |
| WINK SUSAN | 104 STRANGEWAY AVE | | | | LODI | WI | 53555-1306 |
| WINK, CONNIE A | 23522 BRECKLER RD, RR 9 | | | | DEFIANCE | OH | 43512-9793 |
| WINK, DANIEL N | 23492 BRECKLER RD | | | | DEFIANCE | OH | 43512-6895 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WINK, DANIEL NELSON | 23492 BRECKLER RD | | | | DEFIANCE | OH | 43512-6895 |
| WINK, DOROTHY | 1 MAIN ST | | | | NEWARK | NJ | 07105 |
| WINK, GARETT R | 918 GAY AVE | | | | SAINT LOUIS | MO | 63130-2736 |
| WINK, JANICE R | 1705 SHERMAN AVE | | | | SOUTH MILWAUKEE | WI | 53172 |
| WINK, JOHN | 46672 FEATHERSTONE RDG | | | | SHELBY TOWNSHIP | MI | 48317-4216 |
| WINK, LORRAINE C | 611 S OAKLAND AVE | | | | VILLA PARK | IL | 60181-3077 |
| WINK, MARK R | 276 BUTTONWOOD DR | | | | HILTON | NY | 14468-8964 |
| WINK, NORMA M | 2392 DOUGLAS RD SP 18 | | | | FERNDALE | WA | 98248-9503 |
| WINK, STEVEN L | 38844 PARKVIEW DR | | | | CLINTON TOWNSHIP | MI | 48036-3825 |
| WINK, WILMA A | 10613 EAST 64TH ST TERRACE | | | | RAYTOWN | MO | 64133 |
| WINK-SMITH, ALBINA | 52427 ROYAL FOREST DR | | | | SHELBY TOWNSHIP | MI | 48315-2425 |
| WINKA, RONALD L | 19931 STATE HIGHWAY 149 | | | | ETHEL | MO | 63539-2605 |
| WINKEL DEREK | 2006 BAYBERRY CT | | | | SIOUX CITY | IA | 51104-1767 |
| WINKEL HUMMER | 900 KIETZKE LN | | | | RENO | NV | 89502-2018 |
| WINKEL JR, HENRY A | 16227 ROSECROFT TER | | | | DELRAY BEACH | FL | 33446-9589 |
| WINKEL MOTORS, INC | MICHAEL WINKEL | 900 KIETZKE LN | | | RENO | NV | 89502-2018 |
| WINKEL PONTIAC-GMC (MILITARY) | 900 KIETZKE LN | | | | RENO | NV | 89502-2018 |
| WINKEL PONTIAC-GMC TRUCK | 900 KIETZKE LN | | | | RENO | NV | 89502-2018 |
| WINKEL SATURN, INC. | CHRISTOPHER WINKEL | 1000 KIETZKE LN | | | RENO | NV | 89502-2712 |
| WINKEL, CONA H | 533 DREAM STREET | | | | ANDERSON | IN | 46013-1162 |
| WINKEL, CONA H | 533 DREAM ST | | | | ANDERSON | IN | 46013-1162 |
| WINKEL, DAVID M | 6642 N CHANDLER RD | | | | ELSIE | MI | 48831-9747 |
| WINKEL, DENNIS F | 13413 PATTEN TRACT RD | | | | MONROEVILLE | OH | 44847-9669 |
| WINKEL, DONALD E | 4805 STRECKER RD.,RT.#1 | | | | MONROEVILLE | OH | 44847 |
| WINKEL, GILBERT G | PO BOX 603 | | | | KOKOMO | IN | 46903-0603 |
| WINKEL, KENNETH J | 13109 HARRISON DR | | | | CARMEL | IN | 46033-9362 |
| WINKEL, LILLIAN C | 735 W WALNUT ST APT A | | | | INDIANAPOLIS | IN | 46202-3177 |
| WINKELMAN JOHN JACK (666593) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| WINKELMAN JR, GEORGE E | 6397 JOSEPH PL | | | | CENTERVILLE | OH | 45459-2504 |
| WINKELMAN WILLIAM F (454118) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WINKELMAN, CHRISTINA E | 8100 SOUTH HARLEM | | | | BRIDGEVIEW | IL | 60455 |
| WINKELMAN, CHRISTINA E | 8100 S HARLEM AVE | | | | BRIDGEVIEW | IL | 60455-1690 |
| WINKELMAN, CLARE W | 8380 SW MARINERS DR | | | | WILSONVILLE | OR | 97070-7457 |
| WINKELMAN, FRED H | 1229 BELMONT AVE | | | | MANSFIELD | OH | 44906-1615 |
| WINKELMAN, HEATHER K | 2284 N FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-3930 |
| WINKELMAN, HEATHER KATHLEEN | 2284 N FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-3930 |
| WINKELMAN, JAMES D | 12865 SW HWY 17 LOT#383 | | | | ARCADIA | FL | 34269 |
| WINKELMAN, JAMES R | 4931 SOUTH COBBLESTONE DRIVE | | | | ZIONSVILLE | IN | 46077-8979 |
| WINKELMAN, JOHN JACK | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| WINKELMAN, JOYCE | 6397 JOSEPH PLACE | | | | CENTERVILLE | OH | 45459-2504 |
| WINKELMAN, MARJORIE | 1229 BELMONT AVE | | | | MANSFIELD | OH | 44906-1615 |
| WINKELMAN, NANCY E | 10558 MARYLAND CIR S | | | | MINNEAPOLIS | MN | 55438 |
| WINKELMAN, PATRICIA H | 51 S HILLSIDE AVE | | | | ELMSFORD | NY | 10523-3620 |
| WINKELMAN, RANDALL J | 34368 CLINTON PLAZA DR | | | | CLINTON TOWNSHIP | MI | 48035-3343 |
| WINKELMAN, RANDALL JAMES | 34368 CLINTON PLAZA DR | | | | CLINTON TOWNSHIP | MI | 48035-3343 |
| WINKELMAN, RANDY A | 2628 MEANWELL RD | | | | PETERSBURG | MI | 49270-9462 |
| WINKELMAN, RAYMOND A | 5084 CASS ELIZABETH RD | | | | WATERFORD | MI | 48327-3221 |
| WINKELMAN, RICHARD W | PO BOX 5501 | | | | TOLEDO | OH | 43613 |
| WINKELMAN, RICHARD W | 2434 BODETTE AVE | | | | TOLEDO | OH | 43613-2146 |
| WINKELMAN, ROBERT L | 989 WOOD RD | | | | LA SALLE | MI | 48145-9715 |
| WINKELMAN, TIMOTHY S | PO BOX 8565 | | | | TOLEDO | OH | 43623-0565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINKELMAN, WILLIAM F | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WINKELMANN & PANNHOFF | BETEILIGUNGS | SCHMALBACHSTRASSE 2 AHLEN | | DORTMUND GERMANY GERMANY | | | |
| WINKELMANN & PANNHOFF BETEILIGUNGS | SCHMALBACHSTR 2 | | | AHLEN NW,  59227 GERMANY | | | |
| WINKELMANN GROUP GMBH & CO KG | HELGE HIMMERODER | UL JAWORZYNSKA 277 | | | SHREVEPORT | LA | 71130 |
| WINKELMANN GROUP GMBH & CO KG | SCHMALBACHSTR 2 | | | AHLEN NW 59227 GERMANY | | | |
| WINKELMANN GROUP GMBH & CO KG | UL JAWORZYNSKA 277 | | | LEGNICA PL 59-220 POLAND (REP) | | | |
| WINKELMANN GROUP GMBH & CO KG | BOX 135 | HONEY HARBOR, ON | P0E 1E0 | CANADA | | | |
| WINKELMANN SP Z O O | ATTN STEVEN B EICHEL | CROWELL & MORING LLP | 590 MADISON AVENUE | | NEW YORK | NY | 10022 |
| WINKELMANN SP Z O O | CROWELL & MORING LLP ATTORNEY | ATTN STEVEN B EICHEL | 590 MADISON AVE 20TH FL | | NEW YORK | NY | 10022 |
| WINKELMANN SP ZOO | ATTN: STEVEN B EICHEL | CROWELL & MORNING LLP | 590 MADISON AVE 20TH FL | | NEW YORK | NY | |
| WINKELMANN SP ZOO | HELGE HIMMERODER | UL JAWORZYNSKA 277 | | | SHREVEPORT | LA | 71130 |
| WINKELMANN SP ZOO | UL JAWORZYNSKA 277 | | | LEGNICA,  59-22 POLAND (REP) | | | |
| WINKELMANN, HERBERT E | 3690 E SADDLEBACK RD | | | | CANANDAIGUA | NY | 14424-2723 |
| WINKELMANN, KATHLEEN S | 1651 N LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48306-3332 |
| WINKELMANN, KLAUS O | 458 SCHNEIDERS RD | | | | SAGLE | ID | 83860-8902 |
| WINKELMANN, ROBERT E | 2361 DRAPER AVE | | | | YPSILANTI | MI | 48197-4313 |
| WINKELS MEL | WINKELS, MEL | 8854 MONTANA HIGHWAY 200 | | | WOLFCREEK | MO | 59648 |
| WINKELS, MEL | 1402 SHERWOOD STREET | APT. 9 | | | MISSOULA | MT | 59802 |
| WINKELS, PAULINE N | 2691 CEDAR GROOVE N | | | | JENISON | MI | 49428 |
| WINKELS, PAULINE N | 2691 CEDARGROVE N | | | | JENISON | MI | 49428-7114 |
| WINKELS, ROBERT H | 2160 FOXRIDGE DR NE | | | | GRAND RAPIDS | MI | 49505-3928 |
| WINKELS, TIMOTHY R | 2160 FOXRIDGE DR NE | | | | GRAND RAPIDS | MI | 49505-3928 |
| WINKELVOSS, PAUL J | 140 WARNICK WAY | | | | OAKLAND | MD | 21550-4218 |
| WINKELVOSS, PAUL J | 2332 PARADISE POINT RD | | | | OAKLAND | MD | 21550 |
| WINKER, JANICE G | 114 HERITAGE PL | | | | REED CITY | MI | 49677-1300 |
| WINKES JAMES | 17026 IVYWOOD ST NW | | | | ANDOVER | MN | 55304-1917 |
| WINKEY ALLEN C (430079) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WINKEY STEVE & DIANE | 18744 260TH ST | | | | APLINGTON | IA | 50604-9675 |
| WINKEY, ALLEN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WINKFEIN, JANE E | 1518 POTTER DR | | | | COLUMBIA | TN | 38401-9120 |
| WINKFEIN, TERRY | 1518 POTTER DR | | | | COLUMBIA | TN | 38401-9120 |
| WINKFIELD JR, JOSEPH | PO BOX 3532 | | | | WARREN | OH | 44485-0532 |
| WINKFIELD, CLARENCE | 3513 CHAMBERS ST | | | | FLINT | MI | 48507-2134 |
| WINKFIELD, KEDRICK | 204 HAMPTON ROAD | | | | SPARTA | GA | 31087-6804 |
| WINKFIELD, ROBERT E | 2518 MILBOURNE AVE | | | | FLINT | MI | 48504-2840 |
| WINKFIELD, WALTER S | 4071 GLENWOOD AVE APT#305 | | | | BOARDMAN | OH | 44512-4512 |
| WINKHART, HAROLD A | 817 SYLVAN SHORES DR | | | | SOUTH VIENNA | OH | 45369-8517 |
| WINKHART, KAREN S | 4510 ANGLEBROOK DR | | | | GROVE CITY | OH | 43123-9674 |
| WINKHART, MAXINE M | 604 STEVISON DR | | | | SPRINGFIELD | OH | 45503-5029 |
| WINKHART, TODD M | 10871 BROADGAUGE ROAD | | | | MECHANICSBURG | OH | 43044-9611 |
| WINKLE AUTO SALES | ATTN: RYAN WINKLE | 1004 W 29TH ST | | | ANDERSON | IN | 46016-6000 |
| WINKLE DON | 374C KENLEE CIRCLE | | | | BOWLING GREEN | KY | 42101-7265 |
| WINKLE ELECTRIC CO INC | PO BOX 6014 | 1900 HUBBARD RD | | | YOUNGSTOWN | OH | 44501-6014 |
| WINKLE, BILLY S | 9314 GRAY AVE | | | | UNIONVILLE | IN | 47468-9300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINKLE, CHARLES B | 112 ABERDEEN DRIVE | | | | ANDERSON | SC | 29621-2401 |
| WINKLE, CHARLES E | 309 E 12TH ST | | | | BROOKVILLE | IN | 47012-1015 |
| WINKLE, CHARLES W | PO BOX 112 | | | | YORKTOWN | IN | 47396-0112 |
| WINKLE, DELORES | 2 MARBLE HILL AVE APT 1 | | | | BRONX | NY | 10463-6949 |
| WINKLE, DON | 2234 MOREHEAD RD | | | | BOWLING GREEN | KY | 42101-6307 |
| WINKLE, DORIS R | 1501 EL PASO LN | | | | FULLERTON | CA | 92833-1930 |
| WINKLE, EDITH L | 16 AMANDA CT | | | | SAINT PETERS | MO | 63376-5535 |
| WINKLE, EDWIN C | 1060 S ELM ST | | | | WEST CARROLLTON | OH | 45449-2212 |
| WINKLE, EDWIN C | 1060 SOUTH ELM ST | | | | WEST CARROLLT | OH | 45449-2212 |
| WINKLE, GLENDIA L | 350 HANCOCK AVE | | | | HAMILTON | OH | 45011-4448 |
| WINKLE, IRVIN F | 3602 BURTCH RD | | | | PRESCOTT | MI | 48756-9630 |
| WINKLE, JACK | 4228 SARATOGA DR | | | | JANESVILLE | WI | 53546-3408 |
| WINKLE, JEANETTE | 1500 NC HWY 101 | LOT 23 | | | HAVELOCK | NC | 28532 |
| WINKLE, JOSHUA V | 5928 S JOHNSON RD | | | | BELOIT | WI | 53511 |
| WINKLE, MARY A | 8 MILL POND LN L | | | | CENTERPORT | NY | 11721 |
| WINKLE, MATTHEW W | 6305 W TAYLOR RD | | | | MUNCIE | IN | 47304-4773 |
| WINKLE, ROBERT L | 10456 WINTERGREEN CT | | | | CINCINNATI | OH | 45241-3032 |
| WINKLE, RONALD R | 114 BEAUVOIR CIR | | | | ANDERSON | IN | 46011-1909 |
| WINKLE, RUTH G | 154 45 RIVERSIDE DRIVE | | | | BEECHHURST | NY | 11357 |
| WINKLE, SARAH R | 5928 S JOHNSON RD | | | | BELOIT | WI | 53511-9442 |
| WINKLE, SYLVIA | 1534 BRIAR MEADOW RD | | | | NORMAN | OK | 73071-3619 |
| WINKLE, THERESA R. | 2768 STATE ROUTE 13 | | | | GREENWICH | OH | 44837 |
| WINKLEMAN EARL | 1809 WEST TERRACE STREET | | | | GRAND PRAIRIE | TX | 75050-2223 |
| WINKLEMAN, DELORES C | 1338 PROPER AVE | | | | BURTON | MI | 48529-2042 |
| WINKLEMAN, LARRY G | 4449 FOX LAKE RD | | | | GOODRICH | MI | 48438-9612 |
| WINKLEMAN, PATRICIA | 4449 FOX LK RD.RR#1 | | | | GOODRICH | MI | 48438-9612 |
| WINKLEPLECK, JOHN J | 6106 S ROUTIERS AVE | | | | INDIANAPOLIS | IN | 46259-1358 |
| WINKLEPLECK, PAULA A | 6106 S ROUTIERS AVE | | | | INDIANAPOLIS | IN | 46259 |
| WINKLER AUTOMOTIVE | 3120 WINKLER AVENUE EXT UNIT 6 | | | | FORT MYERS | FL | 33916-7961 |
| WINKLER AUTOMOTIVE SERVICE CENTER | 401 E DIAMOND AVE | | | | GAITHERSBURG | MD | 20877-3019 |
| WINKLER GEORGE W (406034) | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| WINKLER GEORGE W (406034) - ANDERSON RONNIE E | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| WINKLER GEORGE W (406034) - CHAMBLESS CHARLES M | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| WINKLER GEORGE W (406034) - COMMINS ROLAND | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| WINKLER GEORGE W (406034) - GONZALES GONZALO | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| WINKLER GEORGE W (406034) - HALL JACKSON B | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| WINKLER GEORGE W (406034) - HATCHEL JAMES L | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| WINKLER GEORGE W (406034) - JOHNSON ROBERT D | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| WINKLER GEORGE W (406034) - PUETT CHARLES | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| WINKLER GEORGE W (406034) - SANDERS GLEN C | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| WINKLER GEORGE W (406034) - STANLEY WALLACE | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINKLER GEORGE W (406034) - TURNER FILES S | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| WINKLER GEORGE W (406034) - WAGLEY FORREST L | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| WINKLER GEORGE W (406034) - WATSON O.P. | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| WINKLER GEORGE W (406034) - WELLS MARSHAL R | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| WINKLER JEDD | 2895 BIRCH RD | | | | SUAMICO | WI | 54173-7941 |
| WINKLER JEDD | PO BOX 1071 | | | | JANESVILLE | WI | 53547-1071 |
| WINKLER JOSEPH (492223) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WINKLER JOSEPH P | 36010 SHINING TREE LN | | | | SALEM | OH | 44460-9455 |
| WINKLER JR, FRED J | 102 VIKING DR | | | | BATTLE CREEK | MI | 49017-3142 |
| WINKLER JR, LEROY D | 339 N MANITOU AVE | | | | CLAWSON | MI | 48017-1474 |
| WINKLER RALPH | 15427 MILLDALE DR | | | | LOS ANGELES | CA | 90077-1605 |
| WINKLER'S GARAGE | 13912 HEMPSTEAD RD | | | | HOUSTON | TX | 77040-5450 |
| WINKLER, A J | 1355 RICE STATION RD | | | | IRVINE | KY | 40336-7642 |
| WINKLER, ADRIANNE A | PO BOX 495 | | | | OVID | MI | 48866-0495 |
| WINKLER, ALBERT F | 4626 WENONAH AVE | | | | FOREST VIEW | IL | 60402-4353 |
| WINKLER, ALICE L | 42 OLD MAIN ST W | | | | MIAMISBURG | OH | 45342-3174 |
| WINKLER, ALICE L | 42 OLD MAIN ST., W | | | | MIAMISBURG | OH | 45342-3174 |
| WINKLER, ANNA M | 5050 MEADOW CREST CIR | | | | HOLLY | MI | 48442-9341 |
| WINKLER, ARNO W | 2694 FAIRFIELD DR | | | | BAY CITY | MI | 48706-3055 |
| WINKLER, ARNOLD P | 1135 CYPRESS DR | | | | WILDWOOD | FL | 34785-9447 |
| WINKLER, BARBARA | 1881 OZARK DR | | | | ARNOLD | MO | 63010-2658 |
| WINKLER, BERT A | 231 WENDY LN | | | | STONEWALL | LA | 71078-4416 |
| WINKLER, BEVERLY J | 224 LAKE FRONT CRT. | | | | HAMILTON | OH | 45013 |
| WINKLER, BRUCE E | 48055 BASSWOOD CT | | | | PLYMOUTH | MI | 48170-3301 |
| WINKLER, CHARLES D | 123 STERLING STREET | | | | PLAINWELL | MI | 49080-1334 |
| WINKLER, DAVID E | 4021 DIXIE HWY | | | | BEDFORD | IN | 47421-8245 |
| WINKLER, DAVID P | 1912 HYLAND ST | | | | LANSING | MI | 48915-1340 |
| WINKLER, DAVID P | 4410 TAFT AVE | | | | SAINT LOUIS | MO | 63116-1536 |
| WINKLER, DENISE K | 231 WENDY LN | | | | STONEWALL | LA | 71078-4416 |
| WINKLER, DEREK JEDD R | 1113 OWANA AVE | | | | ROYAL OAK | MI | 48067-3437 |
| WINKLER, DIANNE M | 6729 NORTON DR | | | | TROY | MI | 48085-1619 |
| WINKLER, DICK C | 300 S CHURCH ST | | | | NEW LEBANON | OH | 45345-1308 |
| WINKLER, DICK C | 300 S. CHURCH ST. | | | | NEW LEBANON | OH | 45345-1308 |
| WINKLER, DONALD A | 1355 RICE STATION RD. | | | | IRVINE | KY | 40336-0336 |
| WINKLER, DONALD W | 3655 WOODLAWN CT | | | | BUFORD | GA | 30519-4613 |
| WINKLER, EDNA M | 212 SPRING ST | | | | YALE | MI | 48097-3446 |
| WINKLER, EDNA M | 212 SPRING STREET | | | | YALE | MI | 48097-3446 |
| WINKLER, EDWARD M | 8580 NANCY AVE | | | | UTICA | MI | 48317-5336 |
| WINKLER, ELIZABETH C | 10205 MANOA AVE | | | | BROOKLYN | OH | 44144-2313 |
| WINKLER, ERIC S | 8 MARNE DR | | | | LAKE ST LOUIS | MO | 63367-1618 |
| WINKLER, ERVIN W | WAUCEDAH RD #6561 | | | | FOSTER CITY | MI | 49834 |
| WINKLER, ESKA M | 65 W STATE ST | | | | SPRINGBORO | OH | 45066-1237 |
| WINKLER, ESKA M | 65 STATE ST | | | | SPRINGBORO | OH | 45066-5066 |
| WINKLER, EUGENE O | 1881 OZARK DR | | | | ARNOLD | MO | 63010-2658 |
| WINKLER, FLORENCE M | APT 1804 | 100 BAY PLACE | | | OAKLAND | CA | 94610-4428 |
| WINKLER, FRED C | 1210 STEPHANIE DR UNIT 2 | | | | HAMILTON | OH | 45013-1314 |
| WINKLER, GENE C | 5435 N COUNTY ROAD 850 W | | | | MIDDLETOWN | IN | 47356-9757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINKLER, GEORGE W | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| WINKLER, HAROLD | 975 SOUTH LINDEN AVE | | | | MIAMISBURG | OH | 45342-5342 |
| WINKLER, HAROLD | 975 S LINDEN AVE | | | | MIAMISBURG | OH | 45342-3443 |
| WINKLER, HARRY V | 3023 QUAIL LN | | | | ARLINGTON | TX | 76016-2100 |
| WINKLER, HERBERT | 19834 N ZION DR | | | | SUN CITY WEST | AZ | 85375-4135 |
| WINKLER, INEZ M | 6 REA DR | | | | MEDWAY | OH | 45341-9501 |
| WINKLER, INEZ M | 6 REA DRIVE | | | | MEDWAY | OH | 45341-9501 |
| WINKLER, JAMES D | 1449 GLENN AVE | | | | WABASH | IN | 46992-3620 |
| WINKLER, JAMES E | 6455 NORANDA DR | | | | DAYTON | OH | 45415-2028 |
| WINKLER, JOHN E | PO BOX 107 | | | | BTE DES MORTS | WI | 54927-0107 |
| WINKLER, JOSEPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WINKLER, JOSEPH P | 36010 SHINING TREE LN | | | | SALEM | OH | 44460-9455 |
| WINKLER, JOSEPH P | 5798 RUSTIC LN | | | | GREENDALE | WI | 53129-2840 |
| WINKLER, JOSEPH PAUL | 36010 SHINING TREE LN | | | | SALEM | OH | 44460-9455 |
| WINKLER, KELLI D | 369 CARRIAGE LANE | | | | CANFIELD | OH | 44406-1509 |
| WINKLER, KENNETH W | 6729 NORTON DR | | | | TROY | MI | 48085-1619 |
| WINKLER, KENT A | 711 W CHAPEL PIKE | | | | MARION | IN | 46952-1850 |
| WINKLER, L T | 1493 BRIGADE CIR | | | | INDIANAPOLIS | IN | 46234-1282 |
| WINKLER, LEO L | 116 MARY ST | | | | YALE | MI | 48097-3421 |
| WINKLER, LEON J | 298 RICHFIELD AVE | | | | BATTLE CREEK | MI | 49037-8138 |
| WINKLER, LEON J | 298 RICHFIELD | | | | BATTLE CREEK | MI | 49015-1838 |
| WINKLER, LESTER L | 1007 HALFACRE AVENUE | | | | ENGLEWOOD | OH | 45322-2422 |
| WINKLER, LINDA J | 1633 OXFORD TRENTON RD | | | | OXFORD | OH | 45056-9363 |
| WINKLER, LOIS J | 3373 MAYWOOD DRIVE | | | | FLINT | MI | 48504-1812 |
| WINKLER, LYLE E | 21263 N 1220 EAST RD | | | | DANVILLE | IL | 61834-5274 |
| WINKLER, MARGARET M | 102 MCCLAY RD | | | | WINFIELD | MO | 63389-2116 |
| WINKLER, MICHAEL E | 3549 SARANAC DR | | | | TRANSFER | PA | 16154-1925 |
| WINKLER, MINNIE L | 96 ONSTOTT DR | | | | DANVILLE | KY | 40422-2262 |
| WINKLER, NOLA B | 5435 N COUNTY ROAD 850 W | | | | MIDDLETOWN | IN | 47356-9757 |
| WINKLER, PATRICIA A | 1509 TERRAWENDA DR. | | | | DEFIANCE | OH | 43512-3244 |
| WINKLER, PAULINE | 13 STERLING | | | | ADRIAN | MI | 49221 |
| WINKLER, PHILLIP K | 16966 ROAD 115 | | | | CECIL | OH | 45821-9723 |
| WINKLER, RAYMOND E | 4375 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9714 |
| WINKLER, RICHARD E | 1752 S PREBLE COUNTY LINE RD | | | | FARMERSVILLE | OH | 45325-5325 |
| WINKLER, RICHARD E | 1752 PREBLE COUNTY LINE RD | | | | FARMERSVILLE | OH | 45325-9245 |
| WINKLER, RICHARD L | 5834 W 550 N | | | | SHARPSVILLE | IN | 46068-9365 |
| WINKLER, RICHARD M | 153 SALOLI WAY | | | | LOUDON | TN | 37774-2731 |
| WINKLER, ROBERT H | 4359 SILVERDALE RD | | | | NORTH OLMSTED | OH | 44070-2620 |
| WINKLER, ROBERT M | 4690 NATHAN W | | | | STERLING HTS | MI | 48310-2672 |
| WINKLER, ROGER | 14747 NELSON DR | | | | LAKE ODESSA | MI | 48849-9465 |
| WINKLER, ROY J | 830 HAROLD ST | | | | ANDERSON | IN | 46013-1628 |
| WINKLER, RUTH | PO BOX 107 | | | | BTE DES MORTS | WI | 54927-0107 |
| WINKLER, RUTH A | 18226 HUNTLEY SQUARE N.#1812 | | | | BEVERLY HILLS | MI | 48025-5353 |
| WINKLER, SANDRA MAE | 123 STERLING ST | | | | PLAINWELL | MI | 49080 |
| WINKLER, SCOTT | 4626 WENONAH AVE | | | | FOREST VIEW | IL | 60402-4353 |
| WINKLER, SHAUN P | PO BOX 1221 | | | | SALEM | OH | 44460-8221 |
| WINKLER, SIMPSON J | 822 HAROLD ST | | | | ANDERSON | IN | 46013-1628 |
| WINKLER, STACY | 1288 REDBUD LN | | | | COLUMBIA | TN | 38401-8060 |
| WINKLER, STANLEY R | 320 LOGAN ST | | | | BETHALTO | IL | 62010-1518 |
| WINKLER, STEVEN M | 420 S ALLEN ST | | | | BRYAN | OH | 43506-2201 |
| WINKLER, SUSAN C | 14747 NELSON DR | | | | LAKE ODESSA | MI | 48849-9465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WINKLER, SUZANNE L | 3404 ZIRCON LN | | | | ROCKFORD | IL | 61102-4764 |
| WINKLER, TERRI K | 6809 HADDON PL | | | | DAYTON | OH | 45424 |
| WINKLER, THOMAS B | 285 TENNECEDAR LN | | | | WASHBURN | TN | 37888-4038 |
| WINKLER, THOMAS E | 7 TANYA GARTH | | | | BALTIMORE | MD | 21220-1179 |
| WINKLER, THOMAS E | 365 MCCARTHY LN | | | | SAGINAW | MI | 48609-5067 |
| WINKLER, WALTER G | 385 S ELLICOTT CRK ROAD | | | | AMHERST | NY | 14228-2845 |
| WINKLER, WILBER C | PO BOX 1021 | | | | CATLIN | IL | 61817-1021 |
| WINKLER, WILLIAM G | 18651 ZANE ST NW | | | | ELK RIVER | MN | 55330-4665 |
| WINKLER, WILLIAM K | LOT 224 | 10404 HWY 27 | | | FROSTPROOF | FL | 33843-3296 |
| WINKLER, WILLIAM R | 5126 S SENATE AVE | | | | INDIANAPOLIS | IN | 46217-3550 |
| WINKLER, YVONNA K | 1449 GLENN AVE | | | | WABASH | IN | 46992-3620 |
| WINKLES, ARTHUR L | 9425 RAYNA DR | | | | DAVISON | MI | 48423-1744 |
| WINKLES, CONSTANCE M | 219 W PIKE ST APT 108S | | | | MARTINSVILLE | IN | 46151 |
| WINKLES, ERNEST L | 4490 MOHAWK TRL | | | | GLADWIN | MI | 48624-9293 |
| WINKLES, KATHLEEN | | | | | | | |
| WINKLES, TERRY L | VAN GUNTEN EDWARD | 3425 EXECUTIVE PKWY STE 206 | | | TOLEDO | OH | 43606-1334 |
| WINKLESKY WARD W (439617) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WINKLESKY, WARD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WINKLEY HARLIE (339364) | C/O THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| WINKLEY, BRENDA L | PO BOX 9 | | | | WASKOM | TX | 75692-0009 |
| WINKLEY, BRENDA LEE | PO BOX 9 | | | | WASKOM | TX | 75692-0009 |
| WINKLEY, EDWIN R | 26 SLEEPER ST | | | | MIDDLEPORT | NY | 14105-1012 |
| WINKLEY, HARLIE | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| WINKLEY, LINDA M | 3527 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1146 |
| WINKLEY, RICK J | 1069 BROOKWOOD ST | | | | BIRMINGHAM | MI | 48009-1146 |
| WINKLHOFER JON & SOEHNE GMBH | IWIS KETTEN | POSTFACH 702060 | ALBERT ROBHAUPTER 53 | MUNCHEN GERMANY 81369 GERMANY | | | |
| WINKLMEIER HENRY | SIMMONS FIRM | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| WINKLMEIER, HENRY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WINKOWSKI, DENNIS G | 33214 SHREWSBURY DR | | | | STERLING HTS | MI | 48310-6423 |
| WINKOWSKI, EDWARD J | 230 MILTON ST | | | | BEREA | OH | 44017-2825 |
| WINKOWSKI, FRANK J | 5962 NEW LOTHROP RD RT 1 | | | | CORUNNA | MI | 48817 |
| WINKOWSKI, JOHN P | 5330 SHERIDAN RD | | | | SAGINAW | MI | 48601-9357 |
| WINKOWSKI, KENNETH H | 166 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227-2519 |
| WINKOWSKI, LEONARD E | 4081 SOUTH M-30 | | | | WEST BRANCH | MI | 48661 |
| WINKOWSKI, LINDA J | 4122 LAKE AVE | | | | LOCKPORT | NY | 14094-1103 |
| WINKOWSKI, WALTER F | 1331 LONDOLYN TER N | | | | TRAVERSE CITY | MI | 49686-8551 |
| WINLAND, BETTY A | 243 OHIO AVE | | | | MC DONALD | OH | 44437-1931 |
| WINLAND, JEAN S | 5501 BELLEFONTAINE | | | | DAYTON | OH | 45424-4132 |
| WINLAND, JOHN W | 317 ELIZABETH ST | | | | NEWTON FALLS | OH | 44444-1060 |
| WINLAND, VEARL L | 217 STONE RUN BLVD | | | | WENTZVILLE | MO | 63385-3273 |
| WINLOCK, FRED C | 432 COHASSET DR | | | | YOUNGSTOWN | OH | 44511-1664 |
| WINMARK SPECIAL FINANCE, LLC | 2 HAMPSHIRE STREET | SUITE 101 | | | FOXBORO | MA | 02035 |
| WINMARK SPECIAL FINANCE, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2 HAMPSHIRE ST STE 101 | | | FOXBORO | MA | 02035-2950 |
| WINN AUTOMOTIVE | 2621 ENTERPRISE WAY | | | KELOWNA BC V1X 7Z3 CANADA | | | |
| WINN GENE | WINN, GENE | | | | | | |
| WINN HOWARD ESTATE OF | 736 CENTER DR APT 133 | | | | SAN MARCOS | CA | 92069-3588 |
| WINN JONES | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINN OTIS D (439618) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WINN PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 430 | | | WINNFIELD | LA | 71483-0430 |
| WINN PARISH | PO BOX 430 | | | | WINNFIELD | LA | 71483-0430 |
| WINN PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT | PO BOX 430 | | | WINNFIELD | LA | 71483-0430 |
| WINN PARISH TAX COLLECTOR | PO BOX 950 | | | | WINNFIELD | LA | 71483-0950 |
| WINN ROBERT (459456) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WINN ROBERT E | WINN, MARIA | 201 ST CHARLES AVE | | | NEW ORLEANS | LA | 70170 |
| WINN ROBERT E | WINN, ROBERT E | 201 ST CHARLES AVE | | | NEW ORLEANS | LA | 70170 |
| WINN SMITH | 11470 N GENESEE RD | | | | CLIO | MI | 48420-9755 |
| WINN, ALEXANDRA V | 5010 30TH ST S | | | | WISCONSIN RAPIDS | WI | 54494 |
| WINN, ALLEN | 596 N COLUMBUS AVE | | | | MOUNT VERNON | NY | 10552-1330 |
| WINN, ALTA J | 359167 E1050 RD | | | | PADEN | OK | 74860 |
| WINN, BERNICE R | 15044 HARTWELL ST | | | | DETROIT | MI | 48227-3632 |
| WINN, BOBBIE E | 2562 DAVID LN | | | | LAPEER | MI | 48446-8330 |
| WINN, CHARLES E | 8646 NORTH 800 EAST | | | | LOSANTVILLE | IN | 47354 |
| WINN, CHARLES E | 3984 MCARTHUR RD | | | | JACKSON | MI | 49203-2416 |
| WINN, CHARLES EDWARD | 3984 MCARTHUR RD | | | | JACKSON | MI | 49203-2416 |
| WINN, CHRISTOPHER T | 232 CUMBERLAND TRL | | | | MILFORD | MI | 48381-3304 |
| WINN, CLARA M | 238 E MCCLELLAN ST | | | | FLINT | MI | 48505-4224 |
| WINN, CLARENCE | RR 1 BOX 48B | | | | PADEN | OK | 74860 |
| WINN, CYNTHIA N | 5410 WERLING DR | | | | FORT WAYNE | IN | 46806-5390 |
| WINN, DAVID E | 1457 E LINCOLN ST | | | | BIRMINGHAM | MI | 48009-7108 |
| WINN, DAVID E | 5654 WINTERGREEN DR | | | | NEWARK | CA | 94560-4837 |
| WINN, DEVONA S | 604 CAMBRIDGE AVENUE | | | | DAYTON | OH | 45402-5803 |
| WINN, DIANA L | 40436 NEWPORT DR | | | | PLYMOUTH | MI | 48170-4737 |
| WINN, DORIS M | 11412 ANNA LISA DR | | | | STERLING HEIGHTS | MI | 48312-2106 |
| WINN, E F | 24601 PINEVIEW ST | | | | OAK PARK | MI | 48237-1883 |
| WINN, FRANK P | 3504 STONE GATE BLVD | | | | ELKTON | MD | 21921-4125 |
| WINN, GENE W | 4107 MINNETONKA DR | | | | LINDEN | MI | 48451-9429 |
| WINN, JAMES T | 2333 S TERM ST | | | | BURTON | MI | 48519-1032 |
| WINN, JOHN J | 11 CEDAR DR | | | | NEW BOSTON | NH | 03070-5130 |
| WINN, JOHN M | 21819 FENSTER ST | | | | BELLEVILLE | MI | 48111-8989 |
| WINN, JOYCE E | 429 DERBY LN | | | | DESOTO | TX | 75115-6067 |
| WINN, KAREN | 4920 LATHROP RD | | | | BERKEY | OH | 43504-9710 |
| WINN, LEON A | 33138 SOMERSET DR | | | | STERLING HTS | MI | 48312-6058 |
| WINN, LORNA | 2562 DAVID LANE | | | | LAPEER | MI | 48446-8330 |
| WINN, MAJOR | 1817 RUTLAND STREET | | | | DAYTON | OH | 45406-4620 |
| WINN, MAJOR | 1817 RUTLAND DR | | | | DAYTON | OH | 45406-4620 |
| WINN, MARTHA A | 2333 S TERM ST | | | | BURTON | MI | 48519-1032 |
| WINN, MARTHA ANNE | 2333 S TERM ST | | | | BURTON | MI | 48519-1032 |
| WINN, MICHAEL J | 7877 CRAFTSMAN CT | | | | ANTELOPE | CA | 95843-5740 |
| WINN, OTIS D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WINN, PATRICK D | 336 ALICIA RD | | | | DAYTON | OH | 45417-1302 |
| WINN, PATRICK D | 336 ALICIA ST. | | | | DAYTON | OH | 45417-5417 |
| WINN, RAYMOND D | 6207 W BRADEN RD | | | | PERRY | MI | 48872-9124 |
| WINN, RICHARD | 921 FERGUSON AVE | | | | DAYTON | OH | 45407-5407 |
| WINN, RICHARD D | 1136 S HADEN ST | | | | INDEPENDENCE | MO | 64050-4734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINN, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WINN, ROBERT N | 3364 HALEAKALA DR | | | | LAS VEGAS | NV | 89122-3925 |
| WINN, SALLY J | 688N COUNTY ROAD 440 | | | | MANISTIQUE | MI | 49854 |
| WINN, SARA P | 9128 WOODSTREAM LN | | | | DAYTON | OH | 45458-9557 |
| WINN, SHARON R | 8251 WOODLAND SHORE DR APT D | | | | BRIGHTON | MI | 48114-9315 |
| WINN, STEVEN C | 31064 BEECHNUT ST | | | | WESTLAND | MI | 48186-5092 |
| WINN, STEVEN CHARLES | 31064 BEECHNUT ST | | | | WESTLAND | MI | 48186-5092 |
| WINN-DIXIE STORES, INC. | STEVE SPRAGUE | 5050 EDGEWOOD CT | | | JACKSONVILLE | FL | 32254-3601 |
| WINNALE, JAMES A | 2435 MARLOW DR | | | | WARREN | MI | 48092-5413 |
| WINNE, BRIAN J | 1421 VALBROOK COURT SOUTH | | | | BEL AIR | MD | 21015-5784 |
| WINNE, KATHY L | 7145 CEDARBANK DR | | | | W BLOOMFIELD | MI | 48324-2403 |
| WINNE,BRIAN J | 1421 VALBROOK CT S | | | | BEL AIR | MD | 21015 |
| WINNEBAGO INDUSTRIES | 1200 ROVE AVE | | | | CHARLES CITY | IA | 50616-3420 |
| WINNEBAGO INDUSTRIES | | | | | | | |
| WINNEBERGER INDUSTRIES INC | | | | | | | |
| WINNEBAGO INDUSTRIES INC | SACHS & HESS PC | 5832 HOHMAN AVE | | | HAMMOND | IN | 46320-2323 |
| WINNEBERGER ROBYN | 3009 WALTON HEATH CT | | | | RALEIGH | NC | 27612-6370 |
| WINNEFELD, JACQUELINE A | 1807 LINWOOD DR | | | | BEDFORD | IN | 47421-3921 |
| WINNEFRED SCHMIDT | 4228 W HIGH ST | | | | MILTON | WI | 53563-1631 |
| WINNEGAR, MAX D | 3248 COUNTY ROAD 616 | | | | ALVARADO | TX | 76009-7302 |
| WINNEKINS, JOANNE M | 504 SUNSLOPE DRIVE #1 | | | | HARTLAND | WI | 53029 |
| WINNELL HULSEY | 3249 LAKEVIEW ST | | | | GAINESVILLE | GA | 30506-3762 |
| WINNEN JR, GEORGE C | 21996 BRUNSWICK DR | | | | WOODHAVEN | MI | 48183-1542 |
| WINNER CHEVROLET, INC. | 6246 NC 11 S | | | | AYDEN | NC | 28513-8801 |
| WINNER CHEVROLET, INC. | 1624 S CANYON WAY | | | | COLFAX | CA | 95713-9033 |
| WINNER CHEVROLET, INC. | ROLAND PAYLOR | 6246 NC 11 S | | | AYDEN | NC | 28513-8801 |
| WINNER CHEVROLET, INC. | DAVID GARD | 1624 S CANYON WAY | | | COLFAX | CA | 95713-9033 |
| WINNER GROUP/WLMNGTN | 905 SHIPLEY STREET | | | | WILMINGTON | DE | 19801 |
| WINNER INSTITUTE OF ARTS AND SCIENCE | 32 W STATE ST | | | | SHARON | PA | 16146-1302 |
| WINNER LYNNE | WINNER, ROBERT | POWER & ASSOCIATES, P.C., ATTORNEYS AT LAW | 117 WILMINGTON PIKE, SUITE 200 | | GLEN MILLS | PA | 19342 |
| WINNER LYNNE | WINNER, LYNNE | 117 WILMINGTON PIKE, SUITE 200 | | | GLEN MILLS | PA | 19342 |
| WINNER SATURN, INC. | JOHN HYNANSKY | 1801 OGLETOWN RD | | | NEWARK | DE | 19711-5429 |
| WINNER'S CIRCLE AUTOMOTIVE, INC. | 24 MECHANICAL DR. | | | | BETHALTO | IL | 62010 |
| WINNER, ANTHONY L | 6495 N 1150 W | | | | FARMLAND | IN | 47340-9282 |
| WINNER, CHERI L | 3284 E 600 N | | | | WINDFALL | IN | 46076-9227 |
| WINNER, DONNA MARIE | 8738 WASHINGTON COLONY DR | | | | CENTERVILLE | OH | 45458-3313 |
| WINNER, GENELDA A | 1607 WESTHAVEN DR | | | | BELLEVILLE | IL | 62220-3247 |
| WINNER, GEORGE D | 3427 S COUNTY ROAD 400 E | | | | KOKOMO | IN | 46902 |
| WINNER, HERRMANN K | 109 SHAPIRO TRL | | | | COLUMBIA | TN | 38401-6721 |
| WINNER, JONATHAN W | 8942 S CR 200 E. | | | | RIDGEVILLE | IN | 47380 |
| WINNER, JONATHAN WAYNE | 8942 S CR 200 E. | | | | RIDGEVILLE | IN | 47380 |
| WINNER, JOYCE A | 8500 E KEATING PARK | ST LOT# M-10 | | | FLORAL CITY | FL | 34436 |
| WINNER, KENNETH E | 8500 E KEATING PARK ST APT M10 | | | | FLORAL CITY | FL | 34436 |
| WINNER, KENNETH E | 8500 E KEATING PARK ST | LOT M10 | | | FLORAL CITY | FL | 34436 |
| WINNER, MANDY J | 1425 W 18TH ST | | | | MUNCIE | IN | 47302-3962 |
| WINNER, MANDY JO | 1425 W 18TH ST | | | | MUNCIE | IN | 47302-3962 |
| WINNER, RANDY J | 8639 MOON LAKE DR | | | | LAINGSBURG | MI | 48848-9336 |
| WINNER, RONALD W | 3284 E 600 N | | | | WINDFALL | IN | 46076-9227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINNER, WILLIAM J | 400 PAWNEE DR | | | | GORDONVILLE | TX | 76245-3398 |
| WINNER, WILLIAM JOE | 400 PAWNEE DR | | | | GORDONVILLE | TX | 76245-3398 |
| WINNER, WILLIAM L | 11110 W COUNTY ROAD 600 N | | | | FARMLAND | IN | 47340 |
| WINNERS, FRANK W | 3591 RIVERVIEW DR | | | | SAGINAW | MI | 48601-9314 |
| WINNETT, EVELYN LUCILLE | PO BOX 1085 | | | | FLINT | MI | 48501-1085 |
| WINNETT, TIMOTHY | 820 CRESTMONT DR | | | | DAYTON | OH | 45431-2903 |
| WINNEY, JOSEPH | PO BOX 2663 | | | | BREMERTON | WA | 98310-0343 |
| WINNFRED J HADDEN | 11187 CR 168 | | | | TYLER | TX | 75703 |
| WINNFRED MCCLESKEY | 113 N PECK DR | | | | INDEPENDENCE | MO | 64056-1667 |
| WINNICK, RUTH A | 5 MAY PLACE | | | | BEACON | NY | 12508 |
| WINNICK, SHIRLEY A | 6117 SANDY LN | | | | BURTON | MI | 48519-1309 |
| WINNICKER, EMIL | APT 617 | 22077 BEECH STREET | | | DEARBORN | MI | 48124-2850 |
| WINNICKER, HELEN | APT 617 | 22077 BEECH STREET | | | DEARBORN | MI | 48124-2850 |
| WINNICKER, HELEN | 22077 BEECH STREET | APT #617 | | | DEARBORN | MI | 48124 |
| WINNIE ALEXOPOULOS | PO BOX 28 | | | | BAKER | WV | 26801-0028 |
| WINNIE BROWN | 600 N BROADWAY ST | | | | CLEVELAND | OK | 74020-2208 |
| WINNIE C JOHNSON | 600 KANSAS AVE | | | | YPSILANTI | MI | 48198-6131 |
| WINNIE CASPER | 165 LEGION LOOP | | | | CROSSVILLE | TN | 38571-0668 |
| WINNIE CHANCEY | PO BOX 14 | | | | GRAND JUNCTION | TN | 38039-0014 |
| WINNIE CHANEY | 850 CHANEY RD | | | | DECATUR | MS | 39327-9616 |
| WINNIE CLAYPOOL | 5023 WINSTON DR | | | | SWARTZ CREEK | MI | 48473-1224 |
| WINNIE ESTEP | 1396 SENTRY LN | | | | FAIRBORN | OH | 45324-8519 |
| WINNIE F COOPER | 4483 OLD HIGHWAY 80 | | | | BOLTON | MS | 39041 |
| WINNIE GRIFFIN | 25230 SOUTHFIELD RD APT 102 | | | | SOUTHFIELD | MI | 48075-1984 |
| WINNIE H BRACY | PO BOX 581 | | | | BOLTON | MS | 39041 |
| WINNIE HANCOCK | 526 SOUTHRIDGE DRIVE | | | | BEDFORD | IN | 47421 |
| WINNIE JONES | PO BOX 51001 | | | | KALAMAZOO | MI | 49005-1001 |
| WINNIE JR, DOUGLAS E | 628 BARNARD ST | | | | LANSING | MI | 48912-1121 |
| WINNIE JUSZKO | 24710 OUTER DR | | | | MELVINDALE | MI | 48122-1842 |
| WINNIE KIDD | 289 E PALMER ST | | | | DETROIT | MI | 48202-3823 |
| WINNIE KNOWLES | 4428 SUNDERLAND PL | | | | FLINT | MI | 48507-3720 |
| WINNIE LEE | 613 ROSE AVE | | | | CLEBURNE | TX | 76033-7431 |
| WINNIE POWELL | 4364 W 400 N | | | | THORNTOWN | IN | 46071-9385 |
| WINNIE PULLOM | 7501 E JEFFERSON AVE APT 1104 | | | | DETROIT | MI | 48214-2583 |
| WINNIE R EWING IRA | 200 ROSE | | | | BRIDGE CITY | TX | 77611-2122 |
| WINNIE REUSHER | 9076 DAWES ST | | | | DETROIT | MI | 48204-2705 |
| WINNIE ROBERTS | 541 COUNTY ROAD 4454 | | | | BIVINS | TX | 75555-4769 |
| WINNIE SANDERSON JR | 6988 MCKEAN RD LOT 117 | | | | YPSILANTI | MI | 48197-9799 |
| WINNIE SEEMAN | 132 N 3RD ST | | | | OSAGE CITY | KS | 66523-1032 |
| WINNIE SIZEMORE | 21308 SUNSET AVE | | | | WARREN | MI | 48091-4679 |
| WINNIE THOMAS-MOBLEY | 1557 BOWERS ST | | | | BIRMINGHAM | MI | 48009-6884 |
| WINNIE UNDERWOOD | 3245 RUSSELL ST | | | | SAGINAW | MI | 48601-4740 |
| WINNIE WILLIAMS | 2144 QUAIL RIDGE DR | | | | NASHVILLE | TN | 37207-1058 |
| WINNIE WRIGHT | PO BOX 2838 | | | | BANDERA | TX | 78003-2838 |
| WINNIE, BETTY J | 9538 MUELLER ST | | | | TAYLOR | MI | 48180-3571 |
| WINNIE, DORA M | 3628 SUMPTER ST | | | | LANSING | MI | 48911-2621 |
| WINNIE, GENE R | 4062 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-9313 |
| WINNIE, GEORGE A | 15373 US ROUTE 127 | | | | CECIL | OH | 45821-9721 |
| WINNIE, GEORGE ARTHUR | 15373 US ROUTE 127 | | | | CECIL | OH | 45821-9721 |
| WINNIE, JAMES R | 14349 STATE ROUTE 249 | | | | NEY | OH | 43549-9739 |
| WINNIE, KEITH R | 1464 RIVERBEND DR | | | | DEFIANCE | OH | 43512-6878 |
| WINNIE, SHEILA L | 15373 US ROUTE 127 | | | | CECIL | OH | 45821-9721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WINNIFRED AYERS | 9356 ATLAS CEDAR DR | | | | CHARLOTTE | NC | 28215-7134 |
| WINNIFRED BINGHAM | APT 602 | 180 SOUTH COLONY DRIVE | | | SAGINAW | MI | 48638-6009 |
| WINNIFRED COMES | 7419 CHESAPEAKE RD | | | | BALTIMORE | MD | 21220-1102 |
| WINNIFRED CRACKEL | 405 DALEBROOK LN | | | | BLOOMFIELD HILLS | MI | 48301-3313 |
| WINNIFRED DOVRE | 4800 CLINTONVILLE RD | CLARKSTON SPECIALITY HEALTHCARE CENTER | | | CLARKSTON | MI | 48346-4297 |
| WINNIFRED HARRISON | 321 MONROE ST BOX 642 | | | | WEBBERVILLE | MI | 48892 |
| WINNIFRED KOSTER | 1918 BLANDFORD AVE SW | | | | WYOMING | MI | 49519-1236 |
| WINNIFRED MOORE FAMILY TRUST | DATED 10/07/1994 | 2507 NORTH MILLER ROAD | | | SCOTTSDALE | AZ | 85257 |
| WINNIFRED MORRIS | 133 W 90TH ST APT 3-D | | | | NEW YORK | NY | 10024-1211 |
| WINNIFRED MOYER | 3275 BALDWIN RD | | | | METAMORA | MI | 48455-9756 |
| WINNIFRED RINGHOFFER | 11117 20TH ST NE UNIT G2 | | | | LAKE STEVENS | WA | 98258 |
| WINNIFRED TRUXTON | 17515 BROADLAND LN | | | | OKEECHOBEE | FL | 34974-8550 |
| WINNING FUTURES | 27500 COSGROVE DR | | | | WARREN | MI | 48092-3093 |
| WINNING, CAMERON M | 2616 CAMINO PL W | | | | KETTERING | OH | 45420-3906 |
| WINNING, MONROE C | 3604 LISBON ST | | | | KETTERING | OH | 45429-4245 |
| WINNING, MONROE C | 3604 LISBON ST. | | | | KETTERING | OH | 45429-4245 |
| WINNINGHAM DEWARD (ESTATE OF) (489302) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WINNINGHAM JR, LESTER | 503 EVANS ST | | | | LIVINGSTON | TN | 38570-1805 |
| WINNINGHAM JR, WILL A | 22350 MAPLELAWN AVE | | | | TAYLOR | MI | 48180-4238 |
| WINNINGHAM, BETTY | 4815 CRESTVIEW RD | | | | DAYTON | OH | 45431-1932 |
| WINNINGHAM, CARL E | 5303 N 300 E | | | | MONTPELIER | IN | 47359-9712 |
| WINNINGHAM, CARL EDDIE | 5303 N 300 E | | | | MONTPELIER | IN | 47359-9712 |
| WINNINGHAM, CARL L | 601 S CHERYL DR 552 | | | | MUNCIE | IN | 47304 |
| WINNINGHAM, CARL L | 601 CHERYL DR | | | | MUNIZ | ID | 47304 |
| WINNINGHAM, CHARLOTTE D | 4419 ROUND MOUNTAIN RD | | | | JAMESTOWN | TN | 38556-6018 |
| WINNINGHAM, DONNA | 3101 KRISSY BEND | | | | HARRISONVILLE | MO | 64701 |
| WINNINGHAM, GARY L | 1238 OLD HIGHWAY 99 | | | | COLUMBIA | TN | 38401-7732 |
| WINNINGHAM, GEORGE H | 8865 W WESTON RD | | | | MORENCI | MI | 49256-9591 |
| WINNINGHAM, GEORGE HENRY | 8865 W WESTON RD | | | | MORENCI | MI | 49256-9591 |
| WINNINGHAM, HERBERT A | 1114 W 17TH ST | | | | MUNCIE | IN | 47302-3047 |
| WINNINGHAM, JAMES C | 3311 W CORNBREAD RD | | | | MUNCIE | IN | 47302-8977 |
| WINNINGHAM, JOANNA G | 2937 W 400 S | | | | NEW CASTLE | IN | 47362 |
| WINNINGHAM, LINDA K | 1238 OLD HIGHWAY 99 | | | | COLUMBIA | TN | 38401-7732 |
| WINNINGHAM, MILLARD W | 17663 HENRY ST | | | | MELVINDALE | MI | 48122-1040 |
| WINNINGHAM, NAOMI J | 4288 CORDELL DR | C/O SHIRLEY ADKINS | | | DAYTON | OH | 45439-2706 |
| WINNINGHAM, OVID | 149 E MCCORMICK RD | | | | LIVINGSTON | TN | 38570-6176 |
| WINNINGHAM, OVID D | 3265 NEELEY HOLLOW RD | | | | COLUMBIA | TN | 38401-8435 |
| WINNINGHAM, RAY D | 1500 RUSTIC RIDGE RD | | | | CANTON | MI | 48188-1247 |
| WINNINGHAM, RICKY L | 4815 CRESTVIEW RD | | | | DAYTON | OH | 45431-1932 |
| WINNINGHAM, ROSE A | 1158 JEANETTE DR | | | | DAYTON | OH | 45432-1602 |
| WINNINGHAM, THELMA J | 1120 INDIANA AVE | | | | ANDERSON | IN | 46012-2324 |
| WINNINGHAM, THEODORE R | 1901 LISTER AVE | | | | KANSAS CITY | MO | 64127-3554 |
| WINNINGHAM, VERLE D | 501 S LEMEN ST | | | | FENTON | MI | 48430-2337 |
| WINNINGHAM, VIVIAN A | 475 CAMBRIDGE WAY | | | | BLOOMFIELD HILLS | MI | 48304-3815 |
| WINNINGHAM, WILLIAM N | 1005 LA COSTA DR | | | | ALAMO | TX | 78516-2003 |
| WINNINGTON, JAMES F | 2627 TURNSTONE DR # DR | | | | WILMINGTON | DE | 19808 |
| WINNOGEAN SIROVATKA | 5635 DOVER DR | | | | LISLE | IL | 60532-2716 |
| WINNONA DAVIS | 1324 E DOWNEY AVE | | | | FLINT | MI | 48505-1710 |
| WINNONA GRAHAM | 7820 PARADISE TRL | | | | CARP LAKE | MI | 49718-9706 |
| WINNOW, THOMAS A | 3918 MAYFIELD STREET | | | | NEWBURY PARK | CA | 91320-4214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WINOCUR, PAUL A | 2121 N WILSON AVE | | | | ROYAL OAK | MI | 48073-4222 |
| WINOGRAD, LESLEY J | 7289 COLCHESTER LN | | | | WEST BLOOMFIELD | MI | 48322-3186 |
| WINOGRAD,LESLEY J | 7289 COLCHESTER LN | | | | WEST BLOOMFIELD | MI | 48322-3186 |
| WINOHRADSKY, GUY A | 13290 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1234 |
| WINOM TOOL/FLINT | 2610 N DORT HWY | | | | FLINT | MI | 48506-2960 |
| WINOMA JONES | 8 PLASTIC CT | | | | BALTIMORE | MD | 21220-3418 |
| WINONA BAHLER | 4669 W 1300 S | | | | GALVESTON | IN | 46932-8512 |
| WINONA BARTON | PO BOX 972346 | | | | YPSILANTI | MI | 48197-0839 |
| WINONA BELLIGAN | 6114 TWIN OAK DR | | | | GREENDALE | WI | 53129-2662 |
| WINONA BOWEN | 65 VINCENT ST | | | | DAYTON | OH | 45405-4234 |
| WINONA BROWN | PO BOX 55 | | | | CEDAR HILL | TN | 37032-0055 |
| WINONA CRACRAFT | 702 GREENUP ST APT 201 | | | | COVINGTON | KY | 41011-2575 |
| WINONA DELAIR | 2764 SHADLEY ST | | | | STREETSBORO | OH | 44241-5151 |
| WINONA EVANS | 12726 CYPRESSWAY DR | C/O RENEE L MEDJESKY | | | SAINT LOUIS | MO | 63146-4414 |
| WINONA GARDNER | 849 LAMOREAUX DR | | | | LAPEER | MI | 48446-1746 |
| WINONA GARRETT | 3008 ENGLEWOOD TER | | | | INDEPENDENCE | MO | 64052 |
| WINONA HALL | PO BOX 424 | | | | TIPP CITY | OH | 45371-0424 |
| WINONA HANCOCK | 2408 GROVE PARK RD | | | | FENTON | MI | 48430-1444 |
| WINONA HINTON | 1211 RAMSGATE RD APT 5 | | | | FLINT | MI | 48532-3151 |
| WINONA JACKSON | 4387 STANLEY RD | | | | GENESEE | MI | 48437-7719 |
| WINONA KOMAROMI | PO BOX 365 | | | | LADY LAKE | FL | 32158-0365 |
| WINONA L BARTON | 1577 ANDREA STREET | | | | YPSILANTI | MI | 48198-6630 |
| WINONA M MADISON | 179 E CHURCH ST | | | | NEW VIENNA | OH | 45159-9302 |
| WINONA MC DONALD | 4613 FAIRWOOD LN | | | | CHATTANOOGA | TN | 37416-3712 |
| WINONA MCBRIDE | 595 E HURON ST | | | | GAYLORD | MI | 49735-1601 |
| WINONA MIMMS | 1985 LEESBURG DR | | | | CLOVER | SC | 29710-6528 |
| WINONA PALMER | 139 GLENDALE AVE | | | | WINSTED | CT | 06098-1840 |
| WINONA RIKER | 16004 SUMNER | | | | DETROIT | MI | 48239-3855 |
| WINONA ROBINSON | 524 S 20TH ST | | | | NEWARK | NJ | 07103-1114 |
| WINONA STATE UNIVERSITY | ACCTS REC THIRD PARTY BILLING | PO BOX 5838 | 104 SOMSEN | | WINONA | MN | 55987-0838 |
| WINONA TAYLOR | 15131 ARBORWOOD DRIVE | | | | GRAND HAVEN | MI | 49417-8850 |
| WINONA VAN NORMAN INC | 710 E 17TH ST N | | | | WICHITA | KS | 67214-1312 |
| WINONA WILLIAMS | 639 WILMOT ST | | | | VASSAR | MI | 48768-1519 |
| WINONA YOAKUM | 8316 E 85TH TER | | | | RAYTOWN | MO | 64138-3021 |
| WINOOSKI POLICE DEPT | 27 WEST ALLEN STRET | | | | WINOOSKI | VT | 05404-2198 |
| WINOOSKI POLICE DEPT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 27 WEST ALLEN STRET | | | WINOOSKI | VT | 05404-2198 |
| WINOWIECKI, JERE J | 1018 SHOMAN ST | | | | WATERFORD | MI | 48327-1855 |
| WINOWIECKI, KAREN M | 42590 RAVINA LN | | | | NORTHVILLE | MI | 48168-2039 |
| WINOWIECKI, NANCY | 1220 MAPLEROW AVE NW | | | | GRAND RAPIDS | MI | 49534-2219 |
| WINOWIECKI, NANCY | 1220 MAPLEROW NW | | | | GRAND RAPIDS | MI | 49544-2219 |
| WINOWISKI, LANCE L | PO BOX 106 | 6 PLACID AVE | | | MIDDLETOWN | NY | 10940-0106 |
| WINOWISKI, PATRICIA J | 464 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1515 |
| WINOWSKI EDWARD | 27272 CAMPBELL RD | | | | WARREN | MI | 48093-4480 |
| WINOWSKI, EDWARD M | 27272 CAMPBELL RD | | | | WARREN | MI | 48093-4480 |
| WINOWSKI, HENRY | 11434 SAVAGE DR | | | | STERLING HTS | MI | 48312-2945 |
| WINOWSKI, STANLEY J | 28851 STEELE DR | | | | WARREN | MI | 48088-6345 |
| WINQUEST SR, RICHARD B | 2608 ARENAC STATE RD | | | | STANDISH | MI | 48658-9718 |
| WINQUEST, RICHARD B | 3665 KLENDER RD | | | | RHODES | MI | 48652-9736 |
| WINQUEST, TRICIA M | 348 PARSONS RD | | | | AURORA | WV | 26705-8090 |
| WINRIGHT JR, DUANE R | 122 SPRING GLENN CT | | | | ROCKY MOUNT | NC | 27803-8010 |
| WINRIGHT, CHARLES S | 1014 E PEARL ST | | | | GREENVILLE | MI | 48838-1444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WINRIGHT, SANDRA L | 1139 WADDELL FOSKEY RD | | | | PERRY | FL | 32349-7552 |
| WINROW, LESTER W | 5 DEVONSHIRE CT | | | | EWING | NJ | 08628-2236 |
| WINROW, ROSE M | PO BOX 284 | | | | COOKSTOWN | NJ | 08511-0284 |
| WINSAUER, HOWARD H | 308 VEREDA LEYENDA | | | | GOLETA | CA | 93117-5309 |
| WINSCOTT, DONALD L | 139 RAINBOW DR PMB 3996 | | | | LIVINGSTON | TX | 77399-1039 |
| WINSCOTT, JOHN L | 13001 E 41ST TER S | | | | INDEPENDENCE | MO | 64055-4517 |
| WINSCOTT, MARY L | 3410 AMULET DR | | | | FORT WAYNE | IN | 46815-6104 |
| WINSEMAN, WILLIAM K | 828 1/2 OAKWOOD AVE | | | | NAPOLEON | OH | 43545-1635 |
| WINSETT, JEANENE A | RT 1 24 CHESTNUT DR | | | | NINNEKAH | OK | 73067 |
| WINSETT, MACARIA O | 409 HARRIET ST | | | | DAYTON | OH | 45408-2023 |
| WINSHIP, JAMES D | 124 ABBEY DR | | | | SPRINGBORO | OH | 45066-8410 |
| WINSHIP, JAMES J | 1471 WOODLAND GREENS BLVD | | | | SPRINGBORO | OH | 45066-9635 |
| WINSHIP, KENNETH H | 6512 TURTLE WALK | | | | CLARKSTON | MI | 48346-1987 |
| WINSHIP, KENT L | 5311 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9539 |
| WINSHIP, RICHARD A | 112 HIDDEN HILLS RD | | | | HOUGHTON LAKE | MI | 48629-7514 |
| WINSHIP, RICHARD A | 7801 RANDY DR | | | | WESTLAND | MI | 48185-5568 |
| WINSHIP, SHARON M | 124 ABBEY DR | | | | SPRINGBORO | OH | 45066-8410 |
| WINSININKI, EDWIN W | PO BOX 733 | | | | LAKE ORION | MI | 48361-0733 |
| WINSKA, MALGORZATA | 8663 105TH ST | | | | RICHMOND HILL | NY | 11418-1529 |
| WINSKI, STEVEN A | 981 E ELM RD | | | | OAK CREEK | WI | 53154-6477 |
| WINSKY, CARL E | 3777 TYRELL RD | | | | OWOSSO | MI | 48867-9281 |
| WINSKY, CARL EMMIT | 3777 TYRELL RD | | | | OWOSSO | MI | 48867-9281 |
| WINSKY, JENI D | 3777 TYRELL RD | | | | OWOSSO | MI | 48867-9281 |
| WINSLETT, BENJAMIN ZACHARY (6 YRS.), | | | | | | | |
| WINSLETT, CHRISTOPHER JAMES | | | | | | | |
| WINSLETT, DENNIS J | 15446 W 128TH ST | | | | OLATHE | KS | 66062-5998 |
| WINSLETT, JACKSON TIMOTHY | | | | | | | |
| WINSLETT, JENILEESE NICHOLE | | | | | | | |
| WINSLETT, LAUREL DIANE | LAW OFFICES OF VALORIE DAVENORT | 1100 LOUISIANA, SUITE 4450 | | | HOUSTON | TX | 77002 |
| WINSLETT, LAUREL DIANE | STEVENSON & AMMONS - ROBERT E AMMONS | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| WINSLETT, LAUREL DIANE | O'QUINN & LAMINACK | 4400 LOUISIANA STREET; 2300 LYRIC CENTRE | | | HOUSTON | TX | 77002 |
| WINSLETT, LAUREL DIANE | WATTS LAW FIRM | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| WINSLETT, MATTHEW AARON | | | | | | | |
| WINSLETT, ROBIN WARREN | DAVENPORT/GORANSON | 1100 LOUISIANA , STE 4450 | | | HOUSTON | TX | 77002 |
| WINSLETT, STEPHEN ANDREW | | | | | | | |
| WINSLETT, WILLIAM | 10324 HAVEN CIR | | | | MIDWEST CITY | OK | 73130-6723 |
| WINSLEY III, JOHNNY ALBERT | 107 HOARD CV | | | | BRANDON | MS | 39042-9551 |
| WINSLEY, GEORGE A | 3636 E INVERNESS AVE | SAN MONTERO APT 1008 | | | MESA | AZ | 85206-3880 |
| WINSLEY, KAREN A | 2837 JOHN GRAY RD | | | | ANDERSON | IN | 46012 |
| WINSLEY, KATHY A | 1015 GARDEN CROSSING LN | | | | CUMMING | GA | 30040 |
| WINSLEY, SHALONDA DENISE | 116 HOARD CV | | | | BRANDON | MS | 39042-9554 |
| WINSLOW | 11700 SW WINSLOW DR | | | | LAKE SUZY | FL | 34269-1902 |
| WINSLOW A HUMPHREY | 6460  HOWIE DRIVE | | | | DAYTON | OH | 45427-2304 |
| WINSLOW ENGINEERING INC | N7677 N PEEBLES LN | | | | FOND DU LAC | WI | 54937-9303 |
| WINSLOW HUMPHREY | 6460 HOWIE ST | | | | DAYTON | OH | 45427-2304 |
| WINSLOW HUNTLEY | 10009 E 78TH TER | | | | RAYTOWN | MO | 64138-2117 |
| WINSLOW JOHNSON | 2900 INNIS RD | | | | COLUMBUS | OH | 43224-3759 |
| WINSLOW JOHNSON - TRUSTEE | STAMFORD MARKETING GROUP, INC | PROFIT SHARING PLAN | 1736 SANCTUARY POINTE CT | | NAPLES | FL | 34110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINSLOW MARINE PRODUCTS CORP | 11700 SW WINSLOW DR | | | | LAKE SUZY | FL | 34269-1902 |
| WINSLOW, CAROL L | PO BOX 387 | | | | GALVESTON | IN | 46932-0387 |
| WINSLOW, CHARLES F | 3376 NEWARK RD | | | | ATTICA | MI | 48412-9605 |
| WINSLOW, CHARLES W | 4208 GREENLAWN DR | | | | FLINT | MI | 48504-2044 |
| WINSLOW, CHRISTINE M | 3190 WOLF CROSSING | | | | HILLIARD | OH | 43026-3816 |
| WINSLOW, CHRISTOPHER M | 2377 MELODY LANE | | | | BURTON | MI | 48509-1157 |
| WINSLOW, CLAIRE S | 12 CHIMNEY CREST LN | | | | BRISTOL | CT | 06010-7970 |
| WINSLOW, DAVID R | 3700 SOUTH WESTPORT AVE | PO BOX 6 | | | SIOUX FALLS | SD | 57105 |
| WINSLOW, DAVID R | 12295 GALLANT FOX DR APT G | | | | NOBLESVILLE | IN | 46060-5505 |
| WINSLOW, DENNIS D | 602 S 2ND ST | | | | SWAYZEE | IN | 46986-9607 |
| WINSLOW, DORIS M | 17804 CORTE HUASCO UNIT 56 | | | | SAN DIEGO | CA | 92128-1548 |
| WINSLOW, DOROTHY T | 633 HOPEWELL DR | | | | CHESAPEAKE | VA | 23323-4203 |
| WINSLOW, EMMA | 3801 SCHNAPER DR APT 131 | | | | RANDALLSTOWN | MD | 21133-2728 |
| WINSLOW, EVERETT A | 12 CHIMNEY CREST LN | | | | BRISTOL | CT | 06010-7970 |
| WINSLOW, FELIX P | 3721 W 121ST PL | | | | ALSIP | IL | 60803-1211 |
| WINSLOW, FRANCES H | 4074 SARAH LANE | | | | TRAVERSE CITY | MI | 49684-9695 |
| WINSLOW, FRANCES H | 4074 SARAH LN | | | | TRAVERSE CITY | MI | 49684-9695 |
| WINSLOW, FRED W | PO BOX 296 | | | | KOKOMO | IN | 46903-0296 |
| WINSLOW, GLORIA M | 8535 MARK TWAIN STREET | | | | DETROIT | MI | 48228 |
| WINSLOW, JAMES B | 1872 LAKEVIEW DR | | | | ZEELAND | MI | 49464-1975 |
| WINSLOW, JIMMIE D | 4900 ROSSITER DR | | | | WATERFORD | MI | 48329 |
| WINSLOW, JIMMY E | 16906 E STATE ROUTE 58 | | | | RAYMORE | MO | 64083-8121 |
| WINSLOW, JOYCE W | 17 TWIN LAKE ESTS | | | | HUMBOLDT | TN | 38343-6481 |
| WINSLOW, JUDITH L | 3723 BUBBA DR | | | | ZEPHYRHILLS | FL | 33541-4644 |
| WINSLOW, LEAH T | 5112 GIRDLE RD | | | | WEST FARMINGTON | OH | 44491-8711 |
| WINSLOW, LEROY N | 7140 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2710 |
| WINSLOW, MAUREEN | 43 PARIS RD APT 1 | | | | NEW HARTFORD | NY | 13413-2342 |
| WINSLOW, PHILIP T | 1171 RED ASH CT | | | | DAYTON | OH | 45458 |
| WINSLOW, REGINALD F | 2309 PARIS DR | | | | TROY | MI | 48083-2368 |
| WINSLOW, RICHARD L | 4566 ATTICA RD | | | | ATTICA | MI | 48412-9651 |
| WINSLOW, ROBERT W | 402 W CHESTNUT ST | | | | HOLDEN | MO | 64040-1060 |
| WINSLOW, ROSEMARY | 3225 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| WINSLOW, SHIRLEY | 6330 E HILLVIEW ST | | | | MESA | AZ | 85025 |
| WINSLOW, THOMAS H | 5925 NW PINEWOOD PL | | | | CORVALLIS | OR | 97330 |
| WINSLOW, VICKIE L | 7731 NW ROANRIDGE RD APT B | | | | KANSAS CITY | MO | 64151-1363 |
| WINSLOW, VICKIE LYNN | 7731 NW ROANRIDGE RD APT B | | | | KANSAS CITY | MO | 64151-1363 |
| WINSLOW, WAYNE A | 6330 E HILLVIEW ST | | | | MESA | AZ | 85205 |
| WINSLOW, WYNNE D | 1837 E MICHIGAN AVE | | | | MOUNT PLEASANT | MI | 48858-2973 |
| WINSMAN, LOUIS | 460 WEST TRILLIUM CIRCLE | | | | SAINT JOSEPH | MI | 49085-8501 |
| WINSMAN, LOUIS | 460 W TRILLUM CIC | | | | ST JOSEPH | MI | 49085 |
| WINSNESS, JERRY R | 5805 DEKALB LN | | | | NORCROSS | GA | 30093-4036 |
| WINSNESS, JOHN H | PO BOX 118 | 362 K STREET | | | PINE MOUNTAIN VALLEY | GA | 31823-0118 |
| WINSON, CAROLYN M | 108 WINDGATE DR | | | | ELYRIA | OH | 44035-8185 |
| WINSON, JOHN T | 108 WINDGATE DR | | | | ELYRIA | OH | 44035-8185 |
| WINSOR TOWNSHIP TREASURER | PO BOX 358 | | | | PIGEON | MI | 48755-0358 |
| WINSOR, DANIEL C | PO BOX 417 | | | | MAPLE RAPIDS | MI | 48853-0417 |
| WINSOR, DEO K | PO BOX 195 | | | | MAPLE RAPIDS | MI | 48853-0195 |
| WINSOR, GAIL | 207 MAPLE AVE | | | | MAPLE RAPIDS | MI | 48853 |
| WINSOR, GEORGE M | PO BOX 1401 | | | | CLAYTON | GA | 30525-0036 |
| WINSOR, GLEN D | 10662 ELY HWY. RFD 1 | | | | PERRINTON | MI | 48871 |
| WINSOR, RICHARD E | 1604 DAKOTA DR | | | | WATERLOO | IA | 50701-9766 |
| WINSOR,DUANE | 6741 STERLING AVE | | | | RAYTOWN | MO | 64133-6166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINSPEAR JR, GEORGE K | 1814 FRENKEN ST | | | | POCAHONTAS | AR | 72455-2133 |
| WINSTANLEY, FLORENCE A | 1128 LIONSGATE LN | | | | GULF BREEZE | FL | 32563-3482 |
| WINSTANLEY, MAE | 3710 GULF OF MEXICO DR | LOT B-18 | | | LONG BOAT KEY | FL | 34228-2751 |
| WINSTANLEY, MAE | 3710 GULF OF MEXICO DR LOT B18 | | | | LONGBOAT KEY | FL | 34228-2751 |
| WINSTANLEY, SUSAN A | 2930 E WALTON BLVD | | | | AUBURN HILLS | MI | 48326-2560 |
| WINSTEAD PC | ATT: R. MICHAEL FARQUHAR, JOSEPH G. EPSTEIN | 1100 JPMORGAN CHASE TOWER | 600 TRAVIS STREET | | HOUSTON | TX | 77022-5895 |
| WINSTEAD PHIL D (439619) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WINSTEAD SR, JAMES E | 103 LEE LAWRENCE | | | | BALTIMORE | MD | 21222 |
| WINSTEAD WILLIAM F (430080) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WINSTEAD, ALEX L | 774 HIGHWAY 852 | | | | RAYVILLE | LA | 71269-6018 |
| WINSTEAD, BARBARA | 302 KRAMER DR | | | | SYRACUSE | NY | 13207-2722 |
| WINSTEAD, BARRY L | 401 PINE ST APT D | | | | EMPORIA | VA | 23847-1500 |
| WINSTEAD, DARYL | PO BOX 2272 | | | | LEWISBURG | TN | 37091-1272 |
| WINSTEAD, DELMER E | 7040 MELANIE LN | | | | INDIANAPOLIS | IN | 46217-4024 |
| WINSTEAD, EDWARD D | 141 WINSTEAD ST | | | | MC EWEN | TN | 37101-4667 |
| WINSTEAD, GARY D | 1065 TALLOKAS RD | | | | CRESTVIEW | FL | 32536-9528 |
| WINSTEAD, HIRAM L | 2883 WISTERIA AVE | | | | CRESTVIEW | FL | 32539-8979 |
| WINSTEAD, JERRY C | 12430 HIGHWAY 19 S | | | | UNION | MS | 39365-8534 |
| WINSTEAD, JERRY C | 242 PHILPOT ROAD | | | | ARDMORE | TN | 38449-3302 |
| WINSTEAD, JERRY W | 419 CHATSWORTH CT | | | | FRANKLIN | TN | 37064-8227 |
| WINSTEAD, JERRY W. | 419 CHATSWORTH CT | | | | FRANKLIN | TN | 37064-8227 |
| WINSTEAD, JOHN H | 2029 W SARATOGA ST | | | | BALTIMORE | MD | 21223-1505 |
| WINSTEAD, JUNE L | 2537 DANZ AVE | | | | DAYTON | OH | 45420-3403 |
| WINSTEAD, LYNN T | 1065 TALLOKAS RD | | | | CRESTVIEW | FL | 32536-9528 |
| WINSTEAD, MARY D | 1500 LEONARD RD | | | | MANCELONA | MI | 49659-8734 |
| WINSTEAD, MYRTLE | 3517 CASSIUS ST | | | | FLINT | MI | 48505 |
| WINSTEAD, PAUL J | 4722 NW 30TH PL | | | | OCALA | FL | 34482-8388 |
| WINSTEAD, PHIL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WINSTEAD, ROBERT E | 9290 MONICA DR | | | | DAVISON | MI | 48423-2863 |
| WINSTEAD, ROBERT J | 1924 GRASSLAND DR | | | | NORMAN | OK | 73072-2976 |
| WINSTEAD, TOMMY D | 3604 MINOT AVENUE | | | | FORT WORTH | TX | 76133-3023 |
| WINSTEAD, WAYNE W | 2500 MANN RD APT 355 | | | | CLARKSTON | MI | 48346 |
| WINSTEAD, WILLIAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WINSTEAD, ZACHARY P | PO BOX 250297 | | | | FRANKLIN | MI | 48025-0297 |
| WINSTEL RAYMOND E (349829) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WINSTEL, CHARLES A | 23157 WESTVIEW | | | | WHARTON | NJ | 07885-1787 |
| WINSTEL, RAYMOND E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WINSTON & CASHATT LAWYERS PSC | 601 W RIVERSIDE AVE STE 1900 | BANK OF AMERICA FINANCIAL CTR | | | SPOKANE | WA | 99201-0627 |
| WINSTON & STRAWN | 35 W WACKER DR | | | | CHICAGO | IL | 60601 |
| WINSTON & STRAWN | 1400 L STREET NW | | | | WASHINGTON | DC | 20005 |
| WINSTON & STRAWN | 21 AVE VICTOR HUGO | | PARIS 75116 FRANCE | | | | |
| WINSTON & STRAWN LLP | CHRISTOPHER D. MURTAUGH | 335 W WACKER DR | | | CHICAGO | IL | 60606-1204 |
| WINSTON & STRAWN LLP | ATT: ROBERT J BOUDREAU | 200 PARK AVE | | | NEW YORK | NY | 10166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINSTON & STRAWN LLP | ATTY FOR INTERNATIONAL AUTOMOTIVE COMPONENT GROUP NORTH AMERICA INC | ATTN: CAREY D. SCHREIBER, ESQ. | 200 PARK AVENUE | | NEW YORK | NY | 10166-4193 |
| WINSTON & STRAWN LLP | ATTY FOR CAPGEMINI AMERICA, INC. | ATTN: STEVEN M. SCHWARTZ | 200 PARK AVENUE | | NEW YORK | NY | 10166 |
| WINSTON & STRAWN LLP | ATTY FOR ASPEN MARKETING SERVICES, INC. | ATTN: MATTHEW J. BOTICA & MINDY D. COHN & CAREY D. SCHREIBER | 35 WEST WACKER DRIVE | | CHICAGO | IL | 60601 |
| WINSTON & STRAWN LLP | ATTY FOR BURGESS-NORTON MFG. CO. | ATT: MATTHEW J BOTICA & MINDY D COHN | 35 WEST WACKER DRIVE | | CHICAGO | IL | 60601 |
| WINSTON & STRAWN LLP | ATTN: ARNOLD G. GOUGH JR. | 35 W. WACKER DRIVE | | | CHICAGO | IL | 60601-9703 |
| WINSTON & STRAWN, LLP | CAREY D. SCHREIBER | 200 PARK AVENUE | | | NEW YORK | NY | 10166-4193 |
| WINSTON A CLASS | 8 IAMS COURT | | | | TROTWOOD | OH | 45426-3341 |
| WINSTON ARROWSMITH | 12635 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-2548 |
| WINSTON B FARROW | 100 VIRGINIA PARK ST | | | | DETROIT | MI | 48202-2010 |
| WINSTON BEATON | 8504 HICKORY DR | | | | STERLING HTS | MI | 48312-4714 |
| WINSTON BROADCASTING NET, INC. | 2690 STATE RD | | | | CUYAHOGA FALLS | OH | 44223-1644 |
| WINSTON BUCKLEY | 33 N 3RD AVE APT 4D | | | | MOUNT VERNON | NY | 10550-1314 |
| WINSTON BURKHALTER | PO BOX 1835 | | | | OKLAHOMA CITY | OK | 73101-1835 |
| WINSTON BURNER | 5398 TEAKWOOD DR | | | | SWARTZ CREEK | MI | 48473-9415 |
| WINSTON BUTLER | 615 WESTFIELD ST | | | | SAGINAW | MI | 48602-2749 |
| WINSTON C MILLER | 53 PROMENADE AVE | | | | STANTON | KY | 40380-2033 |
| WINSTON C RAGLAND | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WINSTON CHIPMAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WINSTON CHURCH | PO BOX 67257 | | | | BALTIMORE | MD | 21215-0009 |
| WINSTON CHURCHILL HIGH SCHOOL CAFETERIA | 11300 GAINSBOROUGH RD | | | | POTOMAC | MD | 20854-3700 |
| WINSTON CLARKE | 1346 ARMORY DR NE | | | | PALM BAY | FL | 32907-1161 |
| WINSTON CLEVELAND | PO BOX 492 | | | | WHITESBORO | TX | 76273-0492 |
| WINSTON COUNTY | 113 W MAIN ST | | | | LOUISVILLE | MS | 39339-2619 |
| WINSTON CRIDER | 3284 MICHAEL DR | | | | SAINT CHARLES | MO | 63301-0169 |
| WINSTON CROSBY | PO BOX 6 | | | | ARCADIA | LA | 71001-0006 |
| WINSTON D VINES | 501 DOGWOOD MEADOWS LN | | | | AUSTIN | AR | 72007 |
| WINSTON D WAHSUM | 4837 FOXDALE DR. | | | | DAYTON | OH | 45429-5738 |
| WINSTON DAVENPORT | 7055 MCEWEN RD | | | | DAYTON | OH | 45459 |
| WINSTON DAVENPORT | 14 HAWTHORN ST | | | | DAYTON | OH | 45402-8340 |
| WINSTON DELANO DRAUGHTON | WINSTON DELANO DRAUGHTON | BARON & BUDD PC | THE CENTRUM STE 1100 | 2301 OAK LAWN AVE | DALLAS | TX | 75219-4281 |
| WINSTON DOLPHIN | 6123 DELAND RD | | | | FLUSHING | MI | 48433-1197 |
| WINSTON DONALD JOHNSON | C/O BARON & BUDD PC | THE CENTRUM SUITE 1100 | 1302 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| WINSTON DURELL PIRTLE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WINSTON E FERGUSON, JR. | 2317 FAIRHILL LN | | | | DAYTON | OH | 45440 |
| WINSTON E FRANCIS | 1432 ALDERSGATE DR APT 01 | | | | KISSIMMEE | FL | 34746-6539 |
| WINSTON E WARE | 28445 ABERDEEN ST | | | | SOUTHFIELD | MI | 48076-2917 |
| WINSTON ELROD | 12519 NIBLOCK RD | | | | CHESANING | MI | 48616-9439 |
| WINSTON ERIC | 3637 NE ALAMEDA ST | | | | PORTLAND | OR | 97212 |
| WINSTON ERSKINE | 148 WOODBINE AVE | | | | ROCHESTER | NY | 14619-1118 |
| WINSTON FRANCIS | 1432 ALDERSGATE DR APT 01 | | | | KISSIMMEE | FL | 34746-6539 |
| WINSTON GRANT | 6893 EASTVIEW DR | | | | LOCKPORT | NY | 14094-5328 |
| WINSTON GROVES | 4605 CHAPIN LN | | | | NEW HAVEN | IN | 46774-3208 |
| WINSTON GUYNN | 724 E DIXON ST | | | | KOKOMO | IN | 46901-3048 |
| WINSTON H HAZEL | 479 E 95TH ST | | | | BROOKLYN | NY | 11212-2501 |
| WINSTON H MARTIN | 59 TAULBEE LN | | | | STANTON | KY | 40380 |
| WINSTON HAYES | PO BOX 754 | | | | LOUISVILLE | MS | 39339-0754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WINSTON HAZEL | 479 E 95TH ST | | | | BROOKLYN | NY | 11212-2501 |
| WINSTON HENDRICKS | 56 SAINT LAWRENCE DR | | | | AUBURN HILLS | MI | 48326-1437 |
| WINSTON HENRY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WINSTON HILDEBRANT | 3103 PINEHILL PL | | | | FLUSHING | MI | 48433-2430 |
| WINSTON HILL | 6508 MCGRAW ST | | | | DETROIT | MI | 48210-1615 |
| WINSTON HOWARD | 11384 PENROD STREET | | | | DETROIT | MI | 48228-1124 |
| WINSTON II, MICHAEL D | 4725 SW GULL POINT DR | | | | LEES SUMMIT | MO | 64082-2421 |
| WINSTON JOHNSON | 624 S O KEEFE ST O | | | | CASSOPOLIS | MI | 49031 |
| WINSTON JOHNSON | PO BOX 661 | | | | BELLWOOD | IL | 60104-0661 |
| WINSTON JOSLIN | 9042 W 500 S | | | | LAPEL | IN | 46051-9722 |
| WINSTON JR, EARL | 4030 LAGUNA RD | | | | TROTWOOD | OH | 45426-3862 |
| WINSTON JR, GEORGE T | 1408 CRAVENS CREEK LN SW | | | | ROANOKE | VA | 24018-1255 |
| WINSTON JR, JAMES E | 358 BOLIVAR HWY | | | | JACKSON | TN | 38301-7858 |
| WINSTON JR, NATHANIEL | PO BOX 14436 | | | | SAGINAW | MI | 48601-0436 |
| WINSTON KEMP | 606 E MAPLE ST | | | | HOLLY | MI | 48442-1724 |
| WINSTON M & JACQUELYN CARTER TRUST | WINSTON M CARTER TTEE OR | JACQUELYN CARTER TTEE | 1 OLDHAM LANE | | BELLA VISTA | AR | 72714-3501 |
| WINSTON MARTIN | 59 TAULBEE LN | | | | STANTON | KY | 40380-9788 |
| WINSTON MARTIN | PO BOX 214 | | | | WARM SPRINGS | GA | 31830-0214 |
| WINSTON MCCLENDON | 610 ELGAEN CT | | | | ROSWELL | GA | 30075-2590 |
| WINSTON MD | 700 MICHIGAN AVE STE 210 | | | | BUFFALO | NY | 14203-1538 |
| WINSTON MOORE | 3450 GARDNER RD | | | | OXFORD | MI | 48371-1811 |
| WINSTON MOORE | 1833 WISCONSIN AVE | | | | BELOIT | WI | 53511-3547 |
| WINSTON MORTIERE | 6327 TAMARA DR | | | | FLINT | MI | 48506-1760 |
| WINSTON NELSON | 829 BARKLEY SQ | | | | UNIVERSITY CITY | MO | 63130-2807 |
| WINSTON NEWTON | RT. 1 BOX 354 COPELAND RD | | | | OCOEE | TN | 37361 |
| WINSTON OLIVER | 202 MILLER AVE | | | | EATON | OH | 45320 |
| WINSTON OWEN | 5778 HIGHWAY 36 W | | | | ROSE BUD | AR | 72137-9705 |
| WINSTON OWENS | 17433 WESTOVER RD | | | | SOUTHFIELD | MI | 48075-4332 |
| WINSTON PENN | 12238 E HARVEST GLEN DR | | | | INDIANAPOLIS | IN | 46229-9782 |
| WINSTON PERKINS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WINSTON PRATHER | 12800 DONAHOO RD | | | | KANSAS CITY | KS | 66109-3176 |
| WINSTON PRYOR | 2218 CLEMENT ST | | | | FLINT | MI | 48504-3114 |
| WINSTON R KOPP | 5885   WEST ST RT 571 | | | | WEST MILTON | OH | 45383-7729 |
| WINSTON ROURK JR | 770 NELSON DR | | | | MURRELLS INLET | SC | 29576-6304 |
| WINSTON RUFFIN | 11486 DEXTER ST APT 3 | | | | CLIO | MI | 48420-1582 |
| WINSTON SALEM INVESTORS LLC | C\O JACKSON WARD | 363 GRANELLO AVE | | | CORAL GABLES | FL | 33146-1806 |
| WINSTON SALEM STATE UNIVERSITY | CAMPUS # 19292 | | | | WINSTON SALEM | NC | 27110-0001 |
| WINSTON SPIKES | PO BOX 394 | | | | OCILLA | GA | 31774-0394 |
| WINSTON SR, TIMMIE J | 4062 K DRIVE SOUTH | | | | EAST LEROY | MI | 49051 |
| WINSTON STEEL INC | 7496 TRANMERE DRIVE | | | MISSISSAUGA CANADA ON L5S 1K4 CANADA | | | |
| WINSTON STEWART | 256 STEWART LN | | | | MORGANTON | GA | 30560-4409 |
| WINSTON SUMMERS | 3205 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-2342 |
| WINSTON TEAGUE | 657 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9702 |
| WINSTON THOMPSON | 6332 BARTON CREEK CIR | | | | LAKE WORTH | FL | 33463-6545 |
| WINSTON WAHSUM | 4837 FOXDALE DR | | | | DAYTON | OH | 45429-5738 |
| WINSTON WALDON | 935 BENGIES RD | | | | BALTIMORE | MD | 21220-1906 |
| WINSTON WARD | 2030 LYNN RD | | | | SANFORD | MI | 48657-9272 |
| WINSTON WARE | 28445 ABERDEEN ST | | | | SOUTHFIELD | MI | 48076-2917 |
| WINSTON WAYNE | 10709 PLATTSBURG RT 1 | | | | S CHARLESTON | OH | 45368 |
| WINSTON WELLS | 18652 PRAIRIE ST | | | | DETROIT | MI | 48221-2134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINSTON WHITAKER | 2030 E 30TH ST | | | | BALTIMORE | MD | 21218-3140 |
| WINSTON WHITTIEMORE | 3081 SHEPP RD | | | | STANTON | TN | 38069-3412 |
| WINSTON WILDER | 293 E CEDAR ST | | | | MOUNT GILEAD | OH | 43338-1308 |
| WINSTON WILLIAMS JR | PO BOX 14273 | | | | LANSING | MI | 48901-4273 |
| WINSTON WILSON | 601 CRANBERRY DR | | | | GREENFIELD | IN | 46140-8723 |
| WINSTON, ADDIE M | 439 S VERLINDEN AVE | | | | LANSING | MI | 48915-1154 |
| WINSTON, ADRIAN W | 2534 W 112TH ST | | | | INGLEWOOD | CA | 90303-2413 |
| WINSTON, ALEXUS-BLAZZE | 1560 CORNELL DR | | | | DAYTON | OH | 45406-4728 |
| WINSTON, ALLEN LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WINSTON, ANTHONY D | 3514 CHURCHILL AVE | | | | LANSING | MI | 48911-2203 |
| WINSTON, ARLETHIA | 2 KOSMO DR APT 106 | | | | DAYTON | OH | 45402-8360 |
| WINSTON, ARLETHIA | 2 KOSMO DRIVE APT106 | | | | DAYTON | OH | 45402-5402 |
| WINSTON, BOBBY J | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| WINSTON, BOBBY JOE | GORI, JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| WINSTON, BONNIE P | 5230 HOOVER AVE | | | | DAYTON | OH | 45427-2207 |
| WINSTON, CARRIE | 875 EAST 130TH ST | | | | CLEVELAND | OH | 44108-2566 |
| WINSTON, CHARLES A | 170 WOODROW HUGHES RD | | | | SCOTTSVILLE | KY | 42164-8311 |
| WINSTON, CHARLES C | 6560 ROSETTA DR | | | | BURLINGTON | KY | 41005-9422 |
| WINSTON, CHARLES D | 21435 SHELDON AVE | | | | PORT CHARLOTTE | FL | 33952 |
| WINSTON, CLARA C | 4790 OLD BRIAR TRL | | | | DOUGLASVILLE | GA | 30135-2654 |
| WINSTON, DORIS | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| WINSTON, DOUGLAS | 18266 LAUDER ST | | | | DETROIT | MI | 48235-2735 |
| WINSTON, EDWARD | 439 S VERLINDEN AVE | | | | LANSING | MI | 48915-1154 |
| WINSTON, ERNEST | 12808 LOCKE AVE | | | | CLEVELAND | OH | 44108-1741 |
| WINSTON, ESSIE L | APT 4 | 4061 GREEN ISLE WAY | | | SAGINAW | MI | 48603-1413 |
| WINSTON, ESTER L | 5632 DE CORY RD | | | | FORT WORTH | TX | 76134-2212 |
| WINSTON, ETHEL | 6858 S CHAMPLAIN AVE | | | | CHICAGO | IL | 60637-4115 |
| WINSTON, ETHEL | 6858 CHAMPLAIN AVE | | | | CHICAGO | IL | 60637-4115 |
| WINSTON, FRANCES L | 4030 LAGUNA RD. | | | | TROTWOOD | OH | 45426-5426 |
| WINSTON, FRANCES L | 4030 LAGUNA RD | | | | TROTWOOD | OH | 45426-3862 |
| WINSTON, GERALD M | 640 BELVIDERE AVE | | | | PLAINFIELD | NJ | 07062-2006 |
| WINSTON, GERI D | 4400 BERQUIST DRIVE | | | | DAYTON | OH | 45426-1802 |
| WINSTON, GWENDALYNN | 2423 BLUE HARBOR DR | | | | FORT WAYNE | IN | 46804-8406 |
| WINSTON, HATTIE | 14112 CASTALIA AVE | | | | CLEVELAND | OH | 44110-3633 |
| WINSTON, HAZEL M | 11105 WAHRMAN ST | | | | ROMULUS | MI | 48174-3812 |
| WINSTON, HAZEL MAE | 11105 WAHRMAN ST | | | | ROMULUS | MI | 48174-3812 |
| WINSTON, HERBERT L | 1174 PARKVIEW DR | | | | TROY | OH | 45373-7579 |
| WINSTON, JAMES | 209 SHERMAN ST | | | | JOLIET | IL | 60433-1853 |
| WINSTON, JAMES A | 430 BENJAMIN CIR | | | | FAYETTEVILLE | GA | 30214-3345 |
| WINSTON, JAMES W | 110 CLEARVIEW DR | | | | PITTSFORD | NY | 14534-2704 |
| WINSTON, JOHN | PO BOX 2762 | | | | TUSCALOOSA | AL | 35403-2762 |
| WINSTON, JOHNNY W | 1438 CATALPA DR | | | | DAYTON | OH | 45406-4705 |
| WINSTON, JOHNNY W | 5813 JENNYSIM PL | | | | DAYTON | OH | 45415-2527 |
| WINSTON, LARENDA L | 2153 N33RD STREET | | | | KANSAS CITY | KS | 66104 |
| WINSTON, LAURETTA W | 32995 GARFIELD ROAD | | | | FRASER | MI | 48026-3849 |
| WINSTON, LILLIAN L | 13628 NORTHLAWN | | | | DETROIT | MI | 48238-2486 |
| WINSTON, MARJORIE A | 38972 CHESHIRE DR | | | | NORTHVILLE | MI | 48167-9003 |
| WINSTON, MAURICE E | 33006 SEVEN MILE RD # 136 | | | | LIVONIA | MI | 48152 |
| WINSTON, NORTON | 30283 BALEWOOD ST | | | | SOUTHFIELD | MI | 48076-1526 |
| WINSTON, OTIS V | 2423 BLUE HARBOR DR | | | | FORT WAYNE | IN | 46804-8406 |
| WINSTON, OTIS VERN | 2423 BLUE HARBOR DR | | | | FORT WAYNE | IN | 46804-8406 |
| WINSTON, RANDY L | 180 KILHOFFER ST | | | | BUFFALO | NY | 14211-1721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINSTON, RAYMOND S | 9104 SUNSET RIDGE RD | | | | RANDALLSTOWN | MD | 21133-3600 |
| WINSTON, ROBERT G | 1825 TAHOE DR | | | | FLORISSANT | MO | 63031-7407 |
| WINSTON, ROBERT J | 8 BROOKWOOD CT | | | | SAINT CHARLES | MO | 63301-4100 |
| WINSTON, ROLLIE | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| WINSTON, RONALD D | 6020 CAPITOL KNL | | | | FAIRBURN | GA | 30213-4423 |
| WINSTON, SANDRA B | 5428 FOX HAVEN TRL | | | | STONE MOUNTAIN | GA | 30088 |
| WINSTON, SIDNEY A | 8150 SILVERADO CT | | | | PASADENA | MD | 21122-3843 |
| WINSTON, STANLEY G | 3831 BENNETT DR | | | | INDIANAPOLIS | IN | 46254-2903 |
| WINSTON, TEXCINE B | 2906 LAPEER RD | | | | FLINT | MI | 48503-4357 |
| WINSTON, TOMMY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WINSTON, W B | 2906 LAPEER RD | | | | FLINT | MI | 48503-4357 |
| WINSTON, ZACHARY M | 1147 PRINCE ST SE | | | | GRAND RAPIDS | MI | 49507-1468 |
| WINSTON-PICKENS FUMIKO & FRANK | PO BOX 423 | | | | BIRMINGHAM | MI | 48012-0423 |
| WINSTON-SALEM FORSYTH COUNTY SCHOOLS | | 4897 LANSING DR | | | WINSTON-SALEM | NC | 27105 |
| WINSTON-SALEM TRANSIT AUTHORITY | | 1060 N TRADE ST | | | WINSTON-SALEM | NC | 27101 |
| WINSTROM RICHARD EDWARD | PO BOX 482 | | | | SWEETSER | IN | 46987-0482 |
| WINSTROM, LEANNE B | PO BOX 482 | 313 GAYLE DRIVE | | | SWEETSER | IN | 46987-0482 |
| WINSTROM, RICHARD E | PO BOX 482 | | | | SWEETSER | IN | 46987-0482 |
| WINSTROM, RICHARD EDWARD | PO BOX 482 | | | | SWEETSER | IN | 46987-0482 |
| WINSTROM, WILLIAM R | 1420 N MANOR DR | | | | MARION | IN | 46952-1934 |
| WINT, JO ANN ALICE | 8465 MOMS DRIVE | | | | BELLEVILLE | MI | 48111-1336 |
| WINT, JO ANN ALICE | 8465 MOMS DR | | | | BELLEVILLE | MI | 48111-1336 |
| WINT, JOHN R | 12 W MAIN ST | | | | MACEDON | NY | 14502-9101 |
| WINT, MARION | 6589 STERLING COURT | | | | GARDEN CITY | MI | 48135-2547 |
| WINTECH , INC. | 1175 ENTERPRISE DR | | | | WINCHESTER | KY | 40391-9668 |
| WINTECH INC | PO BOX 634164 | | | | CINCINNATI | OH | 45263-4164 |
| WINTECH INC | 1175 ENTERPRISE DR | | | | WINCHESTER | KY | 40391-9668 |
| WINTECH, INC. | LORA ERICH X41 | 1175 ENTERPRISE DR | A NILES COMPANY | | WINCHESTER | KY | 40391-9668 |
| WINTECH, INC. | LORA ERICH X41 | A NILES COMPANY | 1175 ENTERPRISE DR. | | ROCHESTER | NY | |
| WINTECH/WINCHESTER | 1175 ENTERPRISE DR | | | | WINCHESTER | KY | 40391-9668 |
| WINTER BILLY PAT (430081) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WINTER BRANDL FURNISS HUBNER | ROSS KAISER POLTE KINDERMANN | ALOIS STEINECKER STA 22 | | FREISING D-85354 GERMANY | | | |
| WINTER CHEVROLET | 3750 CENTURY CT | | | | PITTSBURG | CA | 94565-7121 |
| WINTER CHEVROLET CO., INC. | ROSE WINTER | 3750 CENTURY CT | | | PITTSBURG | CA | 94565-7121 |
| WINTER DANIEL H | 4850 TONAWANDA CREEK RD | | | | NORTH TONAWANDA | NY | 14120-9528 |
| WINTER GABRIELE | STEUBENSTR 111 | | | D 63225 LANGEN | | | |
| WINTER GARY | WINTER, GARY | 100 MYDERWOOD CT | | | STILLWATER | MN | 55082 |
| WINTER JAMES | 3303 W MICHIGAN AVE | | | | JACKSON | MI | 49202-1834 |
| WINTER JR, JOSEPH F | 55 N 7TH ST | | | | BREESE | IL | 62230-1243 |
| WINTER JR, WILLIAM J | 11286 VIENNA RD | | | | MONTROSE | MI | 48457-9702 |
| WINTER KIRK & DENNITA | PO BOX 772468 | | | | EAGLE RIVER | AK | 99577-2468 |
| WINTER PAUL H (346547) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WINTER RIDGE NURSERY | 355 SOCKETT POINT | | | | NORTH HAVEN | CT | 06473 |
| WINTER WILBUR J (349290) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WINTER, ALEXANDER C | 46616 CRYSTAL DOWNS W | | | | NORTHVILLE | MI | 48168-8456 |
| WINTER, ALEXANDER CJ | 46616 CRYSTAL DOWNS W | | | | NORTHVILLE | MI | 48168-8456 |
| WINTER, BEATRICE M | 6451 BECKER ROAD | | | | CEDAR SPRINGS | MI | 49319 |
| WINTER, BEATRICE M | 6451 BECKER ST NE | | | | CEDAR SPRINGS | MI | 49319-9324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINTER, BETTY A | 2700 SHIMMONS RD #149 | | | | AUBURN HILLS | MI | 48326 |
| WINTER, BILLY PAT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WINTER, BONNIE B | 13347 TAYLOR ROAD | | | | MILLINGTON | MI | 48746-9214 |
| WINTER, BONNIE B | 13347 TAYLOR RD | | | | MILLINGTON | MI | 48746-9214 |
| WINTER, DANIEL H | 4850 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9528 |
| WINTER, DAVID | PO BOX 2026 | | | | HANOVER | MA | 02339-8026 |
| WINTER, DAVID J | 5353 BURNING TREE RD | | | | KALAMAZOO | MI | 49009-3862 |
| WINTER, DAVID L | 1389 S CASS LAKE RD | | | | WATERFORD | MI | 48328-4743 |
| WINTER, DEANNA K | 1296 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8615 |
| WINTER, DENNIS C | 10335 2ND ST | | | | CHARLEVOIX | MI | 49720-9596 |
| WINTER, DONALD E | 8133 E CHIP SHOT CT | | | | GOLD CANYON | AZ | 85118 |
| WINTER, DONALD E | 4417 W RIVERSIDE DR | | | | EDGERTON | WI | 53534-8610 |
| WINTER, DONALD W | 6690 WELLSDALE CT | | | | WASHINGTON | MI | 48094-2106 |
| WINTER, DONNA A | 4101 W 18TH ST N | | | | WICHITA | KS | 67212-1713 |
| WINTER, DOROTHY J | 9970 WINDEMERE CT | | | | DAVISON | MI | 48423-8416 |
| WINTER, DOUGLAS E | 700 HELENE AVE | | | | ROYAL OAK | MI | 48067-4072 |
| WINTER, DOUGLAS EDWARD | 700 HELENE AVE | | | | ROYAL OAK | MI | 48067-4072 |
| WINTER, DUANE JR S | 14501 HANNAN RD | | | | ROMULUS | MI | 48174-1049 |
| WINTER, DUANE JR SPENCER | 14501 HANNAN RD | | | | ROMULUS | MI | 48174-1049 |
| WINTER, EDWARD G | 894 LYONS RD | | | | PORTLAND | MI | 48875-1043 |
| WINTER, ELEANOR R | 5818 LOUNSBURY RD | | | | WILLIAMSTON | MI | 48895-9484 |
| WINTER, EUGENE J | 3003 HALSEY DRIVE NORTHEAST | | | | WARREN | OH | 44483-5611 |
| WINTER, FLOYD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WINTER, FRED W | 9519 HOLLY OAK DR | | | | SHREVEPORT | LA | 71118-4733 |
| WINTER, GARY | 100 MYDERWOOD CT | | | | STILLWATER | MN | 55082 |
| WINTER, GEORGE J | PO BOX 338 | | | | MONTVALE | VA | 24122 |
| WINTER, GERALD J | 1296 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439 |
| WINTER, GERALD J | 17360 LOVELAND ST | | | | LIVONIA | MI | 48152-4413 |
| WINTER, GERALDINE L | 10133 LAPEER RD #119 | | | | DAVISON | MI | 48423-8196 |
| WINTER, GLENDA K | 1404 HOLMES RD | | | | YPSILANTI | MI | 48198-4134 |
| WINTER, GLORIA B | 2891 ISHPEMING TRAIL | | | | TRAVERSE CITY | MI | 49686-8591 |
| WINTER, GORDON M | 2544 SERENA DR | | | | YUBA CITY | CA | 95993-8968 |
| WINTER, GUSTAVE C | 1660 RIVER RD APT 37 | | | | MARYSVILLE | MI | 48040-1859 |
| WINTER, HERMAN E | 3599 SILVER SANDS DR | | | | WATERFORD | MI | 48329-4257 |
| WINTER, HOWARD L | 24500 METROPOLITAN PARKWAY | | | | CLINTON TOWNSHIP | MI | 48035 |
| WINTER, JAMES S | 328 DANBY ST | | | | PORTLAND | MI | 48875-1864 |
| WINTER, JAY B | 29703 SIERRA POINT CIR | | | | FARMINGTON HILLS | MI | 48331-1493 |
| WINTER, JAY BRITAIN | 29703 SIERRA POINT CIR | | | | FARMINGTON HILLS | MI | 48331-1493 |
| WINTER, JENNIFER L | STOFKO DENNIS J | PO BOX 5500 | | | JOHNSTOWN | PA | 15904-5500 |
| WINTER, JESSE J | 9445 E EATON HWY | | | | MULLIKEN | MI | 48861 |
| WINTER, JOEL L | 7286 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 |
| WINTER, JOHN M | 13119 ELGIN AVE | | | | HUNTINGTON WOODS | MI | 48070-1416 |
| WINTER, JOHN MICHAEL | 13119 ELGIN AVE | | | | HUNTINGTON WOODS | MI | 48070-1416 |
| WINTER, JOHN ROLAND | 2901 S 92ND ST | | | | WEST ALLIS | WI | 53227-3601 |
| WINTER, JOSEPH D | 4680 SHERMAN RD | | | | SAGINAW | MI | 48604-1552 |
| WINTER, JUDY R | 4997 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9719 |
| WINTER, KAREN S | 62416 LINDA DR | | | | RAY TWP | MI | 48096-3121 |
| WINTER, KATHLEEN | 2397 HINGE DR | | | | TROY | MI | 48083-5647 |
| WINTER, LARRY T | 3051 GASLIGHT DR 8 | | | | BAY CITY | MI | 48706 |
| WINTER, LAWRENCE I | 2891 ISHPEMING TRL | | | | TRAVERSE CITY | MI | 49686-8591 |
| WINTER, LEVINA M | APT 225 | 5953 BROADWAY STREET | | | LANCASTER | NY | 14086-9575 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINTER, LEVINA M | 5953 BROADWAY ST APT 132 | | | | LANCASTER | NY | 14086 |
| WINTER, LORETTA R | 20935 SUNNYDALE | | | | ST CLAIR SHORES | MI | 48081-3142 |
| WINTER, MARGARET H | 131 PENGUIN DR | | | | ROCKY MOUNT | VA | 24151-6159 |
| WINTER, MARIA K | SOUTH 74 WEST 15209 APPLEWOOD LN | | | | MUSKEGO | WI | 53150 |
| WINTER, MARIE A | 3450 RIVIERA LAKES CT C | | | | BONITA SPRINGS | FL | 34134 |
| WINTER, MARY | 55 N 7TH ST | | | | BREESE | IL | 62230-1243 |
| WINTER, MARY | 55 NORTH 7TH ST | | | | BREESE | IL | 62230-1243 |
| WINTER, MARY | 220 SCALYBARK RD | | | | SUMMERVILLE | SC | 29485-6030 |
| WINTER, MELVIN O | 10200 LEWIS RD | | | | LEXINGTON | OK | 73051-8432 |
| WINTER, MICHAEL H | 5741 ALLEN RD | | | | ALGER | MI | 48610-9361 |
| WINTER, MICHAEL R | 1370 NW 117TH ST | | | | MIAMI | FL | 33167-3222 |
| WINTER, NORMAN E | 4148 CONNE MARA LN | | | | WATERFORD | MI | 48329-1607 |
| WINTER, NORMAN W | 8144 MEMORIAL HWY | | | | OTTAWA LAKE | MI | 49267-5912 |
| WINTER, PAMELA K | 10936 CANBORO RD | | | | SEBEWAING | MI | 48759-9306 |
| WINTER, PAUL D | 5019 STELLAR RD | | | | SHELBY TWP | MI | 48316-1667 |
| WINTER, PAUL H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WINTER, RALPH J | 5608 GLEN OAK CT | | | | SALINE | MI | 48176-9545 |
| WINTER, RHONDA R | 2165 E STATE ROAD 42 | | | | MOORESVILLE | IN | 46158-6028 |
| WINTER, RICHARD J | 6929 ERRICK RD | | | | NORTH TONAWANDA | NY | 14120-1146 |
| WINTER, RICHARD L | 220 SCALYBARK RD | | | | SUMMERVILLE | SC | 29485-6030 |
| WINTER, RITA A | 11290 VIENNA RD | | | | MONTROSE | MI | 48457-9702 |
| WINTER, ROBERT F | 5445 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8763 |
| WINTER, ROBERT FRANK | 5445 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8763 |
| WINTER, ROBERT J | 9315 HILL RD | | | | SWARTZ CREEK | MI | 48473-1015 |
| WINTER, ROBERT W | 13347 TAYLOR RD | | | | MILLINGTON | MI | 48746-9214 |
| WINTER, ROGER L | 706 E NORTH ST | | | | ALBION | MI | 49224-1436 |
| WINTER, RONALD P | 271 ZIMMER ST | | | | SEBEWAING | MI | 48759-1553 |
| WINTER, RONALD W | 4997 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9719 |
| WINTER, ROSE MARY | 3731 S GLENSTONE AVE LOT 198 | | | | SPRINGFIELD | MO | 65804-4472 |
| WINTER, SAMUAL J | 2380 BIRDSONG LN | | | | NAPLES | FL | 34117 |
| WINTER, SANDRA K | 7191 ELDERWOOD CIR | | | | CLARKSTON | MI | 48346-1596 |
| WINTER, SHAREN A | 2527 PINE DR | | | | WIXOM | MI | 48393-4537 |
| WINTER, SHIRLEY E | 39877 CORONATION ROAD | | | | CANTON | MI | 48188-1526 |
| WINTER, SHIRLEY M | 5670 GREEN ROAD | | | | HASLETT | MI | 48840-9712 |
| WINTER, SOPHIA E | 910 N TAWAS LAKE RD | RM C-28 | | | EAST TAWAS | MI | 48730 |
| WINTER, TERRY A | PO BOX 231 | | | | UNIONVILLE | MI | 48767-0231 |
| WINTER, THOMAS E | 2831 W REEDY CREEK DR | | | | ANTHEM | AZ | 85086-1200 |
| WINTER, TIMOTHY L | 4475 MORGAN RD | | | | ORION | MI | 48359-1921 |
| WINTER, TRACE L | STOFKO DENNIS J | PO BOX 5500 | | | JOHNSTOWN | PA | 15904-5500 |
| WINTER, VIOLET J | 1436 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4978 |
| WINTER, VIRGINIA | 133 VALLEY CIR NE | | | | WARREN | OH | 44484-1084 |
| WINTER, WILBER J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WINTER, WILLIAM J | 11290 VIENNA RD | | | | MONTROSE | MI | 48457-9702 |
| WINTER, WILLIAM R | 366 ASH ST | | | | SALEM | OH | 44460-2641 |
| WINTER-BALEK NANETTE | WINTER-BALEK, NANETTE | | | | | | |
| WINTER-BALEK, NANETTE M | 103 HARDISON CT | | | | COLUMBIA | TN | 38401-5532 |
| WINTERBAUER, LOUIS H | 847 KEEFER RD | | | | GIRARD | OH | 44420-2142 |
| WINTERBERGER, MARILYN L. | 426 MAYFAIR DR | | | | BALLWIN | MO | 63011-1561 |
| WINTERBOTHAM I I I, FLOYD W | 4751 FOXDALE DR | | | | KETTERING | OH | 45429-5713 |
| WINTERBOTTOM, JAMES R | 8463 ZEERCO BLVD | | | | DAVISBURG | MI | 48350-1948 |
| WINTERBURN, MELVIN P | 2441 VOLLMER DR | | | | YOUNGSTOWN | OH | 44511-1970 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINTERFELD, ROBERT G | 506 W 2ND AVE | | | | TOPPENISH | WA | 98948-1605 |
| WINTERFEST INC | 512 NE 3RD AVE | | | | FORT LAUDERDALE | FL | 33301-3236 |
| WINTERFIELD, JOY S | 1725 N MOHAWK ST APT 1S | | | | CHICAGO | IL | 60614 |
| WINTERFLOOD, MALCOLM | 6121 BLUE BONNET LN | | | | WINSTON SALEM | NC | 27103-9706 |
| WINTERFLOOD, MARGARET | 15 ARBOUR LN | | | | BUFFALO | NY | 14220-2319 |
| WINTERHALT, INSUN S | 25352 S.E. HWY 42 | | | | UMATILLA | FL | 32784-8771 |
| WINTERHALTER, ARLENE E | 12105 CHESAPEAKE CIR | | | | COMMERCE TOWNSHIP | MI | 48390-5907 |
| WINTERHALTER, GEORGE T | 1911 THOMAS AVE | | | | BERKLEY | MI | 48072-3235 |
| WINTERHALTER, NORMAN | 4851 N EAST TORCH LAKE DR | | | | CENTRAL LAKE | MI | 49622-9619 |
| WINTERHALTER, PHILLIP C | 7797 CHASE LAKE RD | | | | FOWLERVILLE | MI | 48836-9428 |
| WINTERHALTER, WILLIAM R | 688 DEERWOOD DR | | | | DEFIANCE | OH | 43512-8132 |
| WINTERKORN, MARY M | 96 TRAVERSE BLVD | | | | BUFFALO | NY | 14223-1091 |
| WINTERLEE, ESTHER E | 2665 S COUNTY ROAD 489 | | | | LEWISTON | MI | 49756-9270 |
| WINTERLEE, HERBERT D | 9611 BARKLEY RD | | | | MILLINGTON | MI | 48746-9761 |
| WINTERLEE, JAMES E | PO BOX 419 | | | | LEWISTON | MI | 49756-0419 |
| WINTERLEE, KAREN S | 412 SHARON DR | | | | FLUSHING | MI | 48433-1507 |
| WINTERLEE, LAURIN A | 412 SHARON DR | | | | FLUSHING | MI | 48433-1507 |
| WINTERLING, ALICE K | 812 S STOKES ST | | | | HAVRE DE GRACE | MD | 21078 |
| WINTERLING, KYLE M | 6 HILLCREST LN | | | | ELKTON | MD | 21921-2029 |
| WINTERMANTEL, FRED W | 1000 FOUNTAIN CIR | APT 309 | | | NEWARK | DE | 19713 |
| WINTERMANTEL, JOHN J | 35 COACH HILL DR | | | | NEWARK | DE | 19711-7637 |
| WINTERMEYER, DEAN E | 1430 VANCOUVER DR | | | | SAGINAW | MI | 48638-4770 |
| WINTERMEYER, DEAN E | 1430 VANCOURER | | | | SAGINAW | MI | 48603-4770 |
| WINTERMEYER, DONNA G | 4308 BROCKWAY RD | | | | SAGINAW | MI | 48638-4779 |
| WINTERMEYER, MARK C | 103 BAY SHORE DR | | | | BAY CITY | MI | 48706-1172 |
| WINTERMEYER, NANCY L | 4464 HILLSIDE DR | | | | ANN ARBOR | MI | 48105-2783 |
| WINTERMOTE, BENNIE L | 207 MILL ST | | | | BANCROFT | MI | 48414-9605 |
| WINTERMUTE CLARENCE L (356994) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WINTERMUTE, ANGELINA T | 23 SWAN ST | | | | LAMBERTVILLE | NJ | 08530-1019 |
| WINTERMUTE, ANGELINA T | 23 SWAN | | | | LAMBERTVILLE | NJ | 08530-1019 |
| WINTERMUTE, CHRISTOPHER J | 3138 HASSLER ST APT 2 | | | | DAYTON | OH | 45420 |
| WINTERMUTE, CLARENCE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WINTERROWD, FRANCES | 501 HARRISON AVENUE | | | | GREENVILLE | OH | 45331-1209 |
| WINTERROWD, JAMES T | 15628 ALDERBROOK DR | | | | HAYMARKET | VA | 20169-6127 |
| WINTERS & MERKLE | 115 W AMIN ST #4 | | | | COLUMBUS | OH | 43215-5099 |
| WINTERS AUTO TECH | 914 N MAIN ST | | | | WINTERS | TX | 79567-3203 |
| WINTERS CHARLES R (635944) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| WINTERS EUGENE C (ESTATE OF) (465110) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WINTERS FREDERICK | 10 JENNIFER LN | | | | EDWARDSVILLE | IL | 62025-3329 |
| WINTERS GERALD THOMAS | WINTERS, GERALD THOMAS | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| WINTERS JOHN | 1506 LUKER DR | | | | CASPER | WY | 82609-4637 |
| WINTERS JOSHUA | WINTERS, ELIZABETH | PATRICK MCFARLAND | 301 MURDOCH AVE. | | PARKERSBURG | WV | 26102 |
| WINTERS JOSHUA | WINTERS, JOSHUA | PATRICK MCFARLAND | 301 MURDOCH AVE. | | PARKERSBURG | WV | 26102 |
| WINTERS JR, LAWRENCE M | 2971 JOHNS DR | | | | SAGINAW | MI | 48603-3320 |
| WINTERS JR, MERVIN F. | 7755 MAXWELTON ST | | | | MOORESVILLE | IN | 46158-7440 |
| WINTERS JR, ROBERT T | 454 S 27TH ST | | | | SAGINAW | MI | 48601-6417 |
| WINTERS KENNETH (485724) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| WINTERS SR, DARYL E | 6251 ARROWHEAD DR | | | | SYLVANIA | OH | 43560-2103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WINTERS SR, DARYL EUGENE | 6251 ARROWHEAD DR | | | | SYLVANIA | OH | 43560-2103 |
| WINTERS TODD | WINTERS, TODD | STATE FARM | P.O. BOX 3020 | | NEWARK | OH | 43058 |
| WINTERS WILLIAM B | PO BOX 1045 | | | | CANAAN | CT | 06018-1045 |
| WINTERS WILLIE (652495) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WINTERS, AGNES S | 103 MAUREEN DR | | | | BRISTOL | CT | 06010-2921 |
| WINTERS, ALFRED L | 2095 S LAKE CANNON DR NW | | | | WINTER HAVEN | FL | 33881-3057 |
| WINTERS, ALLEN W | 91 CREST AVE | | | | CHELSEA | MA | 02150-2154 |
| WINTERS, AMALIA V | 2809 COMANCHE DR | | | | KETTERING | OH | 45420-3830 |
| WINTERS, ANGIE L | 4515 AIRWAY RD | | | | DAYTON | OH | 45431-1356 |
| WINTERS, BASIL M | 8225 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9128 |
| WINTERS, BOB L | 505 PILGRIM AVE | | | | WENTZVILLE | MO | 63385-1428 |
| WINTERS, BOBBY G | 1360 BROWN RD | | | | HEPHZIBAH | GA | 30815-4527 |
| WINTERS, BOBBY J | PO BOX 310 | | | | JASPER | AR | 72641-0310 |
| WINTERS, BRENDA L | 305 E ELDRIDGE AVE | | | | FLINT | MI | 48505-3414 |
| WINTERS, BRUCE A | 724 N SANDUSKY ST | | | | BELLEVUE | OH | 44811-1128 |
| WINTERS, BRYON E | 9155 E 400 S | | | | UPLAND | IN | 46989-9792 |
| WINTERS, CARLEE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WINTERS, CAROL A | 1130 W MARKET ST | | | | BLUFFTON | IN | 46714-1634 |
| WINTERS, CHAD D | PO BOX 1214 | | | | BAY CITY | MI | 48706-0214 |
| WINTERS, CHARLES B | 2707 LEROY LN | | | | ORCHARD LAKE | MI | 48324-2241 |
| WINTERS, CHARLES H | 3320 COUNTY LINE RD | | | | W FARMINGTON | OH | 44491-9772 |
| WINTERS, CHARLES R | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| WINTERS, CHRISTIAN S | 6242 SWARTOUT RD | | | | CLAY | MI | 48001-3325 |
| WINTERS, CINDY M | 3781 N HINTZ RD | | | | OWOSSO | MI | 48867-8420 |
| WINTERS, CRAIG A | PO BOX 73 | | | | MORENCI | MI | 49256-0073 |
| WINTERS, CURTIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WINTERS, CURTIS C | 6900 HERZOG RD | | | | BRIDGEPORT | MI | 48722 |
| WINTERS, DALE L | 2686 CHURCHILL LN APT 2 | | | | SAGINAW | MI | 48603-2683 |
| WINTERS, DAN W | 3781 N HINTZ RD | | | | OWOSSO | MI | 48867-8420 |
| WINTERS, DANIELLE K | APT A | 4 RIDGE RUN SOUTHEAST | | | MARIETTA | GA | 30067-2810 |
| WINTERS, DAVID J | 3122 SHILLAIR DR | | | | BAY CITY | MI | 48706-1326 |
| WINTERS, DAVID L | 3098 E RIVERVIEW DR | | | | BAY CITY | MI | 48706-1321 |
| WINTERS, DAVID LOREN | 3098 E RIVERVIEW DR | | | | BAY CITY | MI | 48706-1321 |
| WINTERS, DAVID S | 3056 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1211 |
| WINTERS, DONALD R | 303 W ADAMS ST | | | | BUTLER | MO | 64730-1401 |
| WINTERS, DOROTHY A | 2115 N RIVER RD | | | | MARION | IN | 46952-1445 |
| WINTERS, DOROTHY A | 2115 RIVER ROAD | | | | MARION | IN | 46952-1445 |
| WINTERS, DOROTHY P | PO BOX 2174 | | | | SANDUSKY | OH | 44871-2174 |
| WINTERS, DOROTHY P | P. O. BOX 2174 | | | | SANDUSKY | OH | 44871-2174 |
| WINTERS, DUANE A | 157 N GRAND AVE | | | | MARION | OH | 43302-3223 |
| WINTERS, DWAYNE C | 608 CHERYL ANN DR | | | | WENTZVILLE | MO | 63385-1005 |
| WINTERS, DWIGHT E | 1106 BURDSAL PARK WAY | | | | INDIANAPOLIS | IN | 46208 |
| WINTERS, ELAINE D | 8904 HAROLD DR | | | | SAINT LOUIS | MO | 63134-3543 |
| WINTERS, ELIZABETH | | | | | | | |
| WINTERS, ELIZABETH | PATRICK MCFARLAND | 301 MURDOCH AVE. | | | PARKERSBURG | WV | 26102 |
| WINTERS, ELLE R | 13940 PARAMOUNT BLVD APT 505 | | | | PARAMOUNT | CA | 90723-6150 |
| WINTERS, ELSIE M | 1850 BANDONI AVE | | | | SAN LORENZO | CA | 94580-2108 |
| WINTERS, ELWOOD W | 398 BRILL CIR | | | | HORIZON CITY | TX | 79928-7254 |
| WINTERS, ETHEL M | G5325 CLIO RD | | | | FLINT | MI | 48504-1275 |
| WINTERS, EUGENE C | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WINTERS, EUGENE R | 1825 MELBOURNE ST | | | | BIRMINGHAM | MI | 48009-1160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINTERS, FERN F | 320 FUNSTON STREET | | | | NEW CARLISLE | OH | 45344-1333 |
| WINTERS, FERN F | 320 FUNSTON AVE | | | | NEW CARLISLE | OH | 45344-1333 |
| WINTERS, FRANCES MERVAK | 1431 NW RICHMOND BEACH RD APT 12 | | | | SHORELINE | WA | 98177-2755 |
| WINTERS, FRANCIS J | PO BOX 144 | | | | LA BELLE | PA | 15450-0144 |
| WINTERS, FRANK E | 3212 ALTMAN DR | | | | DALLAS | TX | 75229-5063 |
| WINTERS, GARY L | 2339 PATTERSON | | | | SHELBYVILLE | MI | 49344-9752 |
| WINTERS, GEORGE R | 5530 LAKEWOOD DR | | | | CENTERVILLE | TN | 37033-4002 |
| WINTERS, GERALD A | 1760 JEANNE ST | | | | HOLT | MI | 48842-2002 |
| WINTERS, GERALD L | PO BOX 310 | | | | JASPER | AR | 72641-0310 |
| WINTERS, GERALD THOMAS | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| WINTERS, GLORIA J | 4224 ROBERTSON BLVD | | | | INDIANAPOLIS | IN | 46228-6736 |
| WINTERS, HOLLY A | 2850 WARRENTON WAY | | | | COLORADO SPGS | CO | 80922-1370 |
| WINTERS, J C | 2326 ESTABROOK AVE NW | | | | WARREN | OH | 44485-1947 |
| WINTERS, JADWIGA | 3639A MCDONALD | | | | ST LOUIS | MO | 63116-4731 |
| WINTERS, JAMES A | 720 MEADE ST | | | | DANVILLE | IL | 61832-4335 |
| WINTERS, JAMES A | 19100 BRIARWOOD RD | | | | HARRAH | OK | 73045-6372 |
| WINTERS, JAMES D | 2804 ELLIOTT ST | | | | BALTIMORE | MD | 21224-4856 |
| WINTERS, JAMES D | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WINTERS, JAMES E | 3000 FOREST CROSS RD | | | | WALDORF | MD | 20601-2334 |
| WINTERS, JAMES E | 3606 S VALLEY AVE | | | | MARION | IN | 46953-3421 |
| WINTERS, JAMES P | 1224 S HARRIS RD | | | | YPSILANTI | MI | 48198-6513 |
| WINTERS, JEAN M | 6214 CORWIN STATION | | | | NEWFANE | NY | 14108-9745 |
| WINTERS, JENNINGS H | 2013 INNER CIRCLE DR | | | | OVIEDO | FL | 32765-8708 |
| WINTERS, JESSE J | 3119 EAST 98TH STREET | | | | CLEVELAND | OH | 44104-5320 |
| WINTERS, JIMMIE L | 5375 QUEENS AVE | | | | SAINT LOUIS | MO | 63115-1302 |
| WINTERS, JIMMIE L | 106 HICKORY ST | | | | FLORA | MS | 39071-9721 |
| WINTERS, JOHN D | 7667 OLDE CARRIAGE WAY | | | | SPRINGFIELD | IL | 62712-6803 |
| WINTERS, JOSEPH E | 1308 N PINE RD | | | | ESSEXVILLE | MI | 48732-1919 |
| WINTERS, JOSEPH L | 2816 N LASALLE ST | | | | INDIANAPOLIS | IN | 46218-2853 |
| WINTERS, JOSHUA | | | | | | | |
| WINTERS, JOSHUA | PATRICK MCFARLAND | 301 MURDOCH AVE. | | | PARKERSBURG | WV | 26102 |
| WINTERS, JOYCE R | 1332 MARKET PLACE DR APT 5222 | | | | YORKVILLE | IL | 60560-1937 |
| WINTERS, KATHLEEN A | 55 BETHS AVE APT 83 | | | | BRISTOL | CT | 06010-4872 |
| WINTERS, KATHLEEN A | 55 BETHS AVE #83 | | | | BRISTOL | CT | 06010-4872 |
| WINTERS, KENNETH | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| WINTERS, KENT | 13427 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9642 |
| WINTERS, LARRY D | 936 DILLON TRL SE | | | | BOGUE CHITTO | MS | 39629-9733 |
| WINTERS, LARRY D | 936 DILLON TRAIL SE | | | | BOGUE CHITTO | MS | 39629-9629 |
| WINTERS, LARRY E | 1827 W 10TH ST | | | | MARION | IN | 46953-1434 |
| WINTERS, LARRY K | 3105 JOHNSON CREEK RD | | | | MIDDLEPORT | NY | 14105 |
| WINTERS, LAWRENCE | 3525 MASON ST | | | | FLINT | MI | 48505-4089 |
| WINTERS, LESTER L | 1330 W WILLIAMS ST TRLR 49 | | | | DANVILLE | IL | 61832-4354 |
| WINTERS, LINDA | 428 W JACKSON ST | | | | VIRDEN | IL | 62690-1243 |
| WINTERS, LINDA | 428 WEST JACKSON STREET | | | | VIRDEN | IL | 62690 |
| WINTERS, LINDA S | 1806 VICTOR AVE | | | | LANSING | MI | 48910-8742 |
| WINTERS, LOUIS J | 14479 RONNIE LN | | | | LIVONIA | MI | 48154-5261 |
| WINTERS, MAMIE | CHAPMAN LEWIS & SWAN | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| WINTERS, MARCUS J | 11310 WESTWOOD ST | | | | DETROIT | MI | 48228 |
| WINTERS, MARIRUTH | 3490 WYNDWICKE DR | | | | SAINT JOSEPH | MI | 49085-8605 |
| WINTERS, MARK T | 2950 PARKWOOD DR 00 | | | | TROY | OH | 45373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINTERS, MARKIS G | 10500 BAKER RD | | | | GREENVILLE | MI | 48838-9449 |
| WINTERS, MARY | 520 BLOOMFIELD VILLAGE BLVD. | APT #15 | | | AUBURN HILLS | MI | 48326-3589 |
| WINTERS, MARY | 520 BLOOMFIELD VILLAGE BLVD APT 15 | | | | AUBURN HILLS | MI | 48326-3589 |
| WINTERS, MAVIS L. | 11555 KICKAPOO PARK ROAD | | | | OAKWOOD | IL | 61858-6226 |
| WINTERS, MELVIN E | PO BOX 179 | | | | SMITHVILLE | MO | 64089-0179 |
| WINTERS, MILTON O | 415 S MOUNTAIN ST | | | | BAY CITY | MI | 48706-4254 |
| WINTERS, MYRTLE T | 1633 W MADISON ST APT 1107S | | | | CHICAGO | IL | 60612 |
| WINTERS, NORMA J | 5707 PAWNEE DR | | | | KANSAS CITY | KS | 66106-1543 |
| WINTERS, NORMA J | 5707 PAWNEE DRIVE | | | | KANSAS CITY | KS | 66106-1543 |
| WINTERS, OLGA | 3852 WATERBURY DR | | | | DAYTON | OH | 45439-2441 |
| WINTERS, PEYTON | 720 N ROCKY RIVER DR | | | | BEREA | OH | 44017-1630 |
| WINTERS, RALPH E | 5664 DUNNIGAN RD | | | | LOCKPORT | NY | 14094-9537 |
| WINTERS, RALPH W | 603 LAURA LANE | | | | SWEETSER | IN | 46987 |
| WINTERS, RANDALL M | 797 W NORTH UNION RD | | | | AUBURN | MI | 48611-9587 |
| WINTERS, RANDY J | 3416 CABESPRING | | | | BOWLING GREEN | KY | 42104 |
| WINTERS, RAYMOND D | 302 SLEEPER | PO BOX 734 | | | CHARLOTTE | MI | 48813-8429 |
| WINTERS, REBECCA L | 9510 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9720 |
| WINTERS, RICHARD | 6835 HACKETT RD | | | | FREELAND | MI | 48623-8616 |
| WINTERS, RICHARD B | 2126 HOLLY TREE DR | | | | DAVISON | MI | 48423-2068 |
| WINTERS, RICHARD D | 8968 ERNEST RD | | | | MIDDLEPORT | NY | 14105-9664 |
| WINTERS, RICHARD L | 16364 MONTICELLO DR | | | | CLINTON TWP | MI | 48038-4030 |
| WINTERS, RICHARD V | 112 HENRY PUTNAM DR | | | | CHERRYVILLE | NC | 28021-9602 |
| WINTERS, ROBERT C | 9956 CORTINO WAY | | | | ELK GROVE | CA | 95757-3051 |
| WINTERS, ROBERT D | 617 DAVISON RD | | | | LOCKPORT | NY | 14094-5350 |
| WINTERS, ROBERT E | 14797 WOOD RD | | | | RIVERSIDE | CA | 92508-9108 |
| WINTERS, ROBERT G | PO BOX 2811 | | | | MCDONOUGH | GA | 30253-1742 |
| WINTERS, ROBERT K | 3224 HILLTOP RD | | | | MIDWEST CITY | OK | 73110-4018 |
| WINTERS, ROBERT L | 1713 W 4TH ST | | | | MARION | IN | 46952-3353 |
| WINTERS, RODNEY L | 8225 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9128 |
| WINTERS, ROGER A | 26 MOELLER ST | | | | BUFFALO | NY | 14211-2014 |
| WINTERS, RONALD B | PO BOX 30 | | | | FLINT | MI | 48501-0030 |
| WINTERS, RONALD BRIAN | PO BOX 30 | | | | FLINT | MI | 48501-0030 |
| WINTERS, RONALD P | 429 PRIMROSE LN | | | | AVON | IN | 46123-7733 |
| WINTERS, ROY E | 2288 DRUM RD | | | | MIDDLEPORT | NY | 14105-9730 |
| WINTERS, ROY L | ROUTE 1 | | | | AMSTERDAM | MO | 64723 |
| WINTERS, RUSSELL M | 13411 HUMBOLDT WAY | | | | THORNTON | CO | 80241-1199 |
| WINTERS, SAM R | 6560 YELLOWSTONE PKWY | | | | INDIANAPOLIS | IN | 46217-3951 |
| WINTERS, SAMMIE L | 3716 STUDOR RD | | | | SAGINAW | MI | 48601-5743 |
| WINTERS, SHARON K | 243 OLD CHESAPEAKE DR | | | | WENTZVILLE | MO | 63385-2786 |
| WINTERS, SHELAGH L | 8821 FENTON | | | | REDFORD | MI | 48239-1209 |
| WINTERS, SHIRLEY L | 3440 PEACH RIDGE AVE NW | | | | WALKER | MI | 49544-9743 |
| WINTERS, SUSANNE | 30875 CANNON RD. | | | | SOLON | OH | 44139 |
| WINTERS, TAMIKA J | 126 THURMAN RD | | | | BRANDON | MS | 39042-9149 |
| WINTERS, THOMAS A | PO BOX 161 | | | | SCOTTVILLE | MI | 49454-0161 |
| WINTERS, TIMOTHY D | 726 E MAIN ST APT 204 | | | | FLUSHING | MI | 48433-2041 |
| WINTERS, TODD | | | | | | | |
| WINTERS, TODD | STATE FARM | PO BOX 3020 | | | NEWARK | OH | 43058-3020 |
| WINTERS, VICKY L | 7767 RIDGE RD | | | | GASPORT | NY | 14067-9424 |
| WINTERS, VIOLET A | 133 MURRAY DR | | | | WOOD DALE | IL | 60191-2238 |
| WINTERS, WALTER E | 835 E OLD PHILADELPHIA RD | | | | ELKTON | MD | 21921-7026 |
| WINTERS, WANDA P | 176 JAMIE LYNN CIR | | | | PICKERINGTON | OH | 43147-1407 |
| WINTERS, WILLIAM | 3836 S 280 W | | | | KINGMAN | IN | 47952-8136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINTERS, WILLIAM B | PO BOX 1045 | | | | CANAAN | CT | 06018-1045 |
| WINTERS, WILLIAM E | 1115 LAUREL AVE | | | | YPSILANTI | MI | 48198-3178 |
| WINTERS, WILLIE | 157 N GRAND AVE | | | | MARION | OH | 43302-3223 |
| WINTERS, WILLIE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WINTERS, WILLIE L | G5325 CLIO RD | | | | FLINT | MI | 48504-1275 |
| WINTERS, ZACHARY B | 13903 PONTIUS LN | | | | HAGERSTOWN | MD | 21740-2256 |
| WINTERS-JOHR, MARY ANN | 43726 SIMSBURY | | | | CANTON | MI | 48187 |
| WINTERSCHEIDT, GLEN W | 5518 TRINITY WAY | | | | SAN DIEGO | CA | 92120-4504 |
| WINTERSMITH JR, JAMES E | G6051 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| WINTERSMITH, HILDA | 3188 CANTON FL NO 1 | | | | DETROIT | MI | 48207 |
| WINTERSTEEN, CHARLES D | 106 AKRON ST | | | | LOCKPORT | NY | 14094-5147 |
| WINTERSTEEN, DENIS J | 1129 VILLEROY DR | | | | SUN CITY CENTER | FL | 33573-4416 |
| WINTERSTEEN, HAROLD K | 1925 COMMONWEALTH RD | | | | CUMMING | GA | 30041-6717 |
| WINTERSTEEN, RICHARD E | 5115 HURT BRIDGE RD | | | | CUMMING | GA | 30028-3605 |
| WINTERSTEEN, RICHARD L | 4080 POST GATE CT | | | | CUMMING | GA | 30040-5091 |
| WINTERSTEIN, LESTER A | PO BOX 302 | 232 HENRY ST | | | HEMLOCK | MI | 48626-0302 |
| WINTERSTEIN, LLOYD F | 1512 PRINCETON DR | | | | BRUNSWICK | OH | 44212-3535 |
| WINTERSTINE, RICHARD A | 45827 COLONNADE TER | | | | STERLING | VA | 20166-2404 |
| WINTHER, WILLIAM G | 1556 MAXFIELD RD | | | | HARTLAND | MI | 48353-3632 |
| WINTHROP TECHNOLOGIES | CONTRACTS ADMINISTRATOR | PO BOX 15082 | | | SPRINGFIELD | MA | 01115-5082 |
| WINTHROP TECHNOLOGIES | | | | | | | |
| WINTHROP TECHNOLOGIES CORP | PO BOX 15082 | | | | SPRINGFIELD | MA | 01115-5082 |
| WINTHROP UNIVERSITY | 19 TILLMAN HALL | | | | ROCK HILL | SC | 29733-0001 |
| WINTJEN, BERNICE | 31 SIDEVIEW DR | | | | OYSTER BAY | NY | 11771-3612 |
| WINTJEN, DEAN E | 3234 MOYER RD | | | | WILLIAMSTON | MI | 48895-9146 |
| WINTLAND, FRED G | 902 PAWSTAND RD | | | | CELEBRATION | FL | 34747-4853 |
| WINTON A ALBERT | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| WINTON CLARK | 17556 STANSBURY ST | | | | DETROIT | MI | 48235-2615 |
| WINTON COOKE | 7590 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-9602 |
| WINTON JOHNSON | 658 CHURCH ST | | | | BUFORD | GA | 30518-3310 |
| WINTON R COOKE | 7590  S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-9602 |
| WINTON, ALLANTE M | 263 LUTHER AVE | | | | PONTIAC | MI | 48341-2778 |
| WINTON, BILL F | 236 SANTEE RIVER DRIVE | | | | ADRIAN | MI | 49221-7717 |
| WINTON, CAROL L | 13397 FOREST PARK DR | | | | GRAND HAVEN | MI | 49417-8841 |
| WINTON, CAROLYN A | 263 LUTHER AVE | | | | PONTIAC | MI | 48341-2778 |
| WINTON, CHRISTOPHER N | 2518 GREENHILL DR NW | | | | HUNTSVILLE | AL | 35810-4474 |
| WINTON, CLARISSA S | 2518 GREENHILL DR NW | | | | HUNTSVILLE | AL | 35810-4474 |
| WINTON, ELSIE M | 1077 CURRY CHAPEL RD | | | | SOMERVILLE | AL | 35670-3506 |
| WINTON, ESTELLA | 129 SHOOP AVE | | | | DAYTON | OH | 45417-2245 |
| WINTON, HAROLD W | 880 GEORGIA CROSSING RD | | | | WINCHESTER | TN | 37398-2320 |
| WINTON, IMOGENE | 1968 LAKEWOOD CIR | | | | GRAYSON | GA | 30017-1264 |
| WINTON, JOHANNA J | 4947 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-2212 |
| WINTON, JOHN C | 5433 OLIVE RD | | | | TROTWOOD | OH | 45426-1429 |
| WINTON, LUCILLE L | 2601 NYACK LN | | | | DAYTON | OH | 45439-2936 |
| WINTON, LUCILLE L | 2601 NYACK LANE | | | | DAYTON | OH | 45439-5439 |
| WINTON, MARVIN ( | 4275 FOXTON CT | | | | DAYTON | OH | 45414-3953 |
| WINTON, MARY F | 1377 PAYNE COVE RD | | | | PELHAM | TN | 37366-3215 |
| WINTON, NATHANIEL | 2518 GREENHILL DR NW | | | | HUNTSVILLE | AL | 35810-4474 |
| WINTON, PAUL N | 3956 FOREST GREEN DR | | | | LEXINGTON | KY | 40517-1928 |
| WINTON, RUBY L | 6345 NORTH 100 WEST | | | | ALEXANDRIA | IN | 46001 |
| WINTON, RUBY L | 6345 N 100 W | | | | ALEXANDRIA | IN | 46001-8221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINTON, RUTH A | 236 SANTEE RIVER DR | | | | ADRIAN | MI | 49221 |
| WINTON, WILBUR P | 3548 HIGH POINT LN | | | | PORT CLINTON | OH | 43452-4105 |
| WINTONYK, E. JEAN | MASONVILLE MANOR | 350 NORTH CENTRE RD | | | LONDON | ON | N6G-5--5G3 |
| WINTRODE, DANIEL O | 5048 S 800 E | | | | ANDREWS | IN | 46702-9601 |
| WINTROW, C E | | | | | | | |
| WINTSTON, MILTON | 9928 CASTLE DR | | | | SAINT LOUIS | MO | 63136-5445 |
| WINTZ COMPANIES | PO BOX 64098 | | | | SAINT PAUL | MN | 55164-0098 |
| WINTZ FREIGHTWAYS | PO BOX 75726 | | | | SAINT PAUL | MN | 55175-0726 |
| WINTZ, CHARLES B | 5089 MIDDLEBORO RD | | | | GRAND BLANC | MI | 48439-8734 |
| WINVELL TRUSSELL | 255 GRANNYS LN | | | | CLEVER | MO | 65631-6276 |
| WINVERT MATTHEWS | 2412 TAPLEY LN | | | | WILMINGTON | DE | 19808-4132 |
| WINYARD, ARTHUR H | 109 SPINNAKER CV | | | | ROCKY MOUNT | NC | 27804-9698 |
| WINYARD, CHARLES E | 1210 CALLA RD E | | | | POLAND | OH | 44514-3208 |
| WINZE, DOROTHY D | 4271 S 97TH ST | | | | GREENFIELD | WI | 53228-2111 |
| WINZELER STAMPING CO | 129 WABASH AVE | | | | MONTPELIER | OH | 43543 |
| WINZELER STAMPING CO | 129 W WABASH ST | | | | MONTPELIER | OH | 43543-1838 |
| WINZELER, HILDA | 126 VIXEN CIR APT G | | | | BRANSON | MO | 65616-7993 |
| WINZEN, MATHIAS A | 76 DUBOST CT | | | | DANVILLE | CA | 94526-3008 |
| WINZENREAD CYNTHIA | WINZENREAD, CYNTHIA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WINZENREAD, CYNTHIA | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WINZENREAD, DEBORA L | | | | | | | |
| WINZENREAD, MARK E | MCLEAN RONALD G | 225 NORTH DELAWARE STREET - 2ND FLOOR | | | INDIANAPOLIS | IN | 46204 |
| WINZENREAD, STEVE L | 805 KNOLLWOOD DR | | | | GREENWOOD | IN | 46142-2020 |
| WINZENRIED, BRET L | 1541 BARBERRY DR APT 5 | | | | JANESVILLE | WI | 53545-0461 |
| WINZENRIED, CARL R | 11372 MAIN ST | | | | CLARENCE | NY | 14031 |
| WINZENRIED, JOHN N | PO BOX 403 | | | | MONTICELLO | WI | 53570-0403 |
| WINZER CORPORATION | 10560 MARKISON RD | | | | DALLAS | TX | 75238-1652 |
| WINZER NICHOLAS | MANSERGH SHAW BLDG 45 | | BRISBANE QLD 4072 AUSTRALIA | | | | |
| WION, LOVA M | 1210 S MIAMI ST | | | | WEST MILTON | OH | 45383-1220 |
| WION, THOMAS | 905 GRAY AVE | | | | GREENVILLE | OH | 45331-1122 |
| WIPER, ANGELA M | 4337 EDMUND ST | | | | WAYNE | MI | 48184-2148 |
| WIPF ANDY | WIPF, ANDY | 13452 400TH AVE | | | GROTON | SD | 57445-5907 |
| WIPF, ANDY | 13452 400TH AVE | | | | GROTON | SD | 57445-5907 |
| WIPF, MATTHEW B | 351 ELNORA LN | | | | WESTFIELD | IN | 46074-8553 |
| WIPF, PETER P | 15679 NW ANDALUSIAN WAY | | | | PORTLAND | OR | 97229-8933 |
| WIPLOVE JUNEJA, ESTATE OF | STEPHEN C ALBERY EXECUTOR | C/O STEPHEN C ALBERY P.C. | 2550 S TELEGRAPH ROAD SUITE 101 | | BLOOMFIELD HILLS | MI | 48302 |
| WIPP, CAROL S | 683 BROCKMOOR LN | | | | BLOOMFIELD | MI | 48304-1415 |
| WIPPEL, DAVID | 5707 WYETH DR | | | | LANSING | MI | 48917-3967 |
| WIPPERMAN, DENNIS P | 756 PORTEOUS DR | | | | LAKE ORION | MI | 48362-1670 |
| WIPPERMAN, DENNIS PAUL | 756 PORTEOUS DR | | | | LAKE ORION | MI | 48362-1670 |
| WIPPERMAN, WILLIAM J | 1010 THOMAS ST | | | | JANESVILLE | WI | 53545-1639 |
| WIPPERMANN, JEANNE L | 408 STALLION HILL COURT | | | | CHESTERFIELD | MO | 63005-4838 |
| WIPPERT JIM & BETTY | 108 BENT OAK LN | | | | KERRVILLE | TX | 78028-6235 |
| WIPPLER, JOSEPH E | 930 CARRIAGE HILL DR | | | | SAINT PETERS | MO | 63304-8538 |
| WIPRO | GOPI PADIYATH | DODDAKANNELLI SARJAPUR ROAD | BANGALORE 560 035 INDIA | | | | |
| WIPRO LIMITED | 15455 DALLAS PKWY STE 1450 | | | | ADDISON | TX | 75001-6729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WIPRO LIMITED | LEGAL | DODDKANNELI | SARJAPURA ROAD | BANGALORE 560035 INDIA | | | |
| WIPRO LIMITED | ATTN: LEGAL | DODDKANNELI | SARJAPURA RD. | BANGALORC 560035 INDIA | | | |
| WIPRO LTD | | | | | | | |
| WIPRO LTD | 15455 DALLAS PKWY STE 1450 | | | | ADDISON | TX | 75001-6729 |
| WIPRO LTD | 2123 UNIVERSITY PARK DR STE 15 | | | | OKEMOS | MI | 48864 |
| WIPRO LTD | ATTN: LEGAL | DODDKANNELI | SARJAPURA RD. | BANGALORC 560035 INDIA | DETROIT | MI | 48265-2000 |
| WIPRO LTD | CHIEF CONTRACTING OFFICER, IS&S | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| WIPRO LTD | DODDA KANNELLI | SARJAPUR ROAD | | BANGALORE 560 035 INDIA | | | |
| WIPRO LTD | DODDAKANELLI | SARJAPURA ROAD | | BANGALORE INDIA | | | |
| WIPRO LTD | DODDAKANNELLI | SARJAPURA ROAD | | BANGALORE 560035 INDIA | | | |
| WIPRO LTD | GOPI PADIYATH | DODDAKANNELLI SARJAPUR ROAD | | BANGALORE 560 035 INDIA | | | |
| WIPRO LTD | LEGAL | DODDKANNELI | SARJAPURA ROAD | BANGALORE 560035 INDIA | | | |
| WIPRO LTD | ATTN ANJAN MADHUGIRI | 3430 E JEFFERSON STE 625 | | | DETROIT | MI | 48207 |
| WIPRO LTD | GOPI NATHAN | 755 W BIG BEAVER RD STE 2114 | | | TROY | MI | 48084-4901 |
| WIPRO TECHNOLOGIES | ATTENTION ANJAN MADHUGIRI | 2 TOWER CENTER BLVD STE 110 | | | EAST BRUNSWICK | NJ | 08816 |
| WIPRO TECHNOLOGIES | DODDA KANNELLI | SARJAPUR ROAD | | BANGALORE 560 035 INDIA | | | |
| WIPRO TECHNOLOGIES | DODDAKANELLI | SARJAPURA ROAD | | BANGALORE INDIA | | | |
| WIPRO TECHNOLOGIES | DODDAKANNELLI | SARJAPURA ROAD | | BANGALORE 560035 INDIA | | | |
| WIPRO TECHNOLOGIES | DODDA KANNELI | SATIAPAS ROAD | | BANGALORE 560035 INDIA | | | |
| WIQAAR, YAHYAA | 2161 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2639 |
| WIQUIST JR, RICHARD C | 1518 MARYLAND CLUB DR | | | | ROYAL OAK | MI | 48067-3392 |
| WIRA, DOROTHY M | 1655 DOUGLAS AVE | APT 105 | | | NORTH PROVIDENCE | RI | 02904 |
| WIRA, WILLIAM C | 1655 DOUGLAS AVE APT 105 | | | | NORTH PROVIDENCE | RI | 02904-3850 |
| WIRBICKAS, JOHN | | | | | | | |
| WIRBICKAS, JOHN | 6993 PEARL RD | | | | CLEVELAND | OH | 44130-7831 |
| WIRCO INC | DBA ALLOY ENG & CASTING | 105 PROGRESS WAY | | | AVILLA | IN | 46710-9609 |
| WIRCO INC | DBA ALLOY ENG & CASTING | 1700 W WASHINGTON ST | | | CHAMPAIGN | IL | 61821-2412 |
| WIRCO PRO/ONTARIO | 2550 20TH ST | | | | PORT HURON | MI | 48060-6449 |
| WIRCO PROD/PORT HURN | 2550 20TH ST | | | | PORT HURON | MI | 48060-6449 |
| WIRCO PRODUCT LTD | | 1011 ADELAIDE ST S | | LONDON,ON,N6E 1R4,CANADA | | | |
| WIRCO PRODUCT LTD | 2550 20TH ST | | | | PORT HURON | MI | 48060-6449 |
| WIRCO PRODUCT LTD | CORKY BUXTON | 1011 ADELAIDE STREET/S. | | LONDON ON N6E 1R4 CANADA | | | |
| WIRCO PRODUCT LTD | CORKY BUXTON | 2550 20TH ST | | | DEARBORN | MI | 48126 |
| WIRCO PRODUCT LTD | 1011 ADELAIDE ST S | | | LONDON ON N6E 1R4 CANADA | | | |
| WIRCO PRODUCTS INC | CORKY BUXTON | 2550 20TH ST | | | DEARBORN | MI | 48126 |
| WIRCO PRODUCTS INC | 2550 20TH ST | | | | PORT HURON | MI | 48060-6493 |
| WIRCO PRODUCTS LIMITED | 2550 20TH ST | | | | PORT HURON | MI | 48060-6449 |
| WIRCO PRODUCTS LTD. | CORKY BUXTON | 1011 ADELAIDE STREET/S. | | LONDON ON N6E 1R4 CANADA | | | |
| WIRE CRAFT/LOUISVILL | 6208 STRAWBERRY LN | | | | LOUISVILLE | KY | 40214-2929 |
| WIRE FORM/WARREN | SECOND FLOOR | 8424 EAST 12 MILE ROAD | | | WARREN | MI | 48093 |
| WIRE SR, RONALD E | 1436 FLORENCEDALE AVE | | | | YOUNGSTOWN | OH | 44505-2722 |
| WIRE, DOUGLAS M | 562 SPRING LAKE CIR | | | | SHREVEPORT | LA | 71106-4602 |
| WIRE, DOUGLAS MATTHEW | 562 SPRING LAKE CIR | | | | SHREVEPORT | LA | 71106-4602 |
| WIRE, KATHY L | 4168 HAZY LN | | | | GREENWOOD | IN | 46142-7422 |
| WIRE, MAX D | 1704 WOODBINE DR | | | | ANDERSON | IN | 46011-2620 |
| WIRE, RUSSELL N | 1924 EVERETT AVE | | | | YOUNGSTOWN | OH | 44514-1020 |
| WIRE, THEODORE L | 2216 HALFORD ST | | | | ANDERSON | IN | 46016-3733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WIREBAUGH, JAMES F | 337 MINNESOTA AVE | | | | SAINT CLOUD | FL | 34769-2235 |
| WIREBAUGH, MARJORIE JOAN | 3869 CLOUSE RD | | | | GLENNIE | MI | 48737-9746 |
| WIREBAUGH, PAUL B | 2012 OAKSHIRE AVE | | | | BERKLEY | MI | 48072-1244 |
| WIRED INTEGRATIONS INC PROFESSIONAL SYSTEM INTEGRATOR | 1762 TECHNOLOGY DR STE 225 | | | | SAN JOSE | CA | 95110-1380 |
| WIRED INTEGRATIONS INC PROFESSIONAL SYSTEM INTEGRATOR | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1762 TECHNOLOGY DR STE 225 | | | SAN JOSE | CA | 95110-1380 |
| WIREFORM-TECH/WARREN | 8424 E. 12 MILE ROAD | | | | WARREN | MI | 48093 |
| WIREGRASS UNITED WAY INC | PO BOX 405 | | | | DOTHAN | AL | 36302-0405 |
| WIREKRAFT INDUSTRIES LLC | 11970 PELLICANO DR STE 200 | | | | EL PASO | TX | 79936-7288 |
| WIREKRAFT LLC | 101 S HANLEY RD STE 400 | | | | SAINT LOUIS | MO | 63105-3406 |
| WIRELESS ELECTRONICS INC | 32 GERMAY DRIVE | | | | WILMINGTON | DE | 19804 |
| WIRELESS ELECTRONICS INC | 32 GERMAY DR | | | | WILMINGTON | DE | 19804 |
| WIRELESS GIANT | ATTN:  MARIELA MCHEIK | 1390 ECORSE RD | | | YPSILANTI | MI | 48198-5982 |
| WIRELESS GIANT OF WEST GRAND | ATTN: CHANEL GARMO | 3031 W GRAND BLVD | | | DETROIT | MI | 48202-3046 |
| WIRELESS RES/TROY | 1463 COMBERMERE DR | | | | TROY | MI | 48083-2745 |
| WIRELESS RESOURCES | 7700 2ND AVE | | | | DETROIT | MI | 48202-2411 |
| WIRELESS SERVICES CORP | 600 108TH AVE NE STE 610 | | | | BELLEVUE | WA | 98004-5125 |
| WIRELESS SERVICES CORPORATION | DBA SINGLEPOINT | 600 108TH AVE NE STE 610 | | | BELLEVUE | WA | 98004-5125 |
| WIRELESS UNIVERSE | ATTN: SAM ZETOUNA | G4136 S SAGINAW ST | | | BURTON | MI | 48529-1659 |
| WIREMAN GREGORY (632388) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| WIREMAN JR, ROBERT R | 24 MASON ST | | | | STAFFORDSVILLE | KY | 41256-9037 |
| WIREMAN JR, TONY | 2310 EVONSHIRE WAY | | | | DACULA | GA | 30019-2936 |
| WIREMAN JR, WILLIAM G | PO BOX 3 | | | | POTSDAM | OH | 45361-0003 |
| WIREMAN, ARVEL L | 21089 SR 18 W RT 1 | | | | DEFIANCE | OH | 43512 |
| WIREMAN, CHARLES | PO BOX 173 | | | | DANSVILLE | MI | 48819-0173 |
| WIREMAN, CHARLES K | PO BOX 343 | | | | NILES | OH | 44446-0343 |
| WIREMAN, CHARLES R | PO BOX 343 | | | | NILES | OH | 44446-0343 |
| WIREMAN, EASTERLING | 4568 SOUTH COUNTY ROAD 250 EAST | | | | PERU | IN | 46970 |
| WIREMAN, GARY A | 3522 WARREN SHARON RD | | | | VIENNA | OH | 44473-9509 |
| WIREMAN, GARY P | 22051 R DR N | | | | MARSHALL | MI | 49068-9340 |
| WIREMAN, GLEN | 1478 MASON ST BOX 38 | | | | DANSVILLE | MI | 48819 |
| WIREMAN, GLYNNA S | 1017 WOLLENHAUPT DR | | | | VANDALIA | OH | 45377-3265 |
| WIREMAN, GREGORY | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| WIREMAN, JAY D | HC 88 BOX 806 | | | | HUEYSVILLE | KY | 41640-9800 |
| WIREMAN, MARIE A | 1303 E SOUTH ST | | | | DANSVILLE | MI | 48819-5117 |
| WIREMAN, MARK A | PO BOX 196 | | | | BENZONIA | MI | 49616-0196 |
| WIREMAN, MEGAN | 121 SINCLAIR STREET | | | | BELLEVUE | OH | 44811-1532 |
| WIREMAN, PAULINE A | 13705 S JONES RD | | | | EAGLE | MI | 48822-9609 |
| WIREMAN, ROY | 13705 S JONES RD | | | | EAGLE | MI | 48822-9609 |
| WIREMAN, TEX | 1392 YARROW DR | | | | HOLT | MI | 48842-8782 |
| WIREMAN, WILLIAM G | PO BOX 3 | | | | POTSDAM | OH | 45361-0003 |
| WIREMAN, WILLIAM G | P O BOX 0003 | | | | POTSDAM | OH | 45361-0003 |
| WIRES, KAREN M | 2801 TIMBERLINE DR | | | | CORTLAND | OH | 44410-9275 |
| WIRGAU JR, EARL A | 110 HACKAMORE CT | | | | SIMPSONVILLE | SC | 29681-5519 |
| WIRGAU, BRADLEY R | 14299 WEIR RD | | | | CLIO | MI | 48420-8853 |
| WIRGAU, DAVID H | 5605 GARY RD | | | | CHESANING | MI | 48616-8429 |
| WIRGAU, ELEANOR MARTIN | 6278 SPRINGDALE BLVD. | | | | GRAND BLANC | MI | 48439-8524 |
| WIRGAU, HILDAGARD L | C/O RALPH WAGNER | 4086 PINKERTON ALLEY | | | HAWKS | MI | 49743 |
| WIRGAU, LOUIS C | 6278 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WIRGAU, SHIRLEY E | 3825 WINN RD | | | | GLENNIE | MI | 48737-9410 |
| WIRGAU, WAYNE F | 68901 OMO RD | | | | RAY | MI | 48096-1518 |
| WIRGAU, WILLIAM B | 222 N BEECH ST | | | | FLUSHING | MI | 48433-1614 |
| WIRGHT, CORNELIUS | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| WIRGOWSKI, EDWIN J | 415 E MICHIGAN AVE | | | | FOLEY | AL | 36535-2415 |
| WIRIC CORP | 3949 W HAMLIN RD MC 100 | | | | ROCHESTER HILLS | MI | 48309 |
| WIRIC CORPORATION | 3949 WEST HAMLIN RD MC100 | | | | ROCHESTER HILLS | MI | 48309 |
| WIRICK ADAM MICHAEL | 630 ORCHARD VIEW DRIVE | | | | ROYAL OAK | MI | 48073-3366 |
| WIRICK JOHN WILLIAM IV | WIRICK, JOHN WILLIAM | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| WIRICK, CATHERINE H | 885 BENTZ RD. | | | | LEAVITTSBURG | OH | 44430-9628 |
| WIRICK, CATHERINE H | 885 BENTZ RD | | | | LEAVITTSBURG | OH | 44430-9628 |
| WIRICK, DAVID W | 5379 PYLES RD | | | | COLUMBIAVILLE | MI | 48421 |
| WIRICK, ERVIN J | 388 HOWELL RD | | | | ALLENTON | MI | 48002-4213 |
| WIRICK, FRANCIS R | 5440 PLEASANTVIEW RD | | | | LEVERING | MI | 49755-9337 |
| WIRICK, HAROLD R | 30603 BURLINGTON ST | | | | WESTLAND | MI | 48186-5035 |
| WIRICK, HAROLD ROBERT | 30603 BURLINGTON ST | | | | WESTLAND | MI | 48186-5035 |
| WIRICK, MARY JANE | APT 1001 | 42500 CHERRY HILL ROAD | | | CANTON | MI | 48187-3987 |
| WIRICK, MAXINE E | 1024 AUDUBON DR | | | | WATERFORD | MI | 48328-4704 |
| WIRICK, RANDY C | 3896 STATE ROUTE 39 | | | | MILLERSBURG | OH | 44654-9683 |
| WIRICK, RANDY CLOYD | 3896 STATE ROUTE 39 | | | | MILLERSBURG | OH | 44654-9683 |
| WIRICK, RHONDA C | PO BOX 315 | | | | HARTSELLE | AL | 35640-0315 |
| WIRICK, TAMARA S | 23167 WATSON RD | | | | DEFIANCE | OH | 43512-8734 |
| WIRICK, TAMARA SUE | 23167 WATSON RD | | | | DEFIANCE | OH | 43512-8734 |
| WIRICK, WANNEDIA D | 9658 WINDHAM PARKMAN RD | | | | WINDHAM | OH | 44288-9705 |
| WIRICK, WANNEDIA D | 9658 WINDHAM-PARKMAN RD. | | | | WINDHAM | OH | 44288-9705 |
| WIRICK, WAYNE E | 18426 SUMNER | | | | REDFORD | MI | 48240-1758 |
| WIRIG, JOHN P | 11484 FAIRFIELD RD W UNIT 404 | | | | MINNETONKA | MN | 55305-7441 |
| WIRKNER GILBERT J | 8454 WIGGINS RD | | | | HOWELL | MI | 48855-9837 |
| WIRKNER, DONALD G | 1202 W MADISON ST | | | | ANN ARBOR | MI | 48103-4730 |
| WIRKNER, GILBERT J | 8454 WIGGINS RD | | | | HOWELL | MI | 48855-9837 |
| WIRKNER, KENNETH J | 904 S TIPSICO LAKE RD | | | | MILFORD | MI | 48380-1024 |
| WIRKNER, KENNETH R | 762 1/2MAIN ST | | | | GRAFTON | OH | 44044 |
| WIRKNER, RALPH | 16000 TICK RIDGE RD | | | | AMESVILLE | OH | 45711-9492 |
| WIRKNER, RICHARD J | 240 HIGHLAND DR | | | | MEDINA | OH | 44256-3119 |
| WIRKS, THOMAS J | 80 S FORBES ST | A | | | E PALESTINE | OH | 44413-2568 |
| WIRKUS, DONALD G | 15733 NE 198TH ST | | | | WOODINVILLE | WA | 98072-7015 |
| WIRKUS, JEAN M | 350 BRAINERD AVE APT 8B | | | | LIBERTYVILLE | IL | 60048-2171 |
| WIRLIE BROWN | 8558 S ELIZABETH ST | | | | CHICAGO | IL | 60620-4037 |
| WIROSTEK, DAVID A | 5548 N VINCENT RD | | | | ELSIE | MI | 48831-9477 |
| WIROSTEK, DAVID ANDREW | 5548 N VINCENT RD | | | | ELSIE | MI | 48831-9477 |
| WIROSTEK, EDWARD P | 17908 FERDEN RD | | | | OAKLEY | MI | 48649-9739 |
| WIROSTEK, RENEE L | 49949 LEXINGTON AVE E | | | | SHELBY TWP | MI | 48317-6301 |
| WIROSTEK, ROBERT J | 3291 LAHRING RD | | | | LINDEN | MI | 48451-9434 |
| WIRPSZA, HELEN M | 1206 OCEAN AVE | | | | OCEAN CITY | NJ | 08226-3252 |
| WIRRELL, WILLIAM C | 72 PURCHASE ST | | | | MILFORD | MA | 01757-1655 |
| WIRRICK, CASSIE M | 3508 STUDOR RD | | | | SAGINAW | MI | 48601-5741 |
| WIRRICK, PAUL E | 5044 LOGANBERRY DR | | | | SAGINAW | MI | 48603-1100 |
| WIRRICK, RENA | 4434 ANN ST | | | | SAGINAW | MI | 48603-4119 |
| WIRRIG, JOSEPH R | PO BOX 193 | | | | LEWISBURG | OH | 45338-0193 |
| WIRRIG, ROBERT L | 4246 WOODBINE AVE | | | | DAYTON | OH | 45420-2752 |
| WIRRIG, STEVEN T | 923 TALUS DR | | | | YELLOW SPRINGS | OH | 45387 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WIRSCHAM THOMAS (490935) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WIRSING, AMBER | 4132 GARFIELD RD | | | | AUBURN | MI | 48611-9704 |
| WIRSING, ANDREA R | 5777 CONRAD RD | | | | MAYVILLE | MI | 48744-9618 |
| WIRSING, BRIAN | 4132 GARFIELD RD | | | | AUBURN | MI | 48611-9704 |
| WIRSING, BRUCE K | 14324 N LINDEN RD | | | | CLIO | MI | 48420-8876 |
| WIRSING, BRUCE KEVIN | 14324 N LINDEN RD | | | | CLIO | MI | 48420-8876 |
| WIRSING, CLARENCE E | 3151 DORAL CT | | | | ROCHESTER HLS | MI | 48309-1238 |
| WIRSING, DONALD L | 1041 W HURD RD | | | | CLIO | MI | 48420-1816 |
| WIRSING, DOUGLAS C | 5101 HARTLAND DR | | | | FLINT | MI | 48506-1660 |
| WIRSING, DOUGLAS CRAIG | 5101 HARTLAND DR | | | | FLINT | MI | 48506-1660 |
| WIRSING, JEWEL | 9352 VARODELL DR | | | | DAVISON | MI | 48423-8608 |
| WIRSING, RICHARD C | 1185 DYEMEADOW LN | | | | FLINT | MI | 48532-2316 |
| WIRSING, ROBERT L | 7834 LOCKWOOD RD | | | | DUNDALK | MD | 21222-2745 |
| WIRSING, SUSAN M | 1041 W HURD RD | | | | CLIO | MI | 48420-1816 |
| WIRSING, TIMOTHY A | 3415 AQUARIOUS CIR | | | | OAKLAND | MI | 48363-2715 |
| WIRSING, WILLIAM W | 8200 MEADOWWOOD LN | | | | HOLLY | MI | 48442-8414 |
| WIRSING, WILLIAM WALLACE | 8200 MEADOWWOOD LN | | | | HOLLY | MI | 48442-8414 |
| WIRSU, ALICE M | 52763 BRENTWOOD | | | | SHELBY TWP | MI | 48316-3747 |
| WIRT  JR, ROBERT W | 1180 CARRIZO ST | | | | LOS LUNAS | NM | 87031 |
| WIRT BANE | 14 LYNWOOD DR | | | | LYNDONVILLE | NY | 14098-9664 |
| WIRT JR, ROBERT W | 1180 CARRIZO ST NW | | | | LOS LUNAS | NM | 87031-6937 |
| WIRT JR, ROBERT WILLIAM | 1180 CARRIZO ST NW | | | | LOS LUNAS | NM | 87031-6937 |
| WIRT MARCUS D | BREWER, LYNDIA | ONE COMMERCE SQUARE 26TH FLOOR | | | MEMPHIS | TN | 38103 |
| WIRT MARCUS D | LEE, ANTONIA | ONE COMMERCE SQUARE 26TH FLOOR | | | MEMPHIS | TN | 38103 |
| WIRT MARCUS D | WIRT, MARCUS D | 40 S MAIN ST STE 2600 | | | MEMPHIS | TN | 38103-5526 |
| WIRT, ANNIE LOUISE | 1217 ORCHARDS DRIVE | | | | OWOSSO | MI | 48867-4918 |
| WIRT, BONNIE O | 1180 CARRIZO ST NW | | | | LOS LUNAS | NM | 87031-6937 |
| WIRT, D M | 4728 MILL HOUSE RD | | | | GULF SHORES | AL | 36542-2688 |
| WIRT, EILEEN J | 432 LINCOLN  ST | | | | LAPEER | MI | 48446-1846 |
| WIRT, MARCUS | | | | | | | |
| WIRT, MARCUS D | ARCHIE SANDERS | 40 S MAIN ST STE 2600 | | | MEMPHIS | TN | 38103-5526 |
| WIRT, ORIN W | 1958 GUNN RD | | | | HOLT | MI | 48842-9697 |
| WIRTA, RAY D | 8490 WILLARD RD | | | | MILLINGTON | MI | 48746-9110 |
| WIRTH AMY | WIRTH, AMY | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| WIRTH JOHN (650559) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WIRTH JR, HENRY | 504 NE MAGNOLIA ST | | | | LEES SUMMIT | MO | 64063-2421 |
| WIRTH THOMAS | WIRTH, THOMAS | 27780 NOVI RD STE 105 | | | NOVI | MI | 48377-3427 |
| WIRTH THOMAS | 11455 STALLION LN | | | | HOLLY | MI | 48442-8570 |
| WIRTH'S AUTOMOTIVE INC. | 1321 US ROUTE 20 | | | | SKANEATELES | NY | 13152-8838 |
| WIRTH, ALLEN R | 13665 W DEXTER TRL | | | | WESTPHALIA | MI | 48894-9251 |
| WIRTH, AMY | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| WIRTH, BRUCE M | 1255 S BAUER RD | | | | FOWLER | MI | 48835-9106 |
| WIRTH, CAROLYN C | PO BOX 241 | 205 E MAIN BOX 241 | | | WESTPHALIA | MI | 48894-0241 |
| WIRTH, DAVID P | 11012 W MOUNTAIN VIEW RD | | | | SUN CITY | AZ | 85351-4660 |
| WIRTH, DEBORAH R | 3232 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9104 |
| WIRTH, EDWARD C | 13218 FIJI WAY UNIT H | | | | MARINA DEL REY | CA | 90292-7067 |
| WIRTH, GEORGE J | 10 MIDWAY DR | | | | ORCHARD PARK | NY | 14127-3040 |
| WIRTH, GERALD J | 2131 HOBBLEBUSH LN | | | | LAKE VIEW | NY | 14085-9668 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WIRTH, GRACE M | 720 LATTA RD APT 202 | | | | ROCHESTER | NY | 14612-4168 |
| WIRTH, GRACE M | 720 LATTA RD | APT 202 | | | ROCHESTER | NY | 14612-4168 |
| WIRTH, HELEN A | 5887 SCHOOL ST BOX 144 | | | | WESTPHALIA | MI | 48894-0144 |
| WIRTH, HELEN D | 1292 E MAIN ST APT 8 | | | | SHRUB OAK | NY | 10588-1452 |
| WIRTH, HERBERT L | 3320 DALE DR | | | | IMPERIAL | MO | 63052-1014 |
| WIRTH, JOHN | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WIRTH, JOHN F | 1875 DALEY DR | | | | REESE | MI | 48757-9231 |
| WIRTH, KIRK L | 6968 WILLOW RD | | | | WEST BLOOMFIELD | MI | 48324-2062 |
| WIRTH, MARION S | 41 S VILLAGE E | | | | SOUTHWICK | MA | 01077-9252 |
| WIRTH, MICHAEL L | PO BOX 320121 | | | | FRANKLIN | WI | 53132 |
| WIRTH, RITA M | 7385 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9040 |
| WIRTH, ROBERT C | 820 CORNELIA ST | | | | JANESVILLE | WI | 53545-1610 |
| WIRTH, ROBERT L | 12405 E 58TH TER | | | | KANSAS CITY | MO | 64133-3565 |
| WIRTH, RONALD J | 9005 W SANILAC RD | | | | REESE | MI | 48757-9461 |
| WIRTH, SCOTT J | 10935 THE BEND RD | | | | SHERWOOD | OH | 43556-9793 |
| WIRTH, SHARON M | 184 SANDSTONE DR | | | | TAYLORS | SC | 29687-6640 |
| WIRTH, SHIRLEY M | 13218 FIJI WAY UNIT H | | | | MARINA DEL REY | CA | 90292-7067 |
| WIRTH, THOMAS J | 20 GLENDALE TER | | | | ORCHARD PARK | NY | 14127-2334 |
| WIRTH, THOMAS R | 11455 STALLION LN | | | | HOLLY | MI | 48442-8570 |
| WIRTH, THOMAS R | 184 SANDSTONE DR | | | | TAYLORS | SC | 29687-6640 |
| WIRTH, VELMA L | 14986 US HIGHWAY 10 | | | | HERSEY | MI | 49639-8554 |
| WIRTH, WARREN W | 315 ELM ST | | | | SOUTH AMHERST | OH | 44001-2907 |
| WIRTH, WILBERT W | 3936 S KIRK RD RT1 | | | | VASSAR | MI | 48768 |
| WIRTH, WILLIAM C | 6601 S JONES RD | | | | WESTPHALIA | MI | 48894-9650 |
| WIRTH, WILLIAM E | 2175 HOPKINS RD | | | | GETZVILLE | NY | 14068-1112 |
| WIRTHLIN/MCLEAN | 1363 BEVERLY ROAD | | | | MCLEAN | VA | 22101 |
| WIRTHMAN BROS INC | 3515 E MAIN ST RTE 40 E | | | | COLUMBUS | OH | 43213 |
| WIRTHS CHRISTFIED (355835) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WIRTHS, CHRISTFRIED | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WIRTJES, DIANE C | 750 JAMAICA AVE APT 4 | | | | RENO | NV | 89502-6135 |
| WIRTZ I I I, HARVEY W | 2316 ORSBURN LN | | | | JOPPA | MD | 21085-2415 |
| WIRTZ III, HARVEY W | 2316 ORSBURN LN | | | | JOPPA | MD | 21085-2415 |
| WIRTZ, JAMES R | 7109 KATIE LN | | | | KEWADIN | MI | 49648 |
| WIRTZ, JOAN I | 1505 WATERFORD DR | | | | VENICE | FL | 34292-1582 |
| WIRTZ, TAMMY L | 760 N WASHINGTON ST | PO BOX 276 | | | HUBBARDSTON | MI | 48845-5152 |
| WIRTZ, THOMAS F | 27290 SYLVAN AVE | | | | WARREN | MI | 48093-4416 |
| WIRTZFELD, DONALD A | 5232 OAKTON LN | | | | GREENDALE | WI | 53129-2518 |
| WIRTZFELD, DONALD A | 5232 OAKTON LANE | | | | GREENDALE | WI | 53129-2518 |
| WIRWICKI, MATTHEW D | 4645 WEST JACOBS ROAD | | | | PERRY | MI | 48872-9317 |
| WIRWICZ, ROBERT | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| WIRZ, RICHARD P | 33805 BROWNLEA DR | | | | STERLING HTS | MI | 48312-6623 |
| WIS INTERNATIONAL | 9265 SKY PARK CT STE 100 | | | | SAN DIEGO | CA | 92123-4375 |
| WIS INTERNATIONAL | DAN STACY | 9265 SKYPARK CT. | | | SAN DIEGO | CA | 92123 |
| WISACONUS, LUCY A | 45 PEPPERIDGE DR | | | | SOUTHINGTON | CT | 06489-4417 |
| WISBISKI, MICHAEL B | 703 FAIRWAY TRAILS DR | | | | BRIGHTON | MI | 48116-1784 |
| WISBISKI, MICHAEL B. | 703 FAIRWAY TRAILS DR | | | | BRIGHTON | MI | 48116-1784 |
| WISBISKI, NANCY C | 41500 BAYHAVEN DR | | | | HARRISON TWP | MI | 48045-1439 |
| WISCH I I, ROBERT F | 281 WOODLAND DR | | | | SIX LAKES | MI | 48886-8739 |
| WISCH, RICHARD J | 2530 SARA JANE PKWY APT 131 | | | | GRAND PRAIRIE | TX | 75052-8601 |
| WISCHMAN, JAMES M | 3950 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2159 |
| WISCHMANN, JEFFREY | 3657 TORRANCE DR | | | | TOLEDO | OH | 43612-1068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WISCHMEIER, VIRGIL M | 886 MALAYA ST | | | | AURORA | CO | 80018-4513 |
| WISCHMEYER, BONNIE J | PO BOX 80932 | | | | LANSING | MI | 48908-0932 |
| WISCHMEYER, BRADLEY R | 7115 LOCKWOOD LN | | | | INDIANAPOLIS | IN | 46217-4017 |
| WISCHMEYER, JOHN P | 373 SOUTH 325 EAST | | | | SHELBYVILLE | IN | 46176-9260 |
| WISCHMEYER, LAURA L | 7924 MEADOW DR | | | | WATERFORD | MI | 48329-4619 |
| WISCHMEYER, PATSY R | 373 S 325 E | | | | SHELBYVILLE | IN | 46176-9250 |
| WISCHMEYER, RALPH L | 3908 PINEVIEW LN | | | | GREENWOOD | IN | 46142-8339 |
| WISCHMEYER, STEPHEN J | 14003 COLVILLE CIR | | | | CARMEL | IN | 46033-8556 |
| WISCHNER ROBERT | WISCHNER, ROBERT | 17 BALSAM STREET | | | ALLENTOWN | PA | 18104-9581 |
| WISCHNER, ROBERT | 17 BALSAM ST | | | | ALLENTOWN | PA | 18104-9581 |
| WISCHNEWSKI, DAVID L | 137 SHEFFIELD AVE # 2 | | | | BUFFALO | NY | 14220-1943 |
| WISCHNEWSKI, IRENE D | C/O DIANE VANDECAR | 1078 BONANZA | | | OKEMOS | MI | 48864 |
| WISCHNEWSKI, IRENE D | 1078 BONANZA DR | C/O DIANE VANDECAR | | | OKEMOS | MI | 48864-4034 |
| WISCHOW, DOROTHY A | 4101 PENROSE DR | | | | TROY | MI | 48098-6322 |
| WISCHOW, JASON E | 21 PATTON DRIVE | | | | PITTSBURGH | PA | 15241-1370 |
| WISCHOW, JASON E. | 21 PATTON DRIVE | | | | PITTSBURGH | PA | 15241-1370 |
| WISCOMBE, LINDA M | 425 WALDON RD | | | | ORION | MI | 48359-1361 |
| WISCOMBE, WILLIAM R | 17140 HUNT RD | | | | HILLMAN | MI | 49746-8467 |
| WISCONSIN & SOUTHERN RAILROAD CO | 5300 N 33RD ST | | | | MILWAUKEE | WI | 53209-4825 |
| WISCONSIN BOX CO | BOB VAN RENTERGHEN | | | | WAUSAU | WI | 54401 |
| WISCONSIN BOX COMPANY | PO BOX 718 | 929 TOWNLINE RD | | | WAUSAU | WI | 54402-0718 |
| WISCONSIN CENTER DISTRICT | ATTN ACCTS RECEIVABLE | 400 W WISCONSIN AVE | | | MILWAUKEE | WI | 53203-2104 |
| WISCONSIN CLEAN CITIES | 231 W MICHIGAN ST P318 | | | | MILWAUKEE | WI | 53203 |
| WISCONSIN DEPART OF COMMERCE | SAFETY & BUILDINGS DIVISION | 201 E WASHINGTON AVE | | | MADISON | WI | 53703-2866 |
| WISCONSIN DEPARTMENT OF HEALTH AND FAMILY SERVICES | RE: WISCONSIN DEPARTMENT OF HEALTH AND FAMILY SERVICES | 1 WEST WILSON STREET | | | MADISON | WI | 53701-0309 |
| WISCONSIN DEPARTMENT OF HEALTH AND FAMILY SERVICES | WISCONSIN DEPARTMENT OF HEALTH AND FAMILY SERVICES | 1 WEST WILSON STREET | | | MADISON | WI | 53701-0309 |
| WISCONSIN DEPARTMENT OF HEALTH AND FAMILY SERVICES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 W WILSON ST | | | MADISON | WI | 53703-3445 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | REGION 5 | PO BOX 7921 | 101 S. WEBSTER STREET | | MADISON | WI | 53707-7921 |
| WISCONSIN DEPARTMENT OF REVENUE | DIVISION OF TAXPAYER SERVICES | 2135 RIMROCK RD | P.O. BOX 8949 MAIL STOP 5-77 | | MADISON | WI | 53713-1443 |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8901 | | | | MADISON | WI | 53708-8901 |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX NUMBER | | | | MILWAUKEE | WI | 53293-0194 |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8903 | | | | MADISON | WI | 53708-8903 |
| WISCONSIN DEPARTMENT OF TRANSPORTATION | DEALER SECTION | 4802 SHEBOYGAN AVENUE | P.O. BOX 7909 | | MADISON | WI | 53707-7909 |
| WISCONSIN DEPT OF COMMERCE CREDENTIALING | PO BOX 78780 | | | | MILWAUKEE | WI | 53293-0780 |
| WISCONSIN DEPT OF COMMERCE FISCAL SERVICES | PO BOX 7302 | | | | MADISON | WI | 53707-7302 |
| WISCONSIN DEPT OF NATURAL RESOURCES | 101 S WEBSTER-AM/7 | | | | MADISON | WI | 53707 |
| WISCONSIN DEPT OF NATURAL RESOURCES ENVIRONMENTAL FEES | PO BOX 192 | | | | MILWAUKEE | WI | 53293-0192 |
| WISCONSIN DEPT OF REVENUE | PO BOX 93389 | | | | MILWAUKEE | WI | 53293-0389 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WISCONSIN DEPT OF REVENUE | | | | | | | |
| WISCONSIN DEPT OF REVENUE | ACCT OF M THIGPEN | PO BOX 8960 | | | MADISON | WI | 53708-8960 |
| WISCONSIN DEPT OF REVENUE | ACCT OF JEANNE E WESTERLUND | 819 N 6TH ST | | | MILWAUKEE | WI | 53203 |
| WISCONSIN DEPT OF REVENUE | PO BOX 930389 | | | | MILWAUKEE | WI | 53293-0389 |
| WISCONSIN DEPT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2135 RIMROCK ROAD | | | MADISON | WI | 53713 |
| WISCONSIN DEPT OF REVENUE | PO BOX 930208 | | | | MILWAUKEE | WI | 53293-0208 |
| WISCONSIN DEPT OF REVENUE | PO BOX 8908 | | | | MADISON | WI | 53708-8908 |
| WISCONSIN DEPT OF REVENUE | BOX 930389 | | | | MILWAUKEE | WI | 53293-0389 |
| WISCONSIN DEPT OF REVENUE BOX 930389 | | | | | MILWAUKEE | WI | 53293-0389 |
| WISCONSIN DEPT OF TRANS | REGISTRATION FEE TRUST | PO BOX 7909 | DEALER SECTION | | MADISON | WI | 53707-7909 |
| WISCONSIN DISPATCH INC | PO BOX 183 | | | | HALES CORNERS | WI | 53130-0183 |
| WISCONSIN DNR | PO BOX 78816 | | | | MILWAUKEE | WI | 53278-0816 |
| WISCONSIN ELECTRIC POWER CO. 85 | 620 S 76TH ST | | | | MILWAUKEE | WI | 53214-1549 |
| WISCONSIN ELECTRIC POWER CO. 85 | | | | | | | |
| WISCONSIN ELECTRIC POWER COMPANY | 620 S 76TH ST | | | | MILWAUKEE | WI | 53214-1549 |
| WISCONSIN EMERGENCY MANAGEMENT | FACILITIES REPORTING SECTION | PO BOX 7978 | | | MADISON | WI | 53707-7978 |
| WISCONSIN ENGINE RESEARCH CONS | 3983 PLYMOUTH CIR | | | | MADISON | WI | 53705-5214 |
| WISCONSIN ENGINE RESEARCH CONSULTANTS | 3983 PLYMOUTH CIR | | | | MADISON | WI | 53705-5214 |
| WISCONSIN FREIGHT SYSTEMS | PO BOX 603 | | | | JANESVILLE | WI | 53547-0603 |
| WISCONSIN GAS CO ATN R KAPLAN | ACCT OF MARIA SANCHEZ | 626 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202 |
| WISCONSIN INDUSTRIAL ENERGY GROUP | C/O ATTY M G STUART | PO BOX 927 | | | MADISON | WI | 53701-0927 |
| WISCONSIN LUTHERAN COLLEGE | 8800 W BLUEMOUND RD | | | | MILWAUKEE | WI | 53226-4626 |
| WISCONSIN MACHINE TOOL CORP | 3225 GATEWAY RD STE 100 | ADD CHNG LTR MW 9/17/02 | | | BROOKFIELD | WI | 53045-5139 |
| WISCONSIN MACHINE TOOL CORP IN | 3225 GATEWAY RD STE 100 | | | | BROOKFIELD | WI | 53045-5139 |
| WISCONSIN MANUFACTURERS & COMMERCE INC | PO BOX 352 | | | | MADISON | WI | 53701-0352 |
| WISCONSIN NATURAL GAS CO | 233 LAKE AVE | | | | RACINE | WI | 53401 |
| WISCONSIN NATURAL GAS CO. 85 | 233 LAKE AVE | | | | RACINE | WI | 53403-1015 |
| WISCONSIN NATURAL GAS CO. 85 | | | | | | | |
| WISCONSIN NATURAL GAS COMPANY | ACCT OF JOSEPH L WASKIEWICZ | | | | | | |
| WISCONSIN NEUROSURGERY, S .C. | 17280 W NORTH AVE STE 204 | | | | BROOKFIELD | WI | 53045-4366 |
| WISCONSIN POWER & LIGHT | PO BOX 77007 | | | | MADISON | WI | 53707 |
| WISCONSIN POWER & LIGHT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 4902 N BILTMORE LN STE 1000 | | | MADISON | WI | 53718-2148 |
| WISCONSIN POWER AND LIGHT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 222 W WASHINGTON AVE APT 192 | | | MADISON | WI | 53703 |
| WISCONSIN POWER AND LIGHT | ATTN: CUSTOMER BILLING | 222 W WASHINGTON AVE APT 192 | | | MADISON | WI | 53703 |
| WISCONSIN POWER AND LIGHT | 222 W WASHINGTON AVE APT 192 | | | | MADISON | WI | 53703 |
| WISCONSIN POWER AND LIGHT | | | | | | | |
| WISCONSIN POWER AND LIGHT ATTN: CUSTOMER BILLING | 222 W. WASHINGTON AVE | | | | MADISON | WI | 53701-0192 |
| WISCONSIN PUBLIC SERVICE CORPORATION | 700 N ADAMS ST | | | | GREEN BAY | WI | 54301-5145 |
| WISCONSIN SECRETARY OF STATE | PO BOX 978 | | | | MILWAUKEE | WI | 53293-0001 |
| WISCONSIN SECRETARY OF STATE | PO BOX 7848 | | | | MADISON | WI | 53707-7848 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WISCONSIN STATE FAIR | ATTN SPONSORSHIP | 640 S 84TH ST | PO BOX 14990 | | WEST ALLIS | WI | 53214-1438 |
| WISCONSIN STATE TREASURER | DAWN MARIE SASS | PO BOX 919 | | | MADISON | WI | 53707 |
| WISCONSIN STATE TREASURY OFFICE OF STATE TREASURER | PO BOX 2114 | UNCLAIMED PROPERTY | | | MADISON | WI | 53701-2114 |
| WISCONSIN STATE VAN POOL | 201 S. DICKINSON | | | | MADISON | WI | 53703 |
| WISCONSIN STATE VAN POOL | | | | | | | |
| WISCONSIN TECHNOLOGY NETWORK LLC | PO BOX 930188 | | | | VERONA | WI | 53593-0188 |
| WISCOTT, JAMES J | 257 E 2ND ST | | | | GIRARD | OH | 44420-2712 |
| WISCOTT, KAREN L | 4251 CRUM RD | | | | AUSTINTOWN | OH | 44515-1422 |
| WISDA, CHARLES R | U570 COUNTY ROAD 19 | | | | ARCHBOLD | OH | 43502-9523 |
| WISDA, DONALD P | 21801 SE 59TH ST | | | | NEWALLA | OK | 74857-8344 |
| WISDA, IMOGENE L | 6047 ROAD 180 | C/O REGINA KOCH | | | ANTWERP | OH | 45813-8473 |
| WISDA, IMOGENE L | C/O REGINA KOCH | 6047 RD 180 | | | ANTWERP | OH | 45813 |
| WISDOM GEORGE A (467114) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WISDOM JOHN D (474500) | WELLBORN HOUSTON ADKISON MANN SADLER & HILL | PO BOX 1109 | | | HENDERSON | TX | 75653-1109 |
| WISDOM MURPHY | 346 S 22ND ST | | | | SAGINAW | MI | 48601-1451 |
| WISDOM WALTER | 9946 ORTEGA LN | | | | BONITA SPRINGS | FL | 34135-6833 |
| WISDOM, BRENDA K | 5360 GRANDVIEW DR | | | | INDIANAPOLIS | IN | 46228-1940 |
| WISDOM, DANNY W | 122 ROCKY RIDGE RD | | | | RED OAK | TX | 75154-5018 |
| WISDOM, DONNA J | 706 HILLCREST DR | | | | ARLINGTON | TX | 76010-3136 |
| WISDOM, GEORGE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WISDOM, GLENN E | 4280 N FM 51 | | | | WEATHERFORD | TX | 76085-6790 |
| WISDOM, JESSE D | 122 MCKNIGHT ST | | | | FLORENCE | AL | 35630-1722 |
| WISDOM, JOANN | 201 S ELLIS ST | | | | NEW BOSTON | TX | 75570-3231 |
| WISDOM, JOANN | 1915 S 29TH CT | | | | KANSAS CITY | KS | 66106 |
| WISDOM, JOANN | 201 SOUTH ELLIS ST | | | | NEW BOSTON | TX | 75570 |
| WISDOM, JOHN D | WELLBORN HOUSTON ADKISON MANN SADLER & HILL | PO BOX 1109 | | | HENDERSON | TX | 75653-1109 |
| WISDOM, JOHN P | 5360 GRANDVIEW DR | | | | INDIANAPOLIS | IN | 46228-1940 |
| WISDOM, JUDY ELAINE | PO BOX 23115 | | | | LANSING | MI | 48909-3115 |
| WISDOM, KAREN | PO BOX 785 | | | | BISMARCK | MO | 63624-0785 |
| WISDOM, M E | 15030 PROVINCE RD | | | | IRONDALE | MO | 63648-9537 |
| WISDOM, MARK E | 1215 ENCLAVE CIR APT 709 | | | | ARLINGTON | TX | 76011-8104 |
| WISDOM, MARK EARL | 1215 ENCLAVE CIR APT 709 | | | | ARLINGTON | TX | 76011-8104 |
| WISDOM, PAMULA J | 4280 N FM 51 | | | | WEATHERFORD | TX | 76085-6790 |
| WISDOM, SANTFORD E | 4 WHITE OAK DRIVE | | | | SHERIDAN | AR | 72150-9664 |
| WISDOM, TIMOTHY A | 737 PINE RIDGE AVE | | | | OXFORD | MI | 48371-3596 |
| WISDOM, VERNON B | 1716 ACHOMA DR | | | | HEBER SPRINGS | AR | 72543-6613 |
| WISDOM, VICKI M | 8290 CARLOWAY RD | | | | INDIANAPOLIS | IN | 46236-7305 |
| WISDOM, WILLIAM H | 201 S ELLIS ST | | | | NEW BOSTON | TX | 75570-3231 |
| WISDOM, WILLIAM K | 2302 CRANE ST | | | | HARRISONVILLE | MO | 64701-2808 |
| WISDOM, WILLIAM K | 377 COMPTION RIDGE RD | | | | BRANSON | MO | 65616 |
| WISDOM, WINDELL H | 2374 PC BONAIR RD | | | | PARK CITY | KY | 42160 |
| WISE & JULIAN | RE: BALDWIN EARL JR (ESTATE OF) | 156 N MAIN ST  STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| WISE & JULIAN | RE: WIGG BETTY A (ESTATE OF) | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| WISE & JULIAN | RE: ROMER ROBERT J | 156 N MAIN ST  STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| WISE & JULIAN | RE: MILLER WILFRED L | 156 N MAIN ST  STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| WISE & JULIAN | RE: MOORE ISAAC (ESTATE OF) | 156 N MAIN ST | STOP 1 | | EDWARDSVILLE | IL | 62025-1972 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WISE & JULIAN | RE: DILLBECK VICTOR LEE | 156 N MAIN ST | STOP 1 | | EDWARDSVILLE | IL | 62025-1972 |
| WISE & JULIAN | RE: HORVATH JOSEPH | 156 N MAIN ST  STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| WISE & JULIAN | RE: RAY JOHN H | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025-1972 |
| WISE & JULIAN | RE: DAVIDSON SELMA (ESTATE OF) | 156 N MAIN ST  STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| WISE & JULIAN | RE: FOLEY MICHAEL (ESTATE OF) | 156 N MAIN ST | | | EDWARDSVILLE | SC | 62025-1972 |
| WISE & JULIAN | RE: FREDERICK DEBORAH (ESTATE OF) | 156 N MAIN ST  STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| WISE & JULIAN | RE: HASKELL CLARENCE | 156 N MAIN ST  STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| WISE & JULIAN | RE: MAURER KARL (ESTATE OF) | 156 N MAIN ST  STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| WISE & JULIAN | RE: WILLIAMS IRIS E | 3555 COLLEGE AVENUE | P O BOX 1108 | | ALTON | IL | 62002 |
| WISE & JULIAN | RE: ROMAKER JACK | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025-1972 |
| WISE & JULIAN | RE: SAMUEL ROOSEVELT | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| WISE & JULIAN | RE: SCHAFF DONALD | 156 N MAIN ST  STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| WISE & JULIAN | RE: AEMMER ANTHONY | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| WISE & JULIAN | RE: HINCKLEY LARRY A | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| WISE & JULIAN | RE: INGHAM DAN LEE | 156 N MAIN ST | STOP 1 | | EDWARDSVILLE | IL | 62025-1972 |
| WISE & JULIAN | RE: MCGRUDER AARON | 156 N MAIN ST  STIOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| WISE & JULIAN | RE: MCMULLEN DELORES | 156 N MAIN ST  STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| WISE & JULIAN | RE: MITCHEM RONALD SR | 156 N MAIN ST  STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| WISE & JULIAN | RE: GRAVES GLORIA | 156 N MAIN ST  STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| WISE & JULIAN | RE: DONALDSON JIMMIE D | 156 N MAIN ST  STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| WISE & JULIAN | RE: CRANK KATHLEEN | 156 N MAIN ST  STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| WISE & JULIAN | RE: SWAIM ROBERT G | 156 N MAIN ST  STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| WISE & JULIAN | RE: WALLACE RONALD W | 156 N MAIN ST | STOP 1 | | EDWARDSVILLE | IL | 62025-1972 |
| WISE & JULIAN | RE: NELSON PHYLLIS A | 156 N MAIN ST  STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| WISE & JULIAN | RE AUSTIN HAROLD L | 156 MAIN ST  STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| WISE & JULIAN | RE: BATTON TERRY WAYNE (ESTATE OF) | 3555 COLLEGE AVENUE | P O BOX 1108 | | ALTON | IL | 62002 |
| WISE & JULIAN | RE: BROWN GARY | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| WISE & JULIAN | RE: CARDENAS RAYSA (ESTATE OF) | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| WISE & JULIAN | RE: DITHMART GARRY | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | EDWARDSVILLE | IL | 62025-1972 |
| WISE & JULIAN | REICHERT LARRY | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | EDWARDSVILLE | IL | 62025-1972 |
| WISE & JULIAN | RE: JARVIS RICHARD (ESTATE OF) | 156 N MAIN ST  STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| WISE & JULIAN | RE: JOHNSON JOHN W | 156 N MAIN ST  STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| WISE & JULIAN | RE: TUCKER ODIS E | 156 N MAIN ST  STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| WISE & JULIAN | RE: FRANKS ARNOLD | 156 N MAIN ST  STOP 1 | | | EDWARDSVILLE | IL | 62025 |
| WISE & JULIAN | RE: SENF JACK M | 156 N MAIN ST  STOP 1 | | | EDWARDSVILLE | IL | 62025 |
| WISE CARTER CHILD & CARAWAY | PO BOX 651 | | | | JACKSON | MS | 39205-0651 |
| WISE CARTER CHILD & CARAWAY PA | PO BOX 651 | | | | JACKSON | MS | 39205-0651 |
| WISE CHEVROLET, INC. | 1572 STATE RTE 44 | | | | RANDOLPH | OH | 44265 |
| WISE CHEVROLET, INC. | RUSSELL WISE | 1572 STATE RTE 44 | | | RANDOLPH | OH | 44265 |
| WISE COUNTY APPRAISAL DISTRICT | 400 E. BUSINESS US-380 | | | | DECATUR | TX | 76234 |
| WISE COUNTY TAX OFFICE | 404 W WALNUT ST | | | | DECATUR | TX | 76234-1372 |
| WISE COUNTY TREASURER | PO BOX 1308 | | | | WISE | VA | 24293-1308 |
| WISE DO | PO BOX 272 | | | | NEW MIDDLETOWN | OH | 44442-0272 |
| WISE DONALD | PO BOX 428 | | | | VERNON | AZ | 85940-0428 |
| WISE FRED D (414088) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WISE HAROLD RAY (475857) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| WISE HARRY | HWY 301 S | | | | BAMBERG | SC | 29003 |
| WISE I I, PERRY E | 318 WINIFRED AVE | | | | LANSING | MI | 48917-2719 |
| WISE IDA | 18530 6TH AVENUE ROAD | | | | THREE RIVERS | MI | 49093-8326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WISE II, PERRY E | 318 WINIFRED AVE | | | | LANSING | MI | 48917-2719 |
| WISE III, REECE E | 5446 FAIR ACRES DR | | | | LAPEER | MI | 48446-9211 |
| WISE III, REECE EVERETTE | 5446 FAIR ACRES DR | | | | LAPEER | MI | 48446-9211 |
| WISE INDUSTRIES | RON WISE | PO BOX 149 | | | LAREDO | TX | 78042-0149 |
| WISE INDUSTRIES INC | 635 OLD HICKORY BLVD | PO BOX 149 | | | OLD HICKORY | TN | 37138-3162 |
| WISE INDUSTRIES INC | RON WISE | PO BOX 149 | | | OLD HICKORY | TN | 37138-0149 |
| WISE INDUSTRIES INC | 635 OLD HICKORY TOWERS APT | | | | OLD HICKORY | TN | 37138 |
| WISE JAMES W (179930) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| WISE JANE | 2810 LIVSEY TRL | | | | TUCKER | GA | 30084-2549 |
| WISE JR, CHARLES | 6774 IOWA ST | | | | DETROIT | MI | 48212-1424 |
| WISE JR, CHARLES H | PO BOX 381 | | | | LOCKESBURG | AR | 71846-0381 |
| WISE JR, CHARLES H | 18216 MACARTHUR | | | | REDFORD | MI | 48240-1945 |
| WISE JR, CHARLES HOWARD | 18216 MACARTHUR | | | | REDFORD | MI | 48240-1945 |
| WISE JR, CLARENCE H | 435 SOUTHMOOR CIR | | | | STOCKBRIDGE | GA | 30281-4973 |
| WISE JR, CLARENCE HAROLD | 435 SOUTHMOOR CIR | | | | STOCKBRIDGE | GA | 30281-4973 |
| WISE JR, EDWARD L | PO BOX 339 | WATER STREET | | | CECILTON | MD | 21913-0339 |
| WISE JR, HARRY H | 701 ROSAMOND DR | | | | DAYTON | OH | 45427-2745 |
| WISE JR, HARRY H | 701 ROSAMOND ST. | | | | DAYTON | OH | 45427-2745 |
| WISE JR, JOHNNY | PO BOX 230152 | | | | MONTGOMERY | AL | 36123 |
| WISE JR, JOSEPH | 4675 HEATHERWOOD DR SW | | | | ATLANTA | GA | 30331-7411 |
| WISE JR, JOSEPH | 6415 W KRUMMICH RD. | | | | MANISTIQUE | MI | 49854 |
| WISE JR, MARTIN L | 8705 KILLINGER RD | | | | FOWLERVILLE | MI | 48836-9339 |
| WISE JR, NORMAN L | 2408 SIFIELD GREENS WAY | | | | SUN CITY CENTER | FL | 33573-7162 |
| WISE JR, ROBERT L | 332 CHEYENNE RIVER DR | | | | ADRIAN | MI | 49221-3768 |
| WISE JR, ROBERT O | 354 WHEELER RD | | | | AUBURN | MI | 48611-9745 |
| WISE JR, ROOSEVELT | 1937 BASIL LN | | | | FLINT | MI | 48504-7069 |
| WISE JR, SILVEN | 645 W TENNESSEE AVE | | | | SEBRING | OH | 44672-1837 |
| WISE JR, VONE M | 1033 GREENWICH AVE | | | | GRAFTON | OH | 44044-1221 |
| WISE JR, WILLIE | 5705 PAMPLIN PL | | | | SAINT LOUIS | MO | 63136-4917 |
| WISE LESLIE | 3043 W PLEASANT HOME RD | | | | BURBANK | OH | 44214-9507 |
| WISE MICHAEL (352211) | WARTNICK CHABER HAROWITZ SMITH & TIGERMAN | 101 CALIFORNIA ST STE 2200 | | | SAN FRANCISCO | CA | 94111-5853 |
| WISE ROBERT | 332 CHEYENNE RIVER DR | | | | ADRIAN | MI | 49221-3768 |
| WISE RUTH | 23995 ANN LN | | | | CALIFORNIA | MD | 20619-3575 |
| WISE SHELLEY | 117 SHERMAN ST | | | | ROCK SPRINGS | WY | 82901-5113 |
| WISE SR, ALLAN D | 15118 BUTTERBOUGH LN | | | | FORT WAYNE | IN | 46814-8815 |
| WISE SR, CHARLES H | 112 STEELE | | | | LOCKESBURG | AR | 71846-9636 |
| WISE SR, STANLEY H | 4010 HILTON RD | | | | BALTIMORE | MD | 21215-7507 |
| WISE STACI | WISE, CHARLES | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| WISE STACI | WISE, HAIVEN | 6688 N CENTRAL EXPY STE 1000 | | | DALLAS | TX | 75206-3900 |
| WISE STACI | WISE, STACI | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| WISE TRAVEL SVC | ATTN: BERNA SORSCHER | PO BOX 320038 | | | FLINT | MI | 48532-0001 |
| WISE, ADRIAN A | 16906 ARBOR CREEK DR | | | | PLAINFIELD | IL | 60586-5113 |
| WISE, ADRIAN J | 4839 WEISS ST | | | | SAGINAW | MI | 48603-3855 |
| WISE, ALBERT E | APT 2 | 905 TAYLOR AVENUE | | | BELLEVUE | KY | 41073-1671 |
| WISE, ALICE T | 3115 ELM PARK | | | | RICHLAND HILLS | TX | 76118-6408 |
| WISE, ANITA P | 24500 METROPOLITAN PKWY APT 138 | | | | CLINTON TOWNSHIP | MI | 48035-2025 |
| WISE, ANNA B | 13062 KEVIN LN | | | | CHARDON | OH | 44024-8939 |
| WISE, ANNA B | 13062 KEVIN LANE | | | | CHARDON | OH | 44024-8939 |
| WISE, ANTOINETTE | 330 LOWER SOUTH ST | | | | PEEKSKILL | NY | 10566 |
| WISE, ARDEN R | 2668 STEEL CT | | | | HOWELL | MI | 48843-7655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WISE, ARTHUR L | 8161 E COLDWATER RD | | | | DAVISON | MI | 48423-8938 |
| WISE, BARBARA | 9542 POLK ST | | | | TAYLOR | MI | 48180-3864 |
| WISE, BARRY R | 3913 PISA DR APT I5 | | | | PANAMA CITY | FL | 32405 |
| WISE, BASIL E | PO BOX 12 | | | | FRANKTON | IN | 46044-0012 |
| WISE, BERT W | 5060 N DUCK LAKE RD | | | | HIGHLAND | MI | 48356-1522 |
| WISE, BETTY A | 6301 GRANBURY CUT OFF APT 3209 | | | | FORT WORTH | TX | 76132-5140 |
| WISE, BETTY R | 1937 BASIL LN | | | | FLINT | MI | 48504-7069 |
| WISE, BILLIE V | 48050 HULL RD | | | | BELLEVILLE | MI | 48111-4280 |
| WISE, BILLY D | 23703 E 341ST ST | | | | ARCHIE | MO | 64725-8155 |
| WISE, BILLY L | 3503 FLETCHER ST | | | | ANDERSON | IN | 46013-4670 |
| WISE, BRIAN D | 1083 N BALL ST | | | | OWOSSO | MI | 48867-1707 |
| WISE, BRIAN DOUGLAS | 1083 N BALL ST | | | | OWOSSO | MI | 48867-1707 |
| WISE, BRUCE D | 3636 E MEADOWS CT | | | | OKEMOS | MI | 48864-3920 |
| WISE, CAROLYN S | 3158 COUNTRY CLUB DR | | | | MEDINA | OH | 44256-8714 |
| WISE, CHAD | | | | | | | |
| WISE, CHAD M | 4033 WHITESTONE CT | | | | DAYTON | OH | 45416-1808 |
| WISE, CHARLES | MCELROY B THOMAS | 3333 LEE PKWY | STE 600 | | DALLAS | TX | 75219-5117 |
| WISE, CHARLES A | 22710 N MAZATLAN DR | | | | SUN CITY WEST | AZ | 85375-3054 |
| WISE, CHARLES H | 334 EVERETT PL | | | | TONAWANDA | NY | 14150-8602 |
| WISE, CHARLES P | 25231 SACUL PL | | | | LAGUNA NIGUEL | CA | 92677-1539 |
| WISE, CHARLES R | 2675 S SUNFLOWER DR | | | | BLOOMINGTON | IN | 47403-3436 |
| WISE, CHARLES W | 3360 EDGE O WOODS DR | | | | BROOKFIELD | WI | 53005-2918 |
| WISE, CHERYL A | 13310 ARMENTROUT RD | | | | FREDERICKTOWN | OH | 43019-9715 |
| WISE, CHRISTINA L | 2667 PINERIDGE CT | | | | LAKE ORION | MI | 48360-1733 |
| WISE, CHRISTOPHER J | 145 HAWTHORN DR | | | | PENDLETON | IN | 46064-8943 |
| WISE, CLARA | 4464 RIVER BROOK CT | | | | TRACY | CA | 95377-8259 |
| WISE, CLARENCE E | 4332 TERRACE LN SE | | | | KENTWOOD | MI | 49512-5602 |
| WISE, CONSTANCE | 3110 SAINT LUKES LN | | | | BALTIMORE | MD | 21207-5617 |
| WISE, CONSTANCE | 3110 ST LUKES LANE | | | | BALTIMORE | MD | 21207-5617 |
| WISE, DAMON E | 578 PARRY AVE | | | | MANSFIELD | OH | 44905-2144 |
| WISE, DANIEL G | 531 FLOWING WELL RD | | | | LEESBURG | GA | 31763-3247 |
| WISE, DANIEL J | 205 LADINO LN | | | | PENDLETON | IN | 46064-9186 |
| WISE, DANNY | PO BOX 135 | | | | BARTLEY | NE | 69020-0135 |
| WISE, DARRYL R | 1304 HARBOR ISLAND DR | | | | PORT ISABEL | TX | 78578-2523 |
| WISE, DAVID A | 2481 WAYNEWOOD DR NE | | | | FOWLER | OH | 44418-9748 |
| WISE, DAVID J | 264 STEEPLECHASE LN | | | | MUNROE FALLS | OH | 44262 |
| WISE, DAVID M | 1867 RTE 344 | | | | SALEM | OH | 44460 |
| WISE, DAVID MICHAEL | 1867 RTE 344 | | | | SALEM | OH | 44460 |
| WISE, DEBORAH | 6019 BELSAY ROAD | | | | GRAND BLANC | MI | 48439 |
| WISE, DELLA L | 4967 21ST ST SW | | | | NORTON | OH | 44203-7595 |
| WISE, DELLA L | 4967 21ST STREET | | | | NORTON | OH | 44203-7595 |
| WISE, DENNIS K | 14398 N BRAY RD | | | | CLIO | MI | 48420-7929 |
| WISE, DENNIS R | 5212 W 76TH ST | | | | PRAIRIE VLG | KS | 66208-4435 |
| WISE, DOMSHAY L | 30 WHEELER CIR | | | | SMYRNA | DE | 19977-2219 |
| WISE, DONALD A | 33285 COTTESMORE PL L | | | | SOLON | OH | 44139 |
| WISE, DONALD E | 3617 N BAY BREEZE LN | | | | FORT WORTH | TX | 76179-3824 |
| WISE, DONNA S | 18140 ASTOR LN | | | | ATHENS | AL | 35614-5258 |
| WISE, DOROTHY | APT 2 | 905 TAYLOR AVENUE | | | BELLEVUE | KY | 41073-1671 |
| WISE, EDMUND | R #1, 10270 EBY ROAD | | | | GERMANTOWN | OH | 45327 |
| WISE, EDNA L | 2421 TANDY DR | | | | FLINT | MI | 48532-4961 |
| WISE, EDNA V. | 425 N. COUNTY RD 500 EAST | LOT # 138 | | | ANDERSON | IN | 46017 |
| WISE, EDWARD D | 4901 MCCLINTOCKSBURG RD | | | | NEWTON FALLS | OH | 44444-9266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WISE, EILEEN | 735 PERSIMMON WAY | | | | NICEVILLE | FL | 32578-3755 |
| WISE, ELDEN L | 4011 NEWTON FALLS RD | | | | BERLIN CENTER | OH | 44401-9741 |
| WISE, ERNEST L | 5960 GRANGE HALL RD R4 | | | | HOLLY | MI | 48442 |
| WISE, ESTHER L | 5331 HILLGROVE AVE | | | | DAYTON | OH | 45415-1114 |
| WISE, FRANCIS E | 7109 MEDALLION DR | | | | LANSING | MI | 48917-8530 |
| WISE, FRANKIE | 146 VILLAGE LANE | | | | BOAZ | AL | 35956-2103 |
| WISE, FRED D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WISE, FRED F | 2446 SEYMOUR ROAD | | | | SWARTZ CREEK | MI | 48473-9752 |
| WISE, GARRY G | 932 W 3RD ST | | | | ANDERSON | IN | 46016-2320 |
| WISE, GARY J | 121 RIDGECREST DR | | | | STANLEY | NC | 28164 |
| WISE, GENEVA E | 8255 QUEENSWOOD CT | | | | BATON ROUGE | LA | 70806-3040 |
| WISE, GEORGE H | PO BOX 166 | | | | ASTORIA | IL | 61501-0166 |
| WISE, GERALD A | 11370 ROOKSBY | | | | SAND LAKE | MI | 49343 |
| WISE, GERALD A | 11575 ROOKSBY ST | | | | SAND LAKE | MI | 49343-9443 |
| WISE, GERALD D | 6309 BRUSHWOOD RD | | | | INDIANAPOLIS | IN | 46241-9395 |
| WISE, GERALD H | 16100 ANSTELL CT | | | | CLINTON TWP | MI | 48038-2714 |
| WISE, GERALDINE | 1400 N MAIN ST | | | | HIGGINSVILLE | MO | 64037-1231 |
| WISE, GRACE | 5121 FAIRCHILD | | | | SWARTZ CREEK | MI | 48473-1211 |
| WISE, HAIVEN | DERON WADE | 6688 N CENTRAL EXPY STE 1000 | | | DALLAS | TX | 75206-3900 |
| WISE, HAIVEN | 13 MONTHS | | | | PROVIDENCE VILLAGE | TX | |
| WISE, HARLEY E | 131 STARR AVE | | | | WATERFORD | MI | 48328-3859 |
| WISE, HAROLD D | PO BOX 261 | | | | MECOSTA | MI | 49332-0261 |
| WISE, HAROLD F | 156 CLINTON ST | | | | CLAYTON | OH | 45315-8966 |
| WISE, HAROLD L | 1106 W LOVERS LN | | | | ARLINGTON | TX | 76013-3820 |
| WISE, HAROLD M | 1311 SAUNDERS SETTLEMENT RD | | | | NIAGARA FALLS | NY | 14305-1442 |
| WISE, HAROLD RAY | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| WISE, HELEN M | PO BOX 216 | | | | ZALESKI | OH | 45698-0216 |
| WISE, HENRY R | 291 CONVERSE AVENUE | | | | PLAIN CITY | OH | 43064 |
| WISE, HENRY R | 1395 VAL WILSON RD | | | | LONDON | OH | 43140-9300 |
| WISE, J B | 8211 PRAIRIE AVE | | | | FLUSHING | MI | 48433-8861 |
| WISE, J.B. | 8211 PRAIRIE AVE | | | | FLUSHING | MI | 48433-8861 |
| WISE, JACK R | 4271 JACKSON CREEK DR | | | | KINGSLEY | MI | 49649-9517 |
| WISE, JACOB W | 14850 S STATE RD | | | | PERRY | MI | 48872-8550 |
| WISE, JAMES C | 467 S LOUISVILLE ST ROUTE 2 | | | | ACKERMAN | MS | 39735 |
| WISE, JAMES C | 735 FISHER DR | | | | LANSING | MI | 48911-6518 |
| WISE, JAMES D | 1708 N OLD MILL RD | | | | MUNCIE | IN | 47304-9734 |
| WISE, JAMES DERRICK | 1708 N OLD MILL RD | | | | MUNCIE | IN | 47304-9734 |
| WISE, JAMES H | 310 S TEE DR | | | | FAIRHOPE | AL | 36532-4876 |
| WISE, JAMES L | 30223 SPAIN CT | | | | ROMULUS | MI | 48174-3148 |
| WISE, JAMES M | 367 ALEXANDER RD | | | | BELLVILLE | OH | 44813-9422 |
| WISE, JAMES R | 9181 GRIGGS RD LOT 72 | | | | ENGLEWOOD | FL | 34224-9728 |
| WISE, JAMES W | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| WISE, JANET A | 3308 S 18TH ST | | | | LAFAYETTE | IN | 47909-3710 |
| WISE, JANET C | PO BOX 243 | | | | GREENTOWN | IN | 46936-0243 |
| WISE, JEANETTE S | 210 SHALOM DRIVE | | | | BLUE RIDGE | GA | 30513-2922 |
| WISE, JEFF T | 6409 W TAYLOR RD | | | | MUNCIE | IN | 47304-4761 |
| WISE, JEFFREY C | 4877 SHABBONA RD | | | | CASS CITY | MI | 48726-9348 |
| WISE, JEROME | 25821 LAHSER RD 9 | | | | SOUTHFIELD | MI | 48034-2739 |
| WISE, JERRY C | 19692 ROAD 1038 | | | | OAKWOOD | OH | 45873-9074 |
| WISE, JERRY D | 1152 N BARD RD | | | | GLADWIN | MI | 48624-9672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WISE, JOAN M. | 136 N JEFFERSON ST | | | | LOUDONVILLE | OH | 44842-1314 |
| WISE, JOE N | 2258 BERWYN DR | | | | SAINT LOUIS | MO | 63136-5415 |
| WISE, JOHN C | 943 S CORNERSTONE DR | | | | FRANKLIN | IN | 46131-2580 |
| WISE, JOHN E | 3105 FELT ST | | | | LANSING | MI | 48906-3085 |
| WISE, JOHN H | 37870 5 MILE RD | | | | LIVONIA | MI | 48154-1548 |
| WISE, JOHN H | 2275 E SOONER RD | | | | BLANCHARD | OK | 73010-6634 |
| WISE, JOHNNIE E | 2806 STANCIL BLVD | | | | JONESBORO | GA | 30236-6246 |
| WISE, JOHNNIE ELMER | 2806 STANCIL BLVD | | | | JONESBORO | GA | 30236-6246 |
| WISE, JOHNNY B | 609 CENTRAL ST | | | | SHREVEPORT | LA | 71106-2929 |
| WISE, JONI R | 321 N 480 W | | | | KOKOMO | IN | 46901-3711 |
| WISE, JOSEPH | 13626 SHADY LN | | | | MONROE | MI | 48161-4748 |
| WISE, JOYCE M | 4A LIVE OAK DR | | | | EUSTIS | FL | 32726 |
| WISE, JUAN R | 16619 COYLE ST | | | | DETROIT | MI | 48235-3864 |
| WISE, JUDITH M | 4261 GRANGE HALL RD 131 | | | | HOLLY | MI | 48442-1190 |
| WISE, JULIA A | 354 WEST MAIN BOX 252 | | | | JAMESTOWN | IN | 46147-9555 |
| WISE, JUNIOR T | 892 N WARNER RD | | | | SUMNER | MI | 48889-9734 |
| WISE, KENNETH C | 15151 DAGGOTT RD | | | | LANSING | MI | 48906-9388 |
| WISE, KENNETH E | 1560 E 500 N | | | | ANDERSON | IN | 46012-9514 |
| WISE, KIT N | 450 E RIVER RD | | | | MUSKEGON | MI | 49445-8568 |
| WISE, LAMONT | 5916 COLONIAL CT | | | | SYLVANIA | OH | 43560-1248 |
| WISE, LAURIE | 124 KINGSBERRY  APT A | | | | ROCHESTER | NY | 14626-2233 |
| WISE, LAWRENCE E | 7930 HAYNER RD | | | | FOWLERVILLE | MI | 48836-9335 |
| WISE, LEON | 30 AVENUE V APT 4A | | | | BROOKLYN | NY | 11223-4236 |
| WISE, LEONARD E | 704 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2516 |
| WISE, LILLIAN | 10501 KENLAUREN TER | | | | CHARLOTTE | NC | 28210-7830 |
| WISE, LINDA L | 647 WASHINGTON AVE | | | | TEMPERANCE | MI | 48182-1627 |
| WISE, LORI F | 4434 POWELL ROAD | | | | DAYTON | OH | 45424-5518 |
| WISE, LYNDA H | 315 BONNER ST | | | | MONTICELLO | GA | 31064-6505 |
| WISE, LYNN A | 133 RIVERBEND DRIVE | | | | PEGRAM | TN | 37143-2360 |
| WISE, LYNN E | 2516 E MITCHELL | | | | ARLINGTON | TX | 76010-3215 |
| WISE, MALDON L | 205 AWENDAW CIR | | | | ELLENWOOD | GA | 30294-3264 |
| WISE, MARCIA | 33 CAMPBELL LN | | | | WEST SENECA | NY | 14224-3859 |
| WISE, MARGARET P | 892 NORTH WARNER RD | | | | SUMNER | MI | 48889 |
| WISE, MARGARET P | 892 N WARNER RD | | | | SUMNER | MI | 48889-9734 |
| WISE, MARILYN K | 6241 KING ARTHUR CT | | | | SWARTZ CREEK | MI | 48473-8818 |
| WISE, MARION G | 153 E BOYER ST | | | | WADSWORTH | OH | 44281-2101 |
| WISE, MARION G | 153 E BOYER STREET | | | | WADSWORTH | OH | 44281-2101 |
| WISE, MARTHA E | 684 TRENTICE STREET | LOT 37 | | | CROSSVILLE | TN | 38555 |
| WISE, MARY A | 7668 HORATIO DRIVE | | | | SAINT LOUIS | MO | 63121-4719 |
| WISE, MARY C | 467 S LOUISVILLE ST RT 2 | | | | ACKERMAN | MS | 39735 |
| WISE, MARY D | 394 DAHLIA RD | | | | OCILLA | GA | 31774-2212 |
| WISE, MARY EMMA | 1317 JUBILEE LN | | | | MCDONOUGH | GA | 30253 |
| WISE, MARY J | 6549 S 200 E | | | | MARKLEVILLE | IN | 46056-9704 |
| WISE, MAYDELL Y | 3135 PONTIAC TRL | | | | ANN ARBOR | MI | 48105 |
| WISE, MELISSA | 273 MAPLEWOOD DR APT 202 | | | | CORTLAND | OH | 44410-1353 |
| WISE, MELVIN W | 5215 ISHERWOOD DR | | | | NIAGARA FALLS | NY | 14305-1382 |
| WISE, MELVYN D | 48050 HULL RD | | | | BELLEVILLE | MI | 48111-4280 |
| WISE, MICHAEL | WARTNICK CHABER HAROWITZ SMITH & TIGERMAN | 101 CALIFORNIA ST STE 2200 | | | SAN FRANCISCO | CA | 94111-5853 |
| WISE, MICHAEL E | 388 MAPLE DR | | | | CRESTLINE | OH | 44827-1335 |
| WISE, MICHAEL L | 8445 PERSHING | | | | CENTER LINE | MI | 48015 |
| WISE, MITCHELL A | 4160 LUM RD | | | | ATTICA | MI | 48412-9286 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WISE, MITCHELL ANDREW | 4160 LUM RD | | | | ATTICA | MI | 48412-9286 |
| WISE, MYRON | 2633 E 300 S | | | | TIPTON | IN | 46072 |
| WISE, NANCY | 3096 OAKMONT DR. | | | | LAPEL | IN | 46051 |
| WISE, NANCY L | 31707 MACKENZIE DR | | | | WESTLAND | MI | 48185-7059 |
| WISE, NIKITA | 16 JARVIS PL | | | | TRENTON | NJ | 08618-4606 |
| WISE, NORMAN H | 11100 OLIVE ST | | | | WARREN | MI | 48093-6556 |
| WISE, PAMELA C | 2213 CARNATION ST | | | | GEORGETOWN | SC | 29440-5827 |
| WISE, PATRICIA A | 2029 SHAWNEE DR | | | | DEFIANCE | OH | 43512-3330 |
| WISE, PERRY E | 759N 5TH STREET H | | | | MANISTIQUE | MI | 49854-8841 |
| WISE, PHYLLIS A | 635 BROWN RD | | | | CHINA GROVE | NC | 28023 |
| WISE, PRISCILLA | 21464 PARKLANE ST | | | | FARMINGTON HILLS | MI | 48335-4218 |
| WISE, QUINON | 2421 TANDY DR | | | | FLINT | MI | 48532-4961 |
| WISE, RACHEAL | 6875 BROWN RD | | | | LAKE ODESSA | MI | 48849-9331 |
| WISE, RAYMOND A | 9325 RIDGE RD | | | | GOODRICH | MI | 48438-9448 |
| WISE, RAYMOND L | 7063 STONEHOUSE RD | | | | MELBOURNE | KY | 41059 |
| WISE, RAYMOND M | 89 MEADOW CREEK EAST BLVD | | | | WHITELAND | IN | 46184-9691 |
| WISE, RICHARD A | 3020 MANOR DR | | | | PALMYRA | MI | 49268-9776 |
| WISE, RICHARD A | 3878 LUCILLE DR | | | | LAMBERTVILLE | MI | 48144-9503 |
| WISE, RICHARD C | 19755 SMOCK | | | | NORTHVILLE | MI | 48167-2625 |
| WISE, RICHARD C | 13977 DOHONEY RD | | | | DEFIANCE | OH | 43512-6726 |
| WISE, RICHARD CARY | 19755 SMOCK | | | | NORTHVILLE | MI | 48167-2625 |
| WISE, RICHARD L | 2234 KENWOOD DR | C/O FRED S TRAMMELL | | | KANNAPOLIS | NC | 28081-9734 |
| WISE, RICHARD L | 11024 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9334 |
| WISE, RICHARD LEROY | 11024 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9334 |
| WISE, RICKY J | 122 DESANDER DR | | | | LANSING | MI | 48906-2319 |
| WISE, ROBERT A | 4938 PARK MNR E APT 3312 | | | | SHELBY TOWNSHIP | MI | 48316-4941 |
| WISE, ROBERT D | 1020 DRESDEN DR | | | | MANSFIELD | OH | 44905-1528 |
| WISE, ROBERT L | PO BOX 7 | | | | GENESEE | MI | 48437-0007 |
| WISE, ROBERT LAURENCE | PO BOX 7 | | | | GENESEE | MI | 48437-0007 |
| WISE, ROBERT M | 1118 STOCKER AVE | | | | FLINT | MI | 48503-3246 |
| WISE, ROBERT M | 3888 FIRESIDE LN | | | | FREELAND | MI | 48623-9219 |
| WISE, ROBERT M | 6022 BUNKER HILL ST | | | | FLINT | MI | 48506-1641 |
| WISE, ROBERT MATTHEW | 6022 BUNKER HILL ST | | | | FLINT | MI | 48506-1641 |
| WISE, ROBIN D | 6204 SOUTH WHITE OAKS DRIVE | | | | ANDERSON | IN | 46013-9767 |
| WISE, RODGERS A | 536 BIRCHWOOD SQ APT 8 | | | | WEST SENECA | NY | 14224-2143 |
| WISE, ROSEMARIE | 4206 HARVEST LN | | | | RACINE | WI | 53402-9731 |
| WISE, SHERL K | 2633 E 300 S | | | | TIPTON | IN | 46072-9336 |
| WISE, SHIRLEY M | 11815 MILAN AVE | | | | CLEVELAND | OH | 44111-4659 |
| WISE, STACI | | | | | | | |
| WISE, STACI | MCELROY B THOMAS | 3333 LEE PKWY | STE 600 | | DALLAS | TX | 75219-5117 |
| WISE, STEPHEN A | 15 PONTIAC ST | | | | OXFORD | MI | 48371-4856 |
| WISE, STEVE A | 17812 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8202 |
| WISE, STEVEN C | 14841 STONEHAVEN DR | | | | PERRYSBURG | OH | 43551-9537 |
| WISE, STEVEN J | 7723 N KANSAS AVE | | | | KANSAS CITY | MO | 64119-4524 |
| WISE, STEVEN L | 23598 POWERLINE RD | | | | WARRENTON | MO | 63383-3836 |
| WISE, STEVEN LEE | 23598 POWERLINE RD | | | | WARRENTON | MO | 63383-3836 |
| WISE, TAWANA W | 3715 RAINBOW DR APT 805 | | | | RAINBOW CITY | AL | 35906-6356 |
| WISE, THOMAS E | 641 BROOKSIDE LANE | | | | PLAINFIELD | IN | 46168-2109 |
| WISE, THOMAS J | 310 N RED BUD LN | | | | MUNCIE | IN | 47304-8910 |
| WISE, THOMAS M | 451 S HOSPITAL RD | | | | WATERFORD | MI | 48327-3827 |
| WISE, TIMOTHY E | 231 REEDY CT | | | | DIMONDALE | MI | 48821-9639 |
| WISE, TINA M | 6022 BUNKER HILL ST | | | | FLINT | MI | 48506-1641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WISE, TINA MARIE | 6022 BUNKER HILL ST | | | | FLINT | MI | 48506-1641 |
| WISE, VILLEA | 1305 LEXINGTON RD APT B | | | | PLEASANT HILL | MO | 64080-1198 |
| WISE, VINCENT J | RT 1 ST RT 4 2206 | | | | BELLEVUE | OH | 44811 |
| WISE, VIRGINIA | 4195 WOLF RD | | | | DAYTON | OH | 45416 |
| WISE, VIRGINIA | 6073 N DOW RIDGE ROAD | | | | MADISON | IN | 47250-6704 |
| WISE, WALTER H | 809 W KIMBERLY AVE | | | | KIMBERLY | WI | 54136-1339 |
| WISE, WILLIAM | 2963 S EDSEL ST | | | | DETROIT | MI | 48217-1024 |
| WISE, WILLIAM F | 4261 GRANGE HALL RD LOT 131 | | | | HOLLY | MI | 48442-1190 |
| WISE, WILLIAM L | 9101 OLIVE BLVD APT 2A | | | | SAINT LOUIS | MO | 63132-3704 |
| WISE, WILLIAM L | 9101 OLIVE BLVD | APT 2A | | | ST LOUIS | MO | 63132 |
| WISE, WILLIAM R | PO BOX 85 | | | | SHARPSVILLE | IN | 46068-0085 |
| WISE, WILLIE C | 2415 N KINGSHIGHWAY BLVD RM 524B | | | | SAINT LOUIS | MO | 63113 |
| WISE, WILLIS H | PO BOX 799 | 1034 WOODWARD ST | | | LAPEL | IN | 46051-0799 |
| WISE, ZELMA J | 9605 GERMANTOWN MIDDLETWN PIKE | | | | GERMANTOWN | OH | 45327-9717 |
| WISE, ZELMA JANE | 301 CLINTON AVE | | | | CLOVER | SC | 29710 |
| WISEBAKER, LEROY L | PO BOX 201 | | | | PHILLIPSBURG | OH | 45354-0201 |
| WISEBERG BETSY | C/O SECOND GENERATION | 4433 PACIFIC BLVD | | | LOS ANGELES | CA | 90058-2205 |
| WISECO | 7201 INDUSTRIAL PARK BLVD | | | | MENTOR | OH | 44060-5315 |
| WISECO PISTON COMPANY INC | JOHN LEVIS | 7201 INDUSTRIAL BLVD | | | GRANDVIEW | MO | 64030 |
| WISECO PISTON COMPANY INC | 7201 INDUSTRIAL PARK BLVD | | | | MENTOR | OH | 44060-5315 |
| WISECO PISTONS CO INC | JOHN LEVIS | 7201 INDUSTRIAL BLVD | | | GRANDVIEW | MO | 64030 |
| WISECUP, DOLLIE N | 1419 ANTIOCH RD | | | | WILMINGTON | OH | 45177-8705 |
| WISECUP, PAUL F | 2168 MAJESTIC WOODS BLVD | | | | APOPKA | FL | 32712-3200 |
| WISECUP, ROGER D | 8760 E COUNTY ROAD 1000 N | | | | BROWNSBURG | IN | 46112-9671 |
| WISEHART, BRIAN L | 1616 S BUCKEYE ST | | | | KOKOMO | IN | 46902-2147 |
| WISEHART, DALE E | 11689 E STATE ROAD 234 | | | | SHIRLEY | IN | 47384-9747 |
| WISEHART, DONALD R | 9263 W 450 S | | | | SHIRLEY | IN | 47384 |
| WISEHART, HELEN E | 538 S STATE RD 234 | | | | SHIRLEY | IN | 47384-9624 |
| WISEHART, HELEN E | 538 S STATE ROAD 234 | | | | SHIRLEY | IN | 47384-9624 |
| WISEHART, JAMES W | 2696 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-9116 |
| WISEHART, JOYCE A | 3672 MEADOW VIEW DR | | | | KOKOMO | IN | 46902-5070 |
| WISEHART, JUDITH M | 9 TUCKERMAN LANE | | | | AMHERST | MA | 01002-1592 |
| WISEHART, LARRY L | 819 ISABELLE DR | | | | ANDERSON | IN | 46013-1639 |
| WISEHART, LOIS M | 10501 OLIVE WAY | | | | JONES | OK | 73049-8023 |
| WISEHART, LUTHER E | 100 PINNACLE POINTE DR | | | | SOMERSET | KY | 42503-3787 |
| WISEHART, MEARL | 1620 TAM O SHANTER LN | | | | KOKOMO | IN | 46902-3114 |
| WISEHART, PHILIP A | 9885 HAVERSTICK RD | | | | INDIANAPOLIS | IN | 46280-1812 |
| WISEHART, ROBERT L | 5430 N FLAGSTAFF AVE | | | | BEVERLY HILLS | FL | 34465-2123 |
| WISEHART, RUTH | 6010 ARROWHEAD BLVD. | | | | KOKOMO | IN | 46902-5507 |
| WISEHART, SHERRY L | | | | | | | |
| WISEHART, STEPHEN R | 6010 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5507 |
| WISEHART, VERL D | 4222 REVERE DR | | | | PLAINFIELD | IN | 46168 |
| WISEHEART, ALIDA | 1795 RINGO KERRY LN | | | | MILFORD | MI | 48381 |
| WISEHEART, BILLY T | 1245 TIMBERIDGE DR | | | | LAKELAND | FL | 33809-0873 |
| WISEHEART, KENNETH L | 1795 RING O KERRY | | | | MILFORD | MI | 48381-1245 |
| WISEK, JAMES T | 904 S DUNCAN | | | | MARION | IL | 62959-2119 |
| WISEK, JAMES T | 904 S DUNCAN ST | | | | MARION | IL | 62959-2119 |
| WISEK, JIMMY R | 11421 S MAGNOLIA LN | | | | ALSIP | IL | 60803-5191 |
| WISEK, ORVILLE R | PO BOX | | | | OPDYKE | IL | 62872 |
| WISEL, ROBERT J | 120 SW 13TH ST | | | | MOORE | OK | 73160-5319 |
| WISELEY JR, CHARLES E | 12437 DEMOND RD | | | | GAINES | MI | 48436-8901 |
| WISELEY, ALMUS R | 4014 E 53RD STREET BOX 227 | | | | MOUNT MORRIS | MI | 48458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WISELEY, GARY L | 1134 BIRK AVE | | | | ANN ARBOR | MI | 48103-5365 |
| WISELEY, INA M | 9112 S BYRON RD | | | | DURAND | MI | 48429-9416 |
| WISELEY, JEAN A | 5297 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1164 |
| WISELEY, JOHN E | 4550 EGYPT VALLEY AVE NE | | | | ADA | MI | 49301-9623 |
| WISELEY, JOHN T | 5297 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1164 |
| WISELEY, PATTY | 2539 E CROWN DR | | | | TRAVERSE CITY | MI | 49684-7211 |
| WISELEY, ROBERT L | 2448 WOODLAND DR | | | | HALE | MI | 48739-9219 |
| WISELEY, RONALD C | 10495 MONROE RD | | | | DURAND | MI | 48429-1818 |
| WISELEY, RUTH ANN | 209 BRIGHT ANGEL DR | | | | PRUDENVILLE | MI | 48651-9625 |
| WISELEY, SHIRLEY J | 4014 E 53 ST LOT 227 | | | | MOUNT MORRIS | MI | 48458 |
| WISELOGLE, BARRY D | 7086 CROSSWINDS DRIVE | | | | SWARTZ CREEK | MI | 48473-9778 |
| WISELY, MILDRED I | 10111 BRANCH RD | | | | OAKDALE | IL | 62268-2013 |
| WISEMAN EQUIPMENT | | 4501 FM 1102 | | | NEW BRAUNFELS | TX | 78132 |
| WISEMAN JAMES (490936) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WISEMAN JR, ERNEST E | 5038 S NAOMIKONG DR | | | | FLINT | MI | 48506-1167 |
| WISEMAN JR., LESTER A | 602 S 1200 E | | | | MARION | IN | 46953-9613 |
| WISEMAN LORRAINE | 3277 CARRIAGE HOUSE DRIVE | | | | CHINO HILLS | CA | 91709-2406 |
| WISEMAN, ARNOLD J | 26 STRAWBRIDGE AVE | | | | NEW CASTLE | DE | 19720-1501 |
| WISEMAN, BETTY | 3190 S TEMPLE | | | | INDIANAPOLIS | IN | 46237-1115 |
| WISEMAN, CAROLYN | PO BOX 198 | | | | JACKSON | OH | 45640-0198 |
| WISEMAN, CAROLYN | P.O. BOX 198 | | | | JACKSON | OH | 45640-5640 |
| WISEMAN, CECIL M | 213 8TH ST NE | C/O MARIAN WISEMAN | | | WASHINGTON | DC | 20002-6105 |
| WISEMAN, DONALD C | 276 S 11TH ST | | | | MIDDLETOWN | IN | 47356-9770 |
| WISEMAN, DONALD J | 1859 CREST ST | | | | HASLETT | MI | 48840-8283 |
| WISEMAN, DONOVAN E | 2059 HARLEY LN | | | | LAKELAND | FL | 33811-2395 |
| WISEMAN, DOUGLAS H | 212 CAROLYN DR | | | | BEDFORD | TX | 76021-4155 |
| WISEMAN, EARL R | 3221 E BALDWIN RD APT 324 | | | | GRAND BLANC | MI | 48439-7357 |
| WISEMAN, ELIZABETH A | 7111 VELMA AVE | | | | PARMA | OH | 44129-1463 |
| WISEMAN, FRED | 3443 RIDGEWOOD DR | | | | ERLANGER | KY | 41018 |
| WISEMAN, GEORGE D | PMB F297044 | 3590 ROUND BOTTOM RD | | | CINCINNATI | OH | 45244-3026 |
| WISEMAN, GEORGE D | 3590 ROUND BOTTOM RD PMB F297044 | | | | CINCINNATI | OH | 45244-3026 |
| WISEMAN, GEORGIA D | 618 BAGLEY AVE | | | | YPSILANTI | MI | 48198-3849 |
| WISEMAN, GERALD E | 1658 N COOLIDGE AVE | | | | INDIANAPOLIS | IN | 46219-2703 |
| WISEMAN, GLYNN | 508 PILGRIM WAY | | | | SALEM | IN | 47167-1956 |
| WISEMAN, HAROLD R | 171 SOUTH ST | | | | LOCKPORT | NY | 14094-4637 |
| WISEMAN, HARRY L | HC 80 BOX 376A | | | | BIG FLAT | AR | 72617-8900 |
| WISEMAN, IDA | 1194 WALKER ST | | | | MANSFIELD | OH | 44906-1943 |
| WISEMAN, JAMES L | 1395 BENNETT RD | | | | LANSING | MI | 48906-1872 |
| WISEMAN, JAMES R | 520 SKYLINE DR | | | | BEDFORD | IN | 47421-9363 |
| WISEMAN, JAMES W | 10901 LANSING RD | | | | DURAND | MI | 48429 |
| WISEMAN, JANE E | 4004 MARICARR DRIVE | | | | KETTERING | OH | 45429-3204 |
| WISEMAN, JASON | | | | | | | |
| WISEMAN, JIM CASHIER OR HARLEYDAVIS | 920 TOWNSEND ST # MC | | | | LANSING | MI | 48921-0002 |
| WISEMAN, JOHN O | 7732 EVANSPORT RD | | | | DEFIANCE | OH | 43512-9723 |
| WISEMAN, KATHY R | 4488 ALDER DR | | | | FLINT | MI | 48506 |
| WISEMAN, KIM F | 3415 ESTONIA DR | | | | BOWIE | MD | 20716-1264 |
| WISEMAN, LAVON C | 27834 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8979 |
| WISEMAN, LEO B | 2370 PATTERSON | | | | SHELBYVILLE | MI | 49344-9752 |
| WISEMAN, LESTER L | 3012 BETHANY CHURCH RD | | | | SNELLVILLE | GA | 30039-8071 |
| WISEMAN, MAE K | 624 DEER CREEK DR | | | | MATTHEWS | NC | 28105-5720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WISEMAN, MARILYN | 39477 VAN DYKE AVE APT 707 | | | | STERLING HTS | MI | 48313-4667 |
| WISEMAN, MARK M | 59846 MULBERRY CIR | | | | SOUTH LYON | MI | 48178-9040 |
| WISEMAN, MARY L | 524 EDWARDS ST | | | | GRAND LEDGE | MI | 48837-2026 |
| WISEMAN, MELVIN E | 3585 WASHINGTON SOUTH ROAD | | | | MANSFIELD | OH | 44903-9064 |
| WISEMAN, MINGLE L | PO BOX 7 | 3700 PARKSCREEK RD | | | PLAINFIELD | IN | 46168-0007 |
| WISEMAN, MINGLE L | 3700 PARKSCREEK RD | P O BOX 7 | | | PLAINFIELD | IN | 46168-0007 |
| WISEMAN, MONTY D | 880 E 56 HWY APT 711 | | | | OLATHE | KS | 66061 |
| WISEMAN, NATHAN EDWARD | 7732 EVANSPORT RD | | | | DEFIANCE | OH | 43512-9723 |
| WISEMAN, NORMAN L | 37 CAYUGA DR | | | | PEEKSKILL | NY | 10566-4901 |
| WISEMAN, OLILLIAN | 760 16TH ST | | | | ELYRIA | OH | 44035-6914 |
| WISEMAN, PARKER C | PO BOX 62 | | | | CHATHAM | MA | 02633-0062 |
| WISEMAN, RICHARD C | 56 JACKSON RD | | | | RICHLAND | NY | 13144-4505 |
| WISEMAN, RICHARD C | 14733 ASPEN HILLS LN | | | | BURTON | OH | 44021-9311 |
| WISEMAN, RICHARD E | 1210 PARK CIRCLE DR | | | | ANDERSON | IN | 46012-4699 |
| WISEMAN, ROGER | 1091 TALUS DR | | | | SEQUIM | WA | 98382-6867 |
| WISEMAN, ROGER H | 270 STRALEY AVE | | | | BUFFALO | NY | 14211-2816 |
| WISEMAN, RONALD B | 5510 E EASTVIEW LN | | | | PORT CLINTON | OH | 43452-3508 |
| WISEMAN, RUTH E | 1658 N COOLIDGE AVE | | | | INDIANAPOLIS | IN | 46219-2703 |
| WISEMAN, SUE E. | 295 LIND AVE | | | | MANSFIELD | OH | 44903-2112 |
| WISEMAN, THOMAS E | 46683 CROSSWICK | | | | CANTON | MI | 48187-4671 |
| WISEMAN, THOMAS R | 4954 HILLCREST AVE | | | | OKEMOS | MI | 48864-1010 |
| WISEMAN, VIRGINIA M | 374 DANSWORTH ROAD | | | | YOUNGSTOWN | NY | 14174-1319 |
| WISEMAN, WILLIAM D | 26890 25 MILE RD | | | | CHESTERFIELD | MI | 48051-1013 |
| WISEMAN, WILLIAM F | 171 ROGERS AVE | | | | TONAWANDA | NY | 14150-5267 |
| WISEMAN, WILLIAM W | 2535 S CREEK CIR | | | | SPRING VALLEY | OH | 45370-9007 |
| WISEN, JUSTIN | 1005 W MAHONE DR | | | | ARTESIA | NM | 88210-1824 |
| WISEN, JUSTIN & JEANETTE | C/O LAW OFFICES OF JAMES B. RAGAN | 723 COLEMAN AVE | | | CORPUS CHRISTI | TX | 78401 |
| WISENALL, EVELYNE Y | 6925 WETHERSFIELD RD | | | | COLUMBUS | GA | 31904-3317 |
| WISENBAUGH, ALTA E | 10966 HAVEN RD | | | | SEBEWAING | MI | 48759-9765 |
| WISENBAUGH, DANIEL E | 10966 HAVEN RD | | | | SEBEWAING | MI | 48759-9765 |
| WISENBAUGH, FLOYD A | PO BOX 117 | | | | OMER | MI | 48749-0117 |
| WISENBAUGH, FLOYD E | 124 KEIFER ST | | | | OWOSSO | MI | 48867-1345 |
| WISENBAUGH, MIRRIAM K | 108 RIVER OAKS DR | | | | ROSCOMMON | MI | 48653 |
| WISENBAUGH, TIFFANY S | 2169 HOLLY TREE DRIVE | | | | DAVISON | MI | 48423-2066 |
| WISENBAUGH, TIFFANY SUE | 2169 HOLLY TREE DRIVE | | | | DAVISON | MI | 48423-2066 |
| WISENBERGER, FLOYD F | 280 WALDEN WAY APT 201 | | | | DAYTON | OH | 45440-4403 |
| WISENBERGER, FLOYD F | 280 WALDEN WAY | APT 201 | | | DAYTON | OH | 45440-5440 |
| WISENER JR, ROBERT B | PO BOX 213 | | | | PRESQUE ISLE | MI | 49777-0213 |
| WISENER'S AUTO CLINIC | 2306 W AVENUE M | | | | TEMPLE | TX | 76504-6526 |
| WISENOR, BARBARA A | PO BOX 1203 | | | | WEST MONROE | LA | 71294-1203 |
| WISENOR, EDITH M | 495 CHERRY STONE DR | | | | CANTON | MI | 48188-5294 |
| WISENOR, LILLIE P | 708 COLERIDGE AVE | | | | TROTWOOD | OH | 45426-2536 |
| WISER JR, RICHARD E | 148 WHITMAN BOULEVARD | | | | ELYRIA | OH | 44035-1724 |
| WISER JR, RICHARD E | 148 WHITMAN BLVD | | | | ELYRIA | OH | 44035-1724 |
| WISER MELANIE | 25 QUAIL HOLLOW DR | | | | HATTIESBURG | MS | 39402-8972 |
| WISER, CAROLE A | 646 13 MILE RD NW | | | | SPARTA | MI | 49345-9570 |
| WISER, DENNIS M | 1771 RIVER RD | | | | CHAPEL HILL | TN | 37034-2120 |
| WISER, DENNIS M | 3670 W 5 POINT HWY | | | | CHARLOTTE | MI | 48813-7510 |
| WISER, DOROTHY B | 38 PAGE ST | | | | LAKE ODESSA | MI | 48849-9573 |
| WISER, GARY L | 4 SHERMAN CT | | | | EVANSVILLE | WI | 53536-1031 |
| WISER, GEORGIA A | 5291 DEVONSHIRE RD | | | | DETROIT | MI | 48224-3232 |
| WISER, GRETCHEN M | 131 BRIGHTON RD | | | | TONAWANDA | NY | 14150-6818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WISER, JOSHUA L | 9107 W US HIGHWAY 14 | | | | EVANSVILLE | WI | 53536-8745 |
| WISER, KRISTINE E | 33 ELWOOD DR. | | | | WEST SENECA | NY | 14224 |
| WISER, KRISTINE E | 33 ELWOOD DR | | | | WEST SENECA | NY | 14224-4203 |
| WISER, MICHAEL E | 5479 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9105 |
| WISER, REBEKAH A | 9107 W US HIGHWAY 14 | | | | EVANSVILLE | WI | 53536-8745 |
| WISER, SHIRLEY M | 2952 COTTONWOOD DR UNIT C | | | | WATERFORD | MI | 48328-4909 |
| WISER, THOMAS D | 1131 IVANHOE DR | | | | MUSKEGON | MI | 49445-2049 |
| WISEY, KENNET | PO BOX 402 | | | | SOPERTON | GA | 30457-0402 |
| WISEZEE RICHARDSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WISH CORP./DOLLAR RAC | 2132 5TH. HARBOR BLVD. | | | | ANAHEIM | CA | 92805 |
| WISH WITH WINGS INC | 917 W SANFORD ST | | | | ARLINGTON | TX | 76012-5032 |
| WISH, BRIAN E | 2909 SAINT CHARLES DR | | | | MANSFIELD | TX | 76063-4027 |
| WISH, LEONA | 295 10TH ST. APT. 8Q | | | | JERSEY CITY | NJ | 07302 |
| WISHAK, BARBARA F | 736 NEW YORK AVE. | | | | MCDONALD | OH | 44437-1828 |
| WISHARD GLENN | 3900 S VALLEY DR | | | | RAPID CITY | SD | 57703-5923 |
| WISHARD HEALTH SERVI | PO BOX 66955 | | | | INDIANAPOLIS | IN | 46266-6955 |
| WISHARD ROBERT R (411638) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WISHARD, ROBERT R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WISHART JR, JAMES | 719 N BRYS DR | | | | GROSSE POINTE WOODS | MI | 48236-1201 |
| WISHART, CHARLES C | 3997 RADTKA DR SW | | | | WARREN | OH | 44481-9207 |
| WISHART, ELSIE M | 1197 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9672 |
| WISHART, JAMES E | 1019 WELLESLEY ST | | | | ALMA | MI | 48801-1423 |
| WISHART, JERALD A | 897 STATE ROUTE 534 NW | | | | NEWTON FALLS | OH | 44444-9513 |
| WISHART, JERALD A | 897 ST.RTE. 534 NW | | | | NEWTON FALLS | OH | 44444-4444 |
| WISHART, JOHN W | 3225 MILLER RD | | | | FLINT | MI | 48503-4601 |
| WISHART, MARJORIE W | 897 STATE ROUTE 534 NW | | | | NEWTON FALLS | OH | 44444-9513 |
| WISHART, MARJORIE W | 897 STATE RTE 534 NW | | | | NEWTON FALLS | OH | 44444-9513 |
| WISHART, RICHARD B | 238 FARMVIEW DR | | | | MACEDON | NY | 14502-9329 |
| WISHART, ROBERT A | 1267 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1010 |
| WISHART, ROBERT J | 4055 GREEN DR | | | | HARSENS ISLAND | MI | 48028-9535 |
| WISHART, VIRGINIA M | 1019 WELLESLEY ST | | | | ALMA | MI | 48801 |
| WISHART, WILLIAM J | 1026 S FRANKLIN AVE | | | | FLINT | MI | 48503-2818 |
| WISHART, WILLIAM JOHN | 1026 S FRANKLIN AVE | | | | FLINT | MI | 48503-2818 |
| WISHAU, KAREN K | 115 TALLEYRAND DR | | | | WILMINGTON | DE | 19810 |
| WISHER, IRIS L | 114 W 35TH ST | | | | WILMINGTON | DE | 19802-2707 |
| WISHER, NORMAN L | 630 N COUNTY RD 900 W | | | | KOKOMO | IN | 46901 |
| WISHER, RICHARD I | 13 CREEKSIDE DR | | | | NEWARK | DE | 19702-3733 |
| WISHERT, THOMAS | 546 APACHE LN | | | | ABILENE | TX | 79601-8252 |
| WISHKENO, LEWIS D | 1608 NE 72ND TER | | | | GLADSTONE | MO | 64118-2209 |
| WISHMAN, PEARL G | 11493 WARREN BLVD | | | | WARREN | MI | 48089-3588 |
| WISHMAN, RICHARD D | 5724 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9358 |
| WISHMAN, RONALD L | 5771 OAKWOOD ST | | | | GREENDALE | WI | 53129-2533 |
| WISHMIER DONALD E (486898) | GEORGE & SIPES | 151 N DELAWARE ST | STE 1700 | | INDIANAPOLIS | IN | 46204-2599 |
| WISHMIER, DONALD E | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| WISHMIRE, LARRY A | 7446 ROCKLEIGH AVE | | | | INDIANAPOLIS | IN | 46214-3075 |
| WISHNESKI JR, WILLIAM F | 22 BOULDER DR | | | | WOLCOTT | CT | 06716-1409 |
| WISHNESKI, ELSIE S | 22 BOULDER DR | | | | WOLCOTT | CT | 06716-1409 |
| WISHNESKI, JOHN P | 832 HUNTERS CREEK DR | | | | MELBOURNE | FL | 32904 |
| WISHNESKI, PAUL E | 100 FARM HILL ROAD | | | | WALLINGFORD | CT | 06492-3258 |
| WISHNESKI, ROSEMARIE A | 100 FARM HILL RD | | | | WALLINGFORD | CT | 06492-0206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WISHNEWSKI, DEBORAH J | 405 ORCHARD AVE | | | | NILES | OH | 44446-5247 |
| WISHNEWSKI, MICHAEL F | 165 CHAPEL HILL DR. N. | | | | WARREN | OH | 44483-1179 |
| WISHNOFF EVELYN (ESTATE OF) (633643) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WISHNOFF, EVELYN | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WISHNOW, DOROTHY M | 50 WINGATE CT | | | | OSWEGO | IL | 60543-7922 |
| WISHOLEK, DAVID | 149 DESMOND DR | | | | TONAWANDA | NY | 14150-7724 |
| WISHOLEK, DENNIS B | 110 GROVE ST. LOWER | | | | TONAWANDA | NY | 14150 |
| WISHON, JUANITA | 4379 TERESA SQ | | | | COLUMBUS | OH | 43207-4784 |
| WISHOO INC | 3105 E 98TH ST STE 100 | | | | INDIANAPOLIS | IN | 46280-2006 |
| WISHOWSKI, EDWARD B | 868 8 MILE RD | | | | KAWKAWLIN | MI | 48631-9720 |
| WISHOWSKI, LEROY F | 5435 S TUCKAWAY CT APT 1 | | | | GREENFIELD | WI | 53221-3342 |
| WISIALOWSKI, LEONE M | 160 PARAPET TRL | | | | CHAPIN | SC | 29036-7350 |
| WISINSKI, DIANE L | 618 NORTHGATE DR | | | | OSWEGO | IL | 60543-8201 |
| WISINSKI, FRANCES J | 632 PENNSYLVANIA AVE | | | | TRENTON | NJ | 08638 |
| WISINSKI, GERTRUDE | 1535 RED OAK LN | | | | PORT CHARLOTTE | FL | 33948-3191 |
| WISINSKI, LEONARD S | PO BOX 93 | | | | OKEMOS | MI | 48805-0093 |
| WISK, CHESTER F | 49112 PHILADELPHIA CT | | | | SHELBY TWP | MI | 48315-3968 |
| WISK, WILLIAM J | 48 LOUIS ST | | | | PERTH AMBOY | NJ | 08861-1536 |
| WISKER, JIM | 1434 AARON DR W | | | | SHELBYVILLE | IN | 46176-3198 |
| WISKER, KENNETH J | 3431 E 350 S | | | | SHELBYVILLE | IN | 46176-9309 |
| WISKER, MICHAEL E | 112 WHITE HORSE LN | | | | FISHERS | IN | 46038-1623 |
| WISKER, RICHARD A | 2919 N CROSS BRIDGES RD | | | | COLUMBIA | TN | 38401-7126 |
| WISKER, THELMA J | 3431 E. 350 S | | | | SHELBYVILLE | IN | 46176 |
| WISKER-HAGA, LINDA S | 16647 S 15TH DR | | | | PHOENIX | AZ | 85045-0773 |
| WISKIA, AARON R | APT 2 | 813 WEST FULTON STREET | | | EDGERTON | WI | 53534-1738 |
| WISKIA, JAMES S | 2104 RIVERVIEW DR | | | | JANESVILLE | WI | 53546-5382 |
| WISKIA, JEFFREY R | 4026 RUGER AVE | | | | JANESVILLE | WI | 53546-2072 |
| WISKIA, LAURENE | 711 W ENID AVE | | | | MESA | AZ | 85210 |
| WISKIA, RYAN J | 4026 RUGER AVE | | | | JANESVILLE | WI | 53546-2072 |
| WISKIE, JOYCE A | 2781 FULLER DR | | | | BELOIT | WI | 53511-6920 |
| WISKUP, GEORGE | 13021 GARY RD | | | | CHESANING | MI | 48616-9429 |
| WISKUP, GEORGE J | 16145 BALDWIN RD | | | | CHESANING | MI | 48616-8500 |
| WISKUP, KIM M | 399 TAFT AVE | | | | ANGOLA | NY | 14006-9305 |
| WISKUP, KIM M. | 399 TAFT AVE | | | | ANGOLA | NY | 14006-9305 |
| WISKUR DWIGHT L (626842) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WISKUR JR., MICHAEL L | 10155 N CENTER RD | | | | CLIO | MI | 48420-9713 |
| WISKUR, DALE E | 20410 S D HWY #1806 | | | | FORT PIERRE | SD | 57532 |
| WISKUR, DWIGHT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WISLER, ALICE J | 865 ROSEWOOD DRIVE | | | | GALION | OH | 44833-2331 |
| WISLER, EDWARD H | 66 LEISUREWOOD | | | | AKRON | NY | 14001-9791 |
| WISLER, JAN A | RR BOX 3428 | | | | FLEETWOOD | PA | 19522 |
| WISLER, JERRY L | 132 N LANSDOWN WAY | | | | ANDERSON | IN | 46012-3225 |
| WISLER, SHIRLEY J | 1143 JUDY LN | | | | TROY | MO | 63379-2205 |
| WISLER, SHIRLEY J. | 1143 JUDY LN | | | | TROY | MO | 63379-2205 |
| WISLEY, DAVID R | 4707 WEST BRIDALWOOD DRIVE | | | | PEORIA | IL | 61615-2707 |
| WISLEY, RICHARD D | 705 RANDALL DR | | | | TROY | MI | 48085-4819 |
| WISLOW DANIELLE | WINSLOW, DANIELLE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WISMAN DONALD | 775 STONEHENGE WAY | | | | PALM HARBOR | FL | 34683-6349 |
| WISMAN, DORIS B. | 8410 ORCHARD KNOLL LN | | | | COLUMBUS | OH | 43235-3800 |
| WISMAN, ROBERT M | 2942 ROME CORNERS RD | | | | GALENA | OH | 43021-9374 |
| WISMAN, VIRGINIA | 5569 CANDLEWOOD CT | | | | PARMA | OH | 44134-2040 |
| WISMANS, SCOTT J | 1158 RIDGEWAY DR | | | | ROCHESTER | MI | 48307-1771 |
| WISMAR, DAVID L | 4693 CORNELL ST | | | | DEARBORN HTS | MI | 48125-2111 |
| WISMER ARTHUR (309543) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| WISMER JR, LLOYD A | 154 CHICAHAUK TRL | | | | SOUTHERN SHORES | NC | 27949-3523 |
| WISMER, ARTHUR | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| WISMER, DAVID N | 9376 RUBY RD | | | | HOLLY | MI | 48442-9305 |
| WISMER, DONALD H | 39358 WALDORF DR | | | | CLINTON TOWNSHIP | MI | 48038-2881 |
| WISMER, DUANE W | 3468 W WILSON RD | | | | CLIO | MI | 48420-1928 |
| WISMER, FREDERICK N | 712 E MCNEIL ST | | | | CORUNNA | MI | 48817-1759 |
| WISMER, HARLEY H | 150 LOOMIS AVE | | | | CLIO | MI | 48420-1416 |
| WISMER, J T | 8453 E COLE RD | | | | DURAND | MI | 48429-9427 |
| WISMER, MARY J | 2368 BARCELONA DR | | | | DUNEDIN | FL | 34698-2835 |
| WISMER, RAYMOND N | 11 WAKEFIELD DR APT 2108 | | | | ASHEVILLE | NC | 28803-4158 |
| WISMONT, JOSEPH C | 7610 TERRI DR | | | | WESTLAND | MI | 48185-1455 |
| WISMONT, ROSEMARY A | 7610 TERRI DR | | | | WESTLAND | MI | 48185-1455 |
| WISNE DESIGN INC | 21000 TELEGRAPH RD | WISNE CENTER BLDG | | | SOUTHFIELD | MI | 48033-4280 |
| WISNER, ARLOUS | 2406 SILVER ST | | | | ANDERSON | IN | 46012-1622 |
| WISNER, BETTY J | 3145 KING ROAD | | | | CHINA | MI | 48054-1415 |
| WISNER, BETTY J | 801 N SHIAWASSEE ST | | | | CORUNNA | MI | 48817-1043 |
| WISNER, BEVERLY A | 3145 KING RD | | | | CHINA | MI | 48054-1415 |
| WISNER, BEVERLY A. | 3145 KING RD | | | | CHINA | MI | 48054-1415 |
| WISNER, BILLIE W | 4413 PITT ST | | | | ANDERSON | IN | 46013-2445 |
| WISNER, DONALD W | 17024 TAFT RD | | | | SPRING LAKE | MI | 49456 |
| WISNER, DONALD W | 1925 WATERBURY DR SE | | | | KENTWOOD | MI | 49508-6366 |
| WISNER, DOROTHY | 23451 NORWOOD ST | | | | OAK PARK | MI | 48237-2203 |
| WISNER, DOROTHY J | 537 SAN JACINTO ST APT 10 | | | | HEMET | CA | 92543 |
| WISNER, EDWARD J | 4480 S HEARTHSIDE DR | | | | NEW BERLIN | WI | 53151-6575 |
| WISNER, FRANCIS J | 3145 KING RD | | | | CHINA | MI | 48054-1415 |
| WISNER, GERALD J | 429 E HOWARD ST | | | | OWOSSO | MI | 48867-3605 |
| WISNER, GERALD M | 2901 N DOUGLAS RD | | | | RIVERDALE | MI | 48877-9547 |
| WISNER, HARRY E | 2517 PLAINFIELD AVE | | | | FLINT | MI | 48506-1862 |
| WISNER, JEFFERY L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WISNER, JOANNE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WISNER, JOHN L | 15297 BURBANK DR | | | | BROOKSVILLE | FL | 34604 |
| WISNER, JOSEPH P | 15768 AMORE ST | | | | CLINTON TWP | MI | 48038-2506 |
| WISNER, JOSEPHINE M | PO BOX 905 | | | | JENISON | MI | 49429-0905 |
| WISNER, KENNETH H | 2329 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1641 |
| WISNER, MARC R | 1013 STONE RIDGE DR | | | | NASHVILLE | TN | 37211 |
| WISNER, MARVILE | 11267 AL HIGHWAY 157 | | | | CULLMAN | AL | 35057-6747 |
| WISNER, MARY A | 41247 CHANCELLOR CT | | | | CLINTON TWP | MI | 48038-5852 |
| WISNER, PEGGIE A | 3920 BURLINGAME AVE SW | | | | WYOMING | MI | 49509-3722 |
| WISNER, ROBERT J | 6574 BEECHWOOD DR | | | | INDEPENDENCE | OH | 44131-4619 |
| WISNER, TERRY J | 5060 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8885 |
| WISNER, WAYNE W | 9 MADISON LN | | | | ACTON | MA | 01720-3112 |
| WISNESKI, DAVID J | 2579 HALCYON WAY | | | | LAWRENCEVILLE | GA | 30044-7320 |
| WISNESKI, HARRIETTE A | C/O RICHARD R HOGUE | 14005N FR 208 | | | CLAM LAKE | WI | 54517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WISNESKI, HARRY J | 1001 HARDING RD | | | | ESSEXVILLE | MI | 48732-1768 |
| WISNESKI, JAMES E | 1239 ILLINI DR | | | | LOCKPORT | IL | 60441-3801 |
| WISNESKI, JAMES L | 4984 ARNOLD CT | | | | BAY CITY | MI | 48706-3151 |
| WISNESKI, JOSEPH R | 603 ALMOND AVE | | | | BALTIMORE | MD | 21221-3304 |
| WISNEW, TIM M | 16925 JALISCO TER W | | | | LAKEVILLE | MN | 55044 |
| WISNEWSKI, DAVID A | 14113 GARDEN VIEW CT | | | | SAINT PAUL | MN | 55124 |
| WISNEWSKI, GERALD J | 106 MICHAEL LN | CARAVEL WOODS | | | BEAR | DE | 19701-2052 |
| WISNEWSKI, HEDWIG T | 72 KENTNOR ST | | | | METUCHEN | NJ | 08840-2205 |
| WISNEWSKI, MARK A | 424 WILLOW ST | | | | STOCKBRIDGE | MI | 49285-9722 |
| WISNIESKI, ROSE | 147 PECK AVENUE | | | | SYRACUSE | NY | 13206-3222 |
| WISNIESKI, ROSE | 147 PECK AVE | | | | SYRACUSE | NY | 13206-3222 |
| WISNIEWSKI FRANK | 103 BASS CT | | | | CADILLAC | MI | 49601-9627 |
| WISNIEWSKI FREDERICK | 14657 S 136TH AVE | | | | LOCKPORT | IL | 60441-2326 |
| WISNIEWSKI JAMES JOHN | WISNIEWSKI, JAMES JOHN | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| WISNIEWSKI JOE | 8239 APPLE BLOSSOM | | | | FLUSHING | MI | 48433 |
| WISNIEWSKI JOYCE | 46648 HAMPTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5640 |
| WISNIEWSKI KATHRYN | 4940 LUWAL DRIVE | | | | HAVERHILL | FL | 33415-1333 |
| WISNIEWSKI MICHAEL J (653734) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WISNIEWSKI, AGNES I | 4624 BRIARWOOD AVE | | | | ROYAL OAK | MI | 48073-1915 |
| WISNIEWSKI, ALBIN J | 3154 MEADOWBROOK CT | | | | TOLEDO | OH | 43606-2118 |
| WISNIEWSKI, ALICE | 1708 DANIEL DR | | | | MILLBURY | OH | 43447-9823 |
| WISNIEWSKI, ALICE | 1708 DANIEL DRIVE | | | | MILLBURY | OH | 43447 |
| WISNIEWSKI, ANGELA | 710 CRANE AVE | | | | PITTSBURGH | PA | 15216-3914 |
| WISNIEWSKI, ANN K | 15153 PEGGY CT | | | | STERLING HTS | MI | 48312-4434 |
| WISNIEWSKI, ANNA | 15153 PEGGY COURT | | | | STERLING HEIGHTS | MI | 48312 |
| WISNIEWSKI, ARTHUR F | 1196 JACKS LANDING RD | | | | HILLMAN | MI | 49746-9618 |
| WISNIEWSKI, BARBARA M | 11006 LESURE DR | | | | STERLING HTS | MI | 48312-1245 |
| WISNIEWSKI, BRAD W | 5484 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3710 |
| WISNIEWSKI, CARL | 6667 BEVERLY MAY DR | | | | INDEPENDENCE | OH | 44131-5301 |
| WISNIEWSKI, CARL H | 2067 GLEN IRIS DR | | | | COMMERCE TWP | MI | 48382-2121 |
| WISNIEWSKI, CHESTER R | 53610 WOODBRIDGE DR | | | | SHELBY TWP | MI | 48316-2167 |
| WISNIEWSKI, CHESTER R | 3518 NORMANDY RD | | | | ROYAL OAK | MI | 48073-1649 |
| WISNIEWSKI, DALE E | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| WISNIEWSKI, DAVID | 6374 BLACK BASS BAY RD | | | | PRESQUE ISLE | MI | 49777-8659 |
| WISNIEWSKI, DAVID C | 6485 PIEDMONT ST | | | | DETROIT | MI | 48228-4948 |
| WISNIEWSKI, DAVID J | 4 MARIE LN | | | | WEST GROVE | PA | 19390-9302 |
| WISNIEWSKI, DAVID M | 48 CURRY HILL RD | | | | LEVITTOWN | PA | 19057-1743 |
| WISNIEWSKI, DAWN M | 11681 MAGNOLIA DR | | | | FREELAND | MI | 48623-8421 |
| WISNIEWSKI, DEBORAH A | 40501 S. SERVICE DRIVE | | | | BELLEVILLE | MI | 48111 |
| WISNIEWSKI, DELORES D | 8256 ELIZABETH ANN ST | | | | SHELBY TOWNSHIP | MI | 48317-4320 |
| WISNIEWSKI, DELPHINE L | 2302 SOUTH FARRAGUT STREET | | | | BAY CITY | MI | 48708-8161 |
| WISNIEWSKI, DENISE B | 2006 FAWN AVE | | | | MIDDLEVILLE | MI | 49333-9206 |
| WISNIEWSKI, DENNIS F | 5416 ELMVIEW DR | | | | BAY CITY | MI | 48706-3014 |
| WISNIEWSKI, DENNIS M | 51046 DEQUINDRE RD | | | | SHELBY TOWNSHIP | MI | 48317-1020 |
| WISNIEWSKI, DENNIS S | 1150 SUNNY LN | | | | SAGINAW | MI | 48638-5643 |
| WISNIEWSKI, DONALD A | 37303 ANDREW DR | | | | STERLING HTS | MI | 48312-1817 |
| WISNIEWSKI, DUANE L | 2985 GADY RD LOT 65 | | | | ADRIAN | MI | 49221-9363 |
| WISNIEWSKI, EDMUND J | 345 PINE RIVER RD | | | | SAINT CLAIR | MI | 48079-1215 |
| WISNIEWSKI, EDWARD | 5179 S BROAD ST | | | | TRENTON | NJ | 08620-2425 |
| WISNIEWSKI, EDWARD J | 2121 ROCKWELL DRIVE | | | | MIDLAND | MI | 48642-9316 |
| WISNIEWSKI, EDWARD J | 12821 LINCOLN CT | | | | CROWN POINT | IN | 46307-9223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WISNIEWSKI, EDWARD R | 52 DIANE DR | | | | CHEEKTOWAGA | NY | 14225-3602 |
| WISNIEWSKI, ENID R | 11624 PIPPIN RD. | | | | CINCINNATI | OH | 45231-1160 |
| WISNIEWSKI, ERWIN Z | 43238 CHIANTI CT | | | | STERLING HEIGHTS | MI | 48314-1932 |
| WISNIEWSKI, EUGENE T | 3740 WALTMAR DR | | | | BRIDGEPORT | MI | 48722-9603 |
| WISNIEWSKI, EUGENE V | 6201 DEWHIRST DR | | | | SAGINAW | MI | 48638-4306 |
| WISNIEWSKI, EVELYN E | 115 STANLEY DR | | | | BAY CITY | MI | 48708-9118 |
| WISNIEWSKI, FERDINAND J | 146 TABER PL | | | | N TONAWANDA | NY | 14120-4320 |
| WISNIEWSKI, FLORENCE H | 2430 WOODWARD HTS | | | | FERNDALE | MI | 48220-1523 |
| WISNIEWSKI, FRANCIS C | PO BOX 122 | | | | MONCLOVA | OH | 43542-0122 |
| WISNIEWSKI, FRANCIS CHARLES | PO BOX 122 | | | | MONCLOVA | OH | 43542-0122 |
| WISNIEWSKI, FRANK A | 103 BASS CT | | | | CADILLAC | MI | 49601-9627 |
| WISNIEWSKI, FREDERICK W | 9497 PATTON ST | | | | LIVONIA | MI | 48150-3334 |
| WISNIEWSKI, GARY A | 22751 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9300 |
| WISNIEWSKI, GARY ANTHONY | 22751 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9300 |
| WISNIEWSKI, GARY M | 3916 W WACKERLY ST | | | | MIDLAND | MI | 48640-2281 |
| WISNIEWSKI, GARY P | 2074 WALDEN CT | | | | FLINT | MI | 48532-2433 |
| WISNIEWSKI, GENEVIEVE G | 2074 WALDEN COURT | | | | FLINT | MI | 48532-2433 |
| WISNIEWSKI, GEORGE A | 145 FRANCONIAN DR S | | | | FRANKENMUTH | MI | 48734-1040 |
| WISNIEWSKI, GERALD C | 7101 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9737 |
| WISNIEWSKI, GERALD M | 2513 WOODROW AVE | | | | FLINT | MI | 48506 |
| WISNIEWSKI, GERALD T | 3588 CALLIE STILL RD | | | | LAWRENCEVILLE | GA | 30045-6697 |
| WISNIEWSKI, GERTRUDE E | 6469 KENNESAW RD | | | | CANTON | MI | 48187-1278 |
| WISNIEWSKI, GERTRUDE E | 851 PRINCETON | | | | BERKLEY | MI | 48072-3068 |
| WISNIEWSKI, HARRY A | 17 FLAGLER DR | COLUMBIA PK | | | OLMSTED FALLS | OH | 44138-2926 |
| WISNIEWSKI, HELEN F | 7105 W PARMALEE RD | | | | MIDDLEVILLE | MI | 49333-8733 |
| WISNIEWSKI, HERMAN R | 2750 FLAMINGO DR | | | | FLORISSANT | MO | 63031-3710 |
| WISNIEWSKI, HOPE | 5036 VIA BAJAMAR | | | | HEMET | CA | 92545-5417 |
| WISNIEWSKI, JAMES | 1435 CRANBROOK DR | | | | SAGINAW | MI | 48638-5471 |
| WISNIEWSKI, JAMES JOHN | HUTCHENS LAWRENCE J | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| WISNIEWSKI, JAMES L | 9502 EVIEDALE RD | | | | SYLVANIA | OH | 43560-9250 |
| WISNIEWSKI, JAMES L | 1893 ADAMS DR | | | | HILLSDALE | MI | 49242-9194 |
| WISNIEWSKI, JAMES L | 6038 ARLENE WAY | | | | BRADENTON | FL | 34207-4519 |
| WISNIEWSKI, JAMES R | 895 STAG RIDGE RD | | | | ROCHESTER HLS | MI | 48309-2553 |
| WISNIEWSKI, JAMES R | 60 STONETREE CIR | | | | ROCHESTER HLS | MI | 48309-1136 |
| WISNIEWSKI, JAMES R | 28626 WOODLAND PL | | | | PERRYSBURG | OH | 43551 |
| WISNIEWSKI, JAMES ROBERT | 28626 WOODLAND PL | | | | PERRYSBURG | OH | 43551-3687 |
| WISNIEWSKI, JAN | 14 VILLAGE LN | | | | SLOAN | NY | 14212-2124 |
| WISNIEWSKI, JEANNE A | 2836 CORNELL ST | | | | DEARBORN | MI | 48124-3273 |
| WISNIEWSKI, JEROME A | 7350 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9450 |
| WISNIEWSKI, JEROME D | 11471 WOODRUN DR | | | | STRONGSVILLE | OH | 44136-3796 |
| WISNIEWSKI, JEROME J | 26552 BLUMFIELD ST | | | | ROSEVILLE | MI | 48066-3232 |
| WISNIEWSKI, JOAN P | 8974 N BROOKSHIRE DR | | | | SAGINAW | MI | 48609-4882 |
| WISNIEWSKI, JOANNE | 125 WAGNER AVE | | | | SLOAN | NY | 14212-2140 |
| WISNIEWSKI, JOHN E | 6407 DORA BLVD | | | | INDEPENDENCE | OH | 44131-4936 |
| WISNIEWSKI, JOHN G | 3786 HONEY TREE LN | | | | GREENFIELD | WI | 53221-3216 |
| WISNIEWSKI, JOHN H | 531 N SCRANTON ST | | | | RAVENNA | OH | 44266-1429 |
| WISNIEWSKI, JOHN J | 12 LOXLEY RD | | | | BUFFALO | NY | 14225-2929 |
| WISNIEWSKI, JOHN R | 4842 S THROOP ST | | | | CHICAGO | IL | 60609-4252 |
| WISNIEWSKI, JOSEPH | 8974 N BROOKSHIRE DR | | | | SAGINAW | MI | 48609-4882 |
| WISNIEWSKI, JOSEPH H | 8329 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-1192 |
| WISNIEWSKI, JOYCE L | 46648 HAMPTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5640 |
| WISNIEWSKI, JUDITH A | 4640 FOX POINTE DR APT 135 | | | | BAY CITY | MI | 48706-2851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WISNIEWSKI, JUDITH A | 4640 FOX POINTE DR | APT# 135 | | | BAY CITY | MI | 48706 |
| WISNIEWSKI, KATHLEEN Z | 26552 BLUMFIELD ST | | | | ROSEVILLE | MI | 48066-3232 |
| WISNIEWSKI, KENNETH E | 2322 VILLAGE WOODS DR | | | | GRAND BLANC | MI | 48439-2515 |
| WISNIEWSKI, KENNETH R | 534 DODSON CT | | | | BAY CITY | MI | 48708-8428 |
| WISNIEWSKI, LAURA E | 21367 GLACIER DR | | | | MACOMB | MI | 48044-1848 |
| WISNIEWSKI, LAWRENCE A | 2006 HARTWELL LN | | | | INDIAN LAND | SC | 29707-5951 |
| WISNIEWSKI, LAWRENCE ANTHONY | 2006 HARTWELL LANE | | | | FORT MILL | SC | 29707-5951 |
| WISNIEWSKI, LEE R | 19407 60TH AVE | | | | BARRYTON | MI | 49305-9749 |
| WISNIEWSKI, LINDA S | 9502 EVIEDALE RD | | | | SYLVANIA | OH | 43560-9250 |
| WISNIEWSKI, LOUIS | 3901 SW 47TH AVE | | | | DAVIE | FL | 33314 |
| WISNIEWSKI, LUKE | 6207 COLLINSWAY RD | | | | CATONSVILLE | MD | 21228 |
| WISNIEWSKI, MARC D. | 2442 N VERMONT AVE | | | | ROYAL OAK | MI | 48073-4206 |
| WISNIEWSKI, MARGARET D | 7101 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9737 |
| WISNIEWSKI, MARGARET L | 7576 GRATIOT | | | | COLUMBUS | MI | 48063-3310 |
| WISNIEWSKI, MARGARET L | 7576 GRATIOT AVE | | | | COLUMBUS | MI | 48063-3310 |
| WISNIEWSKI, MARILYN R | 3411 COURT ST | | | | SAGINAW | MI | 48602-3337 |
| WISNIEWSKI, MARJORIE J | 5201 CONNER ST | | | | DETROIT | MI | 48213-3405 |
| WISNIEWSKI, MARJORIE J | 5201 CONNER | | | | DETROIT | MI | 48213-3405 |
| WISNIEWSKI, MARK A | 1234 BAKER RD | | | | FENTON | MI | 48430-8527 |
| WISNIEWSKI, MARK ANTHONY | 1234 BAKER RD | | | | FENTON | MI | 48430-8527 |
| WISNIEWSKI, MARK S | 575 CANTERBURY DR | | | | SAGINAW | MI | 48638-5877 |
| WISNIEWSKI, MARTHA L | 1017 S HAMPTON ST | | | | BAY CITY | MI | 48708-7554 |
| WISNIEWSKI, MATTHEW F | 2523 ABBY CT | | | | BOWLING GREEN | KY | 42104-7733 |
| WISNIEWSKI, MICHAEL | C/O GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| WISNIEWSKI, MICHAEL D | 10290 20TH AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| WISNIEWSKI, MICHAEL J | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| WISNIEWSKI, MICHELE A | 5685 STONE RD | | | | LOCKPORT | NY | 14094-1211 |
| WISNIEWSKI, MIKE J | 4901 BURNHAM AVE | | | | TOLEDO | OH | 43612-2440 |
| WISNIEWSKI, MIKE JAMES | 4901 BURNHAM AVE | | | | TOLEDO | OH | 43612-2440 |
| WISNIEWSKI, MONICA | 14030 MORTENVIEW DR | | | | TAYLOR | MI | 48180-4709 |
| WISNIEWSKI, NORMAN J | 140 STATE PARK DR | | | | BAY CITY | MI | 48706-2142 |
| WISNIEWSKI, PATRICIA F | 9497 PATTON ST | | | | LIVONIA | MI | 48150-3334 |
| WISNIEWSKI, RAYMOND J | 206 W PARK AVE | | | | FLUSHING | MI | 48433-1577 |
| WISNIEWSKI, REBECCA S | 77 CREEKWARD DR | | | | WEST SENECA | NY | 14224-3501 |
| WISNIEWSKI, RICHARD H | 400 ERIE ST | | | | MEDINA | NY | 14103 |
| WISNIEWSKI, RICHARD M | 134 MCNAUGHTON AVE | | | | CHEEKTOWAGA | NY | 14225-4614 |
| WISNIEWSKI, RICHARD MICHAEL | 134 MCNAUGHTON AVE | | | | CHEEKTOWAGA | NY | 14225-4614 |
| WISNIEWSKI, ROBERT F | 272 STATE PARK DR | | | | BAY CITY | MI | 48706-1761 |
| WISNIEWSKI, ROBERT F | 5316 ORCHARD LN | | | | GREENDALE | WI | 53129-2567 |
| WISNIEWSKI, ROBERT G | 702 MIDDLE RIVER RD | | | | BALTIMORE | MD | 21220-2511 |
| WISNIEWSKI, ROBERT J | 2006 FAWN AVE | | | | MIDDLEVILLE | MI | 49333-9206 |
| WISNIEWSKI, ROBERT J | 13324 WENWOOD DR | | | | FENTON | MI | 48430-1159 |
| WISNIEWSKI, ROBERT S | 32 YORK ST | | | | BAY CITY | MI | 48708-9115 |
| WISNIEWSKI, RONALD N | 21 FOXHUNT RD | | | | LANCASTER | NY | 14086-1130 |
| WISNIEWSKI, SANDRA L | 8808 FOX HAVEN CHASE | | | | STURTEVANT | WI | 53177-2976 |
| WISNIEWSKI, SCOTT F | 38 SLATESTONE DR | | | | SAGINAW | MI | 48603-2893 |
| WISNIEWSKI, SCOTT P | 2699 E CARLETON RD | | | | ADRIAN | MI | 49221-8741 |
| WISNIEWSKI, SCOTT PATRICK | 2699 E CARLETON RD | | | | ADRIAN | MI | 49221-8741 |
| WISNIEWSKI, SHARON D | 575 CANTERBURY DR | | | | SAGINAW | MI | 48638-5877 |
| WISNIEWSKI, SOPHIE T | 2243 YEMANS ST | | | | HAMTRAMCK | MI | 48212-3244 |
| WISNIEWSKI, STANLEY | 13200 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-9555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WISNIEWSKI, STANLEY J | 15153 PEGGY CT | | | | STERLING HEIGHTS | MI | 48312-4434 |
| WISNIEWSKI, STEFAN | 15153 PEGGY COURT | | | | STERLING HTS | MI | 48312-4434 |
| WISNIEWSKI, STEPHEN A | 285 CREST MOUNT AVE, APT 117 | | | | TONAWANDA | NY | 14150 |
| WISNIEWSKI, STEPHEN A | 285 CRESTMOUNT AVE | APT 117 | | | TONAWANDA | NY | 14150-6330 |
| WISNIEWSKI, STEVE | 405 AUBURN DR APT A | | | | DAYTONA BEACH | FL | 32118-3221 |
| WISNIEWSKI, TESSIE | PO BOX 938 | | | | LYNDEN | WA | 98264-0938 |
| WISNIEWSKI, TESSIE | P.O. BOX 938 | | | | LYNDEN | WA | 98264-0938 |
| WISNIEWSKI, THOMAS J | 61 HAYDEN ST | | | | BUFFALO | NY | 14210-1865 |
| WISNIEWSKI, THOMAS J | 2209 LEAF DR | | | | MOORE | OK | 73160-8525 |
| WISNIEWSKI, THOMAS JOHN | 61 HAYDEN ST | | | | BUFFALO | NY | 14210-1865 |
| WISNIEWSKI, TODD A | 2074 WALDEN COURT | | | | FLINT | MI | 48532-2433 |
| WISNIEWSKI, WILLIAM L | 5709 GILMAN ST | | | | GARDEN CITY | MI | 48135-2906 |
| WISNIEWSKI, WILLIAM L | 8 OLD RTE 518 W | | | | LAMBERTVILLE | NJ | 08530-2617 |
| WISNIOWSKI, WALDEMAR A | 8517 W RASCHER AVE UNIT 3 | | | | CHICAGO | IL | 60656 |
| WISNOCK, MICHAEL R | 2270 RIDGE RD | | | | RANSOMVILLE | NY | 14131 |
| WISNOSKY SAMUEL (356463) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WISNOSKY, SAMUEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WISNOWSKI, FREDERICK F | 19434 CHALK DR | | | | MACOMB | MI | 48044-1768 |
| WISNOWSKI, PAUL J | 2536 LEESBURG GROVE CITY RD | | | | VOLANT | PA | 16156-1612 |
| WISOR, ADA J | 4958 BLACKMAN RD | | | | LOCKPORT | NY | 14094-9740 |
| WISOR, RONALD M | 855 FLORIDA AVE | | | | MC DONALD | OH | 44437-1609 |
| WISOTA AUTO PARTS-DBA NAPA | 4615 GRAND AVE | | | | DULUTH | MN | 55807-2749 |
| WISOTA AUTO PARTS-DBA NAPA | | 4615 GRAND AVE | | | DULUTH | MN | 55807 |
| WISS JANNEY ELSTNER ASSOC | 330 PFINGSTEN RD | | | | NORTHBROOK | IL | 60062-2003 |
| WISS, JOHNNY R | 16401 E 38TH STREET CT S | | | | INDEPENDENCE | MO | 64055-6792 |
| WISSA, GIRGIS F | 421 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307-1736 |
| WISSAHICKON HOSPICE | 150 MONUMENT RD STE 300 | | | | BALA CYNWYD | PA | 19004-1725 |
| WISSAHICKON MOUNTAIN SPRING WA | 10447 DRUMMOND RD | PHILADELPHIA INDUSTRIAL PARK | | | PHILADELPHIA | PA | 19154-3805 |
| WISSAHICKON MOUNTAIN SPRING WATER | 10447 DRUMMOND RD | PHILADELPHIA INDUSTRIAL PARK | | | PHILADELPHIA | PA | 19154-3805 |
| WISSAHICKON SPRING WATER | 10447 DRUMMOND RD | | | | PHILA | PA | 19154-3805 |
| WISSAM IBRI | 4552 KIRKWOOD DR | | | | STERLING HEIGHTS | MI | 48310-6401 |
| WISSBAUM, JUDITH E | 1603 TIERNEY DR | | | | WAUNAKEE | WI | 53597 |
| WISSEL II, ROBERT J | 574 E MADISON AVE | | | | PONTIAC | MI | 48340-2932 |
| WISSEL, HILDEGARD | 901 S STOUGH ST | | | | HINSDALE | IL | 60521-4355 |
| WISSEL, JOSEPH C | 1407 SYLVIA LN | | | | ROUND ROCK | TX | 78681-1941 |
| WISSEL, PAULLA J | 11183 LORMAN DR | | | | STERLING HEIGHTS | MI | 48312-4965 |
| WISSEL, ROSE MARY | 114 E HOPKINS | | | | PONTIAC | MI | 48340-1935 |
| WISSEL, ROSE MARY | 114 E HOPKINS AVE | | | | PONTIAC | MI | 48340-1935 |
| WISSER HANS-JOACHIM | KAELBERST■CKSWEG 37 | 61350 BAD HOMBURG | | | | | |
| WISSER HANS-JOACHIM | KAELBERSTUECKSWEG 37 | 61350 BAD HOMBURG | | | | | |
| WISSER'S SERVICE | 2713 E G AVE | | | | KALAMAZOO | MI | 49004-1939 |
| WISSER, DENNIS B | 8765 EDGAR CT | | | | CLARKSTON | MI | 48346-1969 |
| WISSING, AMY G | 264 PICARDY LN | | | | BOLINGBROOK | IL | 60440-4529 |
| WISSING, AMY G | 264 PICARDY LANE | | | | BOLINGBROOK | IL | 60440-4529 |
| WISSINGER ALAN (ESTATE OF) (500719) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| WISSINGER, ALAN | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| WISSINGER, ALFRED C | PO BOX 208 | | | | GRAND MARAIS | MI | 49839-0208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WISSINGER, BETTY M | 111 BROOKSIDE DR | | | | BROOKVILLE | OH | 45309-1330 |
| WISSINGER, BETTY M | 111 BROOKSIDE | | | | BROOKVILLE | OH | 45309-1330 |
| WISSINGER, DEAN E | 2176 GLENWOOD AVE. | | | | NILES | OH | 44446-4210 |
| WISSINGER, DEAN E | 2176 N GLENWOOD AVE | | | | NILES | OH | 44446-4210 |
| WISSINGER, GARY L | 579 PENN LAKE DR | | | | CHESTER | SC | 29706-8137 |
| WISSINGER, JEFFREY W | 4881 OLD PLANK ROAD | | | | ORWELL | OH | 44076 |
| WISSINGER, JEFFREY WILLIAM | 4881 OLD PLANK ROAD | | | | ORWELL | OH | 44076 |
| WISSINGER, JULIA A | 1300 XENIA AVE | | | | DAYTON | OH | 45410-2413 |
| WISSINGER, KEVIN W | 1111 W BOATFIELD AVE | | | | FLINT | MI | 48507-3607 |
| WISSINGER, KEVIN WAYNE | 1111 W BOATFIELD AVE | | | | FLINT | MI | 48507-3607 |
| WISSINGER, MICHAEL F | 4113 AUTUMN VIEW CT | | | | FENTON | MI | 48430-9128 |
| WISSINGER, MILDRED | 4247 S STATE RT 48 | | | | W MILTON | OH | 45383-5383 |
| WISSINGER, MYRTLE A | 644 ECKENRODE MILL RD | | | | PATTON | PA | 16668-5203 |
| WISSINGER, N W | 4200 HOWE RD | | | | GRAND BLANC | MI | 48439-7972 |
| WISSINGER, RONALD L | 644 ECKENRODE MILL RD | | | | PATTON | PA | 16668-5203 |
| WISSINGER, VERGINIA R | 1303 PRITZ AVE. | | | | DAYTON | OH | 45410-2644 |
| WISSINGER, VERGINIA R | 1303 PRITZ AVE | | | | DAYTON | OH | 45410-2644 |
| WISSINGER, WARREN W | 299 SKYVIEW DR | | | | CANTON | NC | 28716-5533 |
| WISSINGER, WILLIAM | 6404 CLEARAIR DR | | | | MENTOR | OH | 44060-3614 |
| WISSLEAD WENDELL | 813 WEST MARKET STREET NO 349 | 501 ADD CHG 4/01/06 CM | | | COLCHESTER | IL | 62326 |
| WISSLER, ROGER L | 595 SCHOLL RD | | | | MANSFIELD | OH | 44907-1342 |
| WISSMAN, HARRY F | 10018 N MUSSON RD | | | | SIX LAKES | MI | 48886-9724 |
| WISSMAN, OLIVENE | 174 CANDLE CT | | | | INGLEWOOD | OH | 45322-2743 |
| WISSMAN, ROBERT E | 174 CANDLE CT | | | | ENGLEWOOD | OH | 45322-2743 |
| WISSMAN, ROBERT P | 3016 GOLFHILL DR | | | | WATERFORD | MI | 48329-4515 |
| WISSMAN, THOMAS P | 14161 PETERBORO DR | | | | STERLING HTS | MI | 48313-2750 |
| WISSMUELLER, LARRY E | 457 GOLF VISTA CIR | | | | DAVENPORT | FL | 33837 |
| WISSMUELLER, LARRY E | 7638 LAURIE LN S | | | | SAGINAW | MI | 48609-4989 |
| WISSON, FREDRICK J | 3470 WADHAMS RD | | | | CLYDE | MI | 48049 |
| WISSUSIK, ZINAIDA | 45791 LARKINX RD | | | | BRIGHTON | MI | 48114-9084 |
| WIST, ALAN D | 47075 SUSAN RD | | | | MACOMB | MI | 48044-2586 |
| WIST, DONALD J | 2354 GEOFFRY DR | | | | WARREN | MI | 48092-2105 |
| WIST, JOAN M | 12131 ALLAN DR | | | | OMAHA | NE | 68137-3427 |
| WIST, JOAN M | 12131 ALLAN DRIVE | | | | OMAHA | NE | 68137-3427 |
| WISTEHUFF, WILLIAM E | 25 SHOCKTON CT | | | | SPRINGBORO | OH | 45066-7500 |
| WISTEHUFF, WILLIAM E | 7200 SPRING LAKE TRL | | | | SAGINAW | MI | 48603-1680 |
| WISTER JOHN R (440819) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| WISTER LOURIS | 1915 BALDWIN AVE APT 109 | | | | PONTIAC | MI | 48340-1174 |
| WISTER, JOHN R | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| WISTERMAN, KAREN L | 16048 WINDSOR LN | | | | HOLLY | MI | 48442-9653 |
| WISTNER, BONNIE A | 7101 OTTER CREEK DR | | | | NEW PRT RCHY | FL | 34655-4015 |
| WISTNER, CHAD E | 1161 RED MAPLE LN | | | | SEVIERVILLE | TN | 37876-9216 |
| WISTNER, EUGENE E | 7101 OTTER CREEK DR | | | | NEW PORT RICHEY | FL | 34655-4015 |
| WISTNER, JAMES M | 448 MEADOW DR | | | | WEST SENECA | NY | 14224-1518 |
| WISTOCKI, BERNICE | 7340 W 56TH ST | | | | SUMMIT | IL | 60501-1336 |
| WISTOW, BARBARA A | 18656 N 45TH DR | | | | GLENDALE | AZ | 85308-4493 |
| WISTOW, NANCY A | 2023 NAKOTA RD | | | | ROYAL OAK | MI | 48073-1919 |
| WISTOW, ROBERT C | 2023 NAKOTA RD | | | | ROYAL OAK | MI | 48073-1919 |
| WISTUBA, BRYAN DAVID | 4147 JENNIE LN | | | | SWARTZ CREEK | MI | 48473-1549 |
| WISWALL JEFFREY | WISWALL, JEFFREY | 300 N FROST ST | | | NEW BOSTON | TX | 75570-2518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WISWALL, FREDERICK E | 1941 WOLF LAUREL DR | | | | SUN CITY CTR | FL | 33573-6424 |
| WISWALL, JEFFREY | 300 N FROST ST | | | | NEW BOSTON | TX | 75570-2518 |
| WISWARY, DOUGLAS P | 547 SHEFFIELD DR | | | | DIMONDALE | MI | 48821-8707 |
| WISWELL BRENDA | 605 MCKINLEY AVENUE | | | | FLINT | MI | 48507-2753 |
| WISWELL FRED | APT 226 | 6220 EAST BROADWAY ROAD | | | MESA | AZ | 85206-1631 |
| WISWELL PAUL | 11580 HALSEY RD | | | | HOLLY | MI | 48442-9412 |
| WISWELL, ANGELA R | 421 W BALDWIN AVE | | | | PAULDING | OH | 45879-1149 |
| WISWELL, ASHLEY RAEANN | 1436 S HADLEY RD | | | | FORT WAYNE | IN | 46804-1452 |
| WISWELL, BRENDA A | 605 MCKINLEY AVE | | | | FLINT | MI | 48507-2753 |
| WISWELL, HUGH A | 19275 S RIDGEVIEW RD | | | | SPRING HILL | KS | 66083-8780 |
| WISWELL, JACK R | 421 W BALDWIN AVE | | | | PAULDING | OH | 45879-1149 |
| WISWELL, JUDITH R | 1122 CLEARVIEW ST NW | | | | WARREN | OH | 44485-2423 |
| WISWELL, MARK A | 402 S WEBB RD | | | | WILMINGTON | OH | 45177-9129 |
| WISWELL, MICHAEL A | 210 S GRANT ST | | | | PAULDING | OH | 45879-1336 |
| WISWELL, PAUL D | 11580 HALSEY RD | | | | HOLLY | MI | 48442-9412 |
| WISZCZUR, MARIA | 1007 PEPPER RIDGE DR | | | | READING | PA | 19606-3802 |
| WISZINCKAS, MARGARET C | 105 MURRAY DR | | | | BEAVER | PA | 15009-9227 |
| WISZOWATY, RICHARD A | 23324 ROBERT JOHN ST | | | | SAINT CLAIR SHORES | MI | 48080-2631 |
| WISZOWATY, THOMAS J | 48954 SOUTHWAY DR | | | | MACOMB | MI | 48044-2246 |
| WIT LOGISTICS CANADA INC | 70 E SUNRISE HWY STE 604 | | | | VALLEY STREAM | NY | 11581-1233 |
| WIT SON CARBIDE TOOL INC | 6490 ROGERS RD | | | | EAST JORDAN | MI | 49727-9711 |
| WITAJEWSKI, ANGELINE J | 4141 MC CARTY RD | APT318 | | | SAGINAW | MI | 48603-3029 |
| WITAJEWSKI, ANGELINE J | 4141 MCCARTY RD APT 318 | | | | SAGINAW | MI | 48603-9326 |
| WITAK, GARY L | 2474 MISTY LN | | | | DAVISON | MI | 48423-8368 |
| WITALA, IRMA H | 1500 MCKINLEY AVE  # 411 | | | | NILES | OH | 44446-3718 |
| WITALA, KATHLEEN S | 5520 CADWALLADER-SONK RD. | | | | FOWLER | OH | 44418-4418 |
| WITAN, ALEXANDER A | 35658 MAUREEN DR | | | | STERLING HTS | MI | 48310-4771 |
| WITAN, FLORENCE | 17480 WESTGROVE DR | | | | MACOMB TWP | MI | 48042-3534 |
| WITBECK, BARBARA E | 5824 SAFFRON AVE | | | | GALLOWAY | OH | 43119-9049 |
| WITBRODT, ELIZABETH A | 886 RIVER RD | | | | BAY CITY | MI | 48708-9609 |
| WITBRODT, ELIZABETH A | 886 S RIVER RD | | | | BAY CITY | MI | 48708-9609 |
| WITBRODT, IRENE | 4652 BEVERLY LANE | | | | BAY CITY | MI | 48706-2601 |
| WITBRODT, IRENE | 4652 BEVERLY LN | | | | BAY CITY | MI | 48706-2601 |
| WITBRODT, JOHN B | 602 WOODSIDE AVE | | | | ESSEXVILLE | MI | 48732-1231 |
| WITBRODT, MARY | 3336 TAMMY ST | | | | BAY CITY | MI | 48706-1767 |
| WITBRODT, PATRICIA T | 1302 W THOMAS ST | | | | BAY CITY | MI | 48706-3238 |
| WITCHELL, FRED L | 4810 WHITE BIRCH LN | | | | FARWELL | MI | 48622-9637 |
| WITCHER CHRIS | WITCHER, CHRIS | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| WITCHER STEVEN W | 27165 HARVARD RD | | | | SOUTHFIELD | MI | 48076-3154 |
| WITCHER, BUDDY A | 3974 LAUREL LN | | | | COLUMBUS | OH | 43232-8229 |
| WITCHER, CARLOS F | 36 STEVENSON BLVD | | | | BUFFALO | NY | 14226-3211 |
| WITCHER, CARLOS FREDERICK | 36 STEVENSON BLVD | | | | BUFFALO | NY | 14226-3211 |
| WITCHER, CHRIS | DALTON LAW FIRM LLC | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| WITCHER, DEBORAH K | 500 HAMPSHIRE HILL RD | | | | LAKE WYLIE | SC | 29710-9333 |
| WITCHER, ELLEN D | 302 E GATEHOUSE DR APT C | | | | METAIRIE | LA | 70001-2175 |
| WITCHER, ERNIE | 500 HAMPSHIRE HILL | | | | LAKE WYLIE | SC | 29718 |
| WITCHER, ESSIE F | 112 SHUPING ST | | | | MORGANTON | NC | 28655-4025 |
| WITCHER, ESSIE F | 112 SHUPING STREET | | | | MORGONTON | NC | 28655-4025 |
| WITCHER, HENRY L | 214 DOSTER AVE NW | | | | MONROE | GA | 30656-4705 |
| WITCHER, JEROME J | 6001 S MOBILE AVE | | | | CHICAGO | IL | 60638-4226 |
| WITCHER, JOCE L | 2103 BLADES AVE | | | | FLINT | MI | 48503-5866 |
| WITCHER, JOCE LYNN | 2103 BLADES AVE | | | | FLINT | MI | 48503-5866 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WITCHER, LINDA M | 8327 HIGHWAY 9 S | | | | PONTOTOC | MS | 38863-6754 |
| WITCHER, LORENE | 8121 N HIGHLAND AVE | | | | FRANKTON | IN | 46044-9354 |
| WITCHER, LUCILE | 5613 OREGON TRL | | | | HALTOM CITY | TX | 76148-3814 |
| WITCHER, LUCILE | 5613 OREGON TRAIL | | | | HALTOM CITY | TX | 76148-3814 |
| WITCHER, MILDRED | 5448 VIVIAN STREET | | | | DEARBORN HEIGHTS | MI | 48125 |
| WITCHER, MILDRED | 5448 VIVIAN ST | | | | DEARBORN HEIGHTS | MI | 48125-1851 |
| WITCHER, VONDA L | PO BOX 13142 | | | | FLINT | MI | 48501-3142 |
| WITCO CORPORTATION | W F FORD GAGE & TUCKER | 2345 GRAND BLVD | | | KANSAS CITY | MO | 64108 |
| WITCOSKI, ANTHONY J | 648 UNDERWOODS CORNER RD | | | | CLAYTON | DE | 19938-2242 |
| WITCOSKI, ANTOINETTE | 16 TIFFANY DR | | | | REHOBOTH BEACH | DE | 19971-9729 |
| WITCOSKI, FRANCIS B | 648 UNDERWOOD CR RD | | | | CLAYTON | DE | 19938 |
| WITCZAK, CAROL J | 590 22 MILE RD NW | | | | KENT CITY | MI | 49330 |
| WITCZAK, JEAN | C/O MARK WITCZAK | 11525 VALE RD | | | OAKTON | VA | 22124 |
| WITCZAK, JEAN | 11525 VALE RD | C/O MARK WITCZAK | | | OAKTON | VA | 22124-1336 |
| WITEK THOMAS M | DBA CUSTOM CAR CONDITIONING | 13660 MIDDLEBURY | | | SHELBY TOWNSHIP | MI | 48315-2800 |
| WITEK, AGNES M | 4432 N COUNTY ROAD Y | | | | MILTON | WI | 53563-8842 |
| WITEK, BEVERLY A | 21253 YONTZ RD LOT 65 | | | | BROOKSVILLE | FL | 34601-1650 |
| WITEK, DONALD F | 4432 N COUNTY ROAD Y | | | | MILTON | WI | 53563-8842 |
| WITEK, EDWARD J | 21253 YONTZ RD LOT 65 | | | | BROOKSVILLE | FL | 34601-1650 |
| WITEK, EDWIN J | 2040 SCHWAB RD | | | | VARYSBURG | NY | 14167-9782 |
| WITEK, FREDERICK J | 3620 N HARMONY TOWN HALL RD | | | | JANESVILLE | WI | 53546-9313 |
| WITEK, HENRY | 4061 BROOKVIEW DR E | | | | PRESCOTT | MI | 48756-9221 |
| WITEK, RAYMOND F | 1030 EDITH AVE | | | | FLINT | MI | 48507-1519 |
| WITEK, RONALD J | 690 E 200 S | | | | COLUMBIA CITY | IN | 46725-8440 |
| WITEK, STANLEY M | 11682 RAN ST | | | | TAYLOR | MI | 48180-4105 |
| WITEK, THOMAS M | 13660 MIDDLEBURY | | | | SHELBY TWP | MI | 48315-2800 |
| WITER, JOHN F | 2563 M-117 | | | | NEWBERRY | MI | 49868 |
| WITER, JOSEPH S | 4250 M-30 | | | | BEAVERTON | MI | 48612 |
| WITGEN HENRY | 61468 SURREY LN | | | | WASHINGTON TOWNSHIP | MI | 48094-1442 |
| WITGEN, DANIEL J | 13701 JASON RD | | | | WESTPHALIA | MI | 48894-9507 |
| WITGEN, DAVID F | PO BOX 55 | | | | WESTPHALIA | MI | 48894-0055 |
| WITGEN, HENRY W | 61468 SURREY LN | | | | WASHINGTON | MI | 48094-1442 |
| WITGEN, JOEL G | 10444 W WALKER RD | | | | FOWLER | MI | 48835-9712 |
| WITGEN, MARK E | 340 N ELM ST | | | | FOWLER | MI | 48835-9783 |
| WITGEN, WILLIAM R | 12511 CREEK DR | | | | KALEVA | MI | 49645-9758 |
| WITHAM ALICE FAYE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 77201 |
| WITHAM CARL J | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 77201 |
| WITHAM CHEVROLET LLC | 800 US HIGHWAY 218 N | | | | LA PORTE CITY | IA | 50651-1015 |
| WITHAM CHEVROLET LLC | RICHARD WITHAM | 800 US HIGHWAY 218 N | | | LA PORTE CITY | IA | 50651-1015 |
| WITHAM, ALICE FAYE | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| WITHAM, BOBBY G | 7385 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9750 |
| WITHAM, CARL J | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| WITHAM, CHRISTOPHER S | 456 E CIRCLE DR | | | | N MUSKEGON | MI | 49445-2714 |
| WITHAM, IVORY K | 1805 FAUVER AVE | | | | KETTERING | OH | 45420-2504 |
| WITHAM, JOHN G | 2962 FOLTZ ST | | | | INDIANAPOLIS | IN | 46241-5908 |
| WITHAM, LARRY G | 158 CEDAR CIR | | | | JACKSBORO | TN | 37757-7757 |
| WITHAM, PATRICIA J | 403 S MAIN ST | | | | SHARPSVILLE | IN | 46068-9429 |
| WITHAM, SHARON A | 4349 SHELLER AVE | | | | DAYTON | OH | 45432-1538 |
| WITHAM, WILMA M | 162 CIRCLE DR | | | | FRANKLIN | IN | 46131-1220 |
| WITHAM, WILMA M | 162 N. CIRCLE DRIVE | | | | FRANKLIN | IN | 46131-1220 |
| WITHEE, BRIAN A | 74 FLANDERS RD | | | | WESTBOROUGH | MA | 01581 |
| WITHEE, EARL W | 808 GARNET CIR | | | | SMITHVILLE | MO | 64089-8386 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WITHEE, JEAN M | 74 FLANDERS RD | | | | WESTBOROUGH | MA | 01581 |
| WITHEM, ALVIN R | 1306 BLOSSOM AVE | | | | YPSILANTI | MI | 48198-3307 |
| WITHEM, BONNIE B | APT 302 | 3014 EAST MOORE AVENUE | | | SEARCY | AR | 72143-5072 |
| WITHEM, BONNIE B | 3014 E MOORE AVE APT 302 | | | | SEARCY | AR | 72143-5072 |
| WITHEM, JIMMY R | 912 INGLESIDE AVE | | | | FLINT | MI | 48507-2561 |
| WITHEM, MARY M | 3720 EARL AVE | | | | COLUMBUS | OH | 43219-3618 |
| WITHEM, MILDRED L | 1003 W CHERRY AVE | C/O M FISCHER | | | SEARCY | AR | 72143-3420 |
| WITHER, CHARLES A | 16280 CYNTHIA DR | | | | BROOK PARK | OH | 44142-2712 |
| WITHERBY, DOUGLAS E | 1815 SPRING VILLAGE LN | | | | MANSFIELD | OH | 44906-3230 |
| WITHERBY, DOUGLAS E. | 1815 SPRING VILLAGE LN | | | | MANSFIELD | OH | 44906-3230 |
| WITHERBY, JACK E | 5320 E. ALBANY STREET | | | | MESA | AZ | 85205 |
| WITHERELL, BEULAH C | 6798 S OAK RD | | | | GRAYLING | MI | 49738-7341 |
| WITHERELL, BEULAH C | 6798 SOUTH OAK RD | | | | GRAYLING | MI | 49738 |
| WITHERELL, BOBBIE D | 3111 W GENESEE AVE | | | | SAGINAW | MI | 48602-3609 |
| WITHERELL, DONALD E | 10955 SW 65TH AVE | | | | OCALA | FL | 34476-4879 |
| WITHERELL, HILAH L | 7366 S POINT HWY | | | | EATON RAPIDS | MI | 48827-8027 |
| WITHERELL, JACK L | 28242 HOLLYWOOD ST | | | | ROSEVILLE | MI | 48066-2598 |
| WITHERELL, TONI L | 1422 W PARK AVE | | | | CHANDLER | AZ | 85224 |
| WITHERINGTON, WILLIAM W | 10 WOODBINE PT | | | | NEWNAN | GA | 30265-1216 |
| WITHERITE, GUY L | 600 BISHOP RD | | | | CLEVELAND | OH | 44143-1973 |
| WITHERITE, GUY P | 1281 E 360TH ST | | | | EASTLAKE | OH | 44095-3130 |
| WITHERITE, JUDITH G | 6234 DALE RD | | | | NEWFANE | NY | 14108-9716 |
| WITHERITE, RAYMOND | 6234 DALE RD | | | | NEWFANE | NY | 14108-9716 |
| WITHEROW, JACK F | 5353 PALMYRA RD SW | | | | WARREN | OH | 44481-9785 |
| WITHEROW, JEANETTE L | 4238 W HAWTHORNE TRACE RD APT 106 | | | | BROWN DEER | WI | 53209-1026 |
| WITHEROW, JOHN R | 14004 PLACID CV | | | | STRONGSVILLE | OH | 44136-5129 |
| WITHEROW, JOHN R | 15500 SHALESIDE CT | | | | MIDDLEBURG HEIGHTS | OH | 44130-8389 |
| WITHEROW, JOSEPH G | 817 WHISPERWOOD DR | | | | FENTON | MI | 48430-2278 |
| WITHEROW, ROBERT E | 1071 BRIGHT STREAM WAY | | | | WEBSTER | NY | 14580-8747 |
| WITHERS GOUGH PIKE & PETERSON LLC | 200 W DOUGLAS AVE STE 1010 | O W GARVEY BLDG | | | WICHITA | KS | 67202-3010 |
| WITHERS JR, JOHN L | 701 SE SHAWN DR | | | | BLUE SPRINGS | MO | 64014-5124 |
| WITHERS RUDY W | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 77201 |
| WITHERS, AGNES | 540 DURRWACHTER RD | | | | PORT ANGELES | WA | 98363 |
| WITHERS, ALBERT W | 2311 W 66TH ST | | | | INDIANAPOLIS | IN | 46260-4359 |
| WITHERS, BARBARA Q | 1727 OAKWOOD DR | | | | ANDERSON | IN | 46011-1030 |
| WITHERS, BETTY L. | 1617 MERILINE AVE | | | | OBETZ | OH | 43207-4462 |
| WITHERS, BRUCE R | 4116 GOLDEN EAGLE DR | | | | INDIANAPOLIS | IN | 46234-1369 |
| WITHERS, BRUCE R | 3501 SHADY TIMBER ST | APT 1016 | | | LAS VEGAS | NV | 89129-7588 |
| WITHERS, CHARLES E | 11318 BEAVER CREEK RD | | | | SALEM | OH | 44460-9233 |
| WITHERS, CHRIS | | | | | | | |
| WITHERS, DOROTHY C | 3088 COBBLESTONE LANE | | | | HUDSONVILLE | MI | 49426-9693 |
| WITHERS, DOROTHY J | 324 DAMIAN ST | | | | VANDALIA | OH | 45377 |
| WITHERS, JACK O | 49783 SUSSEX | | | | CHESTERFIELD | MI | 48047-3768 |
| WITHERS, JAMES K | PO BOX 21314 | | | | DETROIT | MI | 48221-0314 |
| WITHERS, JAMES M | 3493 MILLS ACRES ST | | | | FLINT | MI | 48506-2171 |
| WITHERS, JAMES MALCOLM | 3493 MILLS ACRES ST | | | | FLINT | MI | 48506-2171 |
| WITHERS, JIMMIE J | 1305 WILLOW DR | | | | BRAZIL | IN | 47834-3347 |
| WITHERS, JOHN L | 3317 S ARROWHEAD DR | | | | INDEPENDENCE | MO | 64057-1275 |
| WITHERS, JOHN R | 5034 OSTEGO DR | | | | CROSSVILLE | TN | 38572-9007 |
| WITHERS, KAREN F | 5427 MENDENHALL RD | | | | INDIANAPOLIS | IN | 46241-9565 |
| WITHERS, KARIN L | 11140 BEAVER CREEK RD | | | | SALEM | OH | 44460-9233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WITHERS, LEONARD D | 36830 N SCHAFER ST | | | | CLINTON TWP | MI | 48035-1885 |
| WITHERS, LOUIS A | 704 GARDEN BOUNTY DR | | | | SAINT PETERS | MO | 63376-3872 |
| WITHERS, PAMELA R | 1707 5TH AVE APT 2 | | | | YOUNGSTOWN | OH | 44504 |
| WITHERS, PHILIP R | 2514 WILLIAMS AVE | | | | NORWOOD | OH | 45212-4149 |
| WITHERS, RICHARD A | 3088 COBBLESTONE LN | | | | HUDSONVILLE | MI | 49426-9693 |
| WITHERS, RICHARD D | 1727 OAKWOOD DR | | | | ANDERSON | IN | 46011-1030 |
| WITHERS, ROBERT H | 3088 COBBLESTONE LN | | | | HUDSONVILLE | MI | 49426-9693 |
| WITHERS, ROGER D | 4531 LAWRENCE ST | | | | SAINT BERNARD | OH | 45217-1635 |
| WITHERS, RUDY W | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WITHERS, RUSS W | 5061 COTTRELL RD | | | | VASSAR | MI | 48768-9424 |
| WITHERS, SCOTT L | 511 POPLAR ST | | | | CLIO | MI | 48420-1261 |
| WITHERS, TODD A | 26340 HICKLER LN | | | | HARRISON TWP | MI | 48045-2540 |
| WITHERS, WANDA L | 109 DELORIS STREET | | | | SIKESTON | MO | 63801 |
| WITHERS, WILLIAM J | 10382 S HORTON RD | | | | GOODRICH | MI | 48438-9503 |
| WITHERS, WILLIAM O | 5035 COTTRELL RD | | | | VASSAR | MI | 48768-9424 |
| WITHERSPOON & COMPTON | PO BOX 845 | | | | MERIDIAN | MS | 39302-0845 |
| WITHERSPOON ARTHUR (490937) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WITHERSPOON FRANCIS | 4600 EDWIN MECHEM AVE NW | | | | ALBUQUERQUE | NM | 87114-5316 |
| WITHERSPOON JACKIE E (626843) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WITHERSPOON JOE | 2700 N 21ST ST | | | | SAINT LOUIS | MO | 63106-2433 |
| WITHERSPOON RONALD | 7331 CONNIES DR | | | | SHELBY TOWNSHIP | MI | 48316-2515 |
| WITHERSPOON, A C | 2015 EVANS ST | | | | MONROE | LA | 71202-5910 |
| WITHERSPOON, AMALEAN W | PO BOX 567 | | | | PFAFFTOWN | NC | 27040-0567 |
| WITHERSPOON, ANNIE B | 494 LUTHER AVE | | | | PONTIAC | MI | 48341-2570 |
| WITHERSPOON, ARCHIE J | 42496 W CONSTELLATION DR | | | | MARICOPA | AZ | 85238-3191 |
| WITHERSPOON, BENJAMIN J | PO BOX 73 | | | | CLAYTON | OH | 45315-0073 |
| WITHERSPOON, BESSIE | 3890 MAPLE DR | | | | YPSILANTI | MI | 48197-3744 |
| WITHERSPOON, CARMEN D | 9344 PICKWICK E #18 | | | | TAYLOR | MI | 48180 |
| WITHERSPOON, CHARLES G | 32 RIKER ST | | | | PONTIAC | MI | 48342-1362 |
| WITHERSPOON, DANIEL D | RT 3 BOX 588-A | | | | ARKADELPHIA | AR | 71923 |
| WITHERSPOON, DONALD RAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WITHERSPOON, EARLENE S | 2507 BYRON CENTER AVE SW | | | | WYOMING | MI | 49519-2113 |
| WITHERSPOON, EDDIE L | PO BOX 7748 | | | | GRAND RAPIDS | MI | 49510-7748 |
| WITHERSPOON, FRANK | 15 ROSS DR | | | | HOLT | AL | 35404-1233 |
| WITHERSPOON, FRED L | 818 STARLIGHT TER | | | | LEXINGTON | OH | 44904-1625 |
| WITHERSPOON, GREGORY C | 32 RIKER ST | | | | PONTIAC | MI | 48342-1362 |
| WITHERSPOON, GREGORY CHARLES | 32 RIKER ST | | | | PONTIAC | MI | 48342-1362 |
| WITHERSPOON, HELENA C | 370 BALDWIN AVE APT 227 | | | | PONTIAC | MI | 48342-1388 |
| WITHERSPOON, HENRY J | 75 VICTORIA BLVD | | | | CHEEKTOWAGA | NY | 14225-4014 |
| WITHERSPOON, JACKIE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WITHERSPOON, JAMES C | 13809 ROCKY RDG | | | | HARTLAND | MI | 48353-1705 |
| WITHERSPOON, JAMES L | 2655 MIAMI VILLAGE DR | | | | MIAMISBURG | OH | 45342-4567 |
| WITHERSPOON, JAMES LEE | 2655 MIAMI VILLAGE DR | | | | MIAMISBURG | OH | 45342-4567 |
| WITHERSPOON, JEROME A | 7538 AFFELDT ST | | | | WESTLAND | MI | 48185-2680 |
| WITHERSPOON, JESSIE L | 2131 COLLEGE AVE SE | | | | GRAND RAPIDS | MI | 49507-3103 |
| WITHERSPOON, JOE A | 2700 N 21ST ST | | | | SAINT LOUIS | MO | 63106-2433 |
| WITHERSPOON, JOHN A | 301 SPRING STREET | P.O.BOX 201 | | | COVINGTON | OH | 45318-1536 |
| WITHERSPOON, JOHN A | 301 E SPRING ST | P.O.BOX 201 | | | COVINGTON | OH | 45318-1536 |
| WITHERSPOON, JOHN W | 7407 E 50TH ST | | | | KANSAS CITY | MO | 64129-2001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WITHERSPOON, JUANITA | 444 SO 10TH ST | | | | SAGINAW | MI | 48601-1943 |
| WITHERSPOON, JUANITA | 444 S 10TH ST | | | | SAGINAW | MI | 48601-1943 |
| WITHERSPOON, JUANITA N | 4860 S CROSSINGS | | | | SAGINAW | MI | 48603 |
| WITHERSPOON, LENORE O | 4399 WATERLOO ST | | | | WATERFORD | MI | 48329-1467 |
| WITHERSPOON, MARION A | 3105 CHERRY CREEK LN | | | | STERLING HEIGHTS | MI | 48314-1023 |
| WITHERSPOON, MARY E | 2928 KENWICK CIR APT 5 | APT 108 | | | LANSING | MI | 48912-4914 |
| WITHERSPOON, MELVIN D | 257 BROWNEE LN | | | | HARTSELLE | AL | 35640-4804 |
| WITHERSPOON, PAMELA S | 1614 PELL DR | | | | DAYTON | OH | 45410-3311 |
| WITHERSPOON, PAULETTE | 230 PECKHAM ST | | | | BUFFALO | NY | 14206-1638 |
| WITHERSPOON, PAULETTE L | 230 PECKHAM ST | | | | BUFFALO | NY | 14206-1638 |
| WITHERSPOON, RICHARD | 19345 ANGLIN ST | | | | DETROIT | MI | 48234-1410 |
| WITHERSPOON, RICKY | 15781 LESURE ST | | | | DETROIT | MI | 48227-3369 |
| WITHERSPOON, ROMELLE D | 3525 EST 133RD ST UPSTAIRS | | | | CLEVELAND | OH | 44120 |
| WITHERSPOON, ROMEO R | 47795 ANNA CT | | | | SHELBY TWP | MI | 48315-4512 |
| WITHERSPOON, RONALD L | PO BOX 310632 | | | | FLINT | MI | 48531-0632 |
| WITHERSPOON, RONALD LEON | PO BOX 310632 | | | | FLINT | MI | 48531-0632 |
| WITHERSPOON, RONALD S | 7331 CONNIES DR | | | | SHELBY TOWNSHIP | MI | 48316-2515 |
| WITHERSPOON, SHEILA | 1503 SUNNYSIDE DR | | | | COLUMBIA | TN | 38401-5230 |
| WITHERSPOON, TERRIA M | 75 VICTORIA BLVD | | | | CHEEKTOWAGA | NY | 14225-4014 |
| WITHERSPOON, TIMOTHY L | 7539 WADDING DR | | | | ONSTED | MI | 49265-9418 |
| WITHERSPOON, W B | 1812 SCHOOLHOUSE RD | | | | LANSING | MI | 48917-1457 |
| WITHERSPOON, W BRUCE | 1812 SCHOOLHOUSE RD | | | | LANSING | MI | 48917-1457 |
| WITHERSPOON, WILBERT L | 319 SHERWOOD DR | | | | SELMA | AL | 36701-6012 |
| WITHERSPOON, WILLIAM E | 1249 E KURTZ AVE | | | | FLINT | MI | 48505-1764 |
| WITHERSPOON,PAMELA S | 1614 PELL DR | | | | DAYTON | OH | 45410-3311 |
| WITHERSPOON-GREE, PAMELA D | PO BOX 63 | | | | MILLINGTON | MI | 48746-0063 |
| WITHEY JR, LEROY L | PO BOX 284 | | | | OTISVILLE | MI | 48463-0284 |
| WITHEY JR, MILFORD E | 262 HAMPTON PKWY | | | | BUFFALO | NY | 14217-1257 |
| WITHEY, BARBARA | 5989 RED FEATHER DR | | | | BAY CITY | MI | 48706-3489 |
| WITHEY, BARBARA J | 1018 REED ST | NO:3 | | | NASHVILLE | MI | 49073-9412 |
| WITHEY, BARBARA J | 1018 REED STREET | NO:3 | | | NASHVILLE | MI | 49073-9412 |
| WITHEY, CHRIS C | 4312 HUNSBERGER AVE NE | | | | GRAND RAPIDS | MI | 49525-6109 |
| WITHEY, DALE T | 2589 S STATE RD | | | | DAVISON | MI | 48423-8779 |
| WITHEY, DAVID W | 4189 SILVER LAKE RD | | | | LINDEN | MI | 48451-9017 |
| WITHEY, DUANE W | G1125 LINUS ST | | | | FLINT | MI | 48507 |
| WITHEY, GUY D | 7340 CAINE RD | | | | VASSAR | MI | 48768-9285 |
| WITHEY, GUY V | 3196 CORALENE DR | | | | FLINT | MI | 48504-1212 |
| WITHEY, JAMES C | 1130 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8877 |
| WITHEY, LEROY L | 4235 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9783 |
| WITHEY, LINDA S | 8504 JENNY LN | | | | OKLAHOMA CITY | OK | 73135-6031 |
| WITHEY, MARK D | G6284 FENTON RD | | | | FLINT | MI | 48507 |
| WITHEY, MARK DUANE | G6284 FENTON RD | | | | FLINT | MI | 48507 |
| WITHEY, MAVIS F | 7240 N STATE RD | | | | DAVISON | MI | 48423-9367 |
| WITHEY, MICHAEL R | 1112 DITCH RD | | | | NEW LOTHROP | MI | 48460-9648 |
| WITHEY, MYRON J | 62 E NICKLAUS AVE | | | | KALISPELL | MT | 59901-2771 |
| WITHEY, ROBERT J | 14201 AGUILA | | | | FORT PIERCE | FL | 34951-4309 |
| WITHEY, ROBERT L | 80 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8284 |
| WITHEY, ROBERT ROY | 523 BIRCH ST | | | | GLADWIN | MI | 48624-9767 |
| WITHEY, RONALD W | 5229 91ST PL NE | | | | MARYSVILLE | WA | 98270-2645 |
| WITHEY, ROSE C | 11789 ALPS ROAD | | | | LYNDONVILLE | NY | 14098-9607 |
| WITHEY, SANDY J | 6326 CHICAGO RD | | | | FLUSHING | MI | 48433-9004 |
| WITHFIELD, MARVIN | 781 RYO MOUNTAIN LOOP SE | | | | FAIRMOUNT | GA | 30139-3301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WITHLACOOCHEE FORESTRY CENTER | | 15019 BROAD ST | | | BROOKSVILLE | FL | 34601 |
| WITHLACOOCHEE RIVER ELECTRIC COOP | | 14651 21ST ST | | | DADE CITY | FL | 33523 |
| WITHOFT, RICHARD W | 1789 ORCHARD WAY | | | | PLEASANTON | CA | 94566-5517 |
| WITHORN, MARGARET M | 509 E CLINTON ST | | | | HOWELL | MI | 48843-1814 |
| WITHORN, WILLIAM C | 509 E CLINTON ST | | | | HOWELL | MI | 48843-1814 |
| WITHROW GARY E | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| WITHROW GARY E (507080) | (NO OPPOSING COUNSEL) | | | | | | |
| WITHROW GERALD | 3200 COTSWOLD SQ | | | | NORMAN | OK | 73072-4700 |
| WITHROW JR, JESSE H | 4902 RICHMOND CIR | | | | SANDUSKY | OH | 44870-5877 |
| WITHROW JR, LAWRENCE | 6646 OHIO AVE | | | | HAMMOND | IN | 46323-1912 |
| WITHROW KENNETH | 14620 S CHALET DR | | | | OLATHE | KS | 66062-2528 |
| WITHROW ROBERT B | 5905 W BROAD ST  STE 303 | | | | RICHMOND | VA | 23230-2224 |
| WITHROW TRANSPORT | PO BOX 642 | | | | GRATIS | OH | 45330-0642 |
| WITHROW, ALBERT E | 121 SOUTH 17TH STREET | | | | RICHMOND | IN | 47374-7374 |
| WITHROW, BASIL A | 22 NORTH JEFFERSON STREET | | | | BEVERLY HILLS | FL | 34465-3258 |
| WITHROW, BILLIE | 156 MULBERRY ST | | | | BUFFALO | NY | 14204-1238 |
| WITHROW, BRENDA | 831 N 35TH ST | | | | GADSDEN | AL | 35904-1343 |
| WITHROW, CAROL | 13115 LOAR HIGHWAY | | | | BLISSFIELD | MI | 49228-9747 |
| WITHROW, CAROL | 13115 LOAR HWY | | | | BLISSFIELD | MI | 49228-9747 |
| WITHROW, CAROLYN W | 5748 WILLIAMS RD | | | | NORCROSS | GA | 30093-4106 |
| WITHROW, CHRISTOPHER NEIL | 318 BUTLER WAY APT C3 | | | | BOWLING GREEN | KY | 42101-6605 |
| WITHROW, DENNIS W | 616 CUNNINGHAM ST | | | | SAINT ALBANS | WV | 25177-3112 |
| WITHROW, ELDON D | 4761 FOXDALE DR | | | | DAYTON | OH | 45429-5713 |
| WITHROW, GARY E | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| WITHROW, GARY E | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| WITHROW, GERALD E | PO BOX 191 | | | | CAMDEN | OH | 45311-0191 |
| WITHROW, GLEN A | 11 TERESA CT | | | | HAMILTON | OH | 45013-3827 |
| WITHROW, HOMER J | 2201 NOCCALULA RD | | | | GADSDEN | AL | 35904-3320 |
| WITHROW, JACK L | 6266 APPLERIDGE DR | | | | BOARDMAN | OH | 44512-3505 |
| WITHROW, JAMES G | 7279 NATALIE DR 115 | | | | YPSILANTI | MI | 48197 |
| WITHROW, JANICE M. | 2024 S MARION ST | | | | JANESVILLE | WI | 53546-5993 |
| WITHROW, JANICE M. | 2024 S MARION AVE | | | | JANESVILLE | WI | 53546-5993 |
| WITHROW, JEAN D | 14620 S CHALET DR | | | | OLATHE | KS | 66062-2528 |
| WITHROW, JOHN J | 3086 SETON HILL DR | | | | BELLBROOK | OH | 45305-8756 |
| WITHROW, JOSEPH M | 1919 TYLER RD | | | | YPSILANTI | MI | 48198-6120 |
| WITHROW, JOSEPH M | 1919 TYLER ROAD | | | | YPSILANTI | MI | 48198-6120 |
| WITHROW, KIMBERLY D | 168 WINSTON DR | | | | HAMILTON | OH | 45013 |
| WITHROW, LARRY M | 3568 SE OLD BARN LN | | | | HOLT | MO | 64048-8377 |
| WITHROW, LOIS E | 4902 RICHMOND CIR | | | | SANDUSKY | OH | 44870-5877 |
| WITHROW, LORETHA CAROL | 318 BUTLER WAY APT C3 | | | | BOWLING GREEN | KY | 42101-6605 |
| WITHROW, M L | 1717 DUTCHESS AVE | | | | KETTERING | OH | 45420-1339 |
| WITHROW, MARGARET | 1919 TYLER RD | | | | YPSILANTI | MI | 48198 |
| WITHROW, MARIE M | 7809 MATSON CT | | | | CINCINNATI | OH | 45236-2339 |
| WITHROW, MARY J | 1287 SOUTHERN HILLS BLVD | | | | HAMILTON | OH | 45013-3735 |
| WITHROW, MELBA | 22 N. JEFFERSON ST. | | | | BEVERLY HILLS | FL | 34465 |
| WITHROW, MELBA | 22 N JEFFERSON ST | | | | BEVERLY HILLS | FL | 34465-3258 |
| WITHROW, MILDRED J | 38682 WHITE DR. | | | | ZEPHYRHILLS | FL | 33542-3542 |
| WITHROW, MILDRED J | 38682 WHITE DR | | | | ZEPHYRHILLS | FL | 33542-7180 |
| WITHROW, NORMA A | 1011 FUSELAGE AVE | | | | MIDDLE RIVER | MD | 21220-4514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WITHROW, NORMA A | 909 H WOODBRIDGE CT | | | | EDGEWOOD | MD | 21040-3848 |
| WITHROW, NORMA J | 6066 PAWNEE DR | | | | CINCINNATI | OH | 45224 |
| WITHROW, PAMELA D | 8525 STEVENS AVE S | | | | BLOOMINGTON | MN | 55420-2366 |
| WITHROW, RICHARD G | 9751 HAINES RD | | | | WAYNESVILLE | OH | 45068-9738 |
| WITHROW, ROBERT E | 608 W 3RD ST | | | | BURKBURNETT | TX | 76354-1810 |
| WITHROW, RONALD G | 1739 WILENE DR. | | | | BEAVERCREEK | OH | 45432-4016 |
| WITHROW, RONALD G | 1739 WILENE DR | | | | BEAVERCREEK | OH | 45432-4016 |
| WITHROW, ROSALEEN M | 4127 BURNETT AVE | | | | LEMAY | MO | 63125-2320 |
| WITHROW, SANDRA R | 6266 APPLERIDGE DR | | | | YOUNGSTOWN | OH | 44512 |
| WITHROW, SHELBY J. | 5111 SOHL AVE APT 136C | | | | HAMMOND | IN | 46320-1590 |
| WITHROW, SHERON | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| WITHROW, TERRY L | N2697 COUNTY RD S | | | | JUDA | WI | 53550-9714 |
| WITHROW, THOMAS W | 2105 JOY RD | | | | AUBURN HILLS | MI | 48326-2627 |
| WITHROW, VERNON L | 236 GROVE ST | | | | TONAWANDA | NY | 14150-3524 |
| WITHROW, WILLIAM D | 5114 RICH RD | | | | ANSTED | WV | 25812 |
| WITHROW, WILLIAM L | 3180 BIRD RD | | | | ORTONVILLE | MI | 48462-8439 |
| WITHROW,RICHARD G | 9751 HAINES RD | | | | WAYNESVILLE | OH | 45068-9738 |
| WITHUN, CHARLES H | 3296 MCKELLAR RD | | | | ROSE CITY | MI | 48654-9767 |
| WITHUN, DANIEL R | 916 W DAVISON LAKE RD | | | | OXFORD | MI | 48371-1120 |
| WITHUN, GARY R | 3805 THOMAS RD | | | | OXFORD | MI | 48371-1555 |
| WITHUN, HERBERT P | 10941 EMORY ST | | | | OSSINEKE | MI | 49766-8700 |
| WITHUN, JACK L | 14642 BRYCE RD | | | | MUSSEY | MI | 48014-3106 |
| WITHUN, JACK LEE ROY | 14642 BRYCE RD | | | | MUSSEY | MI | 48014-3106 |
| WITHUN, MICHAEL D | 1928 KRISTIN DR | | | | TROY | MI | 48084 |
| WITHUN, RICHARD P | 8471 WILLARD RD | | | | MILLINGTON | MI | 48746-9310 |
| WITHUN, RUSSELL E | 1204 LEEWARD LN | | | | SAINT HELEN | MI | 48656-9540 |
| WITHYCOMBE, J A | 1673 STACY LYNN DR | | | | INDIANAPOLIS | IN | 46231-3307 |
| WITHYCOMBE, KEN | 1673 STACY LYNN DRIVE | | | | INDIANAPOLIS | IN | 46231 |
| WITIK, DIANE W | 5 FRANKIE LN | | | | TERRYVILLE | CT | 06786-7022 |
| WITIK, LEONA D | 93 SOUTH MAIN STREET | | | | TERRYVILLE | CT | 06786-6206 |
| WITIK, LEONA D | 93 S MAIN ST | | | | TERRYVILLE | CT | 06786-6206 |
| WITIK, MICHAEL | 3 GRIFFIN RD | | | | TERRYVILLE | CT | 06786-4105 |
| WITIK, PAUL A | 53 SAWMILL RD | | | | PLYMOUTH | CT | 06782-2004 |
| WITINKO, PAUL J | 34037 INVERARRY CT | | | | STERLING HTS | MI | 48312-4617 |
| WITINSKI, PAUL F | 15 WARWICK ROAD | | | | BELMONT | MA | 02478-2840 |
| WITKO, MARIA | 7235 WILLOW WAY LN UNIT A | | | | WILLOWBROOK | IL | 60527-7516 |
| WITKO, SANDRA K | 4051 PINECREST DR | | | | TOLEDO | OH | 43623-2111 |
| WITKOFF YORK LLC | C/O THE WITKOFF GROUP LLC | 220 EAST 42ND STREET | | | NEW YORK | NY | 10017 |
| WITKOFF YORK LLC | 220 E 42ND ST FL 26 | | | | NEW YORK | NY | 10017-5820 |
| WITKOP ADAM | 37 HIDDEN SPRING CIR | | | | ROCHESTER | NY | 14616-1922 |
| WITKOP JR, HARRY J | 164 ALLEN ST | | | | MASSENA | NY | 13662-1845 |
| WITKOP, HELEN A | 7250 NAGUIB AMIN ST | | | | HICKORY | NC | 28602-9543 |
| WITKOP, JAMES | 5482 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1835 |
| WITKOP, JOHN E | 6479 DYSINGER RD UPPR | | | | LOCKPORT | NY | 14094-9501 |
| WITKOP, LOIS | 8993 FISK RD | | | | AKRON | NY | 14001-9030 |
| WITKOP, MARK E | 3335 BLOSSOM LN | | | | N TONAWANDA | NY | 14120-1273 |
| WITKOP, MARK EDWARD | 1564 NASH RD | | | | N TONAWANDA | NY | 14120-1815 |
| WITKOP, ROBERT K | 4544 61ST ST | | | | HOLLAND | MI | 49423-9756 |
| WITKOP, TIMOTHY L | 13065 REED RD | | | | BYRON | MI | 48418-8910 |
| WITKOP, WAYNE R | 24102 OAK GROVE | | | | MACOMB TWP | MI | 48042 |
| WITKOWICZ DAVID | 30 WINGOLD ST 2 | | | | FALL RIVER | MA | 02720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WITKOWICZ, THERESA M | 18 POSTMAN HWY | | | | NORTH HAVEN | CT | 06473-1906 |
| WITKOWSKI EUGENE EDWARD (ESTATE OF) (497536) | LAW OFFICES OF GENE LOCKS LLP | 457 HADDONFIELD RD STE 500 | | | CHERRY HILL | NJ | 08002-2220 |
| WITKOWSKI MARJORIE | WITKOWSKI, MARJORIE | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| WITKOWSKI, AMY L | 4069 WENTWORTH DR | | | | TROY | MI | 48098-4247 |
| WITKOWSKI, ANGELA M | 5261 HOLLOW DR | | | | BLOOMFIELD HILLS | MI | 48302-2507 |
| WITKOWSKI, ANTHONY J | 24635 THATCHER DR | | | | NOVI | MI | 48375-2367 |
| WITKOWSKI, ANTHONY JAMES | 24635 THATCHER DR | | | | NOVI | MI | 48375-2367 |
| WITKOWSKI, ARTHUR S | 7463 GREEN MEADOW LN | | | | CANTON | MI | 48187-3680 |
| WITKOWSKI, AUDREY J | 1704 CAMELOT DR | | | | TRENTON | MI | 48183-1921 |
| WITKOWSKI, BARBARA J | 8403 MANNINGTON RD | | | | CANTON | MI | 48187-2082 |
| WITKOWSKI, BARRY A | 42839 BUCKINGHAM DR | | | | STERLING HEIGHTS | MI | 48313-2543 |
| WITKOWSKI, BEVERLEY J | 47715 WESTLAKE DR | | | | SHELBY TOWNSHIP | MI | 48315-4567 |
| WITKOWSKI, BOLESLAUS J | 288 HALSTEAD AVE | | | | SLOAN | NY | 14212-2267 |
| WITKOWSKI, BRETT J | 4224 SEABREEZE AVE | | | | HAMBURG | NY | 14075-1716 |
| WITKOWSKI, CARLTON J | 47358 JUNIPER RD | | | | MACOMB | MI | 48044-2433 |
| WITKOWSKI, DAVID B | 1603 NEWGATE LN | | | | HOWELL | MI | 48843-7107 |
| WITKOWSKI, DONALD M | 6115 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-8747 |
| WITKOWSKI, EDNA F | 4709 BOXTER PLACE | | | | LAS VEGAS | NV | 89107 |
| WITKOWSKI, EDWIN W | 12 MARION RD | | | | BELLINGHAM | MA | 02019-1614 |
| WITKOWSKI, ELMA A | 8 RED MAPLE RD | C/O ANITA BERTRAM | | | NEW EGYPT | NJ | 08533-2822 |
| WITKOWSKI, ELMA A | C/O ANITA BERTRAM | 8 RED MAPLE ROAD | | | NEW EGYPT | NJ | 08533 |
| WITKOWSKI, EUGENE C | 14137 HIX ST | | | | LIVONIA | MI | 48154-4902 |
| WITKOWSKI, EUGENE EDWARD | LAW OFFICES OF GENE LOCKS LLP | 457 HADDONFIELD RD STE 500 | | | CHERRY HILL | NJ | 08002-2220 |
| WITKOWSKI, EUGENE H | 406 MILLER AVE | | | | TRENTON | NJ | 08610-4819 |
| WITKOWSKI, FLORENCE | 19 BUTCHER RD | | | | MONROE TOWNSHIP | NJ | 08831-5913 |
| WITKOWSKI, FRANCIS J | 3 YELLOW JACKET LN | | | | TRENTON | NJ | 08619-1318 |
| WITKOWSKI, GREGORY A | 8403 MANNINGTON RD | | | | CANTON | MI | 48187-2082 |
| WITKOWSKI, HEDWIG | 10181 CLARKSHIRE CT 4 | | | | SOUTH LYON | MI | 48178 |
| WITKOWSKI, IRENE E | 4191 MCCARTY RD APT 7 | | | | SAGINAW | MI | 48603-9315 |
| WITKOWSKI, JAMES B | 12765 BRUCKER RD | | | | AKRON | NY | 14001-9619 |
| WITKOWSKI, JAMES D | 6115 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-8747 |
| WITKOWSKI, JERRY T | 6700 JANES RD | | | | SAGINAW | MI | 48601-9609 |
| WITKOWSKI, KATHERINE A | 12 MARION RD | | | | BELLINGHAM | MA | 02019-1614 |
| WITKOWSKI, KENNETH D | 644 MEADOWLAWN ST | | | | SAGINAW | MI | 48604-2235 |
| WITKOWSKI, KENNETH S | 5 MANOR RD | | | | HAMILTON SQ | NJ | 08690-1334 |
| WITKOWSKI, LEONARD J | 540 N BOWERY AVE | | | | GLADWIN | MI | 48624-1412 |
| WITKOWSKI, LORI D | 3618 BRANCHRAN AVE | APT 1 S | | | BROOKFIELD | IL | 60513 |
| WITKOWSKI, LOUIS M | 1416 VIRGILENE DR | | | | ROGERS CITY | MI | 49779-1446 |
| WITKOWSKI, MARJORIE | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| WITKOWSKI, MARK G | 7922 MCKINLEY ST | | | | TAYLOR | MI | 48180-2486 |
| WITKOWSKI, MARY JANE | 24418 MYLER ST | | | | TAYLOR | MI | 48180-2135 |
| WITKOWSKI, MICHAEL R | 4395 SASHABAW RD | | | | WATERFORD | MI | 48329-1957 |
| WITKOWSKI, NANCY L | 73 HILLWOOD DR | | | | HUNTINGTON STATION | NY | 11746-1341 |
| WITKOWSKI, PAUL H | 310 N 6TH ST | | | | WILMINGTON | NC | 28401 |
| WITKOWSKI, PEGGY H | 31773 SCHOONER DR | | | | MILLSBORO | DE | 19966-4534 |
| WITKOWSKI, PETER J | 243 CEDAR GROVE RD | | | | TOMS RIVER | NJ | 08753-4346 |
| WITKOWSKI, RAMON T | 2107 STIRRUP LN APT 1 | | | | TOLEDO | OH | 43613-1631 |
| WITKOWSKI, RAMON T | APT 1 | 2107 STIRRUP LANE | | | TOLEDO | OH | 43613-1631 |
| WITKOWSKI, RICHARD A | 28215 ALDEN ST | | | | MADISON HTS | MI | 48071-3021 |
| WITKOWSKI, ROBERT J | 1309 WESTBROOK DR | | | | KOKOMO | IN | 46902-3234 |
| WITKOWSKI, RONALD | 221 ATLANTIC AVE | | | | SLOAN | NY | 14212-2153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WITKOWSKI, THERESA | 8956 BRIARWOOD | | | | PLYMOUTH | MI | 48170-4702 |
| WITKOWSKI, TODD | 35387 HATHAWAY ST | | | | LIVONIA | MI | 48150-2513 |
| WITKOWSKI, WALTER W | 1495 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-1832 |
| WITKOWSKI, WAYNE E | 499 LILLY VIEW CT | | | | HOWELL | MI | 48843-6511 |
| WITKUS, MARGARET D | 14 VENTURI RD | | | | MIDDLE RIVER | MD | 21220-3526 |
| WITLOX AUTOMOTIVE | 535 WELLINGTON RD | | | LONDON ON N6C 4R3 CANADA | | | |
| WITMAN, DONNA L | APT 1 | 231 SOUTH HOWARD STREET | | | GREENTOWN | IN | 46936-1572 |
| WITMAN, INA M | 212 PENNOCKS BRIDGE RD | | | | WEST GROVE | PA | 19390-9434 |
| WITMAN, INA M | 212 PENNOCK BRIDGE ROAD | | | | WEST GROVE | PA | 19390-9434 |
| WITMER JR, MAYNARD L | 1827 DALTON DR | | | | THE VILLAGES | FL | 32162-7612 |
| WITMER, BRIAN W | 1286 E LAKE RD | | | | CLIO | MI | 48420-8814 |
| WITMER, CHARLES | 2690 FENTON RD | | | | HARTLAND | MI | 48353-3112 |
| WITMER, EVALYN JUNE | 1035 PRAIRIE AVE | | | | NAPERVILLE | IL | 60540-6822 |
| WITMER, JAMES F | 9705 LAKE BESS RD LOT 581 | | | | WINTER HAVEN | FL | 33884-3229 |
| WITMER, JAMES R | 38190 BUTCHER RD | | | | LEETONIA | OH | 44431-9746 |
| WITMER, JAN M | 1286 E LAKE RD | | | | CLIO | MI | 48420-8814 |
| WITMER, JAN MARIE | 1286 E LAKE RD | | | | CLIO | MI | 48420-8814 |
| WITMER, JR.,WILLIAM G | 199 BENZINGER ST | | | | BUFFALO | NY | 14206-1118 |
| WITMER, JUDY | 380 GLEN ROY ROAD | | | | NOTTINGHAM | PA | 19362-9718 |
| WITMER, JUNE E | 6883 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-9301 |
| WITMER, KENNETH E | 9284 BRAY RD | | | | MILLINGTON | MI | 48746-9521 |
| WITMER, SANDRA K | 11500 COLLINGWOOD CT | | | | CLIO | MI | 48420-1719 |
| WITMER, THEODORE L | 380 GLEN ROY RD | | | | NOTTINGHAM | PA | 19362-9718 |
| WITNAUER, PATRICIA S | G9044 S SAGINAW RD | | | | GRAND BLANC | MI | 48439 |
| WITNAUER, SCOTT M | 8290 N PORT | | | | GRAND BLANC | MI | 48439-8063 |
| WITOLD BYCKO | 11913 COPPER TRAILS LN | | | | OKLAHOMA CITY | OK | 73170-4466 |
| WITOLD GASIOR | 2007 EDWIN ST | | | | HAMTRAMCK | MI | 48212-3404 |
| WITOLD HAUSRATH | 355 E 272ND ST | | | | EUCLID | OH | 44132-1630 |
| WITOLD K BYCKO | 11913 COPPER TRAILS LANE | | | | OKLAHOMA CITY | OK | 73170-4466 |
| WITOLD PALINSKI | 55238 RHINE AVE | | | | MACOMB | MI | 48042-6190 |
| WITOLD RAKOWKSI | 2042 INDEPENDENCE DR | | | | NEW WINDSOR | NY | 12553-4931 |
| WITOLD SKOWRONSKI | 42722 SUSSEX PARK DR | | | | STERLING HEIGHTS | MI | 48314-3084 |
| WITOLD SLUPCZYNSKI | 1155 OAKMONT DR | | | | TEMPERANCE | MI | 48182-9563 |
| WITRENS, THOMAS C | 33463 BROWNLEA DR | | | | STERLING HTS | MI | 48312-6615 |
| WITRI | 151 S LAYTON BLVD | | | | MILWAUKEE | WI | 53215 |
| WITRI [WISCONSIN TREASURERS OF RELIGIOUS INSTITUTIONS] | SISTER MARY DANIEL | 1515 S LAYTON BLVD | | | MILWAUKEE | WI | 53215-1924 |
| WITRICK, SHIRLEY B | 6059 DONNYBROOK DRIVE | | | | DAYTON | OH | 45459-1847 |
| WITSKEN, CARL J | 2430 DOVER ST | | | | ANDERSON | IN | 46013-3128 |
| WITSMAN, ALICE F | PO BOX 129 | | | | FRANKFORT | IN | 46041-0129 |
| WITSMAN, ALICE F | P O BOX 129 | | | | FRANKFORT | IN | 46041-0129 |
| WITSMAN, GARLAND L | 5883 N BENJAMIN PL | | | | MC CORDSVILLE | IN | 46055-9680 |
| WITSON SMITH | 342 LAWSON MILL RD | | | | KINGSTON | TN | 37763-4522 |
| WITT | PO BOX 674067 | | | | DETROIT | MI | 48267-67 |
| WITT BUICK, INC | 67 W WESTERN AVE | | | | MUSKEGON | MI | 49442-1030 |
| WITT BUICK, INC | JANEVA WITT | 67 W WESTERN AVE | | | MUSKEGON | MI | 49442-1030 |
| WITT CURTIS (628858) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WITT DONNIE R (400396) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WITT JR, JOSEPH F | 10590 CEDAR VALLEY DR | | | | DAVISBURG | MI | 48350-1104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WITT JUDITH | 23038 E RIVER CHASE WAY | | | | PARKER | CO | 80138-8483 |
| WITT LARRY | 1809 GOODSON LN | | | | ROUND ROCK | TX | 78664-3711 |
| WITT MOTOR COMPANY INCORPORATED | 517 PARK AVE SW-NORTON | | | | NORTON | VA | 24273 |
| WITT MOTORS | 400 N DUMAS AVE | | | | DUMAS | TX | 79029-2427 |
| WITT PAUL | 8574 VILLA LA JOLLA DR APT 303 | | | | LA JOLLA | CA | 92037-2337 |
| WITT SHARLYNN 2ND ACTION | WITT, SHARLYNN | 14824 FLOYD ST | | | OVERLAND PARK | KS | 66223 |
| WITT, ADAM F | 18202 N 34TH AVE | | | | PHOENIX | AZ | 85053 |
| WITT, ALICE M | 4684 N 37TH ST | | | | GALESBURG | MI | 49053-9705 |
| WITT, ALLAN | 42128 PALM AVE | | | | FREMONT | CA | 94539-4725 |
| WITT, AUDEY L | 9360 REID RD | | | | SWARTZ CREEK | MI | 48473-7606 |
| WITT, BEVERLY J | 11562 WHITE BIRCH LANE | | | | PELLSTON | MI | 49769 |
| WITT, BEVERLY J | 648 CARIBBEAN DR E | | | | SUMMERLAND KEY | FL | 33042-4815 |
| WITT, BLANCHE B | 49221 PINE BLUFF CT | | | | PLYMOUTH | MI | 48170-6916 |
| WITT, BRUCE A | 5138 N BUCKSKIN DR | | | | JANESVILLE | WI | 53546-8880 |
| WITT, BRUCE ALAN | 5138 N BUCKSKIN DR | | | | JANESVILLE | WI | 53546-8880 |
| WITT, BRUCE W | 2881 MACEDON CENTER RD LOT 53 | | | | PALMYRA | NY | 14522-9309 |
| WITT, BRUCE W | 2881 MACEDON CTR RD LOT 53 | | | | PALMYRA | NY | 14522-9309 |
| WITT, CARLA M | 3818 VAN ATTA RD | | | | OKEMOS | MI | 48864-3129 |
| WITT, CAROLYN R | 3430 THREE MILE DR | | | | DETROIT | MI | 48224-3602 |
| WITT, CEOLIA | 3229 N 84TH PL | | | | KANSAS CITY | KS | 66109-1009 |
| WITT, CEOLIA B | 3229 N 84TH PL | | | | KANSAS CITY | KS | 66109-1009 |
| WITT, CHAD D | 19623 W MARION RD | | | | BRANT | MI | 48614-9743 |
| WITT, CHARLES E | 2243 ALLERTON RD | | | | AUBURN HILLS | MI | 48326-2505 |
| WITT, CHARLES G | 14114 VAN BUREN CT | | | | GARDENA | CA | 90247-2267 |
| WITT, CHARLES H | 5002 W WILLOW HWY | | | | LANSING | MI | 48917-1579 |
| WITT, CHARLOTTE J | 9861 MAINSAIL CT | | | | FORT MYERS | FL | 33919-3146 |
| WITT, CHARLOTTE M | 2224 MIDVALE ST | | | | KETTERING | OH | 45420-3526 |
| WITT, CLAUDE F | 1197 W ROWLAND ST | | | | FLINT | MI | 48507-4012 |
| WITT, CURTIS | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WITT, CURTIS LEE | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| WITT, DAVID B | 10884 KNIGHTSBRIDGE LN | | | | FISHERS | IN | 46037-9287 |
| WITT, DAVID C | 723 OXBOW LAKE RD | | | | WHITE LAKE | MI | 48386-2630 |
| WITT, DAWN M | 11562 WHITE BIRCH DR | | | | PELLSTON | MI | 49769-9120 |
| WITT, DEAN L | 3702 W SPRING CREEK RD | | | | BELOIT | WI | 53511-8446 |
| WITT, DENNIS J | 4796 E US #40 | | | | STRAUGHN | IN | 47387 |
| WITT, DENNIS S | 11908 W WOODCREST CIR | | | | FRANKLIN | WI | 53132-1341 |
| WITT, DONALD A | 1625 NICHOLE CT | | | | HAMILTON | OH | 45013-5124 |
| WITT, DONALD A | 614 RIDGELAWN AVE | | | | HAMILTON | OH | 45013-2908 |
| WITT, DONALD L | C/O JULIE A. WITT | 4015 CLEVELAND AVE | | | DAYTON | OH | 45410-5410 |
| WITT, DONALD L | 4015 CLEVELAND AVENUE | | | | DAYTON | OH | 45410-3401 |
| WITT, DONALD L | 8722 W 800 S | | | | PENDLETON | IN | 46064-9748 |
| WITT, DONALD L | 2520 WESTOVER AVE | | | | NORTH RIVERSIDE | IL | 60546-1541 |
| WITT, DONNA B | 2036 FOREST HEIGHTS DRIVE | | | | FLINT | MI | 48507-3508 |
| WITT, DONNIE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WITT, DOROTHY J | 716 CHARLES ST | | | | YPSILANTI | MI | 48198-3004 |
| WITT, DOROTHY M | 1050 GREEN LEAF DR | | | | OVID | MI | 48866 |
| WITT, DOROTHY R | 1510 E UNION BOWER RD | | | | IRVING | TX | 75061-5436 |
| WITT, DOUGLAS L | 2343 DEL WEBB BLVD E | | | | SUN CITY CENTER | FL | 33573-6973 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WITT, DOYLE R | 810 DRUMMOND DR | | | | ARLINGTON | TX | 76012-4712 |
| WITT, EMMET J | 849 LAKESHORE DR | | | | GLADWIN | MI | 48624-8065 |
| WITT, EUGENE L | 3670 18 MILE RD | | | | KENT CITY | MI | 49330-9761 |
| WITT, EVA M | 831 SANTA MARIA DR | C/O KENNETH M SCHUTTE | | | QUINCY | IL | 62305-4560 |
| WITT, FRANK A | 3224 E CARDINAL CT | | | | CHANDLER | AZ | 85286-5716 |
| WITT, FRANKLIN D | 1034 W STATE ROAD 218 | | | | BUNKER HILL | IN | 46914-9824 |
| WITT, FREDDIE | 2857 PRENTICE ST | | | | KETTERING | OH | 45420-3414 |
| WITT, FREDDIE | 2857 PRENTICE DR | | | | KETTERING | OH | 45420-3414 |
| WITT, GARY L | 3785 W CADMUS RD | | | | ADRIAN | MI | 49221-8708 |
| WITT, GENEVA C | 812 JACKSON DR | | | | PORT CLINTON | OH | 44345 |
| WITT, GLEN A | 5014 W POMEROY RD | | | | EDGERTON | WI | 53534-9792 |
| WITT, HELEN T | 602 CLAYMONT ESTATES DR | | | | CHESTERFIELD | MO | 63017-7060 |
| WITT, JACK C | 1205 GRAND CANYON DR | | | | WENTZVILLE | MO | 63385-3463 |
| WITT, JAMES A | 11948 MCMANIS RD | | | | MOUNT VERNON | OH | 43050-9253 |
| WITT, JANNIE K | 1034 W STATE ROAD 218 | | | | BUNKER HILL | IN | 46914-9824 |
| WITT, JASON R | 9712 SIGLER RD | | | | NEW CARLISLE | OH | 45344-8522 |
| WITT, JERRY L | 521 STONE PATH CT | | | | CARLISLE | OH | 45005-7316 |
| WITT, JOHN H | PO BOX 512 | | | | AULANDER | NC | 27805-0512 |
| WITT, JOHN R | 8716 SUMMER WIND BAY | | | | WOODBURY | MN | 55125-4828 |
| WITT, JOHN R | 3640 TWIN OAKS DR | | | | WONDER LAKE | IL | 60097-8180 |
| WITT, JOHN R | 7740 NEWBURY RD | | | | WOODBURY | MN | 55125-5324 |
| WITT, JOSEPH D | 619 LYNDHURST DR | | | | JANESVILLE | WI | 53546-2132 |
| WITT, JOSEPH S | 7 UNIVERSITY RD | | | | E BRUNSWICK | NJ | 08816-1726 |
| WITT, JUDY F | 1300 HOLGATE DR UNIT F2 | | | | BALLWIN | MO | 63021-7600 |
| WITT, JUDY FAY | 1300 HOLGATE DR UNIT F2 | | | | BALLWIN | MO | 63021-7600 |
| WITT, KATHERINE I | 2505 CHURCHILL LN APT 2 | 8 | | | SAGINAW | MI | 48603-6915 |
| WITT, KATHLEEN G | 246 CUMBERLAND TRL | | | | MILFORD | MI | 48381-3304 |
| WITT, KENNETH E | 4401 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8978 |
| WITT, KENNETH E | 7792 THORNWOOD ST | | | | CANTON | MI | 48187-1033 |
| WITT, LARRY | 5997 KNAPP RD | | | | RAVENNA | OH | 44266-8809 |
| WITT, LAWRENCE D | 3229 N 84TH PL | | | | KANSAS CITY | KS | 66109-1009 |
| WITT, LAWRENCE M | 813 41ST ST | | | | VIENNA | WV | 26105-2835 |
| WITT, LEROY WILLIAM | 1328 CARPATHIAN WAY | | | | CLIO | MI | 48420-2147 |
| WITT, LEWIS E | 8114 DERRYMORE DR | | | | DAVISON | MI | 48423-9556 |
| WITT, LILLIE G | 7824 MAPLE LEAF DR | | | | CINCINNATI | OH | 45243-1941 |
| WITT, LLEWIS E | 5300 N HENDERSON RD | | | | DAVISON | MI | 48423-8402 |
| WITT, LLEWIS E | 3829 PITKIN AVE | | | | FLINT | MI | 48506-4234 |
| WITT, LYLE H | 217 E LANSING RD | | | | MORRICE | MI | 48857-9802 |
| WITT, MABEL R | 7826 SHERI LN | | | | FRANKLIN | OH | 45005-3854 |
| WITT, MABEL R | 7826 SHERI LANE | | | | FRANKLIN | OH | 45005-3854 |
| WITT, MARIETTE T | 11077 W FOREST HOME AVE | APT 203 SOUTH | | | HALES CORNERS | WI | 53130 |
| WITT, MARIETTE T | 11077 W FOREST HOME AVE | APT 203S | | | HALES CORNER | WI | 53130-2553 |
| WITT, MARK A | 10465 N ATHEY AVE | | | | HARRISON | MI | 48625-8883 |
| WITT, MARK G | 402 TOWNLINE RD | | | | TAWAS CITY | MI | 48763-9316 |
| WITT, MINERVA M | 842 E 8TH ST | | | | FLINT | MI | 48503 |
| WITT, PATRICIA A | 60 HENDRIX ROAD | APARTMENT 122D | | | WEST HENRIETTA | NY | 14586 |
| WITT, PHILLIP E | 9714 N STAFF RD | | | | EDGERTON | WI | 53534-9778 |
| WITT, RAMON R | 7425 ORION ST | | | | LOVES PARK | IL | 61111-3121 |
| WITT, RANDY R | 2510 W SOUTH ST | | | | SAINT JOHNS | MI | 48879-9480 |
| WITT, RICHARD A | 804 MARNEY LN | | | | WATERLOO | IL | 62298-3254 |
| WITT, RICHARD O | PO BOX 344 | | | | NEWPORT | MI | 48166-0344 |
| WITT, RICKY L | 3010 CHIEF TURTLE CT | | | | HUNTINGTON | IN | 46750-4127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WITT, RICKY LEE | 3010 CHIEF TURTLE CT | | | | HUNTINGTON | IN | 46750-4127 |
| WITT, RICKY W | 5332 OAKCREST AVE | | | | YOUNGSTOWN | OH | 44515-4044 |
| WITT, ROBERT H | 1906 OLD COLLARD VALLEY RD | | | | ROCKMART | GA | 30153-3114 |
| WITT, ROBERT J | 840 ABINGTON WAY | | | | FRANKLIN | TN | 37069-7157 |
| WITT, ROBERT M | 606 N MACON ST | | | | BEVIER | MO | 63532-1064 |
| WITT, RODGER D | 737 FAIRHAVEN CT | | | | KETTERING | OH | 45419-2746 |
| WITT, ROGER L | 18558 NIVER RD | | | | OAKLEY | MI | 48649-9715 |
| WITT, RONALD K | 49 HELENBROOK LN | | | | DEPEW | NY | 14043-1907 |
| WITT, ROY R | 7221 W ALLEN RD | | | | FOWLERVILLE | MI | 48836-9756 |
| WITT, RUTH | 1715 CLEAR MEADOW DR | | | | FREEDOM | NY | 14065-9729 |
| WITT, SANDRA B | 717 ALEXANDER ST | | | | CARTHAGE | TX | 75633-1101 |
| WITT, SHARLYNN | 13121 W 136TH ST | APT 204 | | | OVERLAND PARK | KS | 66221-7228 |
| WITT, SHIRLEY J | 6458 SUMMER OAKS DRIVE | | | | PANAMA CITY BEACH | FL | 32408-5711 |
| WITT, TERRY | 20430 IVYWOOD STREET | | | | CEDAR | MN | 55011-5023 |
| WITT, TERRY E | 13610 KRAUSKOPF RD | | | | SPARTA | MI | 49345-9528 |
| WITT, TERRY K | 701 THORNTON AVE | | | | DES MOINES | IA | 50315-3178 |
| WITT, TERRY L | 5108 S US HIGHWAY 27 | | | | SAINT JOHNS | MI | 48879-9107 |
| WITT, THOMAS C | 3223 UVALDE LN NW | | | | HUNTSVILLE | AL | 35810-2931 |
| WITT, THOMAS C | 325 WESTBURY LN | | | | FLORENCE | AL | 35630-1129 |
| WITT, VICKI J | 11908 W WOODCREST CIR | | | | FRANKLIN | WI | 53132-1341 |
| WITT, WANDA R | 2329 GARDEN DR | | | | JANESVILLE | WI | 53546-6147 |
| WITT, WAYNE | 295 KELLY BRANCH RD | | | | LONDON | KY | 40741-8776 |
| WITT, WAYNE W | 8571 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9727 |
| WITT, WILLARD L | 391 39TH ST | | | | ALLEGAN | MI | 49010 |
| WITT, WILLIAM H | 712 W MAIN ST | | | | THORNTOWN | IN | 46071-1140 |
| WITT, WILLIAM M | 5907 SUNRIDGE CT | | | | CLARKSTON | MI | 48348-4766 |
| WITT, WILLIAM R | 2676 E RIVER RD | | | | NEWTON FALLS | OH | 44444-8730 |
| WITT-LEECH, CHRISTINE M | 9549 HILL RD | | | | SWARTZ CREEK | MI | 48473-1064 |
| WITTAK, BERNADINE J | 5539 SAN PATRICIO DR | | | | SANTA BARBARA | CA | 93111-1456 |
| WITTBRODT JR, JAMES F | C/O LINDA WATSON | PROBATE COURT | 110 E. MACK ST. | | CORUNNA | MI | 48817 |
| WITTBRODT, BETTY L | RTE 9 BOX 190 | | | | FORT WORTH | TX | 76179 |
| WITTBRODT, DONNA E | 8750 MONROE RD | | | | DURAND | MI | 48429-1000 |
| WITTBRODT, FREDERICK J | 2360 COLLEGE RD | | | | HOLT | MI | 48842-9799 |
| WITTBRODT, JAMES H | 4515 CHURCH RD | | | | RHODES | MI | 48652-9737 |
| WITTBRODT, KATHY M | 8326 N BAYSHORE DR | | | | ELK RAPIDS | MI | 49629-9424 |
| WITTBRODT, LEONITA D | 425 N ELMS RD | | | | FLUSHING | MI | 48433-1423 |
| WITTBRODT, MARIE A | 510 EASTLAND CT | | | | BAY CITY | MI | 48708-6946 |
| WITTBRODT, MARY M | 309 PLUMMER | | | | ESSEXVILLE | MI | 48732-1135 |
| WITTBRODT, MARY M | 309 PLUMMER ST | | | | ESSEXVILLE | MI | 48732-1135 |
| WITTBRODT, PATRICK D | 5463 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439-1956 |
| WITTBRODT, ROBERT J | 5156 SQUIRE HILL DR | | | | FLINT | MI | 48532-2363 |
| WITTBRODT, ROSIE MARY | 9486 COLDWATER RD | | | | FLUSHING | MI | 48433-1023 |
| WITTBRODT, ROSIE MARY | 9486 W COLDWATER RD | | | | FLUSHING | MI | 48433-1023 |
| WITTBRODT, THOMAS P | 2001 GARSIDE DR | | | | ESSEXVILLE | MI | 48732-1594 |
| WITTCOP, BRENDA J | 7393 RIDGE RD | | | | LOCKPORT | NY | 14094 |
| WITTCOP, CARLA E | 6035 SOUTH TRANSIT RD. L 252 | | | | LOCKPORT | NY | 14094 |
| WITTCOP, DANA A | 87 A ST | | | | NIAGARA FALLS | NY | 14303-2040 |
| WITTCOP, GERALDINE V | 8806 HASELEY RD | | | | GASPORT | NY | 14067-9362 |
| WITTCOP, GRACE A | 1946 HARTLAND RD | | | | APPLETON | NY | 14008-9621 |
| WITTCOP, JEAN A | 8793 RIDGE RD | | | | GASPORT | NY | 14067-9414 |
| WITTCOP, LAWRENCE A | 8403 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9347 |
| WITTCOP, LEWIS J | 8793 RIDGE RD | | | | GASPORT | NY | 14067-9414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WITTCOP, TERRY L | 12488 WHITE OSPREY DR S | | | | LILLIAN | AL | 36549-5384 |
| WITTE AUTOMOTIVE GMBH | ROOSEVELTOVA 1229 | | | NEJDEK CZ 36221 CZECH (REP) | | | |
| WITTE AUTOMOTIVE GMBH | SIMMERNER STR 7 | | | STROMBERG DE 55442 GERMANY | | | |
| WITTE AUTOMOTIVE GMBH | STAHLSTR 25 | | | VELBERT NW 42551 GERMANY | | | |
| WITTE CARICE | | | | | | | |
| WITTE EMILY | WITTE, EMILY | 3223 ARBOR POINTE DRIVE | | | CHARLOTTE | NC | 28210 |
| WITTE HOLDING GMBH & CO KG | DABRINGHAUSER STR 33 | | | WERMELSKIRCHEN NW 42929 GERMANY | | | |
| WITTE JR, MICHAEL L | 11256 CARRIAGE HILL DR | | | | NEW CARLISLE | OH | 45344-9575 |
| WITTE JR, NORMAN R | 3380 MILL LAKE RD | | | | LAKE ORION | MI | 48360-1557 |
| WITTE LP | DBA WITTE AMERICA | 5959 GATEWAY BLVD W STE 540 | | | EL PASO | TX | 79925-3395 |
| WITTE NEJDEK SPOL SRO | ROOSEVELTOVA 1229 | | | NEJDEK 36221 CZECH (REP) | | | |
| WITTE ROBERT C (474501) | GEORGE & SIPES | 151 N DELAWARE ST | STE 1700 | | INDIANAPOLIS | IN | 46204-2503 |
| WITTE VELBERT GMBH & CO | HOFERSTRABE 3-15 | | | VELBERT 42551 GERMANY | | | |
| WITTE WELLER & PARTNER | PO BOX 105462 | | | STUTTGART 70046 GERMANY | | | |
| WITTE, CHARLES E | 10439 STATE HIGHWAY 38 | | | | ELKLAND | MO | 65644-8515 |
| WITTE, CHARLES M | 2011 OLD MILL RD | | | | FINDLAY | OH | 45840-7123 |
| WITTE, DENISE | 1327 POTTER BLVD | | | | BURTON | MI | 48509-2132 |
| WITTE, ELEONORE | 5215 EASTVIEW | | | | CLARKSTON | MI | 48346-4105 |
| WITTE, ELEONORE | 5215 EASTVIEW RD | | | | CLARKSTON | MI | 48346-4105 |
| WITTE, ELIZABETH D | 1187 BUCKINGHAM CIR | | | | FRANKLIN | TN | 37064-5416 |
| WITTE, ELLEN N | 523 4 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-8553 |
| WITTE, EMILY | 3223 ARBOR POINTE DR | | | | CHARLOTTE | NC | 28210-7994 |
| WITTE, GALA P | 22430 LAKE DR | | | | PIERSON | MI | 49339-9687 |
| WITTE, GLORIA J | 9000 N CONGRESS AVE APT 323 | | | | KANSAS CITY | MO | 64153 |
| WITTE, HORST J | 5215 EASTVIEW RD | | | | CLARKSTON | MI | 48346-4105 |
| WITTE, INC. | 201 S MARKET ST | | | | KARNES CITY | TX | 78118-3231 |
| WITTE, INC. | MARVIN WITTE | 201 S MARKET ST | | | KARNES CITY | TX | 78118-3231 |
| WITTE, JOSEPH | 5519 HEATHER STREET | | | | HOPE MILLS | NC | 28348-2897 |
| WITTE, LARRY L | 556 SYCAMORE LN | | | | DANVILLE | IN | 46122-2427 |
| WITTE, LEONE | 7500 YORK AVE S APT 815 | | | | EDINA | MN | 55435-4758 |
| WITTE, LORETTA | 608 CHERRYWOOD DR | | | | FLUSHING | MI | 48433-1339 |
| WITTE, MARGARET T | 3325 S RD 98 #49 | | | | LAKELAND | FL | 33803-7345 |
| WITTE, MARK N | 22375 COGAN RD | | | | RUSHVILLE | MO | 64484-7256 |
| WITTE, MARTIN D | 32420 WHITLEY CIR | | | | WARREN | MI | 48088-1314 |
| WITTE, MERLIN L | 331 WALNUT ST | | | | CORUNNA | MI | 48817-1064 |
| WITTE, NORMAN R | 365 ARDELEAN DR | | | | OWOSSO | MI | 48867-1001 |
| WITTE, RALPH A | 3760 WEDGWORTH RD S | | | | FORT WORTH | TX | 76133-2950 |
| WITTE, RAY S | 1846 LAREDO DR | | | | HAMILTON | OH | 45013-1893 |
| WITTE, ROBERT C | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| WITTE, RONALD P | 17415 COMMON RD | | | | ROSEVILLE | MI | 48066-1950 |
| WITTE, STEVEN C | 10274 HILL RD | | | | SWARTZ CREEK | MI | 48473-8584 |
| WITTE, THOMAS G | 8050 PEACH RIDGE AVE NW | | | | SPARTA | MI | 49345-8714 |
| WITTEBORT, JOA L | 1614 S M ST | | | | ELWOOD | IN | 46036-2845 |
| WITTEBORT, LARRY G | 1614 S M ST | | | | ELWOOD | IN | 46036-2845 |
| WITTEK, LEONARD M | 17949 HIDDEN DUNES LN UNIT B | | | | SPRING LAKE | MI | 49456-8976 |
| WITTEK/LIVONIA | 38701 SEVEN MILE ROAD | SUITE 255 | | | LIVONIA | MI | 48152 |
| WITTEKIND, GEORGE W | 1970 HIGHBURY LN | | | | AURORA | IL | 60502-6790 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WITTEN TIM | WITTEN, TIM | | | | | | |
| WITTEN TIMOTHY | 1400 BEDDINGTON WAY | | | | BOWLING GREEN | KY | 42104-4366 |
| WITTEN, BERNICE AELENE | 7 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| WITTEN, ELIZABETH A | 871 SPARTAN DR | | | | ROCHESTER HILLS | MI | 48309-2530 |
| WITTEN, ELLAWEEN | 1144 MILLERS CREEK | | | | VAN LEAR | KY | 41265-8421 |
| WITTEN, KENNETH L | 4815 FLAT CREEK RD | | | | FRANKFORT | KY | 40601-9593 |
| WITTEN, RAYMOND F | 82 MARY STAFFORD LN | | | | FLINT | MI | 48507-4252 |
| WITTEN, RICHARD | 677 JONATHAN SHORES RD | | | | BENTON | KY | 42025-6434 |
| WITTEN, RICHARD D | 2517 NW 33RD ST | | | | OKLAHOMA CITY | OK | 73112-7627 |
| WITTEN, RICHARD M | 871 SPARTAN DR | | | | ROCHESTER HILLS | MI | 48309-2530 |
| WITTEN, RONALD W | 23713 EASTERLING AVE | | | | HAZEL PARK | MI | 48030-1434 |
| WITTEN, RONALD WILLIAM | 23713 EASTERLING AVE | | | | HAZEL PARK | MI | 48030-1434 |
| WITTEN, SHIRLEY E | 220 PIPERS LANE | | | | MOUNT MORRIS | MI | 48458-8906 |
| WITTEN, SHIRLEY E | 220 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8906 |
| WITTEN, TIMOTHY A | 1400 BEDDINGTON WAY | | | | BOWLING GREEN | KY | 42104-4366 |
| WITTEN, VIRGINIA L | 442 PLATT CIRCLE | | | | EL DORADO HLS | CA | 95762-7308 |
| WITTENAUER BRENT | WITTENAUER, BRENT | 30867 KILGOUR DR | | | WESTLAKE | OH | 44145-6834 |
| WITTENAUER, BRANDON H | 1551 MAPLE DR | | | | HUBBARD | OH | 44425-2845 |
| WITTENAUER, CARL A | 446 E PARK AVE | | | | HUBBARD | OH | 44425-1627 |
| WITTENAUER, ELAINE Y | 1551 MAPLE DR | | | | HUBBARD | OH | 44425-2845 |
| WITTENAUER, ERICA L | 3098 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425-9778 |
| WITTENAUER, GARY S | 1551 MAPLE DR | | | | HUBBARD | OH | 44425-2845 |
| WITTENAUER, JAMES R | 983 YOUNGSTOWN KINGSVILLE RD SE | | | | VIENNA | OH | 44473-9617 |
| WITTENAUER, JOHN A | 337 ERIE ST | | | | HUBBARD | OH | 44425-1115 |
| WITTENBACH BUSINESS SYSTEMS | BERNARD GOOD | 100 SPARKS VALLEY RD STE B | | | SPARKS | MD | 21152-9234 |
| WITTENBACH SALES & SERVICE CO. | 749 W MAIN ST | | | | LOWELL | MI | 49331-1622 |
| WITTENBACH SALES & SERVICE CO. | HARVEY KONING | 749 W MAIN ST | | | LOWELL | MI | 49331-1622 |
| WITTENBACH, ELIZABETH A | 5655 CONKLIN RD | | | | LOWELL | MI | 49331 |
| WITTENBACH, PATRICK J | 3971 COOPER RD | | | | IONIA | MI | 48846-9654 |
| WITTENBACH, STEPHEN J | 7688 WOOD VIOLET CT SE | | | | ADA | MI | 49301-8565 |
| WITTENBACH, STEVEN | 1218 N STATE RD | | | | IONIA | MI | 48846 |
| WITTENBERG HOWARD | WITTENBERG, HOWARD | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| WITTENBERG UNIVERSITY | STUDENT ACCOUNTS OFFICE | PO BOX 720 | | | SPRINGFIELD | OH | 45501-0720 |
| WITTENBERG, DERIK J | 1621 COBBLEWOOD CV | | | | FORT WAYNE | IN | 46825-5901 |
| WITTENBERG, DOLORES L | 1312 E LAKE BLUFF BLVD | | | | SHOREWOOD | WI | 53211-1536 |
| WITTENBERG, HOWARD | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| WITTENBERG, JODELL | 8735 MOHICAN DR | | | | CLARKSTON | MI | 48348-3455 |
| WITTENBERG, JOHN L | 40673 SAINT LOUIS DR | | | | CLINTON TOWNSHIP | MI | 48038-7128 |
| WITTENBERG, MARSHALL M | 1509 EVERGREEN LN | | | | WILMINGTON | DE | 19810-4431 |
| WITTENBERG, MARSHALL MELVIN | 1509 EVERGREEN LN | | | | WILMINGTON | DE | 19810-4431 |
| WITTENBERG, WILLIAM J | 3235 MYDDLETON DR | | | | TROY | MI | 48084-1274 |
| WITTENBRING, FRANK R | 9680 GRANDVIEW RD | | | | COLUMBUS | IN | 47201-2228 |
| WITTENBURG, AARON | | | | | | | |
| WITTENBURG, DOUGHERTY & MAGLIONE, LTD. | 100 W MONROE ST STE 602 | | | | CHICAGO | IL | 60603-1920 |
| WITTENKELLER, ALLEN G | 8916 S HIGHLAND RD | | | | FISH CREEK | WI | 54212-9409 |
| WITTENMYER JR, ROBERT L | 1010 N 20TH ST | | | | LAFAYETTE | IN | 47904-2212 |
| WITTENRICH, RONALD H | 1135 DAVIS RD | | | | WEST FALLS | NY | 14170-9734 |
| WITTENSTEIN INC | 1249 HUMBRACHT CIR | | | | BARTLETT | IL | 60103-1606 |
| WITTER JR, DARWIN J | 19 PARSONS ST | | | | NORWALK | OH | 44857-1608 |
| WITTER TORRES SALLY (640793) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WITTER TORRES, SALLY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WITTER, DANIEL E | 1100 W RICHEY RD | | | | PORT CLINTON | OH | 43452-9451 |
| WITTER, E R | 11481 SW 68TH CT | | | | OCALA | FL | 34476-3954 |
| WITTER, GREGORY E | 7202 WATERVIEW PT | | | | NOBLESVILLE | IN | 46062 |
| WITTER, LEON J | 235 CARTER AVE APT 1 | | | | DEFIANCE | OH | 43512-1575 |
| WITTER, PATRICIA A | 29204 JACQUELYN STREET | | | | LIVONIA | MI | 48154-4516 |
| WITTER, ROXANNE M | 2681 LAKESHORE DR | | | | GLADWIN | MI | 48624-7827 |
| WITTER, ROXANNE MARIE | 2681 LAKESHORE DR | | | | GLADWIN | MI | 48624-7827 |
| WITTERS, FERN A | 1409 MINSTREL DR | | | | DAYTON | OH | 45449-2319 |
| WITTERS, FRED J | 42 1/2 EAST DAYTON ST. | | | | WEST ALEX. | OH | 45381-1263 |
| WITTERS, FRED J | 42 1/2 E DAYTON ST | | | | WEST ALEXANDRIA | OH | 45381-1263 |
| WITTERS, GERTRUDE C | 444 LITTLE LEAGUE DR | | | | EATON | OH | 45320-1230 |
| WITTERS, GREGORY M | 6666 STATE RD | | | | BANCROFT | MI | 48414-9450 |
| WITTERS, GREGORY MARVIN | 6666 STATE RD | | | | BANCROFT | MI | 48414-9450 |
| WITTERS, JOYCE A | 8940 MONROE RD APT D8 | | | | DURAND | MI | 48429-1025 |
| WITTERS, JOYCE A | 8940 MONROE RD | APT D8 | | | DURAND | MI | 48429-1025 |
| WITTERS, LEE R | 1409 MINSTREL DR. | | | | DAYTON | OH | 45449-2319 |
| WITTERS, MARVIN NOAH | APT D8 | 8940 MONROE ROAD | | | DURAND | MI | 48429-1025 |
| WITTES JAMES (ESTATE OF) (659865) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| WITTES, JAMES | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| WITTEVEEN, FREDERICK | PO BOX 20 | | | | REHOBOTH | NM | 87322-0020 |
| WITTEVEEN, KRISTEN V | 50 MACK AVE LOT 21 | | | | MARYSVILLE | MI | 48040-1936 |
| WITTEVEEN, KRISTEN VIOLA | 50 MACK AVE LOT 21 | | | | MARYSVILLE | MI | 48040-1936 |
| WITTHAR, TERESA R | 17311 E US HIGHWAY 40 TRLR L39 | | | | INDEPENDENCE | MO | 64055-6404 |
| WITTHAR, TERESA R | 15000 EAST 46TH STREET SOUTH | | | | INDEPENDENCE | MO | 64055-4904 |
| WITTHAUS HERMAN C | 1906 CAMELIA CIR | | | | MIDLOTHIAN | VA | 23112-4175 |
| WITTHAUS, HERMAN C | 1906 CAMELIA CIR | | | | MIDLOTHIAN | VA | 23112-4175 |
| WITTHAUS, ROBERT L | 12021 PROVIDENCE LN | | | | MARYLAND HEIGHTS | MO | 63043-1353 |
| WITTHOLZ, WALTER O | 767 EDISON RD | | | | AUBURNDALE | FL | 33823-9369 |
| WITTHUHN JR, CHARLES W | 445 E TIPTON ST | | | | HUNTINGTON | IN | 46750-2249 |
| WITTHUHN JR, CHARLES WAYNE | 445 E TIPTON ST | | | | HUNTINGTON | IN | 46750-2249 |
| WITTHUHN JR, ROBERT L | 13431 RIPLEY RD | | | | LINDEN | MI | 48451-8406 |
| WITTHUHN, CHARLES W | 360 E DIAMOND TRL | | | | QUEEN CREEK | AZ | 85243-5871 |
| WITTHUHN, MOONYEEN C | 4828 RUSSELL RD | | | | NEWAYGO | MI | 49337-8701 |
| WITTHUHN, ROBERT L | 4828 RUSSELL RD | | | | NEWAYGO | MI | 49337-8701 |
| WITTHUHN, RODNEY L | 4231 W FRANCES RD | | | | CLIO | MI | 48420-8522 |
| WITTICH, ERNEST P | 17 BAREFOOT LN | | | | PALMYRA | VA | 22963-2131 |
| WITTICH, RAYMOND F | 14306 DETROIT AVE APT 434 | | | | LAKEWOOD | OH | 44107-4459 |
| WITTIG, DAVID L | S61W24305 RED WING DR | | | | WAUKESHA | WI | 53189-9524 |
| WITTIG, DAVID L | S 61 W 24305 RED WING DR | | | | WAUKESHA | WI | 53189 |
| WITTIG, JAMES G | 3306 DARLINGTON RD | | | | MATTHEWS | NC | 28105-6790 |
| WITTIG, LYNDA A | 8427 VICTORIA WOODS PL | | | | FORT WAYNE | IN | 46825-6511 |
| WITTIG, OSCAR R | 8404 S HILLSIDE SCHOOL RD | | | | OAK GROVE | MO | 64075-8246 |
| WITTIG, ROBERT O | 3306 WALTON WAY | | | | KOKOMO | IN | 46902-4118 |
| WITTIG, RONALD J | 46 STONE HOUSE COURT | | | | NEWARK | OH | 43055-3055 |
| WITTIG, SCOTT A | 3388 E 300 S | | | | KOKOMO | IN | 46902-9354 |
| WITTIG, WILLIAM J | 2265 11TH AVE | | | | ADAMS | WI | 53910-9721 |
| WITTIG, WILLIAM J | 221 CONRADT AVE | | | | KOKOMO | IN | 46901-5251 |
| WITTINE, RANDOLPH J | 4370 SHELDON RD | | | | ROCHESTER | MI | 48306-1846 |
| WITTING GLENN (489873) | BELLUCK & FOX LLP | 545 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| WITTING II, CARL E | 2509 N CLINTON ST | | | | SAGINAW | MI | 48602-5017 |
| WITTING, GLENN | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| WITTING, LOUIS H | 3420 HEMMETER RD | | | | SAGINAW | MI | 48603-2026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WITTING, MICHAEL C | 3420 HEMMETER RD | | | | SAGINAW | MI | 48603-2026 |
| WITTING, SUE | PO BOX 230548 | 7896 SWAN RIVER DRIVE | | | IRA | MI | 48023-0548 |
| WITTING, TERRY A | 973 TREASURE ISLAND DR | | | | MATTAWAN | MI | 49071-9424 |
| WITTKE JR, ERNEST A | 2004 FARNSWORTH RD | | | | LAPEER | MI | 48446-8729 |
| WITTKE, CHARLES W | 2706 CHALET HILL DR | | | | SAINT LOUIS | MO | 63129-4204 |
| WITTKE, IRENE A | PO BOX 706 | | | | VENICE | FL | 34284-0706 |
| WITTKE, JEAN M | 647 JEFFERSON AVE | | | | RAHWAY | NJ | 07065-2505 |
| WITTKE, ROBERT K | 647 JEFFERSON AVE | | | | RAHWAY | NJ | 07065-2505 |
| WITTKOPF RAY A (355541) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WITTKOPF, RAY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WITTKOPP, AUDREY M | 5607 CLARK ST | | | | KANSAS CITY | KS | 66106-1324 |
| WITTKOPP, DAVID W | 4855 AIRLINE DR APT 19B | | | | BOSSIER CITY | LA | 71111-6630 |
| WITTKOPP, GERALD M | 3090 N FRASER RD | | | | PINCONNING | MI | 48650-9426 |
| WITTKOPP, HAROLD A | 900 JENNISON ST | | | | BAY CITY | MI | 48708-8645 |
| WITTKOPP, MARYLOU | 211 W TOWNLINE RD | | | | AUBURN | MI | 48611-9738 |
| WITTKOPP, SCOTT H | 6189 OAKHURST DR | | | | YPSILANTI | MI | 48197-9478 |
| WITTKOWSKI, ELIZABETH A | 1660 R W BERENDS DR SW APT 6 | | | | WYOMING | MI | 49519-4983 |
| WITTKOWSKI, LAWRENCE B | PO BOX 90046 | | | | WYOMING | MI | 49509-9919 |
| WITTL, KENNETH R | PO BOX 174 | | | | MONTPELIER | OH | 43543-0174 |
| WITTL, KRISTEN L | 1496 NOBLE RD | | | | WILLIAMSTON | MI | 48895-9751 |
| WITTL, NANCY A | 9001 DENNE ST | | | | LIVONIA | MI | 48150-3990 |
| WITTLER, DOYLE A | 18466 STATE ROUTE 190 | | | | FORT JENNINGS | OH | 45844-9104 |
| WITTLER, EUGENE J | 12264 DOHONEY RD | | | | DEFIANCE | OH | 43512-8842 |
| WITTLER, KENNETH N | PO BOX 181 | | | | OTTOVILLE | OH | 45876-0181 |
| WITTLER, LEROY N | PO BOX 131 | | | | FORT JENNINGS | OH | 45844-0131 |
| WITTLIFF, JUDY F | 430 STONEHENGE DR | | | | ARLINGTON | TX | 76014-1131 |
| WITTLINGER MARILYN | 14 MOORES MILL ROAD | | | | PENNINGTON | NJ | 08534 |
| WITTLINGER, WAITE C | 7342 EAST CREEK RD | | | | LOCKPORT | NY | 14094 |
| WITTLINS SERVICE | N92W17387 APPLETON AVE | | | | MENOMONEE FALLS | WI | 53051-1351 |
| WITTMAN, ARTHUR F | 72 SHADOW LANE | | | | ROCHESTER | NY | 14606-4360 |
| WITTMAN, ARTHUR F | 72 SHADOW LN | | | | ROCHESTER | NY | 14606-4360 |
| WITTMAN, CLEM P | 7001 LAKESHORE DR | | | | RAYTOWN | MO | 64133-6156 |
| WITTMAN, DAVID P | 2338 MUNDALE AVENUE | | | | DAYTON | OH | 45420-2529 |
| WITTMAN, GERALD M | 2024 MUNICH AVE | | | | MORAINE | OH | 45418-2917 |
| WITTMAN, JEANNEMARI | 26 GARLAND AVE | | | | ROCHESTER | NY | 14611 |
| WITTMAN, KEVIN S | 2024 MUNICH AVE | | | | MORAINE | OH | 45418-2917 |
| WITTMAN, ROBERT A | 137 Y O RANCH RD | | | | WHEATLAND | WY | 82201-8986 |
| WITTMAN, SHARON R | PO BOX 147 | | | | MOUNT GILEAD | OH | 43338-0147 |
| WITTMAN, SHARON R | P.O. BOX 147 | | | | MOUNT GILEAD | OH | 43338 |
| WITTMAN, STEVEN M | 1020 LORD FITZWALTER DR | | | | MIAMISBURG | OH | 45342 |
| WITTMANN, ANTHONY N | 108 GRANT ST | | | | LINDEN | NJ | 07036-1737 |
| WITTMANN, DALE A | 108 GRANT ST | | | | LINDEN | NJ | 07036-1737 |
| WITTMANN, EUGENE S | 3099 WINDRIDGE OAKS DR | | | | PALM HARBOR | FL | 34684-1668 |
| WITTMANN, MERLE | 671 SULPHUR SPRINGS ROAD | | | | IMPERIAL | MO | 63052-3701 |
| WITTMANN, ROBERT C | 2830 TREYBURN LN | | | | WEST BLOOMFIELD | MI | 48324-4108 |
| WITTMEIER CHEVROLET | 2292 FOREST AVE | | | | CHICO | CA | 95928-7605 |
| WITTMEIER, INC. | EDWARD WITTMEIER | 2292 FOREST AVE | | | CHICO | CA | 95928-7605 |
| WITTMER DANIEL | WHITTMER, DANIEL | 1904 STANHOPE RD | | | HUNTLEY | MT | 59037-9017 |
| WITTMER MARY | WITTMER, LEON | 6000 POPLAR AVE STE 400 | | | MEMPHIS | TN | 38119-3972 |
| WITTMER MARY | WITTMER, MARY | 6000 POPLAR AVE STE 400 | | | MEMPHIS | TN | 38119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WITTMER, CAROL E | 2701 BLACK LOCUST CT | | | | NORMAN | OK | 73071-1740 |
| WITTMER, DAVID A | 2259 ROBINSON RD SE | | | | WASHINGTON COURT HOUSE | OH | 43160-8683 |
| WITTMER, DAVID A | 10324 SANDRIFT AVE | | | | ENGLEWOOD | FL | 34224-9221 |
| WITTMER, GARY A | 2701 BLACK LOCUST COURT | | | | NORMAN | OK | 73071-1740 |
| WITTMER, GENE F | 1472 TROY DR | | | | MANSFIELD | OH | 44905-1331 |
| WITTMER, HWACHA | 1472 TROY DRIVE | | | | MANSFIELD | OH | 44905 |
| WITTMER, HWACHA | 1472 TROY DR | | | | MANSFIELD | OH | 44905-1331 |
| WITTMER, JEFFREY P | 106 MARION AVE | | | | HURON | OH | 44839-1349 |
| WITTMER, LEON | 1789 WELLSLY DR. | | | | GERMANTOWN | TN | 38139 |
| WITTMER, NORENE M | APT 101 | 5055 PROVIDENCE DRIVE | | | SANDUSKY | OH | 44870-1424 |
| WITTMER, NORENE M | 5055 PROVIDENCE DR | APT 101 | | | SANDUSKY | OH | 44870-1424 |
| WITTMER, VIRGINIA M | 2102 LATTA RD | | | | ROCHESTER | NY | 14612-3728 |
| WITTMEYER, DONALD C | 6305 NW 65TH TER | | | | KANSAS CITY | MO | 64151-2304 |
| WITTNER, ANNA M | 50450 TETON RIDGE RD | C/O NICHOLAS J. WITTNER | | | NORTHVILLE | MI | 48168-6852 |
| WITTNER, EDWARD | 45801 DREXEL RD | | | | CANTON | MI | 48187-1627 |
| WITTNER, NICHOLAS J | 50450 TETON RIDGE RD | | | | NORTHVILLE | MI | 48168-6852 |
| WITTOCK, THOMAS J | 9340 HILDA LN | | | | FLUSHING | MI | 48433-9743 |
| WITTORP, HAROLD E | 17940 MICHAEL AVE | | | | COUNTRY CLUB HILLS | IL | 60478-5020 |
| WITTORP, KRISTIE A | 17356 FELIPE RD | | | | RAMONA | CA | 92065 |
| WITTORP, MARK J | 1012 BUTTERNUT CT | | | | WILMINGTON | NC | 28409 |
| WITTORP, STEVEN H | 17940 MICHAEL AVE | | | | COUNTRY CLUB HILLS | IL | 60478-5020 |
| WITTRICK, HENRY JR A | 18626 WHITE PINE CIR | | | | HUDSON | FL | 34667-6669 |
| WITTROCK MOTOR COMPANY | 1019 HIGHWAY 30 W | | | | CARROLL | IA | 51401-2174 |
| WITTROCK MOTOR COMPANY | MICHAEL WITTROCK | 1019 HIGHWAY 30 W | | | CARROLL | IA | 51401-2174 |
| WITTROCK, HANS J | 49890 FOX TRL | | | | SHELBY TWP | MI | 48315-3348 |
| WITTROCK, MERCEDES | 48412 CARDINAL ST | | | | SHELBY TOWNSHIP | MI | 48317-2214 |
| WITTRUP, KEVIN P | 5325 PINGREE RD | | | | HOWELL | MI | 48843-9656 |
| WITTSTOCK, JOHN K | 8920 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8018 |
| WITTUM, ALLAN S | 2811 TIPTREE PATH | | | | FLINT | MI | 48506-1381 |
| WITTUM, ALLAN SCOTT | 2811 TIPTREE PATH | | | | FLINT | MI | 48506-1381 |
| WITTUM, DONNA E | 742 ROWLEY ST | | | | OWOSSO | MI | 48867-3847 |
| WITTUM, DONNA E | 742 ROWLEY STREET | | | | OWOSSO | MI | 48867-3847 |
| WITTUM, DOUGLAS E | 1211 JACKSON DR | | | | OWOSSO | MI | 48867-1989 |
| WITTUM, DUANE S | 6095 S SHERIDAN AVE | | | | DURAND | MI | 48429-9602 |
| WITTUM, ETHEL J | MILLER WEST APT | APT 33-C G-3100 MILLER RD | | | FLINT | MI | 48507 |
| WITTUM, EVELYN A | # 1 | 19340 SLEMMER ROAD | | | COVINGTON | LA | 70433-5119 |
| WITTUM, JOHN W | 13554 NORTH RD | | | | FENTON | MI | 48430-3002 |
| WITTUM, LAVERN J | 1103 W PIKE ST | | | | CRAWFORDSVILLE | IN | 47933-2328 |
| WITTUM, RAYMOND C | 134 PARKWAY DR | | | | DAVISON | MI | 48423-9138 |
| WITTUM, RONALD G | 9449 MURPHY LAKE RD | | | | VASSAR | MI | 48768-9687 |
| WITTUM, VIRGINIA M | 5195 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8702 |
| WITTUM, VIRGINIA M | 5195 W MILLINGTON RD | | | | MILLINGTON | MI | 48746-8702 |
| WITTWER, DICK L | 8145 WITTWER RD | | | | BELLEVILLE | WI | 53508-9560 |
| WITTY, ERMA C | 25110 BELLEVUE | | | | LEESBURG | FL | 34748-9444 |
| WITTY, JAMES L | 8205 W SMITH ST | | | | YORKTOWN | IN | 47396-6804 |
| WITTY, JOSEPH A | PO BOX 29343 | | | | INDIANAPOLIS | IN | 46229-0343 |
| WITTY, JULIE R | 6374 RED OAK DR | | | | AVON | IN | 46123-9459 |
| WITTY, MABEL | 4211 W 58TH ST | | | | CLEVELAND | OH | 44144-1714 |
| WITTY, RONALD L | 6374 RED OAK DR | | | | AVON | IN | 46123-9459 |
| WITTY, SUSAN E | PO BO X29343 | | | | INDIANAPOLIS | IN | 46229-0343 |
| WITTY, THOMAS F | 966 WILKINSON LN | | | | NORTH AURORA | IL | 60542-8972 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WITUCKE, JOAN E | 2536 N WILLIAMS LAKE RD | | | | WATERFORD | MI | 48327-1054 |
| WITUCKI JR, EDWARD S | 4378 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473-8277 |
| WITUCKI, ALFRED A | 88 OLD STONE RD | | | | DEPEW | NY | 14043-4232 |
| WITUCKI, ALFRED A | C/O KATHLEEN MARIE DUTTGE | 94 CEDAR RIDGE DRIVE | | | WEST SENECA | NY | 14224 |
| WITUCKI, BARBARA A | 135 LEMYRA ST SE | | | | WYOMING | MI | 49548 |
| WITUCKI, CALVIN J | 269 WAGON TRL | | | | BOWLING GREEN | KY | 42103-9010 |
| WITUCKI, EDWARD A | 2801 DANAK DR | | | | BAY CITY | MI | 48708-8426 |
| WITUCKI, GARY V | 2909 GARFIELD AVE | | | | BAY CITY | MI | 48708-8429 |
| WITUCKI, GERALD J | 1100 MCGRAW ST | | | | BAY CITY | MI | 48708-8478 |
| WITUCKI, GRACE M | 3220 S M-30 | | | | BEAVERTON | MI | 48612 |
| WITUCKI, GRACE M | 1507 S JEFFERSON ST | | | | BAY CITY | MI | 48708-7923 |
| WITUCKI, JAMES A | 135 LEMYRA ST SE | | | | WYOMING | MI | 49548 |
| WITUCKI, LAWRENCE E | 1018 S 5TH ST | | | | AU GRES | MI | 48703-9405 |
| WITUCKI, RICHARD | 13804 RILEY RD | | | | MILAN | OH | 44846-9732 |
| WITUCKI, ROBERT S | 675 S NEWMAN RD | | | | LAKE ORION | MI | 48362-2136 |
| WITUCKI, ROSALIA | 9255 N MAGNOLIA AVE SPC 355 | | | | SANTEE | CA | 92071-3172 |
| WITUCKI, ROSALIA | 9255 MAGNOLIA AVE AP 355 | | | | SANTEE | CA | 92071-3172 |
| WITUCKI, THOMAS E | 6308 LISMORE CIR | | | | GRAND BLANC | MI | 48439-2322 |
| WITUCKI, WILLIAM E | 5335 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8911 |
| WITWER, LEO G | 407 CIRCLE DR | | | | GREENVILLE | OH | 45331-2872 |
| WITWER, MELVIN E | 2259 MILLWOOD RD | | | | KETTERING | OH | 45440-2707 |
| WITWER, MICHAEL L | 934 N WESTEDGE DR | | | | TIPP CITY | OH | 45371-1528 |
| WITWER, SUSAN E | 9460 BOUNDARY LN | | | | PARMA | OH | 44130-5205 |
| WITWER, WALTER B | 7003 BIDDULPH RD | | | | BROOKLYN | OH | 44144-3313 |
| WITYK, IRENE | 550 FRAZIER DR | | | | ADRIAN | MI | 49221-3224 |
| WITYK, MICHAL | 5353 WHISTLER PT | | | | HOWELL | MI | 48843-8875 |
| WITYK, NICHOLAS | 2194 TROWBRIDGE ST | | | | HAMTRAMCK | MI | 48212-4403 |
| WITYK, WILLIAM F | PO BOX 378 | | | | STOCKBRIDGE | MI | 49285-0378 |
| WITYK, WILLIAM FRANCIS | PO BOX 378 | | | | STOCKBRIDGE | MI | 49285-0378 |
| WITZ, ALBERTA D | 8500 FENTON ST | | | | DEARBORN HTS | MI | 48127-4502 |
| WITZ, PAUL D | 8500 FENTON ST | | | | DEARBORN HTS | MI | 48127-4502 |
| WITZAM, JAMES | | | | | | | |
| WITZEL JR, GEORGE J | 121 ROSEBUD TRL | | | | WEBSTER | NY | 14580-2573 |
| WITZEL, DAVID A | 952 DIBBLES TRL | | | | WEBSTER | NY | 14580-8965 |
| WITZEL, GEORGE H | 35 CEDARBROOK CIR | | | | PENFIELD | NY | 14526-9569 |
| WITZEL, LAWRENCE W | 316 CRESCENT ST | | | | EDGERTON | WI | 53534-1400 |
| WITZELING, JASON P | 5908 N WATERMAN DR | | | | MILTON | WI | 53563-8445 |
| WITZELING, JASON P | 1926 SAINT GEORGE LN | | | | JANESVILLE | WI | 53545-0691 |
| WITZEMANN/WARREN | 2200 CENTERWOOD DR | | | | WARREN | MI | 48091-5867 |
| WITZENBURG, GARY L | 2470 OVERGLEN CT | | | | EAST LANSING | MI | 48823-9475 |
| WITZENBURG, M J | 2470 OVERGLEN CT | | | | EAST LANSING | MI | 48823-9475 |
| WITZENMANN GMBH | 2200 CENTERWOOD DR | | | | WARREN | MI | 48091-5867 |
| WITZENMANN GMBH | DAVID PRESLEY X106 | 2200 CENTERWOOD DRIVE | | | FENTON | MI | 48430 |
| WITZENMANN GMBH | OESTLICHE KARL-FRIEDRICH STR 134 | | | PFORZHEIM BW 75175 GERMANY | | | |
| WITZENMANN USA | 2200 CENTERWOOD DR | | | | WARREN | MI | 48091-5867 |
| WITZENMANN USA LLC | DAVID PRESLEY X106 | 2200 CENTERWOOD DRIVE | | | FENTON | MI | 48430 |
| WITZENMANN USA LLC | 2200 CENTERWOOD DR | | | | WARREN | MI | 48091-5867 |
| WITZERMAN, JAMES P | 53901 SCARBORO WAY | | | | SHELBY TOWNSHIP | MI | 48316-5603 |
| WITZGALL, GARY C | 809 RIVER RD | | | | AUBURN | MI | 48611-9757 |
| WITZGALL, WAYNE E | 5179 2 MILE RD | | | | BAY CITY | MI | 48706-3011 |
| WITZIGREUTER, DOUGLAS G | 2840 PORTABELLA LN | | | | CUMMING | GA | 30041-7426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WITZKE, CAROLINE S | 5160 2 MILE RD | | | | BAY CITY | MI | 48706-3063 |
| WITZKE, ELSA H | 3 MEADOWLAWN DR UNIT 11 | | | | MENTOR | OH | 44060-6236 |
| WITZKE, JERRY A | 159 STATE PARK DR | | | | BAY CITY | MI | 48706-2151 |
| WITZKE, JERRY ALLAN | 159 STATE PARK DRIVE | | | | BAY CITY | MI | 48706-2151 |
| WITZKE, LEROY T | 5160 2 MILE RD | | | | BAY CITY | MI | 48706 |
| WITZKE, LORRAINE | 1799 W EASTBAY PKWY APT 1 | | | | ESSEXVILLE | MI | 48732-1846 |
| WITZKE, WILLIAM E | 4411 W 182ND ST | | | | CLEVELAND | OH | 44135-3827 |
| WITZKY, ROBERT T | 72 SHAFFNER BLVD | | | | MANSFIELD | OH | 44907-1780 |
| WITZLEBEN, JAMES E | 23131 LODGE LN | | | | DEARBORN | MI | 48128-1882 |
| WITZMAN, EDWARD H | 19045 FOX GLOVE CIR | | | | BIG RAPIDS | MI | 49307-8715 |
| WITZMAN, GERALD R | 6132 RANGER LAKE RD | | | | GAYLORD | MI | 49735-8573 |
| WITZMAN, GREGORY K | 11428 W DANA LN | | | | AVONDALE | AZ | 85392-3439 |
| WITZMAN, JAMES E | 827 GERALD ST | | | | FLUSHING | MI | 48433-1740 |
| WITZMAN, JAMES EDWARD | 827 GERALD ST | | | | FLUSHING | MI | 48433-1740 |
| WITZMAN, MARCIA L | G7033 BEECHER RD | | | | FLINT | MI | 48532-2009 |
| WITZMAN, MELVIN J | 6424 LAKEVIEW BLVD PO BOX 246 | | | | ST. HELEN | MI | 48656 |
| WITZMAN, MELVIN J | PO BOX 246 | 6424 LAKEVIEW BLVD | | | SAINT HELEN | MI | 48656-0246 |
| WITZMAN, SANDRA LEE | 19045 FOX GLOVE CIR | | | | BIG RAPIDS | MI | 49307-8715 |
| WIUM NORM | 972 WOLF HILL RD | | | | CHESHIRE | CT | 06410-2301 |
| WIVELL, MICHAEL E | 11121 GARDEN ST | | | | LIVONIA | MI | 48150-3138 |
| WIVELL, MICHAEL EDWARD | 11121 GARDEN ST | | | | LIVONIA | MI | 48150-3138 |
| WIVIOTT, MELVIN | 1599 AMBRIDGE RD | | | | CENTERVILLE | OH | 45459-5153 |
| WIVO, GERALD J | 48607 PINEVIEW DR SITE 294 | | | | SHELBY TWP | MI | 48317-2763 |
| WIVW GMBH | RAIFFEISENSTRASSE 17 | | | VEITSHOCHHEIM D-97209 GERMANY | | | |
| WIVW WUERBURGER INSTITUTE FUER | DR. HANS-PETER KRUEGER | RAIFFEISENSTRASSE 17 | | VEITSHOECHEIM BAYERN 97209 GERMANY | | | |
| WIVW WUERZBURGER INSTITU FUER | RAIFFEISENSTRASSE 17 | | | VEITSHOECHHEIM BY 97209 GERMANY | | | |
| WIVW WUERZBURGER INSTITU FUER VERKE | RAIFFEISENSTRASSE 17 | | | VEITSHOECHHEIM BY 97209 GERMANY | | | |
| WIX FILTRATION CORP | 1422 WIX RD | | | | DILLON | SC | 29536-7939 |
| WIX, ANNA M | 1000 NE CEDAR ST | | | | LEES SUMMIT | MO | 64086-5496 |
| WIX, CARLTON K | 2988 W HURON ST | | | | PONTIAC | MI | 48054 |
| WIX, GEROLD W | 216 OHLTOWN RD | | | | AUSTINTOWN | OH | 44515-1928 |
| WIX, HAROLD A | 151 DARK HOLLOW RD | | | | BLOUNTSVILLE | AL | 35031-4901 |
| WIX, JANETTA | 243 FLORA RD | | | | LEAVITTSBURG | OH | 44430-9617 |
| WIX, MARY A | 3300 FLO LOR DR APT 6 | | | | YOUNGSTOWN | OH | 44511-2736 |
| WIX-AFFINIA/GASTONIA | 28116 ORCHARD LAKE RD | | | | FARMINGTON HILLS | MI | 48334-3737 |
| WIX-HELSA FILTERATION TECHNOLOGIES, INC | 28116 ORCHARD LAKE RD | | | | FARMINGTON HILLS | MI | 48334-3737 |
| WIXEN RANDAL | 24025 PARK SORRENTO STE 130 | | | | CALABASAS | CA | 91302-4003 |
| WIXIE ROSS | 5828 PARK AVE | | | | KANSAS CITY | MO | 64130-3449 |
| WIXNER, HELEN J | PO BOX 201 | | | | TWIN ROCKS | PA | 15960-0201 |
| WIXOM (CITY OF) | PO BOX 79001 | | | | DETROIT | MI | 48279-0002 |
| WIXOM FIREFIGHTERS ASSOC | 1345 N WIXOM RD | | | | WIXOM | MI | 48393-1407 |
| WIXOM FUEL STOP | 29330 S WIXOM RD | | | | WIXOM | MI | 48393-3424 |
| WIXOM I I I, ROBERT G | 5829 ANDORRA DR | | | | FORT WAYNE | IN | 46835-1704 |
| WIXOM III, ROBERT G | 5829 ANDORRA DR | | | | FORT WAYNE | IN | 46835-1704 |
| WIXOM JR, ROBERT G | 6002 CATBIRD AVE | | | | FORT WAYNE | IN | 46818-2536 |
| WIXOM, JOANNE B | 4205 WILSHIRE LN | | | | JANESVILLE | WI | 53546-2114 |
| WIXOM, JOHN C | 19010 PENINSULA CLUB DR | | | | CORNELIUS | NC | 28031-5120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WIXOM, MICHAEL G | 4631 THORNLEY DR | | | | FORT WAYNE | IN | 46809-9724 |
| WIXOM, ROBERT G | 4205 WILSHIRE LN | | | | JANESVILLE | WI | 53546-2114 |
| WIXOM, SCOTT D | 1616 JOHN PAUL CT | | | | OXFORD | MI | 48371-4470 |
| WIXOM, STEPHEN C | 1638 LAKE VIEW AVE | | | | MADISON | WI | 53704-2114 |
| WIXON, GARY L | 4810 W ST JOE HWY | | | | LANSING | MI | 48917-4015 |
| WIXON, JERRY M | 6950 LAKEVIEW DR | | | | HUBBARD LAKE | MI | 49747-9629 |
| WIXON, VERNA M | 4810 W ST JOE HWY | | | | LANSING | MI | 48917-4015 |
| WIXSON, DAVID P | 51219 NARDONE AVE | | | | SHELBY TWP | MI | 48316-4632 |
| WIXSON, HAROLD T | 5251 LAFONTAINE ST | | | | DETROIT | MI | 48236-2232 |
| WIXSON, JOHN H | 10255 CLAREOLA AVE | | | | LAKE | MI | 48632-9307 |
| WIXSON, LARRY L | 4343 W BAWKEY RD | | | | FARWELL | MI | 48622-9207 |
| WIXSON, MARILYN F | 844 KNOLLWOOD CIR | | | | SOUTH LYON | MI | 48178-2068 |
| WIXSON, R D | 6333 BUCKSHORE DR | | | | WHITMORE LAKE | MI | 48189-9109 |
| WIXSON, ROBERT E | 9550 S OCEAN DR APT 1107 | | | | JENSEN BEACH | FL | 34957-2349 |
| WIXSON, RONALD C | 1330 LAKE TRAIL COURT | | | | WYLIE | TX | 75098-6654 |
| WIYRICK, COLLEEN K | 1712 S DAVIS RD | | | | SPOKANE VALLEY | WA | 99216-0492 |
| WIZA, GREGORY A | 19990 POINCIANA | | | | REDFORD | MI | 48240-1654 |
| WIZA, WILLIAM E | 36530 MULBERRY ST | | | | CLINTON TWP | MI | 48035-1747 |
| WIZARD I | 400 ROBINSON RD | | | | HIGHLAND HEIGHTS | KY | 41076-1506 |
| WIZARD TRANSPORTATION INC | 2809 B DODD RD | | | | EAGAN | MN | 55121 |
| WIZE, GARY A | 11385 OAK GROVE CT | | | | WASHINGTON TWP | MI | 48094-3731 |
| WIZE, MARCELA M | 43478 MEADOWLARK CIR | | | | CLINTON TWP | MI | 48036-3352 |
| WIZE, MARIANNE | 60264 MILLCREEK CT | | | | WASHINGTON | MI | 48094 |
| WIZENBERG, RELLA | 27327 HYSTONE CIRCLE | | | | FARMINGTON HILLS | MI | 48334-5322 |
| WIZENBERG, RELLA | 27327 HYSTONE DR | | | | FARMINGTON HILLS | MI | 48334-5322 |
| WIZEVICH, MARION L | 138 ROBIN HILL ROAD | | | | MERIDEN | CT | 06450-2447 |
| WIZGIRD, GEOFFREY M | 160 E COON LAKE RD | | | | HOWELL | MI | 48843-9401 |
| WIZGIRD, GERTRUDE M | 160 EAST COON LAKE ROAD | | | | HOWELL | MI | 48843-9401 |
| WIZINSKY JR, ROBERT J | 7291 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-1718 |
| WIZINSKY, KENNETH R | 2224 HENRY ST | | | | WEST BRANCH | MI | 48661-9592 |
| WIZINSKY, MARIAN E | 1601 S SANDHILL RD UNIT 50 | | | | LAS VEGAS | NV | 89104-4727 |
| WIZNER RICHARD E (355545) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WIZNER, ANDRE C | 104 RIVERSIDE DR | | | | MOUNT CLEMENS | MI | 48043-2513 |
| WIZNER, EDWARD G | 504 MARSTON ST | | | | BAY CITY | MI | 48706-3887 |
| WIZNER, ELAINE F | 1061 HUNTER RD | | | | DOUGLASVILLE | GA | 30134-4603 |
| WIZNER, ELEANOR H | 1205 RAYMOND ST | | | | BAY CITY | MI | 48706-5163 |
| WIZNER, JARED A | 104 RIVERSIDE DR | | | | MOUNT CLEMENS | MI | 48043-2513 |
| WIZNER, LEO P | 2911 WICKLOW DR | | | | SAGINAW | MI | 48603-7401 |
| WIZNER, LINDA DIANE | APT D | 408 JENNINGS DRIVE | | | BOWLING GREEN | KY | 42101-5405 |
| WIZNER, MARY E | 406 MILFORD CT APT 16 | | | | DAVISON | MI | 48423-1667 |
| WIZNER, MICHAEL J | 308 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8912 |
| WIZNER, MICHAEL JOSEPH | 308 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8912 |
| WIZNER, RICHARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WIZNEROWICZ, JOHN L | 5308 NAKOMA DR | | | | MIDLAND | MI | 48640-2832 |
| WIZYNAJTYS, DAVID A | 3174 COIN ST | | | | BURTON | MI | 48519-1538 |
| WIZYNAJTYS, MARGARET A | 3174 COIN ST | | | | BURTON | MI | 48519-1538 |
| WIZYNAJTYS, MARK A | 5150 E WALTANN LN | | | | SCOTTSDALE | AZ | 85254 |
| WIZYNAJTYS, MARTIN P | 5489 PEAR TREE DR | | | | BURTON | MI | 48519-1574 |
| WIZYNAJTYS, MARTIN PAUL | 5489 PEAR TREE DR | | | | BURTON | MI | 48519-1574 |
| WJ SCHAIBLE TRUSTEE | WALTER J & JANE M SCHAIBLE TRUST | 13029 JADESTONE DR | | | SUN CITY WEST | AZ | 85375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WJG ENTERPRISE MOLDING CO | 400 PARKLAND DR | | | | CHARLOTTE | MI | 48813-8799 |
| WJG ENTERPRISES MOLDING COMPANY | 400 PARKLAND DR | | | | CHARLOTTE | MI | 48813-8799 |
| WJMK PRODUCTIONS/FL | 370 CAMINO GARDENS BLVD STE 300 | | | | BOCA RATON | FL | 33432-5817 |
| WJO, INC. - BRISTOL | 424 MILL ST | | | | BRISTOL | PA | 19007-4813 |
| WJR | ATTN:  MIKE FEZZEY | 3011 W GRAND BLVD # 800 | | | DETROIT | MI | 48202-3086 |
| WJR 760 AM NEWS/TALK | 13173 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0131 |
| WJUC FOUNDATION | SYDNEY LYNN WELCH MEMORIAL | ATTN DEBRA HOGAN | 5902 SOUTHWYCK BLVD | | TOLEDO | OH | 43614 |
| WJW ASSOCIATES LTD | 6417 DEERE RD | | | | SYRACUSE | NY | 13206-1304 |
| WK IND/STERLING HTS | 6120 MILLETT AVE | | | | STERLING HEIGHTS | MI | 48312-2642 |
| WK INDUSTRIES | ROBERT DUEWEKE | C/O F J LUCIDO & ASSOCIATES, 29400 VAN DYKE AVE | | | WARREN | MI | 48093 |
| WK MEDICAL CENTER CR | PO BOX 52775 | | | | SHREVEPORT | LA | 71135-2775 |
| WK MID SOUTH ORTHOPE | 7925 YOUREE DR STE 220 | JOHN J. FERRELL, MD | | | SHREVEPORT | LA | 71105-5134 |
| WK ORTHOPEDIC CLINIC | 7925 YOUREE DR STE 200 | | | | SHREVEPORT | LA | 71105-5134 |
| WK PIERREMONT HEALTH | PO BOX 30200 | | | | SHREVEPORT | LA | 71130-0200 |
| WK RIVER CITIES INTE | 7925 YOUREE DR STE 280B | | | | SHREVEPORT | LA | 71105-5134 |
| WKD, INC. | DOUGLAS PLATTNER | 6100 NW 167TH ST | | | MIAMI LAKES | FL | 33014-6143 |
| WKD, INC. | ATTN: WALTER E. FOREHAND, ESQ. | 125 SOUTH GADSDEN STREET | | | TALLAHASSEE | FL | 32301 |
| WKM ASSOCIATES/TROY | 1209 CHICAGO RD | | | | TROY | MI | 48083-4231 |
| WKW ERBSLOEH AUTOMOTIVE GMBH | 103 PARKWAY E | | | | PELL CITY | AL | 35125-2749 |
| WKW ERBSLOEH AUTOMOTIVE GMBH | KORZERT 21 | | | WUPPERTAL NW 42349 GERMANY | | | |
| WKW ERBSLOEH NORTH AMERICA | 103 PARKWAY E | | | | PELL CITY | AL | 35125-2749 |
| WKWILBURN P.C. | CO-COUNSEL FOR FEDERAL REPUBLIC OF GERMANY, ET AL | WILLIAM KARL WILBURN, ESQ. | 4800 MONTGOMERY LANE, SUITE 700 | | BETHESDA | MD | 20814 |
| WL AUTOMOTIVE | 3500 MAIN ST | | | | PARSONS | KS | 67357-3637 |
| WL GORE &ASSOCIATES INC | 201 AIRPORT RD | | | | ELKTON | MD | 21921-4135 |
| WL GORE &ASSOCIATES INC | ALLAN WHEATCRAFT | 551 PAPER MILL RD | PO BOX 9206 | | NEWARK | DE | 19714-9206 |
| WL GORE &ASSOCIATES INC | ATTN: GENERAL COUNSEL | CARL-BOSCH STRASSE 38 | | LUDWIGSHAFEN D-67056 GERMANY | | | |
| WL-MO LEASING II CORPORATION | ATTN: GENERAL COUNSEL | 1100 N MARKET ST | | | WILMINGTON | DE | 19890-0001 |
| WLADIMIR KISELOVSKI | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WLADIMIR KISELOVSKI | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| WLADISCHKIN, JASON | 259 FAIR ST | | | | PLYMOUTH | MI | 48170-1964 |
| WLADY HALAISKI | 247 WAGNER AVE | | | | SLOAN | NY | 14212-2157 |
| WLADY SIOMA | 22103 PANAMA AVE | | | | WARREN | MI | 48091-5281 |
| WLADYSLAW DOLOWIEC | 14815 KNIGHTSBRIDGE DR | | | | SHELBY TWP | MI | 48315-2827 |
| WLADYSLAW KOPEC | 24062 WARNER AVE | | | | WARREN | MI | 48091-1653 |
| WLADYSLAW KWIATKOWSKI | 7669 LAMPHERE | | | | DETROIT | MI | 48239-1029 |
| WLADYSLAW MAZUR | 7616 ROSEMONT AVE | | | | DETROIT | MI | 48228-3462 |
| WLADYSLAW ZBOROWSKYJ | 16 VANDERBERG DR | | | | FAIRPORT | NY | 14450-8427 |
| WLADYSLAWA CHRISTIE | PO BOX 193 | | | | HARRISON | MI | 48625-0193 |
| WLADYSLAWA DOSKOCZ | 2176 S SHORE CT | | | | ROCHESTER HILLS | MI | 48307-4326 |
| WLADYSLAWA HARDZIEJ | 34331 CROWSLEY | | | | MOUNT CLEMENS | MI | 48035 |
| WLADYSLAWA PUSZCZAK | 6041 MEADOWBROOK DR | | | | NORCROSS | GA | 30093-3729 |
| WLADYSLAWA RYCHWA | 38028 FRINGE DR | | | | STERLING HTS | MI | 48310-3053 |
| WLAZLO, SUSAN | 7787 S 500 E | | | | JONESBORO | IN | 46938-9712 |
| WLD LTD | 406 S 23RD ST | | | | FAIRFIELD | IA | 52556-4207 |
| WLLSON, WILLIAM D | 4385 CANATSEY RD | | | | MARTINSVILLE | IN | 46151-7894 |
| WLOCH, DAVID J | 10 DELPHI DR | | | | CHEEKTOWAGA | NY | 14227-3606 |
| WLOCH, WALTER R | 621 LYNBROOK AVE | | | | TONAWANDA | NY | 14150-7309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WLOCK, KENNETH F | 538 78TH ST | | | | NIAGARA FALLS | NY | 14304-2370 |
| WLOCK, RONALD J | 2164 JAIME DR | | | | BAY CITY | MI | 48706-9109 |
| WLODARCZAK, MICHAEL E | 1605 32ND ST | | | | BAY CITY | MI | 48708-8726 |
| WLODARCZYK EDWARD (494342) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WLODARCZYK PETER | WLODARCAYK, PETER | 31275 NORTHWESTERN HWY STE 121 | | | FARMINGTON HILLS | MI | 48334-2578 |
| WLODARCZYK, EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WLODARCZYK, EDWARD T | 16624 DORT ST | | | | ROSEVILLE | MI | 48066-3755 |
| WLODARCZYK, GLORIA M | 53258 WHITBY WAY | | | | SHELBY TWP | MI | 48316-2748 |
| WLODARCZYK, HENRY | 2244 UNION RD APT 308 | | | | WEST SENECA | NY | 14224-1483 |
| WLODARCZYK, PETER J | 53258 WHITBY WAY | | | | SHELBY TWP | MI | 48316-2748 |
| WLODARCZYK, ROBERT A | 43 1ST AVE | | | | LANCASTER | NY | 14086-3024 |
| WLODARCZYK, RONALD J | 173 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9622 |
| WLODARCZYK, STEFAN | 3615 HAMIL CHASE WAY | | | | BUFORD | GA | 30519-7011 |
| WLODARCZYK, SYLVIA ANNA | 3615 HAMIL CHASE WAY | | | | BUFORD | GA | 30519-7011 |
| WLODARCZYK, THOMAS W | 8407 GARLAND RD | | | | PASADENA | MD | 21122-4613 |
| WLODARCZYK, WILLIAM | 24705 NOTRE DAME ST | | | | DEARBORN | MI | 48124-3129 |
| WLODARKSI, DIANE M. | 2209 EASTBROOK DR | | | | TOLEDO | OH | 43613-3966 |
| WLODARSKI, CAMERON T | 519 NANCY DR | | | | SWEETSER | IN | 46987 |
| WLODARSKI, ETHEL | 1536 CHELMSFORD RD | | | | MAYFIELD HTS | OH | 44124-3312 |
| WLODARSKI, LILYUS C | 19W670 99TH ST | | | | LEMONT | IL | 60439 |
| WLODARSKI, MICHAEL | 15361 DIAMOND DR | | | | OAK FOREST | IL | 60452-2151 |
| WLODARSKI, RAYMOND J | 1034 HAWK ST | | | | TOLEDO | OH | 43612-2815 |
| WLODARSKI, RAYMOND JOSEPH | 1034 HAWK ST | | | | TOLEDO | OH | 43612-2815 |
| WLODARSKI, RICHARD T | 13673 COUNTY RD E LOT 11 | | | | BRYAN | OH | 43506-8509 |
| WLODARSKY, WENDY | 3806 STATE ROUTE 113 E | | | | MILAN | OH | 44846 |
| WLODZIMIERZ GRABCZYNSKI | 35994 VERI ST | | | | LIVONIA | MI | 48152-2885 |
| WLODZIMIERZ WIDOCKI | 1 OGDEN MEADOW | | | | MENDHAM | NJ | 07945 |
| WLODZIMIERZ WIDOCKI | 1 OGDEN MEADOWS | | | | MENDHAM | NJ | 07945-3229 |
| WLOSINSKI JR, LOUIS J | 6645 KINMORE ST | | | | DEARBORN HTS | MI | 48127-2036 |
| WLOSINSKI, WALTER J | 36094 LYNDON ST | | | | LIVONIA | MI | 48154-5125 |
| WLSON, FRANKIE | 18707 WASHBURN | | | | DETROIT | MI | 48221-1915 |
| WLTZ-TV NBC 38 | 6140 BUENA VISTA RD | | | | COLUMBUS | GA | 31907-5209 |
| WLUDYKA, JODY L | 2626 AMBASSADOR DR 58 | | | | YPSILANTI | MI | 48198 |
| WLUDYKA, RICHARD | 11692 WEIMAN DR | | | | PINCKNEY | MI | 48169-9013 |
| WLUSEK, STAN F | 446 NOTRE DAME ST | BOX 484 | | BELLE RIVER ONTARIO CANADA N0R-1A0 | | | |
| WM AUTOMOTIVE, INC | WESLEY MONKEN | 515 N POPLAR ST | | | CENTRALIA | IL | 62801-2375 |
| WM BARNETT | 113 NURSERY RD | | | | ANDERSON | IN | 46012-3121 |
| WM BEAUMONT HOSP | ACCT OF DOUGLAS VENSEL | | | | | | |
| WM BEAUMONT HOSP., A CORP | ACCT OF RONALD BUTKEVICH | | | | | | |
| WM BEAUMONT HOSP.,A CORP | ACCT OF JAMES BOUGATSOS | | | | | | |
| WM BEAUMONT HOSPITAL | 3601 W 13 MILE RD | | | | ROYAL OAK | MI | 48073-6712 |
| WM C WILSON TRUCKING INC | 5215 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3721 |
| WM ELLIS | 2012 WAGON WHEEL CT | | | | ANDERSON | IN | 46017-9695 |
| WM F HURST CO INC | PO BOX 771069 | | | | WICHITA | KS | 67277 |
| WM F HURST CO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 771069 | | | WICHITA | KS | 67277-1069 |
| WM GRUPPE | DUSSELDORFER STRATTE 16 | | | FRANKFURT AM MAIN 60329 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WM J POINSATTE | 18531 VERONA LAGO DR | | | | MIROMAR LAKE | FL | 33913 |
| WM KROTTER | 305 W DOUGLAS ST | | | | ONEILL | NE | 68763-1717 |
| WM KROTTER | FREDRIC KROTTER | 305 W DOUGLAS ST | | | ONEILL | NE | 68763-1717 |
| WM NEUHAUS JR | 6400 TERRIE DR | | | | CASEVILLE | MI | 48725-9547 |
| WM SCHORLE | WM SCHORLE | 909 SENATOR RD | | | EAGLEVILLE | PA | 19403-4032 |
| WM TOOL/WINDSOR | 3280 DEVON DRIVE | | | WINDSOR ON N8X 4L4 CANADA | | | |
| WM W STRITTMATTER | | | | | | | |
| WM. DAVID COFFEY & ASSOCIATES | ATT: WM. DAVID COFFEY, III & MARTIN ALANIZ | ATTY FOR: CARDENAS AUTOPLEX, INC. | 13810 FM 1826 | | AUSTIN | TX | 78737 |
| WM. DOLL PONTIAC-BUICK-GMC TRUCK, INC. | JOHN DOLL | 212 N MAIN ST | | | HARTFORD | WI | 53027-1534 |
| WM. DOLL PONTIAC-BUICK-GMC, INC. | 212 N MAIN ST | | | | HARTFORD | WI | 53027-1534 |
| WM. H. COLLIE | | | | | | | |
| WM. K. WALTHERS, INC. | | | | | | | |
| WM. L. MORRIS-FILLMORE | J. CHAPMAN MORRIS | 1024 W VENTURA ST | | | FILLMORE | CA | 93015-1758 |
| WM. L. MORRIS-FILLMORE | 1024 W VENTURA ST | | | | FILLMORE | CA | 93015-1758 |
| WM. L. MORRIS-SIMI | 1001 COCHRAN ST | | | | SIMI VALLEY | CA | 93065-1930 |
| WM. L. MORRIS-SIMI | WILLIAM MORRIS | 1001 COCHRAN ST | | | SIMI VALLEY | CA | 93065-1930 |
| WM. LOOK & SONS, INC. | HOWARD LOOK | 200 NEWMAN ST | | | EAST TAWAS | MI | 48730-1212 |
| WM. LOOK & SONS, INC. | 200 NEWMAN ST | | | | EAST TAWAS | MI | 48730-1212 |
| WM. REGER | PO BOX 635 | | | | XENIA | OH | 45385-0635 |
| WM. WRIGLEY JR. CO. | 410 N. MICHIGAN AVENUE | | | | CHICAGO | IL | 60611 |
| WM. WRIGLEY JR. CO. | | | | | | | |
| WM. WRIGLEY JR. COMPANY | ALICIA DIX | 410 N. MICHIGAN AVE | | | CHICAGO | IL | 60611 |
| WM. YARRINGTON | | | | | | | |
| WM.ROBERT PHLIPOT | 27732 BOWMAN RD | | | | DEFIANCE | OH | 43512-8999 |
| WMD MOTORS, INC. | JEFFREY DRENNEN | 3625 MAPLE AVE | | | ZANESVILLE | OH | 43701-1193 |
| WMI SERVICES/WAYNE | 36860 VAN BORN RD | | | | WAYNE | MI | 48184-1555 |
| WMS GAMING | KEITH CONWAY | 800 S NORTHPOINT BLVD | | | WAUKEGAN | IL | 60085-8211 |
| WMU PUBLIC SAFETY-PARKING DIV PARKING SERVICES | 2507 W MICHIGAN AVE | | | | KALAMAZOO | MI | 49008-3800 |
| WMXT-FM 102 POINT 1 | THE FOX/WYMB-AM | CUMULUS-FLORENCE | PO BOX 643147 | | CINCINNATI | OH | 45264-3147 |
| WNED-PUBLIC BROADCASTING ASSOCIATION | PO BOX 1263 | HORIZONS PLAZA | | | BUFFALO | NY | 14240-1263 |
| WNEDY'S INTERNATIONAL | 4288 W DUBLIN GRANVILLE RD | | | | DUBLIN | OH | 43017-1442 |
| WNEK GARY | 701 W LAKESIDE AVE APT 805 | | | | CLEVELAND | OH | 44113-5517 |
| WNEK GARY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 701 W LAKESIDE AVE APT 805 | | | CLEVELAND | OH | 44113-5517 |
| WNEK, BERNARD C | 525 BRIARWOOD RD | | | | VENICE | FL | 34293-3246 |
| WNEK, DANIEL J | 417 STUART CIR | | | | ANDERSON | IN | 46012-3860 |
| WNEK, FRANK | 506 N PARK AVE | | | | LINDEN | NJ | 07036-1041 |
| WNEK, MARK W | 40 NICHOLAS LN | | | | LANCASTER | NY | 14086-9494 |
| WNEK, MARK WALTER | 40 NICHOLAS LN | | | | LANCASTER | NY | 14086-9494 |
| WNENCHAK, MICHAEL J | 4 HAMPSTEAD CT | | | | LANDENBERG | PA | 19350-1164 |
| WNETRZAK, STANLEY V | 168 JOHN DALY ST | | | | INKSTER | MI | 48141-1267 |
| WNKY-NBC | 325 EMMETT AVE STE N | | | | BOWLING GREEN | KY | 42101-3975 |
| WNNB CORPORATION | WU SHIH TUNG | 33 JACKSON RD | | | BEDFORD | NY | 10506-2206 |
| WNS (HOLDINGS) LTD | 420 LEXINGTON AVE RM 2515 | | | | NEW YORK | NY | 10170-1403 |
| WNS NORTH AMERICA INC | 420 LEXINGTON AVE RM 2515 | | | | NEW YORK | NY | 10170-1403 |
| WNS NORTH AMERICA INC | DLF INFINITY TOWERS 6TH FL | DLF PHASEII SECTOR 25 GURGANON | | HARYANA-122002 INDIA INDIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WNT CHIROPRACTIC ASS | 810 CENTER RD | | | | WEST SENECA | NY | 14224-2238 |
| WNUK, ANNA | 22265 RIVER RIDGE TRAIL | | | | FARMINGTON HILLS | MI | 48335-4672 |
| WNUK, DIANA J | 29112 CAMPBELL DR | | | | WARREN | MI | 48093-2466 |
| WNUK, FRANK J | 10002 TOBY RD | | | | SAN RAMON | CA | 94583-2540 |
| WNUK, GERALD W | 38562 NORTHFIELD AVE | | | | LIVONIA | MI | 48150-3387 |
| WNUK, IRENE T | 1437 NEPPERHAN AVENUE | | | | YONKERS | NY | 10703-1014 |
| WNUK, JOSEPH | 9321 LAPEER ROAD | | | | MAYVILLE | MI | 48744-9306 |
| WNUK, JOSEPH J | 1731 COACHMANS CT | | | | BRENTWOOD | TN | 37027-8120 |
| WNUK, JULIE | 1728 PINE RIDGE RD #28 | | | | SANFORD | FL | 32773-4850 |
| WNUK, MICHAEL J | 108 RIVER VALLEY LOOP | | | | MAUMELLE | AR | 72113-7137 |
| WNUK, RICHARD J | 3270 N FELCH AVE | | | | WHITE CLOUD | MI | 49349-8752 |
| WNUKOWSKI, NORBERT C | 4866 ROBERT ST | | | | SHELBY TWP | MI | 48316-4134 |
| WNWO TV CHANNEL 24 | 300 S BYRNE RD | | | | TOLEDO | OH | 43615-6217 |
| WNY CHAPTER LABOR ASSISTANCE PROFESSIONALS | PO BOX 1304 | | | | BUFFALO | NY | 14220-8304 |
| WNY PHYS OCC THERAPY | 6301 TRANSIT RD | | | | DEPEW | NY | 14043-1051 |
| WNY RADIOLOGY ASSOCI | PO BOX 5114 | | | | BUFFALO | NY | 14240-5114 |
| WO GRUBB STEEL ERECTION INC | 9630 NORTHEAST DR | | | | FREDERICKSBURG | VA | 22408-8752 |
| WOAK, GREGORY M | 3938 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-8111 |
| WOAK, JUDY B | 6496 W KNOLL PINES WAY | | | | TUCSON | AZ | 85757-1506 |
| WOAK, JUDY B | 6496 WEST KNOLL PINES WAY | | | | TUCSON | AZ | 85757-5757 |
| WOAK, MICHAEL J | 6496 W KNOLL PINES WAY | | | | TUCSON | AZ | 85757-1506 |
| WOBBE, VELMA H | 704 N 6TH ST | | | | DE SOTO | MO | 63020-1436 |
| WOBBE, VELMA H | 704 N 6TH STREET | | | | DESOTO | MO | 63020-1436 |
| WOBETT FARMS | 15300 PEARL RD STE 200 | | | | STRONGSVILLE | OH | 44136-5036 |
| WOBIG, KENNETH G | 3021 LORAYNE J BLVD 3021 | | | | KENNEWICK | WA | 99338 |
| WOBIO, SUZANNE | 13106 N. JENNINGS RD | | | | CLIO | MI | 48420 |
| WOBIO, SUZANNE | 13106 N JENNINGS RD | | | | CLIO | MI | 48420-8885 |
| WOBMA, DEWEY F | 1129 ROSALIE AVE NW | | | | GRAND RAPIDS | MI | 49504-3720 |
| WOBSER, ANNA A | 4125 KING RD APT 216 | | | | SYLVANIA | OH | 43560 |
| WOBSER, JAMES A | 3416 MAPLE AVE | | | | CASTALIA | OH | 44824-9445 |
| WOBSER, JANE | 403 N BUCKEYE ST | | | | BELLEVUE | OH | 44811 |
| WOBSER, JEANIE G | 12520 ETCHWATER DR APT 405 | | | | LAKEWOOD | OH | 44107 |
| WOBSER, MICHAEL A | 6770 BUCK HORN BOULEVARD | | | | LORAIN | OH | 44053-1883 |
| WOBSER, RONALD L | 4120 GALLOWAY RD | | | | SANDUSKY | OH | 44870-6085 |
| WOBSER, SHARON A | 909 BOGART RD | | | | HURON | OH | 44839-9532 |
| WOBSER, WILLIAM | 533 E PERKINS AVE | | | | SANDUSKY | OH | 44870-4910 |
| WOCHASKI, DAVID J | 9776 CAMBRIDGE CT | | | | SOUTH LYON | MI | 48178-9522 |
| WOCHENSKY, EDWARD J | 15 BROCKETT DR | | | | BUFFALO | NY | 14223-1420 |
| WOCHER, DAVID M | 209 FRANKLIN STREET | | | | MIDDLETOWN | OH | 45042-3243 |
| WOCO AUTOMOTIVE INC | 289 COURTLAND AVE | | | CONCORD CANADA ON L4K 4W9 CANADA | | | |
| WOCO INDUSTRIETECHNIK GMBH | SPRUDELALLEE 19 | | | BAD SODEN-SALMUNSTER 63628 GERMANY | | | |
| WOCO KG | 23031 SHERWOOD AVE | | | | WARREN | MI | 48091-2044 |
| WOCO KG | HANAUER LANDSTR 16 | | | BAD SODEN-SALMUENSTER HE 63628 GERMANY | | | |
| WOCO KG | TIM DROEGE | 23031 SHERWOOD AVE | | | COLEMAN | MI | |
| WOCO USA INC | TIM DROEGE | 23031 SHERWOOD AVE | | | COLEMAN | MI | |
| WOCO USA INC | A WOCO MICHELIN CO | 23031 SHERWOOD AVE | GST ADD 04/07/06 AH | | WARREN | MI | 48091-2044 |
| WOCO USA INC | 23031 SHERWOOD AVE | | | | WARREN | MI | 48091-2044 |
| WODA, GARY R | 1208 TERRACE CT | | | | NEW BRAUNFELS | TX | 78130-3416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WODA, RHONDA L | 1208 TERRACE CT | | | | NEW BRAUNFELS | TX | 78130-3416 |
| WODARCK GERALD J (353144) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WODARCK HUBERT J (430082) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WODARCK, GERALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WODARCK, HUBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WODARCZYK BERNARD (632144) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| WODARCZYK, BERNARD A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| WODAREK, JAMES R | 5454 GRAND RIVER DR NE | | | | GRAND RAPIDS | MI | 49525-1039 |
| WODAREK, JAMES R. | 5454 GRAND RIVER DR NE | | | | GRAND RAPIDS | MI | 49525-1039 |
| WODARSKI, RONALD N | 2412 BROWNLEE DR | | | | TOLEDO | OH | 43615-2787 |
| WODARSKI, RONALD NELSON | 2412 BROWNLEE DR | | | | TOLEDO | OH | 43615-2787 |
| WODARSKI, WALTER | 3429 GORNEY PL | | | | TOLEDO | OH | 43608-1242 |
| WODE, CHRISTL | KIESELBRONNER STR. 132/1 | | | 75417 MUHLACKER - GERMANY | | | |
| WODE, MATTHIAS | KIESELBRONNER STR. 132/1 | | | 75417 MUHLACKER - GERMANY | | | |
| WODECKI, MARY | 1506 COLE AVE NE | | | | GRAND RAPIDS | MI | 49505-5027 |
| WODKA, MARY E | 16607 RUSTIC MEADOWS DR | | | | DALLAS | TX | 75248-2126 |
| WODOGAZA, SHAWN M | 1577 BROADWAY ST | | | | NILES | OH | 44446-2068 |
| WODOWSKI, ESTHER J | G 9398 SYCAMORE CT | | | | DAVISON | MI | 48423-1185 |
| WODOWSKI, JOHN | HASTINGS MUTUAL INSURANCE COMPANY | 404 E WOODLAWN AVE | | | HASTINGS | MI | 49058-1005 |
| WODOWSKI, JOHN D | 2407 MELODY LN | | | | BURTON | MI | 48509-1155 |
| WODRICH, DAVID C | 37874 N LITTLE MCDONALD DR | | | | FRAZEE | MN | 56544-8932 |
| WODRICH, GERALD L | 71 WESLEY DR | | | | AKRON | NY | 14001-1134 |
| WODTKE, CHARLES J | 417 HICKORY LN | | | | PLAINFIELD | IN | 46168-1836 |
| WODTKE, CHARLES JAY | 417 HICKORY LN | | | | PLAINFIELD | IN | 46168-1836 |
| WODTKE, DONNA | 1620 W ATHERTON RD | | | | FLINT | MI | 48507-5348 |
| WODTKE, NORMAN F | 2328 WESTMERE DR | | | | PLAINFIELD | IN | 46168-4761 |
| WODZIAK, MARY E | 16970 AUTUMN DR | | | | TINLEY PARK | IL | 60477-2915 |
| WODZINSKI, CHRISTINE M | 24 MASSOIT ST | | | | CLAWSON | MI | 48017-2043 |
| WODZISZ, GERALD | 36640 CENTER RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-2845 |
| WOEBKENBERG, WILLIAM H | 7855 JOLAIN DR | | | | CINCINNATI | OH | 45242-6317 |
| WOECKNER, DOROTHY L | 6 MEADOWLAWN DR UNIT 15 | | | | MENTOR | OH | 44060-6243 |
| WOEDL, ROBERT A | 310 N ALMA SCHOOL RD APT 109 | | | | MESA | AZ | 85201 |
| WOEHL, REBECCA L | 2955 INDIAN RIPPLE RD | | | | XENIA | OH | 45385-8942 |
| WOEHLECKE, HAROLD R | 5018 E CENTENARY RD | | | | MOORESVILLE | IN | 46158-6861 |
| WOEHLERT, LAWRENCE E | 5070 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473-8542 |
| WOEHLKE, BRIAN P | 979 DEL SHER DRIVE | | | | BRIGHTON | MI | 48114-8767 |
| WOEHRL, EVELYN A | 266 SUN AIR CIR | | | | OSPREY | FL | 34229-9055 |
| WOEHRLE, HELMUT R | 2775 SHADY LAKE DR | | | | VERMILION | OH | 44089-2538 |
| WOELFEL AUTOMOTIVE | 3085 S FM 486 | | | | THORNDALE | TX | 76577-2516 |
| WOELFEL, DAVID R | 1600 KINGSTON RD | | | | KOKOMO | IN | 46901-5279 |
| WOELFEL, GORDON H | 5383 BRIDGEMAN RD | | | | SANBORN | NY | 14132-9314 |
| WOELFEL, HERBERT E | 33 WIMBLEDON LN | | | | WEST SENECA | NY | 14224-1958 |
| WOELFEL, HERBERT EDGAR | 33 WIMBLEDON LN | | | | WEST SENECA | NY | 14224-1958 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOELFEL, THOMAS C | 307 WINRY DR | | | | ROCHESTER HILLS | MI | 48307-1162 |
| WOELFFER, KYLE | | | | | | | |
| WOELFLE, THOMAS C | 14124 GILLETTE RD | | | | ALBION | NY | 14411-9258 |
| WOELFLE, TODD J | 1415 ALPINE DR | | | | JANESVILLE | WI | 53546-3413 |
| WOELFLE, TODD JASON | 1415 ALPINE DR | | | | JANESVILLE | WI | 53546-3413 |
| WOELKE, GREGG R | 13449 ARNOLD | | | | REDFORD | MI | 48239-2672 |
| WOELKE, JOSEPHINE | 103 OAK BOULEVARD | | | | WILDWOOD | FL | 34785-9701 |
| WOELKE, JUDITH A | 6 PARKER DR | | | | NORTH READING | MA | 01864-3015 |
| WOELKE, MARGOT | 470 11TH CT | | | | VERO BEACH | FL | 32962-1512 |
| WOELKE, MARGOT | 470 11TH COURT | | | | VERO BEACH | FL | 32962-1512 |
| WOELKE, MARJORIE | 13449 ARNOLD | | | | REDFORD | MI | 48239-2672 |
| WOELKE, MYRON N | 13150 COLUMBIA | | | | REDFORD | MI | 48239-2717 |
| WOELLER, WILLY J | 6559 RIDGEVIEW DR | | | | CLARKSTON | MI | 48346-4452 |
| WOELLERT, PAMELA J | 125 SPRINGHOUSE DRIVE | | | | ENGLEWOOD | OH | 45322-8795 |
| WOELPPER, ROBERT | 400 STEWART AVE | | | | ARNOLD | MD | 21012-1150 |
| WOELZLEIN, GERALD J | 8630 LEWIS RD | | | | VASSAR | MI | 48768-9642 |
| WOELZLEIN, GERALD JAMES | 8630 LEWIS RD | | | | VASSAR | MI | 48768-9642 |
| WOEPKE RALPH (ESTATE OF) (651448) | (NO OPPOSING COUNSEL) | | | | | | |
| WOEPKE, RALPH | C/O SIMMONS COOPER | PO BOX 521 | 707 BERKSHIRE BLVD | | EAST ALTON | IL | 62024 |
| WOERDICH, WAYNE E | 449 TELEPHONE FLAT RD | | | | CHILOQUIN | OR | 97624-9746 |
| WOERFEL, WAYNE R | 2780 CEDAR VIEW LANE | | | | HARBOR BEACH | MI | 48441-8960 |
| WOERN, JAMES R | 721 E BROWN RD | | | | MAYVILLE | MI | 48744-9532 |
| WOERN, JAMES RUSSELL | 721 E BROWN RD | | | | MAYVILLE | MI | 48744-9532 |
| WOERNER, EDWARD R | 10756 CRANE DR | | | | INDIANAPOLIS | IN | 46231-1055 |
| WOERNER, JEFFREY M | 139 DUNELLEN AVE | | | | DUNELLEN | NJ | 08812-1229 |
| WOERNER, JONATHAN J | 10596 MOUNTAIN LAUREL WAY | | | | UNION | KY | 41091 |
| WOERNER, MARY A | 9524 EAST 100 NORTH | | | | ZIONSVILLE | IN | 46077-9500 |
| WOERNER, RICHARD L | 6468 SCENIC PINES CT | | | | CLARKSTON | MI | 48346-4482 |
| WOERTZ, VELMA E | 5 LYONS 5 LYONS AVE AVE | | | | NEWHALL | CA | 91321 |
| WOERZ, SHARON G | 4114 BENHAM AVE | | | | BALDWIN PARK | CA | 91706 |
| WOESNER, NINA | 119 N WALNUT | | | | EATON | OH | 45320-1644 |
| WOESNER, NINA | 119 WALNUT ST | | | | EATON | OH | 45320-1644 |
| WOESSNER FRED JR | 3823 RIDGELAKE DR APT 211 | | | | METAIRIE | LA | 70002-1745 |
| WOESSNER, SHELBY J | 5907 CLOVERLEAF DRIVE | | | | INDIANAPOLIS | IN | 46241-0512 |
| WOEST, CLEMENT L | 1025 S JEFFERSON ST | | | | BROWNSBURG | IN | 46112-1888 |
| WOESTE, JAMES W | 7050 MEEKER RD | | | | DAYTON | OH | 45414-2034 |
| WOESTE, JOSEF A | 517 COTTONWOOD CIR | | | | BOLINGBROOK | IL | 60440-2641 |
| WOESTE, VICTOR C | 120 ILLINOIS AVE | | | | DAYTON | OH | 45410-2034 |
| WOFFORD JOHN | PO BOX 411 | | | | WEINER | AR | 72479-0411 |
| WOFFORD WALTER F (430083) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOFFORD YOUNG | 5323 RENE DR | | | | WARREN | MI | 48091-4194 |
| WOFFORD, BARBARA A | 1616 EMBER WAY | | | | SNELLVILLE | GA | 30078 |
| WOFFORD, BOBBY J | 210 HELENS MANOR DR | | | | LAWRENCEVILLE | GA | 30045-3470 |
| WOFFORD, BOBBY JOE | 210 HELENS MANOR DR | | | | LAWRENCEVILLE | GA | 30045-3470 |
| WOFFORD, BRENT J | PO BOX 7684 | | | | FLINT | MI | 48507-0684 |
| WOFFORD, BRENT JENE | PO BOX 7684 | | | | FLINT | MI | 48507-0684 |
| WOFFORD, ETHELYN D | 1015 W END ST | | | | TERRELL | TX | 75160-3321 |
| WOFFORD, ETHELYN D | 1015 WEST END | | | | TERRELL | TX | 75160-3321 |
| WOFFORD, FAYE K | 1016 HIGHWAY 340 A | | | | WOODLAND | MS | 39776 |
| WOFFORD, FRANCYS | 1800 W LAKE SHORE DR | | | | ALVARADO | TX | 76009 |
| WOFFORD, GLENN B | 105 S MOUNTAIN BROOK DR | | | | BALL GROUND | GA | 30107-2926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOFFORD, GROVER L | 15916 WHITCOMB ST | | | | DETROIT | MI | 48227-2683 |
| WOFFORD, JEFFREY L | | | | | | | |
| WOFFORD, JENNIFER L | 12786 LINCOLN DR | | | | HUNTINGTON WOODS | MI | 48070-1438 |
| WOFFORD, JOHN W | 483 CONNECTICUT ST | | | | BUFFALO | NY | 14213 |
| WOFFORD, LARRY J | 1256 FM 889 | | | | GEORGE WEST | TX | 78022-3548 |
| WOFFORD, LEO C | 406 CHARRINGTON CT | | | | KELLER | TX | 76248-8298 |
| WOFFORD, LOUISE | 655 MANSELL RD APT 225 | | | | ROSWELL | GA | 30076 |
| WOFFORD, MARJORIE | 35 EATON ST | | | | BUFFALO | NY | 14209-1907 |
| WOFFORD, MARY N | 1702 S LAUREL DR | | | | MARION | IN | 46953-2905 |
| WOFFORD, MARY N | 1702 LAUREL DR | | | | MARION | IN | 46953-2905 |
| WOFFORD, PATRICIA A | | | | | | | |
| WOFFORD, RALPH L | 6297 TANBARK CT | | | | FLINT | MI | 48532-2157 |
| WOFFORD, REED B | 316 LAURA LN | | | | GRAND PRAIRIE | TX | 75052-2805 |
| WOFFORD, SANDRA ANN | 28322 GROVELAND | | | | ROSEVILLE | MI | 48066-2417 |
| WOFFORD, SUSAN L | 3805 ROSELAWN DR | | | | GADSDEN | AL | 35904-1861 |
| WOFFORD, VALARIE J | 629 E JAMIESON ST | | | | FLINT | MI | 48505-4287 |
| WOFFORD, VERN G | 1990 SHARA LN | | | | LAWRENCEVILLE | GA | 30044 |
| WOFFORD, WALTER F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOFFORD, WILLIAM L | 1800 W LAKE SHORE DR | | | | ALVARADO | TX | 76009-6873 |
| WOFFORD, WILLIE D | 1120 TYLER ST | | | | JACKSONVILLE | TX | 75766-3240 |
| WOFSON BOLTON PLLC | ATTY FOR GUARDIAN PARTIES | ATTN: SCOTT A. WOLFSON, ESQ. | 3150 LIVERNOIS RD., SUITE 275 | | TROY | MI | 48083 |
| WOFSY, AMY B | 15 GARFIELD AVE APT 305 | | | | AVON BY THE SEA | NJ | 07717-1405 |
| WOGAMAN, ARTHUR R | 4270 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8503 |
| WOGAMAN, ARTHUR RAY | 4270 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8503 |
| WOGAMAN, CHARLES A | 10915 E GOODALL RD UNIT 59 | | | | DURAND | MI | 48429-9789 |
| WOGAN, JOHN F | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| WOGEN, ELEANOR D | 6018 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8850 |
| WOGEN, RANDY J | 6473 DALTON DR | | | | FLUSHING | MI | 48433-2332 |
| WOGEN, RANDY JAY | 6473 DALTON DR | | | | FLUSHING | MI | 48433-2332 |
| WOGEN, SCOTT S | 224 RIPLEY RD | | | | LINDEN | MI | 48451-9010 |
| WOGEN, SCOTT STANLEY | 224 RIPLEY RD | | | | LINDEN | MI | 48451-9010 |
| WOGERMAN, ELIZABETH A | 406 RIDGEWOOD DR | | | | KOKOMO | IN | 46901-5033 |
| WOGGERMAN, PATRICIA ANN | 10291 LEWIS RD | | | | CLIO | MI | 48420 |
| WOGGERMAN, PATRICIA ANN | 10291 N LEWIS RD | | | | CLIO | MI | 48420-7938 |
| WOGGERMAN, VANESSA L | 2156 KNOTTY PINE TRAIL | | | | HOWELL | MI | 48855-7787 |
| WOGGERMON, CHARLES L | 3204 S DYE RD | | | | FLINT | MI | 48507-1006 |
| WOGGERMON, ELIZABETH J | 5216 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1126 |
| WOGGERMON, MARK W | 5216 DURWOOD DRIVE | | | | SWARTZ CREEK | MI | 48473-1126 |
| WOGGERMON, STEVEN A | 9159 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1121 |
| WOGGERMON, STEVEN ALLEN | 9159 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1121 |
| WOGOMAN, DONALD D | 337 PEACH ORCHARD AVE | | | | DAYTON | OH | 45419-2845 |
| WOGOMAN, ELDON E | 105 CASTANO DR | | | | HOT SPRINGS VILLAGE | AR | 71909-4513 |
| WOGOMAN, KEMPER E | 7620 HALDERMAN RD | | | | WEST ALEXANDRIA | OH | 45381-9511 |
| WOGOMAN, LILLIAN T | 8815 APPLEKNOLL LN | | | | CINCINNATI | OH | 45236-2103 |
| WOGOMAN, MARCELL R | 7620 HALDERMAN RD | | | | W ALEXANDRIA | OH | 45381-9511 |
| WOGOMAN, MERLE E | 1024 STONE RD | | | | XENIA | OH | 45385-8430 |
| WOGOMAN, MERLE E | 1024 STONE ROAD | | | | XENIA | OH | 45385-8430 |
| WOGOMAN, PAUL E | 16 WHISPER WAY | | | | EATON | OH | 45320-9597 |
| WOGOMAN, PAULINE | 343 ESTONIA DRIVE | | | | NEW LEBANON | OH | 45345-1329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOGOMAN, PAULINE | C/O MELVA TARJAN | 343 ESTONIA DRIVE | | | NEW LEBANON | OH | 45345-5345 |
| WOGOMON, CARY G | 208 IRELAN BLVD | | | | ARCANUM | OH | 45304-1419 |
| WOGOMON, HELEN M | 402 W NORTH ST | | | | ARCANUM | OH | 45304-1018 |
| WOHANKA, MICHELE | 69 MAPLE AVE | | | | KEANSBURG | NJ | 07734-1437 |
| WOHL, JAY A | 12876 DRESDEN CT | | | | FORT MYERS | FL | 33912-4665 |
| WOHL, KAREN E | 155 E SOUTH BOUNDARY ST | | | | PERRYSBURG | OH | 43551-2523 |
| WOHL, VICTOR J | 8492 SUMMITRIDGE DR | | | | CINCINNATI | OH | 45255-2646 |
| WOHLABAUGH, LARRY V | 3452 PARKWOOD CMN | | | | HAMBURG | NY | 14075-3646 |
| WOHLART, ALBERT H | 20280 LONG LAKE RD | | | | HILLMAN | MI | 49746 |
| WOHLEBEN, ERIC A | 1304 ARROWWOOD LN | | | | GRAND BLANC | MI | 48439-4891 |
| WOHLEBEN, MARCELLA A | 1304 ARROWWOOD LN | | | | GRAND BLANC | MI | 48439-4891 |
| WOHLEBER, JAMES J | 11451 HOLSHOE RD | | | | HOMERVILLE | OH | 44235-9772 |
| WOHLENHAUS, DOUGLAS T | 7090 MAXWELL DR | | | | HUGHESVILLE | MD | 20637-2535 |
| WOHLENHAUS, DOUGLAS T | 7092 N ELMS RD | | | | FLUSHING | MI | 48433-8814 |
| WOHLER, DONALD E | 5713 MARBLEHEAD DR | | | | DAYTON | OH | 45431-2917 |
| WOHLERS, HAROLD HERMAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WOHLERS, MERTON C | 1710 HILTON ROAD | | | | SPENCERPORT | NY | 14559 |
| WOHLERS, RICK E | 334 MARTIN RD | | | | HAMLIN | NY | 14464-9738 |
| WOHLERT CORP | 708 E GRAND RIVER AVE | | | | LANSING | MI | 48906-5340 |
| WOHLERT DE MEXICO | LIBRAMIENTO JOSE LOPEZ | PORTILLO KM 10 8 APDO POSTAL | NO 38 24240 ARTEAGA COAH | ARTEAGA COAH 24240 MEXICO | | | |
| WOHLERT DE MEXICO | THOMAS ZUHL | LIBRAMIENTO JOSE LOPEZ PORTILL | | | CHATHAM | IL | 62629 |
| WOHLERT/LANSING | PO BOX 20217 | | | | LANSING | MI | 48901-0817 |
| WOHLFARTH, DOLORES H | 512 N LEWIS RUN RD APT 135 | | | | WEST MIFFLIN | PA | 15122-3060 |
| WOHLFARTH, JOHN P | 559 WASHINGTON RD | | | | GROSSE POINTE | MI | 48230-1662 |
| WOHLFARTH, KARL W | 3334 GRAYLING PL | | | | TOLEDO | OH | 43623-1912 |
| WOHLFARTH, ROBERT A | 6187 COWELL RD | | | | BRIGHTON | MI | 48116-5112 |
| WOHLFARTH, ROBERT ALEXANDER | 6187 COWELL RD | | | | BRIGHTON | MI | 48116-5112 |
| WOHLFARTH, TED J | 4375 SHERATON RD | | | | OTTAWA HILLS | OH | 43615-2274 |
| WOHLFEIL, ALAN A | 1453 TREVINO DR | | | | TROY | MI | 48085-3322 |
| WOHLFEIL, EDWARD M | 9103 ELMAC CIRCLE DRIVE | | | | GAYLORD | MI | 49735-8511 |
| WOHLFEIL, KATHLEEN E | 2105 LAVERS CIR APT 308 | | | | DELRAY BEACH | FL | 33444-7635 |
| WOHLFEIL, LARRY J | PO BOX 304 | 731 ELMER WOHLFEIL | | | BARTON CITY | MI | 48705-0304 |
| WOHLFEIL, LARRY J | 731 ELMER WOHLFEIL | P O BOX 304 | | | BARTON CITY | MI | 48705-9702 |
| WOHLFERT, BERNICE L | 600 AQUAVIEW DR | | | | KALAMAZOO | MI | 49009-9651 |
| WOHLFERT, JAMES L | 1515 CANNON PKWY APT 715 | | | | ROANOKE | TX | 76262-6456 |
| WOHLFERT, JOSEPH L | 4601 SANDSTONE DR | | | | WILLIAMSTON | MI | 48895-9320 |
| WOHLFERT, KEITH D | 7780 S AIRPORT RD | | | | DEWITT | MI | 48820-9102 |
| WOHLFERT, MARK D | 3694 S JONES RD | | | | WESTPHALIA | MI | 48894-9253 |
| WOHLFERT, MARK D | 8840 W LAKE POINTE DR | | | | LAINGSBURG | MI | 48848-9364 |
| WOHLFERT, MARVIN J | 9650 S HINMAN RD | | | | EAGLE | MI | 48822-9757 |
| WOHLFERT, ROY G | 2824 LEYBURN CT | | | | LANSING | MI | 48911-2945 |
| WOHLFERT, SUSAN L | 8840 W LAKE POINTE DR | | | | LAINGSBURG | MI | 48848-9364 |
| WOHLFIELD, FRANK E | 17919 N WIND DR | | | | FRASER | MI | 48026-4611 |
| WOHLFIELD, KIRK | 17629 ADOLPH | | | | FRASER | MI | 48026-1777 |
| WOHLFORD, BRIAN A | 2604 WILDWOOD LN | | | | NEW RICHMOND | OH | 45157-9649 |
| WOHLFORD, CALVIN W | 2604 WILDWOOD LN | | | | NEW RICHMOND | OH | 45157-9649 |
| WOHLFORD, DONALD R | 11425 KOTH DR | | | | LINDEN | MI | 48451-9620 |
| WOHLFORD, DOUGLAS B | 9265 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1007 |
| WOHLFORD, JAMES E | 906 S LAKESHORE RD | | | | HARBOR BEACH | MI | 48441-8977 |
| WOHLFORD, JUDITH D | 2710 SAINT DENNIS CT | | | | KOKOMO | IN | 46902-2922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOHLFORT, MARIE | 3213 FLEET ST | | | | BALTIMORE | MD | 21224-4015 |
| WOHLGEMUTH, BARBARA E | 34143 MAPLE LANE DR | | | | STERLING HTS | MI | 48312-5210 |
| WOHLGEMUTH, GORDON E | 6576 3RD ST | | | | CASS CITY | MI | 48726-1659 |
| WOHLGEMUTH, HELEN C | 7650 GREELEY STREET | APT 110 | | | UTICA | MI | 48317-5447 |
| WOHLGEMUTH, HELEN C | 7650 GREELEY ST APT 110 | | | | UTICA | MI | 48317-5447 |
| WOHLGEMUTH, KARL H | 17003 NE 119TH ST | | | | KEARNEY | MO | 64060-9052 |
| WOHLGEMUTH, KARL HENRY | 17003 NE 119TH ST | | | | KEARNEY | MO | 64060-9052 |
| WOHLGEMUTH, THOMAS | 34143 MAPLE LANE DR | | | | STERLING HTS | MI | 48312-5210 |
| WOHLHETER, THEODORE F | 5406 N 100 E | | | | MARION | IN | 46952-9017 |
| WOHLHIETER, JAMES P | 3625 CANDY CANE DR | | | | INDIANAPOLIS | IN | 46227-7801 |
| WOHLMUTH, CLINTON | 7224 COPPERMILL COURT | | | | INDIANAPOLIS | IN | 46254-4777 |
| WOHLSCHEID, GARY L | 8358 AIRPORT RD | | | | PORTLAND | MI | 48875-1901 |
| WOHLSCHEID, GENEVA M | 2660 NORTH BAUER ROAD | | | | SAINT JOHNS | MI | 48879-9535 |
| WOHLSCHEID, RAYMOND | 5060 CLARK RD | | | | BATH | MI | 48808-9756 |
| WOHLSCHEID, ROY J | 41742 WESTBURY LN | | | | CLINTON TWP | MI | 48038-5232 |
| WOHLSCHEID, THOMAS | 8432 AIRPORT RD | | | | PORTLAND | MI | 48875-1998 |
| WOHRLE, FLORENCE E | BANK ONE TRUST COMPANY OH-34234 | PO NOX 1103 | | | DAYTON | OH | 45401 |
| WOIAK, KENT | 799 KING CIRCLE AVE | | | | LAKE ORION | MI | 48362 |
| WOIAK, KENT J | 799 KING CIRCLE AVE | | | | LAKE ORION | MI | 48362 |
| WOIDA, ANDRENE R | 1139 W YORK ST | | | | OAK CREEK | WI | 53154-3728 |
| WOIDA, EVELYN G | 135 PENILE DR | | | | DECHERD | TN | 37324-4139 |
| WOIDA, FRANKLIN D | 1073 GLENDALE AVE NW 2W | | | | PALM BAY | FL | 32907 |
| WOIDA, HELEN L | 608 HONEYGOLD CT | | | | LA CRESCENT | MN | 55947-9675 |
| WOIDA, JOSEPH J | 3641 W BARNARD AVE | | | | GREENFIELD | WI | 53221-2538 |
| WOIDAN, DALE F | 4212 WELCH RD | | | | ATTICA | MI | 48412-9394 |
| WOIDAN, GEORGE J | 2711 HARRINGTON RD | | | | ATTICA | MI | 48412-9341 |
| WOIDAN, JIMMY C | 3611 VERNOR RD | | | | LUM | MI | 48412-9340 |
| WOIKE, ELLA M | 69 JUNIPER RD | | | | BRISTOL | CT | 06010-2675 |
| WOINSKI, HENRY | 3670 SENTINEL HEIGHTS RD | | | | LA FAYETTE | NY | 13084-9613 |
| WOITAS, DANIEL C | 120 FLORADALE AVE | | | | TONAWANDA | NY | 14150-9020 |
| WOITAS, GERALD P | 5190 COCHRANE RD | | | | ALMONT | MI | 48003-8833 |
| WOITAS, IRENE | PO BOX 284 | | | | ALMONT | MI | 48003-0284 |
| WOITEN, RICHARD J | 4035 LINDSEY RD | | | | LEXINGTON | OH | 44904-9786 |
| WOITINNEK, FRANZ J | 7545 E GREENLEAF CT | | | | FRANKENMUTH | MI | 48734-9533 |
| WOITINNEK, HANNELORE | 7545 E GREENLEAF CT | | | | FRANKENMUTH | MI | 48734-9533 |
| WOITTE, DALE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOITTE, RICHARD A | 6715 W 175TH AVE | | | | EDEN PRAIRIE | MN | 55346-2138 |
| WOITYRA, JOSEPH S | 7285 BOB WHITE WAY | | | | GAYLORD | MI | 49735-7612 |
| WOIZESKI, ROBERT A | 9200 SW 96TH COURT RD | | | | OCALA | FL | 34481-6598 |
| WOJACK, DORIS J | 5303 IVAN DR | APT 307 | | | LANSING | MI | 48917-3343 |
| WOJACK, WALTER E | 5303 IVAN DR APT 307 | | | | LANDSING | MI | 48917-3343 |
| WOJACZYK, GLORIA A | 9 PARKVIEW BLVD | | | | PARLIN | NJ | 08859-2056 |
| WOJAHN, DAVID A | 3793 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9721 |
| WOJAHN, GEORGE C | 5627 SHATTUCK RD | | | | SAGINAW | MI | 48603-2860 |
| WOJANIS SUPPLY CO INC | 1001 MONTOUR WEST IND PARK | | | | CORAOPOLIS | PA | 15108-9308 |
| WOJAS, KATHLEEN | 42626 POND VIEW DR | | | | STERLING HTS | MI | 48314-3858 |
| WOJAS, ROBERT S | 7599 CECELIA DR | | | | PARMA | OH | 44134-6536 |
| WOJAS, ROBERT STANLEY | 7599 CECELIA DR | | | | PARMA | OH | 44134-6536 |
| WOJCHAK, ZENON | 40 WOODLANE DR | | | | WEST SENECA | NY | 14224-2740 |
| WOJCIAK, CARLI A | 1185 HENN HYDE RD NE | | | | WARREN | OH | 44484-1222 |
| WOJCIAKOWSKI, EDWARD C | 11701 5 MILE RD NE | | | | LOWELL | MI | 49331-9725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOJCICKI, ARLENE M | 1239 FULTON DR | | | | STREAMWOOD | IL | 60107-2804 |
| WOJCICKI, CAROL M | 5546 CRANTON RD | APT Y12 | | | HAMBURG | NY | 14075-7417 |
| WOJCICKI, EDWARD C | 362 GOOSEMAR RD | | | | RISING SUN | MD | 21911-2640 |
| WOJCICKI, GEORGE J | 2226 TATUM RD | | | | DYERSBURG | TN | 38024-1924 |
| WOJCICKI, GEORGE S | 82 HILLARY DR | | | | ROCHESTER | NY | 14624-5245 |
| WOJCICKI, LAWRENCE J | 6051 BRIDGEVIEW DR | | | | TOLEDO | OH | 43611-1102 |
| WOJCICKI, LAWRENCE JOSEPH | 6051 BRIDGEVIEW DR | | | | TOLEDO | OH | 43611-1102 |
| WOJCICKI, SOPHIA | 600 ISLAND COTTAGE RD #109 | | | | ROCHESTER | NY | 14612-2339 |
| WOJCICKIJ, TARAS A | 49313 E CENTRAL PARK | | | | SHELBY TOWNSHIP | MI | 48317-2367 |
| WOJCICKY SR, JOSEPH E | 59 MUSE ST | | | | FALLING WTRS | WV | 25419-3642 |
| WOJCIECHOWICZ, JERRY | 4651 MARIAN AVE | | | | WARREN | MI | 48092-2573 |
| WOJCIECHOWSKI DEBBIE | WOJCIECHOWSKI, DEBBIE | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WOJCIECHOWSKI JR, WILLIAM | 7328 WILLIAMSON ST | | | | DEARBORN | MI | 48126-1487 |
| WOJCIECHOWSKI MARK | 7088 SUNSET DR | | | | LEXINGTON | MI | 48450-9209 |
| WOJCIECHOWSKI, ADAM | 23704 EUREKA AVE | | | | WARREN | MI | 48091-4507 |
| WOJCIECHOWSKI, ANDREW S | 598 PLUM RIDGE DR | | | | ROCHESTER HILLS | MI | 48309-1019 |
| WOJCIECHOWSKI, ANN K | 8200 ALBION RD | | | | NORTH ROYALTON | OH | 44133-1723 |
| WOJCIECHOWSKI, ANTHONY | 5754 ARCOLA ST | | | | GARDEN CITY | MI | 48135-2956 |
| WOJCIECHOWSKI, BARBARA | 851 SCHULTZ ROAD | | | | ELMA | NY | 14059 |
| WOJCIECHOWSKI, BARBARA | 851 SCHULTZ RD | | | | ELMA | NY | 14059-9332 |
| WOJCIECHOWSKI, BERNICE | 52941 N ZACHARIAS CT | | | | CHESTERFIELD | MI | 48051-3705 |
| WOJCIECHOWSKI, COLLEEN A | 6417 WILLOW LN | | | | WATERFORD | WI | 53185-2536 |
| WOJCIECHOWSKI, DALE D | 1743 CONNECTICUT BLVD | | | | HOLLAND | OH | 43528-8668 |
| WOJCIECHOWSKI, DALE DOUGLAS | 1743 CONNECTICUT BLVD | | | | HOLLAND | OH | 43528-8668 |
| WOJCIECHOWSKI, DANIEL R | 1404 S JACKSON ST | | | | BAY CITY | MI | 48708-8068 |
| WOJCIECHOWSKI, DAVID | 2421 CHAPIN ROAD | | | | SILVER CREEK | NY | 14136-9731 |
| WOJCIECHOWSKI, DAVID | 2421 CHAPIN RD | | | | SILVER CREEK | NY | 14136-9731 |
| WOJCIECHOWSKI, DEBBIE | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WOJCIECHOWSKI, DENNIS W | 1550 SIOUX PL | | | | SAGINAW | MI | 48638-4649 |
| WOJCIECHOWSKI, DONALD A | 16000 LOLA DRIVE | | | | REDFORD | MI | 48239-3875 |
| WOJCIECHOWSKI, DOROTHY J | 634 HARVEY AVE | | | | GREENSBURG | PA | 15601-1728 |
| WOJCIECHOWSKI, EDWARD A | PO BOX 148 | | | | WENTZVILLE | MO | 63385-0148 |
| WOJCIECHOWSKI, FRANCES | 108 FARNER AVE | | | | SELDEN | NY | 11784-1938 |
| WOJCIECHOWSKI, FRANCIS E | 20250 LAMAR DR | | | | CLINTON TWP | MI | 48038-4404 |
| WOJCIECHOWSKI, JAMES K. | 4800 W HOWE RD | | | | DEWITT | MI | 48820-9299 |
| WOJCIECHOWSKI, JAMES W | 5923 WEST MICHIGAN AVE | A4 | | | SAGINAW | MI | 48638 |
| WOJCIECHOWSKI, JANET | 223 CUBA LAKE WEST SHORE | | | | CUBA | NY | 14727-9626 |
| WOJCIECHOWSKI, JEROME J | 64 6TH AVE | | | | LANCASTER | NY | 14086-3019 |
| WOJCIECHOWSKI, JEROME J | 1529 ROBINDALE AVE | | | | DEARBORN | MI | 48128-1079 |
| WOJCIECHOWSKI, JOANNE E | 1103 MOUNT VERNON DR | | | | BLOOMINGTON | IL | 61704-2251 |
| WOJCIECHOWSKI, JOHN A | 4053 DOVER LN | | | | BAY CITY | MI | 48706-2305 |
| WOJCIECHOWSKI, JOHN E | 5066 HYDE PARK DR | | | | SWARTZ CREEK | MI | 48473-8234 |
| WOJCIECHOWSKI, JOSEPHINE | 18 CATHEDRAL LN | | | | CHEEKTOWAGA | NY | 14225-4610 |
| WOJCIECHOWSKI, JUDY C | 323 GARNET VALLEY DR | | | | INMAN | SC | 29349-6402 |
| WOJCIECHOWSKI, LAURA M | 26610 COMPSON ST | | | | ROSEVILLE | MI | 48066-3112 |
| WOJCIECHOWSKI, LAWRENCE | 9013 GABRIEL ST | | | | ROMULUS | MI | 48174-4198 |
| WOJCIECHOWSKI, LAWRENCE | 6279 MANDALAY DRIVE | | | | CLEVELAND | OH | 44130-2919 |
| WOJCIECHOWSKI, LEONARD A | 44 CENTRAL BLVD | | | | CHEEKTOWAGA | NY | 14225-4109 |
| WOJCIECHOWSKI, MARGIE | 26270 HOFFMEYER | | | | ROSEVILLE | MI | 48066-4965 |
| WOJCIECHOWSKI, MARK C | 7088 SUNSET DR | | | | LEXINGTON | MI | 48450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOJCIECHOWSKI, MAUREEN J | 3064 WARRINGTON DR | | | | STERLING HTS | MI | 48310-2466 |
| WOJCIECHOWSKI, MAX M | 43 JOANNE LN | | | | CHEEKTOWAGA | NY | 14227-1345 |
| WOJCIECHOWSKI, MAX M | 59 KIRKWOOD DR | | | | WEST SENECA | NY | 14224-1803 |
| WOJCIECHOWSKI, MAX MARSHALL | 59 KIRKWOOD DR | | | | WEST SENECA | NY | 14224-1803 |
| WOJCIECHOWSKI, OLA | 7447 S TELEGRAPH | APT 2A | | | TEMPERANCE | MI | 48182 |
| WOJCIECHOWSKI, RICHARD J | 108 16TH AVE | | | | BALTIMORE | MD | 21225-3418 |
| WOJCIECHOWSKI, ROBERT A | 126 ALFRED MCCAMMON RD | | | | MARYVILLE | TN | 37804-4620 |
| WOJCIECHOWSKI, RONALD D | 1370 SOUTHWESTERN BLVD | APT 49 | | | WEST SENECA | NY | 14224 |
| WOJCIECHOWSKI, RONALD D | 1370 SOUTHWESTERN BLVD APT 6 | | | | BUFFALO | NY | 14224 |
| WOJCIECHOWSKI, RONALD J | 40602 MALVERN DR | | | | STERLING HEIGHTS | MI | 48310-6957 |
| WOJCIECHOWSKI, SHEILA A | 1743 CONNECTICUT BLVD | | | | HOLLAND | OH | 43528-8668 |
| WOJCIECHOWSKI, STANLEY | 54 FREDERICK RD | | | | TONAWANDA | NY | 14150-4215 |
| WOJCIECHOWSKI, STEVEN A | 7328 WILLIAMSON ST | | | | DEARBORN | MI | 48126-1487 |
| WOJCIECHOWSKI, TARCY I | 9340 ALAMANDER CT APT 607 | | | | FORT MYERS | FL | 33919-7432 |
| WOJCIECHOWSKI, THAD T | 163 TEMPLE DR | | | | CHEEKTOWAGA | NY | 14225-5213 |
| WOJCIECHOWSKI, THOMAS | 3902 GENICK CT | | | | TROY | MI | 48083-5645 |
| WOJCIECHOWSKI, THOMAS W | 21890 W MIDDLESEX DR N | | | | GENOA | OH | 43430-1228 |
| WOJCIECHOWSKI, WACLAW | 746 S LAPEER RD | | | | OXFORD | MI | 48371-5037 |
| WOJCIECHOWSKI, WILLIAM C | 27275 WAGNER DR | | | | WARREN | MI | 48093-8350 |
| WOJCIECHOWSKI, ZDISLAW | 6711 CLEMENT AVE | | | | CLEVELAND | OH | 44105-4916 |
| WOJCIEHOWSKI, GARY A | 6074 FENN RD | | | | MEDINA | OH | 44256-9459 |
| WOJCIESON, GRACE E | PO BOX 4967 | C/O MACKENZIE HUGHES LLP | | | SYRACUSE | NY | 13221-4967 |
| WOJCIESON, GRACE E | C/O MACKENZIE HUGHES LLP | PO BOX 4967 | | | SYRACUSE | NY | 13221-4967 |
| WOJCIESON, JOSEPH | 112 E GRANGER RD | | | | SYRACUSE | NY | 13219-1513 |
| WOJCIESZAK LISA D | WOJCIESZAK, LISA | 1219 VIRGINIA ST E STE 100 | | | CHARLESTON | WV | 25301-2948 |
| WOJCIK JOHN C (419575) | SIMMONS LAW FIRM | | | | | | |
| WOJCIK JR, ANDREW M | 1282 BIELBY ST | | | | WATERFORD | MI | 48328-1304 |
| WOJCIK, ADELITA D | 395 KAMALEI CIR | | | | KAHULUI | HI | 96732-3203 |
| WOJCIK, ALICE J | 4014 GROVE AVE | | | | STICKNEY | IL | 60402-4433 |
| WOJCIK, ALICE J | 4014 SO GROVE | | | | STICKNEY | IL | 60402-4433 |
| WOJCIK, ARMAND A | 1305 LISK DR | | | | BAY CITY | MI | 48708-8438 |
| WOJCIK, CHESTER B | 11030 LINN CT | | | | LA GRANGE HIGHLANDS | IL | 60525-7314 |
| WOJCIK, DALE J | 991 W TOWNLINE RD | | | | BENTLEY | MI | 48613 |
| WOJCIK, DANIEL | 86 CASPERSON ST | | | | GIBBSTOWN | NJ | 08027-1416 |
| WOJCIK, DENNIS A | 2350 DEWYSE RD | | | | BAY CITY | MI | 48708-9172 |
| WOJCIK, DOUGLAS M | 15630 JESSICA LN | | | | ROMULUS | MI | 48174-3394 |
| WOJCIK, DOUGLAS M | 16630 JESSICA LN | | | | ROMULUS | MI | 48174-3394 |
| WOJCIK, EDWARD A | 45 PATCH ST | | | | PROCTOR | VT | 05765-1222 |
| WOJCIK, EUNICE A | 259 S. ALPHA BELLBROOK ROAD | | | | XENIA | OH | 45385-9397 |
| WOJCIK, EUNICE A | 259 S ALPHA BELLBROOK RD | | | | XENIA | OH | 45385-9397 |
| WOJCIK, FLORENCE | 3809 WAUKEGAN RD | | | | MCHENRY | IL | 60050-4346 |
| WOJCIK, FLORENCE | 5813 ROBERT ST | | | | SHELBY TOWNSHIP | MI | 48316-4168 |
| WOJCIK, FRANK P | 75 UNION AVE | | | | GARFIELD | NJ | 07026-2632 |
| WOJCIK, FRANK X | PO BOX 601 | | | | SMYRNA | TN | 37167-0601 |
| WOJCIK, FRED | 41626 GARDEN WAY DR | | | | STERLING HTS | MI | 48314-3829 |
| WOJCIK, GAIL B | 2504 BALA DR | | | | BAY CITY | MI | 48708-4802 |
| WOJCIK, GAIL B | 2504 BALA DRIVE | | | | BAY CITY | MI | 48708-4802 |
| WOJCIK, H | 727 MILLARD AVE | | | | ROYAL OAK | MI | 48073-2756 |
| WOJCIK, HENRY F | 7750 BRISTOL PARK DR | | | | TINLEY PARK | IL | 60477-8520 |
| WOJCIK, IRENE H | 6019 W SCHOOL ST | | | | CHICAGO | IL | 60634-4208 |
| WOJCIK, JAMES E | 6646 SCHERFF RD | | | | ORCHARD PARK | NY | 14127-3732 |
| WOJCIK, JAMES J | 1403 N DEWITT ST | | | | BAY CITY | MI | 48706-3542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOJCIK, JEFFREY R | 73 OAKRIDGE DR APT 5 | | | | WEST SENECA | NY | 14224 |
| WOJCIK, JOHN A | 2555 CHEYENNE DR | | | | LAPEER | MI | 48446-8771 |
| WOJCIK, JOHN C | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WOJCIK, JOSEPH W | 4428 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3105 |
| WOJCIK, JOSEPHINE | PO BOX 15912 | C/O SUZANNE HERBERT | | | SARASOTA | FL | 34277-1912 |
| WOJCIK, JOSEPHINE | C/O SUZANNE HERBERT | PO BOX 15912 | | | SARASOTA | FL | 34277 |
| WOJCIK, JULIUS B | PO BOX 15912 | | | | SARASOTA | FL | 33342-1912 |
| WOJCIK, LAURA M. | 14066 CASTLE DR | | | | WARREN | MI | 48088-3233 |
| WOJCIK, LAURA M. | 14066 CASTLE AVE | | | | WARREN | MI | 48088-3233 |
| WOJCIK, LEONARD F | 41275 OLD MICHIGAN AVE 802 | | | | CANTON | MI | 48188 |
| WOJCIK, LOUIS A | 395 KAMALEI CIR | | | | KAHULUI | HI | 96732-3203 |
| WOJCIK, MARJORIE J | 353 SUSSEX FAIR | | | | ROCHESTER HILLS | MI | 48309-2065 |
| WOJCIK, MICHAEL W | 8104 HOWARD AVE | | | | MUNSTER | IN | 46321-1835 |
| WOJCIK, RICHARD D | 39518 DORCHESTER CIR | | | | CANTON | MI | 48188-5014 |
| WOJCIK, RICHARD P | 22503 EDGEWOOD ST | | | | ST CLAIR SHRS | MI | 48080-2154 |
| WOJCIK, ROBERT L | 284 N PIONEER DR | | | | ADDISON | IL | 60101-2120 |
| WOJCIK, ROGER M | APT O1 | 3365 WATKINS LAKE ROAD | | | WATERFORD | MI | 48328-1576 |
| WOJCIK, RONALD E | 5554 W FALLEN LEAF LN | | | | GLENDALE | AZ | 85310-2922 |
| WOJCIK, RONALD F | 1340 CURTIS RD | | | | BIRCH RUN | MI | 48415-9029 |
| WOJCIK, RONALD F | 75 CARRIAGE DR APT 8 | | | | ORCHARD PARK | NY | 14127-1821 |
| WOJCIK, SHARON J | 239 LEGACY PARK DR #2 | | | | CHARLOTTE | MI | 48813-1356 |
| WOJCIK, SHARON R | 1222 CALIFORNIA DR | | | | MURFREESBORO | TN | 37129 |
| WOJCIK, THOMAS J | 5455 MAXINE CT | | | | BAY CITY | MI | 48706-9743 |
| WOJCIK, THOMAS W | 14548 FOUR LAKES DR | | | | STERLING HTS | MI | 48313-2348 |
| WOJCIK, TIMOTHY J | S-4860 MORGAN PARKWAY | | | | HAMBURG | NY | 14075 |
| WOJCIK, WILLIAM | 44071 LEELAND DR | | | | CLINTON TOWNSHIP | MI | 48036-1268 |
| WOJCIK, WILLIAM E | 2221 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8475 |
| WOJCIKIEWICZ CHESTER | 648 BANNING BEACH RD | | | | TAVARES | FL | 32778-2152 |
| WOJCINSKI, JOSEPH S | 11 CONSTANCE LN | | | | CHEEKTOWAGA | NY | 14227-1363 |
| WOJCZYNSKI, ALLEN F | 8306 VINE AVE | | | | ALLEN PARK | MI | 48101-1673 |
| WOJDA, DELORES | 792 WEST NEWBERG RD | | | | PINCONNING | MI | 48650 |
| WOJDACKI JR, RAYMOND L | 3458 LANDVIEW DR | | | | ROCHESTER | MI | 48306-1155 |
| WOJDACZ, ERIC P | 850 EATONTON ST | | | | MONTICELLO | GA | 31064 |
| WOJDACZ, TIMOTHY | 3221 FINLEY CHAPEL RD | | | | WELLSTON | OH | 45692-9076 |
| WOJDYNSKI, TIMOTHY | 20459 FOSTER DR | | | | CLINTON TWP | MI | 48036-2221 |
| WOJEK, BERNARD J | 11126 FULLER ST | | | | GRAND BLANC | MI | 48439-1037 |
| WOJEK, MICHELLE M | 11126 FULLER ST | | | | GRAND BLANC | MI | 48439-1037 |
| WOJES, VICTORIA D | 4524 EAST MILWAUKEE STREET | | | | JANESVILLE | WI | 53546-3717 |
| WOJEWODA JR, WALTER A | 2543 PLAINFIELD RD | | | | HALE | MI | 48739-9215 |
| WOJEWODA, GREGORY J | 7514 W GILFORD RD | | | | REESE | MI | 48757-9527 |
| WOJEWODA, RAYMOND J | 12160 SANDERS DR | | | | FREELAND | MI | 48623-9535 |
| WOJEWODA, THOMAS M | 727 GEE ST | | | | BAY CITY | MI | 48708 |
| WOJEWODZIC, JOYCE M | 15131 ARLINGTON AVE | | | | ALLEN PARK | MI | 48101-2905 |
| WOJEWODZIC, LEOCADIA L | 15131 ARLINGTON AVE | | | | ALLEN PARK | MI | 48101-2905 |
| WOJEWODZKI, DOROTHY | 25 HARRISON ST | | | | CLARK | NJ | 07066-3213 |
| WOJEWODZKI, IRENE A | 1687 LACEBARK CT | | | | TOMS RIVER | NJ | 08755-1813 |
| WOJEWODZKI, ROBERT J | 542 CASINO DR A | | | | FARMINGDALE | NJ | 07727 |
| WOJEWSKI, MARY L | 430 SIMCO DR | | | | COLDWATER | MI | 49036-8597 |
| WOJEWSKI, RAMONA G | 26600 ANN ARBOR TRAIL | #33 | | | DEARBORN HGHTS | MI | 48127-2226 |
| WOJEWSKI, RICHARD | 430 SIMCO DR | | | | COLDWATER | MI | 49036-8597 |
| WOJEWSKI, ROBERT T | PO BOX 61 | | | | ATLANTA | MI | 49709-0061 |
| WOJEWSKI, RONALD L | 802 DENICE ST | | | | WESTLAND | MI | 48186-7813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOJEWSKI, STELLA I | PO BOX 61 | | | | ATLANTA | MI | 49709-0061 |
| WOJEWUCZKI, FRANCES | 23459 HAIG ST | | | | TAYLOR | MI | 48180-3425 |
| WOJIE, DONALD J | 7333 PARKLANE DR | | | | CLAY | MI | 48001-4225 |
| WOJIE, THOMAS E | 14774 TURNER RD | | | | LYNN | MI | 48097-1506 |
| WOJNA, EDWARD L | 45865 TURTLEHEAD DR | | | | PLYMOUTH | MI | 48170-3657 |
| WOJNAR SR, DONALD J | 90 LOU ANN DR | | | | DEPEW | NY | 14043-1212 |
| WOJNAR, CHRISTINE A | 29475 WOLF RD | | | | BAY VILLAGE | OH | 44140-1859 |
| WOJNAR, DUANE P | 101 PARKSIDE AVE APT 2 | | | | BUFFALO | NY | 14214 |
| WOJNAR, KONRAD R | 33790 DYAR CT | | | | STERLING HEIGHTS | MI | 48310-6023 |
| WOJNAR, RENATA J | 1158 KINGSLEY LN | | | | AURORA | IL | 60505 |
| WOJNAR, WALTER | 5913 BROOKSIDE DR | | | | CLEVELAND | OH | 44144-1673 |
| WOJNAROWSKI, DENNIS L | 7444 WELLSLEY ST | | | | LAMBERTVILLE | MI | 48144-9505 |
| WOJNAROWSKI, EDWARD W | 25 CLAREMONT ST | | | | BRISTOL | CT | 06010-7208 |
| WOJNARSKI, ALBERT W | 4535 STATE ROUTE 82 NW | | | | NEWTON FALLS | OH | 44444-9579 |
| WOJNARSKI, DANUTA | 1475 WINDEL WAY | | | | YOUNGSTOWN | OH | 44512-3757 |
| WOJNARSKI, TADEUSZ | 41 POOR FARM RD | | | | OLD BRIDGE | NJ | 08857-3609 |
| WOJNICZ, VICTOR | 7599 ZONA LN | | | | PARMA | OH | 44130-5808 |
| WOJNO I I, ARTHUR C | 132 MARINER LN | | | | ROTONDA WEST | FL | 33947-2032 |
| WOJNOWSKI, CARL A | S76W14799 VELVA DR | | | | MUSKEGO | WI | 53150-8606 |
| WOJNOWSKI, CARL A | S76 W14799 VELVA DRIVE | | | | MUSKEGO | WI | 53150-8606 |
| WOJNOWSKI, DAVID B | 760 W WIRVEL RD | | | | PINCONNING | MI | 48650 |
| WOJNOWSKI, LAWRENCE J | 30160 LORRAINE AVE | | | | WARREN | MI | 48093-8007 |
| WOJNOWSKI, LUCILLE M | 6990 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-2133 |
| WOJNOWSKI, NANCY M | 311 MODESTO ST | | | | HENDERSON | NV | 89014-4312 |
| WOJOS HEATING & AIR CONDITIONING INC | 5523 WOODVILLE RD | | | | NORTHWOOD | OH | 43619-2209 |
| WOJS, RICHARD C | 3411 S CHICAGO AVE APT 21 | | | | SOUTH MILWAUKEE | WI | 53172-3634 |
| WOJSLAWOWICZ, EDWARD T | 4283 LUNA CRSE | | | | LIVERPOOL | NY | 13090-2018 |
| WOJT, ROBERT P | 35461 BLAIRMOOR DR | | | | CLINTON TOWNSHIP | MI | 48035-2410 |
| WOJT, THOMAS C | 5199 CENTER ST | | | | FAIRGROVE | MI | 48733-9703 |
| WOJTAL EDWARD S (ESTATE OF) (641997) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WOJTAL, EDWARD S | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WOJTALAK, LILLIAN P | 1200 CRITTENDON RD | | | | ROCHESTER | NY | 14623-2306 |
| WOJTALAK, LILLIAN P | 1200 CRITTENDON RD | | | | ROCHESTER | NY | 14623-2306 |
| WOJTALEWICZ, CRAIG T | 17031 BROOKLANE BLVD | | | | NORTHVILLE | MI | 48168-8424 |
| WOJTALEWICZ, DONALD J | 463 KAREN DR | | | | BEREA | OH | 44017-1639 |
| WOJTALEWICZ, KATHRYN | 3815 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9788 |
| WOJTALEWICZ, KATHRYN A | 3815 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9788 |
| WOJTALEWICZ, KATHY A | 9255 WINDEMERE CT | | | | CLARKSTON | MI | 48348-2468 |
| WOJTALEWICZ, MELVIN H | 3815 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9788 |
| WOJTALEWICZ, PAULA M | 1261 LAKE SHORE BLVD | | | | LAKE ORION | MI | 48362-3909 |
| WOJTALEWICZ, PAULA M | 129 GARLAND WAY | | | | WATERFORD | MI | 48327-3698 |
| WOJTALEWSKI, MARTHA E | 7314 LANDSEND LN | | | | LIVERPOOL | NY | 13090-1740 |
| WOJTAN, ALICE H | 33934 BIRCHWOOD DR | | | | STERLING HEIGHTS | MI | 48312 |
| WOJTAN, GAY E | 32721 EIFFEL AVE | | | | WARREN | MI | 48088-1341 |
| WOJTANOWSKI, CLARA | 622 CHESAPEAKE CT | | | | HERMITAGE | PA | 16148-3794 |
| WOJTAS STEVE J (419689) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WOJTAS, DAVID F | 304 CHEYENNE RIVER DR | | | | ADRIAN | MI | 49221-3768 |
| WOJTAS, GREGORY C | 236 ENGLEWOOD AVE | | | | ROYAL OAK | MI | 48073-2666 |
| WOJTAS, PATSY L | 304 CHEYENNE RIVER DR | | | | ADRIAN | MI | 49221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOJTAS, PAUL J | 4255 PINEWAY DR SW | | | | GRANDVILLE | MI | 49418-2319 |
| WOJTAS, PETER R | 534 PARKSIDE AVE NW | | | | GRAND RAPIDS | MI | 49534-3411 |
| WOJTAS, ROBERT A | 401 HIGHLAND ST | | | | DEFIANCE | OH | 43512-2218 |
| WOJTAS, ROBERT F | 93 BEARD RD | | | | HARTSELLE | AL | 35640-7212 |
| WOJTAS, STEVE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WOJTAS, ZBIGNIEW | 2201 REEDWAY CT | | | | ARLINGTON | TX | 76018-3136 |
| WOJTASIK, BONNIE L | PO BOX 190 | | | | GRAND BLANC | MI | 48480-0190 |
| WOJTASZCZYK, IRENE | 5162 ROGERS RD | | | | HAMBURG | NY | 14075-3416 |
| WOJTASZCZYK, IRENE | 5162 ROGERS ROAD | | | | HAMBURG | NY | 14075 |
| WOJTASZCZYK, LOUIS H | 5162 ROGERS RD | | | | HAMBURG | NY | 14075-3416 |
| WOJTASZEK, JUDITH | 884 LAMOREAUX DR | | | | LAPEER | MI | 48446 |
| WOJTASZEK, RUEBEN J | 675 S LAKE ST | | | | ROGERS CITY | MI | 49779-1919 |
| WOJTCZAK, GLORIA G | 4437 W SAINT FRANCIS AVE | | | | GREENFIELD | WI | 53220-1521 |
| WOJTECZKO, GLORIA A | 6681 SOUTH HILL WAY | | | | LITTLETON | CO | 80120-3022 |
| WOJTECZKO, GLORIA A | 6681 S HILL WAY | | | | LITTLETON | CO | 80120-3022 |
| WOJTECZKO, JOHN E | 35 CHESTNUT ST B | | | | SALEM | NJ | 08079 |
| WOJTEK GAJDA | 4470 CHABLIS DR | | | | STERLING HEIGHTS | MI | 48314-1848 |
| WOJTEK OSTROWSKI | 725 DUNEDIN DR | | | | ROCHESTER HILLS | MI | 48309-1058 |
| WOJTEWICZ, CLARA | 14840 HANOVER AVE | | | | ALLEN PARK | MI | 48101-2626 |
| WOJTEWICZ, GREGORY L | 37901 ASH RD | | | | NEW BOSTON | MI | 48164-9341 |
| WOJTKEWICZ MELANIE | 33572 EAGLE COURT # 238 | | | | ELIZABETH | CO | 80107 |
| WOJTKIEWICZ, CHARLES M | 5023 FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-9422 |
| WOJTKIEWICZ, CHARLES M. | 5023 FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-9422 |
| WOJTKIEWICZ, MARTIN C | 21771 INDIAN CREEK DR | | | | FARMINGTON HILLS | MI | 48335-5534 |
| WOJTKOWIAK, EUGENE | 510 N OTSEGO AVE | | | | GAYLORD | MI | 49735-1530 |
| WOJTKOWIAK, JOSEPH J | 7318 HUMMINGBIRD CIR | | | | OKLAHOMA CITY | OK | 73162-5621 |
| WOJTKOWIAK, LAWRENCE H | 23 JAMAICA LN | | | | CHEEKTOWAGA | NY | 14225-4705 |
| WOJTKOWICZ, LEO L | 607 E MAIN ST | | | | FLUSHING | MI | 48433-2007 |
| WOJTKOWSKI, EDWARD J | 8446 TELEGRAPH RD | | | | GASPORT | NY | 14067-9246 |
| WOJTKOWSKI, JAMES R | 15659 W WESTVIEW DR | | | | GOODYEAR | AZ | 85395 |
| WOJTKOWSKI, WALTER J | 9292 STEEPHOLLOW DR | | | | WHITE LAKE | MI | 48386-2068 |
| WOJTON, JOSEPHINE | 2315 W 11TH ST | | | | CLEVELAND | OH | 44113-3606 |
| WOJTONIK, CAROL A | 26294 W ROSS AVE | | | | BUCKEYE | AZ | 85396 |
| WOJTOWICZ, A | 7730 CLAUDE AVE | | | | DAYTON | OH | 45414-1845 |
| WOJTOWICZ, AGNES M | 25279 CATHEDRAL | | | | REDFORD | MI | 48239-1554 |
| WOJTOWICZ, BARBARA | 315 S FRANKLIN ST | | | | FRANKENMUTH | MI | 48734-1529 |
| WOJTOWICZ, CHERYL | | | | | | | |
| WOJTOWICZ, CONSTANCE L | 4 PERSHING AVE | | | | LANCASTER | NY | 14086-2013 |
| WOJTOWICZ, DAVID A | 54497 SWEETWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-1446 |
| WOJTOWICZ, DOROTHY | 74 MARKET STREET | | | | MT CLEMENS | MI | 48043-5637 |
| WOJTOWICZ, EUGENE E | 4270 SHEVA LN | | | | HAMBURG | NY | 14075-1339 |
| WOJTOWICZ, IRENE T | 3846 LOS ANGELES | | | | WARREN | MI | 48091-4530 |
| WOJTOWICZ, JOSEPH E | 32663 STEINHAUER ST | | | | WESTLAND | MI | 48186 |
| WOJTOWICZ, JOSEPH F | 305 COKE DR APT 1A | | | | MONTROSE | MI | 48457-9422 |
| WOJTOWICZ, JOSEPH F | APT A1 | 305 COKE DRIVE | | | MONTROSE | MI | 48457 |
| WOJTOWICZ, KAREN | 5898 CLAYBROOK DR | | | | BARGERSVILLE | IN | 46106-8395 |
| WOJTOWICZ, LOUISE C | 1370 WAVERLY DR. N.W. | | | | WARREN | OH | 44483-1718 |
| WOJTOWICZ, MARY J | 4270 SHEVA LN | | | | HAMBURG | NY | 14075-1339 |
| WOJTOWICZ, MARY J | 4270 SHEVA LANE | | | | HAMBURG | NY | 14075-1339 |
| WOJTOWICZ, ROBERT | 2057 MOUNT VERNON DR | | | | MODESTO | CA | 95350-2664 |
| WOJTOWICZ, ROBERT E | 1265 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOJTOWICZ, ROMAN C | 50535 E SHAMROCK ST | | | | CHESTERFIELD | MI | 48047-1874 |
| WOJTOWICZ, SUSAN | 3720 ILLINOIS AVE SW | | | | WYOMING | MI | 49509 |
| WOJTOWICZ, THOMAS J | 5219 MOCERI LN | | | | GRAND BLANC | MI | 48439-4329 |
| WOJTOWICZ, WILMA J | 1265 NORTH LEAVITT RD. | | | | LEAVITTSBURG | OH | 44430-9529 |
| WOJTOWSKI, WITOLD | | | | | | | |
| WOJTSECK, HARRY S | 20981 DANVILLE JELLOWAY RD | | | | DANVILLE | OH | 43014-9622 |
| WOJTSECK, TERRY L | 20981 DANVILLE JELLOWAY RD | | | | DANVILLE | OH | 43014-9622 |
| WOJTUNIK, MARY H | PO BOX 70 | MASONIC GERIATRIC HEALTHCARE CTR | | | WALLINGFORD | CT | 06492-7001 |
| WOJTUSIK, GAIL F | 580 STAFFORD AVE. | APT C4 | | | BRISTOL | CT | 06010 |
| WOJTUSIK, GAIL F | 580 STAFFORD AVE | APT 14 C | | | BRISTOL | CT | 06010-4680 |
| WOJTUSIK, LEO J | 72 EAST MAIN STREET | | | | BRANFORD | CT | 06405-3706 |
| WOJTYNA, JOHN | 13447 JOBIN ST | | | | SOUTHGATE | MI | 48195-3603 |
| WOJTYNA, PATRICK W | 1820 MILL ST | | | | LINCOLN PARK | MI | 48146-2231 |
| WOJTYNA, PATRICK WILLIAM | 1820 MILL ST | | | | LINCOLN PARK | MI | 48146-2231 |
| WOJTYS, LILLIAN R | 32419 SHAWN DR | | | | WARREN | MI | 48088-1445 |
| WOJTYSIAK, EDMUND S | N97W14101 KNOLLCREST CIR | | | | GERMANTOWN | WI | 53022 |
| WOJTYSIAK, EDMUND S | 97W14101 KNOLLCREST CIR | | | | GERMANTOWN | WI | 53022 |
| WOJTYSIAK, MARK | PO BOX 301 | | | | OTISVILLE | MI | 48463-0301 |
| WOJTYSIAK, WALTER | 212 DETROIT ST | | | | SALINE | MI | 48176-1214 |
| WOKASIEN, CARLYLE H | 200 RIVER LANDING DR UNIT 205F | | | | DANIEL ISLAND | SC | 29492-8304 |
| WOL MED | 2436 IH 35 E SOUTH 336 | | | | DENTON | TX | 76205 |
| WOLAK, ANTHONY K | 116 STALWART DR | | | | TROY | MI | 48098-3039 |
| WOLAK, CLEMENT S | 8847 W 89TH ST | | | | HICKORY HILLS | IL | 60457-1202 |
| WOLAK, DENNIS J | 954 SPIREA | | | | HOWELL | MI | 48843-6872 |
| WOLAK, DONALD J | 6554 TIMBER RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48301-3060 |
| WOLAK, DONNA M | 1722 COUNTRY MEADOWS DR | | | | SEVIERVILLE | TN | 37862-9350 |
| WOLAK, EDWARD A | 712 WELLNER RD | | | | NAPERVILLE | IL | 60540-6728 |
| WOLAK, JAMES M | 3566 SOUTH BLVD | | | | BLOOMFIELD | MI | 48304-1157 |
| WOLAK, JEAN L. | 2119 POPLAR LN | | | | SAUK VILLAGE | IL | 60411-6513 |
| WOLAK, JEFFREY | 4044 PLEASANT VALLEY RD | | | | BRIGHTON | MI | 48114-9213 |
| WOLAK, JOSEPH | 240 MEADOW LANE CIR | | | | ROCHESTER HILLS | MI | 48307-3065 |
| WOLAK, KATHLEEN P | 8870 SLEE RD | | | | ONSTED | MI | 49265-9535 |
| WOLAK, RAYMOND S | 1722 COUNTRY MEADOWS DR | | | | SEVIERVILLE | TN | 37862-9350 |
| WOLAK, ROBERT R | 6239 COLEMAN ST | | | | DEARBORN | MI | 48126-2021 |
| WOLAK, RONALD G | 785 PINE RIDGE AVE | | | | OXFORD | MI | 48371-3596 |
| WOLAK, STELLA E | 10045 ARNOLD | | | | REDFORD | MI | 48239-2001 |
| WOLAK, THOMAS F | 2798 GARNER RD | | | | VASSAR | MI | 48768-9761 |
| WOLAK, TIMOTHY E | 8870 SLEE RD | | | | ONSTED | MI | 49265 |
| WOLAK, TIMOTHY E | 2568 LOCKSLEY CT | | | | TROY | MI | 48083-5710 |
| WOLAK, WESLEY A | 16448 SARJAY DR | | | | CLINTON TWP | MI | 48038-4058 |
| WOLAK, WESLEY ANTHONY | 16448 SARJAY DR | | | | CLINTON TWP | MI | 48038-4058 |
| WOLAN, LEA J | 53240 GLEN OAK DR | | | | CHESTERFIELD | MI | 48051 |
| WOLAN, THERESA A | 3185 E FLAMINGO RD APT 105 | | | | LAS VEGAS | NV | 89121-7431 |
| WOLANEK, G C | PO BOX 892 | | | | WEST POINT | MS | 39773-0892 |
| WOLANIN, MICHAEL J | 2709 PARKWAY PL | | | | HARTLAND | MI | 48353-3233 |
| WOLANIN, SOPHIE | 15 LUDINGTON ST | | | | BUFFALO | NY | 14206 |
| WOLANIN, SUSAN B | 4981 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1663 |
| WOLANIN, THADDEUS F | 22527 WILMOT AVE | | | | EASTPOINTE | MI | 48021-4019 |
| WOLANSKE, THOMAS W | 2729 PIERCE RD | | | | FRANKENVILLE | NY | 14737 |
| WOLANSKE, THOMAS W | 482 MASTERS ST | | | | NORTH TONAWANDA | NY | 14120 |
| WOLANSKI, LORRAINE M | 19901 ALGER ST | | | | ST CLAIR SHRS | MI | 48080-3705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOLANSKI, STEPHANIE A | 2716 BEAVER CREEK CT APT 201 | | | | LAS VEGAS | NV | 89117 |
| WOLANSKI, ZBIGNIEW F | 9120 CARPENTER RD | | | | FLUSHING | MI | 48433-1084 |
| WOLANSKY, WILLIAM J | 461 BRUCE DR | | | | BRUNSWICK | OH | 44212-1711 |
| WOLANZYK, DARLENE M | APT 501 | 2118 ROBBINS AVENUE | | | NILES | OH | 44446-3965 |
| WOLANZYK, DARLENE M | 1429 MCKINLEY AVE | | | | NILES | OH | 44446-3715 |
| WOLANZYK, STANLEY | 2460 ANDREWS DR NE | | | | WARREN | OH | 44481-9342 |
| WOLAR, GRETEL P | 3819 BICSAK DR | | | | WARREN | MI | 48092-3356 |
| WOLAR, JOHN | 4568 BAYLISS AVE | | | | WARREN | MI | 48091-1414 |
| WOLAR, MARILYN C | 4568 BAYLISS AVE | | | | WARREN | MI | 48091-1414 |
| WOLAR, MARILYN CHERYL | 4568 BAYLISS AVE | | | | WARREN | MI | 48091-1414 |
| WOLATZ, MICHAEL E | 361 N CHARLOTTE ST | | | | LOMBARD | IL | 60148-2037 |
| WOLAVER, JASON L | 2475 RED NIX RD | | | | CORNERSVILLE | TN | 37047-5137 |
| WOLBAUGH, RALPH E | 120 W MAIN ST | | | | SHELBY | OH | 44875-1411 |
| WOLBERS, GAYLORD L | 314 S MAIN ST | | | | CLARKSVILLE | MI | 48815-9733 |
| WOLBERS, GORDON D | 141 N AINGER RD | | | | CHARLOTTE | MI | 48813-8859 |
| WOLBERT, CHARLES T | 546 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4408 |
| WOLBERT, JANET L | 9084 DEL RIO DR | | | | GRAND BLANC | MI | 48439-8383 |
| WOLBERT, JOSEPH A | 9084 DEL RIO DR | | | | GRAND BLANC | MI | 48439-8383 |
| WOLBERT, TIMOTHY R | PO BOX 515 | | | | LEAVITTSBURG | OH | 44430-0515 |
| WOLBRIGHT ALAN | A | | | | ROSCOE | IL | 61073 |
| WOLCHOK, BRIAN D | 15332 DREXEL CIR | | | | OMAHA | NE | 68137-3809 |
| WOLCHOK, LAWRENCE S | 7569 LAKE HARBOR TER | | | | LAKE WORTH | FL | 33467-6932 |
| WOLCOTT DEVERE E (660965) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| WOLCOTT IV, HORACE | 5300 STONE RD | | | | LOCKPORT | NY | 14094-9465 |
| WOLCOTT JR, DEVERE E | 10161 E COLDWATER RD | | | | DAVISON | MI | 48423-8598 |
| WOLCOTT JR, ROBERT B | 126 CONDON AVE | | | | BUFFALO | NY | 14207-1144 |
| WOLCOTT JR, SAMUEL D | 23 ELM HILL WAY | | | | CAMILLUS | NY | 13031-1646 |
| WOLCOTT JR, WARREN D | 1315 GREBE RD | | | | HIGHLAND | MI | 48357-3923 |
| WOLCOTT RIVERS WHEARY BASNIGHT& KELLY PC | 301 BENDIX RD STE 500 | | | | VIRGINIA BEACH | VA | 23452-1388 |
| WOLCOTT WATER SYSTEMS INC | 2007 WOLCOTT DR | | | | COLUMBIA | MO | 65202-3909 |
| WOLCOTT, CRAIG L | 32984 HAMPSHIRE ST | | | | WESTLAND | MI | 48185-2880 |
| WOLCOTT, DEBORAH L | 410 PINEHURST DR | | | | ROCHESTER HILLS | MI | 48309-1243 |
| WOLCOTT, DENNIS B | 670 LAKES EDGE DR | | | | OXFORD | MI | 48371-5229 |
| WOLCOTT, DEVERE E | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| WOLCOTT, E G | 10650 W KINSEL HWY | | | | VERMONTVILLE | MI | 49096-9551 |
| WOLCOTT, FITCH H | 9501 MAPLE GROVE RD | | | | NASHVILLE | MI | 49073-9510 |
| WOLCOTT, JASON A | 24030 ARGYLE STREET | | | | NOVI | MI | 48374-4315 |
| WOLCOTT, JON L | 139 BRAD AVE | | | | BOWLING GREEN | KY | 42104-8700 |
| WOLCOTT, KATHLEEN D | 2845 TOD AVE NW | | | | WARREN | OH | 44485-1503 |
| WOLCOTT, LARRY D | 614 N JACKSON ST | | | | IONIA | MI | 48846-1227 |
| WOLCOTT, LINDA J | 125 WOODHAVEN DR | | | | LANSING | MI | 48917-3534 |
| WOLCOTT, LYNN E | 3767 GRAPE AVE NE | | | | GRAND RAPIDS | MI | 49525-2467 |
| WOLCOTT, MARGARET L | 863 MIDLAND RD | | | | BAY CITY | MI | 48706-8700 |
| WOLCOTT, MARY | 368 EARLE DR | C/O EILEEN M GOULD | | | CARLETON | MI | 48117-9585 |
| WOLCOTT, MICHAEL G | 212 SCHULTZ RD | | | | WEST SENECA | NY | 14224-2553 |
| WOLCOTT, NORMA J | 12 W. QUARRY STREET | | | | NEWTON FALLS | OH | 44444-1641 |
| WOLCOTT, NORMA J | 12 W QUARRY ST | | | | NEWTON FALLS | OH | 44444-1641 |
| WOLCOTT, PAUL D | 215 REDNER ST | | | | LANSING | MI | 48911-3776 |
| WOLCOTT, ROBERT P | 609 ALICE ST | | | | BOYNE CITY | MI | 49712-1345 |
| WOLCOTT, SUSAN J | 6249 E DES MOINES ST | | | | MESA | AZ | 85205 |
| WOLCOTT, THOMAS E | 1778 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028-9704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOLCOTT, VIOLA | 8194 E CHESTER S W | | | | BYRON CENTER | MI | 49315-9328 |
| WOLD BRUCE | WOLD, BRUCE | 212 SHEILA DRIVE | | | BEAULAH | ND | 58523-6912 |
| WOLD DON | 16515 COUNTRY RD | | | | SAINT OLAF | IA | 52072-8069 |
| WOLD JR, HARRY R | PO BOX 175 | | | | PARK FALLS | WI | 54552-0175 |
| WOLD LOREN (459457) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOLD, BRUCE | 212 SHEILA DRIVE | | | | BEAULAH | ND | 58523-6912 |
| WOLD, BRUCE | 212 SHEILA DR | | | | BEULAH | ND | 58523-6912 |
| WOLD, EDWIN A | 2315 HAWAII DR LOT 24 | | | | JANESVILLE | WI | 53548 |
| WOLD, GARY B | 6302 SEPTEMBER DR | | | | MINERAL | VA | 23117-5034 |
| WOLD, KENNETH G | 226 S OAK ST | C/O JACK SAUTER | | | ITASCA | IL | 60143-2052 |
| WOLD, LARRY F | 2235 SHERIDAN ST | | | | JANESVILLE | WI | 53546-5976 |
| WOLD, LLOYD B | 223 LYONS DR | | | | TROY | MI | 48083-1057 |
| WOLD, LOREN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOLD, MARY | 1165 S LATSON RD APT 2 | | | | HOWELL | MI | 48843-7528 |
| WOLD, TRUDY ANN | 9516 S SHIELDS BLVD APT 117 | | | | MOORE | OK | 73160 |
| WOLDEMIKEAL GHEBRHIWOT | 6057 WOODRIDGE LN | | | | GRAND BLANC | MI | 48439-9048 |
| WOLDERZAK, DONALD T | 4519 ALUSA PL | | | | SAGINAW | MI | 48604 |
| WOLDESADIK, DANIEL | 325B RACE ST EST 3RD | | | | LEXINGTON | KY | 40508 |
| WOLDT, AUDREY M | 3900 WINDWARD DR | | | | LANSING | MI | 48911-2501 |
| WOLDT, ETHEL V | 1084 N HURON RD | | | | TAWAS CITY | MI | 48763-9405 |
| WOLDT, GERTRUD I | 451 BUENA VISTA AVE E | | | | SAN FRANCISCO | CA | 94117-4164 |
| WOLDT, THOMAS J | 2420 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1263 |
| WOLDUMAR NATURE ASSOCIATION | 5739 OLD LANSING RD | | | | LANSING | MI | 48917-8503 |
| WOLENSKI, FRANK J | 109 FLANDERS DR | | | | HILLSBOROUGH | NJ | 08844-4615 |
| WOLENSKY STEVEN | WOLENSKY, STEVEN | 32 MOOREHOUSE RD. | | | NEW EGYPT | NJ | 08523 |
| WOLENSKY, STEVEN | 32 MOOREHOUSE RD | | | | NEW EGYPT | NJ | 08533-1315 |
| WOLENSKY, STEVEN | | | | | | | |
| WOLESHIN, JOYCE C | 4428 TIDEVIEW DR | | | | JACKSONVILLE BEACH | FL | 32250-1800 |
| WOLESHIN, MICHAEL G | 4428 TIDEVIEW DR | | | | JACKSONVILLE BEACH | FL | 32250-1800 |
| WOLEVER, LLOYD A | PO BOX 95 | 135 WASHINGTON ST | | | VERMONTVILLE | MI | 49096-0095 |
| WOLEVER, LLOYD A | 135 WASHINGTON ST | BOX 95 | | | VERMONTVILLE | MI | 49096 |
| WOLEVER, NANCY E | PO BOX 341 | | | | VERMONTVILLE | MI | 49096-0341 |
| WOLEVER, NANCY ELAINE | PO BOX 341 | | | | VERMONTVILLE | MI | 49096-0341 |
| WOLEVER, SHERMAN D | 1795 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-8300 |
| WOLEY GERALD (468759) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WOLEY, GERALD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WOLEY, PAUL F | 375 N COUNTRY CLUB DR | | | | WICKENBURG | AZ | 85390-1214 |
| WOLF AARON | WOLF, AARON | 30 OAK ST STE 401 | | | STAMFORD | CT | 06905-5310 |
| WOLF ANSORGE | IM DICH 10 | | | D-50389 WESSELING GERMANY | | | |
| WOLF AUGUST OTTO (439620) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOLF AUTO ACCESSORIES LTD | ERIC CAMP | UNIT 7 SARBIR INDUSTRIAL PARK | CAMBRIDGE RD. | HARLOW ESSEX  GREAT BRITAIN | | | |
| WOLF AUTO CENTER BAYARD, INC. | DAVID WOLF | 544 MAIN ST | | | BAYARD | NE | 69334-1400 |
| WOLF AUTO CENTER BAYARD, INC. | 544 MAIN ST | | | | BAYARD | NE | 69334-1400 |
| WOLF AUTOMOTIVE CENTER, INC. | 601 W US HIGHWAY 30 | | | | KIMBALL | NE | 69145-1122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOLF B VON BERNUTH | KRONBERGER STR 24 | | | 61462 KONIGSTEIN IM TAUNUS, GERMANY | | | |
| WOLF BARRY | 7786 LA MIRADA DRIVE | | | | BOCA RATON | FL | 33433-6138 |
| WOLF BENNIE | 1082 CALPERNIA | | | | WIXOM | MI | 48393-1897 |
| WOLF BLOCK SCHORR & SOLIS-COHEN LLP | ONE BOSTON PLACE | | | | BOSTON | MA | 02108 |
| WOLF BLOCK SCHORR & SOLIS-COHEN LLP | 1650 ARCH ST FL 22 | | | | PHILADELPHIA | PA | 19103-2003 |
| WOLF BOLL | WEINSTEIGE 27 | D 71384 WEINSTADT | | | | | |
| WOLF CAMERA/BRENTWOO | 330 FRANKLIN RD STE 300 | | | | BRENTWOOD | TN | 37027-3211 |
| WOLF CANDICE | 2338 SILVER POINT DRIVE | | | | WATERFORD | MI | 48328-1730 |
| WOLF CHARLES J JR (415503) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WOLF CHEVROLET SALES, INC. | 1800 N STATE ST | | | | BELVIDERE | IL | 61008-2012 |
| WOLF CHEVROLET SALES, INC. | JOHN WOLF | 1800 N STATE ST | | | BELVIDERE | IL | 61008-2012 |
| WOLF DONALD (655739) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WOLF DR. HADEBALL | RECLAMSTRASSE 43 | | | 04315 LEIPZIG GERMANY | | | |
| WOLF E WESTER | SCHULSTR 29 | | | D-21635 YORK GERMANY | | | |
| WOLF FAMILY TRUST | TIMOTHY J. WOLF TTEE | 8229 MEADOW CT | | | ST JOHN | IN | 46373 |
| WOLF GEORGE | PO BOX 300 | | | | HADDONFIELD | NJ | 08033-0544 |
| WOLF GERHARDT | 25425 SE 221ST ST | | | | MAPLE VALLEY | WA | 98038-7638 |
| WOLF HOWARD | 10226 EAST IRIS ROAD | | | | MESA | AZ | 85207-3628 |
| WOLF I I, HOWARD R | 1165 DIVOT CT | | | | SPRING HILL | FL | 34608-8432 |
| WOLF INVEST NV | GEORGES GILLIOTSTRAAT 52 | | | IZTAPALAPA DF 9820 MEXICO | | | |
| WOLF JAMES IV | WOLF, JAMES | 3561 WINTER HILL DR | | | HAMILTON | OH | 45011 |
| WOLF JOSEPH | WOLF, JOSEPH | STATE FARM | PO BOX 2371 | | BLOOMINGTON | IL | 61702-2371 |
| WOLF JOSH | 602 N ELM DR | | | | BEVERLY HILLS | CA | 90210-3421 |
| WOLF JR, EDWARD J | 1301 CONGRESSIONAL BLVD | | | | SUMMERVILLE | SC | 29483-5060 |
| WOLF JR, JAMES O | 506 DELLVIEW DR | | | | FINKSBURG | MD | 21048-1019 |
| WOLF JR, JOSEPH A | 438 S GLENHURST DR | | | | BIRMINGHAM | MI | 48009-1553 |
| WOLF JR, RAYMOND A | 34822 PHYLLIS ST | | | | WAYNE | MI | 48184-2463 |
| WOLF JR, ROBERT E | 3583 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9267 |
| WOLF JR, ROBERT E | 175 W 73RD ST APT 5H | | | | NEW YORK | NY | 10023-2932 |
| WOLF JR, WILLIAM | 7100 ATKINSONVILLE RD | | | | POLAND | IN | 47868-7070 |
| WOLF LEN | AUTO CLUB INSURANCE ASSOCIATION | 312 W MAIN ST | | | NORTHVILLE | MI | 48167-1525 |
| WOLF LEN | WOLF, LEN | 312 W MAIN ST | | | NORTHVILLE | MI | 48167-1525 |
| WOLF NORMAN T (454120) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WOLF OIL CORP. NV | GEORGES GILLIOTSTRAAT 52 | | | IZTAPALAPA DF 9820 MEXICO | | | |
| WOLF PHYLLIS | 306 STONEBEND DR | | | | POWELL | OH | 43065-8323 |
| WOLF ROBERT | 849 COAST BLVD | | | | LA JOLLA | CA | 92037-4223 |
| WOLF THEISS RECHTSANWALTE GMBH | SCHUBERTRING 6 | | | WIEN A 1010 AUSTRIA | | | |
| WOLF TRAP FOUNDATION | ATTN CHARLIE A WALTERS | 1645 TRAP RD | | | VIENNA | VA | 22182-2064 |
| WOLF WILFRED J (657441) | C/O LIPSITZ & PONTERIO | 135 DELAWARE AVE , SUITE 506 | | | BUFFALO | NY | 14202-2416 |
| WOLF WILLIAM | WOLF, WILLIAM | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| WOLF WILLIAM E (414089) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOLF, AGATHA M | 7314 WEST OKLAHOMA AVE | | | | WEST ALLIS | WI | 53219 |
| WOLF, ALFRED A | 26959 EASTWOOD LN | | | | OLMSTED FALLS | OH | 44138-1150 |
| WOLF, ANDY G | 10401 HIGHWAY 195 | | | | FLORENCE | TX | 76527-4525 |
| WOLF, ANNA M | 114 CHICKASAW PT | | | | TEN MILE | TN | 37880-2940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOLF, ANNELLA S | 2735 ATER DR | | | | BEAVERCREEK | OH | 45434-6501 |
| WOLF, ANNETTA | 157 W 104TH ST | | | | BLOOMINGTON | MN | 55420-5208 |
| WOLF, ANTON P | 855 ROCKBRIDGE RD | | | | SANTA BARBARA | CA | 93108-1128 |
| WOLF, APOLLONIA | 27403 NEWPORT STREET | | | | WARREN | MI | 48088-8308 |
| WOLF, APOLLONIA | 27403 NEWPORT DR | | | | WARREN | MI | 48088-8308 |
| WOLF, AUDREY I | 3379 MILL VISTA RD UNIT 4504 | | | | HIGHLANDS RANCH | CO | 80129-2447 |
| WOLF, AUDREY J | 6272 S WHITE OAKS DR | | | | ANDERSON | IN | 46013-9767 |
| WOLF, AUGUST OTTO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOLF, BEATRICE | 5059 APACHE TR | | | | HARRISON | MI | 48625-8505 |
| WOLF, BEATRICE | 5059 APACHE TRL | | | | HARRISON | MI | 48625-8505 |
| WOLF, BENNY A | 1082 CALPERNIA | | | | WIXOM | MI | 48393-1897 |
| WOLF, BETH L | 714 S COMANCHE LN | | | | WAUKESHA | WI | 53188-4404 |
| WOLF, BETTY P | 172 LOYOLA DR | | | | ELYRIA | OH | 44035-1588 |
| WOLF, BETTY P | 172 LOYOLA DRIVE | | | | ELYRIA | OH | 44035 |
| WOLF, BONNIE M | 306 S KENNEFIC ST | | | | YALE | MI | 48097-3418 |
| WOLF, BRANDY N | 11123 OAK LN APT 5104 | | | | BELLEVILLE | MI | 48111-1487 |
| WOLF, BRENDA | 102 CEDAR DRIVE | | | | WEST MILTON | OH | 45383-5383 |
| WOLF, BRIAN E | 3865 N CHALET CIR | | | | BEAVERCREEK | OH | 45431-3413 |
| WOLF, BRYAN S | 206 HARVEST PL | | | | FARMERSVILLE | OH | 45325-1064 |
| WOLF, BURTON E | 32736 BRIDGESTONE DR | | | | NORTH RIDGEVILLE | OH | 44039-4394 |
| WOLF, CALVIN E | 12813 BERESFORD DR | | | | STERLING HTS | MI | 48313-4113 |
| WOLF, CANDICE R | 822 ETOWAH AVE | | | | ROYAL OAK | MI | 48067-3417 |
| WOLF, CARL K | 7055 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2280 |
| WOLF, CAROLYN S | 820 N CARTER ST | | | | GREENTOWN | IN | 46936-1035 |
| WOLF, CARYN S | 2594 INVITATIONAL DR 50 | | | | OAKLAND | MI | 48363 |
| WOLF, CECILIA D | PO BOX 132 | | | | HUNTINGTON | IN | 46750-0132 |
| WOLF, CHARLES | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WOLF, CHARLES D | 5912 W FILLMORE DR | | | | WEST ALLIS | WI | 53219-2222 |
| WOLF, CHARLES G | 5079 COLLEGE AVE., APT. | 29 | | | GREENDALE | WI | 53129 |
| WOLF, CHARLES M | 12755 TURNER RD | | | | PORTLAND | MI | 48875-9488 |
| WOLF, CHARLOTTE | | | | | | | |
| WOLF, CHARLOTTE A | 5233 PRATT RD | | | | METAMORA | MI | 48455-9609 |
| WOLF, CHARLOTTE F | 12431 SORRENTO BLVD. | | | | STERLING HTS. | MI | 48312-1369 |
| WOLF, CHRIS A | 838 PALMS RD | | | | BLOOMFIELD HILLS | MI | 48304-1908 |
| WOLF, CHRISTINE B | 450 OAK RIDGE BLVD | | | | MIAMISBURG | OH | 45342-3673 |
| WOLF, CLIFFORD A | PO BOX 150722 | | | | CAPE CORAL | FL | 33915-0722 |
| WOLF, CRYSTAL R | 3711 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4455 |
| WOLF, CYNTHIA K | 334 SILVERTREE LN | | | | CENTERVILLE | OH | 45459-4443 |
| WOLF, DALE J | 2600 AUBREY DR | | | | LAKE ORION | MI | 48360-1997 |
| WOLF, DAVID A | 1320 MYRA AVE | | | | JANESVILLE | WI | 53548-0141 |
| WOLF, DAVID L | 3651 SANDUSKY RD | | | | PECK | MI | 48466-9599 |
| WOLF, DEAN C | 3701 68TH ST SW | | | | BYRON CENTER | MI | 49315-9423 |
| WOLF, DELORIS J | 2415 KENNEWICK AVE NE | | | | RENTON | WA | 98056-2247 |
| WOLF, DENNIE E | 211 LUCKY LN | | | | PENDLETON | IN | 46064-9190 |
| WOLF, DENNIS B | 5860 STONER RD | | | | FOWLERVILLE | MI | 48836-9570 |
| WOLF, DON G | PO BOX 244 | | | | WEST MILTON | OH | 45383-0244 |
| WOLF, DONALD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WOLF, DONALD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WOLF, DONALD M | 830 NE HIGHWAY B | | | | OSCEOLA | MO | 64776-6373 |
| WOLF, DONALD R | G3148 ARLENE AVE | | | | FLINT | MI | 48532-5101 |
| WOLF, DONNA MAE | 6573 KRISTINE DR | | | | HAMILTON | OH | 45011-5083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOLF, DOREEN S | 2648 HARVEST MEADOW DR | | | | BRIGHTON | MI | 48114-9192 |
| WOLF, DOROTHY M | 7281 S LINDEN RD | | | | FENTON | MI | 48430-9397 |
| WOLF, DOROTHY M | 7281 LINDEN RD | | | | FENTON | MI | 48430-9397 |
| WOLF, DOUGLAS C | 648 GLENMOOR DR | | | | OXFORD | MI | 48371-4888 |
| WOLF, EDVETA L | 4741 CHURCH AVE | | | | WISCONSIN RAPIDS | WI | 54494-9233 |
| WOLF, EDWARD P | 17108 HARVEST RIDGE LN | | | | ALPHARETTA | GA | 30022-8639 |
| WOLF, ELIZABETH J. | 1732 ROSEMONT AVE. | | | | COLUMBUS | OH | 43223-2515 |
| WOLF, ELMA P | 991 NEIL CIR N | | | | MANSFIELD | OH | 44903-7699 |
| WOLF, ELMER J | 9835 WILSON AVE SW | | | | BYRON CENTER | MI | 49315-8717 |
| WOLF, ERICK H | 8058 SOFT WINDS DRIVE | | | | CORONA | CA | 92883-5976 |
| WOLF, ERNEST R | 1841 S 11TH ST | | | | BELLEVILLE | IL | 62226-6809 |
| WOLF, ERWIN J | 28570 ANCHOR DR | | | | CHESTERFIELD | MI | 48047-5303 |
| WOLF, EVALENE J | PO BOX 621 | | | | GALVESTON | IN | 46932-0621 |
| WOLF, FRANK D | 44651 FOXBORO CT | | | | LANCASTER | CA | 93535-3474 |
| WOLF, FRANK J | 15909 W 149TH TER | | | | OLATHE | KS | 66062-2689 |
| WOLF, FRED J | 4354 TIMBERBROOK DR | | | | CANFIELD | OH | 44406-9366 |
| WOLF, FRED L | 911 C R 1904 ROUTE 6 | | | | ASHLAND | OH | 44805 |
| WOLF, FREDERICK A | 2251 W CASS CITY RD | | | | UNIONVILLE | MI | 48767-9787 |
| WOLF, FREDERICK L | 4041 CONOWINGO RD TRLR 5 | | | | DARLINGTON | MD | 21034-1386 |
| WOLF, GARY | 16753 COUNTY ROAD 6 | | | | MONTPELIER | OH | 43543-9513 |
| WOLF, GARY G | 271 LAKEVIEW DR | | | | SCOTTSVILLE | KY | 42164-9297 |
| WOLF, GARY L | 11400 E SEND RD | | | | SUTTONS BAY | MI | 49682-9717 |
| WOLF, GENE A | 5663 US HIGHWAY 127 | | | | NEY | OH | 43549-9631 |
| WOLF, GENE R | 4113 N LAGRO RD | | | | MARION | IN | 46952-9661 |
| WOLF, GEORGE C | 8054 W 200 N | | | | KOKOMO | IN | 46901-9661 |
| WOLF, GEORGE E | 8301 HILLTOP LN | | | | OKLAHOMA CITY | OK | 73169-2625 |
| WOLF, GERALD E | 6780 LANE RD | | | | COLLEGE GROVE | TN | 37046-8803 |
| WOLF, GERALDINE R | 3030 WHISPERWOOD DR APT 324 | | | | ANN ARBOR | MI | 48105-3444 |
| WOLF, GERARD M | 6135 KETCHUM AVE | | | | NEWFANE | NY | 14108-1125 |
| WOLF, GRACE L | 9231 INDEPENDANCE BLVD A309 | | | | PARMA HEIGHTS | OH | 44130 |
| WOLF, GREGORY S | 691 LAKE RIDGE RD 214824 | | | | ROCHESTER HILLS | MI | 48307 |
| WOLF, HARRY B | PO BOX 24843 | | | | DAYTON | OH | 45424-0843 |
| WOLF, HELEN | C/O HARRIS HILL SKILLED NURSING FACILITY | 2699 WEHRLE DR | | | WILLIAMSVILLE | NY | 14221 |
| WOLF, HELEN | 2699 WEHRLE DR | C/O HARRIS HILL SKILLED NURSING FACILITY | | | WILLIAMSVILLE | NY | 14221-7332 |
| WOLF, HELEN F | 506 SUNNYWOOD | | | | CHARLOTTE | NC | 28270-2243 |
| WOLF, HELEN F | 506 SUNNYWOOD LN | | | | CHARLOTTE | NC | 28270-2243 |
| WOLF, HELEN G | 406 N THOMPSON ST | | | | KANSAS CITY | KS | 66101-2936 |
| WOLF, HELEN G | 406 THOMPSON | | | | KANSAS CITY | KS | 66101-2936 |
| WOLF, HELEN R | 1203 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3232 |
| WOLF, HERBERT F | 34425 MAPLE LANE DR | | | | STERLING HTS | MI | 48312-5205 |
| WOLF, HERBERT G | 53750 OAKVIEW DR | | | | SHELBY TWP | MI | 48315-1923 |
| WOLF, INEZ E | 5550 KINGS SCHOOL RD | | | | BETHEL PARK | PA | 15102-3512 |
| WOLF, INEZ E | 5550 KING SCHOOL RD | | | | BETHEL PARK | PA | 15102-3512 |
| WOLF, INGE M | 925 CORNELL RD | | | | KOKOMO | IN | 46901-1571 |
| WOLF, IRENE | 6152 OAK POINTE ST | | | | WESTLAND | MI | 48185 |
| WOLF, IRWIN DENNIS | 1916 TARA DR | | | | PRATTVILLE | AL | 36066-7524 |
| WOLF, ISIS A | 4908 HEATHERINGTON DR | | | | COLOGNE | TX | 75056 |
| WOLF, JACK E | 10184 HEGEL RD 212 | | | | GOODRICH | MI | 48438 |
| WOLF, JACQUELYN H | 5649 GREENHILL DR | | | | TROY | MI | 48098-5342 |
| WOLF, JAMES C | 1321 E 153RD ST | | | | OLATHE | KS | 66062-2834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOLF, JAMES F | 5146 LOGANBERRY DR | | | | SAGINAW | MI | 48603-1138 |
| WOLF, JAMES J | 13060 SE 93RD CIR | | | | SUMMERFIELD | FL | 34491-9330 |
| WOLF, JANE C | 4701 FERDINAND AVE | | | | SEBRING | FL | 33870-7114 |
| WOLF, JANICE M | 1304 MIRAMAR ST APT 204 | | | | CAPE CORAL | FL | 33904-9784 |
| WOLF, JANICE M | APT 204 | 1304 MIRAMAR STREET | | | CAPE CORAL | FL | 33904-9784 |
| WOLF, JEAN L | 691 LAKE RIDGE RD | | | | ROCHESTER HILLS | MI | 48307 |
| WOLF, JEANNE M | 14758 ELROND DR | | | | STERLING HTS | MI | 48313-5625 |
| WOLF, JEFF W | 2896 COUNTY ROAD T | | | | SUN PRAIRIE | WI | 53590-9783 |
| WOLF, JEFF WAYNE | 2896 COUNTY ROAD T | | | | SUN PRAIRIE | WI | 53590-9783 |
| WOLF, JERRY L | 7071 ISLAND HWY | | | | EATON RAPIDS | MI | 48827-9350 |
| WOLF, JIMMIE D | 13117 MEADOW LN | | | | LEAWOOD | KS | 66209-1942 |
| WOLF, JOEL E | 2338 SILVER POINT DR | | | | WATERFORD | MI | 48328-1730 |
| WOLF, JOHN A | 108 VERSAILLES CT | | | | KOKOMO | IN | 46902-5958 |
| WOLF, JOHN E | 31810 GILBERT DR | | | | WARREN | MI | 48093-1797 |
| WOLF, JOHN E | 334 SILVERTREE LN | | | | DAYTON | OH | 45459-4443 |
| WOLF, JOHN P | PO BOX 548 | | | | SANDUSKY | OH | 44871-0548 |
| WOLF, JOSEPH | STATE FARM | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| WOLF, JOSEPH | | | | | | | |
| WOLF, JOSEPH R | 7618 TERRI LYNN DR | | | | AFFTON | MO | 63123-1673 |
| WOLF, JOY | 3893 PADANARUM RD | | | | GENEVA | OH | 44041-8161 |
| WOLF, JOY | GREENE BROILLET PANISH & WHEELER | PO BOX 2131 | | | SANTA MONICA | CA | 90407-2131 |
| WOLF, JOYCE E | 1236 MAIN ST | | | | MELVIN | MI | 48454-7704 |
| WOLF, JOYCE L | 351 RIDGE RD | | | | BULLS GAP | TN | 37711-3916 |
| WOLF, JUDITH B | 18 HAMPDEN WAY | | | WATFORD HERTS FA GREAT BRITAIN | | | |
| WOLF, KAREN | 3650 AURORA CT | | | | FLINT | MI | 48504-6553 |
| WOLF, KENNETH E | 24417 LAMBRECHT AVE | | | | EAST DETROIT | MI | 48021-1274 |
| WOLF, L J | 20694 NOBLE AVE | | | | FLINT | MI | 48532-3914 |
| WOLF, L J | 2064 NOBLE AVE | | | | FLINT | MI | 48532 |
| WOLF, LAMONT J | 5780 N AYLESBURY DR | | | | WATERFORD | MI | 48327-2600 |
| WOLF, LARRY D | 502 E JACKSON ST | | | | FARMLAND | IN | 47340-9719 |
| WOLF, LARRY W | 718 PINTAIL CT | | | | GRANBURY | TX | 76049-5564 |
| WOLF, LAUREL R | 11694 STATE RD | | | | N ROYALTON | OH | 44133-3228 |
| WOLF, LAUREN C | 719 ROBINHOOD CIR | | | | BLOOMFIELD HILLS | MI | 48304-3757 |
| WOLF, LAURIE | 5135 TUSCARORA RD | | | | NIAGARA FALLS | NY | 14304-1170 |
| WOLF, LEAH A | 9129 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-9243 |
| WOLF, LEN | GIBSON & SHARPS | 312 W MAIN ST | | | NORTHVILLE | MI | 48167-1525 |
| WOLF, LEN A | 925 JUNCTION PL | | | | INDIANAPOLIS | IN | 46220-4278 |
| WOLF, LEO D | 107 SHIN BR | | | | FENTON | MI | 48430-8783 |
| WOLF, LEO DEAN | 107 SHIN BR | | | | FENTON | MI | 48430-8783 |
| WOLF, LESLIE B | 4508 HOOD DR | | | | CHARLOTTE | NC | 28213-5314 |
| WOLF, LIDA B | 971 BISHOP AVE | | | | HAMILTON | OH | 45015-2111 |
| WOLF, LINDA E | 4325 E MAPLE MANOR PKWY | | | | MUNCIE | IN | 47302-9283 |
| WOLF, LISA A | 34167 W 9 MILE RD | | | | FARMINGTON HILLS | MI | 48335-4717 |
| WOLF, LLOYD A | 3838 RISEDORPH AVE | | | | FLINT | MI | 48506-3130 |
| WOLF, LOUIS R | 14506 W HURON DR | | | | SUN CITY WEST | AZ | 85375-5994 |
| WOLF, LYLE C | 5701 HILTON HEAD DR | | | | GARLAND | TX | 75044-4962 |
| WOLF, LYNDON G | 48034 COUNTY ROAD 652 | | | | MATTAWAN | MI | 49071-9759 |
| WOLF, M E | 16 BEECHWOOD RD | | | | BELVIDERE | NJ | 07823-2534 |
| WOLF, MABEL | 4930 N HAMILTON AVE | | | | CHICAGO | IL | 60625-1305 |
| WOLF, MARCELLA M | 1721 N WHITCOMB AVE | | | | INDIANAPOLIS | IN | 46224-5535 |
| WOLF, MARIA | 25212 HASS ST | | | | DEARBORN HEIGHTS | MI | 48127-3015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOLF, MARIA | 18 AMALFI DR | | | | AVON | NY | 14414-1418 |
| WOLF, MARIA | 25212 HASS | | | | DEARBORN HEIGHTS | MI | 48127-3015 |
| WOLF, MARILYN E | 27200 W 183RD ST | | | | GARDNER | KS | 66030-9370 |
| WOLF, MARK E | 2648 HARVEST MEADOW DR | | | | BRIGHTON | MI | 48114-9192 |
| WOLF, MARK EDWARD | 2648 HARVEST MEADOW DR | | | | BRIGHTON | MI | 48114-9192 |
| WOLF, MARTHA H | PO BOX 24843 | | | | DAYTON | OH | 45424-0843 |
| WOLF, MARVIN D | 36411 BERNARD DR | | | | RICHMOND | MI | 48062-1232 |
| WOLF, MARY | 4 GATEWAY APT 220 | | | | EUCLID | OH | 44119-2453 |
| WOLF, MARY | 4 GAEWAY DR APT 220 | | | | EUCLID | OH | 44119 |
| WOLF, MELVIN C | 6820 VIGNES RD | | | | FORESTVILLE | WI | 54213-9788 |
| WOLF, MICHAEL J | 307 HILLCREST DRIVE | | | | ASHLAND | OH | 44805 |
| WOLF, MICHAEL R | 7390 TUPPER LAKE RD | | | | SUNFIELD | MI | 48890-9740 |
| WOLF, MICHAEL T | 384 BURR OAK DR | | | | ANN ARBOR | MI | 48103-2076 |
| WOLF, MONAEI | 8720 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46240-1824 |
| WOLF, NICK M | PO BOX 652 | | | | OLATHE | KS | 66051-0652 |
| WOLF, NORMAN T | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WOLF, OLIVIA | 4208 WHITE CHAPEL WAY | | | | RALEIGH | NC | 27615-1666 |
| WOLF, PATRICIA J | 7635 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8417 |
| WOLF, PATTY | 108 ACADEMY DR | | | | PICKENS | SC | 29671-8439 |
| WOLF, PAUL B | 9947 CARRIAGE WALK DR | | | | TIPP CITY | OH | 45371 |
| WOLF, PAUL E | 376 E CHESTNUT ST | | | | LISBON | OH | 44432-1316 |
| WOLF, PAUL F | 6909 S AINGER RD | | | | OLIVET | MI | 49076-9666 |
| WOLF, PETER G | 495 MORGAN ST | | | | TONAWANDA | NY | 14150-1825 |
| WOLF, PHILIP M | 4777 DRUMHELLER RD | | | | BATH | MI | 48808-8727 |
| WOLF, RALPH M | 9540 TUPPER LAKE RD | | | | MULLIKEN | MI | 48861-9703 |
| WOLF, RANDY A | 8430 WEIL | | | | CENTER LINE | MI | 48015-1744 |
| WOLF, RANDY J | 3687 LOWER ELKTON RD | | | | LEETONIA | OH | 44431-9631 |
| WOLF, RAYMOND A | 11710 WIND HOLLOW CT | | | | TOLAR | TX | 76476-5085 |
| WOLF, RHIANNON A | 3708 DANNY ST | | | | LA CRESCENTA | CA | 91214-1736 |
| WOLF, RICHARD A | 302 PLAINVIEW CIR | | | | RICHLAND | MS | 39218-9604 |
| WOLF, RICHARD A | 33 TIMBER TRL SW | | | | CARTERSVILLE | GA | 30120-5762 |
| WOLF, RICHARD L | C/O THORNTON & NAUMES LLP | 100 SUMMER STREET 30TH FLOOR | | | BOSTON | MA | 02110 |
| WOLF, RICHARD R | 4232 MURRELL DR | | | | KETTERING | OH | 45429-1351 |
| WOLF, RICHARD T | 7892 GLENWOOD AVE | | | | BOARDMAN | OH | 44512-5825 |
| WOLF, RICHARD W | PO BOX 1350 | | | | TRAVERSE CITY | MI | 49685-1350 |
| WOLF, RITA N | 5133 BLACK HAWK CIR | C/O ELAINE F KEENAN | | | LIVERPOOL | NY | 13088-5427 |
| WOLF, ROBEARL L | 5808 HIGHFIELD DR | | | | DAYTON | OH | 45415-1532 |
| WOLF, ROBERT J | 3958 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-4302 |
| WOLF, ROBERT K | N4475 COUNTY RD W | | | | REDGRANITE | WI | 54970-4970 |
| WOLF, ROBERT L | 4918 GEORGETOWN DR | | | | ROCHESTER HILLS | MI | 48306-1491 |
| WOLF, ROGER J | 2255 DODGE RD | | | | EAST AMHERST | NY | 14051-1323 |
| WOLF, RONALD E | LOT 11 | 2500 MANN ROAD | | | CLARKSTON | MI | 48346-4241 |
| WOLF, RONALD G | 2217 SCHUSTER DR | | | | BELOIT | WI | 53511-3147 |
| WOLF, RONALD P | 738 N BENTLEY AVE | | | | NILES | OH | 44446-5214 |
| WOLF, RUTH M | 124 MONT EAGLE ST | | | | MILFORD | MI | 48381-2430 |
| WOLF, SANDRA A | 34446 CLEARVIEW CIR | | | | STERLING HEIGHTS | MI | 48312-5723 |
| WOLF, SCOTT A | 3655 PAMAJERA DR | | | | OXFORD | OH | 45056-9266 |
| WOLF, SHERYL K | 1524 MONTROSE AVE | | | | ROYAL OAK | MI | 48073-2744 |
| WOLF, SHIRLEY A | 15772 ASPEN DR | | | | MACOMB | MI | 48044-3810 |
| WOLF, STACEY L | 5429 HOMESTEAD DR | | | | CRESTWOOD | IL | 60445-1329 |
| WOLF, STEVEN H | 10404 BORGMAN AVE | | | | BELLEVILLE | MI | 48111-1211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOLF, TEDDY H | 37896 S GROESBECK HWY | | | | CLINTON TWP | MI | 48036-2340 |
| WOLF, TERRY L | 2847 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9646 |
| WOLF, TIMOTHY W | 207 N CHERRY ST | | | | FLUSHING | MI | 48433-1603 |
| WOLF, TODD L | 7071 ISLAND HWY | | | | EATON RAPIDS | MI | 48827-9350 |
| WOLF, TONDA L | 10122 BANCROFT RD | | | | BANCROFT | MI | 48414-9774 |
| WOLF, TONDA LAIGHO | 10122 BANCROFT RD | | | | BANCROFT | MI | 48414-9774 |
| WOLF, VEDA | RT 2, BOX 2472 | | | | WHEATLAND | MO | 65779 |
| WOLF, VEDA M | RR 2 BOX 2472 | | | | WHEATLAND | MO | 65779-9806 |
| WOLF, WALTER L | 22727 BARTON ST | | | | ST CLAIR SHRS | MI | 48081-2556 |
| WOLF, WILFRED J | LIPSITZ & PONTERIO | 135 DELAWARE AVE, SUITE 506 | | | BUFFALO | NY | 14202-2410 |
| WOLF, WILLIAM | PO BOX 347 | | | | TILTON | NH | 03276-0347 |
| WOLF, WILLIAM | | | | | | | |
| WOLF, WILLIAM C | 3368 WARRINGHAM AVE | | | | WATERFORD | MI | 48329-3054 |
| WOLF, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOLF, WILLIAM J | 159 MAPLELEAF DR | | | | WILLIAMSVILLE | NY | 14221-2752 |
| WOLF, WILLIAM L | 53647 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48316-2266 |
| WOLF, WILLIAM L | 10120 CARPENTER RD | | | | FLUSHING | MI | 48433-1048 |
| WOLF, WILLIAM LLOYD | 10120 CARPENTER RD | | | | FLUSHING | MI | 48433-1048 |
| WOLF, WILLIE | 3451 HUGHES DR | | | | WARREN | MI | 48092-1965 |
| WOLF-ANASTASI, ALEXANDER D | 2569 S NATURES RIDGE RD | | | | BELOIT | WI | 53511-2080 |
| WOLF-DIETER GAESSNER | 226C SOUTH KALAHEO AVE | | | | KAILUA | HI | 96734 |
| WOLF-DIETER KERMER | IM SCHLITTWEG 4 | D-67136 | FUSSGOENHEIM | | | | |
| WOLF-DIETER WOLLERT | ZINSWEILERWEG 18 | | | 14163 BERLIN GERMANY | | | |
| WOLF-NOVAK, PATRICIA R | 14682 YALE ST | | | | LIVONIA | MI | 48154-5163 |
| WOLF-PETER RUSTLEBEN | HAUS 3 | 29496 WADDEWEITZ | GERMANY | | | | |
| WOLF-PETER RUSTLEBEN | HAUS 3 | | | 29496 WADDEWEITZ GERMANY | | | |
| WOLFANG KOHLER | LANGE GASSE 11 | 71546 ASPACH | | | | | |
| WOLFANGEL, BRIAN D | 15 CRYSTAL STREAM CT | | | | WENTZVILLE | MO | 63385-3678 |
| WOLFARD, MAXINE R | PO BOX 236 | | | | BROOKVILLE | OH | 45309-0236 |
| WOLFARTH, EMILY A | 1025 S 88TH ST | | | | WEST ALLIS | WI | 53214 |
| WOLFBAUER, CHARLES E | 7453 FEN RDG | | | | CLARKSTON | MI | 48348-4366 |
| WOLFBRANDT, OSCAR A | 15595 PRETTY LAKE DR | | | | MECOSTA | MI | 49332-9490 |
| WOLFBRANDT, ROBERT A | 6120 MARIE MONT CIR | | | | GRAND BLANC | MI | 48439 |
| WOLFCALE, C S | 2020 LYNN AVE | | | | YOUNGSTOWN | OH | 44514-1123 |
| WOLFCALE, DELBERT F | 8230 PINEHILL DR | | | | POLAND | OH | 44514-3606 |
| WOLFCHASE GALLERIA, LP | 98938 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0989 |
| WOLFCHASE PONTIAC-GMC, LLC | 1800 COVINGTON PIKE | | | | MEMPHIS | TN | 38128-6905 |
| WOLFDALE GARAGE & AUTO PARTS | 2335 JEFFERSON AVE | | | | WASHINGTON | PA | 15301-1419 |
| WOLFDEN PRODUCTS | 2700 INTERNATIONAL ST STE 200 | | | | COLUMBUS | OH | 43228-4640 |
| WOLFDEN PRODUCTS LLC | 2700 INTERNATIONAL ST STE 200 | | | | COLUMBUS | OH | 43228-4640 |
| WOLFDIETRICH VIELAU | KELTENSTR 19 | | | 53424 REMAGEN GERMANY | | | |
| WOLFE & SWICKARD MACHINE | PO BOX 42817 | | | | INDIANAPOLIS | IN | 46242-0817 |
| WOLFE ASSOCIATES | PO BOX 675 | | | | BRIGHTON | MI | 48116-0675 |
| WOLFE ASSOCIATES INC | PO BOX 675 | | | | BRIGHTON | MI | 48116-0675 |
| WOLFE AUTOMOTIVE | 110 W KING ST | | | | BURLESON | TX | 76028-4131 |
| WOLFE BARRY | 22578 FLAMINGO ST | | | | WOODLAND HILLS | CA | 91364-4916 |
| WOLFE BEATRICE | 224 N MAIN ST APT B | | | | UNION | OH | 45322-3369 |
| WOLFE BILLIE E (411361) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOLFE BRIAN | WOLFE, BRIAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOLFE CHEV GEO OLDS LTD | 1515 BOUNDARY RD | | | VANCOUVER CANADA BC V5K 5C4 CANADA | | | |
| WOLFE CINTHIA | 11777 DUNLAVY LN | | | | WHITMORE LAKE | MI | 48189-9375 |
| WOLFE COUNTY | PO BOX 812 | | | | CAMPTON | KY | 41301-0812 |
| WOLFE DONALD L (346579) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOLFE DORSEY (490938) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WOLFE DOUG | 1430 W 12TH PL | | | | TEMPE | AZ | 85281-5214 |
| WOLFE EVELYN | 11921 GRIDLEY RD | | | | NORWALK | CA | 90650-7847 |
| WOLFE GERALD (494344) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOLFE HAROLD (430084) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOLFE HERMAN (ESTATE OF) (489303) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WOLFE HOY, DONNA J | 1310 HOLIDAY LN W | | | | BROWNSBURG | IN | 46112-2011 |
| WOLFE IND/LAVERGNE | 1512 HENNESSEY DRIVE | | | | LA VERGNE | TN | 37086 |
| WOLFE JACQUELINE | 127 WARPATH LN | | | | HEDGESVILLE | WV | 25427-5573 |
| WOLFE JAMES | WOLFE, NANCY | KROHN & MOSS - IL | 120 WEST MADISON STREET , 10TH FLOOR | | CHICAGO | IL | 60602 |
| WOLFE JAMES | WOLFE, JAMES | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WOLFE JAMES (ESTATE OF) (655740) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| WOLFE JAMES F (439621) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOLFE JOHN | WOLFE, JOHN | | | | | | |
| WOLFE JOHN A JR (475182) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| WOLFE JR, FRANK W | APT 2 | 3421 BALTIMORE AVENUE | | | PUEBLO | CO | 81008-1525 |
| WOLFE JR, GIBSON M | 1314 LA CIMA RD | | | | SANTA BARBARA | CA | 93101-4933 |
| WOLFE JR, JAMES A | 2649 SANTA FE PIKE | | | | SANTA FE | TN | 38482-3320 |
| WOLFE JR, JOHN J | 28 DIAMOND CT | | | | E BRUNSWICK | NJ | 08816-4313 |
| WOLFE JR, JOSEPH | 511 PARK ST | | | | BURKBURNETT | TX | 76354-2446 |
| WOLFE JR, LEO E | 11180 MAIN RD | | | | FENTON | MI | 48430-9717 |
| WOLFE JR, STEPHEN J | 13349 STRAIT CREEK RD | | | | PEEBLES | OH | 45660-9302 |
| WOLFE JR, WILLIAM H | 2588 BISHOP RD | | | | APPLETON | NY | 14008-9665 |
| WOLFE JUD | 741 WILLOW LN | | | | PLAINFIELD | IN | 46168-2094 |
| WOLFE KARL SR | RD 1 | STANHOPE KELLOGSVILLE RD | | | DORSET | OH | 44032 |
| WOLFE LARRY L | 2960 CAMINO DEL ZURO | | | | THOUSAND OAKS | CA | 91360-4601 |
| WOLFE LAVERNE R | DUCKWORTH, TERRY WAYNE | PO BOX 2177 | | | BRUNSWICK | GA | 31521-2177 |
| WOLFE LAVERNE R | DUCKWORTH, THOMAS B | PO BOX 2177 | | | BRUNSWICK | GA | 31521-2177 |
| WOLFE LAVERNE R | DUCKWORTH, THOMAS B | 615 CRESCENT EXECUTIVE COURT SUITE 130 | | | LAKE MARY | FL | 32746 |
| WOLFE LAVERNE R | WOLFE, LAVERNE R | 615 CRESCENT EXECUTIVE CT STE 130 | | | LAKE MARY | FL | 32746-2120 |
| WOLFE LIPSON METALS CO | 5215 OLD ORCHARD RD STE 955 | | | | SKOKIE | IL | 60077 |
| WOLFE LLOYD (492224) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WOLFE MARK G (430085) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOLFE RAYMOND A (430086) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOLFE ROBERT W (662202) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| WOLFE SR, DAVID H | 4305 LEBANON CHURCH RD | | | | WEST MIFFLIN | PA | 15122-2720 |
| WOLFE SR, DAVID K | PO BOX 442 | | | | MIAMISBURG | OH | 45343-0442 |
| WOLFE SR, LEO E | 11190 MAIN RD | | | | FENTON | MI | 48430-9717 |
| WOLFE TERRY | 5438 NEZBAR DR NW | | | | WARREN | OH | 44481-8904 |
| WOLFE TERRY HUBERT | 12591 E BRISTOL RD | | | | DAVISON | MI | 48423-9114 |
| WOLFE THOMAS W JR (430087) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOLFE TRUCKING | | 7131 VALJEAN AVE | | | VAN NUYS | CA | 91406 |
| WOLFE WILDA (493141) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WOLFE, ALAN A | 522 HURRICANE HILL RD | | | | MASON | NH | 03048-3902 |
| WOLFE, ALTON E | 108 THWAITE LN | | | | WINCHESTER | VA | 22603-3958 |
| WOLFE, ANITA C | PO BOX 4088 | | | | MACON | GA | 31213-0001 |
| WOLFE, ANNE W | 329 FAIRWAY N | | | | TEQUESTA | FL | 33469-1958 |
| WOLFE, ANTHONY A | 2320 SHOWALTER CT | | | | DAYTON | OH | 45459-1150 |
| WOLFE, ANTHONY S | 4423 ANGLEBROOK DR | | | | GROVE CITY | OH | 43123-9674 |
| WOLFE, ARTHUR L | 12 ABBINGTON DR NW | | | | WARREN | OH | 44481-9002 |
| WOLFE, BARBARA J | 545 PITNEY DRIVE | | | | NOBLESVILLE | IN | 46062-8360 |
| WOLFE, BECKY C | 12870 GARY RD | | | | CHESANING | MI | 48616-9431 |
| WOLFE, BERNARD E | 40 E RIVER RD | | | | CENTRAL SQUARE | NY | 13036-2104 |
| WOLFE, BERNARD J | 2090 ROSEDALE CEMETARY ROAD | | | | MARTINSBURG | WV | 25401 |
| WOLFE, BETTY N | 4030 JACKSON PIKE | | | | GROVE CITY | OH | 43123-8990 |
| WOLFE, BEULAH D | 8201 E 190TH ST | | | | BELTON | MO | 64012-8318 |
| WOLFE, BEVERLY | 14558 ARCHDALE ST | | | | DETROIT | MI | 48227-1442 |
| WOLFE, BEVERLY J | 501 MONTGOMERY PL | | | | WINTER HAVEN | FL | 33884-2976 |
| WOLFE, BEVERLY J | 5403 LAUREL OAK DR | | | | WINTER HAVEN | FL | 33880-3829 |
| WOLFE, BEVERLY L | 3004 STONY LAKE CT APT 2A | | | | RICHMOND | VA | 23235-6828 |
| WOLFE, BILLIE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOLFE, BILLY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WOLFE, BONNIE J. | 1447 ZUIDER | | | | HOLT | MI | 48842-9558 |
| WOLFE, BONNIE J. | 1447 ZUIDER RD | | | | HOLT | MI | 48842-9558 |
| WOLFE, BRADLEY A | 1445 INDIANA AVE | | | | FLINT | MI | 48506-3517 |
| WOLFE, C R | PO BOX 283 | | | | SAULT SAINTE MARIE | MI | 49783-0283 |
| WOLFE, CARL W | 1005 RIVER ST | C/O CARL W WOLFE III | | | ALPENA | MI | 49707-1733 |
| WOLFE, CAROL A | 6025 ASHWOOD CT | | | | CLARKSTON | MI | 48346 |
| WOLFE, CAROL S | 1044 SYCAMORE DR | | | | KINGMAN | IN | 47952 |
| WOLFE, CAROLE M | 2720 SILVERSIDE RD | | | | WATERFORD | MI | 48328-1781 |
| WOLFE, CELIA D | 18301 STEEL ST | | | | DETROIT | MI | 48235-1473 |
| WOLFE, CHARLES E | 18910 N COUNTY ROAD 100 W | | | | MUNCIE | IN | 47303-9612 |
| WOLFE, CHARLES W | 489 E GLASS RD | | | | ORTONVILLE | MI | 48462-8878 |
| WOLFE, CHERYL L | 72 SUNNY HOLLOW DR | | | | CHESTER | WV | 26034-1851 |
| WOLFE, CHESTER THOMAS | 2125 E CENTERVILLE RD | | | | SPRING VALLEY | OH | 45370-9717 |
| WOLFE, CHRISTOPHER M | 3510 HOPKINS DRIVE | | | | WILMINGTON | DE | 19808-2913 |
| WOLFE, CHRISTOPHER MATHEW | 3510 HOPKINS DRIVE | | | | WILMINGTON | DE | 19808-2913 |
| WOLFE, CLARA H | 8889 SLAGLE RD | | | | CENTERVILLE | OH | 45458-2644 |
| WOLFE, CLEO LILLIAN | 90 ALLEN STREET | | | | LOCKPORT | NY | 14094 |
| WOLFE, CLIFFORD L | 9343 LYLE MEADOW LN | | | | CLIO | MI | 48420-9730 |
| WOLFE, CLOYD W | PO BOX 44 | | | | HUNTINGDON | PA | 16652-0044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOLFE, CYNTHIA K | 2320 SHOWALTER CT | | | | DAYTON | OH | 45459-1150 |
| WOLFE, DALE A | 9610 E STATE ROUTE 37 | | | | SUNBURY | OH | 43074-9593 |
| WOLFE, DANA | | | | | | | |
| WOLFE, DANIEL F | 819 N BELLVIEW RD | | | | ARAGON | GA | 30104-2317 |
| WOLFE, DANIEL P | 2958 CANFIELD ROAD | | | | YOUNGSTOWN | OH | 44511-2805 |
| WOLFE, DANIEL P | 2736 E S RANGE RD | | | | YOUNGSTOWN | OH | 44511-2805 |
| WOLFE, DAVID J | 7326 STATE ROUTE 19 UNIT 1108 | | | | MOUNT GILEAD | OH | 43338-9489 |
| WOLFE, DAVID M | 410 W S.R. #205 | | | | COLUMBUS | IN | 46725 |
| WOLFE, DAVID M | 6430 E COUNTY ROAD 100 N | | | | KOKOMO | IN | 46901 |
| WOLFE, DEBRA A | 4898 BLACKMAN RD | | | | LOCKPORT | NY | 14094 |
| WOLFE, DELLA L | 530 TALOWOOD DR. | | | | DAYTON | OH | 45430-5430 |
| WOLFE, DENNIS W | 2115 SUNNYTHORN RD | | | | BALTIMORE | MD | 21220-4922 |
| WOLFE, DIANE L | 1321 MELODY LN | | | | SANDUSKY | OH | 44870-5643 |
| WOLFE, DIANNA K | 7118 GLENHAVEN DR | | | | FAIRVIEW | TN | 37062-9385 |
| WOLFE, DIANNA KAY | 7118 GLENHAVEN DR | | | | FAIRVIEW | TN | 37062-9385 |
| WOLFE, DONALD B | 970 NW 1351ST RD | | | | ODESSA | MO | 64076-8304 |
| WOLFE, DONALD E | PO BOX 20 | | | | LOWMANSVILLE | KY | 41232-0020 |
| WOLFE, DONALD G | 1630 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2050 |
| WOLFE, DONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOLFE, DONALD W | 6370 WATERFORD HILL TER | | | | CLARKSTON | MI | 48346-3379 |
| WOLFE, DORIS J | 5714 RAYSTOWN RD | | | | HOPEWELL | PA | 16650-8225 |
| WOLFE, DORIS L | 12557 STATE ROUTE 362 | | | | MINSTER | OH | 45865-9304 |
| WOLFE, DOROTHY A | 1417 E GORE | | | | RAYMORE | MO | 64083-9663 |
| WOLFE, DOROTHY A | 1417 GORE RD | | | | RAYMORE | MO | 64083-9663 |
| WOLFE, DOUGLAS J | 9956 WINEGAR RD | | | | LAINGSBURG | MI | 48848-9325 |
| WOLFE, DUANE E | 40 N MAIN ST | | | | MIDDLEPORT | NY | 14105-1037 |
| WOLFE, EARL W | 23565 OLD ORCHARD TRL | | | | BINGHAM FARMS | MI | 48025-3442 |
| WOLFE, EDNA | 676 PARK AVENUE | BLG 12-A APT 1A | | | EAST ORANGE | NJ | 07017 |
| WOLFE, EDWARD A | 7825 VININGS OAK LN  APT 938 | | | | MATTHEWS | NC | 28105-5142 |
| WOLFE, EDWARD C | 711 BROCKMOOR LN | | | | BLOOMFIELD HILLS | MI | 48304-1416 |
| WOLFE, EDWARD E | 694 EVANS AVE | | | | AKRON | OH | 44310-4000 |
| WOLFE, EDWARD H | 11133 GARRISON HOLLOW RD | | | | CLEAR SPRING | MD | 21722-1832 |
| WOLFE, EDWARD L | 5068 NESTEL RD E | | | | SAINT HELEN | MI | 48656-9568 |
| WOLFE, EDWARD LEE | 5068 NESTEL RD E | | | | SAINT HELEN | MI | 48656-9568 |
| WOLFE, EDWIN K | 1181 ARLINE DR | | | | N HUNTINGDON | PA | 15642-1533 |
| WOLFE, EILEEN I | 1817 S RIVER RD | | | | JANESVILLE | WI | 53546-5677 |
| WOLFE, ELIZABETH | 389 LAKEVIEW RD | | | | ROCKMART | GA | 30153-4354 |
| WOLFE, ERIC J | 4550 RITA LN | | | | SANTA MARIA | CA | 93455 |
| WOLFE, ESTELLA J | 7395 MAPLELEAF BLVD | C/O DONNA RUTHERFORD | | | COLUMBUS | OH | 43235-4224 |
| WOLFE, F A | | | | | | | |
| WOLFE, FRED J | 9728 STATE RD | | | | HASLETT | MI | 48840-9314 |
| WOLFE, GAIL L | PO BOX 438 | | | | PLEASANT HILL | OH | 45359-0438 |
| WOLFE, GARY L | 22755 COLLIER AVE | | | | BATTLE CREEK | MI | 49017-8899 |
| WOLFE, GAYLE J | 24 KARRLAND RD APT 2 | | | | BROOKVILLE | OH | 45309-1235 |
| WOLFE, GAYLE J | 24 KARRLAND DRIVE APT 2 | | | | BROOKVILLE | OH | 45309-1201 |
| WOLFE, GEORGE A | 15223 SW THURSTON LN | | | | TIGARD | OR | 97224-7362 |
| WOLFE, GERALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOLFE, GERALD J | 1148 GENEVA ALBRIGHT RD | | | | GRAHAM | NC | 27253-4624 |
| WOLFE, GERALD L | 12656 W PINE LAKE RD | | | | SALEM | OH | 44460-9119 |
| WOLFE, GERALD L | 4359 TIMBERBROOK DR | | | | CANFIELD | OH | 44406-9303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOLFE, GERTRUDE | 6588 COBBLER CRT S E | | | | CALEDONIA | MI | 49316 |
| WOLFE, GLADYS R | 211 DANHURST RD | | | | COLUMBUS | OH | 43228-1342 |
| WOLFE, GLENDA A | 3361 MARSHALL WOLFE RD | | | | KINGS MTN | NC | 28086-9497 |
| WOLFE, GORMAN D | 13675 S MERIDIAN RD | | | | BRANT | MI | 48614-9736 |
| WOLFE, GRACE W | 8527 SYCAMORE TRAILS DRIVE | | | | SPRINGBORO | OH | 45066-9659 |
| WOLFE, GREGORY R | 6861 E 9TH ST | | | | LONG BEACH | CA | 90815 |
| WOLFE, HARLAN H | 4873 FISHER CORINTH RD. | | | | FARMDALE | OH | 44417-9601 |
| WOLFE, HAROLD | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| WOLFE, HAROLD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOLFE, HAROLD | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| WOLFE, HAROLD DON | | | | | | | |
| WOLFE, HAROLD E | 508 44TH AVE E LOT RC 23 | | | | BRADENTON | FL | 34203 |
| WOLFE, HERMAN O | 2562 LISA DR | | | | COLUMBIAVILLE | MI | 48421-8910 |
| WOLFE, HERMINA D | PO BOX 24 | | | | NILES | OH | 44446-0024 |
| WOLFE, HOWARD W | RR 3 | | | | KOKOMO | IN | 46901 |
| WOLFE, IRA J | 6132 CORWIN AVE | | | | NEWFANE | NY | 14108-1119 |
| WOLFE, IRENE H | 9 SHERWOOD LANE SE | ROOM #405 | | | MARIETTA | GA | 30067 |
| WOLFE, IRENE M | 1900 N COUNTRY CLUB DR | | | | CANBY | OR | 97013-2348 |
| WOLFE, ISABELLE | 324 E 3RD ST PO BOX 344 | | | | ADRIAN | MO | 64720-0344 |
| WOLFE, ISABELLE | PO BOX 344 | 324 E 3RD ST | | | ADRIAN | MO | 64720-0344 |
| WOLFE, J R | 389 HAYES AVE | | | | HAMILTON | OH | 45015-1748 |
| WOLFE, JACK M | 124 S MAIN ST | | | | TONGANOXIE | KS | 66086-9674 |
| WOLFE, JACK O | 31718 LEEWARD CT | | | | AVON LAKE | OH | 44012-2923 |
| WOLFE, JAMES | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WOLFE, JAMES | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| WOLFE, JAMES A | HC 78 BOX 510 | | | | AUGUSTA | WV | 26704-9611 |
| WOLFE, JAMES C | 3427 N EUCLID AVE | | | | BAY CITY | MI | 48706-1636 |
| WOLFE, JAMES C | 4706 N CASEVILLE RD | | | | CASEVILLE | MI | 48725-9671 |
| WOLFE, JAMES D | 216 SOUTH COUNTY LINE ROAD | | | | WINDSOR | MO | 65360-2008 |
| WOLFE, JAMES F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOLFE, JAMES L | 4073 N MAPLECREST DR | | | | SANFORD | MI | 48657-9359 |
| WOLFE, JAMES P | 950 CHURCHILL CIR | | | | ROCHESTER | MI | 48307-6054 |
| WOLFE, JAMES R | 8359 GEDDES RD | | | | SAGINAW | MI | 48609-9528 |
| WOLFE, JANET M | 2523 EMPIRE DR | | | | WEST BLOOMFIELD | MI | 48324-1736 |
| WOLFE, JANICE E | 320 RAINBOW DR | | | | KOKOMO | IN | 46902-3796 |
| WOLFE, JANICE J | PO BOX 2203 | | | | FULTON | TX | 78358-2203 |
| WOLFE, JEAN C | 172 SAXTON ST | | | | LOCKPORT | NY | 14094-4912 |
| WOLFE, JEANETTE L | 3309 N HARRISON RD | | | | MUNCIE | IN | 47304-9512 |
| WOLFE, JEANETTE L | 3309 N. HARRISON ROAD | | | | MUNCIE | IN | 47304-9512 |
| WOLFE, JEFFREY M | 7634 HERITAGE DR 1 | | | | LANSING | MI | 48917 |
| WOLFE, JERRY L | 170 WOODLAND RD LOT 35 | | | | VINE GROVE | KY | 40175 |
| WOLFE, JESSE J | 2626 STANLEY AVE | | | | INDIANAPOLIS | IN | 46203-5157 |
| WOLFE, JIMMY B | 1016 N BLAINE ST | | | | MUNCIE | IN | 47303-5038 |
| WOLFE, JO A | 43901 RUSSIA RD | | | | ELYRIA | OH | 44035-6850 |
| WOLFE, JOAN M | 1445 INDIANA | | | | FLINT | MI | 48506-3517 |
| WOLFE, JOAN M | 1445 INDIANA AVE | | | | FLINT | MI | 48506-3517 |
| WOLFE, JOANN | 331 SUNRISE AVE | | | | CHRUCHILL | TN | 37642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOLFE, JOEL L | 2870 HILDA DR SE | | | | WARREN | OH | 44484-3335 |
| WOLFE, JOHN A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| WOLFE, JOHN D | 2313 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073-3335 |
| WOLFE, JOHN E | 6708 DULCE REAL | | | | FORT PIERCE | FL | 34951-4406 |
| WOLFE, JOHN E | 6250 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-8533 |
| WOLFE, JOHN J | 2229 HEDGE AVE | | | | WATERFORD | MI | 48327-1139 |
| WOLFE, JOHN L | 5458 WOODLAND ST | | | | STEVENS POINT | WI | 54481-8612 |
| WOLFE, JOHN P | 2555 ESPENLAUB LN | | | | KANSAS CITY | KS | 66106-4521 |
| WOLFE, JOHN P | 430 N 33RD ST | | | | KANSAS CITY | KS | 66102-3868 |
| WOLFE, JOHN R | 9908 E 71ST TER | | | | RAYTOWN | MO | 64133-6549 |
| WOLFE, JOHN W | 100 OAK HILL LN | | | | NEW BERN | NC | 28562-2937 |
| WOLFE, JOSEPH H | 5267 ROBERTS DR | | | | FLINT | MI | 48506-1553 |
| WOLFE, JOSEPH J | 1533 CLARK ST | | | | NILES | OH | 44446-3839 |
| WOLFE, JOSEPHINE E | 9601 OAK PARK AVE | | | | OAK LAWN | IL | 60453-2138 |
| WOLFE, JOYCE A | 3632 S LILAC LN | | | | WHITE CLOUD | MI | 49349 |
| WOLFE, JUANITA M | 20 SOUTH MAIN STREET | | | | W ALEXANDRIA | OH | 45381-1216 |
| WOLFE, JUDITH R | 304 DANCER STREET | | | | MILLTOWN | WI | 54858-4403 |
| WOLFE, JUDITH R | 1906 275TH AVE | | | | LUCK | WI | 54853-3520 |
| WOLFE, KATHLEEN | 37103 CLUBHOUSE DR | | | | STERLING HEIGHTS | MI | 48312-2236 |
| WOLFE, KATHLEEN E | 4818 W 1350 S | | | | GALVESTON | IN | 46932-8503 |
| WOLFE, KATHLEEN V | 6708 DULCE REAL | | | | FORT PIERCE | FL | 34951-4406 |
| WOLFE, KATHRYN A | 12815 CLOVERLAWN DR | | | | STERLING HTS | MI | 48312-1611 |
| WOLFE, KENNETH E | 4170 PARDEE AVE | | | | DEARBORN HTS | MI | 48125-2410 |
| WOLFE, KENNETH L | 491 TILTON DR | | | | TECUMSEH | MI | 49286-1664 |
| WOLFE, KENNETH R | 11110 W 122ND ST | | | | OVERLAND PARK | KS | 66213-1949 |
| WOLFE, KENNITH B | 349 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9302 |
| WOLFE, KEVIN L | 2080 HUNTINGTON AVENUE | | | | FLINT | MI | 48507-3517 |
| WOLFE, KEVIN LAWRENCE | 2080 HUNTINGTON AVENUE | | | | FLINT | MI | 48507-3517 |
| WOLFE, KEVIN S | 4423 ANGLEBROOK DR | | | | GROVE CITY | OH | 43123-9674 |
| WOLFE, KIM A | 1837 JOHNSON LAKE RD | | | | CEDARTOWN | GA | 30125-5323 |
| WOLFE, KURT W | 5960 S RED BUD LN-57 | | | | COLUMBIA CITY | IN | 46725-9400 |
| WOLFE, LARRY A | RR 3 BOX 535 | | | | GATE CITY | VA | 24251-9457 |
| WOLFE, LARRY E | 3575 S 675 E | | | | BRINGHURST | IN | 46913-9689 |
| WOLFE, LARRY J | 3371 AVON LAKE RD | | | | LITCHFIELD | OH | 44253-9516 |
| WOLFE, LARRY L | 1629 BELLE AVE | | | | FLINT | MI | 48506-3378 |
| WOLFE, LARRY L | 3700 RD PARK EXT # 4 | | | | WARREN | OH | 44481 |
| WOLFE, LARRY LEE | 1629 BELLE AVE | | | | FLINT | MI | 48506-3378 |
| WOLFE, LAVERNE | 600 5TH ROAD | | | | HADDOCK | GA | 31033-2240 |
| WOLFE, LAVERNE R | RUDNITSKY LAW FIRM, | 615 CRESCENT EXECUTIVE CT STE 130 | | | LAKE MARY | FL | 32746-2120 |
| WOLFE, LAWRENCE E | 4604 LAKELAND HARBOR LOOP | | | | LAKELAND | FL | 33805-3579 |
| WOLFE, LAWRENCE G | 35106 E 355TH ST | | | | GARDEN CITY | MO | 64747-9012 |
| WOLFE, LAWRENCE J | 72 SUNNY HOLLOW DR | | | | CHESTER | WV | 26034-1851 |
| WOLFE, LEO A | 9336 S ORCHARD PARK CIRCLE | | | | OAK CREEK | WI | 53154 |
| WOLFE, LESLIE | 1980 WESSINGTON CT | | | | BUFORD | GA | 30519-4354 |
| WOLFE, LINDA D | 1221 COUNTY ROAD 5713 | | | | LA COSTE | TX | 78039-2112 |
| WOLFE, LINDA L | 14875 16 MILE RD | | | | RODNEY | MI | 49342-9715 |
| WOLFE, LINDA L | 836 ST RT 314 S RR12 | | | | MANSFIELD | OH | 44903 |
| WOLFE, LINDA L. | 3064 WOODLAWN ST | | | | COMMERCE TOWNSHIP | MI | 48390-1490 |
| WOLFE, LINDA M | PO BOX 26082 | | | | FAYETTEVILLE | NC | 28314-5018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOLFE, LLOYD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WOLFE, LOIS DEAN | 4740 CELADON AVE | | | | FAIRFIELD | OH | 45014-1756 |
| WOLFE, LOIS DEAN | 4740 CELDON AVE | | | | FAIRFIELD | OH | 45014-1756 |
| WOLFE, LOIS M | 3553 SAN MATEO RD | | | | WATERFORD | MI | 48329-2454 |
| WOLFE, LUCY | 13171 PINE VALLEY DR | | | | CLIO | MI | 48420-9115 |
| WOLFE, MARK A | | | | | | | |
| WOLFE, MARK G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOLFE, MARTHA | 113 POINSETTA DR | | | | INTERLACHEN | FL | 32148-5015 |
| WOLFE, MARTHA | 113 POINTSETTA | | | | INTERLACHEN | FL | 32148-5015 |
| WOLFE, MARTHA M | 34608 LAKELAND AVE | | | | LEESBURG | FL | 34788-4300 |
| WOLFE, MARTIN J | STEFANON ANTHONY | 407 NORTH FRONT STREET | | | HARRISBURG | PA | 17108 |
| WOLFE, MARTIN J | HUMMEL & LEWIS | 5 EAST FIFTH STREET | | | BLOOMSBURG | PA | 17815 |
| WOLFE, MARVIN L | 500 LONGHORN CRES | | | | ROCKVILLE | MD | 20850-5742 |
| WOLFE, MARY B | 9185 COUNTY ROAD 46 | | | | GALION | OH | 44833-9664 |
| WOLFE, MARY C | R1 18801 FOWLER RD | | | | OAKLEY | MI | 48649-9738 |
| WOLFE, MARY C | 442 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504-1453 |
| WOLFE, MARY E | 8106 LINDA RD. | | | | LOUISVILLE | KY | 40219-3982 |
| WOLFE, MARY E | 3575 S 675 E | | | | BRINGHURST | IN | 46913-9689 |
| WOLFE, MARY E | 8106 LINDA RD | | | | LOUISVILLE | KY | 40219-3982 |
| WOLFE, MARY F | 105 CRACKED WALNUT WAY | | | | MARTINSBURG | WV | 25404 |
| WOLFE, MARY F. | 2310 FAULKNER DR | APT 208 | | | HOPKINSVILLE | KY | 42240-1551 |
| WOLFE, MATTHEW J | 1345 COSTIGAN ROAD | | | | GROVE CITY | OH | 43123-4604 |
| WOLFE, MELVIN F | 301 E STREETER AVE | | | | MUNCIE | IN | 47303-1914 |
| WOLFE, MERNA R | 11443 W RIVER DR | | | | DEWITT | MI | 48820-9727 |
| WOLFE, MICHAEL A | 514 E BROAD ST | | | | CHESANING | MI | 48616-1508 |
| WOLFE, MICHAEL A | 884 GAWAIN CIR | | | | DAYTON | OH | 45449-2454 |
| WOLFE, MICHAEL ALAN | 514 E BROAD ST | | | | CHESANING | MI | 48616-1508 |
| WOLFE, MICHAEL G | 133 OPPRESSION LN | | | | FLINT | MI | 48507-5927 |
| WOLFE, MOLLIE | 11056 CANTERBURY DR | | | | STERLING HEIGHTS | MI | 48312-2800 |
| WOLFE, MONA O | 131 CARRIAGE LN | | | | MARQUETTE | MI | 49855-9303 |
| WOLFE, MONA O | 131 CARRIAGE LANE | | | | MARQUETTE | MI | 49855-9303 |
| WOLFE, NANCY | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WOLFE, NEIL A | 1990 REDSTONE DR. | | | | FAIRBORN | OH | 45324-5324 |
| WOLFE, NEIL H | PO BOX 487 | | | | LAPEL | IN | 46051-0487 |
| WOLFE, NELSON D | 3214 NEOSHO RD | | | | YOUNGSTOWN | OH | 44511-3012 |
| WOLFE, NORMA J | 119 COLUMBIA AVE | | | | TIPTON | IN | 46072-1624 |
| WOLFE, NORMAN E | 1791 W 1000 S | | | | WARREN | IN | 46792-9775 |
| WOLFE, NORMAN N | 19357 W PEET RD | | | | HENDERSON | MI | 48841-9509 |
| WOLFE, PAMELA J | APT 314 | 2300 GRAYSON DRIVE | | | GRAPEVINE | TX | 76051-7002 |
| WOLFE, PATRICIA A | 5458 WOODLAND ST | | | | STEVENS POINT | WI | 54481-8612 |
| WOLFE, PATRICK E | 5400 W BURT RD | | | | MONTROSE | MI | 48457-9343 |
| WOLFE, PHILIP W | 3174 OLD CLIFTON RD | | | | SPRINGFIELD | OH | 45502-7942 |
| WOLFE, PRISCILLA D | 560 W LIBERTY ST | | | | OAKLAND | MD | 21550-5508 |
| WOLFE, PRISCILLA D | 560 LIBERTY ST | | | | OAKLAND | MD | 21550-5508 |
| WOLFE, RALPH A | 329 E ROMEO RD | | | | LEONARD | MI | 48367-4266 |
| WOLFE, RAMONA R | 163 BUCKHORN RD | | | | BAYFIELD | CO | 81122-9735 |
| WOLFE, RANDOLPH B | 121 E 11TH AVE APT B | | | | COLUMBUS | OH | 43201-2164 |
| WOLFE, RANDY E | 9185 COUNTY ROAD 46 | | | | GALION | OH | 44833-9664 |
| WOLFE, RANDY L | 45 HORIZON DR | | | | CROSSVILLE | TN | 38571-6805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOLFE, RAY | 508 ORANGEWOOD DR | | | | DAYTON | OH | 45429-5239 |
| WOLFE, RAYMOND | 1187 MARY LN W | | | | MIAMISBURG | OH | 45342-3453 |
| WOLFE, RAYMOND A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOLFE, RAYMOND E | 1400 LAKEVIEW CT | | | | RICHMOND | IN | 47374-1791 |
| WOLFE, RAYMOND E | 3245 RAYMOND RD | C/O LYNETTE SNYDER | | | SANBORN | NY | 14132-9273 |
| WOLFE, RAYMOND EUGENE | 1400 LAKEVIEW COURT | | | | RICHMOND | IN | 47374-1791 |
| WOLFE, REGINA K | 2880 DERUSSEY RD | | | | COLLINS | OH | 44826-9756 |
| WOLFE, RHETA J | 10218 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2059 |
| WOLFE, RICHARD A | 220 LANE 301 LAKE GEORGE | | | | FREMONT | IN | 46737-8914 |
| WOLFE, RICHARD C | 329 FAIRWAY N | | | | TEQUESTA | FL | 33469-1958 |
| WOLFE, RICHARD R | 2 WOODS LN | | | | ELIZABETH | PA | 15037-9667 |
| WOLFE, RICHARD R | 122 MICHAEL LN | | | | SHARPSVILLE | IN | 46068-9308 |
| WOLFE, RICHARD W | 257 CREEKBEND DR | | | | BROWNSVILLE | TX | 78521-4327 |
| WOLFE, RICKY L | PO BOX 565 | | | | FAIRVIEW | TN | 37062-0565 |
| WOLFE, RICKY L | 7307 DOGWOOD DR | | | | FAIRVIEW | TN | 37062-9392 |
| WOLFE, RIKKI L | 284 OAKLAND MEADOWS BLVD B | | | | WILMINGTON | OH | 45177 |
| WOLFE, ROBERT A | 3859 E 250 N | | | | KOKOMO | IN | 46901-3529 |
| WOLFE, ROBERT C | 56186 FAIRCHILD RD | | | | MACOMB | MI | 48042-1512 |
| WOLFE, ROBERT E | 175 CROOKED LIMB DR | | | | LAPEER | MI | 48446-3138 |
| WOLFE, ROBERT J | 6555 E ALEXANDRIA PIKE | | | | COLD SPRING | KY | 41076-9185 |
| WOLFE, ROBERT L | 145 OAK VALLEY RD | | | | SPRINGVILLE | AL | 35146-4459 |
| WOLFE, ROBERT L | 6 BATAVIA AVE | | | | MEDINA | NY | 14103-1801 |
| WOLFE, ROBERT L | 1313 SE 2ND ST | | | | MOORE | OK | 73160-7855 |
| WOLFE, ROBERT M | 700 S AURELIUS RD | | | | MASON | MI | 48854-9741 |
| WOLFE, ROBERT N | 501 MONTGOMERY PL | | | | WINTER HAVEN | FL | 33884-2976 |
| WOLFE, ROBERT W | 361 ALEXANDER RD | | | | DEMOSSVILLE | KY | 41033 |
| WOLFE, ROBERT W | 1681 TIMBER HILLS DR | | | | DELAND | FL | 32724-7979 |
| WOLFE, ROBERT W | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| WOLFE, ROBERT W | 8180 DOG LEG RD | | | | DAYTON | OH | 45414-1432 |
| WOLFE, RODGER P | 15562 W VISTA GRANDE LN | | | | SURPRISE | AZ | 85374-4538 |
| WOLFE, RODNEY E | 3480 ROCKMART HWY | | | | CEDARTOWN | GA | 30125 |
| WOLFE, RODNEY W | 11474 LOCH RAVEN BLVD | | | | FISHERS | IN | 46037-4189 |
| WOLFE, ROGER L | 231 PLEASANT PARK LOT #54 | | | | WARREN | OH | 44481 |
| WOLFE, ROLAND E | 120 OAK CIRCLE DRIVE LT 30 | | | | SMITHS GROVE | KY | 42171 |
| WOLFE, ROLAND O | 3471 ENTERPRISE RD | | | | WEST ALEXANDRIA | OH | 45381-9561 |
| WOLFE, RONALD C | 703 PAIGE CT | | | | COLUMBIA | TN | 38401-7017 |
| WOLFE, RONALD E | 974 E 550 N | | | | KOKOMO | IN | 46901-8571 |
| WOLFE, RONALD E | 123 VILLAGE PARK DR | | | | WILLIAMSVILLE | NY | 14221-5067 |
| WOLFE, RONALD K | 9248 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9177 |
| WOLFE, RONALD L | 8042 FORWARD PASS RD | | | | INDIANAPOLIS | IN | 46217-4418 |
| WOLFE, RONALD S | 32809 LORRAINE AVE | | | | WARREN | MI | 48093-1056 |
| WOLFE, ROSE E | 1625 EAST AVE | | | | EATON | OH | 45320-1249 |
| WOLFE, ROSEMARY | 1223 CHAUCER DR | | | | TROY | MI | 48083-5204 |
| WOLFE, RUSSELL P | 14444 KANDI CT | | | | LARGO | FL | 33774-5101 |
| WOLFE, RUTH E | 17200 W BELL RD LOT 2345 | | | | SURPRISE | AZ | 85374-9800 |
| WOLFE, RUTH I | 1611 SHRADERVILLE RD | | | | SHEPHERD | TX | 77371-6878 |
| WOLFE, SANDRA L | 1124 MORNINGSIDE DR | | | | KOKOMO | IN | 46901-1959 |
| WOLFE, SANDRA R | 2870 HILDA DR SE | | | | WARREN | OH | 44484-3335 |
| WOLFE, SANDRA R | 2870 HILDA DR. | | | | WARREN | OH | 44484-3335 |
| WOLFE, SCOTTIE | 2303 LOWELL | | | | SAGINAW | MI | 48601-3406 |
| WOLFE, SHAWN W | 4898 BLACKMAN RD | | | | LOCKPORT | NY | 14094-9740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOLFE, SHERRY A | 6423 OTTERBEIN ITHACA RD | | | | ARCANUM | OH | 45304-9407 |
| WOLFE, SHIRLEY A | 1005 RIVER ST, | | | | ALPENA | MI | 49707 |
| WOLFE, SHIRLEY L | 4195 MAPLE ST | | | | CASS CITY | MI | 48726-1663 |
| WOLFE, SONJA K | 1629 CHARLES ST | | | | ANDERSON | IN | 46013-2719 |
| WOLFE, STANLEY K | 66 PLEASANT ST | | | | WAKEMAN | OH | 44889-8995 |
| WOLFE, STEPHEN C | 11021 EAGLE RD | | | | DAVISBURG | MI | 48350-1403 |
| WOLFE, STEVEN L | 1032 ELMSMERE DR | | | | NORTHVILLE | MI | 48167-1065 |
| WOLFE, STEVEN M | 6442 N GENESEE RD | | | | FLINT | MI | 48506-1128 |
| WOLFE, SUZANNE M | 2778 RIDEOUT LN | APT A102 | | | MURFREESBORO | TN | 37128-5677 |
| WOLFE, TACUMA G | 1016 N BLAINE ST | | | | MUNCIE | IN | 47303-5038 |
| WOLFE, TERESA G | PO BOX 384 | | | | TROY | OH | 45373-0384 |
| WOLFE, TERESA L | 1990 REDSTONE DRIVE | | | | FAIRBORN | OH | 45324-2546 |
| WOLFE, TERRY H | 12591 E BRISTOL RD | | | | DAVISON | MI | 48423-9114 |
| WOLFE, TERRY HUBERT | 12591 E BRISTOL RD | | | | DAVISON | MI | 48423-9114 |
| WOLFE, TERRY T | 5438 NEZBAR DR NW | | | | WARREN | OH | 44481-8904 |
| WOLFE, THOMAS H | 4622 N THOMAS RD | | | | FREELAND | MI | 48623-8855 |
| WOLFE, THOMAS L | 545 PITNEY DRIVE | | | | NOBLESVILLE | IN | 46062-8360 |
| WOLFE, THOMAS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOLFE, VIRGINIA B | PO BOX 106 | | | | IRON RIDGE | WI | 53035-0106 |
| WOLFE, VIRGINIA E | 11269 GRAFTON RD | | | | CARLETON | MI | 48117-9307 |
| WOLFE, VIRGINIA M | 20642 BUCKSKIN RD | | | | DEFIANCE | OH | 43512-8445 |
| WOLFE, WALTER J | 4829 S 300 E | | | | ANDERSON | IN | 46017-9508 |
| WOLFE, WANDA A | 1426 DILLON GRIBBLE RD | | | | SPARTA | TN | 38583 |
| WOLFE, WAYMAN L | 23341 CHELSEA LOOP | | | | LAND O LAKES | FL | 34639-4249 |
| WOLFE, WILDA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WOLFE, WILLIAM D | 5151 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1078 |
| WOLFE, WILLIAM G | 4898 BLACKMAN RD | | | | LOCKPORT | NY | 14094-9740 |
| WOLFE, WILLIAM H | 2417 VAUGHN DR | C/O DORIS GOTHAM | | | CLIO | MI | 48420-1067 |
| WOLFE, WILLIAM M | 909 ELIZABETH ST | | | | JOLIET | IL | 60435-4603 |
| WOLFE, WILLIAM MICHAEL | 909 ELIZABETH ST | | | | JOLIET | IL | 60435-4603 |
| WOLFE, WILLIAM O | 3354 SAPPHIRE LN | | | | FORT GRATIOT | MI | 48059-4234 |
| WOLFE, WILLIS E | 1283 S 700 W | | | | ANDERSON | IN | 46011-9441 |
| WOLFE, WILMA A | 948 HOGSBACK RD | | | | MASON | MI | 48854-9570 |
| WOLFE, WOODROW R | 8776 LAKE RD | | | | BARKER | NY | 14012-9530 |
| WOLFE, YVONNE | 1980 WESSINGTON CT | | | | BUFORD | GA | 30519-4354 |
| WOLFECHASE PONTIAC GMC LLC | 1800 COVINGTON PIKE | | | | MEMPHIS | TN | 38128-6905 |
| WOLFENBARGER, JACK D | PO BOX 636 | | | | MESICK | MI | 49668-0636 |
| WOLFENBARGER, JENNIFER A | 195 BURKWOOD COURT | | | | FAYETTEVILLE | GA | 30215-7634 |
| WOLFENBARGER, JENNIFER A | 195 BURKWOOD CT | | | | FAYETTEVILLE | GA | 30215-7634 |
| WOLFENBARGER, JUDITH A | 27484 JOANN DR | | | | BONITA SPRINGS | FL | 34135-7143 |
| WOLFENBARGER, RUBY D | PO BOX 355 | | | | GALVESTON | IN | 46932-0355 |
| WOLFENBERGER, ELOISE | 10222 KIRKHILL DR | | | | HOUSTON | TX | 77089-3222 |
| WOLFENDEN MICHAEL | WOLFENDEN, MICHAEL | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| WOLFENSBERGER CHARLES F (406931) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOLFENSBERGER GLENN EDGAR (341703) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOLFENSBERGER, CHARLES F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOLFENSBERGER, CHARLES L | 216 DAYCOTAH AVE | | | | HAGERSTOWN | MD | 21740-3518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOLFENSBERGER, GLENN EDGAR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOLFENSPERGER, BETTY F | 7405 WESSELMAN RD | | | | CLEVES | OH | 45002 |
| WOLFER, LEO C | 7843 NW ROANRIDGE RD APT D | | | | KANSAS CITY | MO | 64151-5265 |
| WOLFER, LESLIE L | 3745 HIGH GROVE WAY | | | | LAKE ORION | MI | 48360-1573 |
| WOLFERT, DAVID N | 1648 WOODVIEW ST | | | | JENISON | MI | 49428-8119 |
| WOLFF & SAMSON GROUP | LEE HENIG-ELONA | WOLFF & SAMSON PC | ONE BOLAND DRIVE | | WEST ORANGE | NJ | 07052 |
| WOLFF & SAMSON GROUP | ROBERT NIES | ONE BOLAND DRIVE | | | WEST ORANGE | NJ | 07052 |
| WOLFF BROS SUPPLY INC | PO BOX 508 | | | | MEDINA | OH | 44258-0508 |
| WOLFF GEORGE T | 28715 OAK POINT DR | | | | FARMINGTON HILLS | MI | 48331-2770 |
| WOLFF III, EDWARD C | 1104 GREENRIDGE DR | | | | KETTERING | OH | 45429-4626 |
| WOLFF JOSH | 4171 BENWOOD DRIVE | | | | STOW | OH | 44224-5211 |
| WOLFF JR, MARVIN E | 709 CENTRAL WAY | | | | ANDERSON | IN | 46011-1807 |
| WOLFF MARY | 10738 SPICEWOOD TRL | | | | BOYNTON BEACH | FL | 33436-5044 |
| WOLFF NORMAN K (500197) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| WOLFF, ALVIN R | 6145 HUNTERS CREEK RD | | | | IMLAY CITY | MI | 48444-9716 |
| WOLFF, BARBARA A | 440 BRADFORD CIR | | | | COLUMBIA | TN | 38401 |
| WOLFF, BARBARA A | 2623 15TH ST | | | | MONROE | WI | 53566-3115 |
| WOLFF, BARBARA A | 2623 15TH STREET | | | | MONROE | WI | 53566-3115 |
| WOLFF, BERNADETTE M. | 5933 126TH STREET WEST | | | | APPLE VALLEY | MN | 55124 |
| WOLFF, BERNADETTE M. | 5933 126TH ST W | | | | APPLE VALLEY | MN | 55124-8231 |
| WOLFF, BRENT J | 300 WITHERBY DR | | | | KETTERING | OH | 45429-5254 |
| WOLFF, BRIAN | 5258 BROADWAY ST | | | | LANCASTER | NY | 14086-2008 |
| WOLFF, CHRISTOPHER T | 5851 OAK RD | | | | VASSAR | MI | 48768-9272 |
| WOLFF, DALE R | 4631 INDIANWOOD RD | | | | CLARKSTON | MI | 48348-2238 |
| WOLFF, DALE ROBERT | 4631 INDIANWOOD RD | | | | CLARKSTON | MI | 48348-2238 |
| WOLFF, DELORES A | 4631 INDIANWOOD RD | | | | CLARKSTON | MI | 48348-2238 |
| WOLFF, DENNIS G | 4651 INDIANWOOD RD | | | | CLARKSTON | MI | 48348-2238 |
| WOLFF, DONALD T | 127 JEFFERSON AVE | | | | JANESVILLE | WI | 53545-4128 |
| WOLFF, ENOS D | 2605 THORNBERRY DR | | | | EDGEWOOD | MD | 21040-2831 |
| WOLFF, ESTHER R | 27620 BUTTERNUT RIDGE RD | | | | NORTH OLMSTED | OH | 44070-3157 |
| WOLFF, FLORENCE I | 183 EAGLES CLUB DRIVE | | | | STOCKBRIDGE | GA | 30281-7301 |
| WOLFF, FREDERIC | 225 FOREST BLVD | | | | ARDSLEY | NY | 10502-1037 |
| WOLFF, FREDERICK J | 43A RIVERVALE CT | | | | SCOTCH PLAINS | NJ | 07076-3016 |
| WOLFF, GARY M | 39858 LITKE CT | | | | CLINTON TWP | MI | 48038-3048 |
| WOLFF, GENIENE M | 5851 OAK RD | | | | VASSAR | MI | 48768-9272 |
| WOLFF, GEORGE T | 28715 OAK POINT DR | | | | FARMINGTON HILLS | MI | 48331-2770 |
| WOLFF, GREGORY P | 3480 MOBERLY RD | | | | COMMERCE TWP | MI | 48382-1935 |
| WOLFF, GREGORY PHILLIP | 3480 MOBERLY RD | | | | COMMERCE TWP | MI | 48382-1935 |
| WOLFF, HAROLD E | 320 W WILLIAM ST | | | | MAUMEE | OH | 43537-2155 |
| WOLFF, HAROLD EDWARD | 320 W WILLIAM ST | | | | MAUMEE | OH | 43537-2155 |
| WOLFF, JAMES C | 7316 KINGS DR | | | | ELLENTON | FL | 34222 |
| WOLFF, JAMES R | 214 TACOMA AVE | | | | DEFIANCE | OH | 43512-2364 |
| WOLFF, JAMES V | 195 JACKSON STATION RD | | | | PERRYVILLE | MD | 21903-1616 |
| WOLFF, JOANN | N1886 JEFFERY RD | | | | MONROE | WI | 53566-9793 |
| WOLFF, JOHN | N11695 BRICCO RD | | | | IOLA | WI | 54945-9443 |
| WOLFF, JUDITH C | 2605 THORNBERRY DR | | | | EDGEWOOD | MD | 21040-2831 |
| WOLFF, KENNETH | 47201 PINECREST DR | | | | SHELBY TOWNSHIP | MI | 48317-2849 |
| WOLFF, KENNETH J | 2473 HUNTER RD | | | | BRIGHTON | MI | 48114-4916 |
| WOLFF, KENNETH JAMES | 2473 HUNTER RD | | | | BRIGHTON | MI | 48114-4916 |
| WOLFF, KEVIN A | 133 FORSYTH DR | | | | CHAPEL HILL | NC | 27517-5508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOLFF, KRYSTYNA | 12875 PASTURES WAY | | | | FORT MYERS | FL | 33913-7633 |
| WOLFF, LARRY L | 1069 MOCKINGBIRD LN | | | | VALLEY SPRINGS | CA | 95252-8874 |
| WOLFF, LAURIE E | 25407 MONTEBELLO DR | | | | WOODHAVEN | MI | 48183-5310 |
| WOLFF, LE ROY A | 20631 MAPLEWOOD CT | | | | RIVERVIEW | MI | 48193-7941 |
| WOLFF, LEON J | 30429 BOCK ST | | | | GARDEN CITY | MI | 48135-1424 |
| WOLFF, LESTER W | 2357 MACK RD APT 120 | | | | FAIRFIELD | OH | 45014-8670 |
| WOLFF, LETITIA C | 12382 JIM CUMMINGS HWY | | | | BRADVILLE | TN | 37026-5505 |
| WOLFF, MARIAN H | 640 NIAGARA FALLS BLVD | | | | BUFFALO | NY | 14223-2232 |
| WOLFF, MARIAN R | 127 JEFFERSON AVENUE | | | | JANESVILLE | WI | 53545-4128 |
| WOLFF, MARILYN K | 6160 MILLSHIRE DR | | | | CENTERVILLE | OH | 45459-2348 |
| WOLFF, MARY A | 644 1ST AVE | | | | MENDOTA HEIGHTS | MN | 55118-2801 |
| WOLFF, MERRILL E | 14299 KILLYBEGS LN | | | | CEMENT CITY | MI | 49233-9659 |
| WOLFF, MICKEY B | 4978 SE DAVID WAY | | | | PRINEVILLE | OR | 97754-8833 |
| WOLFF, NICHOLAS F | 1001 S ANDERSON ST | | | | ELWOOD | IN | 46036-2810 |
| WOLFF, NORMA L | 1011 WILLOW SPRINGS DR | | | | LOUISVILLE | KY | 40242-7943 |
| WOLFF, NORMAN K | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| WOLFF, PAULINE J | 7994 BEAVER ROAD | | | | ST. CHARLES | MI | 48655-8634 |
| WOLFF, PAULINE J | 7994 BEAVER RD | | | | SAINT CHARLES | MI | 48655-8634 |
| WOLFF, RANDAL K | N1886 JEFFERY RD | | | | MONROE | WI | 53566-9793 |
| WOLFF, RICHARD A | 179 LUCY LN | | | | NORTHFIELD | OH | 44067-1864 |
| WOLFF, RICHARD L | 4024 E SHOMI ST | | | | PHOENIX | AZ | 85044-3907 |
| WOLFF, ROBERT L | 7 HALF HITCH CT | | | | HILTON HEAD | SC | 29926-2653 |
| WOLFF, ROBERT T | 46368 BARTLETT DR | | | | CANTON | MI | 48187-1523 |
| WOLFF, ROSEMARY K | 03818 BOYNE CITY RD | | | | BOYNE CITY | MI | 49712 |
| WOLFF, SAMUEL D | 608 PIER DR | | | | EDGEWOOD | MD | 21040-2911 |
| WOLFF, SAMUEL DALE | 608 PIER DR | | | | EDGEWOOD | MD | 21040-2911 |
| WOLFF, SANDRA M | 3006 N WILSON AVE | | | | ROYAL OAK | MI | 48073-3579 |
| WOLFF, SHIRLEY | 10483 W RIVER RD | | | | COLUMBIA STATION | OH | 44028-8902 |
| WOLFF, SOPHIA W | 15430 GRANDVIEW | | | | BROOKFIELD | WI | 53005 |
| WOLFF, STELLA L | 17802 N MONTE VISTA CT | | | | SUN CITY | AZ | 85373-1913 |
| WOLFF, STEPHEN D | 1737 MOREY AVE | | | | HAMILTON | OH | 45011-1843 |
| WOLFF, THOMAS H | 8951 MONTGOMERY RD | | | | AFTON | MI | 49705-9782 |
| WOLFF, WALTER H | PSC 817 BOX 62 | | | | FPO | AE | 09622 |
| WOLFF, WILLIAM R | 27500 MILFORD RD | | | | SOUTH LYON | MI | 48178 |
| WOLFF-BECKERT, UWE H | 1472 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009-1952 |
| WOLFFBRANDT, ERIC J | 3907 RESEDA RD | | | | WATERFORD | MI | 48329-2558 |
| WOLFFBRANDT, ERIC JOSEPH | 3907 RESEDA RD | | | | WATERFORD | MI | 48329-2558 |
| WOLFFE, ARLENE M | 3327 SE SANTA BARBARA PL | | | | CAPE CORAL | FL | 33904-4171 |
| WOLFFRADT, DAVID E | 1100 CANARIS ST | | | | CONSTANTINE | MI | 49042 |
| WOLFGANG & BETTINA SPRINGER | HESSELNBERG 49 | | | 42285 WUPPERTUL GERMANY | | | |
| WOLFGANG & HANNELORE BAUMGARTNER | STRAETTLINGERWEG 5 | | | 3626 HUENIBACH SWITZERLAND | | | |
| WOLFGANG & HILDEGARD STICH | UBIERSTRASSE 63 | | | 53173 BONN, FR GERMANY | | | |
| WOLFGANG & HILDEGARD STICH | UBIERSTRASSE 69 | | | 53173 BONN, FR GERMANY | | | |
| WOLFGANG & MARGARETE LANGE | AM HUELLEPFUHL 14 | | | BERLIN DE 13589 GERMANY | | | |
| WOLFGANG AND ANNETTE FRUEHBRODT | THIELALLEE 6A | | | 14195 BERLIN GERMANY | | | |
| WOLFGANG AND HILDEGARD STICH | UBIERSTRASSE 69 | | | 53173 BONN  F.R. GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOLFGANG AND INGE DEY | THEODOR-HEUSS-SR 44 | | | 71735 EBERDINGEN GERMANY | | | |
| WOLFGANG AND INGRID QUINT | RATHENAUSTR. 5 | D-64839 MUENSTER | GERMANY | | | | |
| WOLFGANG BARTSCH | WOLFGANG MEDDING STR. 15 | | | | | | |
| WOLFGANG BAUER | NUERNBERGER STR. 49 | | | | | | |
| WOLFGANG BAUMBACH | C/O DR FUELLMICH & ASSOCIATES | SENDERSTR 37 | | 37077 GOTTINGEN GERMANY | | | |
| WOLFGANG BENKERT | RUDOLF-ZIERSCH-STR.7 | | | D-42287 WUPPERTAL GERMANY | | | |
| WOLFGANG BEZOLD | ZEPPELINSTRASSE 23/1 | | | | SCHOENAICH | | 71101 |
| WOLFGANG BLASCHKE | PARKSTRASSE 32 | | | 65812 BADSODEN GERMANY | | | |
| WOLFGANG BOEG | HAUPTSTR 74 | | | 91474 LANGENFELD GERMANY | | | |
| WOLFGANG BRAUN | STUBAIER STR 18 | | | 81739 MUNCHEN | | | |
| WOLFGANG BRAUN | EICHENSTR. 27 | | | 91099 POXDORF GERMANY | | | |
| WOLFGANG BREMEN | FLORIAN-GEYER-STRASSE 7 | | | 47259 DUISBURG | | | |
| WOLFGANG BRUCKNER | DAMPFSCHIFFHAUFEN 40, PARZELLE 9 | A-1220 WIEN | | | | | |
| WOLFGANG BRUKER | RIEMERSTR.9 | 71263 WEIL DER STADT | | | | | |
| WOLFGANG BRUNS | WOLFRAMSTRASSE 3 | | | BERLIN DE 12105 GERMANY | | | |
| WOLFGANG BUERSTEDDE | BRUNNENALLEE 31A | | | 53332 BORNHEIM-ROISDORF GERMANY | | | |
| WOLFGANG CANZ | LEDANWEG 43 | | | 01445 RADEBEUL | | | |
| WOLFGANG CHRISTOPH | ENZHEIMER SZTR. 11 A | | | | ALTENSTADT | DE | 63674 |
| WOLFGANG DAUM | BAUMGARTENSTR. 13 | | | D-75223 NIEFERN-OSCHELBRONN GERMANY | | | |
| WOLFGANG DR. M█CKE | JUTEWEG 5 | D-38159 VECHELDE | | | | | |
| WOLFGANG DR. MUECKE | JUTEWEG 5 | D-38159 VECHELDE | | | | | |
| WOLFGANG DR. POHL | HEISSINGFELDING 27 | | | | BAD HOFGASTEIN | | 5630 |
| WOLFGANG DUANE | WOLFGANG, DUANE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| WOLFGANG ENDE | AM WIDFELD 28 | | | D-33813 OERLINGHAUSEN GERMANY | | | |
| WOLFGANG ENDERS | TULPENSTRASSE 9 | 91074 HERZOGENAURACH | | | | | |
| WOLFGANG ENGELS | MOZARTSTR 1 | | | 74360 ILSFELD GERMANY | | | |
| WOLFGANG EULER | GRABENSTR. 13 | | | | 36381 SCHLUECHTERN | | |
| WOLFGANG EWALD | FASANENWEG 22 | | | | 30853 LANGENHAGEN | DE | 89445 |
| WOLFGANG F BORCHARDT | 373 S EGG RD | | | | BATH | PA | 18014 |
| WOLFGANG F ₸RSTER | WALDSTRASSE 3 | | | D-09600 NIEDERSCH ₸NA GERMANY | | | |
| WOLFGANG FROEHLICH | ANNE-FRANK-STR 22 | | | 60433 FRANKFURT GERMANY | | | |
| WOLFGANG FR ₸HLICH | ANNE-FRANK-STR.22 | 60433 FRANKFURT | | | | | |
| WOLFGANG FUCHS | ALBERNDORFER STRASSE 21 | | | | HAINBURG | | |
| WOLFGANG GILDMER | LERCHENWEG 11 | | | D 26603 AURICH GERMANY | | | |
| WOLFGANG GREB | 217 GRANNY LN | | | | PORT MATILDA | PA | 16870-8747 |
| WOLFGANG GRIEBL | 300 FOX DR | | | | BOULDER | CO | 80303 |
| WOLFGANG H KOPKA | 3909 TARIAN COURT | | | | PALM HARBOR | FL | 34684 |
| WOLFGANG H SANDER | IM HINTERLENZEN 10 | | | 65510 IDSTEIN GERMANY | | | |
| WOLFGANG HAEBERLEN GMBH & CO. KG | LINDAURSTRASSE 107 | | | KEMPTEN 8960 GERMANY | | | |
| WOLFGANG HEDLICH | 6811 PENNY LN | | | | KALAMAZOO | MI | 49009-7505 |
| WOLFGANG HEIL | 1244 CHERRY LN | | | | UNIONTOWN | OH | 44685-7749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOLFGANG HILGER | S█RTHER HAUPTSTRASSE 174A | | | | 50999 K█LN | | |
| WOLFGANG HINZ | BOZENER STR. 9 | 10825 BERLIN | | | BERLIN | DE | |
| WOLFGANG HINZ | BOZENER STR. 9 | | | | BERLIN | DE | 10825 |
| WOLFGANG HIRTH | STEINSTR 56 | | | D-57072 SIPYPU GERMANY | | | |
| WOLFGANG HOBINKA | HOCHSTRASSE 9 | | | D57555 MUDERSBACH GERMANY | | | |
| WOLFGANG JAEGER | 3440 E MANHATTAN BLVD | | | | TOLEDO | OH | 43611-1750 |
| WOLFGANG JONEK | 59248 CONIFER CT | | | | WASHINGTON TWP | MI | 48094-3758 |
| WOLFGANG JR, JAMES E | 8330 N WEBSTER RD | | | | CLIO | MI | 48420-8520 |
| WOLFGANG KERN | 2H HILDE KERN | KLEINBETTLINGER STR 45 | | 72661 GRAFENBERG GERMANY | | | |
| WOLFGANG KOELLHOFER | 48483 MONTELEPRE DR | | | | SHELBY TWP | MI | 48315-4153 |
| WOLFGANG KOLPIN | AM KIRCHHOLZ 56 | | | 60529 FRANKFURT GERMANY | | | |
| WOLFGANG KROPATSCH | VOR DER SCHANZ 9 | 35619 BRAUNFELS | | | | | |
| WOLFGANG LACKNER | ALMSTADTSTR. 42 | 10119 BERLIN | | | | | |
| WOLFGANG LANGE | AM H█LLEPFUHL 14 | | | | BERLIN | DE | 13589 |
| WOLFGANG LANGE | AM HUELLEPFUHL 14 | | | | BERLIN | DE | 13589 |
| WOLFGANG LAUKE | AACHENER STR 20 | | | 10713 BERLIN GERMANY | | | |
| WOLFGANG MAHR | N█PPS 37 | | | HAMBURG 22043 GERMANY | | | |
| WOLFGANG MAHR | NOEPPS 37 | | | | HAMBURG | | 22043 |
| WOLFGANG MARTIN | SCHR█DERSWEG 35 | D-22453 HAMBURG | GERMANY | | | | |
| WOLFGANG MARTIN | SCHRODERSWEG 35 | | | D-22453 HAMBURG GERMANY | | | |
| WOLFGANG MARTINEZ | OBERTH█LAU 34 | 95615 MARKTREDWITZ | | | | | |
| WOLFGANG MAUTE | WILHELMINENSTR 70 | | | 67065 LUDWIGSHAFEN GERMANY | | | |
| WOLFGANG MEINL | STARLEITEN 3 | | | 82538 GERETSRIED GERMANY | | | |
| WOLFGANG MESCHEDE MD | EGENHOFEN STR 39C | | | 52152 PLANEGG GERMANY | | | |
| WOLFGANG MESCHEDE MD | EGENHOFENSTR 39C | | | 82152 PLANEGG GERMANY | | | |
| WOLFGANG MEYER | MALENTER WEG 3 | 22846 NORDERSTEDT | | | | | |
| WOLFGANG MICHEL | KLOTHILDENSTR 18 | | | 81827 MUNICH GERMANY | | | |
| WOLFGANG MIELKE | EILERTSTR 23 | | | 14165 BERLIN GERMANY | | | |
| WOLFGANG MOLSKI | 101 BEAUMIN DR | | | | NEWARK | DE | 19702-2237 |
| WOLFGANG M█CKE | JUTEWEG 5 | VECHELDE | | | | | |
| WOLFGANG MUECKE | JUTEWEG 5 | 38159 VECHELDE | | | | | |
| WOLFGANG O MONIKA KALIS | HEIDESTR 23 | | | D-73733 ESSLINGEN GERMANY | | | |
| WOLFGANG ODER MARGARETE BERSCH | HERDERSTR 21 | | | 61350 BAD HOMBURG, GERMANY | | | |
| WOLFGANG PAYER | HELENENSTRASSE 1 | A 5340 ST. GILGEN | SALZBURG | EMAIL: W-PAYER@AON.AT | | | |
| WOLFGANG PAYER | HELENENSTRASSE 1 | | | A 5340 ST. GILGEN SALZBURG, AUSTRIA | | | |
| WOLFGANG PFLUG | SCHARTENBURGSTR. 8 | 34379 CALDEN | | GERMANY | | | |
| WOLFGANG PFUETZNER | 24361 POWERS AVE | | | | DEARBORN HTS | MI | 48125-2019 |
| WOLFGANG QUINT | RATHENAUSTR. 5 | D-64839 MUENSTER | GERMANY | | | | |
| WOLFGANG RENZ AND GERHARD GOETZFRIED | EVANGELIKREUZ 26 | 87727 BABENHAUSEN | | | | | |
| WOLFGANG RENZ AND GERHARD GOETZFRIED | EVANGELIKREUZ 26 | | | 87727 BABENHAUSEN, GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOLFGANG SANWALD | BACKNANGERSTR. 82 | D-71560 SULZBACH | | | | | |
| WOLFGANG SASSE | IM WINDWINKEL 1 | 53773 HENNEF | GERMANY | | | | |
| WOLFGANG SASSE | IM WINDWINKEL 1 | | | 53773 HENNEF GERMANY | | | |
| WOLFGANG SASSERATH | KARPFENWEG 8 | 60327 FRANKFURT AM MAIN | | | | | |
| WOLFGANG SCHMIDT | SEESTRASSE 28 | | | 63688 GEDERN GERMANY | | | |
| WOLFGANG SCHMIDT | BONHᵣFFERRING 64 | | | 48599 GRONAU GERMANY | | | |
| WOLFGANG SCHMITZ | KREUZSTRASSE 92 | | | 53474 BAD NEUENAHR GERMANY | | | |
| WOLFGANG SCHNEIDER | GROSSENBUSCHSTRASSE 28 | | | | | | |
| WOLFGANG SCHNEIDER | KARTHAEUSERSTRASSE 11 | | | 53129 BONN GERMANY | | | |
| WOLFGANG SCHOCH | AV ENG LUIS CARLOS BERRINI, 1645 | C/O HAPAG-LLOYD | SAO PAULO, SP | CEP 04571-011 | | | |
| WOLFGANG SCHOCH | AV ENG LUIS CARLOS BERRINI 1645 | C/O HAPAG LLOYD | SAO PAULO, SP | CEP 04571-011 | | | |
| WOLFGANG STAEBLER | DR WOLFGANG STAEBLER | LUN STR 50 | | 83022 ROSENHEIN GERMANY | | | |
| WOLFGANG STEIN | ZUM PARK 15 | | | EINBECK 37574 GERMANY | | | |
| WOLFGANG STEPHAN | 3614 CARTWRIGHT CT | | | | BONITA SPRINGS | FL | 34134-7570 |
| WOLFGANG STEURER | SCHLOSSSTRASS 13 | | | D-88453 EROLZHEIM GERMANY | | | |
| WOLFGANG STICH | UBIERSTRASSE 69 | 53173  B O N N | F.R.GERMANY | | | | |
| WOLFGANG STICH | HIRSCHGARTENALLE 45A | 80639 MUNICH | | | | | |
| WOLFGANG STOEPEL | PROF-ROEMER-SIEDLUNG 29 | | | D 39398 HADMERSLEBEN GERMANY | | | |
| WOLFGANG STRAUSS | GARTENWEG 3 | | | 66879 STEINWENDEN GERMANY | | | |
| WOLFGANG STUECKER | LANDGRABENSTRASSE 62 | | | 61118 BAD VILBEL GERMANY | | | |
| WOLFGANG SUETTERLIN | BETBERGERSTR. 16 | D-79426 BUGGINGEN 2 | | | | | |
| WOLFGANG SUETTERLIN | BETBERGERSTR. 16 | | | D-79426 BUGGINGEN GERMANY | | | |
| WOLFGANG S■TTERLIN | BETBERGERSTR. 16 | D-79426 BUGGINGEN | | | | | |
| WOLFGANG UND ANITA BRUKER | RIEMERSTR.9 | | | 71263 WEIL DER STADT GERMANY | | | |
| WOLFGANG UND ANITA BRUKER | RIEMERSTR 9 | | | 71263 WEIL DER STADT GERMANY | | | |
| WOLFGANG UND ANITAQ BRUKER | RIEMERSTR.9 | 71263 WEIL DER STADT | | | | | |
| WOLFGANG UND ELISABETH KROPATSCH | VOR DER SCHANZ 9 | 35619 BRAUNFELS | | | | | |
| WOLFGANG UND HEIDELORE ZSCHUNKE | AM LERCHENBUEHL 3 A | | | 91245 SIMMELSDORF GERMANY | | | |
| WOLFGANG UND MARTINA SCHARNOWELL | ROHRMATTENSTR. 22 | | | NUERNBERG DE GERMANY | | | |
| WOLFGANG UNGER | MOSELSTRA■E 20 | 40822 METTMANN | | | | | |
| WOLFGANG UNGER | MOSELSTRASSE 20 | 40822 METTMANN | | | | | |
| WOLFGANG VATER | BRESLAUER STR 11 | | | D-35321 LAUBACH GERMANY | | | |
| WOLFGANG VON ARPS-AUBERT | GRILLPARZERSTRASSE 15 | 12163 BERLIN | | | | | |
| WOLFGANG VON ARPS-AUBERT | GRILLPARZER STRA■E 15 | 12163 BERLIN / GERMANY | | | | | |
| WOLFGANG WAGNER | IM HEDESIDSFELD 53 | | | D-51379 LEVERKUSEN GERMANY | | | |
| WOLFGANG WALCZYNSKI | GOETHESTR 31 | | | D 10625 BERLIN GERMANY | | | |
| WOLFGANG WALCZYNSKI | GOETHESTR. 31 | D-10625 BERLIN | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOLFGANG WEBER | C/O WERNER V CREMER | SCHIFFERSTR 29 | | 60594 FRANKFURT/MAIN GERMANY | | | |
| WOLFGANG WEBER | C/O WERNER V CREMER | VEREIDIGTER BUCHPRUFER & STEUERBERATER | SCHIFFERSTR 29 | 60594 FRANKFURT/MAIN GERMANY | | | |
| WOLFGANG WENGERMEIER | 33 KENILWORTH SQUARE | | | DUBLIN 6 IRELAND | | | |
| WOLFGANG WIDMANN | IM FUCHSRAIN 39 | | | 70186 STUTTGART GERMANY | | | |
| WOLFGANG W ﬂSSNER | URBANSTRASSE 85 | | | | | | |
| WOLFGANG ZSCHUNKE | AM LERCHENBUEHL 3 A | 91245 SIMMELSDORF | FAX 01149/9155/928223 | | | | |
| WOLFGANG+HILDEGARD STICH | UBIERSTRASSE 69 | | | 53173 BONN F.R.GERMANY | | | |
| WOLFGANG+HILDEGARD STICH | UBIERSTRASSE 69 | 53173  B O N N | F.R.GERMANY | | | | |
| WOLFGANG, ALAN D | 2812 MORGAN ST | | | | SAGINAW | MI | 48602-3553 |
| WOLFGANG, BARRY L | 415 ALDRICH ST | | | | LINDEN | MI | 48451-8907 |
| WOLFGANG, BRENDA C | 8480 E PIERCE RD | | | | ITHACA | MI | 48847-9526 |
| WOLFGANG, DANIEL J | 8099 W 1050 S | | | | FORTVILLE | IN | 46040-9264 |
| WOLFGANG, DENNIS J | 5830 E NORTH COUNTY LINE RD | | | | EDMORE | MI | 48829-9608 |
| WOLFGANG, DUANE O | 2601 TECUMSEH RIVER RD | | | | LANSING | MI | 48906-3860 |
| WOLFGANG, DUANE O. | 2601 TECUMSEH RIVER RD | | | | LANSING | MI | 48906-3860 |
| WOLFGANG, GERALD A | 1367 POTTER BLVD | | | | BURTON | MI | 48509-2132 |
| WOLFGANG, HAROLD F | 1021 N RANGELINE RD | | | | ANDERSON | IN | 46012-9392 |
| WOLFGANG, JACK C | 830 BEECH AVE | | | | BOARDMAN | OH | 44512-6100 |
| WOLFGANG, JACK C | 287 E WESTERN RESERVE RD | | | | POLAND | OH | 44514-3345 |
| WOLFGANG, JAMES M | 8034 W 1050 S | | | | FORTVILLE | IN | 46040-9264 |
| WOLFGANG, JAMES W | 5934 SUNRISE CIR N | | | | SYLVANIA | OH | 43560-1597 |
| WOLFGANG, JEANETTE A | 543 WHITE RD | | | | GLADWIN | MI | 48624-8481 |
| WOLFGANG, JOYCE G | 147 W 10TH ST | | | | SALEM | OH | 44460-1513 |
| WOLFGANG, KENNETH L | 8015 W 1050 S | | | | FORTVILLE | IN | 46040-9264 |
| WOLFGANG, LOWELL J | 11321 N WOODBRIDGE RD | | | | WHEELER | MI | 48662-9723 |
| WOLFGANG, LYLE O | 1325 DIXIELAND RD LOT 16 | | | | HARLINGEN | TX | 78552-3312 |
| WOLFGANG, LYLE O | 1325 S. DIXIE LAND RD. | LOT 16 | | | HARLINGEN | TX | 78552 |
| WOLFGANG, MICHAEL A | 607 W SALZBURG RD | | | | AUBURN | MI | 48611-9554 |
| WOLFGANG, PATSY L | 3535 SCHUST | | | | SAGINAW | MI | 48603-1233 |
| WOLFGANG, PATSY L | 3535 SCHUST RD | | | | SAGINAW | MI | 48603-1233 |
| WOLFGANG, RICHARD D | 9417 E BARNUM RD | | | | WOODLAND | MI | 48897-9706 |
| WOLFGANG, ROBERT W | 35790 PRATT RD | | | | MEMPHIS | MI | 48041-4680 |
| WOLFGANG, RUTH H | 1325 S DIXIE LAND RD | LOT 16 | | | HARLINGEN | TX | 78552 |
| WOLFGANG, RUTH H | 1325 DIXIELAND RD LOT 16 | | | | HARLINGEN | TX | 78552-3312 |
| WOLFGANG, TONI L | 6592 W 200 N | | | | PORTLAND | IN | 47371-8585 |
| WOLFGANG, WILLIAM A | 14929 GAR HWY | | | | CHARDON | OH | 44024-9568 |
| WOLFGANG-DIETRICH ELLER | AN DER LAUTERHECKE 5 / OBERWERRN | 97464 NIEDERWERRN | DE - DEUTSCHLAND | | | | |
| WOLFGANG-NELSON, JAMIE | 702 MOYER AVE | | | | ALMA | MI | 48801-2763 |
| WOLFGANG-NELSON, JAMIE J | 702 MOYER AVE | | | | ALMA | MI | 48801-2763 |
| WOLFGANGVB | | | | | | | |
| WOLFGRAM JR, DONALD C | 11550 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9724 |
| WOLFGRAM JR, DONALD CHARLES | 11550 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9724 |
| WOLFGRAM ROGER | 10032 IBIS ST NW | | | | COON RAPIDS | MN | 55433-4712 |
| WOLFGRAM, ANDREW | 2607 HOGAN CIRCLE | | | | FENTON | MI | 48430-3454 |
| WOLFGRAM, ANDREW G | 2607 HOGAN CIRCLE | | | | FENTON | MI | 48430-3454 |
| WOLFGRAM, ANNA M | 3126 TURTLE DOVE TRAIL | | | | DELAND | FL | 32724 |
| WOLFGRAM, BRIAN | 922 MONROE ST | | | | SAGINAW | MI | 48602-4451 |
| WOLFGRAM, CAROLINE V | 1090 DOERR ST | | | | SAGINAW | MI | 48601-4548 |
| WOLFGRAM, CAROLINE V | 1090 DOERR | | | | SAGINAW | MI | 48601-4548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOLFGRAM, EDWIN R | 1415 W CHIPPEWA RIVER RD | | | | MIDLAND | MI | 48640-7843 |
| WOLFGRAM, GENE A | 527 N OAK ST | | | | FENTON | MI | 48430-1907 |
| WOLFGRAM, ORVAL F | 1090 DOERR ST | | | | SAGINAW | MI | 48601-4548 |
| WOLFGRAMM, JUDITH A | 8700 COUNTY ROAD G | | | | ARGYLE | WI | 53504-9523 |
| WOLFHAGEN, CAROL A | 39819 BIRCHWOOD DR | | | | PLYMOUTH | MI | 48170-4534 |
| WOLFINGBARGER, BEN | 324 E JENKINS AVE | | | | COLUMBUS | OH | 43207-1234 |
| WOLFINGBARGER, OREN F | 4011 55 WAY NORTH | APARTMENT 934 | | | KENNETH CITY | FL | 33709 |
| WOLFINGBARGER, OREN F | 4011 55TH WAY N APT 934 | | | | KENNETH CITY | FL | 33709-5656 |
| WOLFINGER ROBERT F (492722) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WOLFINGER, BERNARD T | 217 W BERRY AVE | | | | LANSING | MI | 48910-2964 |
| WOLFINGER, DIANNA L | 5763 N 100 E | | | | KOKOMO | IN | 46901-9435 |
| WOLFINGER, GREGORY A | 1999 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9805 |
| WOLFINGER, GREGORY ALLEN | 1999 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9805 |
| WOLFINGER, JASON D | 590 FAIRFIELD AVE NE | | | | WARREN | OH | 44483-4904 |
| WOLFINGER, MARY L | 624 RIDGEWOOD AVE | C/O WAYNE F WOLFINGER | | | LANSING | MI | 48910-4652 |
| WOLFINGER, MARY L | C/O WAYNE F WOLFINGER | 624 RIDGEWOOD | | | LANSING | MI | 48910 |
| WOLFINGER, ROBERT F | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WOLFINGER, TODD K | 80 HUTCHINS ST | | | | PORT CHARLOTTE | FL | 33953-1313 |
| WOLFINGER, WAYNE F | 624 RIDGEWOOD AVE | | | | LANSING | MI | 48910-4652 |
| WOLFINGTON BODY CO. | RICHARD WOLFINGTON | RT. 100 N. OF PA TURNPIKE | | | EXTON | PA | 19341 |
| WOLFINGTON, HAROLD L | APT 415 | 4511 SUMMER COVE DRIVE EAST | | | SARASOTA | FL | 34243-4978 |
| WOLFINGTON, PERRY A | 7910 LEWIS RD | | | | VASSAR | MI | 48768-9628 |
| WOLFINGTON, WILLIAM H | 9320 FRANKENMUTH ROAD | | | | VASSAR | MI | 48768-9414 |
| WOLFKIEL CARMEN | 4928 W RAVENSCROFT ST | | | | MERIDIAN | ID | 83646-5386 |
| WOLFLA JR, FRANK P | 154 WALNUT ST | | | | INDIANAPOLIS | IN | 46227-5167 |
| WOLFLA, DAVID F | PO BOX 323 | | | | MADISON | IN | 47250-0323 |
| WOLFLA, GEORGE D | 3042 SANDWEDGE CT | | | | GREENWOOD | IN | 46143-9598 |
| WOLFLE, AUGUST | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| WOLFLE, ROBERT J | PO BOX 17456 | | | | SHREVEPORT | LA | 71138-0456 |
| WOLFLEY, DONALD M | 6 KIMBROUGH CT | | | | BROWNSBURG | IN | 46112-8004 |
| WOLFLI, EDWARD D | 1850 STILLWAGON RD SE | | | | WARREN | OH | 44484-3163 |
| WOLFMEYER, CURTIS W | W330S3075 COUNTY ROAD G | | | | DOUSMAN | WI | 53118-9624 |
| WOLFMEYER, KENNETH C | W5625 SPRINGWATER DR. | | | | WILD ROSE | WI | 54984-9041 |
| WOLFMEYER, T. J | 2656 SUN MEADOW DR | | | | WILDWOOD | MO | 63005-7018 |
| WOLFORD BERNARD A (482089) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOLFORD MARSHALL | 1715 LEO ST | | | | DAYTON | OH | 45404-1915 |
| WOLFORD RANDY | WOLFORD, RANDY | P.O. BOX 993 | | | MITCHELL | SD | 57301 |
| WOLFORD, ALFRED W | PO BOX 14094 | | | | LAS CRUCES | NM | 88013-4094 |
| WOLFORD, BEATRICE A | 706 S APPERSON WAY | | | | KOKOMO | IN | 46901-5431 |
| WOLFORD, BEN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WOLFORD, BERNARD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOLFORD, BRENDA K | P O BOX 35 | | | | MAJESTIC | KY | 41547-0035 |
| WOLFORD, CHARLES C | 8660 COUNTY RD 8-1 | | | | DELTA | OH | 43515 |
| WOLFORD, DALE L | 1904 N OHIO ST | | | | KOKOMO | IN | 46901-2524 |
| WOLFORD, DARRELL H | 1047 FILLEBROWNE ST | | | | MARSEILLES | IL | 61341-1238 |
| WOLFORD, DAVID W | 9140 S SAGINAW RD | | | | GRAND BLANC | MI | 48439 |
| WOLFORD, DAVID W | PO BOX 293 | | | | LINDEN | MI | 48451 |
| WOLFORD, DAVID WAYNE | 9140 S SAGINAW RD | | | | GRAND BLANC | MI | 48439 |
| WOLFORD, DREMA M | 807 VASSAR DR | | | | FENTON | MI | 48430-2231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOLFORD, EVELYN D | 1493 WHITMORE NW | | | | GRAND RAPIDS | MI | 49504-2449 |
| WOLFORD, EVELYN D | 1493 WHITMORE AVE NW | | | | GRAND RAPIDS | MI | 49504-2449 |
| WOLFORD, FARLEY L | 2140 GRANGE HALL RD | | | | FENTON | MI | 48430-1630 |
| WOLFORD, GAYLE M | 1217 NEUBERT AVE | | | | FLINT | MI | 48507-1527 |
| WOLFORD, GINGER R | 2083 WILLOWOOD DR S | | | | MANSFIELD | OH | 44906-1742 |
| WOLFORD, GORY G | 1711 S GROVE ST | | | | YPSILANTI | MI | 48198-6645 |
| WOLFORD, HAROLD J | 8452 IRISH RD | | | | GRAND BLANC | MI | 48439-7423 |
| WOLFORD, JAMES A | 979 PARALLEL ST | | | | FENTON | MI | 48430-2212 |
| WOLFORD, JAMES A | 4191 JUDITH CT | | | | LINDEN | MI | 48451 |
| WOLFORD, JAMES D | 2916 COVINGTON ST | | | | MC DONALD | OH | 44437-1419 |
| WOLFORD, JAMES W | 4305 S MAIN ST | | | | INDEPENDENCE | MO | 64055-4735 |
| WOLFORD, JANET M | PO BOX 1465 | | | | LADY LAKE | FL | 32158 |
| WOLFORD, JEANETTE | 8904 WOESTBOUL | | | | E ST LOUIS | IL | 62203-2220 |
| WOLFORD, JEREMY L | 10502 BELMEADOW DR | | | | TWINSBURG | OH | 44087-3308 |
| WOLFORD, JOAN | 11914 DROUGHT PASS | | | | HELOTES | TX | 78023-4448 |
| WOLFORD, JOHN G | 5789 HALF MOON LN | | | | GALLOWAY | OH | 43119-8426 |
| WOLFORD, JOHN R | 1260 GREBE RD | | | | HIGHLAND | MI | 48357-3920 |
| WOLFORD, JOHN W | 6625 S 125 W | | | | BUNKER HILL | IN | 46914-9645 |
| WOLFORD, JOHN W | PO BOX 461 | | | | GALLOWAY | OH | 43119-0461 |
| WOLFORD, JOSEPH L | 2955 STONEHENGE | | | | OXFORD | MI | 48371-4052 |
| WOLFORD, JOSEPH L | 154 LAKEMONT LANE | | | | CARYVILLE | TN | 37714-3273 |
| WOLFORD, JOSEPH L | 6223 BAHIAMAR | | | | TOLEDO | OH | 43611 |
| WOLFORD, JULIE R | 1124 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3253 |
| WOLFORD, KENNETH | 1505 EDENWOOD DR | | | | BEAVERCREEK | OH | 45434-6823 |
| WOLFORD, LARRY S | 5239 FORREST AVE | | | | DOVER | DE | 19904-5119 |
| WOLFORD, MARIA J | 5842 MEADOW GLEN DR S | | | | WESTERVILLE | OH | 43082-8092 |
| WOLFORD, MARLENE A | 1047 FILLEBROWNE ST | | | | MARSEILLES | IL | 61341-1238 |
| WOLFORD, MARY W | 1303 WESTBROOK DR | | | | KOKOMO | IN | 46902-3234 |
| WOLFORD, MICHAEL C | 604 TAYLOR ST | | | | DELTA | OH | 43515-1046 |
| WOLFORD, MICHAEL CHRISTOPHER | 604 TAYLOR ST | | | | DELTA | OH | 43515-1046 |
| WOLFORD, PAUL E | 718 GRANT CIR | | | | LINDEN | MI | 48451-9006 |
| WOLFORD, PAUL EVERETTE | 718 GRANT CIR | | | | LINDEN | MI | 48451-9006 |
| WOLFORD, RANDALL G | 3850 CALLA RD E | | | | POLAND | OH | 44514-3016 |
| WOLFORD, RANDALL J | 6 ELEANOR AVE | | | | LINTHICUM | MD | 21090-1614 |
| WOLFORD, RANDY | PO BOX 993 | | | | MITCHELL | SD | 57301-0993 |
| WOLFORD, RANDY | P.O. BOX 993 | | | | MITCHELL | SD | 57301 |
| WOLFORD, RICHARD E | 613 E MAIN ST | | | | LEIPSIC | OH | 45856-1438 |
| WOLFORD, ROBERT L | 367 ROBBINS DR | | | | GREENWOOD | IN | 46142-1951 |
| WOLFORD, RONALD L | 6192 MOUNTAIN LAUREL DR | | | | BRIGHTON | MI | 48116-3711 |
| WOLFORD, RONALD R | 5806 YOUNGSTOWN-CONNEAUT RD | | | | KINSMAN | OH | 44428 |
| WOLFORD, RUSSELL E | 1270 KERR RD | | | | STERLING | MI | 48659-9713 |
| WOLFORD, STEPHEN R | 1925 SHENANDOAH RD | | | | TOLEDO | OH | 43607-1674 |
| WOLFORD, STEPHEN RAY | 1925 SHENANDOAH RD | | | | TOLEDO | OH | 43607-1674 |
| WOLFORD, SUSAN M. | 56760 CHIPPEWA DR | | | | THREE RIVERS | MI | 49093 |
| WOLFORD, TERRENCE R | 6130 BELRICK CT NE | | | | BELMONT | MI | 49306-9768 |
| WOLFORD, THOMAS W | 806 RAEBURN RD | | | | EATON RAPIDS | MI | 48827-1649 |
| WOLFORD, THOMAS WAYNE | 806 RAEBURN RD | | | | EATON RAPIDS | MI | 48827-1649 |
| WOLFORD, TONY L | PO BOX 58 | | | | HARMAN | WV | 26270-0058 |
| WOLFORD, ULVERT C | 285 IVANHOE RD | | | | MAX MEADOWS | VA | 24360-3539 |
| WOLFORD, WALTER L | 1303 WESTBROOK DR | | | | KOKOMO | IN | 46902-3234 |
| WOLFORD, WILLIAM | 2170 EBERLY RD | | | | FLINT | MI | 48532-4415 |
| WOLFORD, WILLIAM H | 8696 HUNTLEY DR SE | | | | WARREN | OH | 44484-2526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOLFORTH, CARL H | 1220 N MOREY RD | | | | LAKE CITY | MI | 49651-9251 |
| WOLFORTH, STEVEN M | 10271 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9156 |
| WOLFRAM GERTRUDE ESTATE OF | 5516 WESTWOOD LN | | | | BLOOMFIELD HILLS | MI | 48301-1245 |
| WOLFRAM HERZOG | 340 FARMBROOK LN | | | | GAYLORD | MI | 49735-8320 |
| WOLFRAM PARSEHL (MR) | SCHLEHENWEG 1 | | | 61352 BAD HOMBURG GERMANY | | | |
| WOLFRAM, ALEXANDRA B | 826 TULIP CT SW | | | | WARREN | OH | 44485-3668 |
| WOLFRAM, CLAIRE L | 128 N AUTUMN ST | | | | WILLIAMSVILLE | NY | 14221-6617 |
| WOLFRAM, FLORENCE G | C/O JANE WOLFRAM | 19 FAIRWAY DRIVE | | | COCOA BEACH | FL | 32931-2031 |
| WOLFRAM, FLORENCE G | 19 FAIRWAY DR | C/O JANE WOLFRAM | | | COCOA BEACH | FL | 32931-2003 |
| WOLFRAM, GARY W | N2332 ROCK RIVER RD | | | | FORT ATKINSON | WI | 53538-9038 |
| WOLFRAM, JAMES | 200 WINDSONG ST | | | | LAS VEGAS | NV | 89145-5173 |
| WOLFRAM, JOHN | 1170 STEPHANIE DR UNIT 2 | | | | HAMILTON | OH | 45013-6439 |
| WOLFRAM, MAX | 331 STONYBROOK DR | | | | LEVITTOWN | PA | 19055-2015 |
| WOLFRAM, WALTER | 283 BROADLEAF CIR | | | | MIAMISBURG | OH | 45342-7609 |
| WOLFROM JR, RUPERT S | 995 20TH ST | | | | BEAUMONT | TX | 77706-4707 |
| WOLFROM, FOREST L | 8584 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-8221 |
| WOLFROM, RICHARD R | 4441 N CTY M | | | | MILTON | WI | 53563 |
| WOLFROM, ROLAND W | 8371 UPTON RD | | | | LAINGSBURG | MI | 48848-9782 |
| WOLFROM, VALERIE K | 10307 ROUND UP PL SW | | | | ALBUQUERQUE | NM | 87121-8591 |
| WOLFROM, VALERIE K | 9703 GARRISON ROAD | | | | LANGSBURG | MI | 48848 |
| WOLFRUM JR., FREDERICK H | 8555 TRENTON DR | | | | WHITE LAKE | MI | 48386-3553 |
| WOLFRUM, ARIC S | 19231 ROAD 1040 | | | | OAKWOOD | OH | 45873-9080 |
| WOLFRUM, FREDERICK H | 913 CAMERON AVE | | | | PONTIAC | MI | 48340-3213 |
| WOLFRUM, FREDERICK H | 913 CAMERON STREET | | | | PONTIAC | MI | 48340-8340 |
| WOLFRUM, JEFFREY A | 26741 KATHERINE ST | | | | WIND LAKE | WI | 53185-2023 |
| WOLFRUM, JOHN P | 222 SANDHURST DR | | | | LAPEER | MI | 48446-8718 |
| WOLFRUM, MARGENE M | 19231 ROAD 1040 | | | | OAKWOOD | OH | 45873-9080 |
| WOLFRUM, PAULINE H | 10533 W CAMPANA DR | | | | SUN CITY | AZ | 85351-1163 |
| WOLFRUM, THOMAS C | RR 6 | | | | DEFIANCE | OH | 43512 |
| WOLFS, VICTOR W | 70239 ROMEO ORCHARD DR | | | | BRUCE TWP | MI | 48065-5325 |
| WOLFSON BOLTON PLLC | ATTY FOR FEDERAL BROACH & MACHINE COMPANY, LLC | ATTN: SCOTT A. WOLFSON, ESQ. | 3150 LIVERNOIS RD., SUITE 275 | | TROY | MI | 48083 |
| WOLFSON BOLTON PLLC | ATTY FOR NYX, INC. | ATT: SCOTT A. WOLFSON, ESQ. | 3150 LIVERNOIS RD., SUITE 275 | | TROY | MI | 48083 |
| WOLFSON BOLTON PLLC | ATTY FOR LEN INDUSTRIES, INC. | ATT: SCOTT A. WOLFSON, ESQ. | 3150 LIVERNOIS, SUITE 275 | | TROY | MI | 48083 |
| WOLFSON BOLTON PLLC | ATTN: SCOTT A. WOLFSON | 3150 LIVERNOIS RD., SUITE 275 | | | TROY | MI | 48083 |
| WOLFSON BOLTON PLLC | ATTY FOR GUARDIAN AUTOMOTIVE PRODUCTS, INC. | ATT: SCOTT A. WOLFSON, ESQ. | 3150 LIVERNOIS RD., SUITE 275 | | TROY | MI | 48083 |
| WOLFSON BOLTON PLLC | ATTY FOR BATES ACQUISITION LLC | ATT: SCOTT A. WOLFSON, ESQ. | 3150 LIVERNOIS RD., SUITE 275 | | TROY | MI | 48083 |
| WOLFSON BOLTON PPLC | ATTY FOR MITSUBISHI ELECTRIC AUTOMOTIVE AMERICA, INC. | ATT: SCOTT A. WOLFSON, ESQ. | 3150 LIVERNOIS RD., SUITE 275 | | TROY | MI | 48083 |
| WOLFSON JR, RICHARD A | 6645 FAIRVIEW RD | | | | AUSTINTOWN | OH | 44515-4312 |
| WOLFSON, RICHARD A | 8305 WEATHERED WOOD TRL | | | | POLAND | OH | 44514-2877 |
| WOLGAMOOD JR, ROBERT F | 315 FLORENCE RD | | | | CONSTANTINE | MI | 49042-1219 |
| WOLGAMOTT DAVID (666150) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WOLGAMOTT, DAVID | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WOLGAMOTT, DONALD E | 2615 W CLARK RD | | | | LANSING | MI | 48906-9308 |
| WOLGAST, BARBARA E | 6158 AVILA ST | | | | ENGLEWOOD | FL | 34224-8356 |
| WOLGAST, DUSTIN T | 5245 SISTER LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9325 |
| WOLGAST, JAY ARTHUR | 6600 CONSTITUTION BLVD APT 613 | | | | PORTAGE | MI | 49024-8904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOLGAST, LOIS J | 2363 GREENWOOD LN | | | | GRAND BLANC | MI | 49539-4386 |
| WOLGAST, RUTH L | 3737 METAMORA RD | | | | METAMORA | MI | 48455-9345 |
| WOLGEMUTH, JAMES H | PO BOX 5093 | 3001 LITITZ PIKE | | | LANCASTER | PA | 17606-5093 |
| WOLICKI JOHN | 300 CAROLINE ST | | | | ESSEXVILLE | MI | 48732-1145 |
| WOLICKI KEN | 46239 STERRIPP | | | | UTICA | MI | 48317 |
| WOLICKI, ANTIONETTE J | 56500 8 MILE RD | | | | NORTHVILLE | MI | 48167-9341 |
| WOLICKI, FRANK J | 1704 FITZHUGH ST | | | | BAY CITY | MI | 48708-7951 |
| WOLICKI, HENRY P | 8075 HAMMEL RD | | | | BRIGHTON | MI | 48116-8813 |
| WOLICKI, JAMES T | 320 S 7 MILE RD | | | | LINWOOD | MI | 48634-9707 |
| WOLICKI, KENNETH D | 46239 STERRITT ST | | | | UTICA | MI | 48317-5842 |
| WOLICKI, LAWRENCE B | 12358 SUNVIEW CT | | | | SOUTH LYON | MI | 48178-8165 |
| WOLICKI, LAWRENCE BRUCE | 12358 SUNVIEW CT | | | | SOUTH LYON | MI | 48178-8165 |
| WOLIKOW, JOHN | 1734 HARTZELL AVE | | | | YOUNGSTOWN | OH | 44509-1502 |
| WOLIKOW, TOMMY T | 1734 HARTZELL AVE | | | | YOUNGSTOWN | OH | 44509-1502 |
| WOLIN, BRIGITTE H | 42906 STEEPLEVIEW ST | | | | NORTHVILLE | MI | 48168-2077 |
| WOLINSKI STANLEY E (450561) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WOLINSKI, ALFRED | 1720 SHADES VIEW LANE | | | | VESTAVIA HILLS | AL | 35216-2116 |
| WOLINSKI, DANNY J | 1325 S MILLER RD | | | | SAGINAW | MI | 48609-9587 |
| WOLINSKI, IRENE C | 172 CASTLEBROOK LN | | | | WILLIAMSVILLE | NY | 14221-4453 |
| WOLINSKI, JOHN P | 401 PENINSULA KNOLLS LANE | | | | TRAVERSE CITY | MI | 49686-6112 |
| WOLINSKI, STANLEY E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WOLITARSKY, BEULAH M | 2025 E 71ST ST APT 318 | | | | TULSA | OK | 74136-5457 |
| WOLIVER HOYT R (345788) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOLIVER, CARLOS M | 609 HORNING PL | | | | DAYTON | OH | 45403-3216 |
| WOLIVER, ELIZABETH R | 151 ARCOLA STREET | | | | GARDEN CITY | MI | 48135-3127 |
| WOLIVER, HOYT R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOLIVER, MARCIA J | 3968 JORDAN ROAD | | | | W ALEXANDRIA | OH | 45381-9710 |
| WOLIVER, MARCIA J | 3968 JORDAN RD | | | | W ALEXANDRIA | OH | 45381-9710 |
| WOLK, CARL F | 64 HILL TERRACE DR | | | | POTTSVILLE | PA | 17901-9039 |
| WOLK, EDWARD | 26247 ALBERT J DR | | | | WARREN | MI | 48091-6502 |
| WOLK, JOSEPH J | PO BOX 197 | | | | NORVELT | PA | 15674-0197 |
| WOLK, JOSEPH R | 5106 WILLIAMSBURG DR | | | | LORAIN | OH | 44053-3237 |
| WOLK, STEVEN | 19 BRISTOL PL | | | | YONKERS | NY | 10710-1405 |
| WOLK, THERESA | 64 HILL TERRACE DR | | | | POTTSVILLE | PA | 17901-9039 |
| WOLK, THOMAS A | 4501 SINGH DR | | | | STERLING HTS | MI | 48310-5197 |
| WOLKAN, JOSEPH A | 387 BURR OAK DR | | | | ANN ARBOR | MI | 48103-2080 |
| WOLKEN, LOUIS A | 425 N SPRUCE ST | | | | GARNETT | KS | 66032-1886 |
| WOLKEN, STEPHEN L | 887 SNOWMASS DR | | | | ROCHESTER HILLS | MI | 48309-1328 |
| WOLKENHAUER KENNETH G (410923) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOLKENHAUER, KENNETH G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOLKER, DAVID P | 6279 GENTRY WOODS DR | | | | DAYTON | OH | 45459-1158 |
| WOLKER, THERESA | 6279 GENTRY WOODS DRIVE | | | | DAYTON | OH | 45459-1158 |
| WOLKER,DAVID P | 6279 GENTRY WOODS DR | | | | DAYTON | OH | 45459-1158 |
| WOLKEY, RONALD G | 1418 N GLEN ELLYN ST | | | | INDEPENDENCE | MO | 64056-1329 |
| WOLKIEWICZ, ETHEL V | 928 E EVERGREEN ST | | | | GREENVILLE | MI | 48838 |
| WOLKIEWICZ, JOSEPH D | 582 WALNUT ST | | | | LOCKPORT | NY | 14094-3128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOLKIEWICZ, MARYANN | 24 ELMIRA ST | | | | LOCKPORT | NY | 14094-3209 |
| WOLL & WOLL, PC | KELLY STEWART | 29100 NORTHWESTERN HIGHWAY | SUITE 120 | | SOUTHFIELD | MI | 48034 |
| WOLL, ALFRED H | 19325 ROYALTON RD | | | | STRONGSVILLE | OH | 44149-4946 |
| WOLL, DENNIS E | 189 COLBERT BRIDGE RD | | | | WINDSOR | SC | 29856-2534 |
| WOLLA, PATRICIA A | 3405 SINTON RD LOT 211 | | | | COLORADO SPRINGS | CO | 80907-5031 |
| WOLLAM CHEVROLET, INC. | 488 S HIGH ST | | | | CORTLAND | OH | 44410-1448 |
| WOLLAM CHEVROLET, INC. | VINCENT PRINDLE | 488 S HIGH ST | | | CORTLAND | OH | 44410-1448 |
| WOLLAM, BOYD R | 1065 SCOTTDALE DR | | | | ADRIAN | MI | 49221 |
| WOLLAM, DAVID N | 6273 E LAW RD | | | | VALLEY CITY | OH | 44280-9772 |
| WOLLAM, MARY JANE | 2088 S PARK LN | | | | ROAMING SHORES | OH | 44084-9628 |
| WOLLAND RUSSELL (ESTATE OF) (654435) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WOLLAND, RUSSELL | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WOLLARD RAYMOND R (340773) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOLLARD, FRED M | 8221 NW 90TH TER | | | | OKLAHOMA CITY | OK | 73132-1320 |
| WOLLARD, RAYMOND R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOLLARD, REBECCA A | 2119 ELMWOOD LN | | | | JOLIET | IL | 60433-9621 |
| WOLLARD, ROBERT L | 1126 MANN AVE | | | | FLINT | MI | 48503-3242 |
| WOLLASTON, ROBERT F | 266 INDIAN RD | | | | NEWARK | DE | 19711-5204 |
| WOLLBORG, ROGER J | 9410 ARIEL CT | | | | BRIGHTON | MI | 48116-9209 |
| WOLLE, CHARLES H | 1225 E LEONARD RD | PO BOX 674 | | | LEONARD | MI | 48367-2035 |
| WOLLE, GARY D | PO BOX 736 | | | | LEONARD | MI | 48367-0736 |
| WOLLEAT, GINA | 133 POCAHONTAS ST | | | | JACKSON | GA | 30233-3627 |
| WOLLENBERG, DONALD H | 7900 TIFFANY AVE NE | | | | ROCKFORD | MI | 49341-7960 |
| WOLLENBERG, KATHLEEN A | 7900 TIFFANY AVE NE | | | | ROCKFORD | MI | 49341-7960 |
| WOLLENBERG, MARK A | 801 FOX TRAIL DR | | | | LAKE ST LOUIS | MO | 63367-2139 |
| WOLLENBERG, RICHARD A | 13 EAGLE CREEK DR | | | | NORWALK | OH | 44857-8849 |
| WOLLENHAUPT, CHARLES F | 370 SKYVIEW DR | | | | VANDALIA | OH | 45377-2239 |
| WOLLENHAUPT, CHARLOTTE J | 6748 DICKINSON TERRACE | | | | PORT ST. LUCIE | FL | 34952-4952 |
| WOLLENHAUPT, MILDRED D | 4285 BRIDGESIDE PLACE | | | | NEW ALBANY | OH | 43054-7054 |
| WOLLENSCHLAGER, GLADYS L | 31750 7TH ST | | | | WARREN | MI | 48092-1445 |
| WOLLENWEBER, BRYAN R | 22430 LAKELAND ST | | | | ST CLAIR SHRS | MI | 48081-2324 |
| WOLLENWEBER, CHARLES T | 7160 W 300 S | | | | NEW PALESTINE | IN | 46163-9783 |
| WOLLENWEBER, JAMES H | 4715 VALLEY RIDGE CT | | | | TOLEDO | OH | 43614-1956 |
| WOLLENWEBER, RONALD D | 42300 PROCTOR RD | | | | CANTON | MI | 48188-1149 |
| WOLLER, KENNETH R | 3418 CALEB CT | | | | WEST BEND | WI | 53090-1066 |
| WOLLERT GMC | 1710 N TOWNSEND AVE | | | | MONTROSE | CO | 81401-5933 |
| WOLLERT, DOLORIS V | 18040 W THORNAPPLE LN | | | | NEW BERLIN | WI | 53146-2727 |
| WOLLESEN, ERIC E | 516 SANDY HOLLOW CIRCLE | | | | MIDVALE | UT | 84047-5721 |
| WOLLESEN, THEODORE E | 448 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-9769 |
| WOLLET, DANIEL E | 3990 WELLMAN RD | | | | PARMA | MI | 49269-9739 |
| WOLLET, MICHAEL C | 1391 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-8748 |
| WOLLET, WILLIAM G | 7131 OAKBAY DR | | | | NOBLESVILLE | IN | 46062-9755 |
| WOLLET, WILLIAM T | 3406 S DUFFIELD RD | | | | LENNON | MI | 48449-9418 |
| WOLLETT, JACK L | 6146 BANEBERRY DR | | | | WESTERVILLE | OH | 43082-8846 |
| WOLLETT, JOSEPH H | 125 NOB HILL DR S | | | | COLUMBUS | OH | 43230 |
| WOLLETT, LENARD G | 12200 CULBERT RD | | | | HUDSON | MI | 49247-9319 |
| WOLLEY, DALE R | PO BOX 241674 | | | | DETROIT | MI | 48224 |
| WOLLIN, CARL P | 706 PARK ST | | | | FENTON | MI | 48430-2075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOLLIN, DALE E | 9030 KELL CIR | | | | BLOOMINGTON | MN | 55437-1811 |
| WOLLIN, DAVID R | 1449 S ORCHARD ST | | | | JANESVILLE | WI | 53546-5464 |
| WOLLIN, GLORIA | 26334 OAKSPUR DR UNIT C | | | | SANTA CLARITA | CA | 91321-4320 |
| WOLLITZ, DEBORAH J | 25 BOUQUET AVE | | | | YOUNGSTOWN | OH | 44509-2602 |
| WOLLITZ, ROBERT A | 1644 IBIS COURT | | | | PUNTA GORDA | FL | 33982-1137 |
| WOLLITZ, ROBERT A | 1644 IBIS CT | | | | PUNTA GORDA | FL | 33982-1137 |
| WOLLMANN CORNELIUS & DIANA | 2312 E 23RD ST | | | | MISSION | TX | 78572-3278 |
| WOLLMUTH MAHER & DEUTSCH LLP | ATT: JAMES N. LAWLOR | ATTORNEY FOR SAGINAW LLC AND BRAZING CONCEPTS LLC | 500 FIFTH AVENUE | | NEW YORK | NY | 10110 |
| WOLLMUTH MAHER & DEUTSCH LLP | ATTORNEY FOR SAGINAW LLC AND BRAZING CONCEPTS LLC | ATTENTION: JAMES N. LAWLOR | ONE GATEWAY CENTER, | NINTH FLOOR | NEWARK | NJ | 07102 |
| WOLLSCHLAEGER, GERALDINE L | 343 MILLWOOD LN | | | | SAN ANTONIO | TX | 78216-6406 |
| WOLLSLAIR, GERALD E | 4139 E MINNIE LN | | | | BELOIT | WI | 53511-9524 |
| WOLLUM, SARA | 113 4TH ST W | | | | CANBY | MN | 56220-1208 |
| WOLLYUNG, LARRY A | 1137 W 6TH ST | | | | MARION | IN | 46953-1638 |
| WOLLYUNG, LAWRENCE C | 303 UNION ST | | | | WEST COLLEGE CORNER | IN | 47003-9400 |
| WOLLYUNG, LAWRENCE CHARLES | 809 S BEECH ST | | | | OXFORD | OH | 45056-2205 |
| WOLMARANS, MARY E | PO BOX 339 | 4868 CUMBERLAND | | | CLAYTON | IN | 46118-0339 |
| WOLMED | 2436 I-35E SOUTH | SUITE 336 | | | DENTON | TX | 76205 |
| WOLNER, NORMA K | 3354 S. GLENDALE CIRCLE | | | | BAY CITY | MI | 48706-1517 |
| WOLNER, NORMA K | 3354 GLENDALE CIR | | | | BAY CITY | MI | 48706-1517 |
| WOLNEY MARTIN | 2156 BRANDYWOOD DR | | | | WILMINGTON | DE | 19810-2435 |
| WOLNEY, ROBERT A | 5268 VERSAILLES AVE | | | | BRIGHTON | MI | 48116-4771 |
| WOLNIK, JOHN P | 2306 NATCHEZ AVE | | | | CLEVELAND | OH | 44109-4725 |
| WOLNIK, VICTOR | 1380 N CHANNEL DR | | | | HARSENS IS | MI | 48028-9509 |
| WOLNOWSKI, NORMAN G | 516 MAPLE ST APT 4 | | | | GRAND LEDGE | MI | 48837-1400 |
| WOLODIMIR JARMOLUK | 78850 MCKAY RD | | | | BRUCE TWP | MI | 48065-2125 |
| WOLODKIN, BRIAN K | G-7070 N CENTER ROAD | | | | MOUNT MORRIS | MI | 48458 |
| WOLODKIN, BRIAN KEITH | G-7070 N CENTER ROAD | | | | MOUNT MORRIS | MI | 48458 |
| WOLODKOWICZ MICHAEL (407203) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| WOLODKOWICZ, MICHAEL | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| WOLODYMYR HRYNKIW | 15858 ORCHARD LN | | | | ROSEVILLE | MI | 48066-5200 |
| WOLODYMYR PYTLOWANYJ | 1523 E CENTERLINE RD | R#5 | | | SAINT JOHNS | MI | 48879-9115 |
| WOLODYMYR PYTLOWANYJ JR | 15951 NORTHWARD DR | | | | LANSING | MI | 48906-1479 |
| WOLODYMYR SKULSKY | 26747 MENGE CT | | | | WARREN | MI | 48091-4052 |
| WOLOHAN, CHERYL R | 6421 DENTON DR | | | | TROY | MI | 48098-2010 |
| WOLOHAN, MICHAEL J | PO BOX 5505 | | | | SAGINAW | MI | 48603-0505 |
| WOLOS, MARY A | 1717 KELLOGG RD | | | | BRIGHTON | MI | 48114-8771 |
| WOLOSCHAK FARMS | 1537 N NEWTON FALLS RD | | | | NORTH JACKSON | OH | 44451-9623 |
| WOLOSCHAK, MARY K | 1537 N NEWTON FALLS RD | | | | NORTH JACKSON | OH | 44451-9623 |
| WOLOSCHECK, LAVERNE | 3933 PRITMORE RD APT 102 | | | | JACKSONVILLE | FL | 32257-6092 |
| WOLOSCHKO, LUBA W | 25789 LORETTA AVE | | | | WARREN | MI | 48091-5016 |
| WOLOSHEN, JILL A | 2644 W BLACKMORE RD | | | | MAYVILLE | MI | 48744 |
| WOLOSHUN JR, NICHOLAS | 8721 CEDAR RIDGE DR | | | | MIDWEST CITY | OK | 73110-7459 |
| WOLOSIEWICZ, MARK R | 4710 KENICOTT TRL | | | | BRIGHTON | MI | 48114-9072 |
| WOLOSIEWICZ, WALTER C | 4710 KENICOTT TRL | | | | BRIGHTON | MI | 48114-9072 |
| WOLOSIUK, EUGENIUSZ P | 701 ROSEFIELD CT | | | | BEL AIR | MD | 21014-5360 |
| WOLOSKI, DEBORAH L | 335 TOWSON DR NW | | | | WARREN | OH | 44483-1732 |
| WOLOSKI, LORRAINE R | 3205 BROOKMOOR DRIVE | | | | DAYTON | OH | 45434-6003 |
| WOLOSONOWICH, DAVID A | PO BOX 58 | | | | OTTER LAKE | MI | 48464-0058 |
| WOLOSONOWICH, DORIS L | 6116 E VIENNA RD | | | | CLIO | MI | 48420-2600 |
| WOLOSONOWICH, SYLVIA J | 1205 GLENDALE ST | | | | BURTON | MI | 48509-1935 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOLOSUK PETER (639982) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| WOLOSUK, DORIS B | 9066 SADDLE HORN DR | | | | FLUSHING | MI | 48433-1212 |
| WOLOSUK, NORAH | 4226 DYE RD. | | | | SWARTZ CREEK | MI | 48473 |
| WOLOSUK, NORAH | 4226 DYE RD | | | | SWARTZ CREEK | MI | 48473-8226 |
| WOLOSUK, PETER | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| WOLOSZYK KRISTI G | 6348 W COURT ST | | | | FLINT | MI | 48532-5333 |
| WOLOSZYN CONRAD I. | WOLOSZYN, CONRAD I. | | | | | | |
| WOLOSZYN, DENNIS F | 600 WALNUT ST | | | | LOCKPORT | NY | 14094-3130 |
| WOLOSZYN, EDMUND P | 231 PARKWAY DR | C/O KRAEMER | | | MOUNT LEBANON | PA | 15228-2127 |
| WOLOSZYN, KENNETH L | PO BOX 168 | | | | UNIONVILLE | MI | 48767-0168 |
| WOLOSZYN, MATTHEW N | 919 WOODSTOCK AVENUE | | | | TONAWANDA | NY | 14150-5541 |
| WOLOWIEC, EDWARD | 4612 CURTIS LN | | | | CLARKSTON | MI | 48346-2720 |
| WOLOWIEC, MARY L | 8450 EAGLE RD | | | | DAVISBURG | MI | 48350-2808 |
| WOLOWIEC, MARY LOUISE | 8450 EAGLE RD | | | | DAVISBURG | MI | 48350-2808 |
| WOLPERT JR, JAMES S | 6273 TWYCKENHAM DR | | | | INDIANAPOLIS | IN | 46236-8274 |
| WOLPERT TONI | DBA GRAHAM SALES & ENGINEERING | 334 S WATER ST | | | SAGINAW | MI | 48607-1166 |
| WOLPERT, ARLENE R | 5229 SO MARTIN | | | | BEAVERTON | MI | 48612-8583 |
| WOLPERT, GLENN G | 5229 MARTIN RD | | | | BEAVERTON | MI | 48612-8583 |
| WOLPERT, KAREN ANN | 249 W SUFFOLK CT | | | | FLINT | MI | 48507-4214 |
| WOLPERT, PEGGY W | 1086 GREENLAND CIR | | | | CHARLESTON | WV | 25309-1717 |
| WOLPERT, THOMAS G | 3874 MACK RD APT 152 | | | | FAIRFIELD | OH | 45014 |
| WOLPIUK, HENRYKA | 62 VIA PINTO DR | | | | WILLIAMSVILLE | NY | 14221-2755 |
| WOLPLE, AUGUST | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| WOLPOFF & ABRAMSON LLP | 39500 HIGH POINTE BLVD STE 250 | | | | NOVI | MI | 48375-5508 |
| WOLSCHLAGER, ALBERT T | 750 WHITELAM ST | | | | BAD AXE | MI | 48413-9178 |
| WOLSCHLAGER, GERALD J | 53089 BELLAMINE DR | | | | SHELBY TOWNSHIP | MI | 48316-2101 |
| WOLSCHLAGER, JEAN M | 3846 WESSON | | | | DETROIT | MI | 48210-3060 |
| WOLSCHLAGER, JEAN M | 3846 WESSON ST | | | | DETROIT | MI | 48210-3060 |
| WOLSCHLEGER, MICHAEL S | PO BOX 2767 | | | THE PAS MANATOBA CANADA R9A1M6 | | | |
| WOLSCHON, MARCO J | 1090 E CONDENSERY RD | | | | SHERIDAN | MI | 48884-9611 |
| WOLSEFER, JOHN J | 3290 BECHTEL DR | | | | FRANKLIN | OH | 45005-4882 |
| WOLSEFER, STEPHEN A | 724 HIDDEN RIDGE DR | | | | TROY | MI | 48083-5126 |
| WOLSEFER,JOHN J | 3290 BECHTEL DR | | | | FRANKLIN | OH | 45005-4882 |
| WOLSELEY INDUSTRIAL PRODUCT | 728 WILSON RD S | | | OSHAWA ON L1H 6E8 CANADA | | | |
| WOLSELEY INDUSTRIAL PRODUCT GR | 3585 RHODES DR | | | WINDSOR ON N8W 5B3 CANADA | | | |
| WOLSELEY INDUSTRIAL PRODUCTS | PO BOX 5346 | | | BURLINGTON CANADA ON L7L 5V3 CANADA | | | |
| WOLSELEY PLC | | | | | | | |
| WOLSELEY PLC | 1111 JAMES P COLE BLVD | | | | FLINT | MI | 48503-1722 |
| WOLSELEY PLC | 12500 JEFFERSON AVE | PO BOX 2778 | | | NEWPORT NEWS | VA | 23602-4314 |
| WOLSELEY PLC | 24862 ELLIOTT RD | | | | DEFIANCE | OH | 43512 |
| WOLSELEY PLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2945 CRESCENTVILLE RD | | | WEST CHESTER | OH | 45069-3883 |
| WOLSIFFER, BETTY J. | 5315 HEIGHTS AVENUE | | | | INDIANAPOLIS | IN | 46237-1928 |
| WOLSIFFER, DAVID L | 6295 STATE ROAD 142 | | | | MARTINSVILLE | IN | 46151-9614 |
| WOLSKI, ALFRED N | PO BOX 640824 | | | | BEVERLY HILLS | FL | 34464-0824 |
| WOLSKI, CECELIA M | 20 RAVENWOOD DRIVE | | | | LANCASTER | NY | 14086-1153 |
| WOLSKI, EDWARD A | 12184 SW TORCH LAKE DR | | | | RAPID CITY | MI | 49676-9330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOLSKI, JANET B | 5504 N SHASTA DR | | | | GLENDALE | WI | 53209-4925 |
| WOLSKI, JASON A | 1316 PERRY ST | | | | E LIVERPOOL | OH | 43920-1841 |
| WOLSKI, MARK J | 26021 ALBERT J DR | | | | WARREN | MI | 48091-6500 |
| WOLSKI, MARTHA J | 3889 WATERBURY DRIVE | | | | DAYTON | OH | 45439-2440 |
| WOLSKI, MAX W | 24503 CABOT DR | | | | WOODHAVEN | MI | 48183-3710 |
| WOLSKI, RALPH J | 12073 CHASE BLVD | | | | LIVONIA | MI | 48150-5039 |
| WOLSKI, RALPH JOSEPH | 12073 CHASE BLVD | | | | LIVONIA | MI | 48150-5039 |
| WOLSKI, ROBERT T | PO BOX 3 | | | | SHIRLEY | IN | 47384-0003 |
| WOLSKI, SUSAN E | 4692 S 113TH ST | | | | GREENFIELD | WI | 53228-2527 |
| WOLSKI, VIOLA P | 100 OAKLAND PL | C/O PATRICIA A PORTER | | | BUFFALO | NY | 14222-2030 |
| WOLSKI, VIOLA P | C/O PATRICIA A PORTER | 100 OAKLAND PLACE | | | BUFFALO | NY | 14222 |
| WOLSKIJ, LEONARD | 79 CORRAL DR | | | | PENFIELD | NY | 14526-9773 |
| WOLSKO JOHN | 757 OAKWOOD DR | | | | FRANKFORT | IL | 60423-1034 |
| WOLSLAU, PETER H | PO BOX 2066 | | | | BRIGHTON | MI | 48116-5866 |
| WOLSONOVICH, NICK | 5680 RADCLIFFE AVE | | | | YOUNGSTOWN | OH | 44515-4126 |
| WOLSTEIN BERT | ROCKEFELLER BLDG STE 1425 | 614 SUPERIOR AVE NW | | | CLEVELAND | OH | 44113 |
| WOLSTEIN BERT DEVELOPERS DIVERSIFIED | 34555 CHAGRIN BLVD | | | | MORELAND HILLS | OH | 44022-1068 |
| WOLSTENHOLME, RANDY L | 178 RIVER RD | | | | NORFOLK | NY | 13667-4116 |
| WOLSTENHOLME, RANDY L. | 178 RIVER RD | | | | NORFOLK | NY | 13667-4116 |
| WOLSTENHOLME, RICHARD | 345 TALL TIMBERS DR | | | | PINEHURST | NC | 28374-8131 |
| WOLSTON TIRE | 10150 SHOREVIEW RD | | | | DALLAS | TX | 75238-4414 |
| WOLSTONE, KATHLEEN J | 12874 TWYLA LN | | | | HARTLAND | MI | 48353-2224 |
| WOLSTONE, NICOLE MARRIE | 13304 HANNAN RD | | | | ROMULUS | MI | 48174-4739 |
| WOLSTROMER, CHARLOTTE M | 823 YORK ROAD | | | | EAST WINDSOR | NJ | 08520 |
| WOLSTROMER, GEORGE W | 823 YORK ROAD | | | | EAST WINDSOR | NJ | 08520 |
| WOLSTROMER, THOMAS | 1906 BIRCHWOOD PARK DR N | | | | CHERRY HILL | NJ | 08003-1012 |
| WOLSZON, MARTHA M | 4386 WHEELER RD | | | | STANDISH | MI | 48658 |
| WOLTER, CLEMENT F | 1004 S BIRNEY ST | | | | BAY CITY | MI | 48708-7543 |
| WOLTER, CYNTHIA G | 6967 TIPPECANOE RD | | | | CANFIELD | OH | 44406-8197 |
| WOLTER, DANIEL J | 16685 TYRONE AVE | | | | KENT CITY | MI | 49330-9738 |
| WOLTER, DONNA L | 500 MAPLE RIDGE ROAD LOT 8 | LAKEWOOD VILLAGE | | | SPADINA | NY | 14103 |
| WOLTER, ERNEST H | 1201 TOWN LINE RD | | | | ALDEN | NY | 14004-9539 |
| WOLTER, ERNST F | 22 MIDWOOD CIR | | | | YOUNGSTOWN | OH | 44512-3113 |
| WOLTER, GARY L | 28 PARK AVE | | | | MIDDLEPORT | NY | 14105-1332 |
| WOLTER, GERALD W | 4602 S CARVER RD | | | | ORFORDVILLE | WI | 53576-9734 |
| WOLTER, GERARD W | 3304 LAPIDARY LN | | | | JANESVILLE | WI | 53548-9191 |
| WOLTER, GORDON W | 1930 EAGLE VALLEY CT | | | | LAWRENCEVILLE | GA | 30043-7106 |
| WOLTER, HENRY | 4036 WINDWARD DR | | | | LANSING | MI | 48911-2503 |
| WOLTER, LYDIA E | 4500 DOBRY DR APT 172 | | | | STERLING HTS | MI | 48314-1242 |
| WOLTER, SANDRA L | 3505 BELINDA DR | | | | STERLING HEIGHTS | MI | 48310-1791 |
| WOLTER, TIMOTHY G | 1120 S JACKSON ST | | | | BAY CITY | MI | 48708-8020 |
| WOLTER, TIMOTHY GEORGE | 1120 S JACKSON ST | | | | BAY CITY | MI | 48708-8020 |
| WOLTERS KLUWER NV | PO BOX 4307 | | | | CAROL STREAM | IL | 60197-4307 |
| WOLTERS, ALYS | 5026 EAGLE HARBOR RD | | | | ALBION | NY | 14411-9336 |
| WOLTERS, HESTER S | PO BOX 577 | | | | WILSON | NY | 14172-0577 |
| WOLTERS, JEAN R | 444 3RD AVE | | | | WOONSOCKET | RI | 02895-2804 |
| WOLTERS, MARCELLAIN R | 1032 SAN JUAN DR SE | | | | GRAND RAPIDS | MI | 49506-3453 |
| WOLTERS, MARK E | 14630 CLEMSTONE DR | | | | PLATTE CITY | MO | 64079-8120 |
| WOLTERS, REBECCA | 432 WEST LN | | | | EL CAJON | CA | 92021-4066 |
| WOLTERS, VERA B | 1541 S PLAZA AVE | | | | SPRINGFIELD | MO | 65804-1956 |
| WOLTERS, VICKI | 8673 COLLINGS RD | | | | PIGEON | MI | 48755-9746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOLTERS, VICKI | 7310 CRYSTAL LAKE DR APT 9 | | | | SWARTZ CREEK | MI | 48473-8955 |
| WOLTERS, WINONA K | 19320 SETTLES STATION RD | | | | CAMDEN POINT | MO | 64018-8107 |
| WOLTHUIS, GERALD E | 58 HUDSON RD | | | | JANE | MO | 64856-9261 |
| WOLTHUIS, JON G | 1763 DEN HERTOG ST SW | | | | WYOMING | MI | 49519-3336 |
| WOLTHUIS, WILLIAM E | 4263 NICKLEPLATE RD | | | | IONIA | MI | 48846-8707 |
| WOLTJER, JOHN R | 146 LANTERN DR NW | | | | COMSTOCK PARK | MI | 49321-9131 |
| WOLTKAMP, DAVID G | 1401 W 125TH ST | | | | OLATHE | KS | 66061 |
| WOLTMAN, KIRK A | 128 TEXAS AVE | | | | ROCHESTER HILLS | MI | 48309 |
| WOLTMAN, RICHARD H | 30215 BOBRICH ST | | | | LIVONIA | MI | 48152-3407 |
| WOLTMAN, RICHARD J | 128 TEXAS AVE | | | | ROCHESTER HILLS | MI | 48309 |
| WOLTMAN, SHARYL L | 7 N CAYMAN ISLES BLVD | | | | ENGLEWOOD | FL | 34223-1845 |
| WOLTTE DALE L (410438) - WOITTE DALE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOLVEN JR, ROBERT O | 19708 CONKLIN ST | | | | CONKLIN | MI | 49403-9744 |
| WOLVEN, MELINDA | 14421 NUGENT CIR | | | | SPRING HILL | FL | 34609-5475 |
| WOLVERINE ADVANCED MATERIALS LLC | 201 INDUSTRIAL PARK RD SE | | | | BLACKSBURG | VA | 24060-6605 |
| WOLVERINE ADVANCED MATERIALS LLC | 5850 MERCURY DR STE 250 | | | | DEARBORN | MI | 48126-2980 |
| WOLVERINE BRO/MT CLM | 41200 EXECUTIVE DR | | | | HARRISON TOWNSHIP | MI | 48045-1305 |
| WOLVERINE BRON/RSVIL | 28178 HAYES RD | | | | ROSEVILLE | MI | 48066-2346 |
| WOLVERINE BRONZE CO | 28178 HAYES RD | | | | ROSEVILLE | MI | 48066-2346 |
| WOLVERINE BUILDING GROUP | C/O CRIPPEN BPG | 8300 W SAGINAW HWY | | | LANSING | MI | 48917-9769 |
| WOLVERINE CARBIDE DIE CO | 2613 INDUSTRIAL ROW DR | | | | TROY | MI | 48084-7038 |
| WOLVERINE CARBIDE DIE COMPANY | 2613 INDUSTRIAL ROW DR | | | | TROY | MI | 48084-7081 |
| WOLVERINE DIE CAST CORP | 22550 NAGEL ST | | | | WARREN | MI | 48089-2552 |
| WOLVERINE DIE CAST CORP | BILL SELECMAN | 22550 NAGEL ST | | | WARREN | MI | 48089-2552 |
| WOLVERINE DIE CAST CORP | BILL SELECMAN | 22550 NAGEL AVENUE | | MUENCHEN, BAYERN GERMANY | | | |
| WOLVERINE DIE CAST LP OF OHIO | 22550 NAGEL ST | | | | WARREN | MI | 48089-2552 |
| WOLVERINE DIE CAST LP OF OHIO | BILL SELECMAN | 22550 NAGEL AVENUE | | MUENCHEN, BAYERN GERMANY | | | |
| WOLVERINE DIE CAST LP OF OHIO | BILL SELECMAN | 22550 NAGEL ST | | | WARREN | MI | 48089-2552 |
| WOLVERINE FEEDER CO INC | 14070 6 1/2 MILE RD | PO BOX 805 | | | BATTLE CREEK | MI | 49014-8567 |
| WOLVERINE FEEDER CO INC | 235 NORTH AVE | | | | BATTLE CREEK | MI | 49017-3430 |
| WOLVERINE FIRE PROTECTION CO | 8067 N DORT HWY | PO BOX D | | | MOUNT MORRIS | MI | 48458-1204 |
| WOLVERINE FIRE PROTECTION CO | PO BOX 219 | G 8067 N DORT HWY | | | MOUNT MORRIS | MI | 48458-0219 |
| WOLVERINE FIRE PROTECTION CO. | G-8067 N. DORT HWY. | PO BOX 219 | | | MOUNT MORRIS | MI | 48458 |
| WOLVERINE FIRE PROTECTION CO. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 219 | G-8067 N. DORT HWY. | | MOUNT MORRIS | MI | 48458-0219 |
| WOLVERINE FLUID POWER INC | 6515 HADLEY ST | | | | RAYTOWN | MO | 64133-5208 |
| WOLVERINE FREIGHT #53982 | 2500 AIRPORT ROAD | | | WINDSOR ON N8W 5E7 CANADA | | | |
| WOLVERINE FREIGHT SYSTEM | 2500 AIRPORT RD | | | WINDSOR CANADA ON N8W 5E7 CANADA | | | |
| WOLVERINE FREIGHT SYSTEM | 2500 AIRPORT ROAD | | | WINDSOR ONTARIO CANADA N8W5E7 | | | |
| WOLVERINE FREIGHT SYSTEMS | | | | | | | |
| WOLVERINE GASKET AND MFG. CO. | JOE HARGROVE | DIV. EAGLE PITCHER IND. INC. | 2638 PRINCESS STREET | KINGSBURY QC CANADA | | | |
| WOLVERINE GASKET AND MFG. CO. | JOE HARGROVE | 201 INDUSTRIAL PARK RD SE | DIV. EAGLE-PICHER IND. INC. | | BLACKSBURG | VA | 24060-6605 |
| WOLVERINE GASKET AND MFG. CO. | JOE HARGROVE | DIV. EAGLE-PICHER IND. INC. | 201 IND. PARK ROAD SE | | HOLLY | MI | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOLVERINE GASKET AND MFG. CO. | JOE HARDGROVE | PO BOX 895038 | | | LEESBURG | FL | 34789-5038 |
| WOLVERINE GASKET CO | 5850 MERCURY DR STE 250 | | | | DEARBORN | MI | 48126-2980 |
| WOLVERINE GOLF CLASSIC | 1979 HURON PKWY | | | | ANN ARBOR | MI | 48104-4141 |
| WOLVERINE HUMAN SERVICES | 17000 E WARREN AVE | | | | DETROIT | MI | 48224-2358 |
| WOLVERINE MACH/HOLLY | 319 COGSHALL ST | | | | HOLLY | MI | 48442-1761 |
| WOLVERINE MACHINE PRODUCTS CO | KEN WALKER | 319 COGSHALL/PO BOX 209 | | OLDCASTLE ON CANADA | | | |
| WOLVERINE MACHINE PRODUCTS CO. | KEN WALKER | PO BOX 209 | 319 COGSHALL/ | | HOLLY | MI | 48442-0209 |
| WOLVERINE MACHINE PRODUCTS CO. | KEN WALKER | PO BOX 209 | 319 COGSHALL/ | | HOLLY | MI | 48442-0209 |
| WOLVERINE MACHINE PRODUCTS CO. | KEN WALKER | 319 COGSHALL/PO BOX 209 | | OLDCASTLE ON CANADA | | | |
| WOLVERINE MAILING & PKG WAREHOUSE INC | 1601 CLAY ST | | | | DETROIT | MI | 48211-1913 |
| WOLVERINE MAILING PACKAGING WH | 1601 CLAY ST | | | | DETROIT | MI | 48211-1913 |
| WOLVERINE MAILING PACKAGING WHSE IN | 1601 CLAY ST | | | | DETROIT | MI | 48211-1913 |
| WOLVERINE METAL SPEC. INC. | KEN PERRY | PO BOX 744 | 1013 THORREZ RD/ | | WARREN | OH | 44482-0744 |
| WOLVERINE METAL SPECIALTIES INC | 1013 THORREZ RD | | | | JACKSON | MI | 49201-8903 |
| WOLVERINE OIL & GAS COMPANY, INC. | 485 W MILWAUKEE ST | | | | DETROIT | MI | 48202-3220 |
| WOLVERINE PATTERN & MACHINE | PO BOX 1462 | | | | SAGINAW | MI | 48605-1462 |
| WOLVERINE PATTERN & MACHINE INC | PO BOX 1462 | | | | SAGINAW | MI | 48605-1462 |
| WOLVERINE PLATING CORP | 29456 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-1943 |
| WOLVERINE PO/RYL OAK | 1300 N. CAMPBELL ROAD | | | | ROYAL OAK | MI | 48067 |
| WOLVERINE POWER SYSTEMS | 3229 80TH AVE | | | | ZEELAND | MI | 49464-9583 |
| WOLVERINE PRODUCTS CO | 319 COGSHALL ST | PO BOX 209 | | | HOLLY | MI | 48442-1761 |
| WOLVERINE PRODUCTS INC | 35220 GROESBECK HWY | | | | CLINTON TOWNSHIP | MI | 48035-2513 |
| WOLVERINE SOLUTIONS | ROBERT TOKAR | 1601 CLAY ST | | | DETROIT | MI | 48211-1913 |
| WOLVERINE STEEL & WELDING INC | 13300 M-60 | | | | CONCORD | MI | 49237 |
| WOLVERINE SUPPLY INC | 2025 S INDUSTRIAL HWY | | | | ANN ARBOR | MI | 48104-6119 |
| WOLVERINE TOOL & ENGINEERING , CO. | 5641 WEST RIVER DR. NE | | | | BELMONT | MI | 49306 |
| WOLVERINE TOOL & ENGINEERING , CO. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5641 W RIVER RD NE | | | BELMONT | MI | 49306-9739 |
| WOLVERINE TOOL AND ENGINEERING | 22950 W INDUSTRIAL DR | | | | SAINT CLAIR SHORES | MI | 48080-1131 |
| WOLVERINE TRACTOR & EQUIPMENT CO | 25900 W 8 MILE RD | | | | SOUTHFIELD | MI | 48033-5915 |
| WOLVERINE WORLD WIDE, INC., ET AL | ALAN C. SCHWARTZ | MILLER JOHNSON | PO BOX 306 | | GRAND RAPIDS | MI | 49501-0306 |
| WOLVERTON CHRISTOPHER | 1104 BRUMMEL ST | | | | EVANSTON | IL | 60202-3812 |
| WOLVERTON JR, BENJAMIN | 4029 N GALE RD | | | | DAVISON | MI | 48423-8950 |
| WOLVERTON JR, JAMES M | 10055 RATHBUN WAY | | | | BIRCH RUN | MI | 48415-8415 |
| WOLVERTON JR, JAMES MICHAEL | 10055 RATHBUN WAY | | | | BIRCH RUN | MI | 48415-8415 |
| WOLVERTON, BELINDA A | 5354 WEDDELL ST | | | | DEARBORN HEIGHTS | MI | 48125-3058 |
| WOLVERTON, CALVIN E | 106 LYONIA LN | | | | WILDWOOD | FL | 34785-9215 |
| WOLVERTON, CAROL A | 100 S HEADQUARTERS RD | | | | GRAYLING | MI | 49738-7844 |
| WOLVERTON, DANIEL J | PO BOX 863 | | | | FENTON | MI | 48430-0863 |
| WOLVERTON, DANIEL JOSEPH | PO BOX 863 | | | | FENTON | MI | 48430-0863 |
| WOLVERTON, DAVID M | 100 S HEADQUARTERS RD | | | | GRAYLING | MI | 49738-7844 |
| WOLVERTON, DENNIS H | 16029 KNOBHILL DR | | | | LINDEN | MI | 48451-8785 |
| WOLVERTON, DEWITT C | 113 AUSABLE RIVER TRL | | | | ROSCOMMON | MI | 48653 |
| WOLVERTON, DIANE E | 106 ELM ST | | | | GAINES | MI | 48436-8700 |
| WOLVERTON, DONALD M | 7077 S 250 E | | | | MARKLEVILLE | IN | 46056-9772 |
| WOLVERTON, ELAINE I | 11419 MARKLEY RD | | | | GAINES | MI | 48436-8903 |
| WOLVERTON, GERALD R | 4952 PENTHOUSE RD | | | | COOKEVILLE | TN | 38506-7207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOLVERTON, GORDON J | 747 ROXBURY CT | | | | LAKE ORION | MI | 48359-1749 |
| WOLVERTON, HELEN J | 105 WILLOW LANE | | | | ANDERSON | IN | 46012-1025 |
| WOLVERTON, HELEN J | 105 WILLOW LN | | | | ANDERSON | IN | 46012-1025 |
| WOLVERTON, IREVA B | 6197 LAKE RD | | | | MILLINGTON | MI | 48746-9231 |
| WOLVERTON, IREVA B | 6197 E LAKE RD | | | | MILLINGTON | MI | 48746-9231 |
| WOLVERTON, JAMES E | 5565 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8707 |
| WOLVERTON, JEFFREY R | 8277 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9132 |
| WOLVERTON, KAY | 2655 N FRIENDSHIP RD TRLR B7 | | | | PADUCAH | KY | 42001-8649 |
| WOLVERTON, MARGARET J | 3404 ELMBROOK | | | | BURTON | MI | 48519-2830 |
| WOLVERTON, MILDRED E | 2916 SWIFTON DR | | | | SARASOTA | FL | 34231-6204 |
| WOLVERTON, RANDY A | 9404 S 225 W | | | | PENDLETON | IN | 46064-9555 |
| WOLVERTON, RHONDA J | 310 NORTHPOINTE CT | | | | DANVILLE | IN | 46122-1067 |
| WOLVERTON, RICHARD J | 9189 SILVER LAKE RD | | | | LINDEN | MI | 48451-9643 |
| WOLVERTON, RONALD L | 1096 W STATE ROAD 38 | | | | PENDLETON | IN | 46064-9584 |
| WOLVERTON, STEVEN N | 9332 E 25TH TER S | | | | INDEPENDENCE | MO | 64052-1521 |
| WOLVERTON, TAMMY K | 3284 W PARKWAY AVE | | | | FLINT | MI | 48504-6947 |
| WOLVERTON, WANDA A | 18626 N SPANISH GARDEN DR | APT 104 | | | SUN CITY WEST | AZ | 85375-4729 |
| WOLVERTON, WAYNE D | 9198 MAPLE VALLEY RD | | | | GLADWIN | MI | 48624-9110 |
| WOLVES CLUB INC | 5930 DALTON RD | | | | TOLEDO | OH | 43612-4210 |
| WOLYNIEC, RICHARD | 48155 BURTON DR | | | | SHELBY TOWNSHIP | MI | 48317-2474 |
| WOLZ, VICKI S | 684 WHITE OAK DR | | | | NEWNAN | GA | 30265-6024 |
| WOM ASSOCIATES-CHARLOTTE, LLC. | WILLIAM O. MUSGRAVE | PO BOX 11677 | | | CHARLOTTE | NC | 28220-1677 |
| WOM ASSOCIATES-RALEIGH, LLC | WILLIAM O. MUSGRAVE | PO BOX 11677 | | | CHARLOTTE | NC | 28220-1677 |
| WOM CREP, LLC | WILLIAM O. MUSGRAVE | 6000 FARIVIEW RD. | | | CHARLOTTE | NC | 28210 |
| WOM CREP, LLC | WILLIAM O. MUSGRAVE | 6000 FAIRVIEW | | | CHARLOTTE | NC | 28210 |
| WOM CREP, LLC | WILLIAM O. MUSGRAVE | 6000 FAIRVEIW RD. | | | CHARLOTTE | NC | 28210 |
| WOM CREP, LLC | WILLIAM O. MUSGRAVE | 6000 FAIRVIEW RD. | | | CHARLOTTE | NC | 28210 |
| WOM CREP, LLC. | WILLIAM O. MUSGRAVE | 6000 FARIVIEW RD. | | | CHARLOTTE | NC | 28210 |
| WOM RREP LLC | PO BOX 11697 | | | | CHARLOTTE | NC | 28220-1697 |
| WOM RREP, LLC | ATTN: WILLIAM O. MUSGRAVE | 7036 E INDEPENDENCE BLVD | | | CHARLOTTE | NC | 28227-9419 |
| WOMACK ANDREW J (430088) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOMACK BRUCE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WOMACK C L (505008) | (NO OPPOSING COUNSEL) | | | | | | |
| WOMACK CLEMMY L (480165) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| WOMACK DOMINIC | WOMACK, DOMINIC | 448 EASTERN AVE 2 | | | CHELSEA | MA | 02150-3125 |
| WOMACK EARL A (353918) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOMACK JR, CHARLES V | 1119 MEDLIN ST SE APT A3 | | | | SMYRNA | GA | 30080-4348 |
| WOMACK JR, CHESTER F | 193 SENTU WAY | | | | HARTWELL | GA | 30643-8216 |
| WOMACK LAW OFFICES | COLLECTION DEPT | PO BOX 637 | | | HENDERSON | KY | 42419-0637 |
| WOMACK LEATRICE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 77201 |
| WOMACK MACHINE SUPPLY CO | 13835 SENLAC DR | | | | DALLAS | TX | 75234-8822 |
| WOMACK MACHINE SUPPLY CO INC | 13835 SENLAC DR | | | | DALLAS | TX | 75234-8822 |
| WOMACK PUBLISHING CO., INC. | CHARLES WOMACK | 30 NORTH MAIN ST | | | CHATHAM | VA | |
| WOMACK STOKES | 762 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304-1306 |
| WOMACK THOMAS MARY | PO BOX 1733 | | | | BROWNWOOD | TX | 76804-1733 |
| WOMACK WATTS P (430089) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOMACK WILLIAM C JR (ESTATE OF) (503271) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOMACK, ANDREW J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOMACK, ARDIS | 5508 JEROME LN | | | | GRAND BLANC | MI | 48439-5114 |
| WOMACK, AYRON D | 1813 MUNY VISTA CT | | | | ALTON | IL | 62002-5662 |
| WOMACK, BARBARA J | 222 ISLAND VIEW DR | | | | POTTSBORO | TX | 75076-4618 |
| WOMACK, BILLY L | 590 CEDARSTONE PATH | | | | DALLAS | GA | 30157-1163 |
| WOMACK, BOBBY A | 3207 HANOVER CT | | | | BOSSIER CITY | LA | 71111-8167 |
| WOMACK, BOBBY ALLEN | 3207 HANOVER CT | | | | BOSSIER CITY | LA | 71111-8167 |
| WOMACK, C L | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WOMACK, CARL | 62292 YORKTOWN DR UNIT 6 | | | | SOUTH LYON | MI | 48178-1097 |
| WOMACK, CAROL E | 11394 CREGO RD | | | | AKRON | NY | 14001 |
| WOMACK, CAROLYN T | 543 PINE SHADOWS DR | | | | DALLAS | GA | 30157-6832 |
| WOMACK, CHARLES D | 15087 LAKEVIEW DR | | | | BONNER SPRINGS | KS | 66012-7054 |
| WOMACK, CHARLES T | 5374 E FARRAND RD | | | | CLIO | MI | 48420-9194 |
| WOMACK, CHERYL K | 10430 WHITTIER ST APT 7 | | | | DETROIT | MI | 48224 |
| WOMACK, CHRISTINE | UPPR | 9819 SOPHIA AVENUE | | | CLEVELAND | OH | 44104-4643 |
| WOMACK, CHRISTINE | 9819 SOPHIA AVE UPPER | | | | CLEVELAND | OH | 44104-4643 |
| WOMACK, CLEMMY L | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| WOMACK, CRAIG E | 104 HICKORY LN | | | | ANTWERP | OH | 45813-8441 |
| WOMACK, DELORIS WHITEMA | 3820 W JACKSON ST | THE WOODLANDS | | | MUNCIE | IN | 47304-3605 |
| WOMACK, DOMINIC | 24 SHOREY ST APT 2 | | | | LYNN | MA | 01902-2922 |
| WOMACK, DONNA M | 18944 ROSEMONT AVE | | | | DETROIT | MI | 48219-2935 |
| WOMACK, DOUGLAS | | | | | | | |
| WOMACK, EARL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOMACK, EDWARD L | PO BOX 3083 | | | | ALTON | IL | 62002 |
| WOMACK, ELMER H | 1057 CUT LOG RD | | | | CEDARTOWN | GA | 30125-4112 |
| WOMACK, ERIC T | PO BOX 44150 | | | | NOTTINGHAM | MD | 21236-6150 |
| WOMACK, ETHEL L | PO BOX 1383 | | | | MOUNTAIN VIEW | AR | 72560-1383 |
| WOMACK, EUNICE A | 611 S FIR AVE APT 1 | | | | INGLEWOOD | CA | 90301-3269 |
| WOMACK, EVELYN | 16821 ARDMORE | | | | DETROIT | MI | 48235-4054 |
| WOMACK, EVELYN | 16821 ARDMORE ST | | | | DETROIT | MI | 48235-4054 |
| WOMACK, FRANKLIN E | P.O. BOX 489 | C/O EDDIE RICHBURG | | | CEDAR KEY | FL | 32625-0489 |
| WOMACK, FRANKLIN E | PO BOX 489 | C/O EDDIE RICHBURG | | | CEDAR KEY | FL | 32625-0489 |
| WOMACK, GILBERT W | 1803 HILLTOP LN | | | | PANTEGO | TX | 76013-3248 |
| WOMACK, GREGORY | 1620 ELMWOOD RD | | | | LANSING | MI | 48917-1570 |
| WOMACK, HARRY P | 806 RED OAK LN | | | | O FALLON | MO | 63366-1645 |
| WOMACK, IRMA | 1120 FRANKLIN AVE | | | | CINCINNATI | OH | 45237-5112 |
| WOMACK, JANE M | 193 SENTU WAY | | | | HARTWELL | GA | 30643-8216 |
| WOMACK, JERRY D | 3105 S MLK BLVD, APT 147 | | | | LANSING | MI | 48911 |
| WOMACK, JERRY W | 1668 CAVAN DR SW | | | | MARIETTA | GA | 30064-2942 |
| WOMACK, JEWEL | 1492 A ROBERT BRADBY DR | | | | DETROIT | MI | 48207-4958 |
| WOMACK, JEWEL | 1492 ROBERT BRADBY DR APT A | | | | DETROIT | MI | 48207-4958 |
| WOMACK, JOHN T | 6614 SHELLEY DR | | | | CLARKSTON | MI | 48348-2047 |
| WOMACK, JOHNNY C | 820 CHICKAWAY TR | | | | MC MINNVILLE | TN | 37110 |
| WOMACK, KATHRYN J | 902 RALEIGH RD | | | | ANDERSON | IN | 46012-2646 |
| WOMACK, KENNETH D | 3401 ANTIETAM CT | | | | EDWARDSVILLE | IL | 62025-3136 |
| WOMACK, LAYMAN O | 4236 PASADENA ST | | | | DETROIT | MI | 48238-2657 |
| WOMACK, LEANDIA Y | 113 CALDWELL RD APT 3 | | | | WEST MONROE | LA | 71291-1705 |
| WOMACK, LEATRICE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WOMACK, MAMIE I | 51 TRENTON AVE | | | | WHITE PLAINS | NY | 10606-2109 |
| WOMACK, MARK D | 845 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOMACK, MARY E | 205 LOCH LOOP | | | | YUKON | OK | 73099-6649 |
| WOMACK, RAYMOND R | 10460 LANELL WOODS RD | | | | FESTUS | MO | 63028-5507 |
| WOMACK, RICHARD J | 7074 WALNUT RD | | | | WOODGATE | NY | 13494-2044 |
| WOMACK, ROSETTA V | 4108 MONTICELLO BLVD APT 201 | | | | YOUNGSTOWN | OH | 44505-1759 |
| WOMACK, RUBY M | 413 HARRISON ST | | | | GREENVILLE | AL | 36037-2907 |
| WOMACK, RUBY M | 413 HARRISSON STREET | | | | GREENVILLE | AL | 36037-2903 |
| WOMACK, RUTH V | 422 KATHRYN LN | | | | ARNOLD | MO | 63010-1738 |
| WOMACK, RUTH V | 422 KATHRYN DR | | | | ARNOLD | MO | 63010-1738 |
| WOMACK, TERESA M | 15087 LAKEVIEW DR | | | | BONNER SPRINGS | KS | 66012-7054 |
| WOMACK, WATTS P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOMACK, WOODROW | 5916 THE ALAMED 2F | | | | BALTIMORE | MD | 21239 |
| WOMACK-WILSON, SHARON L | 451 HAWTHORNE LN | | | | VERO BEACH | FL | 32962-7342 |
| WOMAK, MARY F | JOHNSON & MCELROY | 5500 PRESTON RD STE 370 | | | DALLAS | TX | 75205-2675 |
| WOMAN'S WORLD BROADCASTING, INC. | | | | | | | |
| WOMANSPLACE | PO BOX 216 | | | | MCKEESPORT | PA | 15134-0216 |
| WOMAX, PAUL W | 267 ATTIX DR | | | | DOVER | DE | 19904-1070 |
| WOMBLE CARLYLE SANDRIDGE & RICE PLLC | 8065 LEESBURG PIKE STE 4 | | | | VIENNA | VA | 22182-2738 |
| WOMBLE CARLYLE SANDRIDGE & RICE PLLC | ONE W FOURTH ST | | | | WINSTON SALEM | NC | 27101 |
| WOMBLE CARLYLE SANDRIDGE & RICE, PLLC | WILLIAM B. SULLIVAN, ESQ. | ONE WEST FOURTH STREET | | | WINSTON-SALEM | NC | 27101 |
| WOMBLE, BONNIE W | 56 MILLER AVE | | | | SOMERSET | NJ | 08873-2566 |
| WOMBLE, CARL E | 4204 BOND RD | | | | WILLOW PARK | TX | 76087-9373 |
| WOMBLE, CHARLES R | 151 VILLAGE TRAIL | | | | VANDALIA | OH | 45377-0727 |
| WOMBLE, COLUMBUS N | 68 WATSON DR | | | | FLORENCE | AL | 35633-7114 |
| WOMBLE, DENNIS D | 4242 GRAYSTONE DR | | | | OKEMOS | MI | 48864-5212 |
| WOMBLE, E C | 420 WOMBLE RD | | | | ETHRIDGE | TN | 38456 |
| WOMBLE, HOUSTON D | 350 HAYFORD AVE | | | | LANSING | MI | 48912 |
| WOMBLE, JERRY A | 611 MILAM DR | | | | EULESS | TX | 76039-7508 |
| WOMBLE, MARVIN | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| WOMBLES, HENRY | 617 S 4TH AVE | | | | BEECH GROVE | IN | 46107-2201 |
| WOMBLES, TIMOTHY A | 108 S 3RD AVE | | | | BEECH GROVE | IN | 46107-1909 |
| WOMBOLD, ANITA P | 11996 PUTNAM RD | | | | ENGLEWOOD | OH | 45322-8732 |
| WOMBOLD, ANITA P | 11996 PUTNAM ROAD | | | | ENGLEWOOD | OH | 45322-8732 |
| WOMBOLD, DANNY D | 7117 ORCHID ISLAND PL | | | | BRADENTON | FL | 34202-2437 |
| WOMBOLD, DOUGLAS W | 9457 VERONA RD | | | | LEWISBURG | OH | 45338-9718 |
| WOMBOLD, DOUGLAS WALTER | 9457 VERONA RD | | | | LEWISBURG | OH | 45338-9718 |
| WOMBOLD, GERALDINE E | 11794 S WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309-8319 |
| WOMBOLD, JACK C | 11794 S WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309-8319 |
| WOMBOLD, KENNETH C | 4489 PHARES ST | | | | GREENVILLE | OH | 45331-9320 |
| WOMBOLD, KEVIN D | 11294 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309 |
| WOMBOLD, KLYDIA G | PO BOX 693 | 240 E MAIN ST | | | VERONA | OH | 45378-0693 |
| WOMBWELL, PATRICIA L | 5189 GREEN MEADOWS RD | | | | GRAND BLANC | MI | 48439-9503 |
| WOMC-FM | 2201 WOODWARD HTS | | | | FERNDALE | MI | 48220-1521 |
| WOMEN ARE DREAMERS TOO INC | 4005 WETHERBURN WAY | STE F | | | NORCROSS | GA | 30092-4615 |
| WOMEN IN COMMUNICATIONS INC | PO BOX 17460 | | | | ARLINGTON | VA | 22216-7460 |
| WOMEN IN FILM | ATTN DAVID KAY | 6100 WILSHIRE BLVD STE 710 | | | LOS ANGELES | CA | 90048-5117 |
| WOMEN OWNED WORKPLACES | ATTN:  ANGELA YEARY | 5225 SPRINGBORO PIKE | | | MORAINE | OH | 45439-2970 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOMEN'S HEALTH SCIENCES CENTRE | 77 GRENVILLE ST | | | TORONTO ON M5S 1B3 CANADA | | | |
| WOMENS ALLIANCE FOR RECOVERY | 2012 W 25TH ST STE 620 | | | | CLEVELAND | OH | 44113-4131 |
| WOMENS AUTOMOTIVE ASSOC INTL | PO BOX 2535 | | | | BIRMINGHAM | MI | 48012-2535 |
| WOMENS BASKETBALL CLUB OF | SEATTLE | 490 5TH AVE N | | | SEATTLE | WA | 98109-4631 |
| WOMENS BUSINESS ENTERPRISE NATIONAL COUNCIL | 1120 CONNECTICUT AVE NW SUITE 1000 | | | | WASHINGTON | DC | 20036-3905 |
| WOMENS CLINIC OF SUMTER PA PSP | DTD SEPT 19 1984 FBO BARNEY WILLIAMS | BARNEY WILLIAMS TTEE | 2710 MOHICAN ST | | SUMTER | SC | 39150 |
| WOMENS CLUB OF DETROIT NETWORK | ATT GERALDINE BROWN GM BLDG | 3044 W GRAND BLVD MC 482311100 | | | DETROIT | MI | 48202 |
| WOMENS COMMITTEE | ATTN NANCY SMITH | 4774 STONELEIGH RD | | | BLOOMFIELD | MI | 48302-2166 |
| WOMENS ENTERPRISE | DIVERSITY PUBLISHING GROUP INC | PO BOX 740367 | | | DALLAS | TX | 75374-0367 |
| WOMENS INDUSTRY NETWORK | C/O TRISH SERRATORE | 101 BLUE SEAL DR SE STE 101 | ASE | | LEESBURG | VA | 20175-5684 |
| WOMENS INDUSTRY NETWORK | 5303 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20015-1803 |
| WOMENS RESOURCE CENTER | RIVERVIEW CENTER | 678 FRONT AVE NW STE 180 | | | GRAND RAPIDS | MI | 49504-5372 |
| WOMENSPLACE | PO BOX 216 | | | | MCKEESPORT | PA | 15134-0216 |
| WOMER GORDAN | 1229 ASH LANE | | | | LEBANON | PA | 17042 |
| WOMER JIM | PO BOX 297 | | | | ATLANTIC BEACH | NC | 28512-0297 |
| WOMER, BERT G | 620 S MAIN ST LOT 40 | | | | LABELLE | FL | 33035-4505 |
| WOMER, BETTY J | 3949 LONGHILL DRIVE S.E. | | | | WARREN | OH | 44484-2619 |
| WOMER, CLARENCE J | 1375 MAHONING AVE APT. 205 | | | | WARREN | OH | 44483-2071 |
| WOMER, DONNA U | 322 MORRISON AVE. | | | | NEWTON FALLS | OH | 44444-1429 |
| WOMER, MILDRED M | 1839 VILLAGE PATH | | | | HERMITAGE | PA | 16148-7803 |
| WOMER, SHERMA A | 620 S MAIN ST LOT 40 | | | | LABELLE | FL | 33935-4505 |
| WOMER, SHERMA A | 171 BACKER ROAD | | | | BEAVER DAMS | NY | 14812-9116 |
| WOMER, TIFFANY C | 3508 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2134 |
| WOMMACK, JOSEPH M | 214 BLUFFVIEW CT | | | | TROY | MO | 63379-2012 |
| WOMMACK, MARY LOU A | 299 BUNKER HILL RD | | | | SILEX | MO | 63377-2445 |
| WOMMACK, SARAH L | 33 PLEASANT VALLEY RD NE | | | | MONROE | GA | 30655-7249 |
| WOMMACK, STEPHANIE | 506 S 17TH ST | | | | BOWLING GREEN | MO | 63334-1841 |
| WON JUNE LEE | 39607 SPRINGWATER DR | | | | NORTHVILLE | MI | 48168-3963 |
| WON KIM | 30200 CANTERBURY DR | | | | SOUTHFIELD | MI | 48076-1202 |
| WON PATTERSON | PO BOX 8524 | | | | WARREN | OH | 44484-0524 |
| WON PEI | 3116 NW 54TH ST | | | | OKLAHOMA CITY | OK | 73112-5309 |
| WON SO | 6205 WINNEPEG DR | | | | BURKE | VA | 22015-3849 |
| WON, HARVEY D | 2580 BANGERT LN | | | | NAPERVILLE | IL | 60564-5902 |
| WON-DOOR CORP | 1865 S 3480 W | | | | SALT LAKE CITY | UT | 84104-4915 |
| WONCH BATTERY CO | ATTN:  RON HEBERT | 1213 N SHERIDAN ST | | | BAY CITY | MI | 48708-6086 |
| WONCH, ANTHONY D | 5168 ROBERTS DR | | | | FLINT | MI | 48506-1591 |
| WONCH, GUY | 4804 BONNIE DR | | | | BAY CITY | MI | 48706-2654 |
| WONCH, KATHLEEN S | 5168 ROBERTS DR | | | | FLINT | MI | 48506-1591 |
| WONCH, PATRICK J | 3136 E LAKE RD | | | | CLIO | MI | 48420-7966 |
| WONCH, RANDALL D | 560 VANDERVEEN DR | | | | MASON | MI | 48854-1959 |
| WONCH, ROCHELLE L | 560 VANDERVEEN DR | | | | MASON | MI | 48854-1959 |
| WONDA JEFFERSON | 4947 OLIVE ST | | | | KANSAS CITY | MO | 64130-2625 |
| WONDA PETERSON | 6992 RICHFIELD DRIVE | | | | REYNOLDSBURG | OH | 43066 |
| WONDA SMITH-PITTMAN | 1533 BRADSHAW DR | | | | COLUMBIA | TN | 38401-8647 |
| WONDEL, MICHAEL A | 214 CASTLEWOOD DR | | | | TROY | MO | 63379-3341 |
| WONDEL, MICHAEL A | 3507 BEDFORD FALLS CT N | | | | WENTZVILLE | MO | 63385-2681 |
| WONDEL, WALTER W | 27 FAIRLANE ACRES | | | | WARRENTON | MO | 63383-3016 |
| WONDER HARDY | 901 PALLISTER ST APT 1201 | | | | DETROIT | MI | 48202-2676 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WONDER TRANSPORT COMPANY | 2204 BRODHEAD RD | | | | ALIQUIPPA | PA | 15001-4684 |
| WONDERGEM, JEANNE C | 3741 MILAN SW | | | | GRAND RAPIDS | MI | 49509 |
| WONDERGEM, JEANNE C | 3741 MILAN AVE SW | | | | GRAND RAPIDS | MI | 49509-3935 |
| WONDERGEM, MARK | 4670 TERRY DR SE | | | | GRAND RAPIDS | MI | 49512-5321 |
| WONDERLAB | 308 W 4TH ST | | | | BLOOMINGTON | IN | 47404-5120 |
| WONDERLAND LANES | ATTN: KEN BASHARA | 28455 PLYMOUTH RD | | | LIVONIA | MI | 48150-2327 |
| WONDERLAND MUS/DEARB | 13519 MICHIGAN AVE | | | | DEARBORN | MI | 48126-3510 |
| WONDERLIC, ROBERT C | 513 MORRISH RD | | | | FLUSHING | MI | 48433-2205 |
| WONDERLIN, EARL L | 3220 INDEPENDENCE DR APT 301 | | | | DANVILLE | IL | 61832-7923 |
| WONDERLIN, TERRY L | 1343 HOLLY HILL DR | | | | FRANKLIN | TN | 37064-6741 |
| WONDERLY JR, VANCE G | 5417 STATE ROUTE 7 | | | | BURGHILL | OH | 44404-9747 |
| WONDERLY, EMERALD J | 627 NW 500TH RD | | | | CENTERVIEW | MO | 64019-9176 |
| WONDERLY, GARY L | 10548 KNIFFEN RD | | | | BRITTON | MI | 49229-9572 |
| WONDERLY, GREGORY G | 13704 FOUNTAIN ST | | | | SHERWOOD | OH | 43556-9708 |
| WONDERLY, JARED R | 5497 THIEL RD | | | | HICKSVILLE | OH | 43526-9737 |
| WONDERLY, LYNN A | 13704 FOUNTAIN ST | | | | SHERWOOD | OH | 43556-9708 |
| WONDERLY, LYNN ANN | 13704 FOUNTAIN ST | | | | SHERWOOD | OH | 43556-9708 |
| WONDERLY, NEIL W | RR 1 | | | | SHERWOOD | OH | 43556 |
| WONDERLY, NEIL W | 12218 FOUNTAIN ST | | | | SHERWOOD | OH | 43556-9707 |
| WONDERLY, RAY W | 14890 KIEFER RD | | | | GERMANTOWN | OH | 45327-8593 |
| WONDERLY, STEPHANIE A | 4270 POSSUM RUN RD | | | | DAYTON | OH | 45440-4056 |
| WONDERO, JANET M | 1815 CARNOUSTIE CT | | | | OXFORD | MI | 48371-5850 |
| WONDERS, GREGORY A | 10444 LLOY ST | | | | PORTAGE | MI | 49024-6839 |
| WONDERS, KENDALL B | 2421 GARDEN ST | | | | JOLIET | IL | 60435-1416 |
| WONDERS, NITA M | 904 ELLENHURST DR | | | | ANDERSON | IN | 46012-4562 |
| WONDERS, ROBERT A | 859 HERSHIRE DR | | | | BETHEL PARK | PA | 15102-2331 |
| WONDERS, ROBERT E | 57 2ND ST SW | | | | LINTON | IN | 47441-1805 |
| WONDOLOWSKI, FLORENCE T | 198 AMBOY ST | | | | DEARBORN HEIGHTS | MI | 48127-3604 |
| WONDOLOWSKI, FLORENCE T | 198 AMBOY ST | | | | N DEARBORN HGTS | MI | 48127-3604 |
| WONDOLOWSKI, MICHAEL C | 4264 VIA MARCINA | | | | CARPINTERIA | CA | 93013-1218 |
| WONDRA ROBERT J (663092) | C/O GORI JULIAN & ASSOCIASTES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| WONDRIES CHEVROLET | 1247 W MAIN ST | | | | ALHAMBRA | CA | 91801-3330 |
| WONDRIES CHEVROLET | PAUL WONDRIES | 1247 W MAIN ST | | | ALHAMBRA | CA | 91801-3330 |
| WONDRIES CHEVROLET/LOS ANGELES COUNTY | 1247 W MAIN ST | | | | ALHAMBRA | CA | 91801-3330 |
| WONDROFSKI, HERMAN F | 776 OLD ROUTE 8 | | | | JAMAICA | VT | 05343-9769 |
| WONER, RICKY S | 1371 JACKSONVILLE RD | | | | COLUMBUS | NJ | 08022-1934 |
| WONER, RICKY S. | 1371 JACKSONVILLE RD | | | | COLUMBUS | NJ | 08022-1934 |
| WONG CABELLO LUTSCH RUTHERFORD& BRUCCULERI LLP | 20333 STATE HIGHWAY 249 STE 600 | | | | HOUSTON | TX | 77070-2614 |
| WONG CHIN PANG ALEX | NO 2 PARK ROAD 19/FU1 | FLAT A | MID-LEVELS HONG KONG | | | | |
| WONG CHIN PANG ALEX | NO 2 PARK ROAD | 191 FUI FLAT A | MID-LEVELS HONG KONG | | | | |
| WONG CHING YUEN | 46 EUGENIA WAY | | | | HILLSBOROUGH | CA | 94010-6263 |
| WONG DEBRA | WONG, DEBRA | 2847 NE 12TH AVE | | | PORTLAND | OR | 97212-3219 |
| WONG ELECTRIC INC | 4067 TRANSPORT ST | | | | PALO ALTO | CA | 94303 |
| WONG ELECTRIC INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4067 TRANSPORT ST | | | PALO ALTO | CA | 94303-4914 |
| WONG EMMA | 3754 QUARTON ROAD | | | | BLOOMFIELD | MI | 48302-4037 |
| WONG FAY MIN (ESTATE OF) (516206) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WONG FRANCES | 419 W 115TH ST APT 21 | | | | NEW YORK | NY | 10025-1745 |
| WONG VIOLET | 2216 WILSON ST | | | | HONOLULU | HI | 96819-3636 |
| WONG, ALBERT C | 7725 BOREAS DR | | | | ORLANDO | FL | 32822-8064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WONG, ALEXANDER S | 7600 WILDFLOWER CT | | | | ROSEVILLE | CA | 95746-9445 |
| WONG, ANDRE A | 8219 BAJA BLVD | | | | ORLANDO | FL | 32817-2492 |
| WONG, ANDY K | 3239 S HUDSON ST | | | | SEATTLE | WA | 98118-1915 |
| WONG, BARBARA V | 144 PEPPERTREE DR | | | | ORLANDO | FL | 32825-3641 |
| WONG, BERNARD | 19858 NOB HILL DR | | | | MACOMB | MI | 48044-5923 |
| WONG, BOBBY L | 101 W YORK AVE | | | | FLINT | MI | 48505-2027 |
| WONG, BRUCE W | 29246 MILLBROOK RD | | | | FARMINGTON HILLS | MI | 48334-3124 |
| WONG, CHING YUEN | 55 MALLORY AVE APT 46 | | | | JERSEY CITY | NJ | 07305-1162 |
| WONG, CHOR | 1367 VILLA RD | | | | BIRMINGHAM | MI | 48009-6590 |
| WONG, CHUNG L | 3754 QUARTON RD | | | | BLOOMFIELD | MI | 48302-4037 |
| WONG, CURTIS A | 46285 SHOAL DR | | | | MACOMB | MI | 48044-3641 |
| WONG, DANIEL K | 444 BUTTERCUP DR | | | | ROCHESTER HILLS | MI | 48307-5211 |
| WONG, DANIEL KC | 444 BUTTERCUP DR | | | | ROCHESTER HILLS | MI | 48307-5211 |
| WONG, DAREN K | 1929 PLYMOUTH RD APT 3003 | | | | ANN ARBOR | MI | 48105-2148 |
| WONG, DEBRA | 2847 NE 12TH AVE | | | | PORTLAND | OR | 97212-3219 |
| WONG, DONALD N | 682 HOLLYHOCK DR | | | | SAN LEANDRO | CA | 94578-3817 |
| WONG, EDWARD C | 969 TOWER MANOR DR | | | | WINNETKA | IL | 60093-1937 |
| WONG, EUGENE K | 131 TYNEBOURNE PL | | | | ALAMEDA | CA | 94502-6457 |
| WONG, EUGENE V | 12225 GLEN CREEK RD | | | | CERRITOS | CA | 90703-1924 |
| WONG, FANNY | 3105 SCARLET OAKS CT | | | | SPARKS | NV | 89436-8464 |
| WONG, FAY MIN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WONG, HENRY L | 499 CASSELINO DR | | | | SAN JOSE | CA | 95136-4812 |
| WONG, HSIAO F | 28166 YORKTOWN RD | | | | FARMINGTON HILLS | MI | 48331-3249 |
| WONG, JAMES | 6149 OLIVE BRANCH RD | | | | GREENWOOD | IN | 46143-9007 |
| WONG, JASON B | 253 SLADE CT | | | | ROCHESTER HILLS | MI | 48307-3864 |
| WONG, JASON M | #244 | 51194 ROMEO PLANK RD | | | MACOMB | MI | 48042 |
| WONG, JOE R | 175 W 200 S | | | | HARTFORD CITY | IN | 47348-9732 |
| WONG, JOHNNY | 1925 COLLEGE VIEW DR | | | | MONTEREY PARK | CA | 91754-4437 |
| WONG, JOSHUA B | 252 UNION DR | | | | ROCHESTER HILLS | MI | 48307-3875 |
| WONG, KENNETH T | PO BOX 9022 | GM SHANGHAI | | | WARREN | MI | 48090-9022 |
| WONG, KENNETH T K | PO BOX 9022 | GM SHANGHAI | | | WARREN | MI | 48090-9022 |
| WONG, KENT L | 2635 KIPLING AVE | | | | BERKLEY | MI | 48072-1534 |
| WONG, KEVIN C | 1503 SCIO RIDGE RD | | | | ANN ARBOR | MI | 48103-8991 |
| WONG, KUY D | 2101 BROOKGATE DR | | | | GRAPEVINE | TX | 76051-7812 |
| WONG, KUY DAN | 2101 BROOKGATE DR | | | | GRAPEVINE | TX | 76051-7812 |
| WONG, LEONARD F | 2600 ARLINGDALE DR | | | | PALATINE | IL | 60067-7342 |
| WONG, LEONARD FONG | 2600 ARLINGDALE DR | | | | PALATINE | IL | 60067-7342 |
| WONG, LEUNG K | 3067 BROCKWOOD DR NE | | | | GRAND RAPIDS | MI | 49525-1314 |
| WONG, LEUNG K | 13989 AMBLEWIND PL | | | | WESTFIELD | IN | 46074-8514 |
| WONG, LIN W | 2507 NE LAKE BREEZE DR | | | | LEES SUMMIT | MO | 64086-7067 |
| WONG, LISA S | 3696 FERNLEIGH DR | | | | TROY | MI | 48083-5715 |
| WONG, LISA SETO | 3696 FERNLEIGH DR | | | | TROY | MI | 48083-5715 |
| WONG, LORETTA V | 9495 DATE ST | | | | FONTANA | CA | 92335-5669 |
| WONG, MARK D | 8419 W HAWTHORNE AVE | | | | WAUWATOSA | WI | 53226-4635 |
| WONG, MARTIN G | 28 ELLIE DR | | | | MERRIMACK | NH | 03054-3574 |
| WONG, MD | 609 MATLOCK CENTRE CIR | | | | ARLINGTON | TX | 76015-2535 |
| WONG, MEE SUE | 7807 PARK AVE | | | | NORTH BERGEN | NJ | 07047-5824 |
| WONG, MOON LAN | 6139 79TH ST | | | | MIDDLE VILLAGE | NY | 11379-1337 |
| WONG, MOON LAN | 61-39 79TH STREET | | | | MIDDLE VILLAGE | NY | 11379-1337 |
| WONG, NESTOR L | 249 SWIFT RD | | | | LANGHORNE | PA | 19047-2351 |
| WONG, NGUN O | 358 RICHMOND RD | | | | RICHMOND HTS | OH | 44143-1401 |
| WONG, PATRICK C | 1310 ELM ST | | | | PLYMOUTH | MI | 48170-1508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WONG, PAUL | 9041 MANSFIELD RD APT 1908 | | | | SHREVEPORT | LA | 71118-2638 |
| WONG, PAUL | APT 1908 | 9041 MANSFIELD ROAD | | | SHREVEPORT | LA | 71118-2638 |
| WONG, RICKY L | 410 E GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8703 |
| WONG, SHARON | 10252 MARIA DR | | | | FORT WORTH | TX | 76108-4072 |
| WONG, SHELBY | ADDRESS NOT IN FILE | | | | | | |
| WONG, SHERMAN L | 2025 SHROYER RD | | | | DAYTON | OH | 45419-2616 |
| WONG, SIK T | 7008 BOLZANO WAY | | | | ELK GROVE | CA | 95757-3027 |
| WONG, THADDEUS | 914 S 102ND ST | | | | WEST ALLIS | WI | 53214-2518 |
| WONG, THEODORE E | 102 E SUNRISE CIR | | | | BUTLER | PA | 16001-1278 |
| WONG, TONY G | 1601 ARBOR CREEK DR | | | | ROCHESTER HILLS | MI | 48306-3609 |
| WONG, TRACY A | 28 ELLIE DR | | | | MERRIMACK | NH | 03054 |
| WONG, VINCENT J | 7757 RAVANA DR | | | | ORLANDO | FL | 32822-8031 |
| WONG, VIRGINIA D | 646 WELLINGTON CRES | | | | MOUNT CLEMENS | MI | 48043-2949 |
| WONG, WAI W | 27478 GRANDON AVE | | | | LIVONIA | MI | 48150-4163 |
| WONG, WILLIAM K | 2043 BELLE VERNON DR | | | | ROCHESTER HILLS | MI | 48309-2126 |
| WONG, YUEN H | 3400 EAGLE DR | | | | TROY | MI | 48083-5922 |
| WONGCHAROENTHAM, FUENGFA | 32405 ROBESON ST | | | | ST CLR SHORES | MI | 48082-2910 |
| WONGCHAROENTHAM, FUENGFA | 25744 VAN DYKE AVE | | | | CENTER LINE | MI | 48015-1842 |
| WONGROWSKI, JOSEPH R | 4700 FOX POINTE DR UNIT 308 | | | | BAY CITY | MI | 48706-2843 |
| WONGSO, DAVID J | 4168 VERA ST | | | | SAGINAW | MI | 48603-4053 |
| WONIEWSKI, DONALD J | 1257 WATERSIDE LN | | | | BRIGHTON | MI | 48114-9665 |
| WONIEWSKI, JOHN M | 34518 HIVELEY ST | | | | WESTLAND | MI | 48186-4323 |
| WONN, ERIKA H | 171 BERKSHIRE LOOP | | | | CROSSVILLE | TN | 38558-7149 |
| WONNACOTT, DARLINDA L | 3025 WOODSLEE DR | | | | ROYAL OAK | MI | 48073-2936 |
| WONNELL, EARL E | 17498 70TH ST | | | | MC LOUTH | KS | 66054-4112 |
| WONNIA EARLEY | PO BOX 363870 | | | | N LAS VEGAS | NV | 89036-7870 |
| WONNIE GOSS | 1401 MARY AVE | | | | LANSING | MI | 48910-5293 |
| WONSALA, FRANCES | 2 GREEN ST APT 7 | | | | PALMER | MA | 01069-1000 |
| WONSER-BRAUER, JANICE ANN | 505 S MAPLE ST | | | | MANTON | MI | 49663-8543 |
| WONSETLER- CAUTHON, MARY J | 102 E HULETT ST | PO BOX 92 | | | EDGERTON | KS | 66021-2213 |
| WONSEY, JOSEPH G | 12798 HAIGHT RD | | | | TROUT CREEK | MI | 49967-9206 |
| WONSEY, LESLIE H | 7042 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9010 |
| WONSEY, MAYBELL M | 350 S WILLOW AVE SPC 107 | | | | RIALTO | CA | 92376-2000 |
| WONSEY, MAYBELL M | 350 S WILLOW AVE | SPACE 107 | | | RIALTO | CA | 92376 |
| WONSEY, STEWART H | 74861 FULTON ST | | | | ARMADA | MI | 48005-3389 |
| WONSOWICZ, LAWRENCE | 2873 RED OAK CIR | | | | NEW SMYRNA BEACH | FL | 32168-5787 |
| WONSOWICZ, WILLIAM J | 8039 LOZIER AVE | | | | WARREN | MI | 48089-1612 |
| WONSUL, NATALIA | 26337 RYAN ROAD | APT. #A225 | | | WARREN | MI | 48091-1177 |
| WONTKOWSKI, PATTI R | 6318 WESTWOOD ST | | | | DETROIT | MI | 48228-3929 |
| WONTKOWSKI, ROBERT M | 15613 DUPAGE BLVD | | | | TAYLOR | MI | 48180-6025 |
| WONTKOWSKI, ROBERT MIKE | P0 BOX 40451 | | | | REDFORD | MI | 48239 |
| WONTOR, ANTOINETTE M | 1581 W DEXTER TRAIL | | | | MASON | MI | 48854-9664 |
| WONTROBA, RICHARD B | 6911 RUTLAND ST | | | | DETROIT | MI | 48228-4708 |
| WONTROBA, THOMAS | 17082 ARLINGTON AVE | | | | ALLEN PARK | MI | 48101-2823 |
| WONTROP, LAURA C | 1592 WEST BLVD | | | | BERKLEY | MI | 48072-2042 |
| WONZIE BRAGER | 13840 PEMBROKE AVE | | | | DETROIT | MI | 48235-1520 |
| WONZIE SAUNDERS | 26601 COOLIDGE HWY | C/O GUARDIAN CARE INC | | | OAK PARK | MI | 48237-1135 |
| WOO JONG KIM | 676 WINDSONG DR | | | | ROCHESTER HILLS | MI | 48307-3592 |
| WOO KYUNG MIT | 247-2 DEOKPO-DONG SASANG-GU | | | BUSAN KR 617-040 KOREA (REP) | | | |
| WOO, HENRY | 14080 SYRACUSE ST | | | | TAYLOR | MI | 48180-4633 |
| WOO, KIMBERLY K | 30741 K68 HIGHWAY | | | | PAOLA | KS | 66071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOO, KIN S | PO BOX 300363 | | | | DRAYTON PLAINS | MI | 48330-0363 |
| WOO, KYUNG-HWA | AVENIDA RAMON Y CAJAL | 103, 8F | | MADRID SPAIN 28043 | | | |
| WOO, LIN S | 5773 WILLIAMSBURG DR | | | | NORCROSS | GA | 30093-4132 |
| WOO, WILLIAM C | 25712 RAINTREE RD | | | | LAGUNA HILLS | CA | 92653-7530 |
| WOO, WILLIE | 471 COLE PLZ | | | | WILLOWICK | OH | 44095-4800 |
| WOO, YOUNG IL | | | | | | | |
| WOOBO TECH CO LTD | 632-5 TOJIN-RI CHEONGBUK-MYEON | | | PYEONGTAEK-SI GYEONGGI-DO KR 451-831 KOREA | | | |
| WOOCK, GARY A | 4488 BREEN RD | | | | EMMETT | MI | 48022-2802 |
| WOOD AMENDA | 508 PENNSYLVANIA AVE | | | | SHENANDOAH | VA | 22849-1435 |
| WOOD AUTO REPAIR | 750 TRACY RD | | | | NEW WHITELAND | IN | 46184-9580 |
| WOOD BARBARA | 3433 ALTURAS COURT | | | | POCATELLO | ID | 83201-8024 |
| WOOD BENNETT | 2125 WASHINGTON AVENUE | | | | MEMPHIS | TN | 38104 |
| WOOD CHARLES | 96 BARRENSDALE DR | | | | SEVERNA PARK | MD | 21146-4809 |
| WOOD CHEVROLET, INC. | 187 S MAIN ST | | | | CARROLLTOWN | PA | 15722-7206 |
| WOOD CHEVROLET, INC. | JEFFREY WOOD | 187 S MAIN ST | | | CARROLLTOWN | PA | 15722-7206 |
| WOOD CHIRO CLINIC | 43901 VAN DYKE AVE | | | | STERLING HEIGHTS | MI | 48314-2448 |
| WOOD CHIROPRACTIC CL | 43901 VAN DYKE AVE | | | | STERLING HTS | MI | 48314-2448 |
| WOOD COMPANY DI D BAGNI | VIA ZATTI 23 | | | REGGIO EMILIA 42100 | | | |
| WOOD COUNTY CSEA | ACT B SNODGRASS 90-DR-98 | PO BOX 1028 | | | BOWLING GREEN | OH | 43402-1028 |
| WOOD COUNTY CSEA ACT OF | D B STAHL | PO BOX 1028 | | | BOWLING GREEN | OH | 43402-1028 |
| WOOD COUNTY SHERIFF | 1960 E GYPSY LANE RD | | | | BOWLING GREEN | OH | 43402-9396 |
| WOOD COUNTY T/C | PO BOX 1919 | | | | QUITMAN | TX | 75783-2919 |
| WOOD COUNTY TREASURER | COUNTY OFFICE BUILDING | COURTHOUSE SQUARE | | | BOWLING GREEN | OH | 43402 |
| WOOD DANIEL (430090) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOOD DANIEL J | 8915 PRICE RD | | | | RAVENNA | OH | 44266-8032 |
| WOOD DANIEL VS. DETROIT DIESEL CORPORATION | DETROIT DIESEL | | | | | | |
| WOOD DAVID PERSONNEL | PO BOX 18776 | | | | WEST PALM BEACH | FL | 33416-8776 |
| WOOD DENISE | WOOD, DENISE | 810 S CASINO CENTER BLVD | | | LAS VEGAS | NV | 89101-6719 |
| WOOD EVA AND JOSEPH | 1475 BARNHARDT LN | | | | RAHWAY | NJ | 07065-5088 |
| WOOD EVERETT (ESTATE OF) (653735) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| WOOD FAMILY REV LIVING TRUST | MCKINLEY V WOODS | 5360 FLORIDA PALM AVE | | | COCOA | FL | 32927 |
| WOOD FRANCES (448786) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WOOD FRASER O (430091) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOOD GERALDINE | 9816 WESTPARK DR | | | | BENBROOK | TX | 76126-3125 |
| WOOD GROUP FIELD SERVICES | 344 E PASADENA FREEWAY | | | | PASADENA | TX | 77506 |
| WOOD GROUP FIELD SERVICES | 4595 PACHECO BLVD | | | | MARTINEZ | CA | 94553-2233 |
| WOOD GROUP FIELD SERVICES | 10455 SLUSHER DR #12 | | | | SANTA FE SPRINGS | CA | 90570-3750 |
| WOOD GROUP GENERATOR SERVICES | 1113 CAMINA ENTRADA | | | | FARMINGTON | NM | 87401-8068 |
| WOOD GROUP INC | 17420 KATY FWY STE 300 | | | | HOUSTON | TX | 77094-1324 |
| WOOD GROUP LIT USA INC | 6225 A WEST HOUSTON PKWY N | | | | HOUSTON | TX | 77041 |
| WOOD GROUP PRESSURE CONTROL | 3250 BRIARPARK DRIVE | | | | HOUSTON | TX | 77042 |
| WOOD GROUP USA HOLDINGS, INC | JOEL BENDER | 1441 PARK TEN BLVD | | | HOUSTON | TX | 77084-5028 |
| WOOD HAROLD EDWARD (489632) | MOTLEY RICE | 1750 JACKSON ST | | | BARNWELL | SC | 29812-1546 |
| WOOD HAROLD EDWARD (639402) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| WOOD HARVEY | 7820 EAST RIVERSIDE CIRCLE | | | | MESA | AZ | 85207 |
| WOOD HENRY L (ESTATE OF) (507825) | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| WOOD HERRON & EVANS LLP | 2700 CAREW TOWER 441 VINE ST | | | | CINCINNATI | OH | 45202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOOD I I I, JAMES W | 6332 GOLF LAKES COURT A | | | | BAY CITY | MI | 48706-9364 |
| WOOD I I I, MITCHELL C | 5 RIO GRANDE AVE | | | | TROTWOOD | OH | 45426-2918 |
| WOOD I I I, WILLIAM G | 48282 HARBOR DR | | | | CHESTERFIELD | MI | 48047-3468 |
| WOOD I I, ROBERT F | 5579 FRESNO AVE | | | | MEMPHIS | TN | 38115-2321 |
| WOOD II, WILLIAM T | 2217 N HILLCREST RD | | | | VINCENNES | IN | 47591-6163 |
| WOOD III, DONALD H | 38564 COTTONWOOD DR | | | | STERLING HEIGHTS | MI | 48310-3132 |
| WOOD III, JAMES W | 6332 GOLF LAKES COURT A | | | | BAY CITY | MI | 48706-9364 |
| WOOD III, MITCHELL C | 5 RIO GRANDE AVE | | | | TROTWOOD | OH | 45426-2918 |
| WOOD III, WILLIAM G | 48282 HARBOR DR | | | | CHESTERFIELD | MI | 48047-3468 |
| WOOD III,MITCHELL C | 5 RIO GRANDE AVE | | | | TROTWOOD | OH | 45426-2918 |
| WOOD JACK C (430092) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOOD JAMES | 1992 FAIRFIELD DR | | | | ROCHESTER HILLS | MI | 48306-3114 |
| WOOD JAMES (448788) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WOOD JAMES D (155892) | BAGGETT MCCALL & BURGESS | PO BOX 7820 | | | LAKE CHARLES | LA | 70606-7820 |
| WOOD JOHN & GERALD ARZOUMANIAN | 10 GENERALS WAY | | | | CLIFTON PARK | NY | 12065-6529 |
| WOOD JR, BILLIE R | 7337 S SHAKER DR | | | | WATERFORD | MI | 48327-1036 |
| WOOD JR, CARL E | 231 HAGUE ST | | | | ROCHESTER | NY | 14611-1621 |
| WOOD JR, CHARLES E | 4651 E 50 N | | | | KOKOMO | IN | 46901 |
| WOOD JR, CHARLES W | PO BOX 647 | | | | SCOTTSVILLE | KY | 42164-0647 |
| WOOD JR, DONALD H | 901 VIEWLAND DR | | | | ROCHESTER HILLS | MI | 48309-2579 |
| WOOD JR, EARL O | G5291 BEECHER ROAD | | | | FLINT | MI | 48532 |
| WOOD JR, EDWIN J | 14154 S DENNY BLVD APT 123 | | | | LITCHFIELD PARK | AZ | 85340-9438 |
| WOOD JR, EVERETT | 5670 ACADEMY DR | | | | MORRISTOWN | TN | 37814 |
| WOOD JR, FLOYD L | 10571 N K92 HWY | | | | MC LOUTH | KS | 66054-4274 |
| WOOD JR, FRANK B | 291 OLD CHIMNEY LN | | | | CEDAR MOUNTAIN | NC | 28718-9104 |
| WOOD JR, JAMES G | 2932 MORRIS TRL | | | | WEST BRANCH | MI | 48661-9229 |
| WOOD JR, JERRY D | 239 ROBINSON PL | | | | SHREVEPORT | LA | 71104-2460 |
| WOOD JR, JERRY DON | 239 ROBINSON PL | | | | SHREVEPORT | LA | 71104-2460 |
| WOOD JR, LOYD | 13517 TURNER RD | | | | DEWITT | MI | 48820-9063 |
| WOOD JR, MELVIN E | PO BOX 459 | | | | AMELIA COURT HOUSE | VA | 23002-0459 |
| WOOD JR, QUILLIAN | 4761 ERICSON AVE. | | | | DAYTON | OH | 45418-1909 |
| WOOD JR, RAY C | 1605 MARLOW RD | | | | MAYSVILLE | GA | 30558-3138 |
| WOOD JR, ROBERT L | 12908 WOODBINE | | | | REDFORD | MI | 48239-4502 |
| WOOD JR, ROBERT W | 1012 SYMES CT | | | | ROYAL OAK | MI | 48067-1510 |
| WOOD JR, RONALD W | 11388 LAUREL WOODS DR | | | | WASHINGTN TWP | MI | 48094-3761 |
| WOOD JR, THOMAS E | 1488 DONOVAN ST | | | | BURTON | MI | 48529-1226 |
| WOOD JR, THOMAS EDGAR | 1488 DONOVAN ST | | | | BURTON | MI | 48529-1226 |
| WOOD JR, TODD M | 2968 COLUMBIA DR | | | | BENSALEM | PA | 19020-2108 |
| WOOD JR, VARIOUS F | 21161 WESTHAMPTON ST | | | | OAK PARK | MI | 48237-2711 |
| WOOD JR, VERLYN E | 13911 TURNER RD | | | | DEWITT | MI | 48820-9022 |
| WOOD JR, WILLIAM D | 4330 MARTIN RD | | | | MUSSEY | MI | 48014-2910 |
| WOOD JR, WILLIAM D | 36346 TULANE DR | | | | STERLING HTS | MI | 48312-2859 |
| WOOD JR, WILLIAM G | 64015 LIMERICK LN | | | | WASHINGTN TWP | MI | 48095-2524 |
| WOOD JR, WILLIAM M | 31980 ALVIN ST | | | | GARDEN CITY | MI | 48135-1323 |
| WOOD JR, WILLIAM R | 5613 DEBRA DR | | | | CASTALIA | OH | 44824-9721 |
| WOOD JR., EVERETT | 5670 ACADEMY DRIVE | | | | MORRISTOWN | TN | 37814-1402 |
| WOOD JR., JOHN K | 5613 PENN AVE | | | | KETTERING | OH | 45432-1726 |
| WOOD KENNETH (448790) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOOD LEONARD | WOOD, DEBRA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WOOD LEONARD | WOOD, LEONARD | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WOOD LINDA | WOOD, LINDA | PO BOX 932 | | | GRETNA | VA | 24557-0932 |
| WOOD LK | 4041 GULF SHORE BLVD N APT 801 | | | | NAPLES | FL | 34103-2649 |
| WOOD MORGAN | 1941 GOLFVIEW LN | | | | WESTLAND | MI | 48186-5588 |
| WOOD MOTOR COMPANY, INC. | 600 HIGHWAY 62 65 N | | | | HARRISON | AR | 72601-2202 |
| WOOD MOTOR COMPANY, INC. | JOHN WOOD | 600 HIGHWAY 62 65 N | | | HARRISON | AR | 72601-2202 |
| WOOD OIL COMPANY | 1532 W 132ND ST | | | | GARDENA | CA | 90249-2108 |
| WOOD PHILLIP | 8285 N CLIO RD | | | | MOUNT MORRIS | MI | 48458-8209 |
| WOOD PONTIAC CHEVROLET, INC. | 270 MAIN ST | | | | PLUMVILLE | PA | 16246 |
| WOOD PONTIAC-CHEVROLET, INC. | 270 MAIN ST | | | | PLUMVILLE | PA | 16246 |
| WOOD PONTIAC-CHEVROLET, INC. | LARRY WOOD | 270 MAIN ST | | | PLUMVILLE | PA | 16246 |
| WOOD RAYMOND | WOOD, RAYMOND | 307 W 7TH ST STE 1800 | | | FORT WORTH | TX | 76102-5118 |
| WOOD RHONDA | 308 WESTFIELD LN | | | | FRIENDSWOOD | TX | 77546-6315 |
| WOOD RICHARDSON, JOYCE R | 27851 METRO VILLA COURT | APT 107 D | | | HARRISON TWP | MI | 48045 |
| WOOD RICK | 3662 SEASCAPE DR | | | | HUNTINGTON BEACH | CA | 92649-2520 |
| WOOD RICK | WOOD, RICK | STATE FARM INS | BILLINGS OP CENTER BILLINGS OP CENTER P.O. BOX 347 | | DUPONT | WA | 98327 |
| WOOD RIVER MOTORS | 711 MAIN STREET N | | | | HAILEY | ID | 83333 |
| WOOD RIVER MOTORS, LLC | JACK HUNSAKER | 711 MAIN STREET N | | | HAILEY | ID | 83333 |
| WOOD ROBERT D (652496) | HOFFMAN SHEPARD A LAW OFFICES OF | 111 S CALVART ST STE 1705 | | | BALTIMORE | MD | 21202-6137 |
| WOOD RONALD G (626844) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOOD SR, RONALD P | PO BOX 224 | | | | GARLAND | ME | 04939-0224 |
| WOOD STEPHEN G | 1510 E 1950 N | | | | PROVO | UT | 84604-5723 |
| WOOD TAMMY | WOOD, TAMMY | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| WOOD TELFORD A | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| WOOD TELFORD A (507081) | (NO OPPOSING COUNSEL) | | | | | | |
| WOOD TIFFANY | HOLMES, SANDRA | SCOTT GOODWIN | 999 HAYNES STE. 385 | | BIRMINGHAM | MI | 48009 |
| WOOD TIFFANY | WOOD, TIFFANY | 466 BALL | | | ORTONVILLE | MI | 48462 |
| WOOD TZVEE | MALESTER, ANDREA | | | | | | |
| WOOD TZVEE | WOOD, TZVEE | | | | | | |
| WOOD WALLACE | WOOD, WALLACE | 111 W MONROE ST STE 1124 | | | PHOENIX | AZ | 85003-1722 |
| WOOD WAYNE (449654) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WOOD WAYNE (492225) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WOOD WESLEY | NO ADVERSE PARTY | | | | | | |
| WOOD WILLARD L (411019) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOOD WILLIAM | PO BOX 1186 | | | | WOFFORD HEIGHTS | CA | 93285-1186 |
| WOOD WILLIAM H D (360930) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOOD WILLIAM R SR (ESTATE OF) (666151) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOOD WILLIAM T (459655) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WOOD WILLIAMS RAFALSKY & HARRIS | 20 EXCHANGE PLACE 7TH FL | | | | NEW YORK | NY | 10005 |
| WOOD'S AUTO CARE INC. | 8155 ELM DR | | | | MECHANICSVILLE | VA | 23111-1212 |
| WOOD'S SERVICE CENTER | 418 E WASHINGTON AVE | | | | VINTON | VA | 24179-4518 |
| WOOD, ADELE B | 164 CLOVER AVE | | | | EWING | NJ | 08638-3616 |
| WOOD, ALAN S | 5380 PINEWOOD DR | | | | FLUSHING | MI | 48433-2418 |
| WOOD, ALBERT D | 8862 HIGHWAY 91 N | | | | LAUREL BLOOMERY | TN | 37680-4010 |
| WOOD, ALBERT H | 104 5 OAKS AVE | | | | DAYTON | OH | 45405-4314 |
| WOOD, ALBERT H | 412 BLUEBELL CT | | | | CLAYTON | OH | 45315-5315 |
| WOOD, ALBERT P | 4991 CONNS CREEK RD | | | | BALL GROUND | GA | 30107-3401 |
| WOOD, ALBERT W | 51 ORCHARD ST | | | | RED BANK | NJ | 07701-6261 |
| WOOD, ALDEN L | 1900 WOODGATE DR UNIT 701 | | | | WACO | TX | 76712-7407 |
| WOOD, ALFRED E | 1238 WOODLAND CT SE | | | | CONYERS | GA | 30013-3061 |
| WOOD, ALFRED J | 23712 HOLLANDER ST | | | | DEARBORN | MI | 48128-1295 |
| WOOD, ALLEN R | 800 PATTERSON AVE | | | | BAY CITY | MI | 48706-4100 |
| WOOD, ALLISON K | 2064 BRIGGS ST | | | | WATERFORD | MI | 48329-3700 |
| WOOD, ANN M | 28461 DONNELLY ST | | | | GARDEN CITY | MI | 48135-2825 |
| WOOD, ANNA M | 19080 E VIA PARK ST | | | | QUEEN CREEK | AZ | 85242 |
| WOOD, ANNETTE | PIVNIK & NITSCHE PA | 9100 SOUTH DADELAND BOULEVARD ONE DATRAN CENTER SUITE 1009 | | | MIAMI | FL | 33156 |
| WOOD, ANNETTE | ALTIZER & ALTIZER P.C. | 324 WASHINGTON AVENUE SW | | | ROANOKE | VA | 24016 |
| WOOD, ANNIE | 7041 BENT TREE BLVD APT 714 | | | | COLUMBUS | OH | 43235-3920 |
| WOOD, ANNIE C | 6402 FERN VALLEY WAY APT 12 | | | | LOUISVILLE | KY | 40219-2040 |
| WOOD, ANTHONY | 1029 MATHEUS DR | | | | MURFREESBORO | TN | 37128-7701 |
| WOOD, ARCHIE D | 2596 WALNUT RD | | | | AUBURN HILLS | MI | 48326-2120 |
| WOOD, ARLANA N | 8563 CRAWFORDSVILLE RD | | | | INDIANAPOLIS | IN | 46234-1719 |
| WOOD, ARLENA S | 1332 LAFAYETTE CT | | | | ANDERSON | IN | 46012-2543 |
| WOOD, ARTHUR H | 4900 NIXON RD | | | | DIMONDALE | MI | 48821-9718 |
| WOOD, B D | 602 CARRINGTON ST | | | | SOUTH BOSTON | VA | 24592-3112 |
| WOOD, BANE H | 12154 BLACK RIVER SCHOOL RD | | | | HOMERVILLE | OH | 44235-9746 |
| WOOD, BARBARA | 3973 MACINTYRE COURT | | | | GRANDVILLE | MI | 49418 |
| WOOD, BARBARA A | 1257 WOODFIELD TRAIL | | | | HEMLOCK | MI | 48626-9235 |
| WOOD, BARBARA A | 7202 ASBURY GLIMP RD | | | | RIPLEY | TN | 38063-5314 |
| WOOD, BARBARA A | 1285 OPLAND RD | | | | GLADWIN | MI | 48624-9624 |
| WOOD, BARBARA F. | 5210 HICKORY RD | | | | INDIANAPOLIS | IN | 46239-1835 |
| WOOD, BARBARA J | 912 N LINCOLN ST | | | | BAY CITY | MI | 48708-6157 |
| WOOD, BARBARA J | 8086 CRESTVIEW AVE | | | | JENISON | MI | 49428-9124 |
| WOOD, BARBARA J | 121 MILL ST | | | | TIPTON | IN | 46072-1715 |
| WOOD, BARBARA J. | 912 N LINCOLN ST | | | | BAY CITY | MI | 48708-6157 |
| WOOD, BARBARA L | 2525 S SHORE DR UNIT 18C | | | | MILWAUKEE | WI | 53207-1964 |
| WOOD, BARRY D | 1570 E LANSING RD | | | | MORRICE | MI | 48857-9627 |
| WOOD, BARY G | 309 WEST KELLER STREET | | | | BRADFORD | OH | 45308-1012 |
| WOOD, BARY GENE | 309 WEST KELLER STREET | | | | BRADFORD | OH | 45308-1012 |
| WOOD, BEACHER C | PO BOX 353 | MERRILL | | | MERRILL | OR | 97633-0353 |
| WOOD, BEN G | 279 E FORT ST | | | | FARMINGTON | IL | 61531-1220 |
| WOOD, BENJAMIN F | 1523 KATHY CT | | | | LAWRENCEBURG | IN | 47025-9208 |
| WOOD, BERNICE V | 207 JEFFERSON AVENUE | | | | DEFIANCE | OH | 43512-2146 |
| WOOD, BERTIA W | 1424 OHIO AVE | | | | ANDERSON | IN | 46016-1932 |
| WOOD, BETTY E | 690 RUTGERS RD | | | | ROCHESTER HILLS | MI | 48309-2543 |
| WOOD, BETTY J | 3719 SHOALS ST | | | | WATERFORD | MI | 48329-2265 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOOD, BETTY J | 9616 E 31ST ST SOUTH | | | | INDEPENDENCE | MO | 64052-1320 |
| WOOD, BETTY JEAN | 19980 MONICA | | | | DETROIT | MI | 48221-1210 |
| WOOD, BETTY JEAN | 19980 MONICA ST | | | | DETROIT | MI | 48221-1210 |
| WOOD, BETTY L | PO BOX 410343 | | | | MELBOURNE | FL | 32941-0343 |
| WOOD, BETTY S | 26583 ESCAPADE LANE | | | | WARSAW | MO | 65355 |
| WOOD, BEULAH A | 5102 DUSTIN DR | | | | INDIANAPOLIS | IN | 46235-3331 |
| WOOD, BEVERLY J | G3064 MILLER RD APT 401 | | | | FLINT | MI | 48507-1340 |
| WOOD, BEVERLY J | 4314 W HICKORY RD | | | | HICKORY CORNERS | MI | 49060-9749 |
| WOOD, BEVERLY J | 3900 HAZELWOOD AVE SW | | | | WYOMING | MI | 49519-3632 |
| WOOD, BILLY C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WOOD, BILLY D | 4523 COUNTY STREET 2980 | | | | LINDSAY | OK | 73052-8006 |
| WOOD, BLANCH L | 3221 N IRISH RD | | | | DAVISON | MI | 48423-9559 |
| WOOD, BOB | | | | | | | |
| WOOD, BOBBY J | 4425 PINEDALE AVE | | | | CLARKSTON | MI | 48346-3834 |
| WOOD, BOBBY J | 5092 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9111 |
| WOOD, BOBBY R | 12676 RABBIT FARM RD | | | | RAYVILLE | MO | 64084-8236 |
| WOOD, BONNIE | 206 GABRIEL CIR | | | | GAINESVILLE | GA | 30501 |
| WOOD, BONNIE B | 3510 PINEHURST DR SW | | | | DECATUR | AL | 35603-1260 |
| WOOD, BONNIE L | 4521 GREEN LAKE RD | | | | ORCHARD LAKE | MI | 48323-1340 |
| WOOD, BRADLEY C | 520 FRY BRANCH RD | | | | LYNNVILLE | TN | 38472-5329 |
| WOOD, BRENDA G | 1205 NASHVILLE HWY | | | | COLUMBIA | TN | 38401-2107 |
| WOOD, BRENDA L | 477 N UNIONVILLE RD | | | | CARO | MI | 48723-9679 |
| WOOD, BRENDA M | 4724 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5128 |
| WOOD, BRENT E | 90 GRAY RD | | | | LAPEER | MI | 48446-2810 |
| WOOD, BRIAN M | 7777 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9364 |
| WOOD, BRUCE D | 8175 BENTLEY HWY | | | | EATON RAPIDS | MI | 48827-9306 |
| WOOD, BRUCE H | 7761 E NATIONAL RD | | | | SOUTH CHARLESTON | OH | 45368 |
| WOOD, BRUCE M | PO BOX 512 | | | | HIGGINS LAKE | MI | 48627-0512 |
| WOOD, BRYAN C | 22081 ATLANTIC POINTE | | | | FARMINGTON HILLS | MI | 48336-4327 |
| WOOD, BURR L | 6672 HARTEL RD | | | | POTTERVILLE | MI | 48876-8738 |
| WOOD, CAREY D | 2363 RABBITSVILLE RD | | | | MITCHELL | IN | 47446-6719 |
| WOOD, CARL | 117 EVERCLAY DR | | | | ROCHESTER | NY | 14616-4127 |
| WOOD, CARL D | 1805 CENTRAL AVE | | | | BEDFORD | IN | 47421-3905 |
| WOOD, CARL E | 303 CLINTON ST | | | | ROMEO | MI | 48065-4713 |
| WOOD, CARL E | 8539 LOCKWOOD PL | | | | INDIANAPOLIS | IN | 46217-6013 |
| WOOD, CARL L | PO BOX 206 | | | | BETHLEHEM | GA | 30620-0206 |
| WOOD, CARL LEE | PO BOX 206 | | | | BETHLEHEM | GA | 30620-0206 |
| WOOD, CARLTON H | 161 RILEY RD | | | | RIDGELY | TN | 38080-1203 |
| WOOD, CAROL A | 9310 W FOREST HOME AVE UNIT 8 | | | | GREENFIELD | WI | 53228-3543 |
| WOOD, CAROL A | 607 OREGON TRL | | | | MONROE | LA | 71202-3729 |
| WOOD, CAROL A | P.O.BOX 244 | | | | BROOKLAND | AR | 72417 |
| WOOD, CAROL A | PO BOX 244 | | | | BROOKLAND | AR | 72417-0244 |
| WOOD, CAROL ANN | 607 OREGON TRL | | | | MONROE | LA | 71202-3729 |
| WOOD, CAROL J | 1414 MALZAHN ST | | | | SAGINAW | MI | 48502-2975 |
| WOOD, CAROL L | 108 WICKLOW RD | | | | EATON RAPIDS | MI | 48827-1373 |
| WOOD, CAROL S | 8600 ELDORA DR SW | | | | BYRON CENTER | MI | 49315-8570 |
| WOOD, CAROL SUE | 8600 ELDORA DR SW | | | | BYRON CENTER | MI | 49315-8570 |
| WOOD, CAROLINE | 1610 PHYLLIS AVE | | | | MIAMISBURG | OH | 45342-3845 |
| WOOD, CAROLYN J | 3 DESOTO ST E | | | | BRADENTON | FL | 34208-1737 |
| WOOD, CAROLYN K | 521 CANDLESTICK DR | | | | WATERFORD | MI | 48328-2105 |
| WOOD, CAROLYN M | 18871 AMBER CT | | | | LIVONIA | MI | 48152-1964 |
| WOOD, CARY L | 720 36TH ST | | | | MANHATTAN BEACH | CA | 90266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOOD, CATHERINE L | 1395 MT JACK RD | | | | ELMIRA | MI | 49730-9726 |
| WOOD, CECIL P | 2162 WEDGEWOOD DR | | | | GRAPEVINE | TX | 76051-7700 |
| WOOD, CHAD | TOWNSLEY LAW FIRM | 3102 ENTERPRISE BLVD | | | LAKE CHARLES | LA | 70601-8722 |
| WOOD, CHARLES E | 12012 GERMANY RD | | | | FENTON | MI | 48430-9517 |
| WOOD, CHARLES H | 1834 BLUE CHIP CIR | | | | INDIANAPOLIS | IN | 46234-9514 |
| WOOD, CHARLES K | 3111 COUNTY LINE RD W | | | | MANISTEE | MI | 49660-9519 |
| WOOD, CHARLES R | 10679 S 400 W | | | | PENDLETON | IN | 46064-9518 |
| WOOD, CHARLES RUSSELL | 10679 S 400 W | | | | PENDLETON | IN | 46064-9518 |
| WOOD, CHARLES T | 5534 CUTHBERT RD | | | | WHITE LAKE | MI | 48386-1318 |
| WOOD, CHARLES V | 10445 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9702 |
| WOOD, CHARLES W | 3108 E 640 S | | | | MARKLEVILLE | IN | 46056-9748 |
| WOOD, CHARLES W | 3936 BISSONETTE RD | | | | GLENNIE | MI | 48737-9593 |
| WOOD, CHARLES W | 5165 E COUNTY ROAD 551 N | | | | PITTSBORO | IN | 46167-9565 |
| WOOD, CHARLES W | 135 DOROTHY CT | | | | SHEPHERDSVILLE | KY | 40165-9657 |
| WOOD, CHARLES W | 8719 CEDAR LAKE DR | | | | JENISON | MI | 49428 |
| WOOD, CHARLOTTE A. | 7861 RIDGE HWY | | | | BRITTON | MI | 49229-9520 |
| WOOD, CHESTER L | 11383 COLUMBIA | | | | REDFORD | MI | 48239-2274 |
| WOOD, CHO C | 4917 SE 58TH ST | | | | OKLAHOMA CITY | OK | 73135-4436 |
| WOOD, CHRIS | 1205 NASHVILLE HWY | | | | COLUMBIA | TN | 38401-2107 |
| WOOD, CHRISTINA S | 8970 HAGGERTY APT#102 | | | | PLYMOUTH | MI | 48170-4641 |
| WOOD, CHRISTINE M | 401 WILLIAMS SPRINGS RD | | | | MT PLEASANT | TN | 38474-4037 |
| WOOD, CHRISTINE P | 3808 VENICE RD APT 106 | | | | SANDUSKY | OH | 44870-8126 |
| WOOD, CINDY L | 10417 LAKE TAHOE DR | | | | FORT WAYNE | IN | 46804-6914 |
| WOOD, CLARA L | 520 NEFF RD | | | | GROSSE POINTE | MI | 48230-1647 |
| WOOD, CLEO B | 7520 CARMEL LN | | | | GRAND LEDGE | MI | 48837-8930 |
| WOOD, CLIFTON E | 7979 W GLENBROOK RD APT 6018 | | | | MILWAUKEE | WI | 53223-1000 |
| WOOD, CONNIE D | 11053 SAGE THRASER AVE. | | | | BROOKSVILLE | FL | 34614-1319 |
| WOOD, CONNIE L | 720 KENASTON DR | | | | COLDWATER | MI | 49036-7771 |
| WOOD, CONRAD R | 262 DIAMOND CIR | | | | WHITMORE LAKE | MI | 48189-8265 |
| WOOD, CORDELL L | 1611 CHATEAU DRIVE SOUTHWEST | | | | WYOMING | MI | 49519-4914 |
| WOOD, CRAIG E | 1531 NEWTON AVE | | | | DAYTON | OH | 45406-4258 |
| WOOD, CRAIG L | 1834 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9759 |
| WOOD, CURTIS E | 808 S FOREST AVE | | | | INDEPENDENCE | MO | 64052-4031 |
| WOOD, CURTIS N | 3829 NW 62ND ST | | | | OKLAHOMA CITY | OK | 73112-1421 |
| WOOD, CYNTHIA A | 3101 N JENNINGS RD | | | | FLINT | MI | 48504-1766 |
| WOOD, CYNTHIA ANN | 3101 N JENNINGS RD | | | | FLINT | MI | 48504-1766 |
| WOOD, CYRUS O | 1805 CERULEAN PRINCETON RD | | | | CERULEAN | KY | 42215 |
| WOOD, D L | 203 W STODHILL LOOP | | | | THE WOODLANDS | TX | 77384-5077 |
| WOOD, DALE E | 6730 MUNGER RD | | | | YPSILANTI | MI | 48197-9027 |
| WOOD, DALE E | 10144 W LEWISVILLE RD | | | | PARAGON | IN | 46166-9465 |
| WOOD, DALE E. | 10144 W LEWISVILLE RD | | | | PARAGON | IN | 46166-9465 |
| WOOD, DALE R | 2300 GRAFF RD | | | | BELDING | MI | 48809-9541 |
| WOOD, DALLAS D | 2217 S COPPERWOOD | | | | MESA | AZ | 85209-1411 |
| WOOD, DAMEON K | 3695 WEST SUNBRIGHT DRIVE | | | | TUCSON | AZ | 85742-1138 |
| WOOD, DAN K | 201 MOORE AVE | | | | PENDLETON | IN | 46064-1323 |
| WOOD, DANIEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOOD, DANIEL | 75 WALTON PLACE DRIVE | | | | NEWNAN | GA | 30263-7104 |
| WOOD, DANIEL E | 1245 S GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9307 |
| WOOD, DANIEL J | 8915 PRICE RD | | | | RAVENNA | OH | 44266-8032 |
| WOOD, DANIEL S | 251 VALLEY DR | | | | COLUMBIA | TN | 38401-4961 |
| WOOD, DARIUS H | 1022 CRESTVIEW RD | | | | ANDERSON | SC | 29621-3770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOOD, DARLEEN A | 505 AVANTI WAY BLVD | | | | N FORT MYERS | FL | 33917-2910 |
| WOOD, DARLENE K | 8222 S BYRON RD | | | | GAINES | MI | 48436-8811 |
| WOOD, DAVID A | 1420 W ANTIOCH LN | | | | MOORESVILLE | IN | 46158-6191 |
| WOOD, DAVID A | 1835 W AVON RD | | | | ROCHESTER HILLS | MI | 48309-2561 |
| WOOD, DAVID B | G-4036 ARLENE DR | | | | FLINT | MI | 48532 |
| WOOD, DAVID C | G-4030 FLUSHING RD | | | | FLINT | MI | 48504 |
| WOOD, DAVID C | 9641 LINCOLN BLVD | | | | INDIANAPOLIS | IN | 46280-1767 |
| WOOD, DAVID C | 6926 COFFMAN RD | | | | INDIANAPOLIS | IN | 46268-2506 |
| WOOD, DAVID CLEMENT | 9641 LINCOLN BLVD | | | | INDIANAPOLIS | IN | 46280-1767 |
| WOOD, DAVID E | 131 WESTERN AVE | | | | ENON | OH | 45323-1324 |
| WOOD, DAVID E | PO BOX 879 | | | | WENTZVILLE | MO | 63385 |
| WOOD, DAVID G | PO BOX 108 | | | | NORTH CHILI | NY | 14514-0108 |
| WOOD, DAVID J | 7377 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423-9543 |
| WOOD, DAVID JON | 7377 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423-9543 |
| WOOD, DAVID L | 3610 WATSON RD | | | | PETERSBURG | TN | 37144-2318 |
| WOOD, DAVID L | 2046 CANTERWOOD | | | | HIGHLAND | MI | 48357-4236 |
| WOOD, DAVID L | 311 LAURETTA LN | | | | HUBBARD | OH | 44425-1680 |
| WOOD, DAVID L | 701 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3141 |
| WOOD, DAVID L | 3155 W 300 S | | | | KOKOMO | IN | 46902-4761 |
| WOOD, DAVID R | 1826 ADDISON ST | | | | PHILADELPHIA | PA | 19146-1403 |
| WOOD, DAVID TEMPORARIES INC | 1897 PALM BEACH LAKES BLVD | PO BOX 18776 | | | WEST PALM BEACH | FL | 33409 |
| WOOD, DAVID W | 1725 AMBRIDGE RD | | | | CENTERVILLE | OH | 45459-5155 |
| WOOD, DEBBIE | 21 HUNTERS KNL | | | | SMITHFIELD | RI | 02917-2569 |
| WOOD, DEBORAH F | 10486 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9336 |
| WOOD, DEBORAH L | 6120 WILD TURKEY RD | | | | GRAND BLANC | MI | 48439-7941 |
| WOOD, DEBORAH S | 5452 BELL HWY | | | | EATON RAPIDS | MI | 48827-9009 |
| WOOD, DEBRA | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WOOD, DEBRA J | 3887 SLATTERY RD | | | | ATTICA | MI | 48412-9389 |
| WOOD, DELBERT H | PO BOX 451 | | | | HALE | MI | 48739-0451 |
| WOOD, DELMER W | 1036 WESTERN ROW RD | | | | MASON | OH | 45040-1319 |
| WOOD, DELOR W | 18638 LONDON DR | | | | MACOMB | MI | 48042-6216 |
| WOOD, DELORIS M | 3048 STARLITE DR. N.W. | | | | WARREN | OH | 44485-1616 |
| WOOD, DEMET C | 28777 BANNOCKBURN ST | | | | FARMINGTON HILLS | MI | 48334-2703 |
| WOOD, DENISE | KROHN & MOSS - NV | 810 S CASINO CENTER BLVD | | | LAS VEGAS | NV | 89101-6719 |
| WOOD, DENISE J | 26740 LA MUERA ST | | | | FARMINGTON HILLS | MI | 48334-4612 |
| WOOD, DENNIS A | 1922 SHENANDOAH PL | | | | INDIANAPOLIS | IN | 46229-2063 |
| WOOD, DENNIS D | 4012 CARTER CREEK DR | | | | AVON PARK | FL | 33825-6068 |
| WOOD, DENNIS O | 151 DENSON RD | | | | LAWRENCEBURG | TN | 38464-6943 |
| WOOD, DENNIS R | 532 CARAVAN DR | | | | FORT WORTH | TX | 76131-3937 |
| WOOD, DIANA L | 14287 E QUINN CIR | | | | AURORA | CO | 80015-1250 |
| WOOD, DIANN Y. | 14510 LAUDER ST | | | | DETROIT | MI | 48227-2529 |
| WOOD, DOLORES B | 3610 PINELAND RD | | | | GLADWIN | MI | 48624-7941 |
| WOOD, DON N | 1215 W WIGHT ST | | | | NEVADA | MO | 64772-2876 |
| WOOD, DONALD A | 253 E PLYMOUTH RD | | | | TERRYVILLE | CT | 06786-4201 |
| WOOD, DONALD C | 13043 LYNWOOD LN | | | | DE SOTO | MO | 63020-4369 |
| WOOD, DONALD D | 6662 PINE RIDGE AVE | | | | ENON | OH | 45323-1742 |
| WOOD, DONALD E | 312 WEXFORD DR | | | | WALTON | KY | 41094-8375 |
| WOOD, DONALD G | 6334 N BURKETT RD | | | | LAKE CITY | MI | 49651-9146 |
| WOOD, DONALD L | 50 ERIC HILL DR | | | | WARRENTON | MO | 63383-4430 |
| WOOD, DONALD W | 2884 HUNTSVILLE RD | | | | PENDLETON | IN | 46064-9171 |
| WOOD, DONNA A | 2011 GREEN ST | | | | WESTMORELAND | TN | 37186-2313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOOD, DONNA M | 175 SAWMILL ROAD | | | | VIDOR | TX | 77662-8205 |
| WOOD, DONNA M | 175 SAWMILL ST | | | | VIDOR | TX | 77662-8205 |
| WOOD, DONZIE E | 4249 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1161 |
| WOOD, DORIS K | 309 GENESEE ST | | | | OWOSSO | MI | 48867-2728 |
| WOOD, DORIS M | 503 PEARL ST | | | | CARO | MI | 48723-1403 |
| WOOD, DOROTHY A | 323 PLAZA | | | | ATLANTIC BEACH | FL | 32233-5441 |
| WOOD, DOROTHY E | 1680 GARNET SCHOOL RD | | | | DAHLONEGA | GA | 30533-2556 |
| WOOD, DOROTHY E | 975 CATALPA CT | | | | MARYSVILLE | OH | 43040-1305 |
| WOOD, DOROTHY I | 3113 DEARBORN AVE | | | | FLINT | MI | 48507-1856 |
| WOOD, DOUG | 137 24TH ST SE | | | | MASSILLON | OH | 44646-7047 |
| WOOD, DOUGLAS | 2934 ECKLEY BLVD | | | | W CARROLLTON | OH | 45449-3307 |
| WOOD, DOUGLAS | 1166 VAN WAY | | | | PIQUA | OH | 45356-9784 |
| WOOD, DOUGLAS (NMI) | 2934 ECKLEY BLVD | | | | W CARROLLTON | OH | 45449-3307 |
| WOOD, DOUGLAS A | 1804 DUNLAP DR | | | | STREETSBORO | OH | 44241-5188 |
| WOOD, DOUGLAS G | 213 BRIARCREST DR | | | | JEFFERSON | GA | 30549-7270 |
| WOOD, DOUGLAS S | 642 OAK ST APT 3 | | | | WYANDOTTE | MI | 48192-5066 |
| WOOD, DUANE E | 16677 SE 78TH LIVE OAK AVE | | | | THE VILLAGES | FL | 32162-8349 |
| WOOD, DWAINE D | 310 HILLTOP DR | | | | KENNEDALE | TX | 76060-2616 |
| WOOD, E M | 11225 S BAKER RD | | | | ATLANTA | MI | 49709-9386 |
| WOOD, EARL E | 822 SOUTH DERBY ROAD | | | | STANTON | MI | 48888-9134 |
| WOOD, EARL E | 822 S DERBY RD | | | | STANTON | MI | 48888-9134 |
| WOOD, EARL S | 2365 WELCH RD | | | | COMMERCE TOWNSHIP | MI | 48390-2779 |
| WOOD, EDNA L | 4516 SHARON DR | | | | LOCKPORT | NY | 14094-1314 |
| WOOD, EDNA M | 2890 HIGHWAY 212 SW A221 | | | | CONYERS | GA | 30094 |
| WOOD, EDNA M | 619 MORNINGSIDE DR N | | | | STOCKBRIDGE | GA | 30281-2357 |
| WOOD, EDWARD | 2425 COLCHESTER CT | | | | CUMMING | GA | 30041-5839 |
| WOOD, EDWARD | 232 HEATHERSETT DR | | | | FRANKLIN | TN | 37064-4929 |
| WOOD, EDWARD A | PO BOX 111 | 206 UNION STREET | | | WEST COLLEGE CORNER | IN | 47003-0111 |
| WOOD, EDWARD J | 393 BRIGHTON RD | | | | TONAWANDA | NY | 14150-6816 |
| WOOD, EDWARD J | 37224 MCBRIDE ST | | | | ROMULUS | MI | 48174-3976 |
| WOOD, EDWARD JAMES | 37224 MCBRIDE ST | | | | ROMULUS | MI | 48174-3976 |
| WOOD, EDWARD JOHN | LOWR | 393 BRIGHTON ROAD | | | TONAWANDA | NY | 14150-6816 |
| WOOD, EDWARD L | 1143 ECKMAN AVE | | | | PONTIAC | MI | 48342-1934 |
| WOOD, EDWARD L | 7566 HERBERT RD | | | | CANFIELD | OH | 44406-9781 |
| WOOD, EDWARD O | 6131 CENTER ST | APT 107 | | | MENTOR | OH | 44060-2275 |
| WOOD, EDYTH B | 7612 SEA CREST WAY N | | | | NOBLESVILLE | IN | 46062-6895 |
| WOOD, ELAINE | 469 W RAVENWOOD AVE | | | | YOUNGSTOWN | OH | 44511-3227 |
| WOOD, ELAINE H | 39769 MT ELLIOTT | | | | MOUNT CLEMENS | MI | 48038 |
| WOOD, ELEANOR | 659 LARKWOOD DR | | | | HOLLAND | MI | 49423-6834 |
| WOOD, ELIZABETH A | 1820 LONDON RD | | | | MOORESVILLE | NC | 28115-7227 |
| WOOD, ELIZABETH C | PO BOX 709 | | | | OWINGS MILLS | MD | 21117-0709 |
| WOOD, ELIZABETH J | 2044 W 45TH ST | | | | CLEVELAND | OH | 44102-4546 |
| WOOD, ELLEN | 1103 FOUNTAIN VIEW LN | | | | OXFORD | MI | 48371-6711 |
| WOOD, ELMER E | 2121 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9733 |
| WOOD, ELNOIA | 3235 WEST | | | | SAGINAW | MI | 48601-6158 |
| WOOD, ELNORA | 109 OAK CREEK LN | | | | PONTIAC | MI | 48340 |
| WOOD, ELSIE E | 4435 HOMEWOOD LN | | | | LAKELAND | FL | 33811-2523 |
| WOOD, ELTON G | 1370 KNOTTS HAVEN LOOP | | | | LEXINGTON | SC | 29073-7151 |
| WOOD, ERIC | 5701 SIGNAL POINTE DR APT 120 | | | | CINCINNATI | OH | 45247 |
| WOOD, ERLINDA G | 14500 N FRANK LLOYD WRIGHT BLVD | APT 276 | | | SCOTTSDALE | AZ | 85260 |
| WOOD, ERLINDA G | 14500 N FRANK LLOYD WRIGHT BLVD APT 276 | | | | SCOTTSDALE | AZ | 85260-8841 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOOD, ESTELLA M | 8118 MOULTON RD | | | | BUNKER HILL | IL | 62014-2534 |
| WOOD, ESTELLE S | 51 SABINAS ST | | | | TOMS RIVER | NJ | 08757-6156 |
| WOOD, EUGENE S | 138 TWIN OAK DR | | | | ROCHESTER | NY | 14606-4411 |
| WOOD, EVERETT J | 3692 STONECREEK DR | | | | SPRING HILL | TN | 37174-2197 |
| WOOD, FRANCES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WOOD, FRANCES F | PO BOX 490 | | | | GLEN ST MARY | FL | 32040-0490 |
| WOOD, FRANK | GREBE, GREGORY J., ATTORNEY | 1400 W BENSON BLVD STE 120 | | | ANCHORAGE | AK | 99503-3679 |
| WOOD, FRANK H | PO BOX 385 | | | | HUMBOLDT | AZ | 86329-0386 |
| WOOD, FRANK P | 108 CHARLES ST | | | | SOUTH DENNIS | MA | 02660-2853 |
| WOOD, FRANKLIN E | 7631 TUSCOLA DR | | | | TROTWOOD | OH | 45426-3831 |
| WOOD, FRANKLIN L | 615 SUNSET DRIVE | | | | IMLAY CITY | MI | 48444-8911 |
| WOOD, FRANKLIN R | 6653 W COUNTRY RD | 675N | | | MIDDLETOWN | IN | 47356 |
| WOOD, FRANKLIN S | 1602 E 8TH ST | | | | ANDERSON | IN | 46012-4136 |
| WOOD, FRANKLIN W | 9953 ROME RD | | | | ADRIAN | MI | 49221-9443 |
| WOOD, FRASER O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOOD, FRED G | 23854 HEARTWOOD | | | | NOVI | MI | 48374-3417 |
| WOOD, GARY A | 5352 N ANDERSON RD | | | | SPRUCE | MI | 48762-9730 |
| WOOD, GARY A | 7600 E 49TH TER | | | | KANSAS CITY | MO | 64129-2049 |
| WOOD, GARY D | 5716 DELORES DR | | | | CASTALIA | OH | 44824-9456 |
| WOOD, GARY K | 1582 E JASON RD | | | | SAINT JOHNS | MI | 48879-9124 |
| WOOD, GARY L | 6075 WENDY DR | | | | FLINT | MI | 48506-1068 |
| WOOD, GARY W | 18302 LAUREL RUN RD | | | | NELSONVILLE | OH | 45764-9636 |
| WOOD, GAY N | 207 W LEWIS ST | | | | ALPENA | MI | 49707-3558 |
| WOOD, GAY N | 207 WEST LEWIS ST. | | | | ALPENA | MI | 49707 |
| WOOD, GAYLON R | 3221 N IRISH RD | | | | DAVISON | MI | 48423-9559 |
| WOOD, GAYLORD J | 20231 SE 115TH AVE | | | | INGLIS | FL | 34449-4038 |
| WOOD, GENE L | 9891 S 600 W | | | | FAIRMOUNT | IN | 46928-9786 |
| WOOD, GENEVA H | 10050 N CHIPPEWA DR | | | | EVART | MI | 49631-9621 |
| WOOD, GEORGE | 8350 CARRIAGE HILLS DR | | | | BRENTWOOD | TN | 37027-8115 |
| WOOD, GEORGE A | 1025 PARK ST SW | | | | GRAND RAPIDS | MI | 49504-6135 |
| WOOD, GEORGE H | 12803 CIMARRON DR | | | | BIRCH RUN | MI | 48415-9315 |
| WOOD, GEORGE H | 316 W STRUB RD | | | | SANDUSKY | OH | 44870-8201 |
| WOOD, GEORGE H | 48171 LAKE VALLEY DR | | | | SHELBY TOWNSHIP | MI | 48317-2122 |
| WOOD, GEORGE HENRY | 12803 CIMARRON DR | | | | BIRCH RUN | MI | 48415-9315 |
| WOOD, GEORGE W | 430 W 4TH ST | | | | IMLAY CITY | MI | 48444-1048 |
| WOOD, GEORGIA T | 424 MARTIN DR | | | | NEW CASTLE | DE | 19720-2760 |
| WOOD, GERALD | 2026 CLEARY ROAD | | | | FLORENCE | MS | 39073-9073 |
| WOOD, GERALD A | 201 E HOLBROOK AVE | | | | FLINT | MI | 48505-2128 |
| WOOD, GERALD C | 810 N BENTSEN PALM DR TRLR 625 | | | | MISSION | TX | 78572-9028 |
| WOOD, GERALD C | 810 BENTSEN PALM DR | LOT 625 | | | MISSION | TX | 78572 |
| WOOD, GERALD L | 27533 SANTA ANA DR | | | | WARREN | MI | 48093-4465 |
| WOOD, GERALD L | 50 GOLDENWOOD AVE | | | | LEXINGTON | OH | 44904-8906 |
| WOOD, GERALD L | 172 STATE PARK DR | | | | BAY CITY | MI | 48706-2152 |
| WOOD, GERALD LEE | 27533 SANTA ANA DR | | | | WARREN | MI | 48093-4465 |
| WOOD, GERARD A | 34 HILLWOOD DR | | | | BUFFALO | NY | 14227-3218 |
| WOOD, GERTRUDE | 2218 CRESCENT LAKE RD | | | | WATERFORD | MI | 48329-3732 |
| WOOD, GISELA | 1523 KATHY CT | | | | LAWRENCEBURG | IN | 47025-9208 |
| WOOD, GLENDA W | 121 CIRCLE DR | | | | ANDERSON | IN | 46013-4701 |
| WOOD, GLENN A | 3953 PERCY KING RD | | | | WATERFORD | MI | 48329-1371 |
| WOOD, GLENN D | 1607 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOOD, GLENN D | 2961 TOWNLINE RD | | | | ROSE CITY | MI | 48654-9720 |
| WOOD, GLENN N | 8008 FRAILEY RD | | | | VERMILION | OH | 44089-9289 |
| WOOD, GLORIA | 427 BERRY DR | | | | SARASOTA | FL | 34233-3365 |
| WOOD, GLORIA A | 1770 SHANE DR | | | | BITELY | MI | 49309-9527 |
| WOOD, GLORIA M | 229 SHAWN AVE | | | | LINCOLN | MO | 65338-2014 |
| WOOD, GORDON A | 3000 ASTON GARDENS DR UNIT 323 | | | | VENICE | FL | 34292-6032 |
| WOOD, GORDON A | UNIT 117 | 3000 ASTON GARDENS DRIVE | | | VENICE | FL | 34292-6030 |
| WOOD, GORDON E | PO BOX 134 | | | | PERRY PARK | KY | 40363-0134 |
| WOOD, GREGORY G | 1006 N WABASH AVE | | | | KOKOMO | IN | 46901-2608 |
| WOOD, GREGORY J | 6071 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1005 |
| WOOD, GWENDOLYN | PO BOX 2954 | | | | SOUTHFIELD | MI | 48037-2954 |
| WOOD, H A & J L INC | PO BOX 369 | | | | PEMBINA | ND | 58271-0369 |
| WOOD, HAROLD EDWARD | MOTLEY RICE | 1750 JACKSON ST | | | BARNWELL | SC | 29812-1546 |
| WOOD, HAROLD EDWARD | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| WOOD, HAROLD H | 4105 DANDELION DR | | | | TRAVERSE CITY | MI | 49684-8771 |
| WOOD, HARRY | 6942 BRIER CREEK CT | | | | BRADENTON | FL | 34202 |
| WOOD, HARRY E | 4700 FOX POINTE DR UNIT 310 | | | | BAY CITY | MI | 48706-2843 |
| WOOD, HARVEY | 14 YATES AVE | | | | NEWARK | NJ | 07112-1638 |
| WOOD, HAYES C | 4571 CHANNING LN | | | | DAYTON | OH | 45416-1654 |
| WOOD, HEATHER R | ROSNER LAW & MANSFIELD | 10085 CARROLL CANYON ROAD | | | SAN DIEGO | CA | 92131 |
| WOOD, HELEN | P O BOX 275 | | | | WHITEWRIGHT | TX | 75491-0275 |
| WOOD, HELEN | 822 SOUTH DERBY ROAD | | | | STANTON | MI | 48888-9134 |
| WOOD, HELEN | PO BOX 275 | | | | WHITEWRIGHT | TX | 75491-0275 |
| WOOD, HELEN B | 1137 SABAL ST | | | | SANIBEL | FL | 33957-7207 |
| WOOD, HELEN F | 7813 W 91ST ST | | | | HICKORY HILLS | IL | 60457-2005 |
| WOOD, HELEN F | 8835 SPINNAKER WAY APT A4 | | | | YPSILANTI | MI | 48197-7150 |
| WOOD, HELEN L | 817 N CLINTON ST LOT 319 | | | | GRAND LEDGE | MI | 48837-1152 |
| WOOD, HENRY J | 712 KENNEDY ST | | | | PARAGOULD | AR | 72450-5634 |
| WOOD, HENRY L | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| WOOD, HENRY W | 924 SHERWOOD OAKS DR | | | | ROCKVALE | TN | 37153-4000 |
| WOOD, HERBERT S | 150 WOOD RD | | | | EAST TAWAS | MI | 48730-9756 |
| WOOD, HERSHEL R | 155 MOCKINGBIRD DR | | | | MEAD | OK | 73449-6527 |
| WOOD, HORACE N | 3719 SHOALS ST | | | | WATERFORD | MI | 48329-2265 |
| WOOD, HOWARD A | 4908 ORA ST | | | | LANSING | MI | 48910-5383 |
| WOOD, HOWARD E | 927 TWINING RD | | | | TURNER | MI | 48765-9702 |
| WOOD, HOWARD E | 407 NW WATSON RD | | | | LEES SUMMIT | MO | 64063-1917 |
| WOOD, HOWARD E | PO BOX 31 | | | | TURNER | MI | 48765-0031 |
| WOOD, HOWARD N | 11225 S BAKER RD | | | | ATLANTA | MI | 49709-9386 |
| WOOD, HUBERT R | 6179 FLORRIE DR SW | | | | MABLETON | GA | 30126-4922 |
| WOOD, HUGH E | 344 HOE AVE | | | | SCOTCH PLAINS | NJ | 07076-1135 |
| WOOD, HUGH G | 1770 SHANE DR | | | | BITELY | MI | 49309 |
| WOOD, INGRID M | 6412 35TH AVE | | | | WOODSIDE | NY | 11377-2332 |
| WOOD, IRENE E | 533 PAGEL AVE | | | | LINCOLN PARK | MI | 48146-3121 |
| WOOD, IRENE K | 1074 CRESTLINE DR | | | | AKRON | OH | 44312-3243 |
| WOOD, IRENE Y | 291 LAKE SAPONI DR | | | | BARBOURSVILLE | VA | 22923-2803 |
| WOOD, IRESE D | 6800 EXCELSIOR BLVD | | | | ST LOUIS PARK | MN | 55426 |
| WOOD, IRIS J | HIGHLAND RIDGE | 180 SCOTTY DRIVE | UNIT 160 | | GLASGOW | KY | 42141 |
| WOOD, IRIS M | 581 W 300 S | | | | KOKOMO | IN | 46902-5126 |
| WOOD, IRVING E | 2517 RUGBY RD | | | | DAYTON | OH | 45406-2133 |
| WOOD, ISRAEL P | 7968 W GRESHAM HWY | | | | VERMONTVILLE | MI | 49096-9728 |
| WOOD, J E | 6528 BROOK TRL | | | | LANSING | MI | 48917 |
| WOOD, J H | 6027 N LINDVERGH BLVD | LOT 22 | | | HAZELWOOD | MO | 63042-2834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOOD, J H | LOT 22 | 6027 NORTH LINDBERGH BOULEVARD | | | HAZELWOOD | MO | 63042-2834 |
| WOOD, JACK | 11350 ROUTE 39 | | | | EAST CONCORD | NY | 14055-9779 |
| WOOD, JACK C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOOD, JACK E | 226 CHURCH ST | | | | HUBBARDSTON | MI | 48845-9300 |
| WOOD, JACK G | 4432 W CIELO GRANDE | | | | GLENDALE | AZ | 85310-3904 |
| WOOD, JACK L | 27 KEEPATAW CT | | | | LEMONT | IL | 60439-4339 |
| WOOD, JAMES | | | | | | | |
| WOOD, JAMES | 1880 NW 107TH AVE | | | | PLANTATION | FL | 33322-3500 |
| WOOD, JAMES | BAGGETT MCCALL & BURGESS | P O DRAWER 7820 | 3006 COUNTRY CLUB ROAD | | LAKE CHARLES | LA | 70606-7820 |
| WOOD, JAMES | 2106 N HILLS BLVD | | | | VAN BUREN | AR | 72956 |
| WOOD, JAMES A | 1037 LEISURE DR | | | | FLINT | MI | 48507-4058 |
| WOOD, JAMES A | 116 KIM LN | | | | ROCHESTER | NY | 14626-1140 |
| WOOD, JAMES B | PO BOX 367 | | | | BIRCH RIVER | WV | 26610-0367 |
| WOOD, JAMES C | 38452 W 136TH ST | | | | RICHMOND | MO | 64085-8766 |
| WOOD, JAMES C | 1642 VALLEY QUAIL DR | | | | RIVER FALLS | WI | 54022-2173 |
| WOOD, JAMES D | 303 WOODSON TRAIL DR | | | | WENTZVILLE | MO | 63385-2985 |
| WOOD, JAMES D | 3136 PINCH HWY | | | | POTTERVILLE | MI | 48876-9718 |
| WOOD, JAMES D | 2666 E 500 N | | | | WHITELAND | IN | 46184-9562 |
| WOOD, JAMES E | 898 COLLIER RD | | | | AUBURN HILLS | MI | 48326-1416 |
| WOOD, JAMES E | 201 SMOKEY DR | | | | COLUMBIA | TN | 38401-6125 |
| WOOD, JAMES G | 9 S WRENN PL | | | | JACKSON SPRINGS | NC | 27281-9704 |
| WOOD, JAMES G | 5151 BLOSSOM DR | | | | FLUSHING | MI | 48433-9024 |
| WOOD, JAMES GARRETT | 5151 BLOSSOM DR | | | | FLUSHING | MI | 48433-9024 |
| WOOD, JAMES H | RR 9 BOX 1000 | | | | GATEWOOD | MO | 63942-9023 |
| WOOD, JAMES J | 13246 PINE VALLEY DR | | | | CLIO | MI | 48420-9159 |
| WOOD, JAMES JOSEPH | 13246 PINE VALLEY DR | | | | CLIO | MI | 48420-9159 |
| WOOD, JAMES L | 2660 EAST DR | | | | MIO | MI | 48647-9418 |
| WOOD, JAMES L | 7203 RIVERWALK WAY SOUTH | | | | NOBLESVILLE | IN | 46062-6062 |
| WOOD, JAMES L | 16085 COUNTY ROAD 14 | | | | WATERLOO | AL | 35677-3603 |
| WOOD, JAMES L | GEAN GEAN & GEAN | 511 GARRISON AVE | | | FORT SMITH | AR | 72901-2506 |
| WOOD, JAMES L | SEXTON SAM III | PO BOX 1971 | | | FORT SMITH | AR | 72902-1971 |
| WOOD, JAMES M | 7619 BRAY RD | | | | VASSAR | MI | 48768-9688 |
| WOOD, JAMES Q | 1169 LEXA LN | | | | FLINT | MI | 48507-4637 |
| WOOD, JAMES R | 413 LOVELACE RD | | | | CLARKESVILLE | GA | 30523-2844 |
| WOOD, JAMES R | 23693 WALDEN RD | | | | ABINGDON | VA | 24210-7707 |
| WOOD, JAMES R | 412 PEBBLE HILL RD | | | | DOYLESTOWN | PA | 18901-3130 |
| WOOD, JAMES ROBERT | 23693 WALDEN RD | | | | ABINGDON | VA | 24210 |
| WOOD, JAMES S | 1992 FAIRFIELD DR | | | | ROCHESTER HILLS | MI | 48306-3114 |
| WOOD, JAMES T | 3693 STONEBROOK DR | | | | NORMAN | OK | 73072-9111 |
| WOOD, JAMES W | 2553 GREY ROCK LN | | | | KOKOMO | IN | 46902-7314 |
| WOOD, JAN | 7026 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9423 |
| WOOD, JANET E | 3155 W 300 S | | | | KOKOMO | IN | 46902-4761 |
| WOOD, JANET G | 2925 W 13 MILE RD APT 304 | | | | ROYAL OAK | MI | 48073-2951 |
| WOOD, JANET MARIE | 1229 CHINKAPIN PL | | | | FLOWER MOUND | TX | 75028-3229 |
| WOOD, JANICE J | 1188 W WOODBURY RD | | | | WOLCOTT | VT | 05680-3132 |
| WOOD, JANINE B | 86 STALLION TRL | | | | BREWSTER | NY | 10509-4707 |
| WOOD, JAQUELINE R | 1032 ARBOR POINTE DR | | | | VALLEY PARK | MO | 63088-1458 |
| WOOD, JE CO | 395 W GIRARD AVE | | | | MADISON HEIGHTS | MI | 48071-1841 |
| WOOD, JEANNE A | 107 JEWELL AVE | | | | SMYRNA | TN | 37167-4170 |
| WOOD, JEFFERY L | 4014 COLTER CT | | | | KOKOMO | IN | 46902-4485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOOD, JEFFREY D | 5227 HIGH STREET | | | | LINCOLN | NE | 68506-3428 |
| WOOD, JEFFREY L | 181 HILLTOP DR | | | | GUNTERSVILLE | AL | 35976-8407 |
| WOOD, JEFFREY L | 805 S STATE ST LOT 5 | | | | PIONEER | OH | 43554-9781 |
| WOOD, JEFFREY P | 3088 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9317 |
| WOOD, JENNIFER L | 6343 HARTEL RD | | | | POTTERVILLE | MI | 48876-8740 |
| WOOD, JENNIFER LORRAINE | 6343 HARTEL RD | | | | POTTERVILLE | MI | 48876-8740 |
| WOOD, JENNINGS R | HC 61 BOX 347-2 | | | | SALLISAW | OK | 74955-9402 |
| WOOD, JEROME A | 5330 SARA LN APT 12 | | | | WATERFORD | MI | 48327-3170 |
| WOOD, JERRY A | 678 WASHINGTON ST | | | | NOBLESVILLE | IN | 46060-3356 |
| WOOD, JERRY E | 2825 E 53RD ST | | | | ANDERSON | IN | 46013-3115 |
| WOOD, JERRY M | 102 SARATOGA WAY | | | | ANDERSON | IN | 46013-4770 |
| WOOD, JERRY M | 523 WAYNE ST | | | | SAGINAW | MI | 48602-1454 |
| WOOD, JERRY R | 475 SADDLE CLUB LOOP | | | | LEXINGTON | TN | 38351-2662 |
| WOOD, JERRY R | 1760 BIGGS HWY | | | | RISING SUN | MD | 21911-2516 |
| WOOD, JIM F | RR 1 BOX 4230 | | | | BOSWELL | OK | 74727-9776 |
| WOOD, JIMMIE D | 8029 MONITOR DR | | | | NEW PORT RICHEY | FL | 34653-2353 |
| WOOD, JIMMY D | 509 MEASELS RD | | | | MORTON | MS | 39117-9672 |
| WOOD, JIMMY L | 6239 GRABALL DR | | | | MILAN | TN | 38358-6492 |
| WOOD, JIMMY R | 4507 PINEY GROVE RD | | | | CUMMING | GA | 30040-9066 |
| WOOD, JIMMY W | 216 JAMES RD | | | | CLEVELAND | GA | 30528-6593 |
| WOOD, JO ANN | 3800 GRANGER RD | | | | ORTONVILLE | MI | 48462-9103 |
| WOOD, JO HELEN | 8008 BRYAN DR | | | | INDIANAPOLIS | IN | 46227-8150 |
| WOOD, JOAN | 16955 FULTON PL | | | | WESTFIELD | IN | 46074-8890 |
| WOOD, JOAN | 1830 E YOSEMITE AVE SPC 226 | | | | MANTECA | CA | 95336-5015 |
| WOOD, JOAN CATHERINE | 51 ORCHARD ST. | | | | RED BANK | NJ | 07701 |
| WOOD, JOAN M | 3445 MIDLAND | | | | NATIONAL CITY | MI | 48748 |
| WOOD, JOAN M | 3445 MIDLAND ST | | | | NATIONAL CITY | MI | 48748-9697 |
| WOOD, JOANN L | 13502 N FRONTAGE | 425 | | | YUMA | AZ | 85367 |
| WOOD, JOANN L | 13502 N FRONTAGE RD APT 425 | | | | YUMA | AZ | 85367 |
| WOOD, JOANN S | 2727 KLAM RD | | | | LAPEER | MI | 48446-9116 |
| WOOD, JOANN SUE | 2727 KLAM RD. | | | | LAPEER | MI | 48446-9116 |
| WOOD, JOANNE | 7414 N. DURAND | | | | NEW LOTHROP | MI | 48460 |
| WOOD, JOE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| WOOD, JOE | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| WOOD, JOE G | 27648 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-3173 |
| WOOD, JOHN | 11410 HUBBARD ST | | | | LIVONIA | MI | 48150-2781 |
| WOOD, JOHN C | 7807 NW ROANRIDGE RD APT D | | | | KANSAS CITY | MO | 64151-1392 |
| WOOD, JOHN D | 6085 FREEDOM LN | | | | FLINT | MI | 48506-1611 |
| WOOD, JOHN D | 4087 E 900 N | | | | ALEXANDRIA | IN | 46001-8274 |
| WOOD, JOHN D | 10532 NORTH CARTHAGE PIKE | | | | CARTHAGE | IN | 46115-9793 |
| WOOD, JOHN DAVID | 6085 FREEDOM LN | | | | FLINT | MI | 48506-1611 |
| WOOD, JOHN E | 1810 70TH ST W | | | | BRADENTON | FL | 34209-4930 |
| WOOD, JOHN F | 602 CLUBLAND CIR SE | | | | CONYERS | GA | 30094-3626 |
| WOOD, JOHN H | 1185 CREEK CV | | | | MAINEVILLE | OH | 45039-5008 |
| WOOD, JOHN H | 3364 WASHINGTON ST | | | | SNOVER | MI | 48472-9728 |
| WOOD, JOHN H | 506 RIDGEWOOD RD | | | | FRANKLIN | TN | 37064-5236 |
| WOOD, JOHN L | 30126 ADAMS DR | | | | ROCKWOOD | MI | 48173-9503 |
| WOOD, JOHN R | 14143 BRADY | | | | REDFORD | MI | 48239-2822 |
| WOOD, JOHN R | 3105 GUNDY CT | | | | LAS VEGAS | NV | 89134-8959 |
| WOOD, JOHN R | 813 E FRUITDALE RD | | | | MORGANTOWN | IN | 46160-8658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOOD, JOHN R | 3973 MCINTYRE CT SW | | | | GRANDVILLE | MI | 49418-1738 |
| WOOD, JOHN W | 837 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9680 |
| WOOD, JOHN W | 1313 VIRGINIA TRL | | | | YOUNGSTOWN | OH | 44505-1641 |
| WOOD, JOHN W | 1157 ROSELAND DR | | | | COLUMBIA | TN | 38401-7700 |
| WOOD, JOHN W | 5811 S CEDAR RIDGE LN | | | | FREDERICKSBURG | VA | 22407-4394 |
| WOOD, JOHN W. | 1313 VIRGINIA TRL | | | | YOUNGSTOWN | OH | 44505-1641 |
| WOOD, JOHNNY M | 3432 MURPHY LN | | | | COLUMBIA | TN | 38401-5742 |
| WOOD, JOHNNY P | 7330 ADELLE CT | | | | FLUSHING | MI | 48433-8819 |
| WOOD, JONES W | 11688 NW MONROE RD | | | | RIVERDALE | MI | 48877-9500 |
| WOOD, JOSEPH | 4020 CLAUSEN AVE | | | | WESTERN SPRINGS | IL | 60558-1227 |
| WOOD, JOSEPH B | 1008 LYON ST APT 3 | | | | FLINT | MI | 48503-1319 |
| WOOD, JOSEPH H | 7802 PINES RD | | | | SHREVEPORT | LA | 71129-4402 |
| WOOD, JOSEPH R | PO BOX 189 | | | | LINDEN | MI | 48451-0189 |
| WOOD, JOSEPH W | 2519 STONEBROOK DR | | | | DAVISON | MI | 48423-8620 |
| WOOD, JOSETTA A | 901 VIEWLAND DR | | | | ROCHESTER HILLS | MI | 48309-2579 |
| WOOD, JOSHUA T | 528 EDGEWOOD DR | | | | KENT | OH | 44240-2635 |
| WOOD, JOYCE | 9464 W 1300 N | | | | ELWOOD | IN | 46036-8706 |
| WOOD, JOYCE | 9464 WEST 1300 NORTH | | | | ELWOOD | IN | 46036-706 |
| WOOD, JOYCE E | 6528 BROOK TRL | | | | LANSING | MI | 48917 |
| WOOD, JOYCE L | 13675 MASON DR BOX 592 | | | | GRANT | MI | 49327 |
| WOOD, JR,CHARLES D | 80 BYRAM BLVD | | | | MARTINSVILLE | IN | 46151-1315 |
| WOOD, JUANITA S | 4658 WOODLANE DR. | | | | OAKWOOD | GA | 30566-3353 |
| WOOD, JUDITH | 4194 N AYR RD | | | | ALANSON | MI | 49706-9519 |
| WOOD, JUDY A | 16 PYRAMID LN | | | | ROCHESTER | NY | 14624-2216 |
| WOOD, JUDY L | 825 DALEWOOD PL | | | | TROTWOOD | OH | 45426-2209 |
| WOOD, JULIE | 15500 CUTTEN RD APT 1807 | | | | HOUSTON | TX | 77070 |
| WOOD, JULIE L | 52857 WESTCREEK DR | | | | MACOMB | MI | 48042-2973 |
| WOOD, JUNE | 12W HEATH RD | | | | ROSE CITY | MI | 48654-9557 |
| WOOD, JUNE D | 6525 E 50 N | | | | GREENTOWN | IN | 46936-9416 |
| WOOD, KAHNL K | 2810 PLUM LEAF CIR | | | | SAINT PETERS | MO | 63303 |
| WOOD, KAREN S | 101 RIDGEWAY DR | | | | TAWAS CITY | MI | 48763-9729 |
| WOOD, KARL D | 10385 N ATHEY AVE | | | | HARRISON | MI | 48625-8794 |
| WOOD, KATHERINE A | 6058 COTTONWOOD COURT | | | | CLARKSTON | MI | 48346 |
| WOOD, KATHERYN S | 1200 N MADISON | APT 804 | | | BAY CITY | MI | 48708 |
| WOOD, KATHERYN S | 2081 FERN RD | | | | OSCODA | MI | 48750-9212 |
| WOOD, KATHLEEN | 7352 CASTLETON FARMS NORTH DR | | | | INDIANAPOLIS | IN | 46256-1946 |
| WOOD, KATHLEEN M | 1870 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073-3970 |
| WOOD, KATHLEEN S | 226 W 38TH ST | | | | ANDERSON | IN | 46013-4208 |
| WOOD, KATHRYN M | 20484 INDIAN | | | | REDFORD | MI | 48240-1208 |
| WOOD, KATHY E | 3370 FORENT AVE | | | | DAYTON | OH | 45408-1514 |
| WOOD, KEITH E | 80025 NORTH AVE | | | | ARMADA | MI | 48005-1539 |
| WOOD, KENETH G | 644 36TH ST SW APT 204 | | | | WYOMING | MI | 49509-5403 |
| WOOD, KENNETH | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WOOD, KENNETH A | 10802 E 50 RD | | | | CADILLAC | MI | 49601-8227 |
| WOOD, KENNETH B | 4450 MAPLE LEAF DR | | | | GRAND BLANC | MI | 48439-9017 |
| WOOD, KENNETH C | 2063 HERITAGE DR | | | | SANDUSKY | OH | 44870-5158 |
| WOOD, KENNETH D | PO BOX 294 | | | | HADLEY | MI | 48440-0294 |
| WOOD, KENNETH E | 1564 HIGHWAY J | | | | WRIGHT CITY | MO | 63390-1622 |
| WOOD, KENNETH E | 6591 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348-4912 |
| WOOD, KENNETH E | 2486 STONEBROOK DR | | | | DAVISON | MI | 48423-8620 |
| WOOD, KENNETH L | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOOD, KENNETH L | PO BOX 2171 | | | | GAINESVILLE | GA | 30503-2171 |
| WOOD, KENNETH L | 12030 JAYCIE CIRCLE | | | | OKLAHOMA CITY | OK | 73130-8457 |
| WOOD, KENNETH M | 934 WATERLOO AVE | | | | MONROE | MI | 48161-1661 |
| WOOD, KENNETH M | 3869 E 1250 N | | | | ALEXANDRIA | IN | 46001-8999 |
| WOOD, KENNETH R | 1505 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-9781 |
| WOOD, KENNETH R | 1913 VICTORIAN RD | | | | COLUMBIA | TN | 38401-1378 |
| WOOD, KENNETH S | 32101 STATE ROAD 44 | | | | EUSTIS | FL | 32736-8623 |
| WOOD, KENNETH S | 32101 EAST STATE ROAD 44 | | | | EUSTIS | FL | 32736-8623 |
| WOOD, KENNETH W | 617 RED MAPLE CT | | | | OVIEDO | FL | 32765-8177 |
| WOOD, KENNY | PO BOX 161 | | | | BUNKER | MO | 63629-0161 |
| WOOD, KENNY D | 7380 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9305 |
| WOOD, KENT R | 1251 TAYLOR DR | | | | MANCELONA | MI | 49659-7849 |
| WOOD, KENTON J | 720 LEEWARD CT | | | | ITHACA | MI | 48847-1260 |
| WOOD, KEVIN S | 704 VANGUARD PL | | | | ANTIOCH | TN | 37013-1893 |
| WOOD, KIMBERLY C | 1022 W 1ST ST | | | | ANDERSON | IN | 46016-2306 |
| WOOD, KINDRA S | 507 E 38TH ST | | | | ANDERSON | IN | 46013-4901 |
| WOOD, KRISTINA F | 1169 EMERALD FOREST LN | | | | DAVISON | MI | 48423-9003 |
| WOOD, KRISTINA FRANCISCA | 1169 EMERALD FOREST LN | | | | DAVISON | MI | 48423-9003 |
| WOOD, LAMAR E | 2102 S OLDGATE ST | | | | SANDUSKY | OH | 44870-5165 |
| WOOD, LARRY | 1425 IVA ST | | | | BURTON | MI | 48509-1528 |
| WOOD, LARRY | 4150 48TH AVE NE | | | | NORMAN | OK | 73026-0415 |
| WOOD, LARRY D | 10486 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9336 |
| WOOD, LARRY D | 717 ASPEN DR #59 | | | | OLD MONROE | MO | 63369 |
| WOOD, LARRY D | 49742 THORNAPPLE CT | | | | SHELBY TWP | MI | 48315-3449 |
| WOOD, LARRY F | 1313 DIVISION ST | | | | ADRIAN | MI | 49221-4201 |
| WOOD, LARRY L | 6812 W 11TH ST | | | | INDIANAPOLIS | IN | 46214-3540 |
| WOOD, LARRY L | 7521 S LOOMIS RD | | | | DEWITT | MI | 48820-9755 |
| WOOD, LARRY R | 1405 S CRAWFORD RD | | | | DEFORD | MI | 48729-9796 |
| WOOD, LASHAI L | 5006 COULSON DRIVE | | | | DAYTON | OH | 45418-2033 |
| WOOD, LAURA | PO BOX 249207 | | | | MIAMI | FL | 33124-9207 |
| WOOD, LAURA B | 13138 WAINFLEET AVE | | | | CLEVELAND | OH | 44135-4904 |
| WOOD, LAURA L | 406 PARK END DR | | | | DAYTON | OH | 45415-3535 |
| WOOD, LAURA L | 406 PARK-END DR | | | | DAYTON | OH | 45415-5415 |
| WOOD, LAUREN E | 3975 RIVER HOLLOW RUN | | | | DULUTH | GA | 30096-6189 |
| WOOD, LAURETTE H | N812 4TH AVE | | | | COLOMA | WI | 54930-9049 |
| WOOD, LAURINE | 610 HIGHLAND ST | | | | MAYFIELD | KY | 42066-3175 |
| WOOD, LAVADA J | 4104 WEST DR | | | | SAINT PETERS | MO | 63376-6637 |
| WOOD, LAWRENCE B | 2691 MAPLE FOREST DR | | | | WIXOM | MI | 48393-4502 |
| WOOD, LAWRENCE E | 4120 LAKE RD | | | | HOLLEY | NY | 14470-9062 |
| WOOD, LEARY Q | 11 STILLWATER RD | | | | WINTER HAVEN | FL | 33881-2630 |
| WOOD, LELAND C | 5496 ELY HWY | | | | MIDDLETON | MI | 48856-9775 |
| WOOD, LEONARD | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WOOD, LEONARD | 19 DAN TROY DR | | | | WILLIAMSVILLE | NY | 14221-3551 |
| WOOD, LEONARD E | 5940 MAPLE VALLEY RD | | | | BROWN CITY | MI | 48416-9145 |
| WOOD, LEROY C | 12218 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9726 |
| WOOD, LESA M | 35287 MALIBU DR | | | | STERLING HTS | MI | 48312-4047 |
| WOOD, LESTER F | 9873 VANS LN | | | | FIFE LAKE | MI | 49633-9040 |
| WOOD, LEWIS B | 401 WILLIAMS SPRINGS RD | | | | MT PLEASANT | TN | 38474-4037 |
| WOOD, LEWIS E | 50 SALEM BRANCH DR | | | | COVINGTON | GA | 30016-4187 |
| WOOD, LEWIS W | PO BOX 1818 | | | | ELKTON | MD | 21922-1818 |
| WOOD, LILLIE M | 412 MARGO ST | | | | TAWAS CITY | MI | 48763-9249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOOD, LINDA | 1723 RAINTREE DR | | | | ANDERSON | IN | 46011 |
| WOOD, LINDA | PO BOX 932 | | | | GRETNA | VA | 24557-0932 |
| WOOD, LINDA C | 4882 MAYCREST DR | | | | WATERFORD | MI | 48328-1021 |
| WOOD, LINDA J | 1143 ECKMAN AVE | | | | PONTIAC | MI | 48342-1934 |
| WOOD, LINDA J. | 1143 ECKMAN AVE | | | | PONTIAC | MI | 48342-1934 |
| WOOD, LINDA L | 2472 ZIMMERMAN ST | | | | FLINT | MI | 48503-3148 |
| WOOD, LINDA M | 82 DUTCHMILL DR | | | | WILLIAMSVILLE | NY | 14221-1754 |
| WOOD, LISA | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| WOOD, LISA A | 5 RIO GRANDE AVE | | | | TROTWOOD | OH | 45426-2918 |
| WOOD, LISA T | 5318 SAXON ST | | | | SAN DIEGO | CA | 92115-1143 |
| WOOD, LLANI D. | PO BOX 56 | | | | MC ALPIN | FL | 32062-0056 |
| WOOD, LLOYD E | 3921 CAMPGROUND ROAD | | | | SUNBRIGHT | TN | 37872-2383 |
| WOOD, LOICE | 3130 BURGESS CIRCLE RD NW | | | | DE PAUW | IN | 47115 |
| WOOD, LOIS | 6431 BALD EAGLE ROAD | | | | RACINE | WI | 53406-6383 |
| WOOD, LOIS M | 3693 STONEBROOK DRIVE | | | | NORMAN | OK | 73072-9111 |
| WOOD, LOIS N | 151 N CENTER ST | | | | WINDER | GA | 30680-2520 |
| WOOD, LOIS N | 151 CENTER STREET | | | | WINDER | GA | 30680 |
| WOOD, LON E | 7 CAROLIN DR | | | | BROCKPORT | NY | 14420-1201 |
| WOOD, LONA R | 7780 MORSE ROAD | | | | NEW ALBANY | OH | 43054-9511 |
| WOOD, LOUIS K | 10812 INNIS LANE RR #2 | | | | WILLIAMSBURG | MI | 49690 |
| WOOD, LUCILLE J | 5530 W 84TH ST | | | | BURBANK | IL | 60459-2620 |
| WOOD, LUCINDA | 27648 SHERIDAN ST. | | | | GARDEN CITY | MI | 48135-3173 |
| WOOD, LYNDA L | 5319 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1113 |
| WOOD, MABLE M | 6521 ELSA PL | | | | NIAGARA FALLS | NY | 14304-1399 |
| WOOD, MABLE M | 6521 ELSA PLACE | | | | NIAGARA FALLS | NY | 14304-1399 |
| WOOD, MADELEINE M | 8915 PRICE RD | | | | RAVENNA | OH | 44266-8032 |
| WOOD, MAINI A | 7645 NORWALK RD | | | | MEDINA | OH | 44256-8937 |
| WOOD, MARCIA S | 12807 HAMILTON RD | | | | ROANOKE | IN | 46783-8781 |
| WOOD, MARCIA SPENCER | 12807 HAMILTON RD | | | | ROANOKE | IN | 46783-8781 |
| WOOD, MARGARET A | 2748 INGERSOLL ST SW | | | | WYOMING | MI | 49519-4527 |
| WOOD, MARGARITA M. | 72 LILY BROOKE CT. | | | | EAST AMHERST | NY | 14051-1111 |
| WOOD, MARGARITA M. | 72 LILYBROOKE CT | | | | EAST AMHERST | NY | 14051-1111 |
| WOOD, MARGUERITE E | 221 ARMSTRONG RD | C/O BETTY M RAYMOND | | | ROCHESTER | NY | 14612-4263 |
| WOOD, MARIE A | 6110 N GLOBE ST | | | | WESTLAND | MI | 48185-8115 |
| WOOD, MARION | 803 OHIO ST | | | | COLLINSVILLE | IL | 62234-4524 |
| WOOD, MARJORIE A | 749 ARTESIA AVE | | | | THE VILLAGES | FL | 32162-7411 |
| WOOD, MARJORIE R. | 5026 COOPERS LANDING DR APT 1A | | | | KALAMAZOO | MI | 49004-7668 |
| WOOD, MARJORIE S | 602 CLUBLAND CIR SE | | | | CONYERS | GA | 30094-3626 |
| WOOD, MARK E | 2836 ROSEMEADE DRIVE | | | | FAYETTEVILLE | NC | 28306-9102 |
| WOOD, MARK S | 6388 DUTCH RD | | | | GOODRICH | MI | 48438-9759 |
| WOOD, MARK W | 13625 BRINDLEY RD | | | | SWANTON | OH | 43558 |
| WOOD, MARK WAYNE | 13625 BRINDLEY RD | | | | SWANTON | OH | 43558-8739 |
| WOOD, MARSHA | 831 N PONTIAC TRAIL LOT 24 | | | | WALLED LAKE | MI | 48390-3203 |
| WOOD, MARTHA E | 3776 HI VILLA | | | | LAKE ORION | MI | 48360-2459 |
| WOOD, MARTHA E | 3776 HI VILLA DR | | | | LAKE ORION | MI | 48360-2459 |
| WOOD, MARTIN S | 10250 REXFORD RD | | | | GRASS LAKE | MI | 49240-9721 |
| WOOD, MARVIN D | 18871 AMBER CT | | | | LIVONIA | MI | 48152-1964 |
| WOOD, MARY | 300 AFTON DR | | | | BRANDON | MS | 39042-9042 |
| WOOD, MARY | 509 MEASELS RD | | | | MORTON | MS | 39117-9672 |
| WOOD, MARY A | 3064 ORCHID RD | | | | LAKE PLACID | FL | 33852-8685 |
| WOOD, MARY A | 10385 N ATHEY AVE | | | | HARRISON | MI | 48625-8794 |
| WOOD, MARY H | 24275 EASY STREET | | | | ENGLISH | IN | 47118-7535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOOD, MARY H | 24275 EASY ST | | | | ENGLISH | IN | 47118-7535 |
| WOOD, MARY J | PO BOX 496 | 330 PHILADEPHIA | | | NASHVILLE | MI | 49073-0496 |
| WOOD, MARY J | 2626 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9787 |
| WOOD, MARY J | P.O.BOX 496 | 330 PHILADEPHIA | | | NASHVILLE | MI | 49073-0496 |
| WOOD, MARY K | 384 AFTON AVE | | | | YOUNGSTOWN | OH | 44512-2310 |
| WOOD, MARY L | 8862 HIGHWAY 91 N | | | | LAUREL BLOOMERY | TN | 37680-4010 |
| WOOD, MARY V | 17277 COBBS HWY | | | | ONAWAY | MI | 49765-8840 |
| WOOD, MARY V | 15252 RUDLAND | | | | ROSEVILLE | MI | 48066-1497 |
| WOOD, MARY V | 15252 RUDLAND ST | | | | ROSEVILLE | MI | 48066-1497 |
| WOOD, MATTHEW | 339 EUNICE ST | | | | EL DORADO | KS | 67042-3337 |
| WOOD, MELVIN D | 2700 N BROOK DR OFC 173 | | | | MCKINNEY | TX | 75070 |
| WOOD, MELVIN G | 2487 ANCHOR AVE | | | | SPRING HILL | FL | 34608-4306 |
| WOOD, MELVIN T | 1441 OAK FOREST WAY SE | | | | CONYERS | GA | 30013-1611 |
| WOOD, MICHAEL A | 854 LONG RUN RD | | | | HOLBROOK | PA | 15341-1508 |
| WOOD, MICHAEL A | 150 HIGH BRIDGE RD | | | | WELLSTON | MI | 49689-9585 |
| WOOD, MICHAEL D | 234 STONER RD | | | | LANSING | MI | 48917-3781 |
| WOOD, MICHAEL D | 2912 PITT ST | | | | ANDERSON | IN | 46016-5656 |
| WOOD, MICHAEL J | 5157 DEWBERRY DR | | | | SAGINAW | MI | 48603-1106 |
| WOOD, MICHAEL J | 9680 BRADFORD BLOOMER RD | | | | BRADFORD | OH | 45308-9713 |
| WOOD, MICHAEL L | 8455 PETTIBONE RD | | | | CHAGRIN FALLS | OH | 44023-5005 |
| WOOD, MICHAEL L | 17380 29 MILE RD | | | | RAY | MI | 48096-2307 |
| WOOD, MICHAEL R | 5030 W HARVARD AVE | | | | CLARKSTON | MI | 48348-3108 |
| WOOD, MICHAEL R | 755 1ST ST | | | | FENTON | MI | 48430-4103 |
| WOOD, MICHELLE A | 3417 PARK MEADOW DR | | | | LAKE ORION | MI | 48362-2072 |
| WOOD, MITCHELL | 15124 KNOTTINGHAM DR | | | | LINDEN | MI | 48451-8500 |
| WOOD, MORRIS G | 1808 S CROSS LAKES CIR APT D | | | | ANDERSON | IN | 46012-4928 |
| WOOD, MYA C | 6016 VIENNA WAY 60 | | | | LANSING | MI | 48917 |
| WOOD, NANCY A | 66 SCHUELE AVE | | | | BUFFALO | NY | 14215-4036 |
| WOOD, NANCY A | 66 SCHUELE ST. | | | | BUFFALO | NY | 14215 |
| WOOD, NANCY E | 5127 KELLY RD | | | | FLINT | MI | 48504-1011 |
| WOOD, NANCY L | 4469 OLD CARRIAGE ROAD | | | | FLINT | MI | 48507-5619 |
| WOOD, NAOMI F | 43 S PARK AVE | | | | SPENCER | IN | 47460-1854 |
| WOOD, NAOMI M | 4516 NIPIGON DR | | | | GLADWIN | MI | 48624-9472 |
| WOOD, NAOMI P | 1268 EASON | | | | WATERFORD | MI | 48328-1204 |
| WOOD, NATALIE | 9341 LAKEPOINTE BLVD | | | | CLAY | MI | 48001-4739 |
| WOOD, NETTIE P | 3105 S MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48910-2939 |
| WOOD, NICKY G | 7300 NUTMEG DR | | | | NORMAN | OK | 73026-4544 |
| WOOD, NORMA | 401 N 10TH ST | | | | HERRIN | IL | 62948-3332 |
| WOOD, NORMA | 401 N. 10TH ST | | | | HERRIN | IL | 62948-3332 |
| WOOD, NORMA L | 12676 RABBIT FARM ROAD | | | | RAYVILLE | MO | 64084-8236 |
| WOOD, NORMA M | 5970 80TH ST N APT 106 | | | | ST PETERSBURG | FL | 33709-1033 |
| WOOD, NORMAN C | 3311 LAHRING RD | | | | LINDEN | MI | 48451-9434 |
| WOOD, NORMAN C | 10620 HART HWY | | | | DIMONDALE | MI | 48821-9520 |
| WOOD, NORMAN E | 16041 PARK DRIVE | | | | LA PINE | OR | 97739-9679 |
| WOOD, NORMAN P | 3300 PINE RIDGE RD | | | | HEMLOCK | MI | 48626-9741 |
| WOOD, NORMAN T | 4469 GRANT RD | | | | MIDDLETON | MI | 48856-9729 |
| WOOD, OLLIE D | 11687 CASCADE ST | | | | DETROIT | MI | 48204-1488 |
| WOOD, ORVILLE L | 200 W WEBSTER ST | | | | ANDERSON | IN | 46012-1646 |
| WOOD, ORVILLE W | 6049 E HILL RD | | | | GRAND BLANC | MI | 48439-9102 |
| WOOD, OSCAR E | 511 MONROE ST | | | | CHARLOTTE | MI | 48813-1934 |
| WOOD, OSCAR M | 2559 PARKER BLVD | | | | TONAWANDA | NY | 14150-4529 |
| WOOD, OVID G | PO BOX 275 | | | | WHITEWRIGHT | TX | 75491-0275 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOOD, OWEN W | 13924 S PAULEN RD | | | | CARBONDALE | KS | 66414-9153 |
| WOOD, PATRICIA | 9365 E 191ST ST | | | | NOBLESVILLE | IN | 46060-1511 |
| WOOD, PATRICIA | 9365 E 191ST | | | | NOBLESVILLE | IN | 46060-1511 |
| WOOD, PATRICIA A | 6812 W 11TH ST | | | | INDIANAPOLIS | IN | 46214-3540 |
| WOOD, PATRICIA A | 76 HIGHLAND AVE | | | | PENNSVILLE | NJ | 08070-2209 |
| WOOD, PATRICIA A | 1018 E MERIDIAN ST | | | | SHARPSVILLE | IN | 46068-9294 |
| WOOD, PATRICIA L | 2400 S BALTIMORE ST APT 103 | | | | KIRKSVILLE | MO | 63501-4675 |
| WOOD, PATRICIA T | 7250 GIBSON CEMETARY RD | | | | MANSFIELD | TX | 76063-6100 |
| WOOD, PATRICK D | 1032 WESTON ST | | | | LANSING | MI | 48917-4176 |
| WOOD, PAULA | 4425 PINDALE | | | | CLARKSON | MI | 48346 |
| WOOD, PAULETTE E | 12052 VIENNA RD | | | | MONTROSE | MI | 48457-9405 |
| WOOD, PAULINE | PO BOX 70194 | | | | ROCHESTER | MI | 48307-0004 |
| WOOD, PAULINE | 613 LEXINGTON DR | | | | ROCHESTER HILLS | MI | 48307-3529 |
| WOOD, PEARL R | 6160 STEARNS RD | | | | N OLMSTED | OH | 44070-4109 |
| WOOD, PEGGY J | 5401 E 400 N | | | | WINDFALL | IN | 46076-9439 |
| WOOD, PEGGY S | 518 E 14 MILE RD | | | | CLAWSON | MI | 48017-2173 |
| WOOD, PEGGY S | 518 E 14 MILE | | | | CLAWSON | MI | 48017-2173 |
| WOOD, PETE PLUMBING & HEATING | 31675 8 MILE RD | | | | LIVONIA | MI | 48152-4217 |
| WOOD, PHIL A | 20 FRASER DR | | | | HILTON | NY | 14468-1339 |
| WOOD, PHILIP D | PO BOX 246 | | | | COLUMBIA | TN | 38402-0246 |
| WOOD, PHILIP M | 14764 COUNTRY CLUB DR | | | | LIVONIA | MI | 48154-5143 |
| WOOD, PHILLIP L | 8285 N CLIO RD | | | | MOUNT MORRIS | MI | 48458-8209 |
| WOOD, PHYLLIS A | 2486 STONEBROOK | | | | DAVISON | MI | 48423 |
| WOOD, PHYLLIS A | 1904 WILLOW DR | | | | TROTWOOD | OH | 45426-2067 |
| WOOD, PHYLLIS J | 2425 COLCHESTER CT | | | | CUMMING | GA | 30041-5839 |
| WOOD, RALPH | 1635 BOULEVARD | | | | PEEKSKILL | NY | 10566-4848 |
| WOOD, RALPH A | 2388 DAYS MILL RD | | | | HILLSBORO | KY | 41049-8653 |
| WOOD, RAMONA A | 5758 HILL RD | | | | POWDER SPRINGS | GA | 30127-4030 |
| WOOD, RAYMOND | 50 CLINE DR | | | | MASSENA | NY | 13662-3133 |
| WOOD, RAYMOND | 4231 ASBURY DR | | | | TOLEDO | OH | 43612-1805 |
| WOOD, RAYMOND | PO BOX 934 | | | | REDAN | GA | 30074-0934 |
| WOOD, REATHA L | 4253 PARKWAY DR | | | | DAYTON | OH | 45416-1664 |
| WOOD, REOLA K | 5 POUND RIDGE CIR | | | | CHURCHVILLE | NY | 14428-9221 |
| WOOD, RETHA J | 47-734 HUI KELU ST APT 8 | | | | KANEOHE | HI | 96744-4577 |
| WOOD, RICHARD | 5098 S LIVONIA RD | | | | LIVONIA | NY | 14487-9562 |
| WOOD, RICHARD | 5098 SO LIVONIA ROAD | | | | LIVONIA | NY | 14487-9562 |
| WOOD, RICHARD C | 8106 NORTHEAST 91ST STREET | | | | VANCOUVER | WA | 98662-1824 |
| WOOD, RICHARD C | 10319 STATE HIGHWAY 37 | | | | LISBON | NY | 13658-3251 |
| WOOD, RICHARD C | 168 LYNHURST DR | | | | CROSSVILLE | TN | 38558-6462 |
| WOOD, RICHARD D | 450 W SUNWEST DR LOT 101 | | | | CASA GRANDE | AZ | 85222-2378 |
| WOOD, RICHARD F | PO BOX 82 | | | | DIXON | MO | 65459-0082 |
| WOOD, RICHARD F | 4411 N LATSON RD | | | | HOWELL | MI | 48855-6710 |
| WOOD, RICHARD H | 5064 KRAUS RD | | | | CLARENCE | NY | 14031-1564 |
| WOOD, RICHARD J | 8600 ELDORA DR SW | | | | BYRON CENTER | MI | 49315-8570 |
| WOOD, RICHARD L | 5314 E COUNTY ROAD 500 N | | | | FILLMORE | IN | 46128-9350 |
| WOOD, RICHARD L | 9565 FIRESIDE LN | | | | FISHERS | IN | 46038-8217 |
| WOOD, RICHARD L | 14855 W RIDGE RD | | | | OAKLEY | MI | 48649-9786 |
| WOOD, RICHARD M | 4211 VERNON AVE | | | | BROOKFIELD | IL | 60513-2016 |
| WOOD, RICHARD R | 39635 RUSTON BLVD | | | | NOVI | MI | 48377 |
| WOOD, RICK | | | | | | | |
| WOOD, RICK | STATE FARM INS | PO BOX 347 | | | DUPONT | WA | 98327-0347 |
| WOOD, ROBERT A | 607 HUBER DR | | | | MONROE | MI | 48162-5134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOOD, ROBERT A | 32443 AVONDALE ST | | | | WESTLAND | MI | 48186-4905 |
| WOOD, ROBERT A | 311 LAURETTA LN | | | | HUBBARD | OH | 44425-1680 |
| WOOD, ROBERT B | 4208 5TH ST | | | | FREDONIA | KS | 66736-8146 |
| WOOD, ROBERT C | 5470 CLINTON STREET RD | | | | BATAVIA | NY | 14020-9723 |
| WOOD, ROBERT D | 4405 ELMHURST ST | | | | SAGINAW | MI | 48603-2088 |
| WOOD, ROBERT D | 3606 MCGREGOR LN | | | | TOLEDO | OH | 43623-1831 |
| WOOD, ROBERT D | HOFFMAN SHEPARD A LAW OFFICES OF | 111 S CALVART ST STE 1705 | | | BALTIMORE | MD | 21202-6137 |
| WOOD, ROBERT E | PO BOX 1542 | | | | VILLA RICA | GA | 30180 |
| WOOD, ROBERT E | 6183 JAMESON DR | | | | WATERFORD | MI | 48329-3076 |
| WOOD, ROBERT E | 3694 PINCH HWY | | | | POTTERVILLE | MI | 48876 |
| WOOD, ROBERT E | 33670 BERNADINE DR | | | | FARMINGTN HLS | MI | 48335-1414 |
| WOOD, ROBERT G | 120 MEADOW LN | | | | KENMORE | NY | 14223-1311 |
| WOOD, ROBERT J | 151 STACEY LN | | | | ANDERSON | IN | 46016-5847 |
| WOOD, ROBERT J | 174 TREADWELL RD | | | | TONAWANDA | NY | 14150-8822 |
| WOOD, ROBERT J | 72 22 AUSTIN STREET #3C | | | | FLUSHING | NY | 11375 |
| WOOD, ROBERT J | PO BOX 7207 | | | | PANAMA CITY BEACH | FL | 32413-0207 |
| WOOD, ROBERT L | 1416 MILES AVE | | | | KALAMAZOO | MI | 49001-4987 |
| WOOD, ROBERT L | 54534 HORIZON DRIVE | | | | SHELBY TWP | MI | 48316-1721 |
| WOOD, ROBERT O | 106 ROYAL RD | | | | JAMESTOWN | PA | 16134-9543 |
| WOOD, ROBERT W | 10354 BLUE CLAWS LN | | | | LAS VEGAS | NV | 89135-1099 |
| WOOD, ROBERT W | 5913 HUNTERS RIDGE DR | | | | WASHINGTON | MI | 48094-2845 |
| WOOD, ROBIN J | PO BOX 135 | | | | COLLINS | MO | 64738-0135 |
| WOOD, ROBIN T | 5015 KESSLER DR | | | | LANSING | MI | 48910-5391 |
| WOOD, RODNEY D | 3758 QUAIL RUN | | | | DRYDEN | MI | 48428-9376 |
| WOOD, RODNEY D | 2727 KLAM RD. | | | | LAPEER | MI | 48445-9115 |
| WOOD, RODNEY T | 8222 S BYRON RD | | | | GAINES | MI | 48436-8811 |
| WOOD, ROGER A | 2916 THUNDERBIRD DR | | | | BAY CITY | MI | 48706-3122 |
| WOOD, ROGER K | 2451 WAYNEWOOD DR NE | | | | FOWLER | OH | 44418-9748 |
| WOOD, ROGER L | 4342 BERKSHIRE RD | | | | INDIANAPOLIS | IN | 46226-3205 |
| WOOD, ROGER W | 6200 E102 TERR | | | | KANSAS CITY | MO | 64134 |
| WOOD, RONAL E | 259 CO RD #46 | | | | ADDISON | AL | 35540 |
| WOOD, RONALD E | 7152 PARK RIDGE PARK WAY | | | | SWARTZ CREEK | MI | 48473 |
| WOOD, RONALD G | 7280 LEYTON DR SE | | | | GRAND RAPIDS | MI | 49546-7362 |
| WOOD, RONALD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOOD, RONALD L | 4490 WEBB RD | | | | JAMESTOWN | OH | 45335-8768 |
| WOOD, RONALD M | 5847 SCHOOLWOOD DR | | | | SPEEDWAY | IN | 46224-3227 |
| WOOD, RONALD P | 3441 CLEGG DR | | | | SPRING HILL | TN | 37174-2828 |
| WOOD, RONALD R | 8729 NATOMA AVE | | | | OAK LAWN | IL | 60453-1033 |
| WOOD, RONALD S | 6760 PIERCE RD | | | | FREELAND | MI | 48623-8664 |
| WOOD, ROSEMARY E | 6516 COUNTRY PL | | | | SYLVANIA | OH | 43560-1252 |
| WOOD, ROSENA F | 2116 CHEROKEE LOOP | | | | GRAHAM | TX | 76450-4736 |
| WOOD, ROY L | PO BOX 17 | | | | NOTTINGHAM | PA | 19362-0017 |
| WOOD, ROY T | 227 REECE RD SW | | | | WILLIS | VA | 24380-4050 |
| WOOD, RUBY | 8300 WHETSTONE RD | C/O MARIE WOOD DOUD | | | EVANSVILLE | IN | 47725-1436 |
| WOOD, RUBY A | 4174 JENNIE LN | | | | SWARTZ CREEK | MI | 48473-1549 |
| WOOD, RUBY A | 4174 JENNIE LANE | | | | SWARTZ CREEK | MI | 48473-1549 |
| WOOD, RUSSELL | 21 HUNTERS KNL | | | | SMITHFIELD | RI | 02917-2569 |
| WOOD, RUTH | 527 N EAST SILVER LAKE RD | | | | TRAVERSE CITY | MI | 49684-9351 |
| WOOD, RUTH E | 8657 LAKEVIEW BLVD | | | | CLARKSTON | MI | 48348-3419 |
| WOOD, RUTH E | 8657 LAKEVIEW | | | | CLARKSTON | MI | 48348-3419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOOD, SALLIE | 20511 ANNCHESTER RD | | | | DETROIT | MI | 48219-1408 |
| WOOD, SAM | 421 SHERMAN RD | | | | SAGINAW | MI | 48604-2020 |
| WOOD, SAM E | 122 PEARSE DR | | | | CORPUS CHRISTI | TX | 78415-4718 |
| WOOD, SAMUEL D | 16596 LESURE ST | | | | DETROIT | MI | 48235-4009 |
| WOOD, SAMUEL L | 1450 HULLWAY CT | | | | DAYTON | OH | 45427-5427 |
| WOOD, SAMUEL LEE | 1450 HULLWAY CT | | | | DAYTON | OH | 45427-2147 |
| WOOD, SAMUEL NIXON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WOOD, SANDRA A | 3048 STARLITE DR NW | | | | WARREN | OH | 44485-1616 |
| WOOD, SANDRA C | 20969 SOUTHWEST 84TH AVENUE | | | | TUALATIN | OR | 97062-6310 |
| WOOD, SANDRA C | 572 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8925 |
| WOOD, SANDRA G | 565 MIX RD | | | | GLADWIN | MI | 48624-9662 |
| WOOD, SANDRA G | 565 MIX DRIVE | | | | GLADWIN | MI | 48624-9662 |
| WOOD, SANDRA L | 32 LAUDERDALE AVE | | | | YOUNGSTOWN | OH | 44505-2527 |
| WOOD, SARAH B | 5011 PEARL ST | | | | ANDERSON | IN | 46013-4863 |
| WOOD, SCOTT A | 6512 N 100 E | | | | MARION | IN | 46952-6778 |
| WOOD, SCOTT A | 8451 E SQUAW LAKE RD | | | | LAC DU FLAMBEAU | WI | 54538-9505 |
| WOOD, SHARON A | 4014 COLTER CT | | | | KOKOMO | IN | 46902-4485 |
| WOOD, SHARON KAY | 1459 E WILLARD RD | | | | CLIO | MI | 48420-7726 |
| WOOD, SHARON KAY | 1459 WILLARD ROAD | | | | CLIO | MI | 48420-7726 |
| WOOD, SHEILA K | 6360 PUFFER RD SW | | | | SOUTH BOARDMAN | MI | 49680-9713 |
| WOOD, SHEILA R | 15124 KNOTTINGHAM DR | | | | LINDEN | MI | 48451-8500 |
| WOOD, SHIRLEY | 514 MIX RD | | | | GLADWIN | MI | 48624-9662 |
| WOOD, SHIRLEY M. | 15134 STATE HIGHWAY 37 | | | | MASSENA | NY | 13662-3143 |
| WOOD, SHIRLEY R | 168 LYNHURST DR | | | | CROSSVILLE | TN | 38558-6462 |
| WOOD, SOLOMON P | 521 CANDLESTICK DR | | | | WATERFORD | MI | 48328-2105 |
| WOOD, STELLA | 5936 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-9066 |
| WOOD, STEPHEN C | 6255 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9453 |
| WOOD, STEPHEN C | 44 EDEN LANE | | | | ROCHESTER | NY | 14626-3310 |
| WOOD, STEPHEN E | RR 1 BOX 86 | | | | WORTHINGTON | IN | 47471-9319 |
| WOOD, STEPHEN L | 27 MAUREEN WAY | | | | MILLVILLE | MA | 01529 |
| WOOD, STEPHEN L | 1317 TENNVSON AVE | | | | DAYTON | OH | 45406-4348 |
| WOOD, STEPHEN L | 1703 FOUNTAINVIEW LN | | | | KOKOMO | IN | 46902-4576 |
| WOOD, STEVEN A | 901 S SMITH RD | | | | EATON RAPIDS | MI | 48827-9378 |
| WOOD, STEVEN R | 3159 VALLEY FARMS RD | | | | INDIANAPOLIS | IN | 46214-1517 |
| WOOD, SUSAN K | 16085 COUNTY ROAD 14 | | | | WATERLOO | AL | 35677-3603 |
| WOOD, SUSAN L | 1925 W CANDOR DR | | | | MARION | IN | 46952-8629 |
| WOOD, TAMMY | KROHN & MOSS - MO | 400 SW LONGVIEW BLVD STE 280 | | | LEES SUMMIT | MO | 64081-2157 |
| WOOD, TELFORD | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| WOOD, TELFORD A | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| WOOD, TERENCE V | 302 STENDAL RD NW | | | | PALM BAY | FL | 32907-1022 |
| WOOD, TERESA M | 5335 BURWICK RD | | | | GRAND BLANC | MI | 48439-9751 |
| WOOD, TERESA MARIAN | 5335 BURWICK RD | | | | GRAND BLANC | MI | 48439-9751 |
| WOOD, TERRY A | 331 EAST ORCHARD STREET | | | | PERRY | MI | 48872-8130 |
| WOOD, TERRY A | 331 E ORCHARD ST | | | | PERRY | MI | 48872-8130 |
| WOOD, TERRY L | 5300 RILEY RD | | | | CORUNNA | MI | 48817-9716 |
| WOOD, TERRY R | 2115 PEARL ST | | | | ANDERSON | IN | 46016-4452 |
| WOOD, THOMAS A | 11232 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8506 |
| WOOD, THOMAS C | 5680 DUCK LAKE RD | | | | WHITEHALL | MI | 49461-9676 |
| WOOD, THOMAS E | 3085 N GENESEE RD APT 209 | | | | FLINT | MI | 48506-2191 |
| WOOD, THOMAS F | 899 COUNTY ROAD 1180 | | | | DECATUR | TX | 76234-6238 |
| WOOD, THOMAS L | 1720 S MILFORD RD | | | | MILFORD | MI | 48381-2757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOOD, THOMAS R | 10197 BLUE SKY DRIVE | | | | AVON | IN | 46123-9896 |
| WOOD, THOMAS R | 1115 HUNTER RD | | | | JEFFERSON | GA | 30549-8017 |
| WOOD, THOMAS W | 4788 N PARK AVE | | | | CORTLAND | OH | 44410-9556 |
| WOOD, THOMASINE | 29139 WELLINGTON RD E APT 29 | | | | SOUTHFIELD | MI | 48034-4518 |
| WOOD, TIFFANY | | | | | | | |
| WOOD, TIMMY J | 17250 ARMADA CENTER RD | | | | ARMADA | MI | 48005-2311 |
| WOOD, TIMOTHY K | 115 HILTON RUN CT | | | | CHAPIN | SC | 29036 |
| WOOD, TIMOTHY W | 718 N FAIRVIEW AVE | | | | LANSING | MI | 48912-3128 |
| WOOD, TRULA I | 304 AUTUMN CIR | | | | BLUFF CITY | TN | 37618-1173 |
| WOOD, TWILA C | PO BOX 13344 | | | | DAYTON | OH | 45413-0344 |
| WOOD, VERLIE A | 35320 JANICE DR. | | | | FRUITLAND PARK | FL | 34731-5213 |
| WOOD, VERMA JEAN | PO BOX 2632 | | | | ANDERSON | IN | 46018-2632 |
| WOOD, VERNON D | 151 N CENTER ST | | | | WINDER | GA | 30680-2520 |
| WOOD, VICKIE A | G8285 N CLIO RD | | | | MOUNT MORRIS | MI | 48458 |
| WOOD, VICTOR L | 15515 OUTER DR | | | | BATH | MI | 48808-9737 |
| WOOD, VICTOR L | 4166 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9759 |
| WOOD, VIRGIE | 3935 BISSONETTE RD | | | | GLENNIE | MI | 48737-9593 |
| WOOD, VIRGIE | 89 W NEW YORK | | | | PONTIAC | MI | 48340-1148 |
| WOOD, VIRGIL O | 5881 EAST M-21 | | | | CORUNNA | MI | 48817 |
| WOOD, VIRGINIA C | SUNRISE BUCKHEAD | 1000 LENOX PARK BLVD NE 315 | | | ATLANTA | GA | 30319 |
| WOOD, VIRGINIA E | 4810 ORANGE BLOSSOM LN | | | | HAZELWOOD | MO | 63042-1524 |
| WOOD, VIRGINIA L | 444 DEER VIEW | | | | SANFORD | NC | 27332 |
| WOOD, VIVIAN M | 2000 MAIN ST | C/O WEST LEDGE | HEALTHCARE FACILITY | | PEEKSKILL | NY | 10566-6816 |
| WOOD, WALTRUDE M | 1441 E BROOMFIELD RD 225 | | | | MT PLEASANT | MI | 48858-9502 |
| WOOD, WANDA | 52010 PEBBLE CREEK DR | | | | CHESTERFIELD | MI | 48047 |
| WOOD, WANDA J | 808 NORTH LINDSAY STREET | | | | KOKOMO | IN | 46901-3229 |
| WOOD, WANDA S | BUTLER CINCIONE & DICUCCIO | 50 W BROAD ST STE 700 | | | COLUMBUS | OH | 43215-5904 |
| WOOD, WARREN D | 450 N ADDISON ST | | | | ALPENA | MI | 49707-3224 |
| WOOD, WARREN G | 6859 BALMORAL TER | | | | CLARKSTON | MI | 48346-2713 |
| WOOD, WARREN L | PO BOX 81 | | | | VERMILION | OH | 44089-0081 |
| WOOD, WAYNE | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WOOD, WAYNE L | 241 STONEWOOD AVE | | | | ROCHESTER | NY | 14616-3609 |
| WOOD, WAYNE W | 3822 N HARVEST VIEW DR | | | | JANESVILLE | WI | 53548-8302 |
| WOOD, WESLEY J | 7669 MILLBRIDGE DR | | | | SOUTHAVEN | MS | 38671-5616 |
| WOOD, WESLEY T | 10165 GREEN RD | | | | GOODRICH | MI | 48438-9283 |
| WOOD, WILFORD T | 8219 GROVELAND RD | | | | HOLLY | MI | 48442-9432 |
| WOOD, WILLARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOOD, WILLET J | 43 TOWNGATE RD | | | | ROCHESTER | NY | 14626-3016 |
| WOOD, WILLIAM | | | | | | | |
| WOOD, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOOD, WILLIAM | 12012 SW 208TH TER | | | | MIAMI | FL | 33177-5324 |
| WOOD, WILLIAM A | 11350 YOUNG DR | | | | BRIGHTON | MI | 48114-9250 |
| WOOD, WILLIAM A | 627 LAWNDALE DR | | | | GREENWOOD | IN | 46142-3906 |
| WOOD, WILLIAM C | 9709 TERRACE GREEN AVE | | | | LAS VEGAS | NV | 89117-0691 |
| WOOD, WILLIAM C | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| WOOD, WILLIAM C | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| WOOD, WILLIAM F | 25 LYNN AVE | | | | TERRYVILLE | CT | 06786-5020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOOD, WILLIAM F | 2824 BERRY ROAD | | | | LOGANVILLE | GA | 30052-2111 |
| WOOD, WILLIAM G | 1200 W 300 N | | | | ANDERSON | IN | 46011-9265 |
| WOOD, WILLIAM K | 6360 PUFFER RD SW | | | | SOUTH BOARDMAN | MI | 49680-9713 |
| WOOD, WILLIAM K | 33665 COOLEY RD | | | | COLUMBIA STATION | OH | 44028-9732 |
| WOOD, WILLIAM L | 507 GLENN DR | | | | LEXINGTON | MO | 64067-1940 |
| WOOD, WILLIAM L | 8142 W H AVE | | | | KALAMAZOO | MI | 49009-7512 |
| WOOD, WILLIAM L | PO BOX 35475 | | | | CLEVELAND | OH | 44135-0475 |
| WOOD, WILLIAM M | 481 RIVERSIDE DR | | | | EAST ELLIJAY | GA | 30540-8159 |
| WOOD, WILLIAM O | 545 MIX RD | | | | GLADWIN | MI | 48624-9662 |
| WOOD, WILLIAM R | 8060 VERGENNES ST SE | | | | ADA | MI | 49301-8911 |
| WOOD, WILLIAM R | PO BOX 436 | | | | LEAVITTSBURG | OH | 44430-0436 |
| WOOD, WILLIAM R | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| WOOD, WILLIAM T | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WOOD, WILLIAM T | 300 WALNUT ST | | | | SWIFTON | AR | 72471-9109 |
| WOOD, WILLIAM W | LOT 324 | 11250 EAST STATE ROUTE 69 | | | DEWEY | AZ | 86327-4446 |
| WOOD, WILLIAM W | 11250 E STREET | ROUTE 69 324 | | | DEWEY | AZ | 86327 |
| WOOD, WILLIAM/SHERYL R WOOD | ICO THE LANIER LAW FIRM, PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| WOOD, WILLIE H | 1222 CARLSON DR | | | | BURTON | MI | 48509-2351 |
| WOOD, WILLIE J | 3618 QUINCY DR | | | | ANDERSON | IN | 46011-4745 |
| WOOD, WILLIS D. | 3800 GRANGER RD | | | | ORTONVILLE | MI | 48462-9103 |
| WOOD, WILMA | 3910 S BAYTREE LN | | | | BLOOMINGTON | IN | 47401-9757 |
| WOOD, WILMA | 3910 BAY TREE LANE | | | | BLOOMINGTON | IN | 47401 |
| WOOD, WILSON K | 185 JEFF DAVIS HWY | | | | FITZGERALD | GA | 31750-8116 |
| WOOD, WYNNE C | 5147 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9189 |
| WOOD, YVONNE A | 38564 COTTONWOOD DR | | | | STERLING HEIGHTS | MI | 48310-3132 |
| WOOD, YVONNE ANDERSON | 38564 COTTONWOOD DR | | | | STERLING HEIGHTS | MI | 48310-3132 |
| WOOD, YVONNE B | 223 GREYSTONE LN | | | | QUARRYVILLE | PA | 17566-1374 |
| WOOD, YVONNE F | 8008 FRAILEY RD | | | | VERMILION | OH | 44089-9289 |
| WOOD,DONALD D | 6662 PINE RIDGE AVE | | | | ENON | OH | 45323-1742 |
| WOOD-CONIFF, BARBARA L | 9509 WINDSOR CLUB CIR | | | | FORT MYERS | FL | 33905-5309 |
| WOOD-FOX, JUNE GERTRUDE | 1756 DOW DRIVE | | | | GLADWIN | MI | 48624-9628 |
| WOOD-FOX, JUNE GERTRUDE | 1756 DOW DR | | | | GLADWIN | MI | 48624-9628 |
| WOOD-MILLER SAW & KNIFE LTD | 5570 AMBLER DR | | MISSISSAUGA ON L4W 2K9 CANADA | | | | |
| WOOD-WILKINS, DEBORAH A | 10320 HARRISON AVE | | | | FARWELL | MI | 48622-9483 |
| WOODALL ANDREW DAVID (ESTATE OF) (505009) | (NO OPPOSING COUNSEL) | | | | | | |
| WOODALL CLARENCE J (430093) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOODALL CLAUDE O (426013) | BARON & BUDD | 660 MADISON AVENUE | | | NEW YORK | NY | 10065 |
| WOODALL DORIS | 126 SPRINGDALE DR | | | | THOMASTON | GA | 30286-4700 |
| WOODALL JERRY M | PURDUE UNIVERSITY | 465 NORTHWESTERN AVE | | | WEST LAFAYETTE | IN | 47907-2035 |
| WOODALL JR, ALFRED D | 6017 REDTOP LOOP | | | | FAIRBURN | GA | 30213-4439 |
| WOODALL JR, GILBERT E | 9314 CONCORD RD | | | | BRENTWOOD | TN | 37027-7462 |
| WOODALL JR, JAPHEUS P | 2200 NICHOL AVE | | | | ANDERSON | IN | 46016-3065 |
| WOODALL JR, OLEN L | 9805 COUNTY ROAD 214 | | | | TRINITY | AL | 35673-5219 |
| WOODALL JR, ROBERT | PO BOX 119 | | | | BETHANY | LA | 71007-0119 |
| WOODALL JR, ROBERT | 13 COUNTY RD 323 | | | | TAYLOR | MS | 38673-4607 |
| WOODALL JR, STAN W | 4009 S CRYSLER AVE APT 6 | | | | INDEPENDENCE | MO | 64055-4478 |
| WOODALL LESTER M | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOODALL LESTER M (507082) | (NO OPPOSING COUNSEL) | | | | | | |
| WOODALL OF HALIFAX | PO BOX 110 | | | | DANVILLE | VA | 24543-0110 |
| WOODALL ROBERT (459458) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOODALL, AARON | PO BOX 53492 | | | | INDIANAPOLIS | IN | 46253-0492 |
| WOODALL, APRIL R | 20307 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3382 |
| WOODALL, ARLEN | 7942 BOLIN DR | | | | NINEVEH | IN | 46164-9092 |
| WOODALL, ARTHUR W | PO BOX 372 | | | | WATER VALLEY | MS | 38965 |
| WOODALL, BERTHINA | 3617 FAIR LN | | | | DAYTON | OH | 45416-1209 |
| WOODALL, BERTHINA | 3617 FAIR LANE | | | | DAYTON | OH | 45416-1209 |
| WOODALL, BETTY | 63 GRAY OWL GARTH CT | | | | SAINT PETERS | MO | 63304-2805 |
| WOODALL, CARLOS R | 516 JACKIE LN | | | | CINCINNATI | OH | 45244-2107 |
| WOODALL, CHARLES M | 2003 HAWTHORNE WAY | | | | WOODSTOCK | GA | 30189-6284 |
| WOODALL, CLARENCE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOODALL, CLAUDE | BARON & BUDD | 660 MADISON AVENUE | | | NEW YORK | NY | 10021 |
| WOODALL, DAVID E | 12154 SEYMOUR RD | | | | MONTROSE | MI | 48457-9783 |
| WOODALL, DAVID EDWARD | 12154 SEYMOUR RD | | | | MONTROSE | MI | 48457-9783 |
| WOODALL, DAVID J | 693 COUNTY ROAD 225 | | | | MOULTON | AL | 35650-7433 |
| WOODALL, DEBRA ANN | 15062 KNOTTINGHAM DR | | | | LINDEN | MI | 48451-9699 |
| WOODALL, DONALD E | 7745 SHADOW CREEK DR UNIT 517 | | | | HAMILTON | OH | 45011-5354 |
| WOODALL, DONALD H | 1755 AMBRIDGE RD | | | | DAYTON | OH | 45459-5156 |
| WOODALL, DOUGLAS A | 8 SEWELL LN | | | | MARIETTA | GA | 30068-3365 |
| WOODALL, DOUGLAS J | 6501 GERMANTOWN RD LOT 426 | | | | MIDDLETOWN | OH | 45042-1296 |
| WOODALL, EDGAR M | 4038 SUZAN DR | | | | ANDERSON | IN | 46013-2635 |
| WOODALL, EDGAR W | 4041 GRANGE HALL RD LOT 7 | | | | HOLLY | MI | 48442-1917 |
| WOODALL, ELOISE AVA | 143 HIGHVIEW ST | | | | FOREST CITY | NC | 28043-4066 |
| WOODALL, FREDDIE L | 2060 KANSAS AVE | | | | SAGINAW | MI | 48601-5217 |
| WOODALL, GARY E | 15062 KNOTTINGHAM DR | | | | LINDEN | MI | 48451-9699 |
| WOODALL, GARY L | 1407 LASALLE AVE | | | | BURTON | MI | 48509-2407 |
| WOODALL, GARY L | 2556 GLEN ABBEY PL | | | | XENIA | OH | 45385-8969 |
| WOODALL, GREGORY D | 2153 FERGUSON RD APT 7 | | | | MANSFIELD | OH | 44906-1169 |
| WOODALL, HAROLD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WOODALL, HELEN J | 9165 CHATWELLCLUB LN APT 1 | | | | DAVISON | MI | 48423 |
| WOODALL, HENRY J | 2420 HOPEWELL RD | | | | ALPHARETTA | GA | 30004-2893 |
| WOODALL, HENRY JERRELL | 2420 HOPEWELL RD | | | | ALPHARETTA | GA | 30004-2893 |
| WOODALL, HERBERT R | 4430 WHITMIRE CIR | | | | GAINESVILLE | GA | 30506-2859 |
| WOODALL, HOWARD C | 3617 FAIR LN | | | | DAYTON | OH | 45416-1209 |
| WOODALL, JEFFREY D | 7969 COUNTY ROAD 214 | | | | TRINITY | AL | 35673-4535 |
| WOODALL, JEFFREY W | 8216 GRAND PALM BLVD | | | | PANAMA CITY BEACH | FL | 32408-5219 |
| WOODALL, JEFFREY WAYNE | 8216 GRAND PALM BLVD | | | | PANAMA CITY BEACH | FL | 32408-5219 |
| WOODALL, JERRY T | 3505 GILLELAND EXT | | | | GAINESVILLE | GA | 30507-8650 |
| WOODALL, JESSIE C | 2200 NICHOL AVE | | | | ANDERSON | IN | 46016-3065 |
| WOODALL, JULIE A | 2318 DORCHESTER DR N APT 201 | | | | TROY | MI | 48084-3719 |
| WOODALL, LESTER | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| WOODALL, LESTER M | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| WOODALL, LLOYD M | 1935 AMANDA DR | | | | JENISON | MI | 49428-9290 |
| WOODALL, MARGUERITE J | 1044 CLYDE RD | | | | MACKS CREEK | MO | 65786-8246 |
| WOODALL, MARK W | 1801 MICHIGAN AVE APT G2 | | | | SAINT CLOUD | FL | 34769 |
| WOODALL, MARY A | 38501 WABASH ST | | | | ROMULUS | MI | 48174-1147 |
| WOODALL, MAX J | 6761 E. U.S. 136 | | | | CRAWFORDSVILLE | IN | 47933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOODALL, PATRICIA A | 5596 MAGNOLIA DR | | | | RAVENNA | OH | 44266-9007 |
| WOODALL, RAYMOND L | 745 WALNUT ST APT 402 | | | | GADSDEN | AL | 35901-4159 |
| WOODALL, RICHARD R | 8160 E COUNTY ROAD 725 N | | | | BROWNSBURG | IN | 46112-9270 |
| WOODALL, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOODALL, RODNEY D | 604 WOODALL RD | | | | DECATUR | AL | 35601 |
| WOODALL, RONALD R | 6216 N VASSAR RD | | | | FLINT | MI | 48506 |
| WOODALL, RUBY | 110 W ELM ST | | | | JAMESTOWN | IN | 46147-9207 |
| WOODALL, STACY L | ROUTE 4 | BOX 9326 | | | EUFAULA | OK | 74432 |
| WOODALL, STACY L | RR 4 BOX 9326 | | | | EUFAULA | OK | 74432-9493 |
| WOODALL, STEVEN | | | | | | | |
| WOODALL, THELMA H | 3688 DAWN DR | C/O BRADFORD H WOODALL | | | HAMILTON | OH | 45011-5157 |
| WOODALL, THERESA M | 1069 CARRIAGE HILL DR | | | | FENTON | MI | 48430-4135 |
| WOODALL, VERA O | 86 APPALACHEE CH. RD | | | | AUBURN | GA | 30011-3627 |
| WOODALL, WILLIAM L | 5005 WINNEBAGO DR | | | | INDIANAPOLIS | IN | 46241-5878 |
| WOODALL, WILLIE FAYE | 1053 LAKEVIEW ST | | | | DETROIT | MI | 48215-2714 |
| WOODAMS, DOROTHY J | 729 BURRITT RD | | | | HILTON | NY | 14468-9765 |
| WOODAMS, LORRAINE A | 651 SE HARBORVIEW DR | | | | PORT ST LUCIE | FL | 34983-2703 |
| WOODAMS, LORRAINE A | 651 S E HARBOR VIEW DR | | | | PORT ST LUCIE | FL | 34983-2703 |
| WOODARD & CURRAN INC | 41 HUTCHINS DR | | | | PORTLAND | ME | 04102-1931 |
| WOODARD AUTO & TRUCK | 1832 W BROADWAY AVE | | | | MOSES LAKE | WA | 98837-2616 |
| WOODARD HALL & PRIMM PC | 600 TRAVIS ST STE 7100 | | | | HOUSTON | TX | 77002-2907 |
| WOODARD JACKMAN | PO BOX 495361 | C/O VANCE D JACKMAN | | | GARLAND | TX | 75049-5361 |
| WOODARD JIMMY & PAULA & | ALEX SIMANOVSKY & ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| WOODARD JOE HENRY | 13613 DELLWOOD RD | | | | VICTORVILLE | CA | 92392-1281 |
| WOODARD JR, CHARLES A | 242 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1940 |
| WOODARD JR, GEORGE W | 1305 SW 121ST PL | | | | OKLAHOMA CITY | OK | 73170-4910 |
| WOODARD JR., ALLEN | 20 DOLPHIN DR | | | | GRAND ISLAND | NY | 14072-2917 |
| WOODARD LISA YATES | WOODARD, LISA YATES | | | | | | |
| WOODARD MARTIN | 3963 FM 1999 | | | | KARNACK | TX | 75661-2451 |
| WOODARD WATERCOLORS | ATTN:  LOUISE WOODARD | 311 BROWN AVE | | | SYRACUSE | NY | 13211-1723 |
| WOODARD'S AMOCO | 7360 FORSYTH BLVD | | | | SAINT LOUIS | MO | 63105-2154 |
| WOODARD'S AUTOMOTIVE REPAIR | 1555 W EVANS ST | | | | FLORENCE | SC | 29501-3373 |
| WOODARD, A M | 2030 DEVONSHIRE | | | | LANSING | MI | 48910 |
| WOODARD, ANNIE L | 3125 PROCTOR AVE | | | | FLINT | MI | 48504-2647 |
| WOODARD, ANNIE L | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WOODARD, ANTHONY R | 1975 ROCKBROOK CT | | | | FORT WORTH | TX | 76112 |
| WOODARD, ANTHONY R | 3690 MATHENA WAY | | | | COLUMBUS | OH | 43232-3615 |
| WOODARD, ANVIL P | 910 BEECH SPRINGS RD | | | | PELZER | SC | 29669-9293 |
| WOODARD, BARBARA | 5387 ROUTE 41 | | | | HOMER | NY | 13077 |
| WOODARD, BARBARA | 16 COUNTRY LN | | | | FESTUS | MO | 63028-3530 |
| WOODARD, BARBARA A | 515 LIBERTY RD | | | | PROSPECT | TN | 38477 |
| WOODARD, BARBARA D | 12400 W REID RD | | | | DURAND | MI | 48429-9300 |
| WOODARD, BETTY J | 830 OSMOND AVE | | | | DAYTON | OH | 45402-5239 |
| WOODARD, BETTY L | 22 COWART AVE | | | | DAYTON | OH | 45417-2124 |
| WOODARD, BETTY L | 22 COWART STREET | | | | DAYTON | OH | 45417-2124 |
| WOODARD, BEVERLY | 1410 CLEVELAND AVE | | | | DANVILLE | IL | 61832 |
| WOODARD, BRENTON F | 11316 LOCUST AVE RR#1 | | | | SAND LAKE | MI | 49343 |
| WOODARD, CARL L | 125 HILLFIELD RD | | | | AUBURN HILLS | MI | 48326-2936 |
| WOODARD, CHARLENE M | 3440 RISHER RD SW | | | | WARREN | OH | 44481-9175 |
| WOODARD, CHARLES EDWARD | 1114 E JEFFERSON | | | | KOKOMO | IN | 46901-4934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODARD, CHARLES L | 1318 20TH ST | | | | BEDFORD | IN | 47421-4019 |
| WOODARD, CHESLEY | PO BOX 760501 | | | | LATHRUP VLG | MI | 48076-0501 |
| WOODARD, CINDY | 1544 BROWN SHOP RD | | | | PETERSBURG | TN | 37144-2220 |
| WOODARD, CLAUDIA B | 4335 E OUTER DR | | | | DETROIT | MI | 48234-3124 |
| WOODARD, DAVID M | 21455 NEWCASTLE RD | | | | HARPER WOODS | MI | 48225-2363 |
| WOODARD, DEBRA A | 622 N JACKSON ST | | | | CLINTON | MI | 49236 |
| WOODARD, DENISE M | 2513 W STATE ST | | | | JANESVILLE | WI | 53546-5359 |
| WOODARD, DIANE V | 1305 SW 121ST PL | | | | OKLAHOMA CITY | OK | 73170-4910 |
| WOODARD, DIEDRA | 2362 RUSTIC RD | | | | DAYTON | OH | 45406-2136 |
| WOODARD, DONALD M | 545 KEPLER RD | | | | DAYTON | OH | 45414-1321 |
| WOODARD, DONNA L | 489 LENOIR AVE | | | | RIVER ROUGE | MI | 48218-1134 |
| WOODARD, DORA M | 15736 SAN JUAN DR | | | | DETROIT | MI | 48238-1212 |
| WOODARD, DOROTHY J | PO BOX 589 | | | | SAINT JOSEPH | IL | 61873-0589 |
| WOODARD, DOUGLAS RAY | 311 W HIGH ST | | | | EATON | OH | 45320-1613 |
| WOODARD, DOYNE E | C/O JON B MUNGER, PLLC | OAKLAND COUNTY PUBLIC ADMINISTRATOR | 7152 GATEWAY PARK DR | | CLARKSTON | MI | 48346 |
| WOODARD, DUANE G | 5339 HUBBARD DR | | | | FLINT | MI | 48506-1168 |
| WOODARD, EARNESTINE | 21040 WOODSIDE | | | | FERNDALE | MI | 48220-2258 |
| WOODARD, EDDIE R | 3815 DELANO DR | | | | EATON RAPIDS | MI | 48827-9623 |
| WOODARD, EDITH M | 13002 EDMONTON | | | | CLEVELAND | OH | 44108-2524 |
| WOODARD, EDWIN L | 307 13 MILE RD | | | | MARION | MI | 49665-8374 |
| WOODARD, ELDRED | 654 WYOMING AVE | | | | BUFFALO | NY | 14215-2630 |
| WOODARD, ERICK | 2290 OLD MURFREESBORO RD W | | | | LEBANON | TN | 37090-0802 |
| WOODARD, ERVIN A | 993 CRESTMOOR DR | | | | OXFORD | MI | 48371-4872 |
| WOODARD, EUKIE I | 8975 LAWRENCE WELK DR SPC 101 | | | | ESCONDIDO | CA | 92026-6412 |
| WOODARD, EULACEE | PO BOX 642 | | | | ROMULUS | MI | 48174 |
| WOODARD, FAY N | 1974 WEST MELVINA STREET | | | | MILWAUKEE | WI | 53206-1910 |
| WOODARD, FELL J | 19178 OLD HOMESTEAD DR | | | | HARPER WOODS | MI | 48225-2041 |
| WOODARD, FELL JR | 19178 OLD HOMESTEAD DR | | | | HARPER WOODS | MI | 48225-2041 |
| WOODARD, FLORA C | PO BOX 112 | | | | SCOTTVILLE | MI | 49454-0112 |
| WOODARD, FREDA A | 4760 PENNWOOD DRIVE | | | | INDIANAPOLIS | IN | 46205-1545 |
| WOODARD, FREDA A | 10349 CAMBY CROSSING | | | | FISHERS | IN | 46038-5790 |
| WOODARD, GARY D | 12400 W REID RD | | | | DURAND | MI | 48429-9300 |
| WOODARD, GERALD L | 573 WOODFIELD CIR | | | | AVON | IN | 46123-7692 |
| WOODARD, GREGORY | 1135 MARYLAND AVE NE | | | | GRAND RAPIDS | MI | 49505-5913 |
| WOODARD, HARRY R | 6465 N LAFAYETTE ST | | | | DEARBORN HTS | MI | 48127-2122 |
| WOODARD, HARVEY L | 5774 112TH ST | | | | HOWARD CITY | MI | 49329-9607 |
| WOODARD, HOMER L | 6482 ROCKBRIDGE RD | | | | STONE MOUNTAIN | GA | 30087-4929 |
| WOODARD, HOWARD | 105 SONOMA CT | | | | CLAYTON | OH | 45315 |
| WOODARD, HOWARD | 701 N. UNION RD | CEDARGATE APARTMENTS 97 | | | CLAYTON | OH | 45315 |
| WOODARD, IVAN G | 8891 DALE | | | | REDFORD | MI | 48239-1201 |
| WOODARD, J D | 3266 LAWRENCE ST | | | | DETROIT | MI | 48206-1446 |
| WOODARD, J L | 12115 MILLER RD | | | | LENNON | MI | 48449-9400 |
| WOODARD, J R | 303 STONECREEK DR | | | | ARLINGTON | TX | 76014-1042 |
| WOODARD, JACK W | 2267 JESSICA LANE | | | | KISSIMMEE | FL | 34744-6448 |
| WOODARD, JAMES C | ROUTE 2 BOX 499 AB | | | | PENNINGTON GAP | VA | 24277 |
| WOODARD, JAMES C | RR 2 BOX 499 | | | | PENNINGTON GAP | VA | 24277-9605 |
| WOODARD, JAMES D | 2416 HARDING AVE | | | | DAYTON | OH | 45414-3212 |
| WOODARD, JAMES D | 3927 W HERBISON RD | | | | DEWITT | MI | 48820-9221 |
| WOODARD, JAMES K | 9339 OLD LEBANON RD | | | | CAMPBELLSVILLE | KY | 42718-8018 |
| WOODARD, JAMES K | 6552 CANNON FARMS DR NE | | | | ROCKFORD | MI | 49341-8283 |
| WOODARD, JAMES L | 275 STEWARTS LN | | | | CAMPBELLSVILLE | KY | 42718-7360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODARD, JERRY D | 5201 E COUNTY ROAD 350 S | | | | PLAINFIELD | IN | 46168-8338 |
| WOODARD, JIM C | 628 EASTWAY CIR 17 | | | | LAPEER | MI | 48446 |
| WOODARD, JOANN | 711 SHAWNEE BROOKE DRIVE | | | | HVRE DE GRACE | MD | 21078-1832 |
| WOODARD, JOANN M | 1669 HAMPTON RD | | | | MOUNT CLEMENS | MI | 48043-3038 |
| WOODARD, JOE H | 13613 DELLWOOD RD | | | | VICTORVILLE | CA | 92392-1281 |
| WOODARD, JOHN | 8823 BEAVERS NEST DR | | | | SHREVEPORT | LA | 71129-8537 |
| WOODARD, JOHN E | 13400 CHARDON WINDSOR RD | | | | CHARDON | OH | 44024-8977 |
| WOODARD, JOHN H | PO BOX 682 | | | | ZEBULON | GA | 30295-0682 |
| WOODARD, JOHN T | PO BOX 19338 | | | | DETROIT | MI | 48219-0338 |
| WOODARD, JOHNNIE M | 48962 AUSTRIAN PINE DR | | | | MACOMB | MI | 48044-6126 |
| WOODARD, JUNE | 503 HILLSIDE RD | | | | MOUNTAIN CITY | TN | 37683-1289 |
| WOODARD, KATHERINE S | 909 E JEFFERSON ST | | | | KOKOMO | IN | 46901-4782 |
| WOODARD, KENNETH G | 6465 N LAFAYETTE ST | | | | DEARBORN HTS | MI | 48127-2122 |
| WOODARD, KENNETH R | 2152 MARCH PL | | | | SAN DIEGO | CA | 92110-1213 |
| WOODARD, KENNETH R R | PO BOX 390 | | | | SHARPES | FL | 32959-0390 |
| WOODARD, LAWRENCE A | 9335 S EMERALD AVE | | | | CHICAGO | IL | 60620-2744 |
| WOODARD, LAWRENCE B | 7812 PETERSON ST NE | | | | ROCKFORD | MI | 49341-9512 |
| WOODARD, LENORA | 6449 SPEIGHTS DR | | | | INDIANAPOLIS | IN | 46278-1833 |
| WOODARD, LENORRIS | PO BOX 115 | | | | MONTICELLO | MS | 39654-0115 |
| WOODARD, LEWIS H | 383 HINTON RD | | | | LAUREL | MS | 39443-7716 |
| WOODARD, LINDA | 795 BLOOMING GROVE RD | | | | PULASKI | TN | 38478-6810 |
| WOODARD, LINDA RAYE | | | | | | | |
| WOODARD, LISA | 234 TOWERRIDGE DR SW | | | | MARIETTA | GA | 30064-0064 |
| WOODARD, LISA | 234 TOWERRIDGE DR SW | | | | MARIETTA | GA | 30064-3663 |
| WOODARD, LISA S | 3514 WIDGEON WAY | | | | EAGAN | MN | 55123-1003 |
| WOODARD, LORRIE L | 1334 GLENN AVE | | | | LEWISBURG | TN | 37091-2038 |
| WOODARD, LUCILLE G | 10351 DAR LANE | | | | GOODRICH | MI | 48438-9405 |
| WOODARD, LUCILLE G | 10351 DAR LN | | | | GOODRICH | MI | 48438-9405 |
| WOODARD, MABEL | 2719 KEENAN AVENUE | | | | DAYTON | OH | 45414-4911 |
| WOODARD, MACK C | 746 FERGUSON AVE | | | | DAYTON | OH | 45402-6206 |
| WOODARD, MARGARET A | 528 PARK LN | | | | MOUNT VERNON | TX | 75457-4601 |
| WOODARD, MARIAN J | 1734 MARCY RD. | | | | LANSING | MI | 48917-9593 |
| WOODARD, MARIAN J | 1734 MARCY AVE | | | | LANSING | MI | 48917-9593 |
| WOODARD, MARK E | PO BOX 1645 | | | | CHICKASHA | OK | 73023-1645 |
| WOODARD, MARTHA A | 207 E MCNEIL ST | | | | CORUNNA | MI | 48817-1711 |
| WOODARD, MARTY D | 15816 PARKSIDE ST | | | | DETROIT | MI | 48238-4104 |
| WOODARD, MARY | 729 W GRAND AVE APT 208 | | | | DAYTON | OH | 45406-5332 |
| WOODARD, MARY A | 242 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1940 |
| WOODARD, MARY J | PO BOX 108 | | | | SHARPSVILLE | IN | 46068-0108 |
| WOODARD, MARY L | 6343 NAPIER RD | | | | PLYMOUTH | MI | 48170-5096 |
| WOODARD, MARY S | PO BOX 84 | 7711 N HANNA ST | | | MC CORDSVILLE | IN | 46055-0084 |
| WOODARD, MARY S | P O BOX 84 | 7711 N HANNA ST | | | MCCORDSVILLE | IN | 46055-0084 |
| WOODARD, MC KINLEY | 302 W 114TH ST | | | | CHICAGO | IL | 60628-4108 |
| WOODARD, MICHAEL D | 2011 N 9TH ST | | | | KANSAS CITY | KS | 66101-1519 |
| WOODARD, MICHAEL H | 2321 EASY ST | | | | ANN ARBOR | MI | 48104-5028 |
| WOODARD, MICHAEL K | 501 FRANKLIN ST | | | | LINDEN | MI | 49451-8963 |
| WOODARD, MICHAEL KEITH | 501 FRANKLIN ST | | | | LINDEN | MI | 48451-8363 |
| WOODARD, MICHAEL P | 1293 W PRINCETON AVE | | | | FLINT | MI | 48505-1221 |
| WOODARD, MICHELLE L | 105 N SCOUGLE ST | | | | DURAND | MI | 48429-1131 |
| WOODARD, MICHELLE LOUISE | 105 N SCOUGLE ST | | | | DURAND | MI | 48429-1131 |
| WOODARD, NELLIE J | 1518 LIBERTY RD | | | | PROSPECT | TN | 38477-6230 |
| WOODARD, PAIGE L | 3626 AURORA CT | | | | FLINT | MI | 48504-6553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODARD, PATRICIA M | 908 W ELM | | | | OLNEY | IL | 62450 |
| WOODARD, PATRICIA M | 908 W ELM ST | | | | OLNEY | IL | 62450-1127 |
| WOODARD, PATTY L | 32 LAKE ST. | | | | MANISTEE | MI | 49660-1430 |
| WOODARD, PATTY L | 32 LAKE ST | | | | MANISTEE | MI | 49660-1430 |
| WOODARD, PAUL E | 9091 S MAIN ST | | | | PLYMOUTH | MI | 48170-4116 |
| WOODARD, PAUL J | 9133 ALIDOR RD | | | | SCHOOLCRAFT | MI | 49087-9415 |
| WOODARD, PEGGY J | 311 W HIGH ST | | | | EATON | OH | 45320-1613 |
| WOODARD, PENELLA | 2701 HOFF ST | | | | FLINT | MI | 48506-2864 |
| WOODARD, PHILLIP C | 2678 COLLEGE RD | | | | HOLT | MI | 48842-8706 |
| WOODARD, PHILLIP CHARLES | 2678 COLLEGE RD | | | | HOLT | MI | 48842-8706 |
| WOODARD, POLLY A | 12435 ORIOLE LAKE WAY | | | | HOUSTON | TX | 77089 |
| WOODARD, RALPH W | 1067 HOWE RD | | | | BURTON | MI | 48509-1721 |
| WOODARD, RAMON V | 6480 MIDDLE LAKE RD | | | | CLARKSTON | MI | 48346-2312 |
| WOODARD, RANDY LYNN | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| WOODARD, RICHARD A | 739 SAMANTHA AVE | | | | LANSING | MI | 48910-5676 |
| WOODARD, RICHARD L | PO BOX 21 | | | | BRECKENRIDGE | MI | 48615-0021 |
| WOODARD, ROBERT J | 3926 N WHITTIER PL | | | | INDIANAPOLIS | IN | 46226-4871 |
| WOODARD, ROBERT J | 10321 BELL RD | | | | CLARKSVILLE | MI | 48815-9630 |
| WOODARD, ROBERT L | 2301 HARMAN AVE | | | | BALTIMORE | MD | 21230-3076 |
| WOODARD, ROBERT W | 120 CHURCH ST | | | | HOUGHTON LAKE | MI | 48629-9666 |
| WOODARD, ROBERTA E. | 4427 EASTPORT DR | | | | BRIDGEPORT | MI | 48722-9534 |
| WOODARD, ROBERTA E. | 4427 EASTPORT | | | | BRIDGEPORT | MI | 48722-9534 |
| WOODARD, RODNEY P | PO BOX 292 | | | | FAIRMOUNT | IL | 61841-0292 |
| WOODARD, ROGER D | 2057 CATTLE CREEK RD | | | | FORT WORTH | TX | 76134-4194 |
| WOODARD, ROSE ANN | 943 COREY LN | | | | PLAINFIELD | IN | 46168-2386 |
| WOODARD, ROXEEN A | 55 LAPIDARY LN | | | | JANESVILLE | WI | 53548 |
| WOODARD, SANDRA K | 5201 E COUNTY ROAD 350 S | | | | PLAINFIELD | IN | 46168-8338 |
| WOODARD, SANDRA L | 312 CHERRY LN | | | | OAKLAND | MI | 48363-1310 |
| WOODARD, SAUNDRA K | 1325 W HILLSDALE ST | | | | LANSING | MI | 48915-1649 |
| WOODARD, SONIA J | 1114 E JEFFERSON ST | | | | KOKOMO | IN | 46901-4934 |
| WOODARD, STANLEY E | PO BOX 108 | | | | SHARPSVILLE | IN | 46068-0108 |
| WOODARD, STEVEN T | 2536 BARNES RD | | | | WALWORTH | NY | 14568-9581 |
| WOODARD, STEVEN W | 2074 MEADOW ST | | | | EVART | MI | 49631-8742 |
| WOODARD, TANEASHA R | 1306 KIRK ROW | | | | KOKOMO | IN | 46902-3924 |
| WOODARD, THEO | 20110 MONICA | | | | DETROIT | MI | 48221-1237 |
| WOODARD, TONY E | 20775 COLONIAL DRIVE | | | | ATHENS | AL | 35614-5741 |
| WOODARD, VERLON | 459 LAKE DR | | | | BLOUNTSVILLE | AL | 35031-3424 |
| WOODARD, VIRGINIA E | 11316 S LOCUST AVE | | | | SAND LAKE | MI | 49343-8953 |
| WOODARD, W L | 138 N GREENWAY DR | | | | TRINITY | AL | 35673-6207 |
| WOODARD, WARREN E | 1338 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5944 |
| WOODARD, WAYNE L | 1112 HARMONY CIR NW | | | | JANESVILLE | WI | 53545-2008 |
| WOODARD, WILLARD L | 622 N JACKSON ST | | | | CLINTON | MI | 49236-9735 |
| WOODARD, WILLIAM B | 7354 DELTA RIVER DR | | | | LANSING | MI | 48906-9042 |
| WOODARD, WILLIAM H | 1518 LIBERTY RD | | | | PROSPECT | TN | 38477-6230 |
| WOODARD, WILLIAM P | 2824 NAMEOKI DR | | | | GRANITE CITY | IL | 62040-2173 |
| WOODARD, WILLIE L | STE 5 | 624 SOUTH GRAND TRAVERSE ST | | | FLINT | MI | 48502-1230 |
| WOODARD, WILLIE R | 238 E AUSTIN AVE | | | | FLINT | MI | 48505-2741 |
| WOODARD, WINSTON C | 2142 SONORA ST | | | | POMONA | CA | 91767-2413 |
| WOODARD,DONALD M | 545 KEPLER RD | | | | DAYTON | OH | 45414-1321 |
| WOODARD-HERNANDEZ, ELAINE A | 557 N OVID ST | | | | ELSIE | MI | 48831-9622 |
| WOODARDS, ALVIN A | 134 DENNY AVE | | | | PENNS GROVE | NJ | 08069-1315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODAREK RAYMOND (464347) - WOODAREK RAYMOND | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WOODAREK, RAYMOND | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WOODBECK JR, MILFORD E | 918 BARRINGTON RD | | | | GROSSE POINTE | MI | 48230-1728 |
| WOODBECK, DANIEL L | 605 N EAST ST | | | | FENTON | MI | 48430-2725 |
| WOODBECK, DAVID | 1185 WINDING WAY | | | | CHARLOTTE | MI | 48813-9752 |
| WOODBECK, DONALD G | 6405 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9725 |
| WOODBECK, JAMES R | 19489 INDIAN | | | | REDFORD | MI | 48240-1631 |
| WOODBECK, KENNETH B | 482 CREDITON ST | | | | LAKE ORION | MI | 48362-2026 |
| WOODBECK, ROBERT A | 3273 BERENT ST | | | | BURTON | MI | 48529-1430 |
| WOODBECK, SALLY V | 320 W 7TH AVE | | | | FLINT | MI | 48503-1354 |
| WOODBERRY, CALVIN R | APT 240 | 700 EAST COURT STREET | | | FLINT | MI | 48503-6223 |
| WOODBERRY, EARMA L | 358 E MARENGO AVE | OF JOHN L WOODBERRY | | | FLINT | MI | 48505-3364 |
| WOODBERRY, EARMA L | OF JOHN L WOODBERRY | 358 E MARENGO | | | FLINT | MI | 48505-3364 |
| WOODBERRY, ETHEL | 8205 NORMILE | | | | DETROIT | MI | 48204 |
| WOODBERRY, JOE P | 5055 SOUTH MARTINDALE STREET | | | | DETROIT | MI | 48204-2940 |
| WOODBERRY, LEONA C | 4201 CLENDON WAY | | | | DEL CITY | OK | 73115-2813 |
| WOODBERRY, NORMA L | 2802 BERKLEY ST | | | | FLINT | MI | 48504-7511 |
| WOODBERRY, WILLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WOODBRIDGE AUTO REPAIR | 82 TERRA PLANE LN | | | | ROSSVILLE | GA | 30741-3729 |
| WOODBRIDGE AUTO SALES, INC. | RICHARD LUCAS | 1077 RTE 1 S | | | AVENEL | NJ | 07001 |
| WOODBRIDGE CORP FREMONT | 827 GRAHAM DR | | | | FREMONT | OH | 43420-4075 |
| WOODBRIDGE CORP KANSAS CITY FOAM | 555 NW PLATTE VALLEY DR | | | | RIVERSIDE | MO | 64150-9723 |
| WOODBRIDGE CORP ST PETERS FOAM | 11 CERMAK BLVD | | | | SAINT PETERS | MO | 63376-1019 |
| WOODBRIDGE CORP-ATLANTA | PAM PLAUNT | 2399 S. STONEMOUNTAIN-LITHONIA | | | MACOMB TOWNSHIP | MI | 48042 |
| WOODBRIDGE CORP-WHITMORE LAKE | 15573 OAKWOOD DRIVE | | | | ROMULUS | MI | 48174-3656 |
| WOODBRIDGE CORPORATION | PO BOX 8500 | - S6460 | | | PHILADELPHIA | PA | 19178-8500 |
| WOODBRIDGE CORPORATION | PAMELA PLAUNT | PO BOX 160 | | | WARREN | MI | 48090-0160 |
| WOODBRIDGE CORPORATION | PAM PLAUNT | ROMULUS PLANT | | | BROOMFIELD | CO | |
| WOODBRIDGE FOAM | PAM PLAUNT | KANSAS CITY FOAM | 555 N.W. PLATTE VALLEY DR | | NORFOLK | NE | 68701 |
| WOODBRIDGE FOAM | PAM PLAUNT | PO BOX 427 | 11 CERMAK BLVD/ | | STERLING HEIGHTS | MI | 48311-0427 |
| WOODBRIDGE FOAM | PAM PLAUNT | 1999 FORBES STREET | | OSHAWA ON CANADA | | | |
| WOODBRIDGE FOAM | 738 POLYMOORE DR | | | CORUNNA CANADA ON N0N 1M0 CANADA | | | |
| WOODBRIDGE FOAM CORP | MORVAL DIV | 68 SHIRLEY AVE | | KITCHENER CANADA ON N2G 4E1 CANADA | | | |
| WOODBRIDGE FOAM CORP | WOODBRIDGE HOLDINGS INC | 189 QUEEN ST N 11/13/06 | | TILBURY CANADA ON N0P 2L0 CANADA | | | |
| WOODBRIDGE FOAM CORP | 8214 KIPLING AVE | | | WOODBRIDGE CANADA ON L4L 2A4 CANADA | | | |
| WOODBRIDGE FOAM CORP | 108-120 W MT VERNON RD | | | | NIXA | MO | 65714 |
| WOODBRIDGE FOAM CORP | 1515 EQUITY DR | | | | TROY | MI | 48084-7129 |
| WOODBRIDGE FOAM CORP | 4240 SHERWOODTOWNE BLVD | | | MISSISSAUGA ON L4Z 2G6 CANADA | | | |
| WOODBRIDGE FOAM CORP | 4480 44TH ST | | | | GRAND RAPIDS | MI | 49512 |
| WOODBRIDGE FOAM CORP | 5640 PIERSON HWY | | | | LANSING | MI | 48917-8576 |
| WOODBRIDGE FOAM CORP | 68 SHIRLEY AVE | | | KITCHENER ON N2G 4E1 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOODBRIDGE FOAM CORP | 738 POLYMOORE DR | | | CORUNNA ON N0N 1G0 CANADA | | | |
| WOODBRIDGE FOAM CORP | 7601 NW 107TH TER | | | | KANSAS CITY | MO | 64153-1274 |
| WOODBRIDGE FOAM CORP | JOHN BANIA | 4480 44TH STREET | | | HOLLAND | MI | 49423 |
| WOODBRIDGE FOAM CORP | PAM PLAUNT | 1999 FORBES STREET | | OSHAWA ON CANADA | | | |
| WOODBRIDGE FOAM CORP | PAM PLAUNT | 2399 S. STONEMOUNTAIN-LITHONIA | | | MACOMB TOWNSHIP | MI | 48042 |
| WOODBRIDGE FOAM CORP | PAM PLAUNT | ENERFLEX DIVISION | 738 POLYMOORE DRIVE | BOUCHERVILLE, QUEBEC ON CANADA | | | |
| WOODBRIDGE FOAM CORP | PAM PLAUNT | KANSAS CITY FOAM | 555 N.W. PLATTE VALLEY DR | | NORFOLK | NE | 68701 |
| WOODBRIDGE FOAM CORP | PAM PLAUNT | PO BOX 427 | 11 CERMAK BLVD/ | | STERLING HEIGHTS | MI | 48311-0427 |
| WOODBRIDGE FOAM CORP | PAM PLAUNT | ROMULUS PLANT | 15573 OAKWOOD DRIVE | | BROOMFIELD | CO | |
| WOODBRIDGE FOAM CORP | PAM PLAUNT | RT 2 BOX 165/TEN EYCK RD | | | FREMONT | CA | 94537 |
| WOODBRIDGE FOAM CORP | PAM PLAUNT | X6506 | 189 QUEEN ST. NORTH | | LEXINGTON | KY | 40511 |
| WOODBRIDGE FOAM CORP | PAMELA PLAUNT | 8214 KIPLING AVE | | | LAREDO | TX | 78045 |
| WOODBRIDGE FOAM CORP | PAMELA PLAUNT | PO BOX 160 | | | WARREN | MI | 48090-0160 |
| WOODBRIDGE FOAM CORP | PAMELA PLAUNT | WOODBRIDGE FOAM CORPORATION | 140 CATHCART STREET | | INDIANAPOLIS | IN | 46202 |
| WOODBRIDGE FOAM CORP | TIM WROBEL | MORVAL DIVISION | 68 SHIRLEY AVE. P.O. BOX 878 | OWEN SOUND ON CANADA | | | |
| WOODBRIDGE FOAM CORP. | PAM PLAUNT | RT 2 BOX 165/TEN EYCK RD | | | FREMONT | CA | 94537 |
| WOODBRIDGE FOAM CORP. | PAM PLAUNT | X6506 | 189 QUEEN ST. NORTH | | LEXINGTON | KY | 40511 |
| WOODBRIDGE FOAM CORP. | PAM PLAUNT | ENERFLEX DIVISION | 738 POLYMOORE DRIVE | BOUCHERVILLE, QUEBEC ON CANADA | | | |
| WOODBRIDGE FOAM/KITC | 68 SHIRLEY AVE | | | KITCHENER ON N2G 4E1 CANADA | | | |
| WOODBRIDGE FOAM/TILB | 189 QUEEN STREET NORTH | | | TILBURY ON N0P 2L0 CANADA | | | |
| WOODBRIDGE GROUP | 140 CATHCART STREET | | | BLENHEIM CANADA ON N0P 1A0 CANADA | | | |
| WOODBRIDGE GROUP | 1515 EQUITY DR STE 200 | | | | TROY | MI | 48084 |
| WOODBRIDGE LANSING | C/O WOODBRIDGE HOLDINGS INC | WOOD BRG | PO BOX 8500 | | PHILADELPHIA | PA | 19178-0001 |
| WOODBRIDGE SALES & ENGINEERING | 1515 EQUITY DR | | | | TROY | MI | 48084-7129 |
| WOODBRIDGE SALES & ENGINEERING INC | 2500 MEIJER DR | | | | TROY | MI | 48084-7146 |
| WOODBRIDGE SALES & ENGINEERING INC | 1515 EQUITY DR | | | | TROY | MI | 48084-7129 |
| WOODBRIDGE SEQUENCING CENTER | 7601 NW 107TH TER | | | | KANSAS CITY | MO | 64153-1274 |
| WOODBRIDGE TOWNSHIP TAX COLLECTOR | 1 MAIN ST | | | | WOODBRIDGE | NJ | 07095 |
| WOODBRIDGE VENTURES INC | 4200 N ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1578 |
| WOODBRIDGE VENTURES INC | 5640 PIERSON HWY | | | | LANSING | MI | 48917-8576 |
| WOODBRIDGE, DIANNE | PO BOX 931090-1090 | | | | NORCROSS | GA | 30003 |
| WOODBRIDGE, DWIGHT M | 151 HARBOR POINT RD | | | | ORTONVILLE | MI | 48462-8534 |
| WOODBRIDGE, FRED H | 100-240 MAIN ST E | | | KINGSVILLE ON CANADA N9Y-1A6 | | | |
| WOODBRIDGE/CORRUNA | 738 POLYMOORE DR | | | CORUNNA ON N0N1G0 CANADA | | | |
| WOODBRIDGE/ROMULUS | 15573 OAKWOOD DR | P.O. BOX 279 | | | ROMULUS | MI | 48174-3656 |
| WOODBRIDGE/TILBURY | 189 QUEENS STREET NORTH | | | TILBURY ON N0P 2L0 CANADA | | | |
| WOODBRIDGE/TROY | 2500 MEIJER DR | | | | TROY | MI | 48084-7146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODBRIGE LANSING | C/O WOODRIDGE HOLDING INC | 5640 PIERSON HWY | | | LANSING | MI | 48917-8576 |
| WOODBURN MARK B (476966) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WOODBURN, BEULAH M | 3490 TWENTY MILE WAY | | | | LOVELAND | OH | 45140-3202 |
| WOODBURN, JOHN K | 2704 FAIRMONT LN | | | | SANDUSKY | OH | 44870-5970 |
| WOODBURN, MARK B | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WOODBURY CADILLAC LLC | WOODBURY CADILLAC LLC, | JASPAN SCHLESINGER LLP | 300 GARDEN CENTER PLAZA | | GARDEN CITY | NY | 11530 |
| WOODBURY CADILLAC LLC | WOODBURY CADILLAC LLC | 300 GARDEN CENTER PLAZA | | | GARDEN CITY | NY | 11530 |
| WOODBURY CADILLAC LLC, | JASPAN SCHLESINGER LLP | 300 GARDEN CENTER PLAZA | | | GARDEN CITY | NY | 11530 |
| WOODBURY MARY | 1479 THORNAPPLE AVE | | | | AKRON | OH | 44301-2003 |
| WOODBURY TAX COLLECTOR | PO BOX 542 | | | | WOODBURY | CT | 06798-0542 |
| WOODBURY UNIVERSITY | 7500 N GLENOAKS BLVD | | | | BURBANK | CA | 91504-1052 |
| WOODBURY, ALAN R | 8854 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-8508 |
| WOODBURY, BETTY J | 707 WEST ATHERTON ROAD | | | | FLINT | MI | 48507 |
| WOODBURY, BONNIE L | 7929 DITCH RD | | | | CHESANING | MI | 48616-9783 |
| WOODBURY, BRIGITTE | 8378 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1242 |
| WOODBURY, CARROLL A | 3419 DAKOTA AVE | | | | FLINT | MI | 48506-3153 |
| WOODBURY, CLAYTON H | PO BOX 420233 | | | | KANARRAVILLE | UT | 84742-0233 |
| WOODBURY, DALE J | 3930 PINEBROOK CIR APT 6 | | | | BRADENTON | FL | 34209-8002 |
| WOODBURY, DENNIS D | PO BOX 6053 | | | | MOHAVE VALLEY | AZ | 86446-6053 |
| WOODBURY, DOROTHY M | 5201 DESOTO RD | APT. 309 | | | SARASOTA | FL | 34235-3625 |
| WOODBURY, DOROTHY M | 5201 DESOTO RD APT 309 | | | | SARASOTA | FL | 34235-3625 |
| WOODBURY, EVELYN | 3930 PINEBROOK CIR APT 6 | | | | BRADENTON | FL | 34209-8002 |
| WOODBURY, HELEN M | 418 W JEFFERSON ST | | | | PETOSKEY | MI | 49770-2264 |
| WOODBURY, HELEN M | 418 W. JEFFERSON | | | | PETOSKEY | MI | 49770-2264 |
| WOODBURY, JAMES W | 1622 CIRCULAR RD | | | | TOLEDO | OH | 43614-4201 |
| WOODBURY, JAMES WAYNE | 1622 CIRCULAR RD | | | | TOLEDO | OH | 43614-4201 |
| WOODBURY, JEFFERY C | 324 MAYWINN DR | | | | DEFIANCE | OH | 43512-1757 |
| WOODBURY, JEFFERY CHARLES | 324 MAYWINN DR | | | | DEFIANCE | OH | 43512-1757 |
| WOODBURY, JIMMY W | 2342 WESTON DR | | | | SAN JOSE | CA | 95130-2070 |
| WOODBURY, JOSEPH H | 4850 GARLOW ROADRD | | | | LEWISTON | NY | 14092 |
| WOODBURY, KAREN L | 6204 WINDAMAR RD | | | | TOLEDO | OH | 43611-1052 |
| WOODBURY, LEON D | 2220 W WASHINGTON RD | | | | ITHACA | MI | 48847-9604 |
| WOODBURY, LEONARD J | 1197 S MEADOW DR | | | | LENNON | MI | 48449-9624 |
| WOODBURY, LEROY D | 12601 RATHBUN RD | | | | BIRCH RUN | MI | 48415-9799 |
| WOODBURY, LEROY DOUGLAS | 12601 RATHBUN RD | | | | BIRCH RUN | MI | 48415-9799 |
| WOODBURY, LEWIS C | 3740 W KENT RD R#3 | | | | SAINT LOUIS | MI | 48880 |
| WOODBURY, LYNN J | 272 N GENESEE ST | | | | MONTROSE | MI | 48457-9752 |
| WOODBURY, MAUNA R | PO BOX 420233 | | | | KANARRAVILLE | UT | 84742-0233 |
| WOODBURY, MICHAEL J | 1416 S LACEY LAKE RD | | | | CHARLOTTE | MI | 48813-9556 |
| WOODBURY, RALPH W | 1216 S BAKER RD | | | | WELLSTON | MI | 49689-9709 |
| WOODBURY, ROBERT A | 3419 DAKOTA AVE | | | | FLINT | MI | 48506-3153 |
| WOODBURY, ROBERT F | 2911 HEATHERWOOD CIR S | | | | MOORHEAD | MN | 56560-5327 |
| WOODBURY, SCOTT A | 5349 NEWCASTLE AVE | APT 48 | | | ENCINO | CA | 91316-3091 |
| WOODBURY, SHARON | 5628 MALDEN AVE | | | | TOLEDO | OH | 43623-1670 |
| WOODBURY, SHARON | 5628 MALDEN | | | | TOLEDO | OH | 43623-1670 |
| WOODBURY, TRACY A | 8070 MAPLE ST | | | | SWARTZ CREEK | MI | 48473-1317 |
| WOODBURY, WAYNE L | 418 W JEFFERSON ST | | | | PETOSKEY | MI | 49770-2264 |
| WOODBURY, WILLIAM | 443 KAYLENE DR | | | | WENTZVILLE | MO | 63385-6894 |
| WOODBURY, WILLIS D | PO BOX 234 | | | | SAINT HELEN | MI | 48656-0234 |
| WOODBY, ALTA MAE | 151 36 BYP | | | | BARNESVILLE | GA | 30204-3203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOODBY, ALTA MAE | 151 HWY 36 BYPASS | | | | BARNESVILLE | GA | 30204-1516 |
| WOODBY, COY | 16766 COUNTY ROAD 12 S | | | | FOLEY | AL | 36535-5197 |
| WOODBY, DAVID K | 1111 N WASHINGTON ST | | | | OWOSSO | MI | 48867 |
| WOODBY, DEBBIE L | 4316 5TH ST W | | | | LEHIGH ACRES | FL | 33971-1255 |
| WOODBY, DONNA | 6761 MAYFAIR ST | | | | TAYLOR | MI | 48180-1936 |
| WOODBY, OKSOON | PO BOX 118 | | | | SPRING HILL | TN | 37174-0118 |
| WOODBY, STEVE W | 146 M KYKER RD | | | | TELFORD | TN | 37690-2817 |
| WOODCOCK BROTHERS | PO BOX 100 | | | SEBRINGVILLE CANADA ON N0K 1X0 CANADA | | | |
| WOODCOCK JR, HARRY L | 3800 O LEARY AVE | | | | CINCINNATI | OH | 45236-3014 |
| WOODCOCK, ARCHIE R | 80 S MICKLEY AVE | | | | INDIANAPOLIS | IN | 46241-1202 |
| WOODCOCK, CARL E | 3065 CASCADE WAY | | | | SALT LAKE CITY | UT | 84109-2355 |
| WOODCOCK, CARL J | 47650 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-3324 |
| WOODCOCK, DANIEL R | 34 MANOR LN | | | | MIDDLEPORT | NY | 14105-1216 |
| WOODCOCK, DAVID E | 12857 GERA RD | | | | BIRCH RUN | MI | 48415-9476 |
| WOODCOCK, DONNA R | 2504 BAUR DRIVE | | | | INDIANAPOLIS | IN | 46220-2831 |
| WOODCOCK, EXEL R | 8326 E COUNTY ROAD 851 S | | | | PLAINFIELD | IN | 46168-9110 |
| WOODCOCK, GERALD E | 495 E HALL RD | | | | MERRITT ISLAND | FL | 32953-8410 |
| WOODCOCK, GOBEL | 3645 W MICHIGAN ST | | | | INDIANAPOLIS | IN | 46222-3438 |
| WOODCOCK, HARRY C | 225 W IVY ST | | | | E ROCHESTER | NY | 14445-1817 |
| WOODCOCK, J R | 25120 US HIGHWAY 31 | | | | ARCADIA | IN | 46030-9552 |
| WOODCOCK, JEAN M | 401 CHATHAM CIR | | | | WARWICK | RI | 02886-1760 |
| WOODCOCK, JOAN | 1824 KENNEDY RD | | | | WEBSTER | NY | 14580-9360 |
| WOODCOCK, JOHN WILLIAM | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WOODCOCK, JOYCE E | 189 JACKSON STREET | | | | LOCKPORT | NY | 14094-2309 |
| WOODCOCK, LAWRENCE D | 11920 ELMS RD | | | | BIRCH RUN | MI | 48415-8456 |
| WOODCOCK, LOIS L | G-1040 LINCOLN DR | | | | FLINT | MI | 48507 |
| WOODCOCK, MARCIA K | 600 E KNIGHT ST | | | | EATON RAPIDS | MI | 48827-1359 |
| WOODCOCK, MICHAEL J | 6161 HALIFAX DR | | | | LANSING | MI | 48911-6455 |
| WOODCOCK, MICHAEL K | 3309 WOODSTOCK RD SE | | | | ATLANTA | GA | 30316-4553 |
| WOODCOCK, PATRICIA M | 154 STATE PARK DR | | | | BAY CITY | MI | 48706-2142 |
| WOODCOCK, RAYMOND C | 13004 WEDGEWOOD WAY APT A | BEACON WOODS | | | BAYONET POINT | FL | 34667-2129 |
| WOODCOCK, ROBERT D | 7344 FRANKLIN PARKE LN | | | | INDIANAPOLIS | IN | 46259-5705 |
| WOODCOCK, ROBERT M | 2590 N GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9342 |
| WOODCOCK, SHELIA B | 13456 SHAKAMAC DR | | | | CARMEL | IN | 46032-9594 |
| WOODCOCK, STANLEY M | 4173 BEACH RIDGE RD | | | | N TONAWANDA | NY | 14120-9574 |
| WOODCOCK, THOMAS D | 692 BAY RD | | | | BAY CITY | MI | 48706-1933 |
| WOODCOCK, VAN P | 13385 ROUND LAKE RD | | | | SUNFIELD | MI | 48890-9765 |
| WOODCOCK, WILLIAM A | 47 CULLEN WAY | | | WHITBY ONTARIO CANADA L1R-2Y9 | | | |
| WOODCOCK,CARL J | 47650 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-3324 |
| WOODCOX JR, GEORGE R | 208 W SOUTH J ST | | | | GAS CITY | IN | 46933-2229 |
| WOODCOX JR, WALLACE | 4950 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9758 |
| WOODCOX, RICHARD E | 224 W BIRCH ST | | | | LITCHFIELD | MI | 49252-9637 |
| WOODCOX, WALLACE | 4950 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9758 |
| WOODCRAFT UNIVERSITY | ACCOUNTS RECEIVABLE | 209 SOUTH ROYAL OAKS BLVD | 164 WATSON GLEN PLAZA | | FRANKLIN | TN | 37064 |
| WOODCRAFT, KATHIE D | 3018 SILVERSTONE LN | | | | WATERFORD | MI | 48329-4539 |
| WOODCUM, TIMOTHY L | 3057 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9679 |
| WOODDELL, JOHN E | 990 KNOLLWOOD VLG | | | | SOUTHERN PINES | NC | 28387-3000 |
| WOODDELL, LEE | 10308 BLACKBIRCH DR | | | | DAYTON | OH | 45458-9471 |
| WOODDELL, LEW A | PO BOX 112 | | | | LOUISVILLE | OH | 44641-0112 |
| WOODDELL, RUTH F | PO BOX 148 | | | | CAVE SPRING | GA | 30124-0148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODEN & MCLAUGHLIN LLP | 1600 CAPITAL CENTER S | 201 N ILLINOIS ST | | | INDIANAPOLIS | IN | 46204 |
| WOODEN III, ODELL H | 5855 2ND ST | | | | ROMULUS | MI | 48174-1869 |
| WOODEN JOYCE | 30570 SOMERSET RD | | | | PAOLA | KS | 66071-8442 |
| WOODEN JR, RICHARD T | 2985 WALMSLEY CIR | | | | LAKE ORION | MI | 48360-1647 |
| WOODEN VIRGINIA | 36266 VINEWOOD ST | | | | ROMULUS | MI | 48174-4065 |
| WOODEN, ALBERT R | 2003 YUCATAN DR | | | | GRANBURY | TX | 76048-4381 |
| WOODEN, BONNIE I | 2003 YUCATAN DR | | | | GRANBURY | TX | 76048-4381 |
| WOODEN, CHESTER | 1053 N TRAUB AVE | | | | INDIANAPOLIS | IN | 46222-3127 |
| WOODEN, DAWN G | PO BOX 5 | | | | DANNEBROG | NE | 68831-0005 |
| WOODEN, ELIZABETH I | 32414 HEARTHSTONE RD | | | | FARMINGTON HILLS | MI | 48334-3439 |
| WOODEN, FRANK C | 8928 ASHFORD CASTLE DR APT 1417 | | | | INDIANAPOLIS | IN | 46250-5619 |
| WOODEN, FRANK C | 8928 ASHFORD CASTLE DR | APT 1417 | | | INDIANAPOLIS | IN | 46250-5619 |
| WOODEN, HUBERT J | 2950 S PLEASANT VALLEY RD | | | | WINCHESTER | VA | 22601-4241 |
| WOODEN, IVAN C | 6530 BRADEN RD | | | | BYRON | MI | 48418-8820 |
| WOODEN, LARRY | 4819 QUAIL RIDGE LN | | | | INDIANAPOLIS | IN | 46254-9521 |
| WOODEN, LAWRENCE | 8635 KENNEDY RD | | | | MUNITH | MI | 49259-9757 |
| WOODEN, LEATRICE E | APT 1417 | 8928 ASHFORD CASTLE DRIVE | | | INDIANAPOLIS | IN | 46250-5619 |
| WOODEN, MARIO | 1029 NOLAN LN | | | | CORDOVA | TN | 38018-7887 |
| WOODEN, ROBERT | 1010 KIRKLIN AVE | | | | PANAMA CITY | FL | 32401-4575 |
| WOODEN, ROSA | 1135 POMANDER PL. | | | | INDIANAPOLIS | IN | 46208-4158 |
| WOODEN, SAMUEL | 369 AVERY ST | | | | ROCHESTER | NY | 14606-2660 |
| WOODEN, VIRGINIA | 36266 VINEWOOD ST | | | | ROMULUS | MI | 48174-4065 |
| WOODEN, WILLIAM C | 2310 PORTER ST | | | | INDIANAPOLIS | IN | 46231-1266 |
| WOODEND, JOHN D | 4480 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9446 |
| WOODER, GLADYS E | 17493 ZANGER | | | | MT CLEMENS | MI | 48038-5431 |
| WOODER, GLADYS E | 17493 ZANGER ST | | | | CLINTON TWP | MI | 48038-5431 |
| WOODERSON, ROBERT A | 4920 GROVELAND RD | | | | ORTONVILLE | MI | 48462-9099 |
| WOODFIELD APARTMENTS LLC | C/O WEST MICHIGAN CREDIT SVC | 1701 PORTER ST SW STE 4 | | | WYOMING | MI | 49519-1770 |
| WOODFIELD CHEVROLET, INC. | 1100 E GOLF RD | | | | SCHAUMBURG | IL | 60173-4508 |
| WOODFIELD CHEVROLET, INC. | THOMAS GOLLINGER | 1100 E GOLF RD | | | SCHAUMBURG | IL | 60173-4508 |
| WOODFIELD CHEVROLET, INC. | THOMAS GOLLINGER | 1230 E GOLF RD | | | SCHAUMBURG | IL | 60173-4802 |
| WOODFIELD GOLF MANAGEMENT CO | 10200 WOODFIELD DR | | | | GRAND BLANC | MI | 48439-9411 |
| WOODFIELD HILTON/ARL | 3400 W EUCLID AVE | | | | ARLINGTON HTS | IL | 60005-1052 |
| WOODFIELD HUMMER | 1100 E GOLF RD | | | | SCHAUMBURG | IL | 60173-4508 |
| WOODFIELD PATIO HOMES | | | | | | | |
| WOODFIELD RESOURCES | 205 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| WOODFIELD, KENNETH W | 11280 OLD MT. MORRIS RD | | | | DAVISON | MI | 48423 |
| WOODFIELD, ROBERT H | 72 GLOUSTER ST | | | | CLIFTON PARK | NY | 12065 |
| WOODFIELD, SCOTT K | 11270 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9319 |
| WOODFIELD, SCOTT KENNETH | 11270 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9319 |
| WOODFILL TODD | WOODFILL, TODD | | | | | | |
| WOODFILL, LOUISE A | 5624 OLD OAK LN | | | | RACINE | WI | 53402-9745 |
| WOODFILL, THOMAS O | 2400 SUTTON DR | | | | TEMPERANCE | MI | 48182-2412 |
| WOODFILL, TODD M | 2165 DEVONSHIRE ST | | | | TEMPERANCE | MI | 48182-9612 |
| WOODFIN CHRISTINE O (ESTATE OF) (661949) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| WOODFIN ROBERT NEAL (426541) - PLACE LAWRENCE E. | SLAUGHTER EDWARD | 360 PLACE OFFICE PARK - STE 145 | | | ARLINGTON | TX | 76006 |
| WOODFIN, CHRISTINE | ICO THE LANIER LAW FIRM, PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| WOODFIN, CHRISTINE O | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| WOODFIN, KELLY E | 406 CHANDLER ROAD | | | | AUBURN | GA | 30011-3434 |
| WOODFIN, KELLY ELAINE | 406 CHANDLER ROAD | | | | AUBURN | GA | 30011-3434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODFIN, THURSIE M | G3064 MILLER RD APT 301 | | | | FLINT | MI | 48507-1339 |
| WOODFIN, THURSIE M | G-3064 MILLER RD APT # 301 | | | | FLINT | MI | 48507-1339 |
| WOODFIN, WILLIAM E | 2517 DARTMOOR DR | | | | TROY | MI | 48084-2738 |
| WOODFOLK, AUBREY K | 5508 SAINT ANDREW DR | | | | CLARKSTON | MI | 48348-4832 |
| WOODFOLK, LEONARD L | 8085 WYKES ST | | | | DETROIT | MI | 48204-3450 |
| WOODFORD ALBERT | 830 TEXAS PL | | | | DANVILLE | IL | 61832-6830 |
| WOODFORD BETTY | 4986 DAMON AVE NW | | | | WARREN | OH | 44483-1320 |
| WOODFORD C GRAY JR | 2266 GULF TO BAY | LOT #111 | | | CLEARWATER | FL | 33765 |
| WOODFORD CHARLES (448794) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WOODFORD COUNTY SHERIFF | 103 SOUTH MAIN STREET | | | | VERSAILLES | KY | 40383 |
| WOODFORD KELLY | 1805 HENSON CT | | | | SHAWNEE | OK | 74804-4240 |
| WOODFORD MATTHEWS | 188 APPALOOSA DR | | | | DALLAS | GA | 30132-1905 |
| WOODFORD PARKS | 1202 N STEWART RD | | | | ANDERSON | IN | 46012-9804 |
| WOODFORD PELFREY | 773 WHITE OAK CREEK ROAD | | | | JACKSON | KY | 41339 |
| WOODFORD R PELFREY | 773 WHITE OAK CREEK ROAD | | | | JACKSON | KY | 41339 |
| WOODFORD, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WOODFORD, CRAIG A | 1307 HARVEY RD | | | | KNOXVILLE | TN | 37922 |
| WOODFORD, DOUGLAS R | 15193 GRANADA PLZ | | | | WARREN | MI | 48088-3936 |
| WOODFORD, EVELYN | 1231 W STATE FAIR APT 716 | | | | DETROIT | MI | 48203-1022 |
| WOODFORD, JEFFERY L | 4033 W PHILADELPHIA ST | | | | DETROIT | MI | 48204 |
| WOODFORD, JURANIS L | 706 VILLAGE CIR A | | | | DUBLIN | GA | 31021 |
| WOODFORD, MARY E | 2624 W WEBSTER RD | | | | ROYAL OAK | MI | 48073-3743 |
| WOODFORD, MELVIN A | 1613 S EMERSON AVE | | | | INDIANAPOLIS | IN | 46203-3718 |
| WOODFORD, WARREN L | 100 POPPS RD | | | | MIO | MI | 48647-9354 |
| WOODFORK, BERTHA | 6381 FLOYD ST | | | | DETROIT | MI | 48210-1158 |
| WOODFORK, CYNTHIA M | 3200 SENECA ST | | | | FLINT | MI | 48504-2534 |
| WOODFORK, JOHN S | 2524 LAKEVIEW AVE | | | | DAYTON | OH | 45408-1640 |
| WOODFORK, MINNIE M | 3510 RUE FORET APT 6 | | | | FLINT | MI | 48532-2835 |
| WOODFORK, ROBERT L | 15508 SYMONDSBURY WAY | | | | UPPER MARLBORO | MD | 20774-8044 |
| WOODFORK, ROSIE | 236 BISSELL AVE | | | | BUFFALO | NY | 14211-1624 |
| WOODFORK, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WOODGATE, HAROLD L | 10414 M-115 | | | | THOMPSONVILLE | MI | 49683 |
| WOODGATE, MARJORIE M | 1010 S DURAND RD | | | | LENNON | MI | 48449-9631 |
| WOODGET, GEORGE R | 3324 CHARLWOOD DR | | | | ROCHESTER HLS | MI | 48306-3615 |
| WOODGET, JAMES M | 12020 WESTWOOD ST | | | | DETROIT | MI | 48228-1357 |
| WOODGETT, ALBERTA | PO BOX 37402 | | | | OAK PARK | MI | 48237-0402 |
| WOODGETT, ALBERTA | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WOODGETT, ANDREW J | 1930 COLEMAN RD APT C11 | | | | ANNISTON | AL | 36207-7402 |
| WOODGETT, CHARLESAN | PO BOX 1868 | | | | SPRING HILL | TN | 37174-1868 |
| WOODGETT, JAMES E | 616 S BROTHERTON ST | | | | MUNCIE | IN | 47302-2816 |
| WOODGETT, REGINALD E | PO BOX 1777 | | | | SPRING HILL | TN | 37174-1778 |
| WOODHALL TIMOTHY ROBERT (477275) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| WOODHALL TIMOTHY ROBERT (486015) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| WOODHALL, NORMA L | 13802 WAINSTEAD AVE | | | | CLEVELAND | OH | 44111-4960 |
| WOODHALL, TIMOTHY ROBERT | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| WOODHAM JR, MARCUS H | 722 JAYCOX RD | | | | AVON LAKE | OH | 44012-2223 |
| WOODHAM, ALLEN R | 934 CENTER DR | | | | ATTICA | MI | 48412-9354 |
| WOODHAM, CHERYL W | 9116 BROOKLINE RD | | | | ORLANDO | FL | 32819-4039 |
| WOODHAM, DARRYLE D | 5393 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8587 |
| WOODHAM, DARRYLE R | 5790 MEADOWS DR | | | | CLARKSTON | MI | 48348-2935 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODHAM, E L | 806 HAZELTON | | | | FLINT | MI | 48503 |
| WOODHAM, GENEVA | 5383 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8587 |
| WOODHAM, JUDITH | 522 HAMPTON LAKE DR. | | | | ESSEXVILLE | MI | 48732 |
| WOODHAM, KEITH E | 522 HAMPTON LAKE DR | | | | ESSEXVILLE | MI | 48732-8611 |
| WOODHAM, LUCY | 4144 AIRPORT RD | # 1 | | | WATERFORD | MI | 48329 |
| WOODHAM, RONALD D | 202 MCLEAN PT | | | | WINTER HAVEN | FL | 33884 |
| WOODHAM, ROSEMARY V | PO BOX 165 | | | | BROSELEY | MO | 63932-0165 |
| WOODHAMS JR, IRVING T | 3013 W MILHAM AVE | | | | PORTAGE | MI | 49024-2363 |
| WOODHAMS, ALVIN E | 609 W PARK ST | | | | SAINT JOHNS | MI | 48879-1759 |
| WOODHAMS, ARNOLD | 1198 COVE DR | | | | LEWISBURG | TN | 37091-6956 |
| WOODHAMS, DOROTHY A | 7894 E N AVE | | | | KALAMAZOO | MI | 49048-9374 |
| WOODHAMS, IVAN L | 130 FELDSPAR DR | | | | WILLIAMSTON | MI | 48895-9432 |
| WOODHAMS, PATRICIA | 15257 80TH AVE | | | | MECOSTA | MI | 49332-9619 |
| WOODHAMS, PATRICIA | 15257 80TH AVENUE | | | | MECOSTA | MI | 49332-9619 |
| WOODHAMS, ROBERT L | 1231 RAMBO HOLLOW RD | | | | LEWISBURG | TN | 37091-5253 |
| WOODHAMS, THOMAS A | 4030 ANCHOR LN | | | | BRIGHTON | MI | 48116-8400 |
| WOODHEAD CANADA LTD | 1090 BREVIK PL | | | MISSISSAUGA ON L4W 3Y5 CANADA | | | |
| WOODHEAD INDUSTRIES INC | 333 KNIGHTSBRIDGE PKWY | | | | LINCOLNSHIRE | IL | 60069-3612 |
| WOODHEAD, DANIEL CO | 333 KNIGHTSBRIDGE PKWY | | | | LINCOLNSHIRE | IL | 60069-3612 |
| WOODHEAD, MARGARET E | 4926 GRIGSBY GATE WAY | | | | KNOXVILLE | TN | 37912-3756 |
| WOODHEAD, RICHARD | 2662 BRADWAY BLVD | | | | BLOOMFIELD HILLS | MI | 48301-2704 |
| WOODHEAD, RUTH W | 1 LONGHURST CT | | | | PANTEGO | TX | 76013-3001 |
| WOODHEAD, THOMAS P | PO BOX 1242 | | | | HOWELL | MI | 48844-1242 |
| WOODHEAD,RICHARD | 2662 BRADWAY BLVD | | | | BLOOMFIELD HILLS | MI | 48301-2704 |
| WOODHOLME FOUNDATION INC | PO BOX 651 | | | | OWINGS MILLS | MD | 21117-0651 |
| WOODHOUSE BUICK | 1951 HIGHWAY 30 | | | | MISSOURI VALLEY | IA | 51555-5072 |
| WOODHOUSE CBP, INC. | LANCE PITTACK | 1951 HIGHWAY 30 | | | MISSOURI VALLEY | IA | 51555-5072 |
| WOODHOUSE CHEVROLET | 1951 HIGHWAY 30 | | | | MISSOURI VALLEY | IA | 51555-5072 |
| WOODHOUSE II, WALTER O | 14723 CLINTONIA RD | | | | PORTLAND | MI | 48875-9327 |
| WOODHOUSE ORSON | 1326 E PRAIRIE VIEW DR | | | | EAGLE | ID | 83616 |
| WOODHOUSE PONTIAC | 1951 HIGHWAY 30 | | | | MISSOURI VALLEY | IA | 51555-5072 |
| WOODHOUSE, A TRANSFER | BOX 54 | | | HEATHCOTE ON N0H 1N0 CANADA | | | |
| WOODHOUSE, BELLA | 299 N. BANANA RIVER DR | D-108 | | | MERRITT ISLAND | FL | 32952 |
| WOODHOUSE, CARL W | 5510 SOUTH SYCAMORE DRIVE | | | | BURTON | MI | 48509-1397 |
| WOODHOUSE, EVANS R | 3138 N 17TH DR | | | | PHOENIX | AZ | 85015-5807 |
| WOODHOUSE, FLORENCE E | 140 STONECLIFF DRIVE | | | | ROCHESTER | NY | 14616-3314 |
| WOODHOUSE, JEFFREY N | 333 GROVE PARK RD | | | | BALTIMORE | MD | 21225-2612 |
| WOODHOUSE, JEFFREY NOAH | 333 GROVE PARK RD | | | | BALTIMORE | MD | 21225-2612 |
| WOODHOUSE, LEROY | 6409 TIERRA DR | | | | SHREVEPORT | LA | 71119-7733 |
| WOODHOUSE, MILTON | 3615 DEATH VALLEY DR | | | | LAS VEGAS | NV | 89122-3957 |
| WOODHOUSE, ROSA M. | 325 S 29TH ST | | | | SAGINAW | MI | 48601-6345 |
| WOODHOUSE, SAMUEL | 1712 CARROLL ST | | | | SAGINAW | MI | 48601-1613 |
| WOODHOUSE, SAMUEL J | 2727 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3926 |
| WOODHULL, ELIZABETH M | 3632 S 101ST ST | | | | OMAHA | NE | 68124-3641 |
| WOODHULL, GORDON L | 4490 OBRIEN RD | | | | VASSAR | MI | 48768-9546 |
| WOODHULL, KENNETH G | 2765 OBRIEN RD | | | | MAYVILLE | MI | 48744-9412 |
| WOODHULL, NATALIE | 1742 EAGLE PEAK AVE | | | | SIMI VALLEY | CA | 93063-3322 |
| WOODHULL, ORVILLE L | 1920 CIRCLE DR | | | | FAIRGROVE | MI | 48733-9773 |
| WOODHULL, RALPH E | 202 GOODRICH ST | | | | VASSAR | MI | 48768-1731 |
| WOODHULL, WAYNE W | 6152 SANDY LN | | | | BURTON | MI | 48519-1310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODIE DEARING | 305 W RIVER RD | | | | FLUSHING | MI | 48433-2160 |
| WOODIE DONALD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WOODIE ROWLAND | PO BOX 158 | | | | SWEETSER | IN | 46987-0158 |
| WOODIE YOUNG | 12927 WEATHERSTONE DR | | | | FLORISSANT | MO | 63033-4046 |
| WOODIE, CHARLES R | 8801 WALKER ST APT 83 | | | | CYPRESS | CA | 90630-5924 |
| WOODIE, JR,ALFONZO | 6561 TYMILL CT | | | | DAYTON | OH | 45415 |
| WOODIE, JUNIOR D | 2475 BLUE BALL RD | | | | ELKTON | MD | 21921-2223 |
| WOODIE, MICHAEL A | PO BOX 168 | 11346 DAYTON GRN | | | PHILLIPSBURG | OH | 45354-0168 |
| WOODIE, MICHAEL A | 11346 DAYTON GREENVILLE PIKE | | | | BROOKVILLE | OH | 45309-8656 |
| WOODIE, WINFRED C | 3356 DALEFORD RD | | | | SHAKER HTS | OH | 44120-3438 |
| WOODIES AUTO SERVICE MIDTOWN | 915 S MCDOWELL ST | | | | CHARLOTTE | NC | 28204-2809 |
| WOODILL JR, LEONARD A | 1413 BIRCH DR | | | | NORTH TONAWAN | NY | 14120-2235 |
| WOODILL, RONALD G | 1413 BIRCH DR | | | | N TONAWANDA | NY | 14120-2235 |
| WOODIN II, WILLIAM L | 15781 S VIA CAYETANO | | | | SAHUARITA | AZ | 85629-8097 |
| WOODIN ROBERT G (ESTATE OF) (634508) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WOODIN, BERYL A | 3409 BROWN RD | | | | DURAND | MI | 48429-9738 |
| WOODIN, CAROL S | 3653 ORCHARD RD | | | | CHEBOYGAN | MI | 49721-8684 |
| WOODIN, GERALDINE E | 2220 KARL ANN DR | | | | SANDUSKY | OH | 44870-4566 |
| WOODIN, JOEL R | 6568 ROYAL PKWY N | | | | LOCKPORT | NY | 14094-6616 |
| WOODIN, ROBERT G | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WOODIN, ROSARIO | 44 PALO LN | | | | NEWARK | DE | 19702-2002 |
| WOODIN, RUBY N | 4427 BALDWIN RD | | | | METAMORA | MI | 48455-8976 |
| WOODIN, SCOTT A | 9464 HILL RD | | | | SWARTZ CREEK | MI | 48473-1067 |
| WOODING, ANNIE B | 510 E RUSSELL AVE | | | | FLINT | MI | 48505-2824 |
| WOODING, ANNIE BLANCHE | 510 E RUSSELL AVE | | | | FLINT | MI | 48505-2824 |
| WOODING, MATTIE | 502 CLOVER LEAF LN | | | | FRANKLIN | TN | 37067-4095 |
| WOODINGTON, JAMES E | 3876 BOEING DR | | | | SAGINAW | MI | 48604-1806 |
| WOODIWISS, ANDY W | 2360 HIGHFIELD RD | | | | WATERFORD | MI | 48329-3913 |
| WOODIWISS, BRIAN D | 11040 FARRAND RD | | | | OTISVILLE | MI | 48463-9780 |
| WOODIWISS, BRIAN D. | 11040 FARRAND RD | | | | OTISVILLE | MI | 48463-9780 |
| WOODIWISS, KENNETH R | PO BOX 513 | | | | KEEGO HARBOR | MI | 48320-0513 |
| WOODKE, RONALD D | 400 CLOVERLEAF DR | | | | ATHENS | AL | 35611-4424 |
| WOODLAKE APARTMENTS | 1200 E CALTON RD | | | | LAREDO | TX | 78041 |
| WOODLAND CADILLAC-GMC | 1680 E MAIN ST | | | | WOODLAND | CA | 95776-6227 |
| WOODLAND CHEV OLDS LTD | D HEPBURN | 2 AUTO PARK CIR | | WOODBRIDGE ON L4L 8R1 CANADA | | | |
| WOODLAND ENGINEERING CO | 122 BAKER RD | | | | LIBERTYVILLE | IL | 60048 |
| WOODLAND ENGINEERING CO | DAVID ENGLUND | 122 BAKER RD PO BOX 632 | | | FRASER | MI | 48026 |
| WOODLAND HEALTH CARE | 611 COURT ST | | | | WEST BRANCH | MI | 48661-9390 |
| WOODLAND HILL BUICK PONTIAC GMC | 6133 TOPANGA CANYON BLVD | | | | WOODLAND HILLS | CA | 91367-3629 |
| WOODLAND METRO CENTER MUD | PO BOX 4901 | | | | HOUSTON | TX | 77210-4901 |
| WOODLAND MOTORS CORPORATION | RONALD VANDERBEEK | 1680 E MAIN ST | | | WOODLAND | CA | 95776-6227 |
| WOODLAND PLASTICS CORP | 1340 W NATIONAL AVE | | | | ADDISON | IL | 60101-3149 |
| WOODLAND, ANNETTE | 14017 S WAYMAN LN | | | | ROBBINS | IL | 60472-2225 |
| WOODLAND, ANNETTE | 14017 WAYMAN LN | | | | ROBBINS | IL | 60472-2225 |
| WOODLAND, CALVIN W | 9200 CERMAK | APT 208 | | | BROADVIEW | IL | 60155 |
| WOODLAND, CALVIN WOODROW | 1690 BRANCH VALLEY DRIVE | | | | ROSWELL | GA | 30076-3007 |
| WOODLAND, CHARLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WOODLAND, MILDRED M | 622 23RD ST APT 228 | | | | GREELEY | CO | 80631-7065 |
| WOODLAND, ROBERT E | 6221 MINUTEMAN LN | | | | ARLINGTON | TX | 76002-2715 |
| WOODLANDS CAR CARE | 24645 BUDDE RD | | | | SPRING | TX | 77380-3002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODLANDS CENTER FOR THE PARFORMING ARTS | 2005 LAKE ROBBINS DR | DBA CYNTHIA WOODS MITCHELL PAV | | | THE WOODLANDS | TX | 77380-1136 |
| WOODLANDS INVESTMENT COMPANY, LLC | JAMES BARKSDALE | 700 ADCOCK ST | | | RIDGELAND | MS | 39157-4406 |
| WOODLANDS METRO CENTER MUD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 4901 | TAX ASSESSOR-COLLECTOR | | HOUSTON | TX | 77210-4901 |
| WOODLANDS METRO CENTER MUD | PO BOX 4901 | TAX ASSESSOR-COLLECTOR | | | HOUSTON | TX | 77210-4901 |
| WOODLE, THOMAS H | 13031 DARTMOUTH ST | | | | OAK PARK | MI | 48237-1629 |
| WOODLE, THOMAS M | RT 1 105 TIMBERWOOD TERRACE | | | | EAST PALATKA | FL | 32131 |
| WOODLEE, BETTYE J | 4509 31ST ST | | | | DETROIT | MI | 48210-2575 |
| WOODLEY III, RICHARD PAUL RENEIR | 870 VENETTA PL NW | | | | ATLANTA | GA | 30318-6030 |
| WOODLEY WELDON | 3350 MERCER RD | | | | MARSHALL | TX | 75672-3971 |
| WOODLEY, CARL A | 3571 WEST RD | | | | METAMORA | MI | 48455-9390 |
| WOODLEY, CAROLINE M | 10786 DWIGHT BOX 154 | | | | CHIPPEWA LAKE | MI | 49320-0154 |
| WOODLEY, DEBRA A | 33540 N ROYAL OAK LN APT 101 | | | | GRAYSLAKE | IL | 60030 |
| WOODLEY, HAROLD F | 20 MARINER PL | | | | BRICK | NJ | 08723-7204 |
| WOODLEY, HELEN D | 1610 FOREST HILL AVE | | | | FLINT | MI | 48504-7336 |
| WOODLEY, HELEN DENISE | 1610 FOREST HILL AVE | | | | FLINT | MI | 48504-7336 |
| WOODLEY, ISAAC RAYMOND | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WOODLEY, JAMES | 13023 KINLOCK DR | | | | STERLING HEIGHTS | MI | 48312 |
| WOODLEY, KENNETH | 4909 TERRACE GREEN WAY | | | | STONE MTN | GA | 30088-3756 |
| WOODLEY, LEE A | 6166 CYPRESS DR | | | | MOUNT MORRIS | MI | 48458-2808 |
| WOODLEY, MARGARET | 6695 DYSINGER RD | | | | LOCKPORT | NY | 14094-9505 |
| WOODLEY, MARGARET R | 6669 ANDERSONVILLE ROAD | | | | CLARKSTON | MI | 48346-2701 |
| WOODLEY, MATTIE B | 10830 MOGUL ST | | | | DETROIT | MI | 48224-2444 |
| WOODLEY, MATTIE B | 10830 MOGUL | | | | DETROIT | MI | 48224-2444 |
| WOODLEY, NORMAN D | 2160 MILLER RD | | | | METAMORA | MI | 48455-9357 |
| WOODLEY, RICHARD H | 1851 SUMMERTIME AVE | | | | SIMI VALLEY | CA | 93065-6236 |
| WOODLEY, ROBERT D | 103 RAYVIEW DR.ST | | | | GREENVILLE | PA | 16125 |
| WOODLEY, ROBERT L | 3625 DIAMONDALE DR W | | | | SAGINAW | MI | 48601-5866 |
| WOODLEY, VIVIAN H | 1908 S EDSEL ST | | | | DETROIT | MI | 48217-1084 |
| WOODLEY, WILLIAM A | 5215 N COUNTY RD 150 W | | | | KOKOMO | IN | 46901 |
| WOODLIFF, BRUCE L | 7252 E RYAN RD | | | | MILTON | WI | 53563-9019 |
| WOODLIFF, CANDYCE K | 58 S BLACKHAWK ST | | | | JANESVILLE | WI | 53545-2623 |
| WOODLIFF, GENA O | 535 KINGS HWY | | | | LINCOLN PARK | MI | 48146-4611 |
| WOODLIFF, PEARL E | 4683 VISCONTI WAY | | | | LAS VEGAS | NV | 89141-4300 |
| WOODLINE MOTOR FREIGHT INC | PO BOX 1047 | | | | RUSSELLVILLE | AR | 72811-1047 |
| WOODLING, GARY P | 826 WILLARD AVE NE | | | | WARREN | OH | 44483-4242 |
| WOODLING, GLENDA H | 2840 RUTHERFORD RD | | | | POWELL | OH | 43065 |
| WOODLING, LARRY R | 11730 PEBBLEPOINTE PASS | | | | CARMEL | IN | 46033-9667 |
| WOODLING, ROBERT J | 2840 RUTHERFORD RD | | | | POWELL | OH | 43065 |
| WOODLOCK, EDNA TRUST | PO BOX 3221 | | | | ABILENE | TX | 79604-3221 |
| WOODLOCK, ELLIS D TRUST | PO BOX 3221 | | | | ABILENE | TX | 79604-3221 |
| WOODMAN & OXNARD 76 | 6003 WOODMAN AVE | | | | VAN NUYS | CA | 91401-2925 |
| WOODMAN IV, WILLIAM N | 230 EISENHOUR | | | | GRAYLING | MI | 49738 |
| WOODMAN JR, BERYL R | 621 RALEY CT | | | | WEATHERFORD | TX | 76085-8101 |
| WOODMAN JR, CLOYD | 636 PARIS AVE | | | | LANSING | MI | 48910-3444 |
| WOODMAN PHARMACY INC | 1010 WOODMAN DR | | | | DAYTON | OH | 45432 |
| WOODMAN RICHARD | 104 PARK PLACE | | | | WATERVILLE | NY | 13480 |
| WOODMAN WILLIAM (ESTATE OF) (658454) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| WOODMAN, BRUCE R | 3605 S CRYSTAL RD | | | | CRYSTAL | MI | 48818-9710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODMAN, CATHY J. | 10465 DENTON CREEK DRIVE | | | | FENTON | MI | 48430-3518 |
| WOODMAN, CECIL | 165 BLOOMFIELD BLVD | | | | BLOOMFIELD | MI | 48302-0509 |
| WOODMAN, DARLENE C | 523 ORCHARD AVE | | | | CLARE | MI | 48617-9712 |
| WOODMAN, DAVID L | 3508 COVENTRY DR | | | | JANESVILLE | WI | 53546-9663 |
| WOODMAN, DENNIS L | 2953 US HIGHWAY 27 | | | | BRANFORD | FL | 32008-2159 |
| WOODMAN, DENNIS R | 9542 ABERDEEN CT | | | | STANWOOD | MI | 49346-9397 |
| WOODMAN, DOUGLAS B | 5590 PENNINGTON DR | | | | BEULAH | MI | 49617-9682 |
| WOODMAN, ERNEST C | 10422 V.F.W. ROAD | | | | EATON RAPIDS | MI | 48827 |
| WOODMAN, ERNEST C | 7279 5 POINT HWY | | | | EATON RAPIDS | MI | 48827-8026 |
| WOODMAN, FREDA Y | 42 E MILLS ST | | | | SANDUSKY | MI | 48471-1326 |
| WOODMAN, HAROLD A | PO BOX 172 | | | | SAINT HELEN | MI | 48656-0172 |
| WOODMAN, HAROLD R | 85 POWELL RD | | | | HASTINGS | MI | 49058-8842 |
| WOODMAN, HAROLD R | 85 POWELL ROAD | | | | HASTINGS | MI | 49058-8842 |
| WOODMAN, JOAN M | 11130 S JENNINGS ROAD | | | | FENTON | MI | 48430-9784 |
| WOODMAN, JOAN M | 11130 JENNINGS RD | | | | FENTON | MI | 48430-9784 |
| WOODMAN, JOANNE K | 560 E APPLEWOOD DR | | | | EDGERTON | WI | 53534-8913 |
| WOODMAN, JOSEPH P | 1812 SOUTH VAN ALLEN ROAD | | | | JANESVILLE | WI | 53546-9434 |
| WOODMAN, LARRY R | 2340 MAGUIRE AVE NE | | | | GRAND RAPIDS | MI | 49525-9604 |
| WOODMAN, MAMIE R | 165 BLOOMFIELD BLVD | | | | BLOOMFIELD | MI | 48302-0509 |
| WOODMAN, MERLE R | 1777 EPLEY RD | | | | WILLIAMSTON | MI | 48895-9487 |
| WOODMAN, MILTON R | 1921 FOSTER AVE | | | | JANESVILLE | WI | 53545-0812 |
| WOODMAN, ORMA J | 636 PARIS AVE | | | | LANSING | MI | 48910-3444 |
| WOODMAN, ROBERT E | 5044 E COLONY RD | | | | SAINT JOHNS | MI | 48879-9068 |
| WOODMAN, RODNEY R | 10465 DENTON CREEK DR | | | | FENTON | MI | 48430-3518 |
| WOODMAN, RONALD J | 7231 E AVALON RD | | | | JANESVILLE | WI | 53546-9201 |
| WOODMAN, RORY B | 1020 YORICK PATH | | | | WIXOM | MI | 48393-4523 |
| WOODMAN, SARAH | 2437 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-1325 |
| WOODMAN, SARAH M | 2437 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-1325 |
| WOODMAN, STEPHEN G | 309 CASS ST APT 1 | | | | OWOSSO | MI | 48867 |
| WOODMAN, STEVEN E | # B | 209 NORTH METTS STREET | | | OSSIAN | IN | 46777-9702 |
| WOODMAN, THEODORE H | 402 MERION DR | | | | NEWTOWN | PA | 18940-1611 |
| WOODMAN, THOMAS C | 4023 ALPHA ST | | | | LANSING | MI | 48910-4721 |
| WOODMAN, THOMAS L | 1627 E WILLIAMS DR | | | | BELOIT | WI | 53511-1409 |
| WOODMAN, THOMAS R | 410 S ALP ST | | | | BAY CITY | MI | 48706-4273 |
| WOODMAN, WALLACE B | 2875 NORTH PEASE ROAD | | | | VERMONTVILLE | MI | 49096-9560 |
| WOODMAN, WILBUR J | 21 PEMBERTON AVE APT 104 | | | | JAMESTOWN | RI | 02835-1448 |
| WOODMAN, WILLIAM E | PO BOX 625 | | | | SEA ISLE CITY | NJ | 08243-0925 |
| WOODMANSEE, ADAM | 15 DELAWARE AVE | | | | FREEPORT | NY | 11520-2003 |
| WOODMANSEE, MISTY D | 144 RIDGEFIELD CT | | | | ORANGE PARK | FL | 32065-5773 |
| WOODMANSEE, RICHARD J | 464 OTTER RUN ROAD | | | | HOLLY | MI | 48442-1568 |
| WOODMANSEE, RICHARD J | 929 RIVER ROCK DR | | | | HOLLY | MI | 48442-1577 |
| WOODMEN OF THE WORLD LIFE INSURANCE SOCIETY | 1300 WOODMEN TOWER | C/O TOWER MANAGEMENT INC | | | OMAHA | NE | 68102-2021 |
| WOODMORE, BRUCE E | 120 FITZGERALD PL | | | | ATLANTA | GA | 30349-1079 |
| WOODMORE, CHERYL A | PO BOX 40887 | | | | CINCINNATI | OH | 45240-0887 |
| WOODMORE, DOROTHY | 201 BONDALE AVE | | | | PONTIAC | MI | 48341-2719 |
| WOODMORE, ELGA L | 815 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3532 |
| WOODMORE, SAM E | 815 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3532 |
| WOODMORE, VERNA B | 5770 GRAYTON ST | | | | DETROIT | MI | 48224-2052 |
| WOODOCK, DAVID W | 2725 BARDELL DR | | | | WILMINGTON | DE | 19808-2166 |
| WOODREL, PATRICIA M | 4707 HARRIS ROAD R=2 | | | | WILLIAMSTON | MI | 48895 |
| WOODRELL, SCOTT C | 4792 N 250 W | | | | COLUMBIA CITY | IN | 46725-9518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODRELL, TONI | 815 HAWTHORNE LN | | | | EDMOND | OK | 73003-5011 |
| WOODRICH JR, DONALD R | 4295 CHAPEL LN | | | | SWARTZ CREEK | MI | 48473-1703 |
| WOODRICH, HERBERT H | 13395 N FENTON RD | | | | FENTON | MI | 48430-1115 |
| WOODRICH, JOHN F | 19335 UPLAND CT | | | | NORTHVILLE | MI | 48167-1912 |
| WOODRICH, ROBERT B | PO BOX 117 | | | | PARADISE | MI | 49768-0117 |
| WOODRICH, WINIFRED M | 309 SCHILLMAN PL | | | | FLUSHING | MI | 48433-1567 |
| WOODRING KATHY ANN | 11230 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9480 |
| WOODRING, ALFRED D | PO BOX 383 | | | | WESTMORLAND | CA | 92281-0383 |
| WOODRING, BARBARA J | 86 LAKE NESS DR | | | | MOUNT MORRIS | MI | 48458-8888 |
| WOODRING, DARYL K | 19820 MERRIMAN ROAD | | | | ROMULUS | MI | 48174-9491 |
| WOODRING, DONALD J | 2528 LEE ST | | | | WOODRIDGE | IL | 60517-1135 |
| WOODRING, FRANCES R | 14163 TAYLOR RD | | | | MILLINGTON | MI | 48746-9230 |
| WOODRING, GARY S | 5230 NE HIGHWAY H | | | | TURNEY | MO | 64493-2549 |
| WOODRING, HAZEL M | 5230 NE HIGHWAY H | C/O GARY S WOODRING | | | TURNEY | MO | 64493-2549 |
| WOODRING, HAZEL M | C/O GARY S WOODRING | 5230 NE HWY, H | | | TURNEY | MO | 64493 |
| WOODRING, IRENE M | C/O DENISE R KETCHMARK | 611 WEST COURT STREET | | | FLINT | MI | 48503-5000 |
| WOODRING, IRENE M | C/O DENISE R KETCHMARK | STE 203 | 611 WEST COURT STREET | | FLINT | MI | 48503-5000 |
| WOODRING, JAMES K | 7537 SPARKLEBERRY DRIVE | | | | INDIAN TRAIL | NC | 28079-9456 |
| WOODRING, JAMES L | 3922 OLD CORNELIA HWY | | | | GAINESVILLE | GA | 30507-7781 |
| WOODRING, KATHY A | 11230 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9480 |
| WOODRING, KATHY ANN | 11230 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9480 |
| WOODRING, KRISTY L | 3121 PINE RUN DR | | | | SWARTZ CREEK | MI | 48473-8632 |
| WOODRING, KRISTY LEE | 3121 PINE RUN DR | | | | SWARTZ CREEK | MI | 48473-8632 |
| WOODRING, LAWRENCE C | 14310 NW 61ST ST | | | | KANSAS CITY | MO | 64152-1684 |
| WOODRING, MICHAEL L | 2002 SOUTH DORT HWY | RM 174 | | | FLINT | MI | 48503 |
| WOODRING, OPAL M | 107 S HARRIS ST | | | | CAMERON | MO | 64429-2129 |
| WOODRING, OPAL M | 107 S HARRIS | | | | CAMERON | MO | 64429 |
| WOODRING, ROBERT W | 28601 MINERAL SPRINGS RD | | | | NEW BOSTON | MI | 48164 |
| WOODRING, ROBERT W | 17932 HENRY ST | | | | MELVINDALE | MI | 48122 |
| WOODRING, SANDRA K | 837 VIRGIL DR | | | | GAS CITY | IN | 46933-1553 |
| WOODRING, SHIRLEY J | 106 S MERIDIAN ST | | | | GOLDSMITH | IN | 46045-8002 |
| WOODRING, TERRY D | 1408 EVELYN LN | | | | ANDERSON | IN | 46017-9653 |
| WOODRIVER VALLEY AUTOMOTIVE SERVICE | 263 ST. GEORGE ST | | | MONCTON NB E1C 1W7 CANADA | | | |
| WOODROE D SEIGLER TTEE | WOODROE D SEIGLER LIVING TRUST | 124 SMITH ST | | | LEESVILLE | SC | 29070 |
| WOODROE FOSTER | 24918 CRANES ROOST CIR | | | | LEESBURG | FL | 34748-7464 |
| WOODROE, JAMES R | 10485 FREEMAN RD | | | | MEDINA | NY | 14103-9575 |
| WOODROE, WILLIAM E | 746 TREVINO DR | | | | LADY LAKE | FL | 32159-5580 |
| WOODROOF, PAUL A | 1720 S ELLISON WAY | | | | INDEPENDENCE | MO | 64050-4824 |
| WOODROUGH STEPHENS | 100 BEACH DR | | | | SAINT PETERSBURG | FL | 33701 |
| WOODROW A GAMMON | 203 WATERS HILL RD | | | | LIVERMORE | ME | 04253-3402 |
| WOODROW ADAMS | 128 PINE TREE LANE | | | | NANCY | KY | 42544-8616 |
| WOODROW AND DOROTHY WILSON | JT / TEN | 26588 E NOTTOWAY DR | | | COURTLAND | VA | 23837 |
| WOODROW ANDREWS JR | 616 E 4TH ST | | | | LIMA | OH | 45804-2512 |
| WOODROW ARRINGTON | 19487 FORRER ST | | | | DETROIT | MI | 48235-2306 |
| WOODROW ARRINGTON JR | 18840 ANGLIN ST | | | | DETROIT | MI | 48234-1406 |
| WOODROW B SULLIVAN | 135 W CHURCH ST | | | | NEWTON FALLS | OH | 44444-1555 |
| WOODROW BARKER | 4085 SCHOOL RD | | | | NEW CARLISLE | OH | 45344-9438 |
| WOODROW BLANKENSHIP | 1500 BENTLEY ST | | | | WABASH | IN | 46992-3506 |
| WOODROW BOOTHE | 10112 BIRD RIVER RD | | | | BALTIMORE | MD | 21220-1528 |
| WOODROW BREEDEN JR | 27599 THISTLE LN | | | | MILLSBORO | DE | 19966-4589 |
| WOODROW BYRD | 140 BASKERVILLE RD | | | | BOWLING GREEN | KY | 42101-7336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODROW C LAWSON JR | PO BOX 334 | | | | POTOSI | MO | 63664-0334 |
| WOODROW CABELL JR | 4029 STERLING ST | | | | FLINT | MI | 48504-2270 |
| WOODROW CAMPBELL | 3316 N LANEWOOD DR | | | | MUNCIE | IN | 47304-1839 |
| WOODROW CAMPBELL JR | 7931 EAST HARBOR RD 55 | | | | LAKESIDE MARBLEHEAD | OH | 43440 |
| WOODROW CAMPBELL JR | P O BOX 1026 | | | | MOORE HAVEN | FL | 33471 |
| WOODROW CARROLL | 101 E LAKE ST | | | | MIDDLETOWN | DE | 19709-1123 |
| WOODROW CLARK | 33 LINCOLN AVE APT 10D | CARRINGTON ARMS | | | NEW ROCHELLE | NY | 10801-3414 |
| WOODROW CORKER JR | 708 JEFFERSON AVE | | | | BUFFALO | NY | 14204-1315 |
| WOODROW CORNETTE | 61 JESSE DR | | | | WILMINGTON | OH | 45177-8236 |
| WOODROW CREVISTON | 5599 PANDA ROAD | | | | DIAMOND | MO | 64840-7168 |
| WOODROW DAILEY | 4191 SYLVANIA PETERSBURG RD | | | | PETERSBURG | MI | 49270-9757 |
| WOODROW DAVIS | 1437 PARKER RD | | | | MONROE | LA | 71202-7492 |
| WOODROW DUKE | 4140 COOKS LANDING RD | | | | KINGSPORT | TN | 37664-7200 |
| WOODROW DUNN JR | 3625 N LAPEER RD | | | | LAPEER | MI | 48446-8639 |
| WOODROW EBERT | 11394 N 550 W | | | | FRANKTON | IN | 46044-9433 |
| WOODROW FORD | PO BOX 430715 | | | | PONTIAC | MI | 48343-0715 |
| WOODROW FOX JR | 1400 MANSFIELD ST LOT 10 | | | | OWOSSO | MI | 48867-4706 |
| WOODROW FREEMAN | 1407 BULLOCK ST | | | | TUSCUMBIA | AL | 35674-4501 |
| WOODROW FUTCH | 5001 SEVILLE DR | | | | INDIANAPOLIS | IN | 46228-2178 |
| WOODROW GRATHOFF | 244 MAPLE AVE | | | | EAST TAWAS | MI | 48730-9752 |
| WOODROW GRAVENOR | 164 BRYANTS CORNER RD | | | | HARTLY | DE | 19953-1965 |
| WOODROW GREEN | 4880 W OUTER DR | | | | DETROIT | MI | 48235-1269 |
| WOODROW GRISSOM JR | 16190 OAKFIELD ST | | | | DETROIT | MI | 48235-3407 |
| WOODROW GROSS | C/O LAW OFFICES OF MICHAEL R BILBREY PC | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025 |
| WOODROW HATFIELD | 1178 ALTON AVE | | | | FLINT | MI | 48507-4797 |
| WOODROW HENRY | PO BOX 15481 | | | | MIDDLE RIVER | MD | 21220-0481 |
| WOODROW HOLDER | 1014 JOHN HENRY DEMPS RD | | | | SPARTA | TN | 38583-4919 |
| WOODROW HOOD | 511 CREGO BLVD | | | | SAGINAW | MI | 48601-6213 |
| WOODROW HOOVER | 11321 MADISON RD | | | | HUNTSBURG | OH | 44046-9706 |
| WOODROW HUGHES JR | 18917 ROSELAWN ST | | | | DETROIT | MI | 48221-2119 |
| WOODROW HURNES JR | 9273 QUINCY ST | | | | DETROIT | MI | 48204-2465 |
| WOODROW JACKSON | 1532 NOBLE ST | | | | ANDERSON | IN | 46016-2039 |
| WOODROW JACKSON | 14821 KIMBARK AVE | | | | DOLTON | IL | 60419-2464 |
| WOODROW JACKSON | 425 W ROBBINS ST | | | | JELLICO | TN | 37762-2474 |
| WOODROW JONES | 35951 CANYON DR | | | | WESTLAND | MI | 48186-4161 |
| WOODROW JONES | 518 E WALNUT ST | | | | GALION | OH | 44833-2129 |
| WOODROW JONES JR | 534 N 2ND AVE | | | | SAGINAW | MI | 48607-1302 |
| WOODROW JONES JR | 956 BECKY DR | | | | MANSFIELD | OH | 44905-2326 |
| WOODROW KOSMAC | 9965 RISING STAR LN | | | | STANWOOD | MI | 49346-9601 |
| WOODROW L MC CARTY | 9551 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-1620 |
| WOODROW LAWSON JR | PO BOX 334 | | | | POTOSI | MO | 63664-0334 |
| WOODROW LEWIS | 1102 MYRTLE ROAD | | | | VALRICO | FL | 33596-7127 |
| WOODROW LIMBAUGH JR | 1037 N ALTADENA AVE | | | | ROYAL OAK | MI | 48067-3634 |
| WOODROW LINDON JR | 38291 WARNER FARMS DR | | | | WESTLAND | MI | 48185-8717 |
| WOODROW MASON | 111 FREEDOM LN | | | | HEDGESVILLE | WV | 25427 |
| WOODROW MC CARTY | 9551 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-1620 |
| WOODROW MILLINDER | 504 HOPEWOOD CT | | | | FRANKLIN | TN | 37064-5529 |
| WOODROW MOORE | PO BOX 77665 | | | | COLUMBUS | OH | 43207-7665 |
| WOODROW NEEDHAM | 1593 FREDRICKSBERG DR | | | | LOGANVILLE | GA | 30052-4671 |
| WOODROW NUNN | 201 HILLCREST DR | | | | BLUEFIELD | VA | 24605-1319 |
| WOODROW PECK | 3143 HEMMETER RD | | | | SAGINAW | MI | 48603-2018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODROW PEEPLES | 10026 MONICA ST | | | | DETROIT | MI | 48204-1298 |
| WOODROW PORTER | 3490 VIRGINIA DR | | | | AMELIA | OH | 45102-2054 |
| WOODROW POSEY | 5140 LESLIE RD | | | | ROCK CREEK | OH | 44084-9536 |
| WOODROW POWE | 5153 MAGGIE DR | | | | STONE MTN | GA | 30087-3663 |
| WOODROW PRICE-WILLIAMS I I I | 5068 CHESTNUT RIDGE RD | | | | ORCHARD PARK | NY | 14127-3205 |
| WOODROW ROGERS | 6006 SPEARSVILLE RD | | | | MORGANTOWN | IN | 46160-8576 |
| WOODROW SHELTON | 1796 BRISTOL-CHAMP TWNLNE RD | | | | BRISTOLVILLE | OH | 44402 |
| WOODROW SHOTTS | 2115 LEONARD RD | | | | MARTINSVILLE | IN | 46151-8650 |
| WOODROW SMEAL JR | 2351 CHECKERED TAVERN RD | | | | APPLETON | NY | 14008-9630 |
| WOODROW SMITH | 18659 BARLOW ST | | | | DETROIT | MI | 48205-2646 |
| WOODROW SMITH | 1547 TANGLEWOOD DR | | | | CRYSTAL LAKE | IL | 60014-2938 |
| WOODROW SMITH | 4078 RIDGECLIFF DR | | | | DAYTON | OH | 45440 |
| WOODROW STANCIL | 1575 BRASELTON HWY | | | | LAWRENCEVILLE | GA | 30043-2809 |
| WOODROW STAPLES | 9758 HAIGHT RD | | | | BARKER | NY | 14012-9633 |
| WOODROW STRONG | PO BOX 3447 | | | | CENTER LINE | MI | 48015-0447 |
| WOODROW SULLIVAN | 135 W CHURCH ST | | | | NEWTON FALLS | OH | 44444-1555 |
| WOODROW SWAFFORD | 4820 VICTORIA AVE. | | | | MIDDLETOWN | OH | 45044-5411 |
| WOODROW THIBEAULT J (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURC | | | NEW HAVEN | CT | 06510 |
| WOODROW THOMPSON JR | 231 KERSHAW CT | | | | JOPPA | MD | 21085-4635 |
| WOODROW TIGNOR | 1831 SOUTHERN PINE RD | | | | SWEET WATER | AL | 36782-4054 |
| WOODROW W COPELAND, SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WOODROW W CORNETTE | 61 JESSE DR | | | | WILMINGTON | OH | 45177-8236 |
| WOODROW W CREVISTON | 5599 PANDA ROAD | | | | DIAMOND | MO | 64840-7168 |
| WOODROW W CREVISTON | 5599 PANDA RD | | | | DIAMOND | MO | 64840-7168 |
| WOODROW W TILLERY | 144 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515 |
| WOODROW WAGNER | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| WOODROW WALKERS | 15421 PEA BRIDGE ROAD | | | | LAURINBURG | NC | 28354 |
| WOODROW WALLACE JR | 1521 W STATE ROAD 28 | | | | MUNCIE | IN | 47303-9540 |
| WOODROW WATES I I I | 13230 IRISH RD | | | | MILLINGTON | MI | 48746-9222 |
| WOODROW WHITEN | 6097 MANNING RD | | | | INDIANAPOLIS | IN | 46228-1047 |
| WOODROW WILDFONG | 230 COURT ST N | | | | STANDISH | MI | 48658-9417 |
| WOODROW WILLIAMS | 2440 TAYLOR ST | | | | DETROIT | MI | 48206-2064 |
| WOODROW WILLIAMS | 816 NATCHITOCHES HWY | | | | MANY | LA | 71449-7104 |
| WOODROW WILSON | PO BOX 62 | | | | ROCKVILLE | IN | 47872-0062 |
| WOODROW WILSON | 39 DEERFIELD AVE | | | | BUFFALO | NY | 14215-3005 |
| WOODROW WILSON | 4918 MAXSON DR | | | | HOPE | MI | 48628-9620 |
| WOODROW WILSON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| WOODROW WILSON INTERNATIONAL CENTER FOR SCHOLARS | ONE WOODROW WILSON PLAZA | 1300 PENNSYLVANIA AVE | | | WASHINGTON | DC | 20004 |
| WOODROW WILSON JR | PO BOX 525 | | | | SWARTZ CREEK | MI | 48473-0525 |
| WOODROW WINFREY | 617 W 107TH ST | | | | CHICAGO | IL | 60628-3101 |
| WOODROW WOMACK | 5916 THE ALAMED 2F | | | | BALTIMORE | MD | 21239 |
| WOODROW WOODSON | 31 COUNTRY CLUB DR | | | | OLYMPIA FIELDS | IL | 60461-1522 |
| WOODROW WRIGHT | 344 STRATFORD CT | | | | DIMONDALE | MI | 48821-9779 |
| WOODROW WYCHE | 9947 DARROW PARK DR APT 122I | | | | TWINSBURG | OH | 44087-1496 |
| WOODROW, ALVIN W | 803 ROCKINGHAM AVE | | | | ALMA | MI | 48801-2768 |
| WOODROW, ELEANOR O | 7053 MAPLEWOOD RD | | | | PARMA HEIGHTS | OH | 44130-3724 |
| WOODROW, FRANCES M | 23 OSPREY LN | | | | BAYVILLE | NJ | 08721-2062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODROW, FREDERICK L | 5264 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9384 |
| WOODROW, MICHAEL J | 1147 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-8749 |
| WOODROW, ROBERT | 11403 STOEPPELWERTH DR | | | | INDIANAPOLIS | IN | 46229-2262 |
| WOODROW, SANDRA J | 865 BAVENO DR | | | | VENICE | FL | 34285-4405 |
| WOODROW, SHANE R | 24650 ROSEMONT DR | | | | SOUTH LYON | MI | 48178-8022 |
| WOODROW, WENDY J | 1455 DELTA DR | | | | SAGINAW | MI | 48638-4624 |
| WOODRUFF ALMA | WOODRUFF, ALMA | PO BOX 1425 | | | ST. PAUL | VA | 24283-1425 |
| WOODRUFF CHEVROLET INC. | 6007 HIGHWAY 101 | | | | WOODRUFF | SC | 29388-9706 |
| WOODRUFF CHEVROLET INC. | WILLIAM CLINKSCALES | 6007 HIGHWAY 101 | | | WOODRUFF | SC | 29388-9706 |
| WOODRUFF CLARENCE T (494345) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOODRUFF FAMILY TRUST | BARBARA H WOODRUFF TR | D14 SOUTHFIELD APARTMENTS | | | AUBURN | NY | 13021 |
| WOODRUFF LINDA | 702 MULBERRY LN | | | | BELLAIRE | TX | 77401-3806 |
| WOODRUFF ORBY L JR (494346) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOODRUFF RACHEL | 26129 RANGER AVE | | | | WARREN | MI | 48091-6118 |
| WOODRUFF RALPH M (430094) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOODRUFF REX (ESTATE OF) (489304) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WOODRUFF RONALD W (430095) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOODRUFF ROY EDWARD (439622) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOODRUFF VAUGHN (459459) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOODRUFF WILLIAM A (411976) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOODRUFF, ALICIA | 2441 NORTHMILL LN | | | | DECATUR | GA | 30035-3522 |
| WOODRUFF, ALMA | PO BOX 1425 | | | | ST. PAUL | VA | 24283-1425 |
| WOODRUFF, ALVIN | 629 NAPOLEON RD | | | | MICHIGAN CENTER | MI | 49254-1346 |
| WOODRUFF, AMANDA C | 15231 FEIGHNER RD | | | | ROANOKE | IN | 46783-8703 |
| WOODRUFF, ANITA M | 4647 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46226-2201 |
| WOODRUFF, BETTY JO | PO BOX 442 | | | | ARLINGTON | TX | 76004-0442 |
| WOODRUFF, BUSTER W | 2359 SUMMERFIELD LN | | | | TRAVERSE CITY | MI | 49686-4982 |
| WOODRUFF, CAROL M | 8184 BARDEN RD | | | | DAVISON | MI | 48423-2416 |
| WOODRUFF, CHARLES E | 5960 S HASSETOWN RD | | | | MORGANTOWN | IN | 46160-9334 |
| WOODRUFF, CHARLES E | 11259 EAST STATE ROAD 54 | | | | BLOOMFIELD | IN | 47424-6073 |
| WOODRUFF, CHARLES H | 281 OZORA RD | | | | LOGANVILLE | GA | 30052-2120 |
| WOODRUFF, CHARLES L | 211 E HENRY ST | | | | FLUSHING | MI | 48433-1503 |
| WOODRUFF, CHARLES W | 7873 WOOD RD | | | | KINGSLEY | MI | 49649-9619 |
| WOODRUFF, CHERYL K | 1133 WILLOUGHBY RD | | | | MASON | MI | 48854-9434 |
| WOODRUFF, CLARENCE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WOODRUFF, CLARENCE T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOODRUFF, CLEO G | 1909 CHERYL LN | | | | FRANKFORT | IN | 46041 |
| WOODRUFF, CLEO G | 2001 MARANATHA DR | | | | FRANKFORT | IN | 46041-1206 |
| WOODRUFF, DALE G | 3864 SAMUEL AVE | | | | ROCHESTER HLS | MI | 48309-4256 |
| WOODRUFF, DARRYL | 56 COVINGTON RD | | | | BUFFALO | NY | 14216-2102 |
| WOODRUFF, DAVID A | 16048 BROOKRIDGE BLVD | | | | BROOKSVILLE | FL | 34613-4927 |
| WOODRUFF, DAVID C | 7030 S TYNDALL RD | | | | BRANCH | MI | 49402-9321 |
| WOODRUFF, DENNIS E | 115 W MONUMENT AVE APT 1103 | | | | DAYTON | OH | 45402-3099 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODRUFF, DIANE | 3890 DAYTONA DR | | | | YOUNGSTOWN | OH | 44515 |
| WOODRUFF, DORIS S. | 115 FRANKLIN ST #609 | | | | SANDUSKY | OH | 44870-2877 |
| WOODRUFF, EDWARD R | 827 HONEYSUCKLE DR | | | | MARTINSBURG | WV | 25401-9217 |
| WOODRUFF, ERIC L | 3360 GROUSE WAY | | | | SAINT JOHNS | MI | 48879-8241 |
| WOODRUFF, EVERETT G | 416 ROYAL BLUSH CT | | | | WINCHESTER | KY | 40391-7673 |
| WOODRUFF, FRANCES J | 3350 ST CATHERINE ST | | | | FLORISSANT | MO | 63033 |
| WOODRUFF, FRANK N | 146 COUNTRY SIDE LN | | | | BEAR | DE | 19701-2008 |
| WOODRUFF, GEORGE L | APT E | 138 NORTH OLIVE STREET | | | ORANGE | CA | 92866-1348 |
| WOODRUFF, GERALD F | 6454 BROOKVIEW DR | | | | GRAND BLANC | MI | 48439-9740 |
| WOODRUFF, GERALD H | 2285 MADDY LN | | | | KEEGO HARBOR | MI | 48320-1465 |
| WOODRUFF, GERALD L | 7133 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9429 |
| WOODRUFF, GWENDOLYN | 5753 SPRUCE KNOLL CT | | | | INDIANAPOLIS | IN | 46220-6322 |
| WOODRUFF, HAROLD O | 4386 WHEATLEYS POND RD | | | | SMYRNA | DE | 19977-3719 |
| WOODRUFF, HARRY R | 749 HEAD OF THE BAY RD UNIT C12 | | | | BUZZARDS BAY | MA | 02532-2144 |
| WOODRUFF, HENRY L | 5097 MIDNIGHT OIL DR | | | | LAS VEGAS | NV | 89122-8120 |
| WOODRUFF, HERSHEL D | G3324 MCKEIGHAN | | | | BURTON | MI | 48529 |
| WOODRUFF, JACK J | 13920 SHERIDAN RD | | | | MANCHESTER | MI | 48158-8605 |
| WOODRUFF, JACK L | 620 KING LUKE CT | | | | BEREA | KY | 40403-8757 |
| WOODRUFF, JACK W | 4644 E SAN CARLOS PL S | | | | TUCSON | AZ | 85712-1919 |
| WOODRUFF, JAMES H | 27 HAWK LN | | | | BOULDER | CO | 80304-0421 |
| WOODRUFF, JAMES M | 6206 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439-8712 |
| WOODRUFF, JAMES M | PO BOX 190151 | | | | BURTON | MI | 48519-0151 |
| WOODRUFF, JAMES S | 485 82ND ST | | | | NIAGARA FALLS | NY | 14304-3358 |
| WOODRUFF, JAMES W | 4724 PLUM VALLEY RD NW | | | | RAPID CITY | MI | 49676-9502 |
| WOODRUFF, JO ANN E | 832 WATER RIDGE DR | | | | DEBARY | FL | 32713-1928 |
| WOODRUFF, JOHN D | PO BOX 115 | | | | MOUNT VERNON | NY | 10552-0115 |
| WOODRUFF, JOHN R | 9122 LAKE GERALD DR NE | | | | SPARTA | MI | 49345-8399 |
| WOODRUFF, JOHN R | 10269 REID RD | | | | SWARTZ CREEK | MI | 48473-8518 |
| WOODRUFF, JOSEPH F | 1831 CRESCENT DRIVE AVE. | | | | GRAND RAPIDS | MI | 49503 |
| WOODRUFF, JOYCE A | 17346 N 200 E | | | | SUMMITVILLE | IN | 46070-9144 |
| WOODRUFF, KEVIN E | 2412 EDISON AVE | | | | GRANITE CITY | IL | 62040-4841 |
| WOODRUFF, LARRY C | 22788 RIVIERA DR | | | | ATHENS | AL | 35613 |
| WOODRUFF, LOIS A | 3324 MCKEIGHAN ST | | | | BURTON | MI | 48529-1054 |
| WOODRUFF, LOUEDELL N | 318 CECILE CT | | | | ARLINGTON | TX | 76013-7039 |
| WOODRUFF, LUCILE | 494 BEST ST | | | | BUFFALO | NY | 14208-2425 |
| WOODRUFF, LULA | 15425 GLYNN RD | | | | CLEVELAND | OH | 44112-3522 |
| WOODRUFF, MARGARET | 7742 JULIE DR | | | | PORTAGE | MI | 49024-4968 |
| WOODRUFF, MARIE E | 8 CALT DR | | | | HAZLET | NJ | 07730-2017 |
| WOODRUFF, MARIE E | 8 CALT DRIVE | | | | HAZLET | NJ | 07730-2017 |
| WOODRUFF, MARILYN | 675 W HANNA | | | | WOLFE CITY | TX | 75496-3367 |
| WOODRUFF, MARILYN | 675 W HANNA ST | | | | WOLFE CITY | TX | 75496-3367 |
| WOODRUFF, MARJORIE M | 200 TUNNEL HOLLOW RD | | | | PROSPECT | TN | 38477 |
| WOODRUFF, MARSHAL G | PO BOX 40030 | | | | TUSCALOOSA | AL | 35404 |
| WOODRUFF, MARSHAL G | 2218 PARKWOOD DR | | | | COTTONDALE | AL | 35453-1825 |
| WOODRUFF, MARVIN L | 66837 POWELL RD | | | | WASHINGTON | MI | 48095-2121 |
| WOODRUFF, MICHAEL D | 5 SPRINGFIELD DR | | | | OKLAHOMA CITY | OK | 73149-1817 |
| WOODRUFF, MICHAEL L | 1133 WILLOUGHBY RD | | | | MASON | MI | 48854-9434 |
| WOODRUFF, MICHAEL S | 715 PINEGATE DR | | | | FOWLERVILLE | MI | 48836-7928 |
| WOODRUFF, NEIL C | 15231 FEIGHNER RD | | | | ROANOKE | IN | 46783-8703 |
| WOODRUFF, NORMA L | 2029 VERDUGO BLVD 180 | | | | MONTROSE | CA | 91020 |
| WOODRUFF, NORMAN L | 1402 BALSAM ST | | | | LOGANSPORT | IN | 46947-1740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODRUFF, ORBY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOODRUFF, PAUL E | 1321 PORTER RD | | | | MUSKEGON | MI | 49441-5759 |
| WOODRUFF, PAUL EDWARD | 1321 PORTER ROAD | | | | MUSKEGON | MI | 49441-5759 |
| WOODRUFF, PHYLLIS H | 1325 RANIKE DR | | | | ANDERSON | IN | 46012-2744 |
| WOODRUFF, PRINCE D | 4625 TARA WAY | | | | DAYTON | OH | 45426 |
| WOODRUFF, R L | 4262 KNOLLCROFT | | | | DAYTON | OH | 45426-5426 |
| WOODRUFF, RACHEL A | 26129 RANGER AVE | | | | WARREN | MI | 48091-6118 |
| WOODRUFF, RALPH M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOODRUFF, RAYMOND L | 13063 COUNTY LINE RD | | | | SPRING HILL | FL | 34609-6615 |
| WOODRUFF, RICHARD E | 903 MEANDERING WAY | | | | MESQUITE | TX | 75150-4340 |
| WOODRUFF, RICK A | 5034 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9111 |
| WOODRUFF, RICK ALAN | 5034 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9111 |
| WOODRUFF, ROBERT G | 4507 SWEETWATER BLVD | | | | MURRELLS INLET | SC | 29576-8889 |
| WOODRUFF, RONALD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOODRUFF, ROSE | 877 LAURELMONT DR SW | | | | ATLANTA | GA | 30311-2923 |
| WOODRUFF, ROY A | 2073 HIGHBURY DR | | | | TROY | MI | 48085-3808 |
| WOODRUFF, ROY EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOODRUFF, RYAN L | 44191 LANTERN LN APT 3 | | | | STERLING HEIGHTS | MI | 48314-2573 |
| WOODRUFF, SANDRA L | 1426 S PLATE | | | | KOKOMO | IN | 46902 |
| WOODRUFF, SHERI L | 100 ARBORLEA AVE | | | | YARDLEY | PA | 19067-7408 |
| WOODRUFF, STANLEY | 5034 CHAMPIONSHIP CUP LN | | | | BROOKSVILLE | FL | 34609-0356 |
| WOODRUFF, STEVEN D | 17346 N 200 E | | | | SUMMITVILLE | IN | 46070-9144 |
| WOODRUFF, TERRANCE L | 6647 RIVERBEND DR | | | | DAYTON | OH | 45415-2680 |
| WOODRUFF, TERRY J | 8398 DODGE RD | | | | OTISVILLE | MI | 48463-9485 |
| WOODRUFF, TERRY JAMES | 8398 DODGE RD | | | | OTISVILLE | MI | 48463-9485 |
| WOODRUFF, THELMA M | 5360 JONES RD | | | | NORTH BRANCH | MI | 48461-9588 |
| WOODRUFF, THELMA M | 5360 JONES ROAD | | | | NORTH BRANCH | MI | 48461-9588 |
| WOODRUFF, THOMAS | 9490 GARFIELD DR | | | | SHREVEPORT | LA | 71118-3949 |
| WOODRUFF, THOMAS J | 10915 E GOODALL RD | UNIT 14 | | | DURAND | MI | 48429-9017 |
| WOODRUFF, TONY J | 4208 SNAPDRAGON DR | | | | KELLER | TX | 76248-7759 |
| WOODRUFF, TRACEY L | 4100 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-9316 |
| WOODRUFF, VAUGHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOODRUFF, WILLARD G | PO BOX 15 | | | | SYRACUSE | NY | 13212 |
| WOODRUFF, WILLIAM A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOODRUFF, WILLIAM E. | 309 OAK RDG | | | | AUBURN | GA | 30011-3020 |
| WOODRUFF, WILLIAM J | 5394 S STATE ROAD 15 TRLR 65 | | | | WABASH | IN | 46992-9768 |
| WOODRUFF, WILLIAM P | 24576 HICKORY DR | | | | ELKMONT | AL | 35620-6420 |
| WOODRUM PAUL (490940) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WOODRUM, AIRIS D | 137 ELM ST | | | | BUFFALO | WV | 25033-9724 |
| WOODRUM, DELBERT L | 128 N SHALEPIT RD | | | | VEEDERSBURG | IN | 47987-8523 |
| WOODRUM, DONALD L | 1511 HENRY CT | | | | LONGMONT | CO | 80501-2585 |
| WOODRUM, HARRIET S | 128 SHALEPIT RD | | | | VEEDERSBURG | IN | 47987 |
| WOODRUM, JAMES D | 6718 CHAPEL XING | | | | ZIONSVILLE | IN | 46077-7844 |
| WOODRUM, JANICE M | 6718 CHAPEL XING | | | | ZIONSVILLE | IN | 46077-7844 |
| WOODRUM, JOHN W | 530 SCHOOLCRAFT ST | | | | GRAND LEDGE | MI | 48837-1351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODRUM, PAUL B | 154 ISLAND DR | | | | ELYRIA | OH | 44035-4777 |
| WOODRUM, RONALD L | 589 S 100 W | | | | FRANKLIN | IN | 46131-8433 |
| WOODRY, MARY H | 4236 VESTVIEW CIRCLE | | | | BIRMINGHAM | AL | 35242-2552 |
| WOODS  JR, ARNOLD | 957 E POWERLINE RD | | | | NORMAN | IN | 47264 |
| WOODS & ASSOCIgS BARRISTERS & SOLICITORS | 2000 MCGILL COLLEGE | SUITE 1700 | | MONTREAL QUEBEC CANADA H3A 3H3 | | | |
| WOODS & ASSOCIES, BARRISTERS AND SOLICITORS | 2000 MCGILL COLLEGE, SUITE 1700 | | | MONTREAL QUEBEC CANADA H3A 3H3 | | | |
| WOODS AND SEATON RESEARCH | WASH HILL HOUSE | WOOBURN GREEN | BUCKS HP10 OJA | ENGLAND HP10 OJA GREAT BRITAIN | | | |
| WOODS BARNEY (664246) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WOODS BILLY | 5710 FERRELL DR | | | | SHREVEPORT | LA | 71129-5130 |
| WOODS BOYD C (340780) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOODS CHARLES E (476967) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WOODS COUNTY TREASURER | PO BOX 7 | | | | ALVA | OK | 73717-0007 |
| WOODS DENNIS | NEED BETTER ADDRESS 11/01/06CP | 11503 SE DIVISION STREET | | | PORTLAND | | |
| WOODS DENNIS L (ESTATE OF) (654436) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| WOODS DEVERA | 7 LYNDALE DR | | | | CHAGRIN FALLS | OH | 44022-2716 |
| WOODS DONALD | 131 S STATION ST | | | | DUXBURY | MA | 02332-4539 |
| WOODS EARL E (494347) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOODS EARL SPENCER | WOODS EARL SPENCER | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | LITTLE ROCK | AR | 72201 |
| WOODS ERIC | WOODS, ERIC | 11917 MANOR RD | | | GLEN ARM | MD | 21057-9145 |
| WOODS FULLER SCHULTZ & SMITH PC | 300 S PHILLIPS AVE STE 300 | | | | SIOUX FALLS | SD | 57104-6322 |
| WOODS HAROLD (451447) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WOODS HAROLD O (459460) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOODS HOLE MARTHA'S VINEYARD & | NANTUCKET STEAMSHIP AUTHORITY | PO BOX 284 | | | WOODS HOLE | MA | 02543-0284 |
| WOODS HOWARD H (448803) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WOODS I I I, BERNARD | 19274 BEAVERLAND ST | | | | DETROIT | MI | 48219-1877 |
| WOODS INDUSTRIES, INC. | 4900 N SANTA FE AVE | | | | OKLAHOMA CITY | OK | 73118-7912 |
| WOODS JACK (492226) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WOODS JAMES | CASCINO MICHAEL P | 220 S. ASHLAND | | | CHICAGO | IL | 60607 |
| WOODS JAMES | 1913 ANDOVER DR | | | | YPSILANTI | MI | 48198-9554 |
| WOODS JAMES (448804) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WOODS JAMES T (490941) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WOODS JASPER (459461) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOODS JEANNETTE | WOODS, JEANNETTE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| WOODS JERALD E (473149) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WOODS JERRY W | 4090 CAMBRIDGE TRL | | | | BEAVERCREEK | OH | 45430-2304 |
| WOODS JOHN J | JOHN J WOODS & ASSOCIATES | 7015 PINEHURST LN NE | | | ROCKFORD | MI | 49341-9686 |
| WOODS JR I I I, ROBERT | 342 KIRBY CREEK DR | | | | GRAND PRAIRIE | TX | 75052-6427 |
| WOODS JR III, ROBERT | 342 KIRBY CREEK DR | | | | GRAND PRAIRIE | TX | 75052-6427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODS JR, ANDREW L | 1209 DAKOTA ST | | | | FARRELL | PA | 16121-1203 |
| WOODS JR, ARNOLD | 957 E POWERLINE RD | | | | NORMAN | IN | 47264-8621 |
| WOODS JR, CHARLES P | 4478 HILL RD | | | | SWARTZ CREEK | MI | 48473-8846 |
| WOODS JR, CLARENCE | 2251 MINERVA ST | | | | WESTLAND | MI | 48186-3906 |
| WOODS JR, CLIFFORD W | 848 S VELARE ST | | | | ANAHEIM | CA | 92804-4049 |
| WOODS JR, CLIFFORD W | 848 VELARE ST | | | | ANAHEIM | CA | 92804-4049 |
| WOODS JR, DAVID B | 1137 S. STAFFORD RD. | | | | SHORTSVILLE | NY | 14548 |
| WOODS JR, DAVID B | 1136 S STAFFORD RD | | | | SHORTSVILLE | NY | 14548-9534 |
| WOODS JR, EDDIE L | 4047 ROCHDALE DR | | | | FLINT | MI | 48504-1131 |
| WOODS JR, EDDIE LEE | 4047 ROCHDALE DR | | | | FLINT | MI | 48504-1131 |
| WOODS JR, FRANK | 106 WINGERTER ST 67 | | | | WEST SALEM | OH | 44287 |
| WOODS JR, HARRY S | APT 8 | 5002 WESTCHESTER DRIVE | | | YOUNGSTOWN | OH | 44515-2584 |
| WOODS JR, JACKIE G | 2615 BROADVIEW DR | | | | BEDFORD | IN | 47421-5266 |
| WOODS JR, JAMES | 118 E IROQUOIS RD | | | | PONTIAC | MI | 48341-2017 |
| WOODS JR, JOE | 199 CLIFFORD ST | | | | PONTIAC | MI | 48342-3321 |
| WOODS JR, MOSES | 11153 LANDSEER DR | | | | SAINT LOUIS | MO | 63136-5874 |
| WOODS JR, PAUL S | 850 W HURON ST | | | | PONTIAC | MI | 48341-1532 |
| WOODS JR, PLEASIE | 788 NEWTON DR | | | | BEAVERCREEK | OH | 45434-6028 |
| WOODS JR, RAYMOND W | 900 MARTIN LUTHER KING JR BLVD S APT I37 | | | | PONTIAC | MI | 48341-2918 |
| WOODS JR, ROBERT | PO BOX 310474 | | | | FLINT | MI | 48531-0474 |
| WOODS JR, ROBERT | 3442 FARLEY ST | | | | BURTON | MI | 48519-1045 |
| WOODS JR, ROBERT T | 11003 DIANNE DRIVE | | | | NEWBURY | OH | 44065-9751 |
| WOODS JR, SANFORD B | 25770 LARKINS ST | | | | SOUTHFIELD | MI | 48033-4851 |
| WOODS JR, SILAS | 9437 S HAMILTON AVE | | | | CHICAGO | IL | 60643 |
| WOODS JR, THEODORE R | 2635 LARRY TIM DR | | | | SAGINAW | MI | 48601-5613 |
| WOODS JR, WILBERT H | 3514 RACE ST | | | | FLINT | MI | 48504-3512 |
| WOODS JR, WILLIAM H | 1412 FALCON DR | | | | TROY | MI | 48098-2075 |
| WOODS JR, WYLIE M | PO BOX 12573 | | | | KANSAS CITY | MO | 64116-0573 |
| WOODS JR., RAYMOND E | 108 COVE POINT WAY | | | | PERRYVILLE | MD | 21903-2566 |
| WOODS KERRY | 97003 KATFISH LN | | | | YULEE | FL | 32097-2477 |
| WOODS LISA | 428 SAGINAW AVE | | | | CALUMET CITY | IL | 60409-2326 |
| WOODS LOTI | 1801 CENTREPARK DR E STE 250 | | | | WEST PALM BEACH | FL | 33401-7400 |
| WOODS MARVIN (459462) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOODS MATTHEW | WOODS, MATTHEW | 7825 FAY AVENUE | | | LA JOLLA | CA | 92037 |
| WOODS MAURICE | PO BOX 99 | | | | HOLLAND | IN | 47541-0099 |
| WOODS MELINDA | WOODS, MELINDA | 2183 OLD BRANDON ROAD LOT 42 | | | PEARL | MS | 39208 |
| WOODS MICHAEL | WOODS, MICHAEL | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| WOODS MICHAEL | WOODS, VIOLA | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| WOODS MICHAEL D AND | ELAINE R CARLIS | 7 W SQUARE LAKE RD | | | BLOOMFIELD | MI | 48302-0462 |
| WOODS MILL ANESTHESI | PO BOX 60707 | | | | SAINT LOUIS | MO | 63160-0001 |
| WOODS MILLIE CATHRYN | WOODS, BRENDA | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| WOODS MILLIE CATHRYN | WOODS, MILLIE CATHRYN | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| WOODS MITCHELL | WOODS MITCHELL | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | LITTLE ROCK | AR | 72201 |
| WOODS MORRIS E (440192) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WOODS OVIATT GILMAN STURMAN & CLARKE LLP | 2 STATE ST STE 700 | | | | ROCHESTER | NY | 14614-1313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOODS PALMER | WOODS, PALMER | 128 SHOPPERS PATH | | | PRESTONSBURG | KY | 41653-8323 |
| WOODS PALMER | WOODS, PALMER | PO BOX 339 | | | PAINTSVILLE | KY | 41240-0339 |
| WOODS POWR/LAUREL | 908 W MAIN ST | | | | LAUREL | MT | 59044-2638 |
| WOODS PURVIS BECKY | WOODS PURVIS, BECKY | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| WOODS PURVIS, BECKY | KROHN & MOSS - GA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| WOODS RICHARD T (460279) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WOODS ROBERT | 5536 AZURE RIDGE DR | | | | LAS VEGAS | NV | 89130-1987 |
| WOODS ROBERT | 103 S AUSTIN BLVD | | | | CHICAGO | IL | 60644-3719 |
| WOODS ROBERT | 808 ROSS AVE | | | | HAMILTON | OH | 45013-2534 |
| WOODS ROBERT | WOODS, SUSAN | KAHN & ASSOCIATES | 55 PUBLIC SQUARE - SUITE 650 | | CLEVELAND | OH | 44113 |
| WOODS ROBERT | WOODS, ROBERT | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| WOODS ROGER | 26 N TASMANIA ST | | | | PONTIAC | MI | 48342-2764 |
| WOODS RUDOLPH (448807) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WOODS SHERWYN | 50815 NISPERO | | | | LA QUINTA | CA | 92253-4566 |
| WOODS SR, KENNETH | 1829 OLDS AVENUE | | | | LANSING | MI | 48915-1028 |
| WOODS SUSAN | PO BOX 1197 | | | | TUSKEGEE INSTITUTE | AL | 36087-1197 |
| WOODS THOMAS C (439623) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOODS THOMAS L (489633) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| WOODS, AARON | 1610 COUNTRYWOOD DR | | | | JACKSON | MS | 39213-7943 |
| WOODS, AL C | 20510 SECLUDED LN | | | | SOUTHFIELD | MI | 48075-7557 |
| WOODS, ALBERT A | 18160 FLEMING ST | | | | DETROIT | MI | 48234-1300 |
| WOODS, ALBERT T | 2466 RIVERWOOD DR | | | | MULBERRY | FL | 33860-9500 |
| WOODS, ALBERTA | 5930 JORDAN VILLAGE RD | | | | POLAND | IN | 47868 |
| WOODS, ALFRED | 2111 W MAIN ST | | | | LANSING | MI | 48915-1014 |
| WOODS, ALFRED R | 2485 E WARDLOW RD | | | | HIGHLAND | MI | 48356-2441 |
| WOODS, ALICE M | 1205 E HOME AVE | | | | FLINT | MI | 48505-3022 |
| WOODS, ALICE W | 1591 HIGHWAY 416 E. | | | | HENDERSON | KY | 42420-8811 |
| WOODS, ALICE W | 1591 STATE ROUTE 416 E | | | | HENDERSON | KY | 42420-8811 |
| WOODS, ALLEN H | 7471 SCHOOL AVE | | | | BALTIMORE | MD | 21222-3115 |
| WOODS, ALVIN L | 5704 WEBSTER AVE | | | | KANSAS CITY | KS | 66104-2033 |
| WOODS, ANDREW | 18645 SANTA ROSA DR | | | | DETROIT | MI | 48221-2246 |
| WOODS, ANNA P | 1002 N. ROBINSON ST. | | | | DANVILLE | IL | 61832-3857 |
| WOODS, ANNA P | 1002 ROBINSON ST | | | | DANVILLE | IL | 61832-3857 |
| WOODS, ANNA W | 14822 W 4TH ST | | | | DALEVILLE | IN | 47334-9326 |
| WOODS, ANNIE E | 612 S 14 | | | | SAGINAW | MI | 48601 |
| WOODS, ANNIE M | 450 N PRESTON ST | | | | WOLFE CITY | TX | 75496-2182 |
| WOODS, ANTHONY J | 975 GRACE ST | | | | SAN LEANDRO | CA | 94578-3521 |
| WOODS, ANTOINE R | 5807 BRIGHTON MEADOWS DRIVE | | | | FORT WAYNE | IN | 46804 |
| WOODS, ARLENE M | 6131 PORTERIDGE LN | | | | CANTON | MI | 48187-2626 |
| WOODS, ARNITA B | 3933 BENTON BLVD | | | | KANSAS CITY | MO | 64130-1433 |
| WOODS, ARNOLD W | 222 WESTWOOD DR | | | | BEDFORD | IN | 47421-3938 |
| WOODS, ARTHUR J | 74 STATE ST 1 | | | | MARLBOROUGH | MA | 01752 |
| WOODS, ARTIE M | 1211 CUTTER AVE | | | | JOLIET | IL | 60432-1139 |
| WOODS, ASTON | 5406 PRESTON RD | | | | MAXTON | NC | 28364-8588 |
| WOODS, AUBREY L | 3305 DANDRIDGE AVE | | | | DAYTON | OH | 45402-4130 |
| WOODS, AUDREY M | 9846 CATALINA DR | | | | INDIANAPOLIS | IN | 46235-1631 |
| WOODS, AUSTIN K | 9204 PREST ST | | | | DETROIT | MI | 48228-2208 |
| WOODS, AUSTIN KENNETH | 9204 PREST ST | | | | DETROIT | MI | 48228-2208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODS, BARBARA J | 23367 SOMERSET | | | | NEW BOSTON | MI | 48164-9035 |
| WOODS, BARBARA J | 25641 LARKINS ST | | | | SOUTHFIELD | MI | 48033-4850 |
| WOODS, BARBARA J | 4417 MEADOW CREEK CT | | | | SAGINAW | MI | 48603-8650 |
| WOODS, BARNEY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WOODS, BARRY C | 7213 WESTMINSTER CIR | | | | GRAND BLANC | MI | 48439-9057 |
| WOODS, BARRY R | 17 ROBINWOOD DR | | | | BROWNSBURG | IN | 46112-1923 |
| WOODS, BARRY W | 2541 MANN RD | | | | WATERFORD | MI | 48329-2332 |
| WOODS, BEATRICE | 191 CARR ST | | | | PONTIAC | MI | 48342-1606 |
| WOODS, BENJAMIN W | 1017 S ORANGE ST | | | | CONCORDIA | MO | 64020-2528 |
| WOODS, BERNARD E | 4177 KENSINGTON AVE | | | | DETROIT | MI | 48224-2727 |
| WOODS, BETTY | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| WOODS, BETTY | 1018 LORRAINE COURT | | | | SHELBYVILLE | IN | 46176 |
| WOODS, BETTY R | P.O. 14412 | | | | SAGINAW | MI | 48601 |
| WOODS, BEVERLY R | 818 LOVINGHAM DRIVE | | | | ARLINGTON | TX | 76017-6456 |
| WOODS, BEVERLY S | PO BOX 13502 | | | | FLINT | MI | 48501-3502 |
| WOODS, BIANCA L | 10526 MUDLICK ROAD | | | | GERMANTOWN | OH | 45327-9716 |
| WOODS, BILLIE J | 31 W DAWN DR | | | | TEMPE | AZ | 85284-3038 |
| WOODS, BILLIE M | 1421 N HOUSTON ST | | | | ATHENS | AL | 35611-1669 |
| WOODS, BILLY A | 3916 SOMERSET DR | | | | ANDERSON | IN | 46012-9460 |
| WOODS, BILLY G | 1237 BRONX AVE | | | | KALAMAZOO | MI | 49048-1405 |
| WOODS, BILLY G | 1237 BRONX AVENUE | | | | KALAMAZOO | MI | 49048-1405 |
| WOODS, BILLY LEROY | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| WOODS, BILLY LEROY | | | | | | | |
| WOODS, BOBBY C | 2929 SLICKBACK RD | | | | BENTON | KY | 42025-5468 |
| WOODS, BONNIE K | 8048 RED BUD CT | | | | PLAINFIELD | IN | 46168-8017 |
| WOODS, BOOKER | APT 1414 | 11801 ROCKVILLE PIKE | | | ROCKVILLE | MD | 20852-2730 |
| WOODS, BOYD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOODS, BRANTLEY | 402 N BENTON ST | | | | CORSICANA | TX | 75110-4746 |
| WOODS, BRENDA | TRACY E TODD | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| WOODS, BRENDA J | 9147 KEWAUNEE RD | | | | SAINT HELEN | MI | 48656-9473 |
| WOODS, BRENDA J | 319 N. 6TH ST | | | | WEST BRANCH | MI | 48661-1039 |
| WOODS, BYRON | 31 HORTON PL | | | | BUFFALO | NY | 14209-1232 |
| WOODS, CALLIE M | 676 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1650 |
| WOODS, CALVIN J | 511 ROUTE 4 BOX 460 | | | | RUSSELLVILLE | AL | 35654 |
| WOODS, CARL F | 7625 SIX MILE LANE | | | | LOUISVILLE | KY | 40220-3369 |
| WOODS, CARL T | 1017 WINDSOR CROSSING | | | | TIPP CITY | OH | 45371-1575 |
| WOODS, CARLTON E | 310 N. RACE | | | | SPRINGFIELD | OH | 45504-5504 |
| WOODS, CARLTON E | 310 N RACE ST | | | | SPRINGFIELD | OH | 45504-2450 |
| WOODS, CARMAN H | 6 WOODLAWN TER | | | | NEWPORT | KY | 41071 |
| WOODS, CARMAN H | 301 6TH AVE | APT 3 | | | DAYTON | KY | 41074 |
| WOODS, CARMELLA M | 109 PIONEER ST | | | | GADSDEN | AL | 35903-3121 |
| WOODS, CARMEN | | | | | | | |
| WOODS, CAROLE J | 1834 S HURON | | | | KAWKAWLIN | MI | 48631-9464 |
| WOODS, CAROLE J | 302 CAROLINE ST | | | | ESSEXVILLE | MI | 48732-1145 |
| WOODS, CAROLE J | PO BOX 1096 | | | | PRENTISS | MS | 39474-1096 |
| WOODS, CAROLYN J | 4666 S. CO.RD. 750 E | | | | KOKOMO | IN | 46902 |
| WOODS, CAROLYN S | 53 CHARLES LN | | | | PONTIAC | MI | 48341-2926 |
| WOODS, CARRIE | 5700 PEARL RD STE 302 | C/O JOHN P KOSCIANSKI GUARDIAN | | | PARMA | OH | 44129-2537 |
| WOODS, CARRIE | C/O JOHN P KOSCIANSKI GUARDIAN | 5700 PEARL RD STE 302 | | | PARMA | OH | 44129-537 |
| WOODS, CHAD S | 1022 COOLIDGE DR | | | | FLINT | MI | 48507-4225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODS, CHAD STEVEN | 1022 COOLIDGE DR | | | | FLINT | MI | 48507-4225 |
| WOODS, CHARLES | 7180 HIGHWAY 1482 | | | | ONEIDA | KY | 40972-6564 |
| WOODS, CHARLES | 3305 KEYES ST | | | | FLINT | MI | 48504-2621 |
| WOODS, CHARLES | 5833 BONSALLO AVE | | | | LOS ANGELES | CA | 90044-6313 |
| WOODS, CHARLES A | 11052 S SANGAMON ST | | | | CHICAGO | IL | 60643-3838 |
| WOODS, CHARLES B | 5452 CHASE RD | | | | DEARBORN | MI | 48126-3128 |
| WOODS, CHARLES E | 21 LOUIS DR | | | | BLOOMINGTON | IL | 61701-7709 |
| WOODS, CHARLES E | 5020 STROUPS HICKOX RD | | | | W FARMINGTON | OH | 44491-9757 |
| WOODS, CHARLES E | 3200 E SOUTH ST APT 130 | | | | LAKEWOOD | CA | 90805 |
| WOODS, CHARLES E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WOODS, CHARLES EDWARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WOODS, CHARLES H | 377 PADDLE WHEEL ST | | | | BOWLING GREEN | KY | 42103 |
| WOODS, CHARLES H | 7960 CEMETERY RD | | | | BOWLING GREEN | KY | 42103 |
| WOODS, CHARLES K | 262 ANDREWS BLVD | | | | PLAINFIELD | IN | 46168-7675 |
| WOODS, CHARLES R | 1550 CHERBONEAU PL APT 212 | | | | DETROIT | MI | 48207-2864 |
| WOODS, CHERYL A | 5400 EAST CARPENTER ROAD | | | | FLINT | MI | 48506-4514 |
| WOODS, CHERYL D | 14340 FAUST AVENUE | | | | DETROIT | MI | 48223-3544 |
| WOODS, CHERYL V | 652 JOHN WESLEY DOBBS AVE NE | | | | ATLANTA | GA | 30312 |
| WOODS, CHRISTINA A | 330 E MAPLE RD | | | | BIRMINGHAM | MI | 48009-6313 |
| WOODS, CHRISTINA A | 315 TIMBER TRL APT 308 | | | | AUBURN HILLS | MI | 48326 |
| WOODS, CHRISTINE C | 2049 STATELINE RD | | | | NILES | MI | 49120-4824 |
| WOODS, CHRISTINE C | 2049 STATE LINE RD | | | | NILES | MI | 49120 |
| WOODS, CHRISTOPHER J | 7 COVE CREEK RUN | | | | WEST SENECA | NY | 14224-3945 |
| WOODS, CINDY | 1321 2ND AVE N | | | | GREAT FALLS | MT | 59401-3217 |
| WOODS, CLARENCE A | 12233 DALHART DR | | | | FENTON | MI | 48430-8821 |
| WOODS, CLAUDETTE | 38653 BELLIVAN | | | | WESTLAND | MI | 48185 |
| WOODS, CLEM L | PO BOX 2065 | | | | ANDERSON | IN | 46018-2065 |
| WOODS, CLIFFORD JAMES | APT C | 7103 TWIN OAKS DRIVE | | | INDIANAPOLIS | IN | 46226-5760 |
| WOODS, CONNIE R | 209 HOKE ST | | | | GADSDEN | AL | 35903-1704 |
| WOODS, CURLEY | 686 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215-2762 |
| WOODS, CURTIS G | 427 SPRINGDALE RD | | | | ROCKMART | GA | 30153-4201 |
| WOODS, CYNTHIA M | APT D8 | 678 SOUTH DRAKE ROAD | | | KALAMAZOO | MI | 49009-1371 |
| WOODS, CYNTHIA M | 3675 MCLAIN RD | | | | CLYDE | MI | 48049-3614 |
| WOODS, DALTON J | 245 COUNTY ROAD 6 | | | | FLORENCE | AL | 35633-2246 |
| WOODS, DAN | 1204 RIVER VALLEY DR | APT 8 | | | FLINT | MI | 48532-2916 |
| WOODS, DANIEL | 853 CASTLE GARDEN RD | | | | DRIFTWOOD | PA | 15832-3401 |
| WOODS, DANIEL P | 3911 PARK FOREST DR | | | | FLINT | MI | 48507-2256 |
| WOODS, DANIEL W | 8 GRUBER DRIVE | | | | BRIDGETON | NJ | 08302-4412 |
| WOODS, DARIUS J | 706 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3529 |
| WOODS, DARIUS JAMAR | 706 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3529 |
| WOODS, DARTHA R | 2025 INNWOOD DRIVE SOUTHEAST | | | | GRAND RAPIDS | MI | 49508-5078 |
| WOODS, DAVID | 517 COHEN ST | | | | BROOKHAVEN | MS | 39601 |
| WOODS, DAVID | 102 RUTLEDGE AVE | | | | TRENTON | NJ | 08618-1954 |
| WOODS, DAVID A | 7156 RIVER RD | | | | FLUSHING | MI | 48433-2248 |
| WOODS, DAVID C | 28080 CARAWAY LANE | | | | SANTA CLARITA | CA | 91350-3924 |
| WOODS, DAVID L | 184 N STATE ROAD 13 | | | | ANDERSON | IN | 46011-9117 |
| WOODS, DAVID L | PO BOX 2102 | | | | DAYTON | OH | 45401-2102 |
| WOODS, DAVID P | 455 ARMS RD | | | | ESSEXVILLE | MI | 48732-9715 |
| WOODS, DAVID R | 8764 TANGLEWOOD RD | | | | TEMPERANCE | MI | 48182-9252 |
| WOODS, DAVID W | 422 N BUCHANAN ST | | | | EDWARDSVILLE | IL | 62025-1745 |
| WOODS, DAVIDA A | 8366 CORALBERRY LN | | | | JACKSONVILLE | FL | 32244-6108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODS, DEANNA M | 5032 AMHURST LN # 71604 | | | | THE COLONY | TX | 75056 |
| WOODS, DEBORAH C | 7047 TOWNLINE ROAD | | | | N. TONAWANDA | NY | 14120-9512 |
| WOODS, DEBORAH D | 26688 CEDAR BREAK TRL | | | | MADISON | AL | 35756-3122 |
| WOODS, DEBORAH L | 16242 BOSTATER ROAD | | | | NEY | OH | 43549-9759 |
| WOODS, DEBORAH L | 241 N WARD RD | | | | MIDLOTHIAN | TX | 76065-5022 |
| WOODS, DEBORAH LYNN | 241 N WARD RD | | | | MIDLOTHIAN | TX | 76065-5022 |
| WOODS, DEBRA A | 8471 FARLEY ST | | | | OVERLAND PARK | KS | 66212-4427 |
| WOODS, DEBRA ANN | 8471 FARLEY ST | | | | OVERLAND PARK | KS | 66212-4427 |
| WOODS, DEBRA D | 205 LOCK ST APT 1N | | | | LOCKPORT | NY | 14094 |
| WOODS, DEBRA G | 1362 BRIARSON DR | | | | SAGINAW | MI | 48638 |
| WOODS, DEBRA G | APT D | 2560 IVY HILL LANE | | | SAGINAW | MI | 48603-8000 |
| WOODS, DEBRA L | 2989 KRAMERIA ST | | | | DENVER | CO | 80207-2830 |
| WOODS, DEIDRE C | 327 CHEWALCA DR 327 | | | | RAINBOW CITY | AL | 35906 |
| WOODS, DEIRDRE L | 7746 GREENVIEW AVE | | | | DETROIT | MI | 48228-5416 |
| WOODS, DELIA G | 1034 E CROWN POINTE BLVD APT 119 | | | | GREENSBURG | IN | 47240-7982 |
| WOODS, DELIA G | 5801 W. 25TH ST APT 2 | | | | INDIANAPOLIS | IN | 46224-3650 |
| WOODS, DELORES J | 4133 DARTFORD RD | | | | SOUTH EUCLID | OH | 44121-2303 |
| WOODS, DENNIS D | 1645 GLENDALE AVE | | | | SAGINAW | MI | 48603 |
| WOODS, DEVERA T | 7 LYNDALE DR D | | | | CHAGRIN FALLS | OH | 44022 |
| WOODS, DIANNE E | 866 SADDLE CLUB LN | | | | HOWELL | MI | 48843-7396 |
| WOODS, DOLORES S | 2702 BRUNSWICK RD | | | | YOUNGSTOWN | OH | 44511-2116 |
| WOODS, DON H | 1977 W SPINNINGWHEEL LN | | | | BLOOMFIELD HILLS | MI | 48304-1067 |
| WOODS, DONALD A | 46595 ACACIA TRL | | | | STANCHFIELD | MN | 55080 |
| WOODS, DONALD E | 317 HENN HYDE RD NE | | | | WARREN | OH | 44484-1206 |
| WOODS, DONALD L | 5391 COUNTY ROAD 1101 | | | | VINEMONT | AL | 35179-7064 |
| WOODS, DONALD L | 1655 N NASHVILLE AVE | | | | CHICAGO | IL | 60707-3902 |
| WOODS, DONNA F | 167 N MADISON RD | | | | LONDON | OH | 43140 |
| WOODS, DONNA F | PO BOX 741 | | | | HILLSBORO | OH | 45133-0741 |
| WOODS, DONNA F | P.O.BOX 741 | | | | HILLSBOROUGH | OH | 45133-5133 |
| WOODS, DONNA H | 1515 MILLICENT AVE | | | | HUBBARD | OH | 44425-3351 |
| WOODS, DONNA I | 395 W PRIOR RD | | | | BANKROFT | MI | 48414-9606 |
| WOODS, DONNA L | 461 RUE ANDELEYS | | | | STONE MTN | GA | 30083 |
| WOODS, DONNA L | 222 WESTWOOD DR | | | | BEDFORD | IN | 47421-3938 |
| WOODS, DONNIE C | 4 TERRY DR | C/O DONNA LEBEAU | | | TERRYVILLE | CT | 06786-4623 |
| WOODS, DORENE F | 6114 SAN RODOLFO WAY | | | | BUENA PARK | CA | 90620-3508 |
| WOODS, DORIS A | 407 THORS | | | | PONTIAC | MI | 48342-1968 |
| WOODS, DORIS A | 407 THORS ST | | | | PONTIAC | MI | 48342-1968 |
| WOODS, DORIS J | 80 BEVERLY DR | | | | HAMILTON | OH | 45013-2037 |
| WOODS, DORIS V | 3805 PINTO LANE | | | | ZEPHYRHILLS | FL | 33541-2404 |
| WOODS, DOROTHY A | 11127 ERDMANN RD | | | | STERLING HTS | MI | 48314-2644 |
| WOODS, DOROTHY L | 5072 EVERGREEN ST | | | | ALGER | MI | 48610-9535 |
| WOODS, DUEL W | PO BOX 4 | | | | CYPRESS INN | TN | 38452-0004 |
| WOODS, DUSTIN Z | 2312 NE LAKE BREEZE LN | | | | LEES SUMMIT | MO | 64086-7065 |
| WOODS, DWIGHT V | 4898 TWIN LAKES TRL | | | | ATLANTA | GA | 30360 |
| WOODS, EARL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOODS, EARL L | 7416 SAINT JOSEPH RD | | | | NIAGARA FALLS | NY | 14304-1337 |
| WOODS, EARL LISLE | 7416 SAINT JOSEPH RD | | | | NIAGARA FALLS | NY | 14304-1337 |
| WOODS, EARL SPENCER | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WOODS, EDGAR | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WOODS, EDITH M | 5 MCNULTY DR | | | | FLORISSANT | MO | 63031-5241 |
| WOODS, EDWARD E | 162 BOUDINOT ST | | | | TRENTON | NJ | 08618-5402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOODS, EDWARD J | 1927 NE LAURIE VEI LOOP | | | | POULSBO | WA | 98370-8580 |
| WOODS, EDWARD J | 672 N YEAGY CT | | | | GREENWOOD | IN | 46142-7283 |
| WOODS, EDWARD T | PO BOX 47 | | | | MORRICE | MI | 48857 |
| WOODS, ELEANOR | 5225 WILSON LN | 4100 | | | MECHANICSBURG | PA | 17055-6622 |
| WOODS, ELEANOR M | 8041 STRATHMOOR ST | | | | DETROIT | MI | 48228-2433 |
| WOODS, ELEANOR S | 14 MILLER LANE | | | | LONDON, | KY | 40744-9144 |
| WOODS, ELEANOR S | 14 MILLER LN | | | | LONDON | KY | 40744-9144 |
| WOODS, ELGEAN | PO BOX 62 | | | | COLONIAL HGTS | VA | 23834-0062 |
| WOODS, ELISE | PO BOX 62 | | | | HOPKINS | SC | 29061-0062 |
| WOODS, ELIZABETH D | 2450 FAIRLANE DR | | | | BURTON | MI | 48509 |
| WOODS, ELIZABETH S | 1042 WILLIAM ST | | | | PLYMOUTH | MI | 48170-1153 |
| WOODS, ELMER A | 7241 ALBOSTA DR | | | | SAGINAW | MI | 48609-5270 |
| WOODS, ELOISE | 34111 FOXBORO RD | | | | STERLING HTS | MI | 48312-5677 |
| WOODS, ELOISE | 337 E RANKIN | | | | FLINT | MI | 48505-4933 |
| WOODS, ELOISE | 337 E RANKIN ST | | | | FLINT | MI | 48505-4933 |
| WOODS, EMMA JEAN | 7152 GATEWAY PARK DR | | | | CLARKSTON | MI | 48346-2574 |
| WOODS, ERIA C | 1401 BELLCREEK | | | | FLINT | MI | 48505-2588 |
| WOODS, ERIC | 11917 MANOR RD | | | | GLEN ARM | MD | 21057-9145 |
| WOODS, ERIN C | 443 GINGER CAKE RD | | | | FAYETTEVILLE | GA | 30214-1039 |
| WOODS, ERMA LEAN | | | | | | | |
| WOODS, ERNEST | 8533 HARTWELL ST | | | | DETROIT | MI | 48228-2558 |
| WOODS, ERNESTINE | 8273 INDIANA ST | | | | DETROIT | MI | 48204-3217 |
| WOODS, ESSIE W | 2837 BRENTWOOD DR | | | | ANDERSON | IN | 46011-4044 |
| WOODS, ETHEL B | 2611 GRAYS HWY | | | | RIDGELAND | SC | 29936-4403 |
| WOODS, EUROL S | 1801 W HOBSON AVE | | | | FLINT | MI | 48504-7043 |
| WOODS, EVELYN | 1412 S LEE CIR | | | | BLYTHEVILLE | AR | 72315-5138 |
| WOODS, EVELYN D | 1038 WHITE OAK DR | | | | PLAINFIELD | IN | 46168-4753 |
| WOODS, EVELYN F | 1781 W SHORES RD | | | | MELBOURNE | FL | 32935-4465 |
| WOODS, EVELYN V. | 4508 KINGSBORO DR | | | | INDIANAPOLIS | IN | 46235-1154 |
| WOODS, EVERETT C | 14730 COUNTY LINE RD | | | | NEWTON FALLS | OH | 44444 |
| WOODS, FAYRETTA | APT 135 | 30548 SOUTHFIELD ROAD | | | SOUTHFIELD | MI | 48076-1230 |
| WOODS, FLORENCE V | 4548 LAKESHORE ROAD | | | | BOYNE CITY | MI | 49712-9677 |
| WOODS, FLORENCE V | 927 WILSON ST | | | | BOYNE CITY | MI | 49712 |
| WOODS, FLORETTA M | 1439 WEAVER STREET | | | | DAYTON | OH | 45408-1853 |
| WOODS, FLORETTA M | 1439 WEAVER ST | | | | DAYTON | OH | 45408-1853 |
| WOODS, FLOYD L | 6028 MERLE ST | | | | TOLEDO | OH | 43623-1147 |
| WOODS, FLOYD LEE | 6028 MERLE ST | | | | TOLEDO | OH | 43623-1147 |
| WOODS, FOREST S | 8513 KEITHA DR | | | | LAMBERTVILLE | MI | 48144-9668 |
| WOODS, FORREST B | PO BOX 61 | | | | W FARMINGTON | OH | 44491-0061 |
| WOODS, FRANCES D | 2541 MANN RD | | | | WATERFORD | MI | 48329-2332 |
| WOODS, FRANCIS E | 3798 S 100 W | | | | HARTFORD CITY | IN | 47348-9736 |
| WOODS, FRANKLIN D | 1203 OAKLAWN DR | | | | PONTIAC | MI | 48341-3601 |
| WOODS, FRANKLIN D | 1464 HAMILTON DR | | | | GREENWOOD | IN | 46143-7032 |
| WOODS, FRED | 1781 WEST SHORES ROAD | | | | MELBOURNE | FL | 32935-4465 |
| WOODS, FREEMAN R | 4011 ARTHINGTON BLVD | | | | INDIANAPOLIS | IN | 46226-4521 |
| WOODS, GABRIEL W | PO BOX 971 | | | | CONCORDIA | MO | 64020-0971 |
| WOODS, GARRETT | 299 DOWNING PL | | | | ENGLEWOOD | OH | 45322-1126 |
| WOODS, GARY | 379 S MAPLELEAF RD | | | | LAPEER | MI | 48446-3554 |
| WOODS, GARY A | 3119 DAKOTA AVE | | | | FLINT | MI | 48506-3025 |
| WOODS, GARY ALLAN | 3119 DAKOTA AVE | | | | FLINT | MI | 48506-3025 |
| WOODS, GARY L | 75 HILLCREST DR | | | | LOCKPORT | NY | 14094-1714 |
| WOODS, GARY R | 3177 MORGAN COUNTY HWY | | | | WARTBURG | TN | 37887-3818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODS, GARY W | ROUTE 2 | BOX 317 | | | ROSE HILL | VA | 24281 |
| WOODS, GARY W | RR 2 BOX 317 | | | | ROSE HILL | VA | 24281-9619 |
| WOODS, GENEVIEVE A | 9841 COOK AVE | | | | OAK LAWN | IL | 60453-3070 |
| WOODS, GEORGE | 19116 MIDDLESEX AVE | | | | SOUTHFIELD | MI | 48076-7502 |
| WOODS, GEORGE | 793 MCKEEHANS XING | | | | CORBIN | KY | 40701-9572 |
| WOODS, GEORGE | 793 MC KEEHAN CROSSING | | | | CORBIN | KY | 40701-9572 |
| WOODS, GEORGE A | 13201 PETERS RD | | | | WOLVERINE | MI | 49799-9650 |
| WOODS, GEORGE A | APT 719 | 8601 BEACH BOULEVARD | | | JACKSONVILLE | FL | 32216-0414 |
| WOODS, GEORGE D | 5101 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-1601 |
| WOODS, GEORGE L | PO BOX 551 | | | | MANSFIELD | OH | 44901-0551 |
| WOODS, GEORGE R | 805 CHANDLER DR | | | | TROTWOOD | OH | 45426-2511 |
| WOODS, GEORGE R | 179 JEFF DAVIS HWY | | | | FITZGERALD | GA | 31750-8116 |
| WOODS, GEORGE R | 9801 MAIN ST APT 104 | | | | MANASSAS | VA | 20110 |
| WOODS, GEORGIA L | 393 YOCKEY RD | | | | MITCHELL | IN | 47446-6911 |
| WOODS, GERALD C | 95 BARTHEL ST | | | | BUFFALO | NY | 14211-2223 |
| WOODS, GERALD C | 8381 LAKESHORE RD | | | | CICERO | NY | 13039-9719 |
| WOODS, GERALD M | 586 DIRLAM LN | | | | MANSFIELD | OH | 44904-1721 |
| WOODS, GERALDINE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WOODS, GERALDINE A. | 1410 ROYAL TRAIL | | | | MANCHESTER | TN | 37355-2680 |
| WOODS, GILBERT L | 704 GRAY OAK DRIVE | | | | DAYTON | OH | 45426-2500 |
| WOODS, GIOVANNA M | 1501 KIMMEL LN | | | | DAYTON | OH | 45418-2038 |
| WOODS, GLENDA S | 1133 CRESTLINE PL SW | | | | HARTSELLE | AL | 35640-2603 |
| WOODS, GLENN S | 2312 NE LAKE BREEZE LN | | | | LEES SUMMIT | MO | 64086-7065 |
| WOODS, GLORIA D | 3911 PARK FOREST DR | | | | FLINT | MI | 48507-2256 |
| WOODS, GLORIA D | 9690 TAREYTON AVE | | | | SAN RAMON | CA | 94583-3434 |
| WOODS, GLORIA D | 9690 TAREYTON STREET | | | | SAN RAMON | CA | 94583-3434 |
| WOODS, GLORIA J | 1707 S FOUNTAIN AVE | | | | SPRINGFIELD | OH | 45506-3136 |
| WOODS, GLORIA J | 611 DITMAR | | | | PONTIAC | MI | 48341 |
| WOODS, GLORIA J | 611 DITMAR AVE | | | | PONTIAC | MI | 48341-2626 |
| WOODS, GLORIA M | 3668 CANTON ST | | | | DETROIT | MI | 48207-2524 |
| WOODS, GORDON K | 10526 MUDLICK RD | | | | GERMANTOWN | OH | 45327-9716 |
| WOODS, GRACE H | 793 MC KEEHAN CROSSING | | | | CORBIN | KY | 40701-9572 |
| WOODS, GRACE H | 793 MCKEEHANS XING | | | | CORBIN | KY | 40701-9572 |
| WOODS, GREGORY A | 2625 BACON AVE | | | | E PALESTINE | OH | 44413-1401 |
| WOODS, GURTHER J | 4129 BUSA OVAL | | | | CLEVELAND | OH | 44128-2229 |
| WOODS, GWENDOLYN C | 2801 W AUBURN DR | | | | SAGINAW | MI | 48601-4500 |
| WOODS, HAROLD | 4102 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46226-4821 |
| WOODS, HAROLD | 25641 LARKINS ST | | | | SOUTHFIELD | MI | 48033-4850 |
| WOODS, HAROLD | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WOODS, HAROLD E | 350 COLONY CV | C/O JERE W MYERS | | | ALPHARETTA | GA | 30022-5403 |
| WOODS, HAROLD L | 6911 BIRCHDALE ST | | | | ROMULUS | MI | 48174-2424 |
| WOODS, HAROLD O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOODS, HARRIET R | 6336 WALLARD DR APT C | | | | INDIANAPOLIS | IN | 46224-4428 |
| WOODS, HARRIS | 1214 MONTREAT DR | | | | ATHENS | AL | 35611-4124 |
| WOODS, HARRY | 30097 N GECKO TRL | | | | QUEEN CREEK | AZ | 85243-3152 |
| WOODS, HARRY A | 2132 GOLD CAMP WAY RUSSE | | | | FRANKTOWN | CO | 80116 |
| WOODS, HARRY E | 1244 DALE CT NE | | | | GRAND RAPIDS | MI | 49505-5445 |
| WOODS, HATCHER | 5778 DREXEL ST | | | | DETROIT | MI | 48213-3649 |
| WOODS, HATTIE M | 16571 STANSBURY ST | | | | DETROIT | MI | 48235-4016 |
| WOODS, HAYWARD | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| WOODS, HAYWARD | 479 PARKCLIFFE AVE | | | | YOUNGSTOWN | OH | 44511-3145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODS, HAZEL L | 1814 W FACTORY AVE | | | | MARION | IN | 46952-2423 |
| WOODS, HELEN | 706 E TWELFTH ST | | | | FLINT | MI | 48503-4083 |
| WOODS, HELEN | 706 E 12TH ST | | | | FLINT | MI | 48503-4083 |
| WOODS, HELEN L | 6001 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5516 |
| WOODS, HENRY | 472 MORGANDOLLAR RD | | | | RIDGELAND | SC | 29936-3932 |
| WOODS, HENRY H | 4133 DARTFORD RD | | | | SOUTH EUCLID | OH | 44121-2303 |
| WOODS, HENRY T | 4729 NEPTUNE DR SE | | | | SAINT PETERSBURG | FL | 33705-4238 |
| WOODS, HERBERT T | 139 MARTHA ST | | | | FITZGERALD | GA | 31750-8535 |
| WOODS, HERMAN | 490 MOSELLE ST | | | | BUFFALO | NY | 14215 |
| WOODS, HERMAN D | 16571 STANSBURY ST | | | | DETROIT | MI | 48235-4016 |
| WOODS, HESTER M | 14591 STRATHMOOR ST | | | | DETROIT | MI | 48227-2869 |
| WOODS, HOPE A | 800 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1844 |
| WOODS, HOWARD E | 1146 N CENTRAL AVE APT 620 | | | | GLENDALE | CA | 91202 |
| WOODS, HOWARD H | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WOODS, HUGH E | 4173 LIMERICK DR | | | | LAKE WALES | FL | 33859-5748 |
| WOODS, HURLEY F | 4116 COMSTOCK AVE | | | | FLINT | MI | 48504-3761 |
| WOODS, HURLEY F | 1192 RIVER VALLEY DR | 5 | | | FLINTTOWNSHIP | MI | 48532 |
| WOODS, ITHAEL M | 145 ACADEMY CT APT 143 | | | | ELYRIA | OH | 44035-8707 |
| WOODS, J P | 61 HAGAMAN ST | | | | PORT READING | NJ | 07064-1142 |
| WOODS, JACK A | 25781 N 115TH PL | | | | SCOTTSDALE | AZ | 85255-5772 |
| WOODS, JACK D | 3555 ANNSBURY RD | | | | GROVE CITY | OH | 43123-2117 |
| WOODS, JACK L | 200 SHANNON AVE | | | | SMITHVILLE | MO | 64089-8264 |
| WOODS, JACK W | 2432 STATE ROUTE 183 | | | | ATWATER | OH | 44201-9579 |
| WOODS, JACKIE G | 576 YOCKEY RD | | | | MITCHELL | IN | 47446-6913 |
| WOODS, JAMAL A | APT 5 | 36915 HARPER AVENUE | | | CLINTON TWP | MI | 48035-5932 |
| WOODS, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WOODS, JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WOODS, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WOODS, JAMES A | 6661 WESTFIELD DR | | | | RIVERDALE | GA | 30274-2742 |
| WOODS, JAMES E | 1645 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| WOODS, JAMES E | 2703 BEDFORD RD | | | | LANSING | MI | 48911-1706 |
| WOODS, JAMES F | 936 LIVERMORE LN | | | | ELYRIA | OH | 44035-3014 |
| WOODS, JAMES G | 4281 W ALLEN RD | | | | HOWELL | MI | 48855-8735 |
| WOODS, JAMES G | 121 SUNSET TER | | | | TONAWANDA | NY | 14150-5561 |
| WOODS, JAMES J | 11 W WILLOWDALE DR | | | | WEST SENECA | NY | 14224-3420 |
| WOODS, JAMES K | 54045 WHITBY WAY | | | | SHELBY TOWNSHIP | MI | 48316-1242 |
| WOODS, JAMES M | 1624 FRUITLAND AVE | | | | MAYFIELD HTS | OH | 44124-3404 |
| WOODS, JAMES M | 1138 GRANDVIEW DR | | | | NEW LENOX | IL | 60451-2331 |
| WOODS, JAMES O | 610 W TICHENOR ST | | | | COMPTON | CA | 90220-4414 |
| WOODS, JAMES R | 4173 US HIGHWAY 59 N | | | | BECKVILLE | TX | 75631-8609 |
| WOODS, JAMES V | 1913 ANDOVER DR | | | | YPSILANTI | MI | 48198-9554 |
| WOODS, JASPER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOODS, JEFFERY C | 14915 BRENTWOOD DR | | | | LENEXA | KS | 66215-3044 |
| WOODS, JEFFERY CRAIG | 14915 BRENTWOOD DR | | | | LENEXA | KS | 66215-3044 |
| WOODS, JERALD E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WOODS, JEREMA | 61 SANTA MARIA PL | | | | HAMILTON | OH | 45013-4828 |
| WOODS, JEREMIAH | 3059 SHELLBARK DR | | | | INDIANAPOLIS | IN | 46235-9131 |
| WOODS, JERRIEDINE | 306 KING OAKS DR | | | | MONROE | LA | 71202-6941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODS, JERROLD ALLAND | 9147 KEWAUNEE RD | | | | SAINT HELEN | MI | 48656-9473 |
| WOODS, JERRY | 6732 E NEVADA ST | | | | DETROIT | MI | 48234-2933 |
| WOODS, JERRY K | 24711 COUNTY RD. 20 | LOT 829 | | | ELBERTA | AL | 36530 |
| WOODS, JERRY W | 5122 NEWCASTLE DR | | | | MOUNT MORRIS | MI | 48458-8810 |
| WOODS, JERRY W | 4090 CAMBRIDGE TRL | | | | BEAVERCREEK | OH | 45430-2304 |
| WOODS, JERRY W | 14725 SAWMILL RD | | | | COKER | AL | 35452 |
| WOODS, JERRY W. | 4090 CAMBRIDGE TRL | | | | BEAVERCREEK | OH | 45430-2304 |
| WOODS, JESSIE L | 7014 HIGHWAY HH | | | | ODESSA | MO | 64076-6468 |
| WOODS, JOE | 3924 RAISIN GLN | | | | MONROE | MI | 48161-9097 |
| WOODS, JOE W | 1523 MEADOWBROOK LN | | | | EAST LANSING | MI | 48823-2145 |
| WOODS, JOHN | 3490 HELL FOR CERTAIN RD | | | | HYDEN | KY | 41749-8190 |
| WOODS, JOHN A | 2516 GLEN GARDEN AVE | | | | FORT WORTH | TX | 76119-2719 |
| WOODS, JOHN A | 2420 GREGORY LN | | | | LA HABRA | CA | 90631-3517 |
| WOODS, JOHN C | 7899 N ROYAL CT | | | | CANTON | MI | 48187-2326 |
| WOODS, JOHN C | 898 MADISON ST | | | | YPSILANTI | MI | 48197-5214 |
| WOODS, JOHN C | 7847 W LAKESHORE DR | | | | SHREVEPORT | LA | 71107-9024 |
| WOODS, JOHN J | 54054 STARLITE DR | | | | SHELBY TWP | MI | 48316-1540 |
| WOODS, JOHN J | 7015 PINEHURST LN NE | | | | ROCKFORD | MI | 49341-9686 |
| WOODS, JOHN L | 327 MILL ST | | | | DENTON | TX | 76205-6106 |
| WOODS, JOHNNIE | 6818 ASKEW AVE | | | | KANSAS CITY | MO | 64132-3018 |
| WOODS, JOHNNIE M | 1743 EDISON ST | | | | DETROIT | MI | 48206-2073 |
| WOODS, JOHNNY L | 28 COUNTY ROAD 782 | | | | CORINTH | MS | 38834-8546 |
| WOODS, JOSEPH F | 13518 GREINER ST | | | | DETROIT | MI | 48205-2704 |
| WOODS, JOSEPH K | 4665 GLENVILLE RD | | | | GLEN ROCK | PA | 17327-8830 |
| WOODS, JOSEPHINE | 504 E FERRY | | | | BUFFALO | NY | 14208 |
| WOODS, JOY E | 24108 PATRICIA AVE | | | | WARREN | MI | 48091-1761 |
| WOODS, JOYCE | 12740 ROSELAWN ST | | | | DETROIT | MI | 48238-3178 |
| WOODS, JOYCE A | 16834 TRACEY ST | | | | DETROIT | MI | 48235-4023 |
| WOODS, JUDITH E | 421 E INDIANA AVE | | | | MAUMEE | OH | 43537-2831 |
| WOODS, JUDY C | 303 W 22ND ST | | | | ANDERSON | IN | 46016-4212 |
| WOODS, KARRIE A | 1102 MILBOURNE AVE | | | | FLINT | MI | 48504-3325 |
| WOODS, KATHERINE A | 507 W MAIN ST | | | | DESHLER | OH | 43516-1005 |
| WOODS, KATHERINE A | 1340 POMEROY AVE APT 506 | | | | SANTA CLARA | CA | 95051-3659 |
| WOODS, KATHERINE ANN | 507 W MAIN ST | | | | DESHLER | OH | 43516-1005 |
| WOODS, KATHERINE S | 3442 FARLEY ST | | | | BURTON | MI | 48519-1045 |
| WOODS, KATHERINE S | 3442 FARLEY STREET | | | | BURTON | MI | 48519-1045 |
| WOODS, KATHIE A | 276 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2760 |
| WOODS, KATHLEEN M | 233 ARMITAGE DR | | | | MONROE | MI | 48162-3505 |
| WOODS, KATHLEEN M | 233 ARMITAGE | | | | MONROE | MI | 48162-3505 |
| WOODS, KATHRYN M | 174 WARDEN AVE | | | | ELYRIA | OH | 44035-2558 |
| WOODS, KATIE M | 100 S JEFFERSON AVE STE 102 | | | | SAGINAW | MI | 48607-1274 |
| WOODS, KELLY K | 6566 E SPRING LAKE RD | | | | MOORESVILLE | IN | 46158-6204 |
| WOODS, KENDRA MARIE | 530 S 25TH ST | | | | SAGINAW | MI | 48601-6411 |
| WOODS, KENNETH | 19785 W 12 MILE RD | PO BOX 655 | | | SOUTHFIELD | MI | 48076-2584 |
| WOODS, KENNETH | 2915 SUNMEADOW WAY | | | | INDIANAPOLIS | IN | 46228-3191 |
| WOODS, KENNETH | 8831 SW 21ST ST | | | | MIRAMAR | FL | 33025-2056 |
| WOODS, KENNETH | 23962 PLUM BROOKE DR | | | | SOUTHFIELD | MI | 48075 |
| WOODS, KENNETH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WOODS, KENNETH A | 20771 WOODLAND GLEN DR APT 203 | | | | NORTHVILLE | MI | 48167-2432 |
| WOODS, KENNETH L | 6206 STATE HIGHWAY AA | | | | CRANE | MO | 65633-6213 |
| WOODS, KENYON W | 7847 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-8359 |
| WOODS, KERRY D | 11654 N 800 W | | | | CARTHAGE | IN | 46115-9409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODS, KEVIN | 304 SUNDOWN CT | | | | BURLESON | TX | 76028-5210 |
| WOODS, KIMBERLY F | 302 FALCON DR | | | | NEW CARLISLE | OH | 45344-1507 |
| WOODS, L G | 788 NEWTON DR | | | | BEAVERCREEK | OH | 45434-6028 |
| WOODS, LAMAR W | 125 BEL AIRE LOOP | | | | FAYETTEVILLE | GA | 30215-2784 |
| WOODS, LARRY B | PO BOX 591 | | | | DALEVILLE | IN | 47334-0591 |
| WOODS, LARRY C | 523 S BOND ST | | | | SAGINAW | MI | 48602-2218 |
| WOODS, LARRY D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WOODS, LARRY G | 919 PERRY AVE | | | | BARBERTON | OH | 44203 |
| WOODS, LARRY G | 919 PERRY AVENUE | | | | BARBERTON | OH | 44203-4203 |
| WOODS, LARRY L | 1214 LATHROP ST | | | | LANSING | MI | 48912-2424 |
| WOODS, LAWRENCE | 859 MARTINDALE RD | | | | VANDALIA | OH | 45377-9798 |
| WOODS, LAWRENCE D | 460 HICKORY RIDGE CT | | | | MILFORD | MI | 48380-3826 |
| WOODS, LAWRENCE DEAN | 460 HICKORY RIDGE CT | | | | MILFORD | MI | 48380-3826 |
| WOODS, LAWRENCE J | 5145 LANGHAM DR | | | | SYLVANIA | OH | 43560-1626 |
| WOODS, LAWRENCE T | 18814 LEISURE PLACE DRIVE | | | | HUMBLE | TX | 77346-8176 |
| WOODS, LAWRENCE W | G12189 N LINDEN RD | | | | CLIO | MI | 48420 |
| WOODS, LEE G | 11773 HARRIS RD | | | | GERMANTOWN | OH | 45327-9727 |
| WOODS, LEON H | 6539 LAHRING RD | | | | HOLLY | MI | 48442-9602 |
| WOODS, LEONARD E | 19030 HUNTINGTON RD | | | | DETROIT | MI | 48219-2857 |
| WOODS, LEONARD L | 44244 HONEYBEE LN | | | | LANCASTER | CA | 93536-7131 |
| WOODS, LEONARD L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WOODS, LESLIE L | 902 LITTLE DOGWOOD RD | | | | KINGSTON | TN | 37763-5602 |
| WOODS, LESTER | 1816 WIMBLEDON OAKS LN APT 414 | | | | ARLINGTON | TX | 76017-2799 |
| WOODS, LESTER | 830 ACCENT PARK DR | | | | DAYTON | OH | 45427-2710 |
| WOODS, LESTER M | 13379 WILSHIRE DR | | | | DETROIT | MI | 48213-1951 |
| WOODS, LESTER S | 16834 TRACEY ST | | | | DETROIT | MI | 48235-4023 |
| WOODS, LEWIS A | 726 E 345TH ST | | | | EASTLAKE | OH | 44095-2416 |
| WOODS, LILLIAN | 17225 MACARTHUR | | | | REDFORD | MI | 48240-2240 |
| WOODS, LILLIE M | 8303 ESPER ST | | | | DETROIT | MI | 48204-3121 |
| WOODS, LINDA C | 12230 REVERE DR | | | | MEDWAY | OH | 45341-9608 |
| WOODS, LINDA J | 20144 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1163 |
| WOODS, LINDA J | PO BOX 108 | | | | NORTH CHILI | NY | 14514-0108 |
| WOODS, LINDY Y | 1398 CONSTANCE DRIVE | | | | PONTIAC | MI | 48340-1377 |
| WOODS, LOIS A | 5704 WEBSTER AVE | | | | KANSAS CITY | KS | 66104-2033 |
| WOODS, LOIS D | 116 GOLDSMITH AVE | | | | NEWARK | NJ | 07112-2213 |
| WOODS, LOLA | 2042 HILLSDALE AVE | | | | KALAMAZOO | MI | 49006-2416 |
| WOODS, LONNIE D | 1663 GLEN ABBY LN | | | | WINTER HAVEN | FL | 33881-8796 |
| WOODS, LORAINE D | 8274 BEAVERLAND | | | | REDFORD | MI | 48239-1104 |
| WOODS, LORENA | 4194 MILLERSVILLE RD | | | | INDIANAPOLIS | IN | 46205-2969 |
| WOODS, LORENE S | PO BOX 42 | | | | CLINTON | MS | 39060-0042 |
| WOODS, LORENZO | 4666 OLIVE RD | | | | DAYTON | OH | 45426-2204 |
| WOODS, LORETTA | 5714 EDWARDS AVE | | | | FLINT | MI | 48505-5147 |
| WOODS, LORI L | 3005 BEAUMONT DR | | | | HIGHLAND | MI | 48356-2303 |
| WOODS, LORONE | 608 W RADFORD ST | | | | HAMBURG | AR | 71646-3152 |
| WOODS, LUCINDA M | 10836 MIDDLEBROOK LN | | | | INDIANAPOLIS | IN | 46229-3547 |
| WOODS, LUCINDA S | 8059 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9416 |
| WOODS, MABEL | 5761 COUNTY ROAD 237 LOT 113 | | | | CLYDE | OH | 43410-9442 |
| WOODS, MABEL | 5761 CO RD 237 LOT #113 | | | | CLYDE | OH | 43410-9442 |
| WOODS, MAE ALICE | 321 N JACKSON ST | | | | DANVILLE | IL | 61832-4731 |
| WOODS, MARGARET | 9205 ROCKY QUARY RD | | | | QUINCY | IL | 62305 |
| WOODS, MARGARET J | 18 E WATER STREET | | | | TROY | OH | 45373-3435 |
| WOODS, MARGARET M | 810 SUNNYCREEK DR | C/O JAMES B WEST | | | DAYTON | OH | 45458-2104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODS, MARIE D | 4 TERRY DR | C/O DONNA LEBEAU | | | TERRYVILLE | CT | 06786-4623 |
| WOODS, MARIE D | C/O DONNA LEBEAU | 4 TERRY DRIVE | | | TERRYVILLE | CT | 06786 |
| WOODS, MARILYN J | 245 N WARD RD | | | | MIDLOTHIAN | TX | 76065-5022 |
| WOODS, MARILYN JANE | 245 N WARD RD | | | | MIDLOTHIAN | TX | 76065-5022 |
| WOODS, MARJORIE G | 12498 SCOTTISH BND | | | | CARMEL | IN | 46033-8287 |
| WOODS, MARJORIE L | 13029 N 99TH DR | | | | SUN CITY | AZ | 85351-2816 |
| WOODS, MARJORIE L | 13029 NORTH 99TH DRIVE | | | | SUN CITY | AZ | 85351-2816 |
| WOODS, MARK D | 82 DENNISON ST | | | | OXFORD | MI | 48371-4815 |
| WOODS, MARK W | PO BOX 327 | | | | ROCKFORD | OH | 45882-0327 |
| WOODS, MARK W | 1950 KEY LN | | | | KANSAS CITY | KS | 66106-2213 |
| WOODS, MARLENE E | 1977 W SPINNINGWHEEL LN | | | | BLOOMFIELD HILLS | MI | 48304-1067 |
| WOODS, MARLENE L | 1138 GRANDVIEW DRIVE | | | | NEW LENOX | IL | 60451-2331 |
| WOODS, MARSHALL | PO BOX 357 | | | | WATERS | MI | 49797-0357 |
| WOODS, MARTIN | 23430 RECREATION ST | | | | ST CLAIR SHRS | MI | 48082-3012 |
| WOODS, MARTIN D | 102 COLUMBINE LANE | | | | ROSCOMMON | MI | 48653-8111 |
| WOODS, MARTRICE | 663 FORD LN | | | | MONROE | LA | 71202-9243 |
| WOODS, MARTRICE | 663 FORD LANE | | | | MONROE | LA | 71202-9243 |
| WOODS, MARVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOODS, MARY | 48 VAN GORDEN ST | | | | BUFFALO | NY | 14214 |
| WOODS, MARY | 2701 64TH AVE APT 311 | | | | OAKLAND | CA | 94605 |
| WOODS, MARY A | 1766 LOMA VISTA ST | | | | RIVERSIDE | CA | 92507 |
| WOODS, MARY A | 7583 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-9087 |
| WOODS, MARY B | 836 E WASHINGTON ST | | | | SHREVEPORT | LA | 71104-3707 |
| WOODS, MARY BETH | 836 E WASHINGTON ST | | | | SHREVEPORT | LA | 71104-3707 |
| WOODS, MARY D | 429 S STEFFLER ST APT 9 | | | | RANTOUL | IL | 61866 |
| WOODS, MARY D | 580 LOCUST ST | C/O LAW OFFICES OF WISEHART & PH | | | MIDDLETOWN | IN | 47356-1435 |
| WOODS, MARY D | C/O LAW OFFICES OF WISEHART & PH | 580 LOCUST STREET | | | MIDDLETOWN | IN | 47356 |
| WOODS, MARY E | 5916 CULZEAN DR | APT 506 | | | TROUTWOOD | OH | 45426-1246 |
| WOODS, MARY K | 11282 BAKERSFIELD DR | | | | FRISCO | TX | 75035-2390 |
| WOODS, MARY L | PO BOX 2924 | | | | LOGANVILLE | GA | 30052-1967 |
| WOODS, MARY L | APT 205 | 500 SOUTH PINE STREET | | | LANSING | MI | 48933-2235 |
| WOODS, MARY M | 13912 HIGHLAND MEADOW RD | | | | CHARLOTTE | NC | 28273 |
| WOODS, MARY N | 126 COUNTY RD 358 | | | | FLORENCE | AL | 35634-6242 |
| WOODS, MARY N | 126 COUNTY ROAD 358 | | | | FLORENCE | AL | 35634-6242 |
| WOODS, MATTHEW | BICKER BRIAN J | 7825 FAY AVENUE | | | LA JOLLA | CA | 92037 |
| WOODS, MATTHEW L | 39105 SALEM DR | | | | CLINTON TWP | MI | 48038-2856 |
| WOODS, MATTHEW S | 910 W BROOK ST | | | | MITCHELL | IN | 47446-1327 |
| WOODS, MAURICE | 3192 N JENNINGS RD | | | | FLINT | MI | 48504-1714 |
| WOODS, MAURICE E | 2025 ZUMBEHL RD 12 | | | | SAINT CHARLES | MO | 63303 |
| WOODS, MAVIS | 428 KATHYS WAY | | | | XENIA | OH | 45385-4883 |
| WOODS, MAVIS | 428 KATHY'S WAY | | | | XENIA | OH | 45385-4883 |
| WOODS, MAXINE H | 13953 MACKAY | | | | DETROIT | MI | 48212-2127 |
| WOODS, MELBA | 3125 WHITTIER AVE | | | | FLINT | MI | 48506-3050 |
| WOODS, MELINDA | 2183 OLD BRANDON RD LOT 42 | | | | PEARL | MS | 39208-4553 |
| WOODS, MELTON S | 141 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2967 |
| WOODS, MICHAEL | 17625 KINGSBROOKE CIR APT 104 | | | | CLINTON TWP | MI | 48038-3786 |
| WOODS, MICHAEL | 1321 2ND AVE N | | | | GREAT FALLS | MT | 59401-3217 |
| WOODS, MICHAEL | KROHN & MOSS - MO | 400 SW LONGVIEW BLVD STE 280 | | | LEES SUMMIT | MO | 64081-2157 |
| WOODS, MICHAEL A | 1835 CABALLERO ST | | | | SIMI VALLEY | CA | 93065-4815 |
| WOODS, MICHAEL D | 705 NW EAGLE RIDGE CIR | | | | LEES SUMMIT | MO | 64081-1972 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODS, MICHAEL D | 17409 PARK LN | | | | SOUTHFIELD | MI | 48076-7717 |
| WOODS, MICHAEL J | 3125 WHITTIER AVE | | | | FLINT | MI | 48506-3050 |
| WOODS, MICHAEL R | 216 BROOK HOLLOW CIRCLE | | | | MANCHESTER | TN | 37355-2464 |
| WOODS, MICHAEL RAY | 216 BROOK HOLLOW CIRCLE | | | | MANCHESTER | TN | 37355-2464 |
| WOODS, MILDRED | 333 HUBBARD CIR | | | | ANNISTON | AL | 36206-1560 |
| WOODS, MILDRED | 17345 PREVOST ST | | | | DETROIT | MI | 48235-3554 |
| WOODS, MILDRED | 17345 PREVOST | | | | DETROIT | MI | 48235-3554 |
| WOODS, MILDRED B | 920 WHEELOCK RD | | | | CLEVELAND | OH | 44103-1834 |
| WOODS, MILES E | PO BOX 88768 | | | | INDIANAPOLIS | IN | 46208-0768 |
| WOODS, MILLIE CATHRYN | TRACY E TODD | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| WOODS, MILTON | 254 MORHOUSE DR | | | | GALESBURG | MI | 49053-8712 |
| WOODS, MILTON M | C/O DENISE R. KETCHMARK | 611 W. COURT ST STE 203 | | | FLINT | MI | 48503 |
| WOODS, MILTON M | C/O DENISE R KETCHMARK | 611 WEST COURT STREET | | | FLINT | MI | 48503-5000 |
| WOODS, MINNIE | 3305 KEYES STREET | | | | FLINT | MI | 48504-2621 |
| WOODS, MITCHELL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WOODS, MONGER E | 8616 KENBERTON DR | | | | OAK PARK | MI | 48237-1733 |
| WOODS, MORGAN | 1941 GOLFVIEW LN | | | | WESTLAND | MI | 48186-5588 |
| WOODS, MORRIS E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WOODS, MOSES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WOODS, MOSES O | 720 SPRUCE CT APT F | | | | MISHAWAKA | IN | 46545-2898 |
| WOODS, MYRA J | 1106 CENTRAL AVE | | | | GADSDEN | AL | 35904-4336 |
| WOODS, MYRA W | 2534 MCCOLLUM AVENUE | | | | FLINT | MI | 48504-2316 |
| WOODS, MYRTLE L | 2216 ELIZABETH | | | | KANSAS CITY | KS | 66102 |
| WOODS, NANCY M | 505  W  MADISON  AVE | | | | OWENSVILLE | MO | 65066-1614 |
| WOODS, NANCY M | 2017 BRAKEMEYER RD | | | | OWENSVILLE | MO | 65066-2419 |
| WOODS, NANNIE L | 163 PHYLLIS AVE | | | | BUFFALO | NY | 14215-2825 |
| WOODS, NANNIE L | 163 PHYLLIS | | | | BUFFALO | NY | 14215-2825 |
| WOODS, NELLIE | 1940 10 MILE RD DRIVE N E | | | | COMSTOCK PARK | MI | 49321 |
| WOODS, NORENE V | 4013 WHEELER RD | | | | BAY CITY | MI | 48706-1833 |
| WOODS, NORMA J | 15568 PINE CONE COURT | | | | LINDEN | MI | 48451-8758 |
| WOODS, NORMA J | 3430 N RURAL ST | | | | INDIANAPOLIS | IN | 46218-1262 |
| WOODS, NORMAN E | 2100 S BRIDGE AVE UNIT 19 | | | | WESLACO | TX | 78596-8123 |
| WOODS, OCEY L | 7705 STAR AVE | | | | CLEVELAND | OH | 44103-2839 |
| WOODS, OLA M | 801 CHATHAM DR | | | | FLINT | MI | 48505-1948 |
| WOODS, OLGA | 3490 HELL FOR CERTAIN RD | | | | HYDEN | KY | 41749-8190 |
| WOODS, OLIVER G | PO BOX 306 | | | | SMITHS GROVE | KY | 42171-0306 |
| WOODS, OLIVER GENE | PO BOX 306 | | | | SMITHS GROVE | KY | 42171-0306 |
| WOODS, OLLEN O | 25520 EUREKA DR | | | | WARREN | MI | 48091-1422 |
| WOODS, ORA L | 11158 N ELMS RD | | | | CLIO | MI | 48420-9447 |
| WOODS, PALMER | KIRK LAW FIRM | PO BOX 339 | | | PAINTSVILLE | KY | 41240-0339 |
| WOODS, PALMER | KIRK LAW FIRM | 128 SHOPPERS PATH | | | PRESTONSBURG | KY | 41653-8323 |
| WOODS, PALMER | | | | | | | |
| WOODS, PATRICIA | PO BOX 215 | | | | ROCKHOUSE | KY | 41561-0215 |
| WOODS, PATRICIA G | 186 S 1ST ST | C/O PATRICIA G WOODS | | | KANKAKEE | IL | 60901-7946 |
| WOODS, PATRICIA G | C/O PATRICIA G WOODS | 186 S 1ST ST | | | KANKAKEE | IL | 60901-946 |
| WOODS, PATSY L | 2323 SHORELAND AVE APT 306 | | | | TOLEDO | OH | 43611-1553 |
| WOODS, PAUL | | | | | | | |
| WOODS, PAULINE | 82 DENNISON ST | | | | OXFORD | MI | 48371-4815 |
| WOODS, PAULINE A | 5602 SO HOOVER AVE | | | | WHITTIER | CA | 90601-2743 |
| WOODS, PAULINE A | 5602 HOOVER AVE | | | | WHITTIER | CA | 90601-2743 |
| WOODS, PERRY M | 810 W 27TH ST | | | | INDIANAPOLIS | IN | 46208-5422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODS, PHILLIP | 974 POOL AVE | | | | VANDALIA | OH | 45377-1422 |
| WOODS, PHILLIP L | 1743 EDISON ST | | | | DETROIT | MI | 48206-2073 |
| WOODS, PHYLLIS | 4177 KENSINGTON AVE | | | | DETROIT | MI | 48224-2727 |
| WOODS, PHYLLIS S | PO BOX 2656 | | | | ANDERSON | IN | 46018 |
| WOODS, POLLIE R | 716 MARIDELL AVE NW | | | | GRAND RAPIDS | MI | 49504-4856 |
| WOODS, RALPH A | 3847 RUCKLE ST | | | | INDIANAPOLIS | IN | 46205-2715 |
| WOODS, RAY | 689 E PIKE ST | | | | MARTINSVILLE | IN | 46151-1628 |
| WOODS, RAY L | 1460 CLARKS CREEK RD | | | | HENDERSON | TN | 38340-3410 |
| WOODS, RAYMOND | 1023 DEER CHASE | | | | STONE MOUNTAIN | GA | 30088-2403 |
| WOODS, RAYMOND E | 2212 SW 43RD LN | | | | CAPE CORAL | FL | 33914-3513 |
| WOODS, RAYMOND F | 3313 CHELSEA DR | | | | CLEVELAND HTS | OH | 44118-1321 |
| WOODS, RAYMOND P | 5375 OLEKSYN RD | | | | FLINT | MI | 48504-1015 |
| WOODS, REBECCA A | 10489 MELINDA DR | | | | CLIO | MI | 48420-9411 |
| WOODS, REGENA N | PO BOX 2656 | | | | ANDERSON | IN | 46018-2655 |
| WOODS, REGENA N | PO BOX 2555 | | | | ANDERSON | IN | 45019 |
| WOODS, REVA N | PO BOX 7247 | | | | MANSFIELD | OH | 44905-0647 |
| WOODS, RICHARD A | 7833 BENTLEY COMMONS DR | | | | INDIANAPOLIS | IN | 46259-5714 |
| WOODS, RICHARD L | 12404 STOEPEL ST | | | | DETROIT | MI | 48204-5328 |
| WOODS, RICHARD T | 8048 RED BUD CT | | | | PLAINFIELD | IN | 46168-8017 |
| WOODS, RICHARD T | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WOODS, RICHIE R | 3286 COLUMBUS | | | | DETROIT | MI | 48206 |
| WOODS, RICKY | 242 ZIMMERMAN RD | | | | HAMPSHIRE | TN | 38461-5112 |
| WOODS, ROBERT | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| WOODS, ROBERT A | 968 WEDGEWOOD DR | | | | WINTER SPRINGS | FL | 32708-4227 |
| WOODS, ROBERT A | 461 RUE ANDELEYS | | | | STONE MTN | GA | 30083-4503 |
| WOODS, ROBERT A | 2044 ALAPATTAH CIR | | | | CROSSVILLE | TN | 38572-6530 |
| WOODS, ROBERT B | 6236 HIGHWAY 34 | | | | WINNFIELD | LA | 71483-6115 |
| WOODS, ROBERT C | 37 MONTEREY ST | | | | PONTIAC | MI | 48342-2420 |
| WOODS, ROBERT C | 3891 CAMBRIDGE CT | | | | CULLEOKA | TN | 38451 |
| WOODS, ROBERT D | 18911 HARLOW ST | | | | DETROIT | MI | 48235-3278 |
| WOODS, ROBERT E | 1835 CABALLERO STREET | | | | SIMI VALLEY | CA | 93065-4815 |
| WOODS, ROBERT E | 6827 SWEETWATER WAY | | | | GOLETA | CA | 93117-5524 |
| WOODS, ROBERT E | 808 ROSS AVE | | | | HAMILTON | OH | 45013-2534 |
| WOODS, ROBERT E | 627 W JACKSON AVE | | | | SPRING CITY | TN | 37381-5128 |
| WOODS, ROBERT F | 4438 LAPEER RD | | | | BURTON | MI | 48509-1810 |
| WOODS, ROBERT G | 4253 GROUPER LN | | | | NEW PORT RICHEY | FL | 34653-6404 |
| WOODS, ROBERT H | 18661 WASHBURN ST | | | | DETROIT | MI | 48221-1915 |
| WOODS, ROBERT H | 138 W HIGHWAY N | | | | WENTZVILLE | MO | 63385-5303 |
| WOODS, ROBERT H | 68 NORTON AVE | | | | GUILFORD | CT | 06437 |
| WOODS, ROBERT J | 599 GALAHAD DR | | | | FRANKLIN | IN | 46131-9024 |
| WOODS, ROBERT J | 37 PADDOCK DR | | | | HENRIETTA | NY | 14467-9604 |
| WOODS, ROBERT L | 13186 NADIA LN. | APT. 2D | | | DILLSBORO | IN | 47018 |
| WOODS, ROBERT L | 10402 W SIERRA DAWN DR | | | | SUN CITY | AZ | 85351-2237 |
| WOODS, ROBERT L | 1359 FORESTER DR | | | | CINCINNATI | OH | 45240-1101 |
| WOODS, ROBERT M | 1503 CONGRESS AVE | | | | SAGINAW | MI | 48602-5126 |
| WOODS, ROBERT R | PO BOX 1393 | | | | DOLAN SPRINGS | AZ | 86441-1393 |
| WOODS, ROBERT S | 5177 MERWIN RD | | | | LAPEER | MI | 48446 |
| WOODS, ROBERT S | PO BOX 261 | | | | HADLEY | MI | 48440-0261 |
| WOODS, ROBERT S | 1055 COLONIAL DR | | | | SALEM | OH | 44460-1076 |
| WOODS, ROBERT V | G5296 N CENTER RD | | | | FLINT | MI | 48506 |
| WOODS, ROBERT VIRGIL | G5296 N CENTER RD | | | | FLINT | MI | 48506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODS, RODNEY K | 8274 BEAVERLAND | | | | REDFORD | MI | 48239-1104 |
| WOODS, ROGER | 26 N TASMANIA ST | | | | PONTIAC | MI | 48342-2764 |
| WOODS, ROGER D | 165 E COUNTY ROAD 200 S | | | | DANVILLE | IN | 46122-8260 |
| WOODS, RONALD B | PO BOX 310861 | | | | FLINT | MI | 48531-0861 |
| WOODS, RONALD BERNARD | PO BOX 310861 | | | | FLINT | MI | 48531-0861 |
| WOODS, RONALD E | 51 LARIAT CIR | | | | BOCA RATON | FL | 33487-1515 |
| WOODS, RONALD L | 11072 DUTCH SETTLEMENT RD | | | | THREE RIVERS | MI | 49093-9536 |
| WOODS, RONALD M | 10391 STILLWELL CT | | | | AVON | IN | 46123-8523 |
| WOODS, RONALD O | 401 SCHMIDT DR | | | | OCEAN SPRINGS | MS | 39564-4514 |
| WOODS, RONALD P | 8139 E COLDWATER RD | | | | DAVISON | MI | 48423-8938 |
| WOODS, RONALD R | 3020 MARYLAND AVE | | | | FLINT | MI | 48506-2969 |
| WOODS, RONNIE C | 3323 BENNETT AVE | | | | FLINT | MI | 48506-4701 |
| WOODS, RONNIE L | PO BOX 36056 | | | | OKLAHOMA CITY | OK | 73136-2056 |
| WOODS, ROOSEVELT | 1121 CARPENTER DR | | | | PONTIAC | MI | 48340-3313 |
| WOODS, ROOSEVELT | PO BOX 431153 | | | | PONTIAC | MI | 48343 |
| WOODS, ROSA L | 13514 ANGLIN ST | | | | DETROIT | MI | 48212-1628 |
| WOODS, ROSE MARIE | 9875 W FOREST VIEW RD | | | | CAMPBELLSBURG | IN | 47108-6279 |
| WOODS, ROSELLA | W15027 PARK AVE | | | | ANTIGO | WI | 54409-9624 |
| WOODS, ROY | 116 S 13TH ST | | | | SPRINGFIELD | IL | 62703-1015 |
| WOODS, RUDOLPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WOODS, RUTH A | 3215 BENMARK VILLAGE | | | | FLINT | MI | 48506 |
| WOODS, RUTH M | 9934 GIBRALTAR RD | | | | OAKLAND | CA | 94603-2008 |
| WOODS, RUTH W | 7815 PRESERVATION DR | | | | INDIANAPOLIS | IN | 46278-9544 |
| WOODS, S M | 1048 OLD STATE RD 37 N | | | | BEDFORD | IN | 47421-8074 |
| WOODS, S MATTHEW | 1048 OLD STATE ROAD 37 N | | | | BEDFORD | IN | 47421-8074 |
| WOODS, SAMMIE | 5313 SE 46TH ST | | | | OKLAHOMA CITY | OK | 73135-4207 |
| WOODS, SAMUEL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WOODS, SAMUEL D | 253 SHEATS LN | | | | MIDDLETOWN | DE | 19709-9261 |
| WOODS, SAMUEL DAVID | 253 SHEATS LN | | | | MIDDLETOWN | DE | 19709-9261 |
| WOODS, SAMUEL J | 14 OLIVER STREET | | | | LAKEWOOD | NJ | 08701-2339 |
| WOODS, SAMUEL J | C/O THOMAS W. HARDY | 14 OLIVER STREET | | | LAKEWOOD | NJ | 08701-8701 |
| WOODS, SCOTT A | 726 E 345TH ST | | | | EASTLAKE | OH | 44095-2416 |
| WOODS, SCOTT H | PO BOX 1156 | | | | TAYLOR | MI | 48180-5556 |
| WOODS, SHANNON D | 393 YOCKEY RD | | | | MITCHELL | IN | 47446-6911 |
| WOODS, SHARON A | 5020 STROUPS HICKOX RD | | | | W FARMINGTON | OH | 44491-9757 |
| WOODS, SHARON D | 1214 MONTREAT DR | | | | ATHENS | AL | 35611-4124 |
| WOODS, SHARON K | 1101 BIRCHWOOD DR | | | | KOKOMO | IN | 46901-6404 |
| WOODS, SHAWANA L | 283 S EDITH ST | | | | PONTIAC | MI | 48342-3228 |
| WOODS, SHAWANA LOUISE | 283 S EDITH ST | | | | PONTIAC | MI | 48342-3228 |
| WOODS, SHELBY O | 1716 CONNOR LN | | | | CLINTON | MO | 64735-2876 |
| WOODS, SHERMAN L | 1160 E OUTER DR | | | | SAGINAW | MI | 48601-5200 |
| WOODS, SHIRLENE | 4210 S BENTON AVE | | | | KANSAS CITY | MO | 64130-1342 |
| WOODS, SHIRLEY A | 19751 WALTHAM STREET | | | | DETROIT | MI | 48205-1620 |
| WOODS, SHIRLEY A | 7497 TROUTWOOD DR APT 2A | | | | GRAND BLANC | MI | 48439-7500 |
| WOODS, SHIRLEY A | 507 SUNSET | | | | OVERBROOK | KS | 66524-9395 |
| WOODS, SHIRLEY A | 11842 SOUTH 800 WEST | | | | COVINGTON | IN | 47932-7941 |
| WOODS, SHIRLEY ANNE | 7497 TROUTWOOD DR APT 2A | | | | GRAND BLANC | MI | 48439-7500 |
| WOODS, SILAS P | 414 E TIMBERVIEW LN | | | | ARLINGTON | TX | 76014-2120 |
| WOODS, SONJA A | 3703 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9217 |
| WOODS, STAN P | 661 PRAIRIE DELL ST | | | | LEWISVILLE | TX | 75067-3600 |
| WOODS, STEPHANIE S | 4047 ROCHDALE DR | | | | FLINT | MI | 48504-1131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOODS, STEPHEN P | 4014 JACQUE STREET | | | | FLINT | MI | 48532-3842 |
| WOODS, STEVE | 938 WILLOW ST | | | | GADSDEN | AL | 35901-3869 |
| WOODS, STEWART A | 4169 LARK LN | | | | FLINT | MI | 48506-1708 |
| WOODS, SUSAN | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| WOODS, SYLVIA E | 215 BENNETT MANOR DR | | | | EAST SYRACUSE | NY | 13057-2405 |
| WOODS, TANYA F | RT 1 BOX 40A | | | | UNION | WV | 24983 |
| WOODS, TANYA M | 8301 N HIGHLAND AVE | | | | KANSAS CITY | MO | 64118-8229 |
| WOODS, TED D | 4225 AIREDALE AVE | | | | TOLEDO | OH | 43623-1610 |
| WOODS, TERESA | 3038 WAYLAND AVE | | | | DAYTON | OH | 45420-2143 |
| WOODS, TERRY E | 7075 LEHRING RD | | | | BANCROFT | MI | 48414-9769 |
| WOODS, TERRY H | 9541 JACOBY RD | | | | BELDING | MI | 48809-9751 |
| WOODS, TERRY HOWARD | 9541 JACOBY RD | | | | BELDING | MI | 48809-9751 |
| WOODS, TERRY L | 5375 OLEKSYN RD | | | | FLINT | MI | 48504-1015 |
| WOODS, TESA O | 139 STUBBS DR | | | | TROTWOOD | OH | 45426-3048 |
| WOODS, THELMA | 22860 KENWYCK DR | | | | SOUTHFIELD | MI | 48034-4766 |
| WOODS, THELMA | 3752 WILLIAMS | | | | INKSTER | MI | 48141-3050 |
| WOODS, THELMA | 3752 WILLIAMS ST | | | | INKSTER | MI | 48141-3050 |
| WOODS, THELMA M | 402 BORTON AVE | | | | ESSEXVILLE | MI | 48732 |
| WOODS, THEODORE E | 4409 E 53RD ST | | | | KANSAS CITY | MO | 64130-4115 |
| WOODS, THEOPLISH | 9242 S RACINE AVE | | | | CHICAGO | IL | 60620-3616 |
| WOODS, THERESA A | 3618 QUINCY DR | | | | ANDERSON | IN | 46011-4745 |
| WOODS, THOMAS C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOODS, THOMAS L | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| WOODS, THOMAS L | 9490 MONCLOVA RD | | | | MONCLOVA | OH | 43542-9430 |
| WOODS, THOMAS L | 4009 NEWHALL COURT | | | | SOUTHPORT | NC | 28461-7504 |
| WOODS, THOMAS L | 1907 CEDAR POINT RD | | | | SANDUSKY | OH | 44870-5250 |
| WOODS, THOMAS L | 4009 NEWHALL CT | | | | SOUTHPORT | NC | 28461-7504 |
| WOODS, THOMAS W | 8267 PERRIN AVE | | | | WESTLAND | MI | 48185-1653 |
| WOODS, TIM M | 2501 N WEST ST | | | | WILMINGTON | DE | 19802-4155 |
| WOODS, TIMOTHY | | | | | | | |
| WOODS, TIMOTHY A | 6611 DEER KNOLLS DR | | | | HUBER HEIGHTS | OH | 45424-6454 |
| WOODS, TODD L | 8059 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9416 |
| WOODS, TYRONE E | 4617 HATZ ST | | | | SAINT LOUIS | MO | 63121-3018 |
| WOODS, VALORIE D | 5955 CARVEL AVE | | | | INDIANAPOLIS | IN | 46220-2662 |
| WOODS, VAUGHN D | 4150 HIGHWAY 1 | | | | LOUISA | KY | 41230-8934 |
| WOODS, VERA E | 1119 FEDERAL AVE | | | | SAGINAW | MI | 48607-1525 |
| WOODS, VERDIA | APT 1 | 10083 CEDARLAWN STREET | | | DETROIT | MI | 48204-5910 |
| WOODS, VERN W | 8745 WASHINGTON COLONY DR. | | | | DAYTON | OH | 45458-3314 |
| WOODS, VERNON L | 1128 BATES ST SE | | | | GRAND RAPIDS | MI | 49506 |
| WOODS, VIOLA | KROHN & MOSS - MO | 400 SW LONGVIEW BLVD STE 280 | | | LEES SUMMIT | MO | 64081-2157 |
| WOODS, WALTER | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WOODS, WANDA | 5608 TREATY LN. | | | | COCOMO | IN | 46902-1116 |
| WOODS, WANDA | 5608 TREATY LN | | | | KOKOMO | IN | 46902-7001 |
| WOODS, WAYNE A | 7717 CLIFTON BRIDGE LN | | | | CAMBY | IN | 46113-7715 |
| WOODS, WAYNE ANTHONY | 7717 CLIFTON BRIDGE LN | | | | CAMBY | IN | 46113-7715 |
| WOODS, WAYNE C | PO BOX 287 | | | | BANCROFT | MI | 48414-0287 |
| WOODS, WILBUR J | 4505 COLBY WAY | | | | ENGLEWOOD | OH | 45322-2511 |
| WOODS, WILBUR K | 10667 BRIDGE CREEK DR | | | | PENSACOLA | FL | 32506-9567 |
| WOODS, WILL P | 51 ALICANTE CT | | | | KISSIMMEE | FL | 34758-3926 |
| WOODS, WILLIAM | 15857 SNOWDEN ST | | | | DETROIT | MI | 48227-3363 |
| WOODS, WILLIAM | 439 EAST 71ST 2ND FLOOR | | | | CHICAGO | IL | 60619-1128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODS, WILLIAM B | 815 CHEYENNE BLVD | | | | MADISON | TN | 37115-4204 |
| WOODS, WILLIAM F | 1020 IVERSON AVE | | | | NASHVILLE | TN | 37216-3014 |
| WOODS, WILLIAM H | 21104 CLARE AVE | | | | MAPLE HEIGHTS | OH | 44137-2414 |
| WOODS, WILLIAM J | 108B KNIGHTBURY CT | | | | MURRELLS INLET | SC | 29576 |
| WOODS, WILLIAM P | 12710 SANTA ROSA DR | | | | DETROIT | MI | 48238-4204 |
| WOODS, WILLIAM R | 302 S BRADY ST | | | | ATTICA | IN | 47918-1425 |
| WOODS, WILLIAM S | 505 RIVERSIDE DR | | | | COLUMBIA | TN | 38401-2939 |
| WOODS, WILLIE B | 13054 ALGONAC ST | | | | DETROIT | MI | 48205-3239 |
| WOODS, WILLIE E | 193 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2847 |
| WOODS, WILLIE G | 2933 ARLINGTON DR | | | | SAGINAW | MI | 48601-6978 |
| WOODS, WILLIE J | 22860 KENWYCK DR | | | | SOUTHFIELD | MI | 48034-4766 |
| WOODS, WILLIE J | 1342 12TH ST | | | | SARASOTA | FL | 34236 |
| WOODS, WILLIE P | 4421 GULL RD | | | | LANSING | MI | 48917 |
| WOODS, XAVIER T | PO BIX 23557 | | | | WASHINGTON | DC | 20026-3557 |
| WOODS,GORDON K | 10526 MUDLICK RD | | | | GERMANTOWN | OH | 45327-9716 |
| WOODS,JOHN C | 7899 N ROYAL CT | | | | CANTON | MI | 48187-2326 |
| WOODS,TIMOTHY A | 6611 DEER KNOLLS DR | | | | HUBER HEIGHTS | OH | 45424-6454 |
| WOODS-, DEVERA T | 1125 E 174TH ST | | | | CLEVELAND | OH | 44119-3107 |
| WOODS-GROOVER, SHERI | 204 RIVER OAK DR | | | | BLOOMINGDALE | GA | 31302-4221 |
| WOODS-JOHNSON, CAROL | 13436 SEYMOUR RD | | | | MONTROSE | MI | 48457-9710 |
| WOODS-JOHNSON, CAROL S | 13436 SEYMOUR RD | | | | MONTROSE | MI | 48457-9710 |
| WOODSIDE BARBER & STYLING SLN | ATTN:  REINALD EURICH | 1706 WOODSIDE CT | | | BAY CITY | MI | 48708-5481 |
| WOODSIDE CHARLES | 39946 DYOTT WAY | | | | PALMDALE | CA | 93551-2925 |
| WOODSIDE JR, RALPH E | 2105 ANTRIM DR | | | | DAVISON | MI | 48423-8438 |
| WOODSIDE SUNOCO | 305 WESTON ST | | | | WALTHAM | MA | 02453-1616 |
| WOODSIDE, ALBERTA M | 1083 VIOLET RD | | | | COULTERVILLE | IL | 62237-3102 |
| WOODSIDE, DALE E | 886 FRANK ST | | | | GALESBURG | IL | 61401-2508 |
| WOODSIDE, HAZEL E | 18 LAKESHORE DRIVE | | | | BELLEVILLE | IL | 62220-2828 |
| WOODSIDE, JOHN E | 121 SAINT CHRISTOPHER DR | | | | CAHOKIA | IL | 62206-2439 |
| WOODSIDE, JOYCE | 18416 PRAIRIE ST | | | | DETROIT | MI | 48221-2170 |
| WOODSIDE, LINDA L | 341 HOLLYHOCK RD | | | | COULTERVILLE | IL | 62237-3619 |
| WOODSIDE, MARLENE J | 20 MEADOW LARK COURT | | | | GRANITE CITY | IL | 62040-5217 |
| WOODSIDE, MARLENE J | 20 MEADOWLARK CT | | | | GRANITE CITY | IL | 62040-5217 |
| WOODSIDE, MICHAEL E | 85318 BOSTICK WOOD DRIVE | | | | FERNANDINA | FL | 32034-8142 |
| WOODSIDE, NANCY S | 649 DICKEY AVE NW | | | | WARREN | OH | 44485-2738 |
| WOODSIDE, PATRICIA A | 2105 ANTRIM DR | | | | DAVISON | MI | 48423-8438 |
| WOODSIDE, PATRICIA L | 1035 WASHTENAW RD | | | | YPSILANTI | MI | 48197-2123 |
| WOODSIDE, RALPH E | 6381 MOCKINGBIRD LANE | | | | CLARKSTON | MI | 48346-3042 |
| WOODSIDE, ROBERT J | 2230 OAKLEAF DR | | | | FRANKLIN | TN | 37064-7413 |
| WOODSIDE, ROLLAND D | 1083 VIOLET RD | | | | COULTERVILLE | IL | 62237-3102 |
| WOODSIDE, SAMUEL | 300 RIVER FRONT 2K | | | | DETROIT | MI | 48226 |
| WOODSIDE, T P INC | 60 LAWRENCE BELL DR | | | | WILLIAMSVILLE | NY | 14221-7074 |
| WOODSIDE, TONTANEESHA L | 2424 LEDYARD ST | | | | SAGINAW | MI | 48601-2445 |
| WOODSIDE, VIRGINIA D | 4252 N RIDGE RD | | | | LOCKPORT | NY | 14094-9773 |
| WOODSIDE, WADE H | 154 FERNDALE AVE | | | | KENMORE | NY | 14217-1018 |
| WOODSIDES, ANITA F | 1572 E 700 N | | | | ALEXANDRIA | IN | 46001-8736 |
| WOODSIDES, B R | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WOODSIDES, BEVERLY E | 8467 W.S.R. 128 | | | | ELWOOD | IN | 46036 |
| WOODSMALL, CLEO E | 711 CHANDLER ST | | | | DANVILLE | IL | 61832 |
| WOODSMALL, MARGARET J | 512 GARDENIA AVE | | | | N LITTLE ROCK | AR | 72117-4735 |
| WOODSMALL, MATT | 605 WALDEMERE AVE | | | | INDIANAPOLIS | IN | 46241-2029 |
| WOODSON AMIE | 2631 FLORIDA AVE NW | | | | ROANOKE | VA | 24017-3019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODSON CAMELLA | WOODSON, CAMELLA | | | | | | |
| WOODSON CAMPBELL | 5535 HUBERVILLE AVE | | | | DAYTON | OH | 45431-1214 |
| WOODSON DEBRA | GRONEK, MARK | 1 METROPOLITAN SQ STE 2600 | | | SAINT LOUIS | MO | 63102-2793 |
| WOODSON DEBRA | WENICK, JILL | 1 METROPOLITAN SQ STE 2600 | | | SAINT LOUIS | MO | 63102-2793 |
| WOODSON DEBRA | WOODSON, DEBRA | 1 METROPOLITAN SQ STE 2600 | | | SAINT LOUIS | MO | 63102-2793 |
| WOODSON GREEN, WANDA S | 504 CODY HILL CT | | | | NASHVILLE | TN | 37211-7920 |
| WOODSON JONES CHEVROLET INC | 1000 GREENHILL BLVD NW | | | | FORT PAYNE | AL | 35967-8375 |
| WOODSON JONES CHEVROLET, INC. | CLAUDE JOHNSON | 1000 GREENHILL BLVD NW | | | FORT PAYNE | AL | 35967-8375 |
| WOODSON JONES CHEVROLET, INC. | 1000 GREENHILL BLVD NW | | | | FORT PAYNE | AL | 35967-8375 |
| WOODSON JR, CHARLES | 30776 WOODWARD AVE APT 223 | | | | ROYAL OAK | MI | 48073 |
| WOODSON P CAMPBELL | 5535  HUBERVILLE RD. | | | | DAYTON | OH | 45431-1214 |
| WOODSON PONTIAC INC | PO BOX 5495 | | | | ROANOKE | VA | 24012-0495 |
| WOODSON PONTIAC INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 5495 | | | ROANOKE | VA | 24012-0495 |
| WOODSON SIZEMORE | 1345 LIGHTNER RD | | | | TIPP CITY | OH | 45371-9692 |
| WOODSON, ADA M | 1660 ATKINSON ST | | | | DETROIT | MI | 48206-2007 |
| WOODSON, ALBERT G | 2906 WATER LILY CT | | | | AUSTELL | GA | 30106-1071 |
| WOODSON, ALMA L | 1602 SENECA ST | | | | FLINT | MI | 48504-2934 |
| WOODSON, ANGELINE | 908 LIPPINCOTT BLVD | | | | FLINT | MI | 48503-5822 |
| WOODSON, ANNIE M | 4444 S RIO GRANDE AVE APT 702B | | | | ORLANDO | FL | 32839-1619 |
| WOODSON, BETTY JEAN | 916 PARK AVE | | | | KANSAS CITY | MO | 64127-1232 |
| WOODSON, BETTY JEAN | 916 PARK | | | | KANSAS CITY | MO | 64127-1232 |
| WOODSON, BRUCE A | 109 CHEROKEE DR | | | | MAUMELLE | AR | 72113-7406 |
| WOODSON, CAMELLA A | 355 KING RICHARD DR | | | | MOSCOW MILLS | MO | 63362-1850 |
| WOODSON, CAROLYN A | 1522 VERONICA AVE | | | | SAINT LOUIS | MO | 63147-1422 |
| WOODSON, CHARLES F | 902 BURLINGTON DR | | | | FLINT | MI | 48503 |
| WOODSON, CHARLOTTE M | 6873 KNAUF RD | | | | CANFIELD | OH | 44406-9762 |
| WOODSON, CHRISTINE M | 5637 TORONTO DR | | | | STERLING HTS | MI | 48314-4107 |
| WOODSON, CLEVELAND | 449 S 24TH ST | | | | SAGINAW | MI | 48601-6406 |
| WOODSON, CURTIS E | 1921 MELISSA ST | | | | ARLINGTON | TX | 76010-2121 |
| WOODSON, D C | 640 AVONDALE AVE | | | | TOLEDO | OH | 43604-8304 |
| WOODSON, DANIEL G | 5637 TORONTO DR | | | | STERLING HEIGHTS | MI | 48314-4107 |
| WOODSON, DAVID | PO BOX 58 | | | | HOPEDALE | IL | 61747-0058 |
| WOODSON, DEBRA | | | | | | | |
| WOODSON, DEBRA | ARMSTRONG TEASDALE SCHLAFLY & DAVIS | SUITE 2600, ONE METROPOLITAN SQUARE | | | ST LOUIS | MO | 63102-2740 |
| WOODSON, DOUGLAS N | 1109 KENSINGTON AVE | | | | PLAINFIELD | NJ | 07060-2632 |
| WOODSON, EARNESTINE | 2908 TRUMBULL AVE | | | | FLINT | MI | 48504-2503 |
| WOODSON, EDWARD L | 6873 KNAUF RD | | | | CANFIELD | OH | 44406-9762 |
| WOODSON, ELAINE | 208 W COLLEGE AVE | | | | HOLLY SPRINGS | MS | 38635 |
| WOODSON, ELANINE | 208 W COLLEGE AVE | | | | HOLLY SPRINGS | MS | 38635-2805 |
| WOODSON, GENEVA S | 20303 MANSFIELD | | | | DETROIT | MI | 48253-2172 |
| WOODSON, GLADYS M | 2542 BRIERWOOD DR | | | | ALBANY | GA | 31705-3435 |
| WOODSON, GORDON B | 1997 TORREYS PLACE | | | | POWELL | OH | 43065-9267 |
| WOODSON, HEINITSH E | 3528 KENT ST | | | | FLINT | MI | 48503-4510 |
| WOODSON, HOLSEY | 19698 PACKARD ST | | | | DETROIT | MI | 48234-3165 |
| WOODSON, IMOGENE | 35 WILBUR HENRY DR | | | | FLORENCE | NJ | 08518-2701 |
| WOODSON, JAMES E | 835 S 26TH ST | | | | SAGINAW | MI | 48601-6533 |
| WOODSON, JANET L | 3533 LYNN ST | | | | FLINT | MI | 48503-4539 |
| WOODSON, JIMMIE L | 291 INDIAN PARK DR | | | | MURFREESBORO | TN | 37128-6887 |
| WOODSON, JOHN W | 14156 IRVINGTON DR | | | | WARREN | MI | 48088-3865 |
| WOODSON, JOSEPH | PO BOX 2750 | | | | DEARBORN | MI | 48123-2750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODSON, KENNETH J | 7341 CRYSTAL LAKE DR APT 10 | | | | SWARTZ CREEK | MI | 48473-8937 |
| WOODSON, L S | 1470 CLAIBORNE ST | | | | DANVILLE | VA | 24540-3150 |
| WOODSON, LORENZO M | 809 BROADACRE AVE | | | | CLAWSON | MI | 48017-1466 |
| WOODSON, LU A | 2221 WINCHESTER DR | | | | COLUMBUS | GA | 31904 |
| WOODSON, MARIETTA | 1815 MCPHAIL ST | | | | FLINT | MI | 48503-4366 |
| WOODSON, MARK D | 26241 ROSS ST | | | | INKSTER | MI | 48141-3259 |
| WOODSON, MELVIN | 504 PHELPS AVE | | | | KALAMAZOO | MI | 49048-1928 |
| WOODSON, MORRIS J | 313 CHEROKEE DR | | | | DAYTON | OH | 45427-2014 |
| WOODSON, NANCY A | 43 SPRINGLAKE RD APT 1 | | | | LYNCHBURG | VA | 24504-4462 |
| WOODSON, OBERT F | 4443 COUNTY ROAD 4160 | | | | OARK | AR | 72852-8827 |
| WOODSON, ORA D | 62990 E 281 RD | | | | GROVE | OK | 74344-7765 |
| WOODSON, PAUL C | 308 NE 50TH CT APT 114 | | | | KANSAS CITY | MO | 64118-4583 |
| WOODSON, PHYLLIS O | 3417 CLOVER LANE BLD 7 | | | | FLINT | MI | 48532 |
| WOODSON, REBECCA | 18651 PENNINGTON | | | | DETROIT | MI | 48221-2165 |
| WOODSON, RENE L | 18665 ROGGE ST | | | | DETROIT | MI | 48234-3023 |
| WOODSON, ROBERT | 355 KING RICHARD DR | | | | MOSCOW MILLS | MO | 63362-1850 |
| WOODSON, ROBERT L | 39 COUGAR DR APT A | | | | GLEN CARBON | IL | 62034-2925 |
| WOODSON, ROBERT L | 355 KING RICHARD DR | | | | MOSCOW MILLS | MO | 63362-1850 |
| WOODSON, RUDOLPH H | 54 FUNSTON AVE | | | | TORRINGTON | CT | 06790 |
| WOODSON, SANDRA L | 8007 JANES AVE | | | | WOODRIDGE | IL | 60517 |
| WOODSON, STONEWALL | 226 E DARTMOUTH ST | | | | FLINT | MI | 48505-4979 |
| WOODSON, TENNA S | 809 BROADACRE AVE | | | | CLAWSON | MI | 48017-1466 |
| WOODSON, THOMAS M | 17655 157TH TER | | | | BONNER SPRINGS | KS | 66012-7375 |
| WOODSON, TRAVIS | | | | | | | |
| WOODSON, VENITA L | 3588 PERSHALL ROAD | | | | SAINT LOUIS | MO | 63135-1409 |
| WOODSON, WILLIAM A | 5329 ALAMEDA RD | | | | INDIANAPOLIS | IN | 46228-2402 |
| WOODSON, WOODROW | 31 COUNTRY CLUB DR | | | | OLYMPIA FIELDS | IL | 60461-1522 |
| WOODSONBEY, MARIE | 6402 VALORIE LN | | | | FLINT | MI | 48504-3606 |
| WOODSPECS | GREGG DAVIS | 2240 SCOTT LAKE ROAD | | | ELKHART | IN | |
| WOODSPECS INC | 2240 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-1663 |
| WOODSPECS INC | GREGG DAVIS | 2240 SCOTT LAKE ROAD | | | ELKHART | IN | |
| WOODSPECS/WATERFORD | 2240 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-1663 |
| WOODSTOCK & DISTRICT DEVELOPMENT SERVICES | 212 BYSHAM PARK DR | | | WOODSTOCK CANADA ON N4T 1R2 CANADA | | | |
| WOODSTOCK STAMPING INC. | RICK ROGERS | 975 PATTULLO AVE | P.O. BOX 746 | WOODSTOCK ON N4V 1C8 CANADA | | | |
| WOODSTOCK, GAIL P | 3370 WOODRUFF RD | | | | LEWISTON | MI | 49756-8529 |
| WOODSTOCK, ROBERT E | 41426 JULIE DRIVE | | | | CLINTON TWP | MI | 48038-2067 |
| WOODTHORP, CHARLES J | 8188 W BLANCHARD RD | | | | BLANCHARD | MI | 49310-9157 |
| WOODTHORP, GERALD C | 2293 S OAK RD | | | | DAVISON | MI | 48423-9152 |
| WOODTHORP, KENNETH C | 3051 VINEYARD LN | | | | FLUSHING | MI | 48433-2435 |
| WOODTHROP, HELEN L | 3051 VINEYARD LANE | | | | FLUSHING | MI | 48433-2435 |
| WOODTON, AIMEE L | 1240 SHERBROOK DR | | | | DELTONA | FL | 32725-3300 |
| WOODUL I I I, ALBERT A | PO BOX 643 | | | | COOKEVILLE | TN | 38503-0643 |
| WOODVIEW CHRISTIAN CHURCH | ATTN: JON B STRADTNER | 3785 WOODVIEW AVE SW | | | GRAND RAPIDS | MI | 49509-4011 |
| WOODVIEW CORP | 5670 TIMBERLEA BLVD | | | MISSISSAUGA CANADA ON L4W 4M6 CANADA | | | |
| WOODVILL SMITH JR | 1104 DOUBLE BRIDGES RD | | | | ELBERTON | GA | 30635-3518 |
| WOODWARD AMOCO INC | ATTN:  SAMMIE SLIM | 5996 WOODWARD AVE | | | DETROIT | MI | 48202-3516 |
| WOODWARD AUBREY C (430096) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOODWARD AUTO SPRING SHOP INC | 148 MONTELLO ST | | | | BROCKTON | MA | 02301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODWARD AUTO SPRING SHOP INC. | | 148 MONTELLO ST | | | BROCKTON | MA | 02301 |
| WOODWARD AUTO SPRING SHOP INC. | 148 MONTELLO ST | | | | BROCKTON | MA | 02301 |
| WOODWARD BILLY WAYNE JR | WOODWARD, BILLY WAYNE | PO BOX 1767 | | | WINFIELD | AL | 35594-1418 |
| WOODWARD BILLY WAYNE JR | WOODWARD, BILLY WAYNE | PO BOX 987 | | | SULLIGENT | AL | 35586-0987 |
| WOODWARD CENTER I | C\O NORTHSTAR MGMT | 7108 N FRESNO ST STE 370 | | | FRESNO | CA | 93720-2961 |
| WOODWARD CENTER I | C\O GRAHAM DEVELOPMENT CO | PO BOX 530 | | | ALAMO | CA | 94507-0530 |
| WOODWARD CLYDE CONSULTANTS | PO BOX 101556 | | | | ATLANTA | GA | 30392-1556 |
| WOODWARD COCKTAIL BAR | ATTN:  LORRAINE KARAGAS | 6426 WOODWARD AVE | | | DETROIT | MI | 48202-3216 |
| WOODWARD COUNTY TREASURER | 1600 MAIN | | | | WOODWARD | OK | 73801 |
| WOODWARD DAVID L (130827) | (NO OPPOSING COUNSEL) | | | | | | |
| WOODWARD DONNA | 114 ALPINE RD | | | | ACME | PA | 15610-1336 |
| WOODWARD DREAM CRUISE | PO BOX 7066 | | | | HUNTINGTON WOODS | MI | 48070-7066 |
| WOODWARD DREAM CRUISE INC | 900 WILSHIRE DR | STE 102 | | | TROY | MI | 48084-1500 |
| WOODWARD HOBSON & FULTON LLP | 2500 NATIONAL CITY TOWER | | | | LOUISVILLE | KY | 40202 |
| WOODWARD HOBSON & FULTON LLP | 2500 NATIONAL CITY TOWER | 101 SOUTH 5TH | | | LOUISVILLE | KY | 40202 |
| WOODWARD HOBSON FULTON LLP | 2500 NATIONAL CITY TOWER | | | | LOUISVILLE | KY | 40202 |
| WOODWARD JOE | 13613 DELLWOOD RD | | | | VICTORVILLE | CA | 92392-1281 |
| WOODWARD JOE | WOODWARD, JOE | 309 HAWTHORNE BLVD | | | LEESBURG | FL | 34748 |
| WOODWARD JR, GEORGE M | 337 MERCER ST | | | | HAMILTON | NJ | 08690-1407 |
| WOODWARD JR, JAMES R | 1417 KURTZ RD | | | | HOLLY | MI | 48442-8377 |
| WOODWARD JR, MERLE S | 1615 DAWSON AVE W | | | | BIG STONE GAP | VA | 24219-4357 |
| WOODWARD JR, ROY W | 1972 E NORWAY LAKE RD | | | | LAPEER | MI | 48446-8646 |
| WOODWARD JR, THEODORE C | 12130 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8739 |
| WOODWARD MALCOLM | WOODWARD, MALCOLM | PROGRESSIVE | 555 MARRIOT DR. STE 500 | | NASHVILLE | TN | 37214 |
| WOODWARD MARY | 15353 CLASSIC DR | | | | BATH | MI | 48808-8780 |
| WOODWARD MIKE | 1000 GENERAL MOTORS DR | | | | JANESVILLE | WI | 53546-2531 |
| WOODWARD MOTORS LTD | 116 WEST ST | | ST ANTHONY CANADA NF A0K 4S0 CANADA | | | | |
| WOODWARD TRI-FIVE CRUISERS | C/O DON CORWIN | 18301 KIRKSHIRE AVE | | | BEVERLY HILLS | MI | 48025-3150 |
| WOODWARD VALIANT | WOODWARD, VALIANT | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| WOODWARD WILLIAM O (ESTATE OF) (493428) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOODWARD'S GARAGE | 201 E ALCOTT ST | | | | KALAMAZOO | MI | 49001-6121 |
| WOODWARD, ALBERT C | PO BOX 21452 | | | | INDIANAPOLIS | IN | 46221-0452 |
| WOODWARD, ALBERT S | 171 6TH ST | | | | CAMPBELL | OH | 44405-1372 |
| WOODWARD, ALFRED T | 106 B FALLS CT APT B | | | | LANSING | MI | 48917 |
| WOODWARD, ANDREW L | 321 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1402 |
| WOODWARD, ANNETTE | | | | | | | |
| WOODWARD, ANNETTE | AMICA MUTUAL INS | 2443 WARRENVILLE RD STE 510 | | | LISLE | IL | 60532-4354 |
| WOODWARD, ARTHUR H | 961 BURNT HICKORY RD SE | | | | CARTERSVILLE | GA | 30120-5805 |
| WOODWARD, AUBREY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOODWARD, BARBARA A | 4463 ELLIOT AVE | | | | DAYTON | OH | 45410-3425 |
| WOODWARD, BETTY | 1145 S DIAMOND RD | | | | MASON | MI | 48854-9696 |
| WOODWARD, BILLY WAYNE | WADSWORTH TIM R | PO BOX 987 | | | SULLIGENT | AL | 35586-0987 |
| WOODWARD, BILLY WAYNE | MARTINE JOHN V | PO BOX 1767 | | | WINFIELD | AL | 35594-1418 |
| WOODWARD, CARLETTA A | APT 119 | 1901 SOUTH GOYER ROAD | | | KOKOMO | IN | 46902-2786 |
| WOODWARD, CHAD A | | | | | | | |
| WOODWARD, CHARLES S | 265 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-2220 |
| WOODWARD, CHARLIE F | 916 W GENESEE ST | | | | FLINT | MI | 48504-2610 |
| WOODWARD, CHARLIE FRANK | 916 W GENESEE ST | | | | FLINT | MI | 48504-2610 |
| WOODWARD, CHRISTINE L | 2727 MOUNT OLIVET RD | | | | BOWLING GREEN | KY | 42101-8777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODWARD, CHRISTINE LOUISE | 2727 MOUNT OLIVET RD | | | | BOWLING GREEN | KY | 42101-8777 |
| WOODWARD, CHRISTOPHER | 6367 W STATE ROAD 132 | | | | PENDLETON | IN | 46064-9724 |
| WOODWARD, CHRISTOPHER H | 6367 W STATE ROAD 132 | | | | PENDLETON | IN | 46064-9724 |
| WOODWARD, CLAYTON L | PO BOX 214452 | | | | AUBURN HILLS | MI | 48321-4452 |
| WOODWARD, DARREL L | PO BOX 218 | | | | CHINO VALLEY | AZ | 86323-0218 |
| WOODWARD, DAVID | 5784 STATE ROAD 32 W | | | | ANDERSON | IN | 46011-8798 |
| WOODWARD, DAVID B | 5263 HARVEST LN | | | | TOLEDO | OH | 43623-2222 |
| WOODWARD, DAVID E | 5784 STATE ROAD 32 W | | | | ANDERSON | IN | 46011-8798 |
| WOODWARD, DAVID L | 1317 N FACTORY ST | | | | FAIRMOUNT | IN | 46928-1142 |
| WOODWARD, DAVID L | 5222 ADDISON ST | | | | PHILADELPHIA | PA | 19143-1517 |
| WOODWARD, DELTA J | 1317 FACTORY AVE | | | | FAIRMOUNT | IN | 46928-1142 |
| WOODWARD, DELTA J | 1317 N FACTORY ST | | | | FAIRMOUNT | IN | 46928-1142 |
| WOODWARD, DIANNE T | 3622 GALICIA RD APT 301 | | | | JACKSONVILLE | FL | 32217-2841 |
| WOODWARD, DONALD R | 9074 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9568 |
| WOODWARD, DORANNA | 240 S OLD LITCHFIELD RD UNIT 104 | | | | LITCHFIELD PARK | AZ | 85340-4708 |
| WOODWARD, DORANNA | UNIT 104 | 240 SOUTH OLD LITCHFIELD ROAD | | | LITCHFIELD PK | AZ | 85340-4708 |
| WOODWARD, DORIS L | 961 BURNT HICKORY RD SE | | | | CARTERSVILLE | GA | 30120-5805 |
| WOODWARD, DORIS M | 345 CHANNEL VIEW DR | | | | WARSAW | IN | 46580-2171 |
| WOODWARD, DOROTHY | PO BOX 100 | | | | STATE CENTER | IA | 50247-0100 |
| WOODWARD, DOROTHY | P O BOX 100 | | | | STATE CENTER | IA | 50247-0100 |
| WOODWARD, DOUGLAS A | 2590 NORTHLAND RD | | | | MOUNT DORA | FL | 32757-2413 |
| WOODWARD, ELEANORE L | 18129 N WIND DR | | | | FRASER | MI | 48026-4613 |
| WOODWARD, ELLSWORTH L | 1646 WOODRIDGE DRIVE | | | | CLEARWATER | FL | 33756-1860 |
| WOODWARD, ELNORA | 4402 W 17TH ST | | | | PINE BLUFF | AR | 71603-2938 |
| WOODWARD, ERMAZINE | 3817 W BARNES RD | P O BOX 413 | | | MILLINGTON | MI | 48746-9658 |
| WOODWARD, ERMAZINE | 3817 BARNES RD | P O BOX 413 | | | MILLINGTON | MI | 48746-9658 |
| WOODWARD, ETHEN C | 1534 S LUCAS RD | | | | LUCAS | KY | 42156 |
| WOODWARD, GLORIA J | 2935 WICKLOW DR | | | | SAGINAW | MI | 48603-7401 |
| WOODWARD, HARRY A | PO BOX 5532 | | | | BRADENTON | FL | 34281-5532 |
| WOODWARD, HAZEL | 31800 VAN DYKE AVE APT 124 | | | | WARREN | MI | 48093-7915 |
| WOODWARD, HELEN I | 3755 GREENBAY DR | | | | DAYTON | OH | 45415-2020 |
| WOODWARD, HILDA C | 1638 SOUTHWEST 35TH CIRCLE | | | | OKEECHOBEE | FL | 34974-6080 |
| WOODWARD, IVA R | 101 DREW CT | RT. 1 BOX 344 | | | CATLIN | IL | 61817-9631 |
| WOODWARD, IVA R | RT. 1 BOX 344 | 101 DREW COURT | | | CATLIN | IL | 61817-9631 |
| WOODWARD, JAMES D | 109 BIG OAK DR | | | | DANDRIDGE | TN | 37725-5385 |
| WOODWARD, JAMES R | 14032 PLACID DR | | | | HOLLY | MI | 48442-8308 |
| WOODWARD, JAMES S | 1595 S BALDWIN RD | | | | OXFORD | MI | 48371-5611 |
| WOODWARD, JAMES T | 11321 HAROLD DR | | | | LUNA PIER | MI | 48157-9706 |
| WOODWARD, JEFFREY A | 8355 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-1258 |
| WOODWARD, JEROME G | 704 MORENO DR | | | | REYNOLDSBURG | OH | 43068-9573 |
| WOODWARD, JEWEL | 4514 DITNEY TRAIL | | | | PIONEER | TN | 37847 |
| WOODWARD, JOE | 309 HAWTHORNE BLVD | | | | LEESBURG | FL | 34748-8644 |
| WOODWARD, JOHN A | 17775 STATE ROUTE M | | | | EDGAR SPRINGS | MO | 65462-8305 |
| WOODWARD, JOHN F | 13274 ENID BLVD | | | | FENTON | MI | 48430-1152 |
| WOODWARD, JOHN G | 136 DRACE ST | | | | ROCHESTER | MI | 48307-1410 |
| WOODWARD, JOHN H | 3755 GREENBAY DR | | | | DAYTON | OH | 45415-2020 |
| WOODWARD, JONATHAN V | 321 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1402 |
| WOODWARD, JOSEPH S | 6423 HAMDEN RD | | | | PARMA HEIGHTS | OH | 44130-4041 |
| WOODWARD, JOSEPHINE M | 232 AIRPORT DR | | | | HOLLY | MI | 48442-1245 |
| WOODWARD, KATHERINE D | 134 S SLATER ST | | | | LAKE ORION | MI | 48362-3265 |
| WOODWARD, KEVIN J | 2799 CUMBERLAND RD | | | | BERKLEY | MI | 48072-1576 |
| WOODWARD, LARRY B | 718 BELZER DR | | | | ANDERSON | IN | 46011-2002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODWARD, LELIA L | PO BOX 574 | | | | TOWNSEND | DE | 19734-0574 |
| WOODWARD, LELIA L | P.O. BOX 574 | | | | TOWNSEND | DE | 19734-0574 |
| WOODWARD, LESLIE K | 27387 N MOCKINGBIRD DR | | | | FLAT ROCK | MI | 48134-4705 |
| WOODWARD, LILLIAN M | 540 MEADOW CREEK WAY | | | | BLUE RIDGE | GA | 30513-2650 |
| WOODWARD, LINDA | 507 E 48TH ST | | | | SAVANNAH | GA | 31405-2342 |
| WOODWARD, LITTIE A | 803 LITCHFIELD ST | | | | BAY CITY | MI | 48706-3743 |
| WOODWARD, LOYAL W | PO BOX 288 | | | | OTTAWA LAKE | MI | 49267-0288 |
| WOODWARD, LYLE A | 11116 OLDS RD | | | | OTISVILLE | MI | 48463-9744 |
| WOODWARD, LYNN E | 146 BRIGADOON CIR | | | | SAINT LOUIS | MO | 63137-4565 |
| WOODWARD, M L | PO BOX 2351 | | | | SUMMERVILLE | SC | 29484-2351 |
| WOODWARD, MALCOLM | ADDRESS NOT IN FILE | | | | | | |
| WOODWARD, MALCOLM | PROGRESSIVE | 555 MARRIOTT DR STE 500 | | | NASHVILLE | TN | 37214-5029 |
| WOODWARD, MARION E | 3250 WALTON BLVD APT 254 | | | | ROCHESTER HILLS | MI | 48309-1278 |
| WOODWARD, MARJORIE | 6863 SEWAN DR LOT 45 | | | | NORTH BRANCH | MI | 48461-8863 |
| WOODWARD, MARTHA V | PO BOX 644 | | | | LAPEL | IN | 46051-0644 |
| WOODWARD, MERRILL D | PO BOX 121 | 413 S MERRILL ST | | | CATLIN | IL | 61817-0121 |
| WOODWARD, MERRILL D | 101 LASSETTER DR | | | | RED OAK | TX | 75154-5111 |
| WOODWARD, MORRIS B | 5518 RENDELL LN | | | | CLARKSTON | MI | 48348-2170 |
| WOODWARD, NANCY A | 11116 OLDS RD | | | | OTISVILLE | MI | 48463-9744 |
| WOODWARD, NATHAN J | 530 N EAST ST | | | | FENTON | MI | 48430-2724 |
| WOODWARD, ORRIN A | 12184 RIVERBEND RD | | | | PORT SAINT LUCIE | FL | 34984 |
| WOODWARD, PATRICIA M | 7180 COHASSET DR | | | | DAYTON | OH | 45424-2946 |
| WOODWARD, PATSY E | 2667 RAINBOW SPRINGS LN | | | | ORLANDO | FL | 32828-7780 |
| WOODWARD, PAULINE E | 11646 EAST 0 AVE | | | | CLIMAX | MI | 49034 |
| WOODWARD, PHILIP B | 226 WINDTREE CIR | | | | CARSON CITY | NV | 89701-6083 |
| WOODWARD, PHILIP D | 1267 WOODLAND SPRING DR | | | | HOWELL | MI | 48843-7185 |
| WOODWARD, PHYLLIS N | PO BOX 456 | 540 MOOERS AVE | | | COKATO | MN | 55321-0456 |
| WOODWARD, PHYLLIS N | PO BOX 456 540 MOOERS AVE | | | | COKATO | MN | 55321-0456 |
| WOODWARD, RANDAL S | 3077 TREMAINSVILLE RD APT 301 | | | | TOLEDO | OH | 43613-1864 |
| WOODWARD, RANDAL S | APT 301 | 3077 TREMAINSVILLE ROAD | | | TOLEDO | OH | 43613-1864 |
| WOODWARD, RICHARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WOODWARD, RICHARD J | 5391 N TWP RD 179 | | | | REPUBLIC | OH | 44867 |
| WOODWARD, RICHARD L | 4724 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8508 |
| WOODWARD, RICKEY H | 6367 W STATE ROAD 132 | | | | PENDLETON | IN | 46064-9724 |
| WOODWARD, RICKEY L | PO BOX 21283 | | | | INDIANAPOLIS | IN | 46221-0283 |
| WOODWARD, ROBERT E | 9000 WOOD RD | | | | SHULLSBURG | WI | 53586-9490 |
| WOODWARD, ROBERT O | 69 MARY STAFFORD LN | | | | FLINT | MI | 48507-4220 |
| WOODWARD, ROBERT OWEN | 69 MARY STAFFORD LN | | | | FLINT | MI | 48507-4220 |
| WOODWARD, RONALD O | 107 NANSEMOND TURN | | | | YORKTOWN | VA | 23693-2731 |
| WOODWARD, ROSEMARY E | 1417 KURTZ RD | | | | HOLLY | MI | 48442-8377 |
| WOODWARD, ROSEMARY M | 3281 CHRISTOPHER LN APT 307 | | | | KEEGO HARBOR | MI | 48320-1364 |
| WOODWARD, ROWLAND P | 1215 LONGVIEW AVE | | | | LANGHORNE | PA | 19047-5445 |
| WOODWARD, RUBY J | 1151 DETROIT AVENUE | | | | LINCOLN PARK | MI | 48146-2431 |
| WOODWARD, RYAN R | 8151 FULMER RD | | | | MILLINGTON | MI | 48746-9776 |
| WOODWARD, SHARLENE M | 7383 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439 |
| WOODWARD, SHEILA | 779 ELMWOOD AVE | | | | BUFFALO | NY | 14222-1640 |
| WOODWARD, SHERRY E | 27387 N MOCKINGBIRD DR | | | | FLAT ROCK | MI | 48134-4705 |
| WOODWARD, SHERRY L | 2452 GRANT AVE | | | | DAYTON | OH | 45406-1725 |
| WOODWARD, THERESA B | 1525 KENSINGTON AVE | | | | FLINT | MI | 48503-2728 |
| WOODWARD, THOMAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WOODWARD, THOMAS C | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WOODWARD, TOM G | 506 EASTVIEW DR | | | | BEDFORD | IN | 47421-4631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOODWARD, TRAVIS M | 207 ORCHARD VALLEY DR | | | | SMYRNA | TN | 37167-3138 |
| WOODWARD, VERNON B | 318 WILKINSON ST | | | | CHELSEA | MI | 48118-1379 |
| WOODWARD, VINCENT | 612 JAMES DR | | | | KOKOMO | IN | 46902-3383 |
| WOODWARD, WANDA M | 700 GLENMANOR DR | | | | MIDWEST CITY | OK | 73110-1228 |
| WOODWARD, WANDA MARIE | 700 GLENMANOR DR | | | | MIDWEST CITY | OK | 73110-1228 |
| WOODWARD, WILLIAM A | 7383 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8195 |
| WOODWARD, WILLIAM L | 129 OREGON TRL | | | | MARTINSBURG | WV | 25403-0256 |
| WOODWARD, WILLIAM O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOODWARD, WILLIAM R | 5993 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9738 |
| WOODWARD,CHARLES S | 265 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-2220 |
| WOODWARD,SHERRY L | 2452 GRANT AVE | | | | DAYTON | OH | 45406-1725 |
| WOODWORTH CHEV-CADILLAC-BU INC | 339-345 N MAIN ST | | | | ANDOVER | MA | 01810 |
| WOODWORTH CHEVROLET-CADILLAC-BUICK, | 339 N MAIN ST | | | | ANDOVER | MA | 01810-2615 |
| WOODWORTH CHEVROLET-CADILLAC-BUICK, INC. | 339 N MAIN ST | | | | ANDOVER | MA | 01810-2615 |
| WOODWORTH CHEVROLET-CADILLAC-BUICK, INC. | 339-345 N MAIN ST | | | | ANDOVER | MA | 01810 |
| WOODWORTH CHEVROLET-CADILLAC-BUICK, INC. | WILLIAM DELUCA | 339 N MAIN ST | | | ANDOVER | MA | 01810-2615 |
| WOODWORTH ELBERT H (448810) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WOODWORTH GEORGE | WOODWORTH, GEORGE | 19629 ONEIDA RD | | | APPLE VALLEY | CA | 92307 |
| WOODWORTH INC | 20251 SHERWOOD ST | | | | DETROIT | MI | 48234-2926 |
| WOODWORTH INC | 20251 SHERWOOD ST | RMT\CORR 05\01 | | | DETROIT | MI | 48234-2926 |
| WOODWORTH JR, JOHN D | 2210 S M52 | | | | OWOSSO | MI | 48867 |
| WOODWORTH ROSS W | WOODWORTH, ROSS W | | | | | | |
| WOODWORTH ROSS W | WOODWORTH, ROSS W | LEVINE BENJAMIN TUSHMAN BRATT JERRIS AND STEIN PC | 27700 NORTHWESTERN HIGHWAY 100 GALLERIA OFFICENTRE SUITE 411 | | SOUTHFIELD | MI | 48034 |
| WOODWORTH SAAB | 339 N MAIN ST | | | | ANDOVER | MA | 01810-2615 |
| WOODWORTH SAAB | DELUCA, III, WILLIAM P | 339 N MAIN ST | | | ANDOVER | MA | 01810-2615 |
| WOODWORTH SR, JAMES A | 6840 ISLAND HWY | | | | EATON RAPIDS | MI | 48827-9352 |
| WOODWORTH VIRGINIA LLC | 301 BUSINESS LN | | | | ASHLAND | VA | 23005-2321 |
| WOODWORTH, ANTOINETTE | 16900 S TAMIAMITRAIL #W102 | | | | FORT MYERS | FL | 33908 |
| WOODWORTH, BRADLEY S | 4325 KESTREL WAY | | | | CARROLLTON | TX | 75010-4690 |
| WOODWORTH, BRIAN S | 174 GUILFORD CENTER RD | | | | GUILFORD | ME | 04443-6005 |
| WOODWORTH, CATHERINE I | 7020 SHIPMAN RD | | | | CORUNNA | MI | 48817-9535 |
| WOODWORTH, CHARLES A | PO BOX 88 | | | | BABCOCK | WI | 54413-0088 |
| WOODWORTH, CHRISTINE M | 135 HEATHERCROFT DR | | | | CRANBERRY TOWNSHIP | PA | 16066-2119 |
| WOODWORTH, CHRISTOPHER T | 509 N MARQUETTE ST | | | | DURAND | MI | 48429-1333 |
| WOODWORTH, CHRISTOPHER TODD | 509 N MARQUETTE ST | | | | DURAND | MI | 48429-1333 |
| WOODWORTH, DENISE D | 4325 KESTREL WAY | | | | CARROLLTON | TX | 75010-4690 |
| WOODWORTH, DEXTER B | 363 MACKENZIE DR | | | | SANTA CLARA | CA | 95051-5819 |
| WOODWORTH, DOUGLAS F | 9414 FULMER RD | | | | MILLINGTON | MI | 48746-9703 |
| WOODWORTH, ELBERT H | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WOODWORTH, EVELYN M | 6375 E PIERSON RD | | | | FLINT | MI | 48506-2255 |
| WOODWORTH, EVERETT C | 6908 E. U.S.10 | | | | FOUNTAIN | MI | 49410 |
| WOODWORTH, GEORGE | | | | | | | |
| WOODWORTH, GEORGE | 19629 ONEIDA RD | | | | APPLE VALLEY | CA | 92307-5251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOODWORTH, HILARY N | 412 SUNNYSIDE DR | | | | FLUSHING | MI | 48433-1473 |
| WOODWORTH, JEFFREY C | 70958 BRANDE CREEK DR | C/O DORRIENE M KAMINSKI | | | EDWARDSBURG | MI | 49112-9105 |
| WOODWORTH, JOANN A | 7214 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9239 |
| WOODWORTH, JOHN A | 10426 W STATE ROAD 81 | | | | BELOIT | WI | 53511-8169 |
| WOODWORTH, LARRY J | 2003 N GEECK RD | | | | CORUNNA | MI | 48817-9709 |
| WOODWORTH, LARRY JACK | 2003 N GEECK RD | | | | CORUNNA | MI | 48817-9709 |
| WOODWORTH, MAE I | 5141 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8204 |
| WOODWORTH, MARGARET J. | 9815 SKYTRAILS CIR | | | | MANCELONA | MI | 49659-9490 |
| WOODWORTH, MARYROSE | 7221 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-2229 |
| WOODWORTH, MERLE O | 11004 E NEWBURG RD | | | | DURAND | MI | 48429-9407 |
| WOODWORTH, N A CO | PO BOX 75321 | | | | CHICAGO | IL | 60690-6313 |
| WOODWORTH, RICHARD L | 136 WINDING DR | | | | HOUGHTON LAKE | MI | 48629-9153 |
| WOODWORTH, RICHARD L | 91 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8856 |
| WOODWORTH, RICKIE L | PO BOX 182 | | | | OXFORD | MI | 48371-0182 |
| WOODWORTH, ROBERT J | 9081 JULIA ST | | | | WHITE LAKE | MI | 48386-4249 |
| WOODWORTH, RONALD I | 12827 HEMLOCK RIDGE RD | | | | MEDINA | NY | 14103-9736 |
| WOODWORTH, RONALD L | 2984 PLUM ORCHARD DR | | | | ORANGE PARK | FL | 32073-1607 |
| WOODWORTH, RONALD R | 2706 PENSACOLA CT | | | | LAPEER | MI | 48446-3291 |
| WOODWORTH, ROSEMARY | 106 WINDERMERE RD | | | | LOCKPORT | NY | 14094-3426 |
| WOODWORTH, ROSS W | 6742 LEYTONSTONE BLVD | | | | WEST BLOOMFIELD | MI | 48322-1095 |
| WOODWORTH, STACEY A | 135 HEATHERCROFT DR | | | | CRANBERRY TOWNSHIP | PA | 16066-2119 |
| WOODWORTH, SUSAN J | 4600 WEST BRITTON ROAD | LOT 344 | | | PERRY | MI | 48872 |
| WOODWORTH, TREVOR C | 1021 S GREENFIELD RD UNIT 1130 | | | | MESA | AZ | 85206-2665 |
| WOODWORTH, WALTER HAROLD | 6375 E PIERSON RD | | | | FLINT | MI | 48506-2255 |
| WOODWORTH, WILLIAM C | 116 S BIGGS ST | | | | BELLEVILLE | MI | 48111-3617 |
| WOODWORTH, WILLIAM O | 127 BROOKLEA DRIVE | | | | ROCHESTER | NY | 14624-2703 |
| WOODWYK, CORNELIA | 5447 WILSON AVE | | | | HUDSONVILLE | MI | 49426-1528 |
| WOODWYK, DONALD L | 6762 96TH AVE | | | | ZEELAND | MI | 49464-9425 |
| WOODY ACRES | 2315 SAND BEACH RD | | | | BAD AXE | MI | 48413-7835 |
| WOODY BILLIE JEAN | WOODY, BILLE JEAN | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| WOODY BPG, INC. | 909 E CHICAGO ST | | | | ELGIN | IL | 60120-6820 |
| WOODY BPG, INC. | STEPHEN WOODRING | 909 E CHICAGO ST | | | ELGIN | IL | 60120-6820 |
| WOODY BUTTS CHEVROLET, INC. | HENRY BUTTS | 302 DYKES STREET NE | | | COCHRAN | GA | 31014 |
| WOODY BUTTS CHEVROLET, INC. | 302 DYKES STREET NE | | | | COCHRAN | GA | 31014 |
| WOODY CHEVROLET SALES, INCORPORATED | TAYLOR WOODY | 51 NORTHRIDGE LN | | | LEXINGTON | VA | 24450-3387 |
| WOODY CHEVROLET-PONTIAC-OLDSMOBILE- | 51 NORTHRIDGE LN | | | | LEXINGTON | VA | 24450-3387 |
| WOODY CHEVROLET-PONTIAC-OLDSMOBILE-BUICK | 51 NORTHRIDGE LN | | | | LEXINGTON | VA | 24450-3387 |
| WOODY DOUGLAS I V | 39 SPAULDING AVE E | | | | BATTLE CREEK | MI | 49037-1815 |
| WOODY FOLSOM AUTOMOTIVE, INC | 225 LUMBER CITY HWY | | | | HAZLEHURST | GA | 31539-5829 |
| WOODY FOLSOM AUTOMOTIVE, INC | EDGAR FOLSOM | 225 LUMBER CITY HWY | | | HAZLEHURST | GA | 31539-5829 |
| WOODY GARLAND | 768 LEISURE LN | | | | GREENWOOD | IN | 46142-8319 |
| WOODY GOFORTH | 24554 WITT MILL RD | | | | JERSEYVILLE | IL | 62052-1180 |
| WOODY HERMAN ROSSENTHROMB (430097) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOODY HOOKER | 6397 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4958 |
| WOODY JR, CARL T | 7247 COLEGROVE STREET | | | | HUBER HEIGHTS | OH | 45424-2936 |
| WOODY JR, FRANK | 5840 WINDJAMMER POINT | | | | CUMMING | GA | 30041-5014 |
| WOODY JR, LEWIS | PO BOX 672 | | | | MOUNT MORRIS | MI | 48458-0672 |
| WOODY KOKIE | WOODY, KOKIE | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODY KOKIE & DALTON LAW FIRM | 111 PARK WEST DR | | | | SCOTT | LA | 70583-8902 |
| WOODY L DOUGLAS I V | 39 SPAULDING AVE E | | | | BATTLE CREEK | MI | 49037-1815 |
| WOODY LARAINE | 2833 LEGION LAKE RD | | | | DOUGLASVILLE | GA | 30135-2933 |
| WOODY NETTLES | 16891 OAKFIELD ST | | | | DETROIT | MI | 48235-3330 |
| WOODY SHERI | WOODY, SHERI | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| WOODY TRAFTON | 1211 RAMBLEWOOD RD | | | | BALTIMORE | MD | 21239-2638 |
| WOODY WAYNE S (625228) | SUMMERS JERRY H P.C. | 500 LINDSAY ST | | | CHATTANOOGA | TN | 37403-3403 |
| WOODY'S AUTO CENTER | 222 N 9TH ST | | | | COLUMBIA | MO | 65201-4850 |
| WOODY'S TOWING INC. | 9485 CENTER RD | | | | FENTON | MI | 48430-9388 |
| WOODY, ANGELA T | 52267 LANDSDOWNE CIR | | | | CHESTERFIELD | MI | 48051-3739 |
| WOODY, ARTHUR T | 521 JEFFERSON ST | | | | CHARLOTTE | MI | 48813-1903 |
| WOODY, AUDLEY F | 6468 HEMINGWAY RD | | | | DAYTON | OH | 45424-3414 |
| WOODY, BENJAMIN D | 38039 MEADOWLARK LN | | | | PALMDALE | CA | 93551-4404 |
| WOODY, BETTY J | PO BOX 574 | | | | CADIZ | KY | 42211-0574 |
| WOODY, BETTY J | PO BOX574 | | | | CADIZ | KY | 42211-0574 |
| WOODY, BETTY J | 253 TWIN LAKE DR | | | | ELYRIA | OH | 44035 |
| WOODY, CARL | 5206 SUNCREST DR | | | | DAYTON | OH | 45414-6101 |
| WOODY, CHARLENE R | 21815 TULANE AVE | | | | FARMINGTON HILLS | MI | 48336 |
| WOODY, CHARLES J | 240 CAMELIA DR | | | | DALEVILLE | VA | 24083-3504 |
| WOODY, DEANNE S | 4220 TAMARACK TURN ST NE | | | | GRAND RAPIDS | MI | 49525-1925 |
| WOODY, DENNIS A | 2329 ATLAS RD | | | | DAVISON | MI | 48423-8314 |
| WOODY, DORTHY | 232 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3734 |
| WOODY, EDWARD L | 2542 S DELAWARE AVE | | | | SPRINGFIELD | MO | 65804-3217 |
| WOODY, ELLA S | 9205 MUELLER ST | | | | TAYLOR | MI | 48180-3512 |
| WOODY, ERIC M | 43139 CORALBEAN CT | | | | STERLING HEIGHTS | MI | 48314-1895 |
| WOODY, ERNEST L | 1310 CAMDEN ST | | | | TOLEDO | OH | 43605-3075 |
| WOODY, ERNEST LEE | 1310 CAMDEN ST | | | | TOLEDO | OH | 43605-3075 |
| WOODY, GEORGE R | 724 N MARIA AVE | | | | REDONDO BEACH | CA | 90277-2240 |
| WOODY, GERALD D | 9296 EMILY DR | | | | DAVISON | MI | 48423-2866 |
| WOODY, GILBERT L | 803 DAYTON-OXFORD RD | | | | CARLISLE | OH | 45005-3412 |
| WOODY, GILBERT L | 803 DAYTON OXFORD RD | | | | CARLISLE | OH | 45005-3412 |
| WOODY, GLENN E | 7806 W 82ND PL | | | | BRIDGEVIEW | IL | 60455-1644 |
| WOODY, GLORIA L | 3613 COMSTOCK AVE | | | | FLINT | MI | 48504-3722 |
| WOODY, HAROLD L | 7668 N COUNTY ROAD 725 E | | | | BAINBRIDGE | IN | 46105-9429 |
| WOODY, HARRY M | 11 SARAH LN | | | | CROSSVILLE | TN | 38571-1628 |
| WOODY, HARRY S | 8527 CHEROKEE TRL | | | | CROSSVILLE | TN | 38572-6341 |
| WOODY, HAYDEN | 1102 LARIAT LOOP APT 106 | | | | ANN ARBOR | MI | 48108-2493 |
| WOODY, HELEN G | 3111 DARNEA LANE | | | | ELLENTON | FL | 34222-3551 |
| WOODY, HELEN G | 3111 DARNEA LN | | | | ELLENTON | FL | 34222-3551 |
| WOODY, HERMAN ROSSENTHROMB | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOODY, HILDA F | 974 KENSINGTON CT | | | | VICTOR | NY | 14564-9367 |
| WOODY, HUGH L | 4025 HORIZON DR | | | | DAVISON | MI | 48423-8445 |
| WOODY, IDA L | 1285 E 134TH ST | | | | E CLEVELAND | OH | 44112-2407 |
| WOODY, JAMES D | 27474 HANOVER BLVD | | | | WESTLAND | MI | 48186 |
| WOODY, JAMES D | 27539 HANOVER BLVD | | | | WESTLAND | MI | 48186-5153 |
| WOODY, JAMES R | 49716 MCCLURE RD | | | | E PALESTINE | OH | 44413-8758 |
| WOODY, JOHN R | 208 SCHUYLER DR | | | | KETTERING | OH | 45429-2726 |
| WOODY, KOKIE | DALTON LAW FIRM LLC | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| WOODY, LARRIE K | 120 LAYSSE LANE | | | | HOLLISTER | MO | 65672 |
| WOODY, LINDA J | 9529 HACKER-FARM-LANE | | | | CENTERVILLE | OH | 45458 |
| WOODY, MARILYN L | 37036 W ARAGONA DR | | | | CLINTON TWP | MI | 48036-2009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODY, MARY L | 17711 EDDON | | | | MELVINDALE | MI | 48122-1227 |
| WOODY, MARY L | 17711 EDDON ST | | | | MELVINDALE | MI | 48122-1227 |
| WOODY, MICHAEL D | 2752 PORTER HWY | | | | ADRIAN | MI | 49221-9703 |
| WOODY, MICHAEL J | 6057 WASHBURN RD | | | | GOODRICH | MI | 48438-9601 |
| WOODY, MILDRED A | 8253 TAUROMEE AVE | | | | KANSAS CITY | KS | 66112-1950 |
| WOODY, PATRICIA L | 1848 BROWNSTONE BLVD APT E30 | | | | TOLEDO | OH | 43614-1455 |
| WOODY, PATRICK H | 1608 TOZER RD | | | | NORTH BRANCH | MI | 48461-9721 |
| WOODY, RALPH K | 652 BIG OAK ROAD | RTE #1 | | | GLADWIN | MI | 48624 |
| WOODY, RAY A | 4428 PLAINTREE DR | | | | DAYTON | OH | 45432-4038 |
| WOODY, RICHARD | 1407E PERKINS LN | | | | COLUMBIA | TN | 38401-5623 |
| WOODY, RICHARD S | 17636 DORA ST | | | | MELVINDALE | MI | 48122-2312 |
| WOODY, RICHARD W | 52267 LANDSDOWNE CIR | | | | CHESTERFIELD | MI | 48051-3739 |
| WOODY, ROBERT A | 405 MCKENDREE RD | | | | ODESSA | MO | 64076-6387 |
| WOODY, ROBERT W | 43139 CORALBEAN CT | | | | STERLING HTS | MI | 48314-1895 |
| WOODY, ROBERT W | 1271 ARROWHEAD DR | | | | BURTON | MI | 48509-1423 |
| WOODY, RONALD | 5206 SUNCREST DR | | | | DAYTON | OH | 45414-6101 |
| WOODY, TERRY L | 409 STATE ST | | | | BAY CITY | MI | 48706 |
| WOODY, TROY L | 5218 JEFFS DOTY RD | | | | OTTAWA LAKE | MI | 49267-9559 |
| WOODY, WAYNE S | SUMMERS JERRY H P.C. | 500 LINDSAY ST | | | CHATTANOOGA | TN | 37403-3403 |
| WOODY, WILLIAM E | 173 PRESTON ST | | | | ELYRIA | OH | 44035-3929 |
| WOODY, WILLIAM R | 465 HIGH ST | | | | BURLINGTON | NJ | 08016-4514 |
| WOODY, WILLIE J | 3720 RUE FORET APT 255 | | | | FLINT | MI | 48532-2860 |
| WOODY, ZELLA M | 5289 PINE KNOB TRAIL | | | | CLARKSTON | MI | 48346-4131 |
| WOODYARD, CAROLYN | 7211 MEDALLION DR | | | | LANSING | MI | 48917-9601 |
| WOODYARD, DENON R | 1505 WELCH BLVD | | | | FLINT | MI | 48504-7370 |
| WOODYARD, DENON R. | 1505 WELCH BLVD | | | | FLINT | MI | 48504-7370 |
| WOODYARD, EDNA B | 161 GATEWAY BLVD | | | | ELYRIA | OH | 44035-4968 |
| WOODYARD, ELIZABETH Y | 247 GILMER ROAD | | | | LEAVITTSBURG | OH | 44430-9544 |
| WOODYARD, ELIZABETH Y | 247 GILLMER RD | | | | LEAVITTSBURG | OH | 44430-9544 |
| WOODYARD, ETHEL B | 1550 E CLARK APT 506 | | | | YPSILANTI | MI | 48198 |
| WOODYARD, FRED W | 161 GATEWAY BLVD N | | | | ELYRIA | OH | 44035-4968 |
| WOODYARD, GEORGE E | 3171 WARREN RAVENNA RD SW | | | | NEWTON FALLS | OH | 44444-8734 |
| WOODYARD, JACK R | 5314 ROSA CT | | | | SWARTZ CREEK | MI | 48473-8833 |
| WOODYARD, JEROME R | 3274 MARTHAROSE CT | | | | FLINT | MI | 48504-1277 |
| WOODYARD, JEROME RENE | 3274 MARTHAROSE CT | | | | FLINT | MI | 48504-1277 |
| WOODYARD, JIMMY A | 222 S ILLINOIS ST | | | | CHRISMAN | IL | 61924-1404 |
| WOODYARD, JOHN D | 4995 CADWALLADER SONK RD | | | | VIENNA | OH | 44473-9710 |
| WOODYARD, MARY G | 3614 CASSIUS ST | | | | FLINT | MI | 48505-4015 |
| WOODYARD, MARY GEORGE | 3614 CASSIUS ST | | | | FLINT | MI | 48505-4015 |
| WOODYARD, NELLIE | 3900 HAMMERBERG RD | APT 111 | | | FLINT | MI | 48507-6023 |
| WOODYARD, NELLIE | 3900 HAMMERBERG RD APT 111 | | | | FLINT | MI | 48507-6023 |
| WOODYARD, PAULA ANN | 113 COUNTRY PLACE DRIVE APT 106 | | | | CHRISMAN | IL | 61924 |
| WOODYARD, RUTH H | 1443 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9733 |
| WOODYARD, RUTH H | 1443 LAYER ROAD | | | | LEAVITTSBURG | OH | 44430-9733 |
| WOODYARD, THOMAS C | 223 S IOWA ST | | | | CHRISMAN | IL | 61924-1415 |
| WOODYARD, TREVA | PO BOX 246 | | | | NEW HAVEN | KY | 40051-0246 |
| WOODYARD, WILLIS C | 316 E MONROE AVE | | | | CHRISMAN | IL | 61924-1214 |
| WOODZELL, BETTYLOU B | 129 ALASKA STREET | | | | DAYTON | OH | 45404-1940 |
| WOODZELL, BETTYLOU B | 129 ALASKA ST | | | | DAYTON | OH | 45404-1940 |
| WOODZELL, DARLENE R | 406 MORSE AVE | | | | DAYTON | OH | 45420-2318 |
| WOODZELL, MARVIN E | 321 STONEYBROOK DRIVE | | | | DAYTON | OH | 45429-5351 |
| WOODZELL, TRENT H | 2324 RANDY DR | | | | KETTERING | OH | 45440-1916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODZELL, TRENT H | 321 STONEYBROOK DR | | | | DAYTON | OH | 45429 |
| WOODZELL, WILLIAM S | 4417 CROSBY CT | | | | WHITE LAKE | MI | 48386-1108 |
| WOODZELL, WILLIAM SCOTT | 4417 CROSBY CT | | | | WHITE LAKE | MI | 48386-1108 |
| WOOF, STANLEY C | 32430 TECLA DRIVE | | | | WARREN | MI | 48088-1533 |
| WOOF, STANLEY CLINTON | 32430 TECLA DRIVE | | | | WARREN | MI | 48088-1533 |
| WOOFF CLARENCE O (656858) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WOOFF, CLARENCE O | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| WOOFF, CLARENCE O | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| WOOFF, JAMES M | 1013 AYERS AVE | | | | OJAI | CA | 93023-2001 |
| WOOFTER R, MAXINE | 261 FOX RUN | C/O JAMES E WOOFTER | | | CORTLAND | OH | 44410-1177 |
| WOOFTER, DWIGHT L | 3597 US ROUTE 40 E | | | | LEWISBURG | OH | 45338-9565 |
| WOOFTER, DWIGHT L | 3597 E. NATIONAL ROAD | | | | LEWISBURG | OH | 45338-9565 |
| WOOFTER, JAMES A | 1472 LAKEWOOD AVE | | | | LAKEWOOD | OH | 44107 |
| WOOFTER, JR.,ROBERT C | PO BOX 673 | | | | CORTLAND | OH | 44410-0673 |
| WOOFTER, MELVIN C | 23115 HUBER AVE | | | | TORRANCE | CA | 90501-5630 |
| WOOFTER, PAUL M | 92-1244 LEILANI CIRCLE MAKAI | | | | CAPTAIN COOK | HI | 96704 |
| WOOG, ALBERTA L | 32625 GRINSELL | | | | WARREN | MI | 48092-3105 |
| WOOGE, NORMAN L | 3790 PAWNEE RD | | | | OTTAWA | KS | 66067-8462 |
| WOOIL INDUSTRIAL CO LTD | 1243-3 JEONG WANG-DONG | SHIHUNG-CITY KYONGGI-DO | | KOREA SOUTH KOREA | | | |
| WOOIL PRECISION INDUSTRIES CO LTD | 694-1 DOHWA-DONG NAM-GU | INCHEON | | KOREA SOUTH KOREA | | | |
| WOOIL PRECISION INDUSTRIES CO LTD | 694 1 DOWHA DONG NAM GU | | | INCHON KR 402060 KOREA (REP) | | | |
| WOOK KIM MD, PC | 811 OAKWOOD DR STE 105 | | | | ROCHESTER | MI | 48307-1361 |
| WOOL, LORI | 10 N LAKE DR | 10 N LAKE DR, ORCHARD PARK, NY 14127 | | | ORCHARD PARK | NY | 14127 |
| WOOLAM STEVE D | WOOLAM, STEVE D | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| WOOLARD TEDROW, FRANCES J | 487 HIGH ST | | | | MIDDLETOWN | IN | 47356-1423 |
| WOOLARD WILLIAM | 920 W 3RD ST | | | | WASHINGTON | NC | 27889-4708 |
| WOOLARD, ANTHONY H | 4216 LAHRING RD | | | | HOLLY | MI | 48442-9618 |
| WOOLARD, BETTY | 4216 LAHRING RD | | | | HOLLY | MI | 48442-9618 |
| WOOLARD, BETTY | 1533 W RIDGEVIEW DR | | | | LAPEER | MI | 48446-1482 |
| WOOLARD, DAVID R | 5 SUN TREE DR | | | | SAINT PETERS | MO | 63376-3550 |
| WOOLARD, DEBRA C | 4216 LAHRING RD | | | | HOLLY | MI | 48442-9618 |
| WOOLARD, DEBRA CORSON | 4216 LAHRING RD | | | | HOLLY | MI | 48442-9618 |
| WOOLARD, ELIZABETH L | 5351 LIBERTY AVE., S.W. | | | | NEWTON FALLS | OH | 44444-1829 |
| WOOLARD, GRACE E | 8610 TIMBERBRIAR ST | | | | SAN ANTONIO | TX | 78250-4318 |
| WOOLARD, HARRY W | 580 MARTIN DR | | | | XENIA | OH | 45385-1616 |
| WOOLARD, JACK L | 12872 BRONCOS DR | | | | FISHERS | IN | 46037-7805 |
| WOOLARD, JANET M | 2522 WALTON AVE G | | | | FLINT | MI | 48504 |
| WOOLARD, JUNE M | G 4269 COLUMBINE AVE | | | | BURTON | MI | 48529 |
| WOOLARD, KENNETH R | 5351 LIBERTY AVE., S.W. | | | | NEWTON FALLS | OH | 44444-1829 |
| WOOLARD, LEONARD M | 4587 STREETER RD | | | | MANTUA | OH | 44255-9790 |
| WOOLARD, LINDA H | 11624 GRAMES RD | | | | MILAN | MI | 48160-9153 |
| WOOLARD, LINDA HOPKINS | 11624 GRAMES RD | | | | MILAN | MI | 48160-9153 |
| WOOLARD, MARY LOU | 12430 DEER CREEK DR APT 207 | | | | NORTH ROYALTON | OH | 44133-6708 |
| WOOLARD, MYRTLE L | 2805 YALE ST | | | | FLINT | MI | 48503-4637 |
| WOOLARD, STANLEY D | 840 MILL ST | | | | ORTONVILLE | MI | 48462-9762 |
| WOOLARD, TIMOTHY J | 4150 ATHENS AVE | | | | WATERFORD | MI | 48329-2004 |
| WOOLARD, TIMOTHY JAY | 4150 ATHENS AVE | | | | WATERFORD | MI | 48329-2004 |
| WOOLARD, WILLIAM V | 1320 DONOVAN ST | | | | BURTON | MI | 48529-1235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOOLBRIGHT, CHARLES E | 36425 COUNTY ROAD 203 | | | | CAMPBELL | MO | 63933-8177 |
| WOOLBRIGHT, CLIFFORD P | 2467 IVANHOE DR | | | | WEST BLOOMFIELD | MI | 48324-1741 |
| WOOLBRIGHT, CLIFFORD PAUL | 2467 IVANHOE DR | | | | WEST BLOOMFIELD | MI | 48324-1741 |
| WOOLBRIGHT, SHERRY L | 2157 THISTLEWOOD DR | | | | BURTON | MI | 48509-1243 |
| WOOLBRIGHT, ZETTA D | 830 S LEROY ST | | | | FENTON | MI | 48430-2911 |
| WOOLCOCK, JUAN | 2542 KELMAN PL | | | | DACULA | GA | 30019-7099 |
| WOOLCOCK, THOMAS J | 7695 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9152 |
| WOOLDRIDGE ALFRED (459463) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOOLDRIDGE JR, SEYMOUR | 2732 MERRIWAY LN | | | | CINCINNATI | OH | 45231-1628 |
| WOOLDRIDGE MARGARET STACEY | 7144 HUNTER RIDGE CT | | | | SALINE | MI | 48176-9256 |
| WOOLDRIDGE MARILYNE | 708 SOUTH DENTON STREET | | | | GAINESVILLE | TX | 76240-5328 |
| WOOLDRIDGE, ALFRED | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOOLDRIDGE, BARBARA J | 644 KENMORE AVE NE | | | | WARREN | OH | 44483-5524 |
| WOOLDRIDGE, CONN A | 1253 LETHA PETREY RD | | | | WILLIAMSBURG | KY | 40769 |
| WOOLDRIDGE, DAVID L | 5008 N KATHERINE DR | | | | INDIANAPOLIS | IN | 46226-2570 |
| WOOLDRIDGE, DAVID LEE | 5008 N KATHERINE DR | | | | INDIANAPOLIS | IN | 46226-2570 |
| WOOLDRIDGE, DIANA G | 3642 W SUMNER LAKE DR | | | | ANDERSON | IN | 46012-9416 |
| WOOLDRIDGE, DONALD L | 4554 W 180 S | | | | RUSSIAVILLE | IN | 46979-9443 |
| WOOLDRIDGE, FREDDIE M | 251 N 3RD ST APT 116 | | | | LEWISBURG | KY | 42256-9143 |
| WOOLDRIDGE, FREDDIE M | 251 NORTH 3 ST. #116 | | | | LEWISBURG | KY | 42256-9144 |
| WOOLDRIDGE, GERALDINE | 6291 MAYPINE FARM BLVD | | | | HIGHLAND HEIGHTS | OH | 44143 |
| WOOLDRIDGE, JAMES E | 720 GLENWAY DR. | | | | LOGANSPORT | IN | 46947-3813 |
| WOOLDRIDGE, JAMES R | 1940 E KENT RD | | | | KENT | NY | 14477-9765 |
| WOOLDRIDGE, JAMES W | 226 SLEEPY HOLLOW RD | | | | NOTTINGHAM | PA | 19362-9008 |
| WOOLDRIDGE, JERRY L | 2813 E CENTER RD | | | | KOKOMO | IN | 46902-9794 |
| WOOLDRIDGE, JERRY L | 3642 W SUMNER LAKE DR | | | | ANDERSON | IN | 46012-9416 |
| WOOLDRIDGE, JOHN W | 7780 FAWN MEADOW VW | | | | COLORADO SPRINGS | CO | 80919-3894 |
| WOOLDRIDGE, KATIE R | 720 GLENWAY DR. | | | | LOGANSPORT | IN | 46947-3813 |
| WOOLDRIDGE, LARRY J | 610 CURTIS DR | | | | MIAMISBURG | OH | 45342-3008 |
| WOOLDRIDGE, LARRY R | 5938 POWELL DR | | | | INDIANAPOLIS | IN | 46221-3809 |
| WOOLDRIDGE, LASSIE M | 6855 JAMAICA RD. | | | | MIAMISBURG | OH | 45342-1521 |
| WOOLDRIDGE, LEAH A | RR 1 BOX 180 | | | | ANDERSON | IN | 46012 |
| WOOLDRIDGE, PEGGY L | PO BOX 13492 | | | | FLINT | MI | 48501-3492 |
| WOOLDRIDGE, PEGGY LA VERNE | PO BOX 13492 | | | | FLINT | MI | 48501-3492 |
| WOOLDRIDGE, PRICE W | 19246 SEWELL RD | | | | ATHENS | AL | 35614-5714 |
| WOOLDRIDGE, RAY O | 121 S RIDGE RD | | | | TROY | MO | 63379-6345 |
| WOOLDRIDGE, RAY O | 2720 MCAFEE RD | | | | HILLSBORO | OH | 45133-7278 |
| WOOLDRIDGE, RONALD E | 16269 W CUSTER LN | | | | SURPRISE | AZ | 85379-5098 |
| WOOLDRIDGE, THELMA L | C/O DONALD L WOOLDRIDGE | 4554 W CO RD 180 S | | | RUSSIAVILLE | IN | 46979 |
| WOOLEN, ANDREW M | 28650 LATHRUP BLVD | | | | LATHRUP VILLAGE | MI | 48076-2848 |
| WOOLEN, ANNETTE Y | 548 ALMYRA AVE | | | | YOUNGSTOWN | OH | 44511 |
| WOOLEN, EDITH | 227 IRON ST APT 323 | | | | DETROIT | MI | 48207-4449 |
| WOOLEN, ROBERT G | 19461 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-2134 |
| WOOLENSACK, DEBRA H | 111 NICKLAUS DR. | | | | WARREN | OH | 44484-4484 |
| WOOLENSACK, DELMER D | 5346 DAVIS PECK RD. | | | | FARMDALE | OH | 44417-9765 |
| WOOLENSACK, GARY W | 751 CHURCHILL RD | | | | GIRARD | OH | 44420 |
| WOOLENSACK, JEFFERY J | 1105 NORTH RD SE | | | | WARREN | OH | 44484-2704 |
| WOOLENSACK, PAMELA S | 1105 NORTH RD SE | | | | WARREN | OH | 44484-2704 |
| WOOLER, BONNIE B | 3330 TOD AVE NW | | | | WARREN | OH | 44485-1359 |
| WOOLER, JEAN A | 3226 QUENTIN DR | | | | YOUNGSTOWN | OH | 44511-1204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOOLERY, BOB R | 1339 WHITE OAK ST | | | | HARRISONVILLE | MO | 64701-3080 |
| WOOLERY, BRENT T | 465 WHISPERING PINES ST | | | | SPRINGBORO | OH | 45066-9301 |
| WOOLERY, CECIL W | 105 LAKE ST | | | | WISTER | OK | 74966-9597 |
| WOOLERY, CHARLES D | 311 CENTER DR | | | | CONNERSVILLE | IN | 47331 |
| WOOLERY, CLARENCE L | 1841 ONEIDA ST | | | | LEXINGTON | MO | 64067-1735 |
| WOOLERY, DONALD E | 301 W MAIN ST | | | | NEW LEBANON | OH | 45345-1423 |
| WOOLERY, EVA J | 1010 TAYWOOD RD #414 | | | | ENGLEWOOD | OH | 45322-2415 |
| WOOLERY, JOHN A | 3282 SCHEYING RD | | | | LEWISBURG | OH | 45338-9554 |
| WOOLERY, LISA | | | | | | | |
| WOOLERY, LOUIS E | 51330 MARTZ RD | | | | BELLEVILLE | MI | 48111-4287 |
| WOOLERY, MARILYN | 30065 WILDBROOK DR APT 102 | | | | SOUTHFIELD | MI | 48034-1346 |
| WOOLERY, ROBIN K | 1410 PLYMOUTH RIDGE RD | | | | ASHTABULA | OH | 44004-9665 |
| WOOLERY, SUSAN A | 51330 MARTZ RD | | | | BELLEVILLE | MI | 48111-4287 |
| WOOLEVER, ALAN K | 6366 DELLWOOD DR | | | | WATERFORD | MI | 48329-3128 |
| WOOLEVER, DONNA J | 3800 NE 26TH AVE | | | | LIGHTHOUSE PT | FL | 33054-8004 |
| WOOLEVER, DONNA J | 3800 NORTHEAST 26TH AVENUE | | | | LIGHTHOUSE PT | FL | 33064-8004 |
| WOOLEVER, HAROLD D | PO BOX 249 | 5385 N M 65 | | | HALE | MI | 48739-0249 |
| WOOLEVER, MICHAEL G | 2429 FAIR LN | | | | BURTON | MI | 48509-1309 |
| WOOLEVER, PATRICIA A | 598 E 1400 S | | | | KOKOMO | IN | 46901-8847 |
| WOOLEVER, RAYMOND L | G7073 HARVARD ST | | | | MOUNT MORRIS | MI | 48458 |
| WOOLEY BARBARA | WOOLEY, BARBARA | | | | | | |
| WOOLEY, ANNA M | 1806 SMITH LN | | | | ARLINGTON | TX | 76013-6423 |
| WOOLEY, ARTHUR G | 1315 W NORTH AVE | | | | PITTSBURGH | PA | 15233-1937 |
| WOOLEY, BEAUFORT A | 2711 KEMP RD | | | | HENDRIX | OK | 74741-1803 |
| WOOLEY, BEAUFORT A | 2711 KEMP ROAD | | | | HENDRIX | OK | 74741-1803 |
| WOOLEY, BILLIE M | 5312 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7961 |
| WOOLEY, BONNIE S | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| WOOLEY, CLARENCE | 3940 HALEHAVEN DR | | | | PADUCAH | KY | 42001-5228 |
| WOOLEY, DOYLE E | 105 DOGWOOD DR | | | | GEORGETOWN | TX | 78626-4740 |
| WOOLEY, DUSTIN | 217 SHADOW OAKS DR | | | | WEST MONROE | LA | 71291-1907 |
| WOOLEY, DUSTIN P | 217 SHADOW OAKS DR | | | | WEST MONROE | LA | 71291-1907 |
| WOOLEY, HARMON W | 519 BLAIR ST | | | | KINGSLEY | MI | 49649-2503 |
| WOOLEY, JAMES E | 1246 LEFORGE RD APT N5 | | | | YPSILANTI | MI | 48198-3528 |
| WOOLEY, JAMES W | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| WOOLEY, JESSICA | 148 OLDS LANE | | | | MONROE | LA | 71203-9788 |
| WOOLEY, JESSICA A | 148 OLDS LANE | | | | MONROE | LA | 71203-9788 |
| WOOLEY, JOE N | PO BOX 2231 | | | | PINE BLUFF | AR | 71613-2231 |
| WOOLEY, JOHN E | 18305 STRATHMOOR ST | | | | DETROIT | MI | 48235-2585 |
| WOOLEY, JOHN JACOB | NEELY BRIEN & WILSON | PO BOX 708 | 238 NORTH 7TH STREET | | MAYFIELD | KY | 42066-0034 |
| WOOLEY, JOHN JACOB | 9103 STATE ROUTE 339 NORTH | | | | MELBER | KY | 42069-8741 |
| WOOLEY, LARRY J | 122 CRESTVIEW DR | | | | WEST MONROE | LA | 71291-7553 |
| WOOLEY, LARRY JOE | 122 CRESTVIEW DR | | | | WEST MONROE | LA | 71291-7553 |
| WOOLEY, LUCILLE M | 11216 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3131 |
| WOOLEY, MARY | 2614 GLEN ROSE DR | | | | AUBURN HILLS | MI | 48326-1907 |
| WOOLEY, MARY | 2614 GLENROSE ST | | | | AUBURN HILLS | MI | 48326-1907 |
| WOOLEY, MICHAEL J | 152 CLOVER LEAF DR | | | | KEATCHIE | LA | 71046-2572 |
| WOOLEY, MICHAEL JAMES | 152 CLOVER LEAF DR | | | | KEATCHIE | LA | 71046-2572 |
| WOOLEY, MICHAEL S | 148 OLDS LANE | | | | MONROE | LA | 71203-9788 |
| WOOLEY, MICHAEL SHANE | 148 OLDS LANE | | | | MONROE | LA | 71203-9788 |
| WOOLEY, MISTY D | | | | | | | |
| WOOLEY, NELSON L | 7220 IDA TER | | | | WATERFORD | MI | 48329-2832 |
| WOOLEY, ROBERT G | 38500 MAES ST | | | | WESTLAND | MI | 48186-8061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOOLEY, RONALD D | 2629 WINDSOR PL | | | | SANFORD | NC | 27330-9386 |
| WOOLEY, ROY J | 300 FORREST DR | WESTFIELD ESTATES | | | COLUMBIA | TN | 38401-6511 |
| WOOLEY, ROY M | PO BOX 464 | | | | BOYD | TX | 76023-0464 |
| WOOLEY, THERESA | 1307 BALTIMORE | | | | PLEASANT HILL | MO | 64080-1529 |
| WOOLEY, VERNON R | 349 PRIVATE ROAD 5522 | | | | MEXIA | TX | 76667-4870 |
| WOOLEY, WILMA M | 2013 FOX HILL DR APT 4 | | | | GRAND BLANC | MI | 48439-5239 |
| WOOLEY, WILMA M | 2013 FOXHILL DR | APT 4 | | | GRAND BLANC | MI | 48439 |
| WOOLEYHAN, PHILIP P | 6097 REGER DR | | | | LOCKPORT | NY | 14094-6344 |
| WOOLF AIRCRAFT PRODUCTS INC | 6401 COGSWELL ST | | | | ROMULUS | MI | 48174-4039 |
| WOOLF AIRCRAFT PRODUCTS INC | ATTN: DAN WOOLF | 6401 COGSWELL ST | | | ROMULUS | MI | 48174-4039 |
| WOOLF DANIEL (459464) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOOLF JR, CHARLES E | 1980 E CIDER MILL RD | | | | COLUMBIA CITY | IN | 46725-9095 |
| WOOLF JR, FRANK E | 1461 GRANT AVE | | | | LINCOLN PARK | MI | 48146-2054 |
| WOOLF WILMER L (439624) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOOLF, ASHBY M | 11904 SKY WEST DR | | | | AUSTIN | TX | 78758-2248 |
| WOOLF, BARBARA | 6236 WORLINGTON RD | | | | BLOOMFIELD HILLS | MI | 48301-1544 |
| WOOLF, BESSIE M | 9510 EAST SOUTHPORT ROAD | | | | INDIANAPOLIS | IN | 46259-9623 |
| WOOLF, BOBBY D | HC 66 BOX 1107 | | | | DORA | MO | 65637-9601 |
| WOOLF, CAROL M | 5314 KINGS GRAVE RD | | | | VIENNA | OH | 44473-4473 |
| WOOLF, CAROL M | 5314 KING GRAVES RD | | | | VIENNA | OH | 44473-9717 |
| WOOLF, DANIEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOOLF, DAONNE J | | | | | | | |
| WOOLF, DAVID W | 9510 E SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46259-9623 |
| WOOLF, ESTHER | 1461 GRANT | | | | LINCOLN PARK | MI | 48146-2054 |
| WOOLF, ESTHER | 1461 GRANT AVE | | | | LINCOLN PARK | MI | 48146-2054 |
| WOOLF, GREG L | 29658 TOWER RD | | | | SALEM | OH | 44460-9523 |
| WOOLF, JOHN R | 2896 S DOCKSIDE DR | | | | AVON PARK | FL | 33825-6008 |
| WOOLF, MICHAEL D | PO BOX 167 | | | | BALLWIN | MO | 63022-0167 |
| WOOLF, OTTO L | 23251 HARTLEY RD | | | | ALLIANCE | OH | 44601-9014 |
| WOOLF, PATRICIA S | 3683 DEVON DR SE | | | | WARREN | OH | 44484-2627 |
| WOOLF, PATRICIA S | 3683 DEVON DR | | | | SOUTHEAST WARREN | OH | 44484-4484 |
| WOOLF, PAUL W | 5405 DILLON ROAD | | | | HIGH RIDGE | MO | 63049-1739 |
| WOOLF, RICHARD M | 2970 BAZETTA RD | | | | CORTLAND | OH | 44410 |
| WOOLF, ROBERT E | | | | | | | |
| WOOLF, RUSSELL S | 1032 INVERNESS COVE WAY | | | | BIRMINGHAM | AL | 35242-4217 |
| WOOLF, STEVEN | DYER GAROFALO MANN & SCHULTZ | TALBOTT TOWER 131 N LUDLOW STREET | | | DAYTON | OH | 45402 |
| WOOLF, WILMER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOOLFOLK GENEVA | 953 DE PORRES AVE 29E | | | | LEXINGTON | KY | 40511 |
| WOOLFOLK LEROY | WOOLFOLK LEROY | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | LITTLE ROCK | AR | 72201 |
| WOOLFOLK, BONNIE L | 1468 KNIGHTS RIDGE CT | | | | ROCHESTER HLS | MI | 48306-4237 |
| WOOLFOLK, FLOYD M | 1062 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4831 |
| WOOLFOLK, JAMES N | 11426 GREINER ST | | | | DETROIT | MI | 48234-3805 |
| WOOLFOLK, JOSEPH K | 921 WILLIAM HOWARD TAFT RD APT 210 | | | | CINCINNATI | OH | 45206 |
| WOOLFOLK, LEROY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WOOLFOLK, SHEILA | 497 ELYSIAN FIELDS RD APT G6 | | | | NASHVILLE | TN | 37211-4238 |
| WOOLFOLK, WINSTON C | 1256 HELEN ST | | | | INKSTER | MI | 48141-1726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOOLFORD LESLIE | WOOLFORD, LESLIE | 9556 FLOWER ST STE 1 | | | BELLFLOWER | CA | 90706-5786 |
| WOOLFORD, EBONY A | 2919 RUTGER ST | | | | SAINT LOUIS | MO | 63104-1837 |
| WOOLFORD, KENNETH L | 4114 NIAGARA ST | | | | WAYNE | MI | 48184-2259 |
| WOOLFORD, LESLIE A | 9279 RANCHO PARK PL | | | | RANCHO CUCAMONGA | CA | 91730-5677 |
| WOOLFORD, LESLIE ANN | 9279 RANCHO PARK PL | | | | RANCHO CUCAMONGA | CA | 91730-5677 |
| WOOLFORD, RONALD RAY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WOOLFORD, VERA M | 1400 CENTERVILLE HWY | | | | HOHENWALD | TN | 38462-5463 |
| WOOLFORK, EDDIE | 4747 SHERWOOD CIR | | | | CANTON | MI | 48188-2244 |
| WOOLFORK, ELLA | 127 MAPLE ST | | | | RIVER ROUGE | MI | 48218-1612 |
| WOOLFORK, LULA B | 251 RIDDLE RD | | | | CINCINNATI | OH | 45215-1046 |
| WOOLGAR RICHARD C (456105) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WOOLGAR, RICHARD C | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WOOLHISER, THOMAS | 6322 HUMPHREY AVE | | | | FLUSHING | MI | 48433-9006 |
| WOOLIEVER, DENIS L | 4330 WOODHAVEN DR | | | | LANSING | MI | 48917-3531 |
| WOOLIEVER, PAMELA S | 9220 KIER RD | | | | HOLLY | MI | 48442-8843 |
| WOOLIEVER, RICHARD W | 419 BIRDS NEST LN | | | | MASON | MI | 48854-1151 |
| WOOLIVER, JOHN A | 9921 APPLETON | | | | REDFORD | MI | 48239-1464 |
| WOOLL, WILLIAM J | 50195 M-40 N | | | | MARCELLUS | MI | 49067 |
| WOOLLARD, BETH H | 3289 W HOBSON AVE | | | | FLINT | MI | 48504-1470 |
| WOOLLARD, DOROTHY B | 547 NORTH ST | | | | WAYNESVILLE | OH | 45068-8424 |
| WOOLLARD, HERBERT E | 7677 MAD RIVER RD | | | | DAYTON | OH | 45459-3611 |
| WOOLLARD, JEFFREY M | 5010 MUSKINGUM RIVER RD | | | | LOWELL | OH | 45744-7260 |
| WOOLLARD, KENNETH M | 11914 DARRAGH RD | | | | MANCELONA | MI | 49659-8061 |
| WOOLLARD, ROBERT E | 547 NORTH ST | | | | WAYNESVILLE | OH | 45068-8424 |
| WOOLLARD, STEPHEN E | 2241 S LAKEMAN DR | | | | BELLBROOK | OH | 45305-1439 |
| WOOLLARD, WANDA E | 820 W STATE ROUTE 122 | | | | LEBANON | OH | 45036-9615 |
| WOOLLEN MOLZAN & PARTNERS INC | ATTN: KEVIN HUSE | 600 KENTUCKY AVE # 101 | | | INDIANAPOLIS | IN | 46225-1275 |
| WOOLLEN, BRIAN D | 2033 FALLSGROVE WAY | | | | FALLSTON | MD | 21047-1509 |
| WOOLLETT, PATRICIA | 123 MAPLEWOOD LN | | | | SAN ANTONIO | TX | 78216-6724 |
| WOOLLEY BOB | 5631 WEMBLEY CT | | | | CLARKSTON | MI | 48346-3062 |
| WOOLLEY DON & FRANCES | 416 RIGGS CIR | | | | MESQUITE | TX | 75149-5843 |
| WOOLLEY KRISTEN | WOOLLEY, KRISTEN | 2705 SE TALTON AVE | | | VAN COUVER | WA | 98683 |
| WOOLLEY SANDRA M | 2785 VIOLA HEIGHTS DR NE | | | | ROCHESTER | MN | 55906-6957 |
| WOOLLEY, ARLENE P | PO BOX 43 | | | | WINCHESTER CENTER | CT | 06094-0043 |
| WOOLLEY, BARBARA L | 273 CARRIAGE LN APT 202 | | | | CANFIELD | OH | 44406-1508 |
| WOOLLEY, BARBARA L | APT 202 | 273 CARRIAGE LANE | | | CANFIELD | OH | 44406-1508 |
| WOOLLEY, BRIAN E | 280 EAST ST | | | | PITTSFORD | NY | 14534-3235 |
| WOOLLEY, BRYAN W | PO BOX 298 | | | | FARWELL | MI | 48622-0298 |
| WOOLLEY, BURTON L | 314 TERRYVILLE RD | | | | BRISTOL | CT | 06010-4012 |
| WOOLLEY, CAROL A | 314TERRYVILLE ROAD | | | | BRISTOL | CT | 06010 |
| WOOLLEY, CHARLES E | 700 S LOCKE ST | | | | KOKOMO | IN | 46901-5556 |
| WOOLLEY, DIANA | 15700 COLUMBIA HWY | | | | LYNNVILLE | TN | 38472-5226 |
| WOOLLEY, DONALD A | 47 RIVER ISLE | | | | BRADENTON | FL | 34208-9004 |
| WOOLLEY, DONALD G | 714 MANZANO DR | | | | WOLVERINE LAKE | MI | 48390-2029 |
| WOOLLEY, DORIS D | PO BOX 12 | | | | NEW FLORENCE | MO | 63363-0012 |
| WOOLLEY, DORIS D | P.O. BOX 12 | | | | NEW FLORENCE | MO | 63363-0012 |
| WOOLLEY, EMMA MARIE | 9085 SPRING BROOK CIRCLE | | | | DAVISON | MI | 48423-2135 |
| WOOLLEY, ERIC L | 8377 FLEMMING PKWY | | | | GOODRICH | MI | 48438-9043 |
| WOOLLEY, GUY E | 89 JUDD ST | | | | BRISTOL | CT | 06010-4345 |
| WOOLLEY, HENERY J | 1737 DODGEVILLE RD. | | | | ROME | OH | 44085-4085 |
| WOOLLEY, IRENE | 3445 MURPHY ROAD | | | | NEWFANE | NY | 14108-9723 |
| WOOLLEY, JAMES L | 49987 SNOWBIRD CT | | | | SHELBY TWP | MI | 48315-3362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOOLLEY, JAMES M | 6162 QUINELLA WAY | | | | CENTERVILLE | OH | 45459-2422 |
| WOOLLEY, JANICE L | 8377 FLEMMING PKWY | | | | GOODRICH | MI | 48438-9043 |
| WOOLLEY, JOANNE | 714 MANZANO DR | | | | WOLVERINE LAKE | MI | 48390-2029 |
| WOOLLEY, KRISTEN | 2705 SE TALTON AVE | | | | VANCOUVER | WA | 98683-6627 |
| WOOLLEY, LINDA K | 5803 85TH ST | | | | LUBBOCK | TX | 79424-3600 |
| WOOLLEY, LOUIS R | 680 N MAIN ST | | | | POLAND | OH | 44514-1669 |
| WOOLLEY, MONTY R | 3291 S TURNER RD | | | | CANFIELD | OH | 44406-9703 |
| WOOLLEY, PAT M | 222 CLEARVIEW DR | | | | SAN ANTONIO | TX | 78228-1939 |
| WOOLLEY, ROBERT P | 5631 WEMBLEY CT | | | | CLARKSTON | MI | 48346-3062 |
| WOOLLEY, ROBERT W | 5865 MANN DR | | | | LAPEER | MI | 48446-2763 |
| WOOLLEY, STEPHEN C | 62 CORTEZ AVE | | | | RANCHO VIEJO | TX | 78575-9627 |
| WOOLLEY, THOMAS H | 22188 LOCKPORT AVE | | | | PORT CHARLOTTE | FL | 33952-6923 |
| WOOLMAN, DAVID T | 10807 BRANDON RD | | | | EMMETT | MI | 48022-4505 |
| WOOLMAN, JOANN P | 188 FERNANDO ST | | | | MERCEDES | TX | 78570 |
| WOOLMAN, VIRGIL L | 5701 W MARL LAKE RD | | | | ROSCOMMON | MI | 48653-8167 |
| WOOLMAN-CLEMENTS, DEBRA | 1009 ANNANDALE DR | | | | MADISON | MS | 39110-9450 |
| WOOLNER JOHN H JR (439625) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOOLNER, JAMES A | 255 W. STRATHMORE AVE. | | | | PONTIAC | MI | 48340-2778 |
| WOOLNER, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOOLPERT, DIAN P | PO BOX 237 | | | | BELLBROOK | OH | 45305-0237 |
| WOOLPERT, INC. | TOM MOCHTY | 4454 IDEA CENTER BLVD | | | DAYTON | OH | 45430-1500 |
| WOOLRICH, CLIFFORD F | 830 DU TOUR DU LAC ST | | | | VAL DAVID | QC | J0T2N-T2NO |
| WOOLRIDGE JR, JOHN H | 3602 E FALL CREEK PKWY N DR | | | | INDIANAPOLIS | IN | 46205 |
| WOOLRIDGE VAUGHN (448816) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WOOLRIDGE, AARON I | 1306 DONAL DR | | | | FLINT | MI | 48532-2637 |
| WOOLRIDGE, ALONZO R | 4404 JOHN REAGAN ST | | | | MARSHALL | TX | 75672-2524 |
| WOOLRIDGE, CALVINA | 9417 MANCHESTER AVENUE | | | | KANSAS CITY | MO | 64138-4262 |
| WOOLRIDGE, CINDY | | | | | | | |
| WOOLRIDGE, ELCEE | | | | | | | |
| WOOLRIDGE, JEAN C | 9070 RIVERDALE | | | | REDFORD | MI | 48239-1123 |
| WOOLRIDGE, KENDALL | | | | | | | |
| WOOLRIDGE, LEONARD | 729 DAMON ST | | | | FLINT | MI | 48505-3918 |
| WOOLRIDGE, LINDA A | 509 GALESBURG CT | | | | NASHVILLE | TN | 37217-4017 |
| WOOLRIDGE, LINDA ANN | 509 GALESBURG CT | | | | NASHVILLE | TN | 37217-4017 |
| WOOLRIDGE, ODIS | 9417 MANCHESTER AVENUE | | | | KANSAS CITY | MO | 64138-4262 |
| WOOLRIDGE, REBECCA A | 2100 SW 1ST ST | | | | LEES SUMMIT | MO | 64081 |
| WOOLRIDGE, SANDRA E | 6903 PONY TRL | | | | LANSING | MI | 48917 |
| WOOLRIDGE, THOMAS | 509 GALESBURG CT | | | | NASHVILLE | TN | 37217-4017 |
| WOOLRIDGE, VAUGHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WOOLS JR, LOSIE W | 3211 JAY DR | | | | ANDERSON | IN | 46012-1217 |
| WOOLS JR, RICHARD C | 604 N 13TH ST | | | | MIDDLETOWN | IN | 47356-1273 |
| WOOLS, ARCHIE E | 2413 MOUNDS ROAD | | | | ANDERSON | IN | 46016-5852 |
| WOOLS, ARCHIE E | 2413 MOUNDS RD | | | | ANDERSON | IN | 46016-5852 |
| WOOLS, JOYCE D | 6818 FAIRVIEW ST | | | | ANDERSON | IN | 46013-3602 |
| WOOLS, MARION J | 6818 FAIRVIEW ST | | | | ANDERSON | IN | 46013-3602 |
| WOOLS, PAULINE INA | 3503 HAMPTON COURT | | | | NEWCASTLE | IN | 47362-1711 |
| WOOLS, PAULINE INA | 3503 HAMPTON CT | | | | NEW CASTLE | IN | 47362-1711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOOLS, SARELLEN S | 604 N 13TH ST | RR#2 | | | MIDDLETOWN | IN | 47356-1273 |
| WOOLS, VERNON H | 3503 HAMPTON CT | | | | NEW CASTLE | IN | 47362-1711 |
| WOOLSEY, ANGELINE R | 2478 PARKWAY COURT | | | | SHELBY TWP | MI | 48316-5568 |
| WOOLSEY, HARLEY E | PO BOX 959 | | | | WALDO | FL | 32694-0959 |
| WOOLSEY, HOLLIS D | 1411 MOHAWK DR | | | | ARLINGTON | TX | 76012-4336 |
| WOOLSEY, MARC D | 4413 W ROCKPORT RD | | | | JANESVILLE | WI | 53548-8558 |
| WOOLSEY, MARIAN R | 5823 S OZARK EST | | | | OZARK | AR | 72949-2584 |
| WOOLSEY, MARY JEAN | 21401 WIDGEON TER | | | | FT MYERS BCH | FL | 33931-4344 |
| WOOLSEY, RICHARD L | 805 COVENTRY RDG | | | | DANVILLE | IN | 46122-1193 |
| WOOLSEY, THOMAS M | 604 CLOVER LN | | | | KISSIMMEE | FL | 34746-4906 |
| WOOLSEY, TOMMY M | PO BOX 9197 | | | | AMARILLO | TX | 79105-9197 |
| WOOLSEY, WILSON P | 10712 COUNTY ROAD 2060 | | | | ROLLA | MO | 65401-7924 |
| WOOLSLAYER, DAVID G | PO BOX 549 | | | | VERDI | NV | 89439-0549 |
| WOOLSLAYER, PHILIP G | 260 BITTERSWEET RD | | | | KNOX | PA | 16232-3108 |
| WOOLSON, BETTE L | PO BOX 432 | | | | PULASKI | NY | 13142-0432 |
| WOOLSON, CLINTON A | PO BOX 432 | | | | PULASKI | NY | 13142-0432 |
| WOOLSON, DANE M | 4953 N JEFFERSON ST | | | | PULASKI | NY | 13142 |
| WOOLSON, GARY W | 13 RAINBOW PARK | | | | RANSOMVILLE | NY | 14131-9546 |
| WOOLSON, JAMES D | 175 WHEELER ST | | | | TONAWANDA | NY | 14150-3835 |
| WOOLSON, NANCY J | 7152 W SOMERSET RD | | | | APPLETON | NY | 14008-9681 |
| WOOLSON, NANCY J | 7152 WEST SOMERSET ROAD | | | | APPLETON | NY | 14008-9681 |
| WOOLSON, RICHARD E | 1985 RIDGE RD | | | | LEWISTON | NY | 14092-9756 |
| WOOLSON, ROBERT | 3999 ANDREWS RD | | | | RANSOMVILLE | NY | 14131-9539 |
| WOOLSON, RUBY | 15 PRICE DR | | | | PULASKI | NY | 13142-4113 |
| WOOLSON, VERONICA V | 7298 CALLE CONIFERA | | | | CARLSBAD | CA | 92009-8699 |
| WOOLSON, VERONICA V. | 5703 DUDDINGSTON DRIVE | | | | DUBLIN | OH | 43017-9678 |
| WOOLSTON, DALE L | 18185 BALDWIN RD | | | | CHESANING | MI | 48616-9530 |
| WOOLSTON, DORIS C | 1195 JOHNSARBOR DR W | | | | ROCHESTER | NY | 14620-3624 |
| WOOLSTON, TERRENCE R | 39 NANCYCREST LN | | | | WEST SENECA | NY | 14224-3831 |
| WOOLUM, BARBARA A | 650 STURBRIDGE DR | | | | MEDINA | OH | 44256-4332 |
| WOOLUM, DIANA G | 44421 BEVERLY RD | | | | BELLEVILLE | MI | 48111-1123 |
| WOOLUM, GERALD T | 13112 COMMONWEALTH ST | | | | SOUTHGATE | MI | 48195-1263 |
| WOOLUM, HENRY P | 7855 WILLIS RD | | | | BROWN CITY | MI | 48416-9394 |
| WOOLUM, JACK | 424 ERNIE LU AVE | | | | ANDERSON | IN | 46013-3639 |
| WOOLUM, JACK D. | 424 ERNIE LU AVE | | | | ANDERSON | IN | 46013-3639 |
| WOOLUM, JESSIE M | 508 TORLAGE DR | | | | DAYTON | OH | 45431-2204 |
| WOOLUM, JON A | 5549 CHATEAU WAY | | | | FAIRFIELD | OH | 45014-3215 |
| WOOLUM, JON ALLEN | 5549 CHATEAU WAY | | | | FAIRFIELD | OH | 45014-3215 |
| WOOLUM, JUDITH D | 3189 WINDMILL DR | | | | BEAVERCREEK | OH | 45432-2554 |
| WOOLUM, KENNETH | PO BOX 340204 | | | | BEAVERCREEK | OH | 45434-0204 |
| WOOLUM, KENNETH | P. O. BOX 340204 | | | | BEAVERCREEK | OH | 45434-0204 |
| WOOLUM, MARY S | 7807 IRVINGTON AVE | | | | DAYTON | OH | 45415-2315 |
| WOOLUM, MICHAEL E | 1000 SOMERSET AVENUE | | | | DAYTON | OH | 45431-1038 |
| WOOLUM, MICHAEL W | 8103 CRAPO ST | | | | SWARTZ CREEK | MI | 48473-1314 |
| WOOLUM, NORMAN R | 132 COUNTY ROAD 312 | | | | FLORENCE | AL | 35634-6244 |
| WOOLUM, PEGGY J | 446 W BIG RICHLAND RD | | | | WAVERLY | TN | 37185 |
| WOOLUM, RANDY G | 23189 WAGONWHEEL DR | | | | BROWNSTOWN TWP | MI | 48183-1160 |
| WOOLUM, ROSIE B | 125 COUNTY ROAD 5051 # A | | | | BOONEVILLE | MS | 38829-8416 |
| WOOLUM, SHIRLEY J | 132 COUNTY ROAD 312 | | | | FLORENCE | AL | 35634-6244 |
| WOOLUM, STEVEN P | 5799 BAYSIDE DR | | | | DAYTON | OH | 45431-2282 |
| WOOLUM, STEVEN PATRICK | 5799 BAYSIDE DR | | | | DAYTON | OH | 45431-2282 |
| WOOLUM, TERRY W | 6262 COTTON TAIL LN | | | | MORRISTOWN | TN | 37814-1304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOOLUM, THOMAS | 5035 MOBILE DR | | | | FLINT | MI | 48507-3839 |
| WOOLUM, WILLIAM D | 44421 BEVERLY RD | | | | BELLEVILLE | MI | 48111-1123 |
| WOOLUM,STEVEN PATRICK | 5799 BAYSIDE DR | | | | DAYTON | OH | 45431-2282 |
| WOOLUMS, RAYMOND K | 512 S HOLT RD | | | | INDIANAPOLIS | IN | 46241-1520 |
| WOOLUMS, THOMAS J | 1624 SHERWOOD DR | | | | ANDERSON | IN | 46012-2830 |
| WOOLVERTON OLDSMOBILE GMC TRUCK INC | 402 OFFICE PLZ STE B | | | | TALLAHASSEE | FL | 32301-8303 |
| WOOLVERTON, EDWIN J | 11156 W 64TH PL | | | | ARVADA | CO | 80004-2700 |
| WOOLVERTON, VALERIA | 35800 E MICHIGAN AVE APT 805 | | | | WAYNE | MI | 48184-1647 |
| WOOLVERTON, VERA J | HC 64 BOX 500 | | | | ROMNEY | WV | 26757-9602 |
| WOOLWEAVER, SANDRA A. | 825 LONE RISE DR W | | | | MARYSVILLE | OH | 43040-8327 |
| WOOLWINE JR., CARL W | 119 URBAN AVE | | | | SISTERSVILLE | WV | 26175-1633 |
| WOOLWINE, BASIL J | 512 MAXINE DR | | | | DAVISON | MI | 48423-1061 |
| WOOLWINE, DAVID L | 3978 S BLUE ISLAND RD | | | | KINGMAN | IN | 47952-8320 |
| WOOLWINE, FREDA MARIE | 4199 BROWN RD UNIT A | | | | VASSAR | MI | 48768-9214 |
| WOOLWINE, FREDA MARIE | 4199 BROWN RD | UNIT A | | | VASSAR | MI | 48768 |
| WOOLWINE, HAZEL | RR 1 BOX 103 | | | | MATOAKA | WV | 24736-9713 |
| WOOLWINE, PENNY S | ROUTE 2 | | | | KINGMAN | IN | 47952 |
| WOOLWINE, PENNY S | RR 2 | | | | KINGMAN | IN | 47952 |
| WOOLWORTH, JAMES H | 4718 OAK RD | | | | VASSAR | MI | 48768-9547 |
| WOOLWORTH, JAY D | 6440 WILLARD RD | | | | BIRCH RUN | MI | 48415-8517 |
| WOOLWORTH, JUANITA K | 9420 CLIO RD | | | | CLIO | MI | 48420-8562 |
| WOOLWORTH, JUANITA K | 9420 N CLIO RD | | | | CLIO | MI | 48420-8562 |
| WOOLWORTH, KEITH P | 8752 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9414 |
| WOOLWORTH, KEITH PHILIP | 8752 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9414 |
| WOOLWORTH, KORINNE D | PO BOX 1294 | | | | FLINT | MI | 48501-1294 |
| WOOLWORTH, MARTHA E | 8752 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9414 |
| WOOLWORTH, PATRICIA L | 4141 IMOGENE ST NE | | | | COMSTOCK PARK | MI | 49321-9118 |
| WOOLWORTH, PATRICIA M | 3406 FLYNN RD | | | | ROSE CITY | MI | 48654-9750 |
| WOOLWORTH, RONALD A | 2363 CHRISTNER ST | | | | BURTON | MI | 48519-1007 |
| WOOLWORTH, RONALD ALLAN | 2363 CHRISTNER ST | | | | BURTON | MI | 48519-1007 |
| WOOLWORTH, SUE A | 6440 WILLARD RD | | | | BIRCH RUN | MI | 48415-8517 |
| WOOMER DORIS (656859) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WOOMER STANFORD L (460280) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| WOOMER, DARTNUL | 7 ANDOVER ST | | | | PHILLIPSBURG | NJ | 08865 |
| WOOMER, DONALD R | 309 VERDANT ST | | | | CANFIELD | OH | 44406-1134 |
| WOON, WENDY | 1790 NANTUCKET CIR APT 272 | | | | SANTA CLARA | CA | 95054-3827 |
| WOOSLEY CHIROPRACTIC | 913 CONFERENCE DR STE 104 | | | | GOODLETTSVILLE | TN | 37072-1991 |
| WOOSLEY JR, JACK H | 473 VICTORIA LN | | | | ROMEO | MI | 48065-4826 |
| WOOSLEY, ARLINE | PO BOX 405 | | | | COMSTOCK PARK | MI | 49321-0405 |
| WOOSLEY, DONNA R | 507 CALUMET LN | | | | DAYTON | OH | 45427-1915 |
| WOOSLEY, DONNA R | 507 CALUMET LANE | | | | DAYTON | OH | 45427-1915 |
| WOOSLEY, JAMES E | 90 FERNWALD DR | | | | DAYTON | OH | 45440-3417 |
| WOOSLEY, JAMES EARL | 90 FERNWALD DR | | | | DAYTON | OH | 45440-3417 |
| WOOSLEY, LEON | 10051 LAKE RD | | | | OTISVILLE | MI | 48463-9714 |
| WOOSLEY, LORI J | 400 MATAWAN AVE APT 145 | | | | CLIFFWOOD | NJ | 07721 |
| WOOSLEY, LYNN M | 15681 W CARMEN DR | | | | SURPRISE | AZ | 85374 |
| WOOSLEY, THOMAS H | 216 E LANE CIR | | | | LAGRANGE | GA | 30240-2101 |
| WOOSNAM, LARRY G | 1135 MANOR CT | | | | ANDERSON | IN | 46016-5643 |
| WOOST, BARBARA | 120 RIVER SHORES RD | | | | GREEN CV SPGS FL | FL | 32043-6512 |
| WOOST, BRYON H | 18850 STATE ROUTE 62 | | | | BELOIT | OH | 44609-9540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOOSTER MOTOR WAYS INC | PO BOX 19 | | | | WOOSTER | OH | 44691-0019 |
| WOOSTER, ALICE C. | 2855 FARMBROOK TRL | | | | OXFORD | MI | 48370-2311 |
| WOOSTER, BARBARA | 4294 PINE TREE TRL | | | | BLOOMFIELD HILLS | MI | 48302-1853 |
| WOOSTER, BETTY J | 4220 S. LAPEER RD | | | | METAMORA | MI | 48455 |
| WOOSTER, BETTY J | 4169 S OAK ST | | | | METAMORA | MI | 48455-9240 |
| WOOSTER, BETTY J | 4220 S LAPEER RD | | | | METAMORA | MI | 48455-8979 |
| WOOSTER, BRYAN L | 5846 SOUTHWOOD ST | | | | NORTH BRANCH | MI | 48461-9797 |
| WOOSTER, CARROLL D | 507 COTTAGE PINES SW | | | | WARREN | OH | 44481-9673 |
| WOOSTER, DANNY L | 5846 SOUTHWOOD ST | | | | NORTH BRANCH | MI | 48461-9797 |
| WOOSTER, DAVID F | 1616 E ORANDGEWOOD CT | | | | AVON PARK | FL | 33825-8312 |
| WOOSTER, DOUGLAS G | 6570 HILL RD | | | | SODUS | NY | 14551-9746 |
| WOOSTER, EUGENE L | 8780 E WEST BRANCH RD | | | | SAINT HELEN | MI | 48656-8545 |
| WOOSTER, GARY N | 17270 SANDY LANE BOX 188 | | | | BARRYTON | MI | 49305 |
| WOOSTER, HARRY F | 2855 FARMBROOK TRL | | | | OXFORD | MI | 48370-2311 |
| WOOSTER, JAMES E | 15553 DAVIS DR | | | | ADDISON | MI | 49220-9338 |
| WOOSTER, JAMES EUGENE | 15553 DAVIS DR | | | | ADDISON | MI | 49220-9338 |
| WOOSTER, RUSSELL L | 2010 MAPLEWOOD AVE | | | | FLINT | MI | 48506-4421 |
| WOOSTER, SAMUEL E | 4220 S LAPEER RD | | | | METAMORA | MI | 48455-8979 |
| WOOSTER, SHORLEY R | 4302 WESTERN RD LOT 25 | | | | FLINT | MI | 48506 |
| WOOSTER, SPENCER L | 187 S LAKE DR | | | | COLUMBIAVILLE | MI | 48421-9714 |
| WOOTAN, MICHAEL F | 800 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-6448 |
| WOOTEN CARL W (494348) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| WOOTEN DAISY L | WOOTEN, DAISY L | 1714 SAINT PAUL ST | | | BALTIMORE | MD | 21202-2818 |
| WOOTEN DAVIDA | WOOTEN, DAVIDA | 3500 N CAUSEWAY BLVD STE 185 | | | METAIRIE | LA | 70002-3559 |
| WOOTEN JAMES | 8354 HALLET ST | | | | LENEXA | KS | 66215-6040 |
| WOOTEN JAMES | 1298 PROFESSIONAL DR | | | | MYRTLE BEACH | SC | 29577-5758 |
| WOOTEN JEROME | WOOTEN, JEROME | | | | | | |
| WOOTEN JR, ROBERT L | 18502 FERNCLIFFE AVE | | | | CLEVELAND | OH | 44135-3930 |
| WOOTEN JR, THURMAN E | 16460 BOWMAN STREET | | | | ROSEVILLE | MI | 48066-3719 |
| WOOTEN KIMBERLY | DEPENDANT CARE MANAGEMENT INC | | | | | | |
| WOOTEN KIMBERLY | WOOTEN, KIMBERLY | | | | | | |
| WOOTEN KRISTIE | WOTTEN, KRISTIE | 101 MULBERRY STREET EAST PO BOX 457 | | | HAMPTON | SC | 29924 |
| WOOTEN LLOYD | 44000 BUNHAM CT | | | | CLINTON TOWNSHIP | MI | 48038 |
| WOOTEN SR, JERRY D | 2134 FALLEN TIMBER DR | | | | SANDUSKY | OH | 44870-5153 |
| WOOTEN THOMAS I (430098) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WOOTEN TRANSPORT CO INC | PO BOX 731 | | | | HAZLEHURST | GA | 31539-0731 |
| WOOTEN'S MOVING & DELIVERY | ATTN: EDWARD WOOTEN | 1512 W 14TH ST | | | MUNCIE | IN | 47302-2913 |
| WOOTEN, AARON H | 1331 WOODBRIDGE ST | | | | FLINT | MI | 48504-3400 |
| WOOTEN, ANNA S | 1320 SUGAR MAPLE DR | | | | GREENVILLE | OH | 45331-2721 |
| WOOTEN, BEVERLEY J | 810 S BALLENGER HWY APT 22 | | | | FLINT | MI | 48532-3812 |
| WOOTEN, BLAIR G | 512 NOEL AVE | | | | MANCHESTER | TN | 37355-1821 |
| WOOTEN, BLAIR GILBERT | 512 NOEL AVE | | | | MANCHESTER | TN | 37355 |
| WOOTEN, BOBBY J | 17 WISDOM RD | | | | WESTPOINT | TN | 38486-5119 |
| WOOTEN, BRADLEY C | 2130 S DELAWARE ST | | | | INDIANAPOLIS | IN | 46225-1904 |
| WOOTEN, BRIAN E | 172 ASH ST | | | | EUGENE | OR | 97402-4210 |
| WOOTEN, BRIAN E | 172 NORTH ASH | | | | EUGENE | OR | 97402-4210 |
| WOOTEN, CARL H | 1320 SUGAR MAPLE DR | | | | GREENVILLE | OH | 45331-2721 |
| WOOTEN, CARL W | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOOTEN, CEPHIES O | 605 E. WAGONER AVE | | | | FLINT | MI | 48505 |
| WOOTEN, CHERI L | 3137 SW 96TH ST | | | | OKLAHOMA CITY | OK | 73159-6504 |
| WOOTEN, CHRISTIE A | 3704 SUMMER LN | | | | BAYTOWN | TX | 77521-2613 |
| WOOTEN, CHRISTOPHER L | 17560 ROXBURY AVE | | | | SOUTHFIELD | MI | 48075-4235 |
| WOOTEN, COLLEEN D | 1309 CORY DR | | | | GLEN BURNIE | MD | 21061-4101 |
| WOOTEN, CONNIE J | 1037 E 700 S | | | | PERU | IN | 46970-7824 |
| WOOTEN, CYNTHIA L | 232 PARK AVE | | | | CORTLAND | OH | 44410-1047 |
| WOOTEN, CYNTHIA L. | 232 PARK AVE | | | | CORTLAND | OH | 44410-1047 |
| WOOTEN, DAISY L | 4730 WRENWOOD AVE | | | | BALTIMORE | MD | 21212-4639 |
| WOOTEN, DAMEON D | | | | | | | |
| WOOTEN, DAVID ALLEN | 8242 SW 47TH RD | | | | GAINESVILLE | FL | 32608-4479 |
| WOOTEN, DAVIDA | 409 BAYOU RD | | | | BELLE CHASSE | LA | 70037-3136 |
| WOOTEN, DENNIS M | 12247 STATE ROUTE 55 | | | | SAINT PARIS | OH | 43072-9645 |
| WOOTEN, DEPHRA J | 454 SYCAMORE LN | | | | HAINES CITY | FL | 33844-8933 |
| WOOTEN, DERRICK E | 2701 N 47TH TER | | | | KANSAS CITY | KS | 66104-2312 |
| WOOTEN, DIANE M | 302 JACK PEARSON RD | | | | LOUISVILLE | MS | 39339-7000 |
| WOOTEN, DOLORES M | 3303 LINDEN ROAD | | | | ROCKY RIVER | OH | 44116-4171 |
| WOOTEN, DOROTHY M | 571 NEWARK AVE APT G5 | | | | ELIZABETH | NJ | 07208-3332 |
| WOOTEN, DORSEY A | 2796 DOGWOOD CT | | | | FAIRBORN | OH | 45324-2224 |
| WOOTEN, DORSEY A | 2796 DOGWOOD CIRCLE | | | | FAIRBORN | OH | 45324-2224 |
| WOOTEN, DOYLE W | PO BOX 383 | | | | ESTILL SPRINGS | TN | 37330-0383 |
| WOOTEN, EDDIE L | PO BOX 297 | | | | BUFFALO | NY | 14215-0297 |
| WOOTEN, EDNA | 4012 W WHITE RD | | | | MUNCIE | IN | 47302-8982 |
| WOOTEN, EDNA | 4012 W WHITE ROAD | | | | MUNCIE | IN | 47302-8982 |
| WOOTEN, ELBERT | 549 S 22ND ST | | | | SAGINAW | MI | 48601-1540 |
| WOOTEN, ERNEST L | 1034 BOHLAND AVE | | | | BELLWOOD | IL | 60104-2345 |
| WOOTEN, FODA M | 398 STABLERS CHURCH | ROAD | | | PARKTON | MD | 21120-9186 |
| WOOTEN, FREDERICK J | 17560 ROXBURY AVE | | | | SOUTHFIELD | MI | 48075-4235 |
| WOOTEN, GEORGE H | 1110 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2179 |
| WOOTEN, GWAIN | 2625 BRYAN | | | | DALLAS | TX | 75204 |
| WOOTEN, HUEY M | 1021 E 193RD PL | | | | GLENWOOD | IL | 60425-2130 |
| WOOTEN, IRMA J | 6261 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4943 |
| WOOTEN, JACQUELINE M | | | | | | | |
| WOOTEN, JAMES K | 249 INGERSOLL ST | | | | ALBION | NY | 14411-1028 |
| WOOTEN, JAMES M | 8939 NE 52ND ST | | | | SPENCER | OK | 73084-1401 |
| WOOTEN, JAMES O | G4186 CORUNNA RD | | | | FLINT | MI | 48532-4314 |
| WOOTEN, JAMES R | 1076 HILLTOP COMMONS BLVD | | | | NEW WHITELAND | IN | 46184-9224 |
| WOOTEN, JIMMY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WOOTEN, JOHN W | 11381 DALRYMPLE ST | | | | DETROIT | MI | 48204-1771 |
| WOOTEN, JOHNNIE M | PO BOX 344 | | | | SAGINAW | MI | 48606-0344 |
| WOOTEN, JOSEPH | 7412 SUDBROOK RD | | | | BALTIMORE | MD | 21208-5845 |
| WOOTEN, JUDY | 210 E HARRISON ST | | | | MARTINSVILLE | IN | 46151 |
| WOOTEN, JUNIOR | 619 S KEELER AVE | | | | CHICAGO | IL | 60624-3559 |
| WOOTEN, KATHLEEN C | 3617 CROSS CREEK RD | | | | EDMOND | OK | 73003-3511 |
| WOOTEN, KENNETH R | 2123 CALLENDER RD NE | | | | BROOKHAVEN | MS | 39601-9542 |
| WOOTEN, LILLIAN M | 15 MANCHESTER ST | | | | MONROEVILLE | OH | 44847-9455 |
| WOOTEN, LINDSAY J | 31594 STRICKER RD | | | | WARREN | MI | 48088-2991 |
| WOOTEN, LLOYD M | 44000 DUNHAM CT. | | | | CLINTON TWNS | MI | 48038-1520 |
| WOOTEN, MARGARET P | # 304 | 13075 EVENING CREEK DR SOUTH | | | SAN DIEGO | CA | 92128-8101 |
| WOOTEN, MARY A | 6070 BELMONT CT | | | | GRAND BLANC | MI | 48439-8679 |
| WOOTEN, MILDRED A | PO BOX 307 | | | | WHITTAKER | MI | 48190-0307 |
| WOOTEN, MILDRED A | P O BOX 307 | | | | WHITTAKER | MI | 48190-0307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOOTEN, MILDRED S | 1201 AZALEA CV | | | | OXFORD | MS | 38655-8165 |
| WOOTEN, MYRON | 8226 SCOTTS LEVEL RD | | | | PIKESVILLE | MD | 21208-2231 |
| WOOTEN, PAUL T | 12381 HILL RD | | | | GOODRICH | MI | 48438-9076 |
| WOOTEN, PHYLLIS | 308 DALE DR | | | | ALABASTER | AL | 35007-7545 |
| WOOTEN, RANDY G | 628 N FAIRVIEW AVE | | | | LANSING | MI | 48912-3116 |
| WOOTEN, RANDY G | 628 NORTH FAIRVIEW AVENUE | | | | LANSING | MI | 48912-3116 |
| WOOTEN, RICHARD G | 2317 MOUNT HOPE RD | | | | OKEMOS | MI | 48864-2505 |
| WOOTEN, RICHARD J | 6242 PORTER AVE | | | | EAST LANSING | MI | 48823-6202 |
| WOOTEN, ROBERT C | 1428 COOLIDGE RD | | | | EAST LANSING | MI | 48823 |
| WOOTEN, ROBIN L | 3600 E LILAC LN | | | | MUNCIE | IN | 47302-5734 |
| WOOTEN, RONALD D | 2670 LITTLE HURRICANE RD | | | | MARTINSVILLE | IN | 46151-8580 |
| WOOTEN, ROY W | 708 N DICK AVE | | | | HAMILTON | OH | 45013-4618 |
| WOOTEN, RUTH D | 4662 POLK ST | | | | DEARBORN HEIGHTS | MI | 48125-2940 |
| WOOTEN, RUTH D | 4662 POLK | | | | DEARBORN HEIGHTS | MI | 48125-2940 |
| WOOTEN, RUTHETTA | APT 189 | 3660 RUE FORET | | | FLINT | MI | 48532-2852 |
| WOOTEN, SAMMIE L | 3628 WESTCHESTER DRIVE | | | | JACKSON | MS | 39213-5542 |
| WOOTEN, SAMMIE L | 5000 RIDGE WOOD ROAD | APT 1801 | | | JACKSON | MS | 39211-9211 |
| WOOTEN, SHAWNDA | 409 BROTHERS DR | | | | ATTALLA | AL | 35954-6944 |
| WOOTEN, STEVE O | 300 LANEY CT | | | | MCDONOUGH | GA | 30252 |
| WOOTEN, TAMMY K | 1331 WOODBRIDGE ST | | | | FLINT | MI | 48504-3400 |
| WOOTEN, TED L | 27212 JOAN ST | | | | TAYLOR | MI | 48180-1071 |
| WOOTEN, TERRY L | PO BOX 97 | | | | SPENCER | OK | 73084-0097 |
| WOOTEN, THOMAS E | 2950 COUNTY ROAD 11 | | | | FLORENCE | AL | 35633-4921 |
| WOOTEN, THOMAS I | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WOOTEN, THOMAS R | 1312 W NORTH DR | | | | MARION | IN | 46952-1832 |
| WOOTEN, TRACEY L | 8373 TIMBER WALK CT | | | | HUBER HEIGHTS | OH | 45424-1902 |
| WOOTEN, TUTTLE D | 398 STABLERS CHURCH RD | | | | PARKTON | MD | 21120-9186 |
| WOOTEN, UNIOR | 2849 W WARREN BLVD | | | | CHICAGO | IL | 60612-1919 |
| WOOTEN, VIVIAN M | PO BOX 18451 | | | | CLEVELAND HEIGHTS | OH | 44118-0451 |
| WOOTEN, VIVIAN M | P.O. BOX 18451 | | | | CLEVELAND HEIGHTS | OH | 44118-0451 |
| WOOTEN, WILLIAM C | 4316 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837-8190 |
| WOOTEN, WILLIAM F | 2300 WHALEN ST | | | | HAMTRAMCK | MI | 48212-2960 |
| WOOTEN, WILLIE B | 435 GLENAPPLE DR | | | | NEW CARLISLE | OH | 45344-2842 |
| WOOTEN, YLEAN | 17560 ROXBURY AVE | | | | SOUTHFIELD | MI | 48075-4235 |
| WOOTEN,WILLIE B | 435 GLENAPPLE DR | | | | NEW CARLISLE | OH | 45344-2842 |
| WOOTER, BILL | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| WOOTERS DANIEL | WOOTERS, DANIEL | 20209 W PEOTONE RD | | | WILMINGTON | IL | 60481 |
| WOOTERS, DANIEL | 20209 W PEOTONE RD | | | | WILMINGTON | IL | 60481-9460 |
| WOOTERS, KENNETH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WOOTERS, KENNETH R | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WOOTON DAVID | 17145 TULIP POPLAR RD | | | | BEAVERDAM | VA | 23015-1754 |
| WOOTON, BARBARA A | 27 CARRIAGE LANE | | | | ATCO | NJ | 08004 |
| WOOTON, BETTY J | 296 VAGABOND DR | | | | PORT ORANGE | FL | 32127-7733 |
| WOOTON, BEVERLY A | 74 NORTHFIELD DR | | | | BERGEN | NY | 14416-9579 |
| WOOTON, EDWARD | 9904 TUCKAHOE CT | | | | MURFREESBORO | TN | 37129-7840 |
| WOOTON, EVERETT T | 8399 E MAIN ST | | | | ALEXANDRIA | KY | 41001-1289 |
| WOOTON, ROBERT E | 3919 SOUTH ASHLEAF LANE | | | | BEAVER CREEK | OH | 45440-5440 |
| WOOTON, ROY F | 2071 SOMERVILLE W ELKTON RD | | | | SOMERVILLE | OH | 45064-9636 |
| WOOTON, VERDENE M | 1406 AUGUSTINE COURT | | | | THOMPSON STN | TN | 37179-2303 |
| WOOTON, WILLIAM L | 510 ROWE RD | | | | MILFORD | MI | 48380-2517 |
| WOOTTEN BILLY | 30 MEADOW RIDGE VW | | | | ORMOND BEACH | FL | 32174-2408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOOTTEN, CHERYL D | 31986 BUCKHAVEN CT | | | | SALISBURY | MD | 21804-1458 |
| WOOTTEN, MALCOLM | 3605 SYRACUSE ST | | | | DEARBORN | MI | 48124-3321 |
| WOOTTON MIKE | 48 SANDLEWOOD DR | | | | BRANDON | MS | 39042-2323 |
| WOOTTON, CATHERINE E | JOHN J. ROSSI, ROSSI COX KIKER & INDERWISH PC | 12203 E 2ND AVE | | | AURORA | CO | 80011-8302 |
| WOOTTON, FRANK | 8824 BIRKHILL DR | | | | STERLING HTS | MI | 48314-2501 |
| WOOTTON, KINGSLEY P | 22040 RED LAUREL LN | | | | ESTERO | FL | 33928-2959 |
| WOOTTON, MAUDELINE | 2203 EUCALYPTUS AVE | | | | ESCONDIDO | CA | 92029-5549 |
| WOOTTON, NORMAN EUGENE | | | | | | | |
| WOOTTON, THERESA L | 1699 WILDWOOD TRL | | | | SALINE | MI | 48176-1655 |
| WOOTTON, THERESA LEE | 22040 RED LAUREL LN | | | | ESTERO | FL | 33928-2959 |
| WOOYOUNG MIRROR SYSTEM | 1260-1 JEONGWANT DONG | SIHEUNG CITY GYEONGGI DO | | KOREA SOUTH KOREA | | | |
| WOOYOUNG MIRROR SYSTEM CO LTD | 1260-1 JEONGWANG-DONG | | | SIHEUNG-SI GYEONGGI-DO 429 450 KOREA (REP) | | | |
| WOPAT JR, MARVIN J | 35 W MAPLE LN | | | | MILTON | WI | 53563-1643 |
| WOPAT, EVELYN C | 35 W MAPLE LN | | | | MILTON | WI | 53563-1643 |
| WOPAT, MATTHEW M | 2922 AUTUMN LN | | | | JANESVILLE | WI | 53546-4351 |
| WOPATA, JOHN R | 7819 N KANSAS AVE | | | | KANSAS CITY | MO | 64119-4527 |
| WOPATA, MATTHEW J | 7819 N KANSAS AVE | | | | KANSAS CITY | MO | 64119-4527 |
| WOPINSKY, THOMAS L | 14302 MORAVIAN MANOR CIR | | | | STERLING HEIGHTS | MI | 48312-5797 |
| WOPINSKY, WILLIAM J | 26537 HASS ST | | | | DEARBORN HTS | MI | 48127-3929 |
| WOR WIC TECH COMMUNITY COLLEGEOFFICE OF COMMUN AND CONT EDUC | 1410 S SALISBURY BLVD | | | | SALISBURY | MD | 21801 |
| WORBOYS, BOBBI | 1944 GEORGE AVENUE | | | | PERU | IN | 46970-8716 |
| WORBOYS, JOHNATHON | 1944 GEORGE AVENUE | | | | PERU | IN | 46970-8716 |
| WORBOYS, UNKNOWN | | | | | | | |
| WORBY, DANA G | 627 FOREST LAKE DR | | | | LAKELAND | FL | 33809-3732 |
| WORBY, RICHARD D | 153 TREASE RD | | | | MANSFIELD | OH | 44904-9313 |
| WORCESTER COUNTY | PO BOX 248 | | | | SNOW HILL | MD | 21863-0248 |
| WORCESTER COUNTY | 1 W MARKET ST RM 1202 | | | | SNOW HILL | MD | 21863-1212 |
| WORCESTER POLYTECHNIC INST | INTEGRATIVE MATL DESIGN CTR | 100 INSTITUTE RD | WASHBURN BLDG - WB 244 | | WORCESTER | MA | 01609-2247 |
| WORCESTER POLYTECHNIC INSTITUT | 100 INSTITUTE RD | | | | WORCESTER | MA | 01609-2247 |
| WORCESTER POLYTECHNIC INSTITUTE | METAL PROCESSING INSTITUTE | 100 INSTITUTE RD | | | WORCESTER | MA | 01609-2247 |
| WORCESTER POLYTECHNIC INSTITUTE | ACCOUNTING | | | | WORCESTER | MA | 01609 |
| WORCESTER POLYTECHNIC INSTITUTE | | | | | | | |
| WORCESTER STATE COLLEGE | 486 CHANDLER ST | | | | WORCESTER | MA | 01602-2861 |
| WORCESTER, CAROL A | 11396 EATON WAY | | | | WESTMINSTER | CO | 80020-6821 |
| WORCESTER, DANNY E | 6280 OLIVE AVE | | | | N RIDGEVILLE | OH | 44039-1838 |
| WORCESTER, JEFFREY A | 12061 LOVERS LANE RD | | | | SPENCER | OH | 44275-9547 |
| WORCESTER, LOREN E | 331 N MAIN ST | | | | SPENCER | OH | 44275-9760 |
| WORCHESTER COUNTY ROADS | | 5764 WORCESTER HWY | | | SNOW HILL | MD | 21863 |
| WORCZAK, THOMAS F | 5124 SHUNPIKE RD | | | | LOCKPORT | NY | 14094-9715 |
| WORD ALIVE BIBLE TRAINING CTR | 2628 LEAH CIR | | | | COLUMBIA | TN | 38401-6214 |
| WORD DOC TRANSLATIONS | 10006 CROSS CREEK BLVD STE 404 | | | | TAMPA | FL | 33647 |
| WORD GOD CHURCH | 3001 LAKEHURST ST | | | | MORAINE | OH | 45439-1408 |
| WORD HOUSE | 6571 FLEMING CREEK DR | | | | ANN ARBOR | MI | 48105-9508 |
| WORD OF FAITH BIBLE TRAINING SCHOOL | 2635 NOLENSVILLE PIKE | | | | NASHVILLE | TN | 37211-2216 |
| WORD PICTURES INC | 24752 FORTERRA DR | | | | WARREN | MI | 48089-4375 |
| WORD PICTURES INC | 24435 FORTERRA DR | | | | WARREN | MI | 48089-4379 |
| WORD TECH INC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WORD TECH INC | 5625 FOXRIDGE DR | | | | MISSION | KS | 66202-4522 |
| WORD, BEVERLEY ANN | 4303 KINGS LN | | | | BURTON | MI | 48529-1138 |
| WORD, BEVERLEY ANN | 4303 KINGS LANE | | | | BURTON | MI | 48529-1138 |
| WORD, BRENDA A | 3592 E 294 S | | | | KOKOMO | IN | 46902-9512 |
| WORD, BRETT F | 230 OLD RACETRACK RD | | | | PARKESBURG | PA | 19365-9552 |
| WORD, CAREY | 7254 S SACRAMENTO AVE | | | | CHICAGO | IL | 60629-3019 |
| WORD, CLYDE D | 350 LAURENT LN | | | | WHITE LAKE | MI | 48383-2636 |
| WORD, EARL J | 9 MONTICELLO BLVD | | | | NEW CASTLE | DE | 19720-3403 |
| WORD, EMMA | 10252 CONTINENTAL DRIVE | | | | TAYLOR | MI | 48180-3109 |
| WORD, EMOGENE F | 3682 CR 405D | | | | LAKE PANASOFFKEE | FL | 33538-4228 |
| WORD, FREDDY K | 100 TERRELL DR | | | | ROCKBRIDGE BATHS | VA | 24473-2311 |
| WORD, JIMMIE L | 10252 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3109 |
| WORD, JOE W | 19184 ARDMORE ST | | | | DETROIT | MI | 48235-1701 |
| WORD, LEE E | 20379 WHATLEY RD | | | | OKOLONA | MS | 38860-9405 |
| WORD, LINDA | 3119 MIDDLEFORD DR | | | | COOKEVILLE | TN | 38506-6164 |
| WORD, NICK J | 18156 GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-1944 |
| WORD, RANDLE R | 13926 MINOR HILL HWY | | | | MINOR HILL | TN | 38473 |
| WORD, SHANIKA R | 2156 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2640 |
| WORD-TECH INC. | 5625 FOXRIDGE DR | | | | MISSION | KS | 66202-4522 |
| WORDA JARRETT | 7513 S LANGLEY AVE | | | | CHICAGO | IL | 60619-2224 |
| WORDDOC TRANSLATIONS | 13506 SUMMERPORT VILLAGE PKWY #201 | | | | WINDERMERE | FL | 34786 |
| WORDELL, DAVID A | 2951 MCKEOWN RD | | | | HASTINGS | MI | 49058 |
| WORDELMAN, VICKI L | 7010 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-9486 |
| WORDEN JR, RAYMOND B | 44 MYRICK ST | | | | WHITE LAKE | MI | 48386-2442 |
| WORDEN SR, HARLAN B | 82 55TH ST | | | | GRAND JUNCTION | MI | 49056-8105 |
| WORDEN, ANTOINETTE | 12640 HOLLY RD. APT. B110 | | | | GRAND BLANC | MI | 48439-1855 |
| WORDEN, ANTOINETTE | 12640 HOLLY RD APT B110 | | | | GRAND BLANC | MI | 48439-1855 |
| WORDEN, BARBARA J | 4846 GENESEE RD | | | | LAPEER | MI | 48446 |
| WORDEN, BEVERLY | 9180 LOCUST ST | | | | FOSTORIA | MI | 48435-9742 |
| WORDEN, BRIAN C | 1151 QUEENER LN | | | | PRINCETON | ID | 83857 |
| WORDEN, CAROL A | 10792 BENNETT ST SE | | | | LOWELL | MI | 49331-9444 |
| WORDEN, CAROL J | 12495 CHURCH ST | | | | BIRCH RUN | MI | 48415-9289 |
| WORDEN, CHARLES E | 4806 COTTAGE RD | | | | LOCKPORT | NY | 14094-1602 |
| WORDEN, CONNIE S. | 708 N LINN ST  2 | | | | BAY CITY | MI | 48706-4804 |
| WORDEN, CONNIE S. | 708 N LINN ST 2 | | | | BAY CITY | MI | 48706-4804 |
| WORDEN, DAVID A | 7954 CAMPBELL AVENUE | | | | HALE | MI | 48739-8746 |
| WORDEN, DAVID W | 9315 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1811 |
| WORDEN, DENNIS M | 2459 MAPLELAWN DR | | | | BURTON | MI | 48519-1337 |
| WORDEN, DENNIS MICHAEL | 2459 MAPLELAWN DR | | | | BURTON | MI | 48519-1337 |
| WORDEN, DONALD W | 205 W CHARLOTTE DR | | | | OKLAHOMA CITY | OK | 73139-8705 |
| WORDEN, DOROTHY | 2527 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9251 |
| WORDEN, DOUGLAS E | 6311 KLAM RD | | | | OTTER LAKE | MI | 48464-9763 |
| WORDEN, DOUGLAS L | 10410 TABBERT RD R1 BX 78 | | | | RIGA | MI | 49276 |
| WORDEN, ELLA M | 4595 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9396 |
| WORDEN, ERIC P | 10360 E TOWNLINE RD | | | | FRANKENMUTH | MI | 48734-9518 |
| WORDEN, ERVIN J | 10044 DIXIE HWY | | | | HOLLY | MI | 48442-9307 |
| WORDEN, EVELYN A | 2288 CHAPIN ST | | | | GRAND BLANC | MI | 48439-4206 |
| WORDEN, FLORENCE S | C/O DAVID CHADWICK | LEGAL SERV FOR ELDERLY | 295 MAIN ST #821 | | BUFFALO | NY | 14203 |
| WORDEN, GERALD L | 6363 MOCKINGBIRD LN | | | | CLARKSTON | MI | 48346-3042 |
| WORDEN, HAROLD L | 1221 S WHITE RD | | | | CEDARVILLE | MI | 49719-9432 |
| WORDEN, JACQULIN J | 44 MYRICK ST | | | | WHITE LAKE | MI | 48386-2442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WORDEN, JOHN W | 7427 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9487 |
| WORDEN, JOHN WAYNE | 7427 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9487 |
| WORDEN, JOSEPH J | 25691 FREDA DR APT O | | | | ELKHART | IN | 46514-5440 |
| WORDEN, JUDITH E | 816 EDISON RD | | | | SAGINAW | MI | 48604-1117 |
| WORDEN, LESTER JAMES | 1500 SOUTHLAND PKWY APT 16 | | | | MARION | OH | 43302 |
| WORDEN, LESTER JAMES | APT 16 | 1500 SOUTHLAND PARKWAY | | | MARION | OH | 43302-7453 |
| WORDEN, LYNDA | 1451 GLENMAR AVE | | | | MT. CARMEL | TN | 37645-3026 |
| WORDEN, MACK W | 2112 PINNACLE CIR S | | | | PALM HARBOR | FL | 34684-1761 |
| WORDEN, MARIE A | 9843 PENNSYLVANIA AVE | | | | BONITA SPRINGS | FL | 34135-4665 |
| WORDEN, MARY A | 11210 NORTH VANDECAR ROAD | | | | FARWELL | MI | 48622 |
| WORDEN, MARY A | 11210 N VANDECAR RD | | | | FARWELL | MI | 48622-9202 |
| WORDEN, MARY H | 310 N NORTHWOOD DR | | | | BRANCH | MI | 49402-9625 |
| WORDEN, NANCY J | 1975 OSAUKIE RD | | | | OWOSSO | MI | 48867-1541 |
| WORDEN, NANCY J | 1975 OSAUKIE DR | | | | OWOSSO | MI | 48867-1541 |
| WORDEN, NANCY K | 398 S BUELL DR | | | | FORT MYERS | FL | 33905 |
| WORDEN, NORMAN | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10035-5000 |
| WORDEN, PATRICIA M | 8801 W SCHAFFNER RD | | | | JANESVILLE | WI | 53548-8407 |
| WORDEN, RAYMOND M | 96 S PEARL ST | | | | HAGERSTOWN | IN | 47346-1515 |
| WORDEN, RAYMOND MARCUS | 96 S PEARL ST | | | | HAGERSTOWN | IN | 47346-1515 |
| WORDEN, ROBERT E | 4367 OLMSTEAD RD | | | | IONIA | MI | 48846-8709 |
| WORDEN, RONALD H | 12772 MAPLE RD | | | | BIRCH RUN | MI | 48415-8442 |
| WORDEN, RONNI D | 6158 NW EAST DEVILLE CIR | | | | PORT ST LUCIE | FL | 34986-3727 |
| WORDEN, RUSSELL F | 1475 S AINGER RD | | | | CHARLOTTE | MI | 48813-9540 |
| WORDEN, SCOTT J | 4114 SUNNY LN | | | | BAY CITY | MI | 48706-2437 |
| WORDEN, SHELLY K | PO BOX 373 | | | | KENNETT | MO | 63857-0373 |
| WORDEN, SHERRY M | 6152 LINDSEY RD | | | | DELTON | MI | 49046-8768 |
| WORDEN, SHIELA | 1268 COLORADO ROAD | | | | WILLIAMBURG | KS | 66095-8030 |
| WORDEN, STEVEN C | 1077 CHRISTINE DR | | | | LAPEER | MI | 48446-4213 |
| WORDEN, STEVEN CRAIG | 1077 CHRISTINE DR | | | | LAPEER | MI | 48446-4213 |
| WORDEN, STEVEN M | 816 EDISON RD | | | | SAGINAW | MI | 48604-1117 |
| WORDEN, THOMAS R | 1405 N BARD RD | | | | GLADWIN | MI | 48624-9693 |
| WORDEN, TONY | 703 ARROWHEAD | | | | CHARLOTTE | MI | 48813-8436 |
| WORDEN, TRENT M | 8160 CRESTON DR | | | | FREELAND | MI | 48623-8730 |
| WORDEN, VERA M | 4416 LOUELLA | | | | WATERFORD | MI | 48329-4026 |
| WORDEN, VERA M | 4416 LOUELLA DR | | | | WATERFORD | MI | 48329-4026 |
| WORDEN, WARREN C | 1321 GARFIELD AVE | | | | BAY CITY | MI | 48708-7833 |
| WORDEN, ZELINA M | 807 SOCIETY CT | | | | WOODSTOCK | GA | 30188-2471 |
| WORDEN-MARTIN BUICK-PONTIAC-GMC TRU | 100 CARRIAGE CENTER CT | | | | CHAMPAIGN | IL | 61820-7201 |
| WORDEN-MARTIN BUICK-PONTIAC-GMC TRUCK, INC. | 100 CARRIAGE CENTER CT | | | | CHAMPAIGN | IL | 61820-7201 |
| WORDEN-MARTIN, INC. | CHARLES SHAPLAND | 100 CARRIAGE CENTER CT | | | CHAMPAIGN | IL | 61820-7201 |
| WORDIE DILLARD JR | 5780 BALFOUR RD | | | | DETROIT | MI | 48224-3109 |
| WORDLAW JR, GERALD W | 9261 MINOCK ST | | | | DETROIT | MI | 48228-1759 |
| WORDLAW, JEN'E | 4124 SUPREMES DRIVE | | | | DETROIT | MI | 48201-1529 |
| WORDLAW, WILLIE H | PO BOX 604 | | | | SAGINAW | MI | 48606-0604 |
| WORDLOW MARGARET LEE | WORDLOW MARGARET LEE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | LITTLE ROCK | AR | 72201 |
| WORDLOW, MARGARET L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WORDON, MERTON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WORDSMITHS | PO BOX 21382 | | | | DETROIT | MI | 48221-0382 |
| WOREK, JOAN H | 6 SHENANDOAH PLACE | | | | COLUMBUS | NJ | 08022-2338 |
| WOREK, KEVIN E | 4134 S BROAD ST APT D6 | | | | YARDVILLE | NJ | 08620-2007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOREK, MARY B | 113 WINDING WAY | | | | YARDVILLE | NJ | 08620-2607 |
| WOREK, PHILLIP M | 798 PRESTON DRIVE | | | | WAYNESVILLE | OH | 45068-5068 |
| WOREK, PHILLIP M | 798 PRESTON DR | | | | WAYNESVILLE | OH | 45068-9767 |
| WOREL, BARBARA | 4810 HOBSON AVENUE | | | | WATERFORD | MI | 48328-2144 |
| WORENE KEMP | 13614 NORTHLAWN ST | | | | DETROIT | MI | 48238-2486 |
| WORGES, IRENE M | 5074 BELSAY RD | | | | GRAND BLANC | MI | 48439-9104 |
| WORGISS, RAMONA | 8740 LENNON RD | | | | CORUNNA | MI | 48817-9576 |
| WORGUL, WILLIAM J | 2015 WELLESLEY DR | | | | LANSING | MI | 48911-1604 |
| WORK COMP BOARD OF INDIANA | 402 W WASHINGTON ST RM W196 | | | | INDIANAPOLIS | IN | 46204-2745 |
| WORK FIT HEALTHCARE SERVICES | 115 NEW LONDON TPKE | | | | GLASTONBURY | CT | 06033-2044 |
| WORK IN PROGRESS ERGONOMICS | 151 HILLCREST AVE | | | HAMILTON CANADA ON L8P 2X3 CANADA | | | |
| WORK IN PROGRESS ERGONOMICS CO | 151 HILLCREST AVE | | | HAMILTON ON L8P 2X3 CANADA | | | |
| WORK IN/SCARSDALE | 700 POST RD | | | | SCARSDALE | NY | 10583-5013 |
| WORK KARE OF WILLIS KNIGHTON | 2724 GREENWOOD RD | | | | SHREVEPORT | LA | 71109-4635 |
| WORK LOSS DATA INSTITUTE | 169 SAXONY RD STE 101 | | | | ENCINITAS | CA | 92024-6779 |
| WORK LOSS DATA INSTITUTE LLC | 169 SAXONY RD STE 101 | | | | ENCINITAS | CA | 92024-6779 |
| WORK N GEAR | PO BOX 798040 | | | | SAINT LOUIS | MO | 63179-8000 |
| WORK SITE HEALTHCARE SERVICE | RACHEL JOHNSON | 4401 GATEWAY BLVD | | | SPRINGFILED | OH | |
| WORK SKILLS CORP | PO BOX 570 | 100 SUMMIT ST | | | BRIGHTON | MI | 48116-0570 |
| WORK SKILLS CORP | 2625 TYLER RD | | | | YPSILANTI | MI | 48198-6183 |
| WORK SKILLS CORP | 100 SUMMIT ST | | | | BRIGHTON | MI | 48116-2465 |
| WORK SKILLS CORPORAT | 100 SUMMIT ST | | | | BRIGHTON | MI | 48116-2465 |
| WORK WEAR CORPORATION OF CANADA | | | | | | | |
| WORK WEAR STORE | 1708 N MICHIGAN AVE | | | | SAGINAW | MI | 48602-5343 |
| WORK, CHARLES M | 9604 GLENACRE | | | | DALLAS | TX | 75243-8002 |
| WORK, JEAN N | 3809 S. 2215 EAST ST. | | | | SALT LAKE CITY | UT | 84109 |
| WORK, JODY, | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| WORK, LINDA L | 3674 MORGANTOWN RD | LINDA WORK ESTATE C/O JOY BUSH | | | FRANKLIN | KY | 42134-6560 |
| WORK, RONALD E | 8691 CHERRINGTON LN | | | | ELK GROVE | CA | 95624-9619 |
| WORK, WAYNE E | 725 S ALTON WAY UNIT 9A | | | | DENVER | CO | 80247-1868 |
| WORK-COMP MANAGEMENT SERVICES INC | 817 WOODMERE DR | | | | LAFAYETTE | IN | 47905-5604 |
| WORK-LIFE BALANCE INSTITUTE FOR WOMEN INC | PO BOX 8608 | | | | FORT LAUDERDALE | FL | 33310-8608 |
| WORKBLADES INC | 21535 GROESBECK HWY | | | | WARREN | MI | 48089-4921 |
| WORKDERS COMPENSATIO | 16027 ARROW HWY STE B | | | | IRWINDALE | CA | 91706-2064 |
| WORKER'S WORLD | 5920 2ND AVE | | | | DETROIT | MI | 48202-3402 |
| WORKERS CHOICE HEALTH SERVICES | 3976 NORTHHAMPTON DR | | | | POWELL | OH | 43065-8443 |
| WORKERS COMPENSATION AGENCY | ATTN: JACK NOLISH | 3026 W GRAND BLVD | | | DETROIT | MI | 48202-6021 |
| WORKERS COMPENSATION AGENCY | 301 FORREST BUILDING | 2728 CENTERVIEW DRIVE | | | TALLAHASSEE | FL | 32399-0680 |
| WORKERS COMPENSATION AGENCY | CAPITAL PLACE | 21 OAK STREET, FOURTH FLOOR | | | HARTFORD | CT | 06106 |
| WORKERS COMPENSATION AGENCY | INDUSTRIAL RELATIONS BUILDING | 649 MONROE STREET | | | MONTGOMERY | AL | 36131-0001 |
| WORKERS COMPENSATION AGENCY | 324 S SPRING ST | | | | LITTLE ROCK | AR | 72201-2408 |
| WORKERS COMPENSATION AGENCY | 1515 CLAY STREET, 17TH FLOOR | | | | OAKLAND | CA | 94612 |
| WORKERS COMPENSATION AGENCY | 800 WEST WASHINGTON | | | | PHOENIX | AZ | 85007 |
| WORKERS COMPENSATION AGENCY | 633 17TH ST STE 400 | | | | DENVER | CO | 80202-3610 |
| WORKERS COMPENSATION AGENCY | LABOR & INDUSTRIES BUILDING | PO BOX 44001 | | | OLYMPIA | WA | 98504-4001 |
| WORKERS COMPENSATION AGENCY | 1612 COLUMBIA MARION STREET | | | | COLUMBIA | SC | 29201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WORKERS COMPENSATION AGENCY | ROOM C100 | 201 EAST WASHINGTON AVE | | | MADISON | WI | 53703 |
| WORKERS COMPENSATION AGENCY | 1171 S CAMERON ST STE 324 | | | | HARRISBURG | PA | 17104-2510 |
| WORKERS COMPENSATION AGENCY | 30 W SPRING ST | | | | COLUMBUS | OH | 43215-2264 |
| WORKERS COMPENSATION AGENCY | DOBBS BUILDING, 6TH FLOOR | 430 NORTH SALISBURY STREET | | | RALEIGH | NC | 27603 |
| WORKERS COMPENSATION AGENCY | 1428 LAKELAND DR | | | | JACKSON | MS | 39216-4718 |
| WORKERS COMPENSATION AGENCY | 3315 W TRUMAN BLVD RM 131 | | | | JEFFERSON CITY | MO | 65109-6805 |
| WORKERS COMPENSATION AGENCY | 443 LAFAYETTE RD N | | | | SAINT PAUL | MN | 55155-4300 |
| WORKERS COMPENSATION AGENCY | 100 W RANDOLPH ST STE 8-200 | | | | CHICAGO | IL | 60601-3227 |
| WORKERS COMPENSATION AGENCY | 710 JAMES ROBERTSON PARKWAY GATEWAY PLZ FL 2 | | | | NASHVILLE | TN | 37243-0001 |
| WORKERS COMPENSATION AGENCY | 270 PEACHTREE STREET, NW | | | | ATLANTA | GA | 30303 |
| WORKERS COMPENSATION AGENCY | 10 EAST BALTIMORE STREET | | | | BALTIMORE | MD | 21202 |
| WORKERS COMPENSATION AGENCY | SALT LAKE CITY OFFICE | 392 EAST 6400 SOUTH | | | MURRAY | UT | 84107 |
| WORKERS COMPENSATION AGENCY | 1000 DMV DR | | | | RICHMOND | VA | 23220-2036 |
| WORKERS COMPENSATION AGENCY | 600 WASHINGTON ST FL 7 | | | | BOSTON | MA | 02111-1730 |
| WORKERS COMPENSATION AGENCY | 1047 US 127 SOUTH, SUITE 4 | | | | FRANKFORT | KY | 40601 |
| WORKERS COMPENSATION AGENCY | 800 SW JACKSON ST STE 600 | | | | TOPEKA | KS | 66612-1216 |
| WORKERS COMPENSATION AGENCY | 402 W WASHINGTON ST RM W196 | GOVERNMENT CENTER SOUTH | | | INDIANAPOLIS | IN | 46204-2745 |
| WORKERS COMPENSATION AGENCY | DENVER N DAVISON COURT BUILDING | 1915 NORTH STILES | | | OKLAHOMA CITY | OK | 73105 |
| WORKERS COMPENSATION AGENCY | 1000 E GRAND AVE | | | | DES MOINES | IA | 50319-1007 |
| WORKERS COMPENSATION AGENCY | PO BOX 30016 | | | | LANSING | MI | 48909-7516 |
| WORKERS COMPENSATION AGENCY | 7551 METRO CENTER DR STE 100 | | | | AUSTIN | TX | 78744-1645 |
| WORKERS COMPENSATION BOARD HEALTH PROVIDER ADMINISTRATION | 100 BROADWAY-MENANDS | | | | ALBANY | NY | 12241-0001 |
| WORKERS COMPENSATION BOARD NYS | PENALTY COLLECTION UNIT | 20 PARK ST., ROOM 313 | | | ALBANY | NY | 12207 |
| WORKERS COMPENSATION BOARD OF INDIANA | 402 W WASHINGTON ST RM W196 | | | | INDIANAPOLIS | IN | 46204-2745 |
| WORKERS COMPENSATION COURT OF OKLAHOMA | KEVIN BLANEY PC | PO BOX 657 | | | OKLAHOMA CITY | OK | 73101-0657 |
| WORKERS COMPENSATION DIVISION | PO BOX 11285 | | | | CHARLESTON | WV | 25339-1285 |
| WORKERS DEFENSE LEAGUE INC | ATTN JON BLOOM EXECUTIVE DIR | 275 STEVENTH AVENUE 23RD FLOOR | | | NEW YORK | NY | 10001 |
| WORKERS DISABILITY CMPNSTN | 28 N SAGINAW ST # 1310 | | | | PONTIAC | MI | 48342-2146 |
| WORKERS' COMPENSATION BOARD | 1 PORTLAND ST. | P.O. BOX 160 | | SAINT JOHN NB E2L 3X9 CANADA | | | |
| WORKERS' COMPENSATION BOARD - ALBERTA | STATION M | P.O. BOX 2542 | | CALGARY AB T2P 5E7 CANADA | | | |
| WORKERS' COMPENSATION BOARD - B.C. | ASSESSMENT RECEIVABLE | P.O. BOX 9600 | | VANCOUVER BC V6B 5J5 CANADA | | | |
| WORKERS' COMPENSATION BOARD - MANITOBA | 5TH-175 HARGRAVE ST | ASSESSMENT BRANCH | | WINNIPEG MB R3C 3R8 CANADA | | | |
| WORKERS' COMPENSATION COURT OF OKLAHOMA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1915 NORTH STILES | | | OKLAHOMA CITY | OK | 73105 |
| WORKEY KASSAYE | 115 CHARLES LN | | | | PONTIAC | MI | 48341-2928 |
| WORKFLOW ONE | 24800 DENSO DR STE 140 | | | | SOUTHFIELD | MI | 48033-7448 |
| WORKFLOWONE | PO BOX 1397 | | | | DAYTON | OH | 45401-1397 |
| WORKFORCE DEVELOPMENT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1000 E GRAND AVE | | | DES MOINES | IA | 50319-1007 |
| WORKFORCE DEVELOPMENT | 1000 E GRAND AVE | | | | DES MOINES | IA | 50319-1007 |
| WORKFORCE SAFETY & INSURANCE | 1600 E CENTURY AVE STE 1 | | | | BISMARCK | ND | 58503-0649 |
| WORKHORSE CUSTOM CHASSIS | PO BOX 110 | 922 S ST RD 32 | | | UNION CITY | IN | 47390-0110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WORKHORSE CUSTOM CHASSIS | MCGLINCHEY STAFFORD PLLC | 643 MAGAZINE ST | | | NEW ORLEANS | LA | 70130-3405 |
| WORKHORSE CUSTOM CHASSIS INC | MERCADO & SOTO | PO BOX | | | SAN JUAN | PR | 00902 |
| WORKHORSE CUSTOM CHASSIS LLC | 600 CENTRAL AVE., SUITE 229 | | | | HIGHLAND PARK | IL | 60035 |
| WORKHORSE CUSTOM CHASSIS LLC | PHILLIPS SPALLAS & ANGSTADT LLP | 3 EMBARCADERO CTR | STE 550 | | SAN FRANCISCO | CA | 94111-4048 |
| WORKHORSE CUSTOM CHASSIS LLC | HERRICK & HART SC | PO BOX 167 | | | EAU CLAIRE | WI | 54702-0167 |
| WORKHORSE CUSTOM CHASSIS LLC | C/O HORWOOD MARCUS & BERK CHARTERED | ATTN: KEITH H. BERK, ESQ. | 180 N LA SALLE ST STE 3700 | | CHICAGO | IL | 60601-2809 |
| WORKHORSE CUSTOM CHASSIS, LLC | 600 CENTRAL AVE STE 220 | | | | HIGHLAND PARK | IL | 60035-3256 |
| WORKHORSE CUSTOM CHASSIS, LLC | ATTN: KEITH H. BERK, ESQ. | 180 N LA SALLE ST STE 3700 | C/O HORWOOD MARCUS & BERK CHARTERED | | CHICAGO | IL | 60601-2809 |
| WORKHORSE CUSTOM CHASSIS, LLC | ATTN: PRESIDENT | 350 W DEERFIELD RD | | | UNION CITY | IN | 47390-1039 |
| WORKHORSE SALES CORP | 940 S STATE ROUTE 32 | | | | UNION CITY | IN | 47390 |
| WORKING CONCEPTS INC | PO BOX 1092 | | | | BORING | OR | 97009-1092 |
| WORKING ENV/DEARBORN | 10200 FORD RD | | | | DEARBORN | MI | 48126-3333 |
| WORKING ENVIRONMENTS | 3846 PETER ST | ADD CHNG LTR MW 8/6/02 | | WINDSOR CANADA ON N9V 3R3 CANADA | | | |
| WORKING ENVIRONMENTS INC | 10200 FORD RD | | | | DEARBORN | MI | 48126-3333 |
| WORKING JACKIE L | PO BOX 255 | | | | MORSE | LA | 70559-0255 |
| WORKING MOTHER MEDIA INC | 2 PARK AVE | FL 10 | | | NEW YORK | NY | 10016-5604 |
| WORKING RX | PO BOX 536709 | | | | ATLANTA | GA | 30353-6709 |
| WORKING RX | PO BOX 281238 | | | | ATLANTA | GA | 30384-1238 |
| WORKING, DORIS MAE | 636 W 250 S | | | | WABASH | IN | 46992-9106 |
| WORKING, JACKIE L | PO BOX 255 | | | | MORSE | LA | 70559-0255 |
| WORKING, LISA M | PO BOX 43 | | | | YODER | IN | 46798-0043 |
| WORKING, LISA MARIE | PO BOX 43 | | | | YODER | IN | 46798-0043 |
| WORKING, ROBERT R | 5162 E 975 S | | | | LA FONTAINE | IN | 46940-9138 |
| WORKINGER, CAROL J | 5370 COLOMBIA | | | | CLARKSTON | MI | 48346-3117 |
| WORKINGER, CAROL J | 5370 COLUMBIA | | | | CLARKSTON | MI | 48346-3117 |
| WORKINGER, HERMAN D | 810 E HALL ST | | | | GREENTOWN | IN | 46936-1544 |
| WORKLEY, CAROLE A | 8208 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1516 |
| WORKMAN (SLOAN), SUSAN A | 8225 ZENITH AVE S | | | | BLOOMINGTON | MN | 55431-1056 |
| WORKMAN AUTOMOTIVE | 15000 BOLSA CHICA ST | | | | HUNTINGTON BEACH | CA | 92649 |
| WORKMAN BILLY (492227) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WORKMAN DARRELL | 13190 LOCUST CT | | | | MORRISON | IL | 61270-9659 |
| WORKMAN HAROLD | PO BOX 215 | | | | GLENWOOD | NC | 28737-0215 |
| WORKMAN I I I, HARVEY M | 528 WARREN AVE | | | | FLUSHING | MI | 48433-1462 |
| WORKMAN III, HARVEY MERTON | 528 WARREN AVE | | | | FLUSHING | MI | 48433-1462 |
| WORKMAN III, ROBERT J | 2624 ORBIT DR | | | | LAKE ORION | MI | 48360-1970 |
| WORKMAN JR, ARTHUR | 109 KENSINGTON AVE | | | | BUFFALO | NY | 14214-2701 |
| WORKMAN JR, DORSEY L | 21 BOUNTY LN | | | | CAMDEN | TN | 38320-7151 |
| WORKMAN JR, RAYMOND C | 304 EAST ASH, BOX 56 | | | | CONTINENTAL | OH | 45831 |
| WORKMAN JR, ROBERT J | 9928 TIOGA TRL | | | | PINCKNEY | MI | 48169-8185 |
| WORKMAN LARRY | WORKMAN, LARRY | | | | | | |
| WORKMAN MALISSA | WORKMAN, BRAD | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3816 |
| WORKMAN MALISSA | WORKMAN, MALISSA | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3816 |
| WORKMAN PONT-CADILLAC-BUICK-GMC | 5TH & E STS | | | | RUPERT | ID | 83350 |
| WORKMAN PONTIAC CADILLAC BUICK GMC TRUCK | 5TH & E STS | | | | RUPERT | ID | 83350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WORKMAN PONTIAC CADILLAC BUICK GMC, | 5TH & E STS | | | | RUPERT | ID | |
| WORKMAN PONTIAC CADILLAC BUICK GMC, INC. | 5TH & E STS | | | | RUPERT | ID | 83350 |
| WORKMAN PONTIAC CADILLAC BUICK GMC, INC. | JOHN WORKMAN | 5TH & E STS | | | RUPERT | ID | 83350 |
| WORKMAN ROBERT (ESTATE OF) (491371) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WORKMAN ROBERT A (400395) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WORKMAN ROBERT L. (483949) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| WORKMAN SR, WENDELL L | 213 GOODHUE ST | | | | OWOSSO | MI | 48867-2321 |
| WORKMAN, BARBARA A | 2102 COBBLESTONE DR | | | | KOKOMO | IN | 46902-5864 |
| WORKMAN, BETTY J | 422 WATERFORD LN | | | | AVON | IN | 46123-8775 |
| WORKMAN, BETTY J | 21 BOUNTY LN | | | | CAMDEN | TN | 38320-7151 |
| WORKMAN, BEULAH | 3674 FIELD CREST DRIVE | | | | BOWLING GREEN | KY | 42104-7580 |
| WORKMAN, BEULAH | 3674 FIELDCREST DR | | | | BOWLING GREEN | KY | 42104-7580 |
| WORKMAN, BEVERLY H | 1183 MEADOW FINCH DR | | | | WINTER GARDEN | FL | 34787-4227 |
| WORKMAN, BILLY | | | | | | | |
| WORKMAN, BILLY R | 18240 WOOSTER RD | | | | HOWARD | OH | 43028-9668 |
| WORKMAN, BLAINE J | 608 PRAIRIE CREEK RD | | | | IONIA | MI | 48846-9772 |
| WORKMAN, BONNIE K | 4511 COLUMBUS AVE APT G-45 | | | | ANDERSON | IN | 46013-5111 |
| WORKMAN, BONNIE K | 4511 COLUMBUS AVE | APT G45 | | | ANDERSON | IN | 46013 |
| WORKMAN, BRAD | BURDGE LAW OFFICE | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3816 |
| WORKMAN, CAROL L | 13304 SPRUCE CT | | | | LINDEN | MI | 48451-8830 |
| WORKMAN, CHARLES L | 4443 STIRRUP LN | | | | BATAVIA | OH | 45103-1459 |
| WORKMAN, CHARLES M | 5610 CRYSTAL WOODS DR | | | | INDIANAPOLIS | IN | 46224-6139 |
| WORKMAN, CHARLES R | 24298 NYE RD | | | | ATHENS | AL | 35613-3551 |
| WORKMAN, CHRIS J | PO BOX 529 | | | | WEBBERVILLE | MI | 48892-0529 |
| WORKMAN, CLEVIS M | 611 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1954 |
| WORKMAN, CLINT M | 1005 PORTAGE AVE | | | | THREE RIVERS | MI | 49093 |
| WORKMAN, CLYDE E | 51 MAHONING CT | | | | NEWTON FALLS | OH | 44444-1981 |
| WORKMAN, CONSTANCE M | 3617 -N-200 W | | | | ANDERSON | IN | 46011-9213 |
| WORKMAN, CONSTANCE M | 3617 N 200 W | | | | ANDERSON | IN | 46011-9213 |
| WORKMAN, CRAIG S | 4540 BROOKLINE RD | | | | SYLVANIA | OH | 43560-3301 |
| WORKMAN, CYNTHIA J | 9238 S 49TH CT | | | | OAK LAWN | IL | 60453-1708 |
| WORKMAN, DAVID L | 2629 E COUNTY ROAD 600 S | | | | CLAYTON | IN | 46118-9793 |
| WORKMAN, DAVID L | 6 TIMBER RIDGE LN | | | | MARSHALL | IL | 62441-3921 |
| WORKMAN, DEBRA L | 905 W DUNN AVE | | | | MUNCIE | IN | 47303-1745 |
| WORKMAN, DONA J | 1821 HOUSEMAN AVE NE | | | | GRAND RAPIDS | MI | 49505-4828 |
| WORKMAN, DONALD K | 10381 FLOATING BRIDGE RD | | | | MARCELLUS | MI | 49067-9454 |
| WORKMAN, DONALD L | P O BOX 111 A | | | | HOUGHTON | MI | 49931 |
| WORKMAN, DOROTHY J | 4925 ALCAZAR WAY S | | | | ST PETERSBURG | FL | 33712-4406 |
| WORKMAN, E | 1343 NORTH EDMUNDSON AVE APT 105D | | | | INDIANAPOLIS | IN | 46219 |
| WORKMAN, EARL | 133 ROSEMONT CT | | | | ENTERPRISE | AL | 36330 |
| WORKMAN, EDWARD L | 509 COTTAGE PINES DR SW | | | | WARREN | OH | 44481-9673 |
| WORKMAN, ELZA | 7546 MAD RIVER RD | | | | HILLSBORO | OH | 45133-7534 |
| WORKMAN, FANNIE E | 3120 SUGAR CAMP RD | C/O TERRY WORKMAN | | | COVINGTON | KY | 41017-9559 |
| WORKMAN, FRED W | 1183 MEADOW FINCH DR | | | | WINTER GARDEN | FL | 34787-4227 |
| WORKMAN, FREDERICK C | 550 E HOUGHTON LAKE RD | | | | LAKE CITY | MI | 49651-9684 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WORKMAN, GARY C | 2811 SUNRIDGE DR | | | | TROY | MI | 48084-1026 |
| WORKMAN, HARRY | 139 SOUTH ST | | | | BELLEVILLE | MI | 48111-2941 |
| WORKMAN, HELEN D | 1700 CEDARWOOD DR. APT. 224 | | | | FLUSHING | MI | 48433-3603 |
| WORKMAN, HOMER E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WORKMAN, IRENE | 7254 COPPERMILL COURT | | | | INDIANAPOLIS | IN | 46254-4777 |
| WORKMAN, JACK L | 3828 MELGERT LN | | | | SARASOTA | FL | 34235-8107 |
| WORKMAN, JACK M | 18106 FERRERA AVE | | | | SPRING HILL | FL | 34610 |
| WORKMAN, JAMES E | 1715 HIGHWAY 707 | | | | LOUISA | KY | 41230 |
| WORKMAN, JAMES L | 2140 137TH AVE | | | | DORR | MI | 49323-9357 |
| WORKMAN, JAMES M | 8880 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-8903 |
| WORKMAN, JANE M | 470 ASHLEY DR | | | | GRAND BLANC | MI | 48439-1553 |
| WORKMAN, JANET A | 4157 OPTIMIST DR. | | | | NEWTON | NC | 28658-9693 |
| WORKMAN, JANIS W | 3360 PAXTON CT | | | | HILLIARD | OH | 43026-1821 |
| WORKMAN, JANIS W | 3360 PAXTON COURT | | | | HILLARD | OH | 43026-1821 |
| WORKMAN, JASON E | 12157 RIVERBEND DR | | | | GRAND BLANC | MI | 48439-1771 |
| WORKMAN, JERRY R | 1624 RIDGE RD | | | | NEWTON FALLS | OH | 44444-1029 |
| WORKMAN, JOHN L | 210 E CIRCLE DR | | | | NEW LENOX | IL | 60451-9760 |
| WORKMAN, JOSEPH S | 5800 WEST 122ND PLACE | | | | CROWN POINT | IN | 46307-8741 |
| WORKMAN, JOYCE A | 4038 VIA ENCINAS | | | | CYPRESS | CA | 90630-3432 |
| WORKMAN, KATHERINE E | 223 JACKSON AVE | | | | ELYRIA | OH | 44035-3537 |
| WORKMAN, KENNETH J | 422 W CASS ST | | | | GREENVILLE | MI | 48838-1772 |
| WORKMAN, KIM M | 8880 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-8903 |
| WORKMAN, LARISSA | 11097 EXCHANGE RD | | | | EXCHANGE | WV | 26619 |
| WORKMAN, LARRY | ROOP LAW OFFICE LC | 111 MORNING STAR LN | | | BECKLEY | WV | 25801-7118 |
| WORKMAN, LEROY H | C/O ROBERT F HARRIS | 69 WEST WASHINGTON | 7TH FLOOR | | CHICAGO | IL | 60602 |
| WORKMAN, LINDA A. | 9991 BECKER AVE | | | | ALLEN PARK | MI | 48101-1330 |
| WORKMAN, LYNN F | 4133 EAGLE COVE EAST DR | | | | INDIANAPOLIS | IN | 46254-4684 |
| WORKMAN, MALISSA | BURDGE LAW OFFICE | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3816 |
| WORKMAN, MARILYN H | 4469 WARREN RD | | | | NEWTON FALLS | OH | 44444-4444 |
| WORKMAN, MARILYN H | 4469 WARREN ROAD | | | | NEWTON FALLS | OH | 44444 |
| WORKMAN, MARY T | 8661 STATE ST APT A2 | | | | MILLINGTON | MI | 48746 |
| WORKMAN, MARY T | 8661 STATE RD APT A2 | | | | MILLINGTON | MI | 48746-9687 |
| WORKMAN, MARY V | 27112 URSULINE ST | | | | ST CLR SHORES | MI | 48081-3463 |
| WORKMAN, MICHAEL J | 9227 KELLY LAKE DR | | | | CLARKSTON | MI | 48348-2592 |
| WORKMAN, NELDA R | 5856 PEACHTREE DR | | | | GRAND LEDGE | MI | 48837-8908 |
| WORKMAN, OPAL C | 13661 KARL | | | | SOUTHGATE | MI | 48195-2417 |
| WORKMAN, OPAL C | 13661 KARL ST | | | | SOUTHGATE | MI | 48195-2417 |
| WORKMAN, PAMELA L | 1315 BEDFORD RD | | | | MASURY | OH | 44438-1404 |
| WORKMAN, PAMELA R | 248 ABERDEEN CT | | | | FLUSHING | MI | 48433-2659 |
| WORKMAN, PATRICIA L | 5110 GRAND BLVD | | | | NEWTON FALLS | OH | 44444-1009 |
| WORKMAN, PAUL D | 3525 17TH ST | | | | WYANDOTTE | MI | 48192-6425 |
| WORKMAN, PAUL DARLEY | 3525 17TH ST | | | | WYANDOTTE | MI | 48192-6425 |
| WORKMAN, PHILIP F | 15 AVIEMORE DR | | | | MASON | MI | 48854-1384 |
| WORKMAN, RASHAD L | 7051 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5334 |
| WORKMAN, RAYMOND J | 7580 SHERRY LN | | | | BROWNSBURG | IN | 46112-8416 |
| WORKMAN, RICHARD A | 2848 VENTURA DR | | | | INDIANAPOLIS | IN | 46241-5804 |
| WORKMAN, ROBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WORKMAN, ROBERT C | 975 HAIGH RD | | | | BEAVERTON | MI | 48612-8815 |
| WORKMAN, ROBERT J | 705 CURLEW CT S | | | | SAINT MARYS | GA | 31558-4260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WORKMAN, ROBERT L | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| WORKMAN, ROBERTA N | 2629 E COUNTY ROAD 600 S | | | | CLAYTON | IN | 46118-9793 |
| WORKMAN, ROGER | RR 3 BOX 241 | | | | DELBARTON | WV | 25670-9798 |
| WORKMAN, RONALD J | 3419 TURNER ST | | | | LANSING | MI | 48906-3130 |
| WORKMAN, RONALD M | 10370 N DIVISION AVE | | | | SPARTA | MI | 49345-8345 |
| WORKMAN, RUFUS | 17047 BAY VIEW DR | | | | PRESQUE ISLE | MI | 49777-8375 |
| WORKMAN, RUTH A | 441 N COUNTY ROAD 900 E | | | | AVON | IN | 46123-5446 |
| WORKMAN, RUTH S | 48 HARKER RD | | | | CHESTERFIELD | NJ | 08515-1101 |
| WORKMAN, SHELLY R | 106 TALL HICKORY TRL | | | | DAYTON | OH | 45415-3613 |
| WORKMAN, SONDRA K | 7480 WICKLOW NORTH DR | | | | DAVISON | MI | 48423-8380 |
| WORKMAN, STEVEN J | 214 HARLAN DRIVE | | | | TROY | MO | 63379-5716 |
| WORKMAN, THERESE M | 7208 EL CONQUISTADOR ST | | | | ZEPHYRHILLS | FL | 33541-1358 |
| WORKMAN, THOMAS W | 273 VALLEY DR | | | | DYERSBURG | TN | 38024-7632 |
| WORKMAN, THORNTON N | 1821 HOUSEMAN AVE NE | | | | GRAND RAPIDS | MI | 49505-4828 |
| WORKMAN, TOBY D | 1511 W 27TH TER | | | | LAWRENCE | KS | 66046-4303 |
| WORKMAN, TOBY D. | 1511 W 27TH TER | | | | LAWRENCE | KS | 66046-4303 |
| WORKMAN, VIRGIL | 4735 BERNICE AVE | | | | WARREN | MI | 48091-1105 |
| WORKMAN, WAYNE A | 4054 ONTARIO DR | | | | AUBURN HILLS | MI | 48326-1510 |
| WORKMAN, WILLIAM A | PO BOX 254 | | | | DAVENPORT | FL | 33836-0254 |
| WORKMAN, WINIFRED MAY | 5027 GREENVILLE RD | | | | FARMDALE | OH | 44417-9771 |
| WORKMANS BAR | 809 W 8TH ST | | | | MUNCIE | IN | 47302-3167 |
| WORKMANS SERVICE CENTER | 2947 GULF BREEZE PKWY | | | | GULF BREEZE | FL | 32563-3198 |
| WORKOPOLIS | 720 KING ST W | 10TH FLOOR | | TORONTO ON M5V 2T3 CANADA | | | |
| WORKPLACE INTEGRATORS | 30700 TELEGRAPH RD STE 4515 | | | | BINGHAM FARMS | MI | 48025-4528 |
| WORKPLACE PRODUCTS LONES UK LIMITED | MERRYHILLS HOUSE MIDDLEMORE LN | W ALDRIDGE W MIDLANDS WS9 8BG | | UNITED KINGDOM GREAT BRITAIN | | | |
| WORKPLACE SAFETY & INSURANCE BOARD | 101-200 FRONT ST W | | | TORONTO ON M5V 3J1 CANADA | | | |
| WORKPLACE SOLUTIONS | 30700 TELEGRAPH RD STE 4515 | | | | BINGHAM FARMS | MI | 48025-4528 |
| WORKPLACE SOLUTIONS LLC | 30700 TELEGRAPH RD STE 4515 | | | | BINGHAM FARMS | MI | 48025-4528 |
| WORKPLACE SYSTEMS INC | 562 MAMMOTH RD | | | | LONDONDERRY | NH | 03053-2117 |
| WORKPLACE WELLNESS, INC. | CRAIG ADKINS | CLARICA CENTRE WEST TOWER | 3300 BLOOR ST W SUITE 900 | ETOBICOKE ON M8X 2X2 CANADA | | | |
| WORKS, CHARLES E | 5 BRIER RD | APT 1 | | | GLOUCESTER | MA | 01930-3215 |
| WORKS, DALE C | 106 TIMBER LN | | | | AURORA | OH | 44202-9221 |
| WORKS, DWAYNE L | PO BOX 574 | | | | DAYTON | OH | 45401-0574 |
| WORKS, JIMMIE L | PO BOX 14890 | | | | SAGINAW | MI | 48601-0890 |
| WORKS, JIMMIE L | 1626 CASIMIR ST | | | | SAGINAW | MI | 48601 |
| WORKS, LARRY E | 1417 MARK TWAIN CT | | | | ANN ARBOR | MI | 48103-9709 |
| WORKS, MATTIE | 1626 CASIMIR | | | | SAGINAW | MI | 48601-1231 |
| WORKS, MOSES | 1910 HAZELWOOD AVE | | | | SAGINAW | MI | 48601-3623 |
| WORKS, RENEA | 1016 GENE WHITT RD | | | | ATTALLA | AL | 35954-6299 |
| WORKS, ROBERT | 2001 HIGHWAY 360 APT 4105 | | | | EULESS | TX | 76039-5320 |
| WORKS, TINA R | 11700 FORD VALLEY RD | | | | GADSDEN | AL | 35905-6959 |
| WORKS, VICKY D | 983 LEETH GAP CUTOFF ROAD | | | | BOAZ | AL | 35956-4714 |
| WORKSCAPE INC | 500 OLD CONNECTICUT PATH BUILDING A | | | | FRAMINGHAM | MA | 01701 |
| WORKSHARE | | | | | | | |
| WORKSHARE | 208 UTAH ST STE 350 | | | | SAN FRANCISCO | CA | 94103-4881 |
| WORKSHOPS FOR THE BLIND INC | 136 LAKE COLONY DR | | | | VENETIA | PA | 15367-2359 |
| WORKSMAN TRADING CORP | 94 15 100 ST | | | | OZONE PARK | NY | 11416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WORKU, ALEF | 2324 LADYMEADE DR | | | | SILVER SPRING | MD | 20906 |
| WORL JR, HARRY E | 2217 S HILLCREST DR | | | | PERU | IN | 46970-7306 |
| WORL, BASIL L | 8461 SOUTHWIND BAY CIR | | | | FORT MYERS | FL | 33908-6032 |
| WORL, JANE A | 3037 S COUNTY ROAD 600 E | | | | KOKOMO | IN | 46902 |
| WORL, MARCILLE C | 4230 MIDAS AVE | | | | ROCKLIN | CA | 95677-1709 |
| WORLAND, BRADLEY R | 4011 KELSEY WAY | | | | SPRING HILL | TN | 37174-9270 |
| WORLAND, CARL A | 6461 HARBRIDGE RD | | | | INDIANAPOLIS | IN | 46220-4949 |
| WORLAND, JOSEPH D | 473 W CALLE DE ORO | | | | GREEN VALLEY | AZ | 85614-3206 |
| WORLD AUTOMATION MEASUREMENT TECHNOLOGIES INC | 5710 DETROIT AVE | | | | CLEVELAND | OH | 44102-3042 |
| WORLD CAR MOTORS | PO BOX 310629 | | | | NEW BRAUNFELS | TX | 78131-0629 |
| WORLD CLASS PLASTICS INC | 7695 STATE ROUTE 708 | | | | RUSSELLS POINT | OH | 43348-9506 |
| WORLD CLASS PLASTICS INC | STEVE BUCHENROTH | 7695 STATE RTE 708 | | | SAN CLEMENTE | CA | 92673 |
| WORLD CLASS PLASTICS INC. | STEVE BUCHENROTH | 7695 STATE RTE 708 | | | SAN CLEMENTE | CA | 92673 |
| WORLD CLASS PROTOTYPES INC | 243 129TH AVE | | | | HOLLAND | MI | 49424-2074 |
| WORLD CLASS TECHNOLOGY | | | | | | | |
| WORLD CLASS UNIVERSITY | 2744 ANNEX AVE | STE A1 | | | NASHVILLE | TN | 37209-4353 |
| WORLD CONTAI/LIVONIA | 32401 8 MILE RD | C/O AMS INC. | | | LIVONIA | MI | 48152-1301 |
| WORLD ELECTRONIC CORP. | | | | | | | |
| WORLD ELECTRONICS | 3000 KUTZTOWN RD | | | | READING | PA | 19605-2617 |
| WORLD ENERGY LABS | 75 GRAND ST | | | | REDWOOD CITY | CA | 94062-1629 |
| WORLD ENVIRONMENT CENTER INC | 1300 PENNSYLVANIA AVE NW STE 550 | | | | WASHINGTON | DC | 20004-3022 |
| WORLD FINANCE CORP OF GA | PO BOX 71847 | | | | ALBANY | GA | 31708-1847 |
| WORLD FINANCIAL AGENCY | 1345 N JOHNSON ST # 2 | | | | BAY CITY | MI | 48708-6274 |
| WORLD FUEL SERVICES LTD | 9800 NW 41ST ST STE 400 | | | | DORAL | FL | 33178-2980 |
| WORLD HARVEST BIBLE COLLEGE | PO BOX 32901 | | | | COLUMBUS | OH | 43232-0901 |
| WORLD MACHINERY COMPANY | 44 HIGH ST | | | | WEST NYACK | NY | 10994-2702 |
| WORLD MEDIA GROUP INC | 6737 E 30TH ST | | | | INDIANAPOLIS | IN | 46219 |
| WORLD METALS CORP | 700 WHITE PLAINS RD STE 377 | | | | SCARSDALE | NY | 10583 |
| WORLD METALS GLOBAL LLC | 700 WHITE PLAINS ROAD STE 377 | | | | SCARSDALE | NY | 10583 |
| WORLD OF CONCRETE | HANLEY WOOD EXHIBITIONS | 426 S WESTGATE ST | | | ADDISON | IL | 60101-4529 |
| WORLD OF CONCRETE HANLEY WOOD EXHIBITIONS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 612128 | | | DALLAS | TX | 75261-2128 |
| WORLD OF OUTLAWS BENEVOLENT FUND | ATTN: MANDY PITTMAN | 482 WOODLAND PLACE | | | PITTSBORO | IN | 46167-9181 |
| WORLD OPPORTUNITIES | 1875 CENTURY PARK E STE 700 | | | | LOS ANGELES | CA | 90067-2508 |
| WORLD PRODUCTS INC | 51 TRADE ZONE CT | | | | RONKONKOMA | NY | 11779-7368 |
| WORLD PULLING INTERNATIONAL INC | 6155 HUNTLEY RD STE B | | | | COLUMBUS | OH | 43229-1096 |
| WORLD RESOURCES INSTITUTE | 10 G STREET NE | | | | WASHINGTON | DC | 20002 |
| WORLD STEEL DYNAMICS INC | 456 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632 |
| WORLD TEST/MT JULIET | 72 E HILL DR | | | | MOUNT JULIET | TN | 37122-3022 |
| WORLD TESTING INC | 72 E HILL DR | | | | MOUNT JULIET | TN | 37122-3022 |
| WORLD TESTING INC. | 72 E HILL DR | | | | MOUNT JULIET | TN | 37122-3022 |
| WORLD TRADE CARGO & LOGISTICS | 1331 ROYAL LANE | | | | DALLAS | TX | 75261 |
| WORLD TRADING 23 | | | | | | | |
| WORLD VISION | PO BOX 9716 | | | | FEDERAL WAY | WA | 98063-9716 |
| WORLD WID TECHNOLOGY, INC | | | | | | | |
| WORLD WIDE CARRIERS LTD | 125 CLAIRPORT CRESCENT | | | ETOBICOKE CANADA ON M9W 6P7 CANADA | | | |
| WORLD WIDE TECHNOLOGY HOLDING CO | 127 WELDON PKWY | | | | MARYLAND HTS | MO | 63043-3101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WORLD WIDE TECHNOLOGY HOLDING CO | 60 WELDON PKWY | | | | MARYLAND HTS | MO | 63043-3202 |
| WORLD WIDE TECHNOLOGY INC | 60 WELDON PKWY | | | | MARYLAND HEIGHTS | MO | 63043-3202 |
| WORLD WIDE TECHNOLOGY INC | 127 WELDON PKWY | | | | MARYLAND HTS | MO | 63043-3101 |
| WORLD WIDE TECHNOLOGY, INC. | 60 WELDON PKWY | | | | MARYLAND HTS | MO | 63043-3202 |
| WORLD WIDE TECHNOLOGY, INCQ | | | | | | | |
| WORLD WILDLIFE FUND | 1250 24TH STREET NW | | | | WASHINGTON | DC | 20037 |
| WORLD, CECELIA | 622 LINCOLN RD | C/O NANCY A WOLFGRAM | | | GROSSE POINTE | MI | 48230-1220 |
| WORLD, CHERYL L | 359 DAVISON RD APT 6 | | | | LOCKPORT | NY | 14094-4779 |
| WORLDATWORK | 14040 N NORTHSIGHT BLVD | | | | SCOTTSDALE | AZ | 85260-3601 |
| WORLDCARE PET TRANSPORT | 472 MANSFIELD AVE | | | | DARIEN | CT | 06820-2117 |
| WORLDCARE PET TRANSPORT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 472 MANSFIELD AVE | | | DARIEN | CT | 06820-2117 |
| WORLDCLASS COLLECTIONS CORP. | | | | | | | |
| WORLDCLASS TECHNOLOGY | 1300 NE ALPHA DR | | | | MCMINNVILLE | OR | 97128-9711 |
| WORLDS, ALICE | 408 MARTIN LUTHER KING DR | | | | MICHIGAN CITY | IN | 46360 |
| WORLDWIDE DYNASTY INC. D/B/A HIP HOP WHOLESALE | | | | | | | |
| WORLDWIDE EQUIPMENT OF OHIO, INC | TERRY DOTSON | 10649 EVENDALE DR | | | CINCINNATI | OH | 45241-2517 |
| WORLDWIDE EQUIPMENT OF OHIO, INC | 10649 EVENDALE DR | | | | CINCINNATI | OH | 45241-2517 |
| WORLDWIDE EXPRESS | PO BOX 1148 | | | | GRAPEVINE | TX | 76099-1148 |
| WORLDWIDE FACILITIES GROUP | ENVIRONMENTAL SERVICES | 6250 CHICAGO RD 480-101-240 | | | WARREN | MI | 48092 |
| WORLDWIDE FACILITIES GROUP | CONRAD SCHWARTZ | 200 RENAISSANCE CTR | MAIL CODE 482-B38-C96 | | DETROIT | MI | 48265-0001 |
| WORLDWIDE FACILITIES GROUP | CHRISTOPHER C. BODE | 515 MAIN ST. | SUITE 100 | | THOUSAND OAKS | CA | 91359 |
| WORLDWIDE FACILITIES GROUP | RICK GRYZOVICH | 1 PONTIAC PLZ | MC 483-050-116 | | PONTIAC | MI | 48340-2952 |
| WORLDWIDE FLIGHT SERVICES | | BLD 151,NORTH AREA | NEWARK LIBERTY INTERNATIONAL AIRPORT | | NEWARK | NJ | 07114 |
| WORLDWIDE INSTALLATIONS | PO BOX 27414 | | | | ANAHEIM | CA | 92809-0113 |
| WORLDWIDE MOTORSPORTS INC | STATE FARM INS | P.O. BOX 10003 | | | DULUTH | GA | 30096 |
| WORLDWIDE MOTORSPORTS INC | STATE FARM INS | PO BOX 10003 | | | DULUTH | GA | 30096-9403 |
| WORLDWIDE MOTORSPORTS INC | | | | | | | |
| WORLDWIDE PROMOTIONS & MARKETING GROUP LLC | 2 RUSHMORE DR | | | | FLORHAM PARK | NJ | 07932-1526 |
| WORLDWIDE REAL ESTATE | 46425 TYLER RD | | | | BELLEVILLE | MI | 48111-5217 |
| WORLDWIDE REAL ESTATE | 315 WOODWORTH AVE. | | | | ALMA | MI | 48801 |
| WORLDWIDE REAL ESTATE | 200 RENAISSANCE CENTER | | | | DETROIT | MI | 48243 |
| WORLDWIDE REAL ESTATE | ATTN: DIRECTOR OF RETAIL REAL ESTATE | 200 RENAISSANCE CTR MC482-B38-C96 | P.O. BOX 200 | | DETROIT | MI | 48265-2000 |
| WORLDWIDE REAL ESTATE | PO BOX 200 | MC 482 B38 C96 | | | DETROIT | MI | 48265-2000 |
| WORLDWIDE REAL ESTATE | GENERAL MOTORS CORPORATION | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-0001 |
| WORLDWIDE REAL ESTATE | 200 RENAISSANCE CTR | MAIL CODE 482-B38-C96 | | | DETROIT | MI | 48265-0001 |
| WORLDWIDE REAL ESTATE | CONRAD SCHWARTZ | 200 RENAISSANCE CTR | MAIL CODE 482-B38-C96 | | DETROIT | MI | 48265-0001 |
| WORLDWIDE REAL ESTATE | GOGGIN AND BAKER ATTORNEY AT LAW | 315 WOODWORTH AVE. | | | ALMA | MI | 48801 |
| WORLDWIDE TECHNOLOGY INC. | 127 WELDON PKWY | | | | MARYLAND HTS | MO | 63043-3101 |
| WORLDWIDE VAPOR INC | 17852 GOTHARD ST | | | | HUNTINGTON BEACH | CA | 92647-6217 |
| WORLDWORK LTD | 6 PORTER STREET | BAKER STREET LONDON W1U 6DD | | UNITED KINGDOM GREAT BRITAIN | | | |
| WORLEE BRASWELL | 4201 SAUK TRL UNIT 406 | | | | RICHTON PARK | IL | 60471-1467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WORLEY CALVIN EUGENE (430099) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WORLEY CHRISTIE | WORLEY, CHRISTIE | 11963 MAC CURRY ROAD | | | ANDALUSIA | AL | 36420-9023 |
| WORLEY FRANKLIN L (430100) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WORLEY HAROLD D (430101) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WORLEY JR, FRANK | 1076 LOCOMOTIVE CT | | | | SPARKS | NV | 89434-5808 |
| WORLEY JR, JAMES A | PO BOX 1375 | | | | CHEROKEE | NC | 28719-1375 |
| WORLEY JR, JAMES C | 2850 ARBOR HILL RD | | | | CANTON | GA | 30115-7776 |
| WORLEY JR, JOHN | 920 VICTORIA DRIVE | | | | FRANKLIN | OH | 45005-1558 |
| WORLEY JR, JOSEPH C | 3714 GAINESBOROUGH DR | | | | ORION | MI | 48359-1617 |
| WORLEY JR, LOYD D | 4300 WILLOW SPRINGS DR | | | | ARLINGTON | TX | 76001-5115 |
| WORLEY JR, LOYD P | 144 E CHESTNUT DR | | | | DALLAS | TX | 30132-0372 |
| WORLEY JR., ROBERT A | 158 FINLAND DR | | | | EATON | OH | 45320-2739 |
| WORLEY JR., ROBERT ALLEN | 158 FINLAND DR | | | | EATON | OH | 45320-2739 |
| WORLEY LARRY E (667833) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WORLEY MAYS | PO BOX 2052 | | | | BANDERA | TX | 78003-2052 |
| WORLEY PARKS | RR 3 BOX 1687 | | | | JONESVILLE | VA | 24263-9670 |
| WORLEY SHAWNA | WORLEY, SHAWNA | 291 LOFFER CT | | | MIAMISBURG. | OH | 45449 |
| WORLEY SMITH JR | 10035 ORCHARD RIDGE CT | | | | HOLLY | MI | 48442-8233 |
| WORLEY SR, ROBERT A | 144 VALHALLA DR | | | | EATON | OH | 45320-2937 |
| WORLEY STEVE | PO BOX 767 | | | | WACO | TX | 76703-0767 |
| WORLEY TAMARA | 7050 WESSEX WAY | | | | CUMMING | GA | 30028-5964 |
| WORLEY TONY R | PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WORLEY TRANSPORTATION INC | 34433 LEE HWY | | | | GLADE SPRING | VA | 24340-4537 |
| WORLEY, AMANDA J | 4258 LINDA CT | | | | WATERFORD | MI | 48329-4119 |
| WORLEY, BEVERLY ANN | 5779 GRATIOT AVE | | | | SAINT CLAIR | MI | 48079-1911 |
| WORLEY, BILLY J | 8505 CLEAR RIVER LN | | | | DENTON | TX | 76210-0876 |
| WORLEY, BRYAN D | 2037 GRIDER OAKS CT | | | | BOWLING GREEN | KY | 42104-4762 |
| WORLEY, BRYAN DAVID | 2037 GRIDER OAKS CT | | | | BOWLING GREEN | KY | 42104-4762 |
| WORLEY, BURT | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WORLEY, CALVIN EUGENE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WORLEY, CHARLES T | 4185 N US HIGHWAY 31 | | | | SHARPSVILLE | IN | 46068-9122 |
| WORLEY, CHRISTIE | 11963 MAC CURRY RD | | | | ANDALUSIA | AL | 36420-9023 |
| WORLEY, CHRISTOPHER G | 6650 NEWSTEAD DR | | | | INDIANAPOLIS | IN | 46217-7113 |
| WORLEY, CHRISTOPHER N | 5764 IMLAY CITY RD | | | | ATTICA | MI | 48412-9727 |
| WORLEY, CLAUDE E | 341 COUNTRY VILLAGE LN BOX 278 | | | | HECKER | IL | 62248 |
| WORLEY, DALE E | 462 WARD CEMETERY RD | | | | CORBIN | KY | 40701-7922 |
| WORLEY, DARREL D | 879 SYCAMORE BLVD | | | | CINCINNATI | OH | 45245-1319 |
| WORLEY, DAVID S | 15967 N. STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9625 |
| WORLEY, DAWN | 27 WELLINGTON RD | | | | CHEEKTOWAGA | NY | 14225-4320 |
| WORLEY, DONALD A | 1447 SPRINGWATER | | | | CANYON LAKE | TX | 78133-6152 |
| WORLEY, DONALD E | 813 MELLEN DR | | | | ANDERSON | IN | 46013-5044 |
| WORLEY, DONALD EDWARD | 813 MELLEN DRIVE | | | | ANDERSON | IN | 46013-5044 |
| WORLEY, DOUGLAS R | 4018 WEYBRIGHT CT | | | | KETTERING | OH | 45440-1305 |
| WORLEY, DOUGLAS RAY | 4018 WEYBRIGHT CT | | | | KETTERING | OH | 45440-1305 |
| WORLEY, EHRIN L | | | | | | | |
| WORLEY, ELMER W | 472 E GRISSOM AVE | | | | MITCHELL | IN | 47446-9763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WORLEY, ERIC A | 7444 PARADISE DR | | | | GRAND BLANC | MI | 48439-7100 |
| WORLEY, ERNEST E | 1902 E QUEENS CT | | | | ARLINGTON | TX | 76014-1640 |
| WORLEY, EVERETT L | PO BOX 142 | | | | OLATHE | KS | 66051-0142 |
| WORLEY, FLOYD | 919 W HAMILTON AVE | | | | FLINT | MI | 48504-7249 |
| WORLEY, FRANKLIN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WORLEY, FREDA M | 4370 BRIDGEPORT DR | | | | DAYTON | OH | 45440 |
| WORLEY, FREDDIE J | 1205 N PARKER ST | | | | OLATHE | KS | 66061-9314 |
| WORLEY, GENE A | 3155 THEODORE DR | C/O RITA JEAN BOND | | | ARNOLD | MO | 63010-6211 |
| WORLEY, GENE D | 7100 W GRANDVIEW RD | APT 2026 | | | PEORIA | AZ | 85382-4918 |
| WORLEY, GEORGE E | 16 SOUTHWIND LN | | | | GREENWOOD | IN | 46142-9114 |
| WORLEY, GEORGE F | 3236 WALTON AVE | | | | FLINT | MI | 48504 |
| WORLEY, GRANVILLE A | 511 FRED NORTON RD | | | | HAWK POINT | MO | 63349-2310 |
| WORLEY, GREGORY L | 5927 BAYPOINTE BOULEVARD | | | | CLARKSTON | MI | 48346-3190 |
| WORLEY, HARDY R | 880 WILLIS ST | | | | BATESBURG | SC | 29006-8826 |
| WORLEY, HAROLD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WORLEY, HAROLD E | 7584 LSRDSVLLE-WSTCHSTR | | | | WEST CHESTER | OH | 45069 |
| WORLEY, HELEN L | 1503 PHILOMENE | | | | LINCOLN PARK | MI | 48146-2316 |
| WORLEY, J W | 3424 NW 68TH ST | | | | OKLAHOMA CITY | OK | 73116-2122 |
| WORLEY, JACK R | 232 LAKE CIR | | | | DAWSONVILLE | GA | 30534-7421 |
| WORLEY, JACKIE E | 34 MINK FARM RD | | | | LEICESTER | NC | 28748-9329 |
| WORLEY, JAMES | 1705 POSSUM TRACK RD | | | | ALGER | MI | 48610-9320 |
| WORLEY, JAMES E | 675 PORTIS ST | APT 13 | | | ST GENEVIEVE | MO | 63670 |
| WORLEY, JAMES E | 675 PORTIS ST APT 13 | | | | STE GENEVIEVE | MO | 63670-1852 |
| WORLEY, JAMES E | PO BOX 1727 | | | | SANTA ROSA BEACH | FL | 32459-1727 |
| WORLEY, JAMES H | 4165 MANSON AVE SE | | | | SMYRNA | GA | 30082-3725 |
| WORLEY, JAMES W | 5780 AHO DR | | | | AVON | IN | 46123-8071 |
| WORLEY, JAMIE | | | | | | | |
| WORLEY, JANICE K | 4185 N US HWY 31 | | | | SHARPSVILLE | IN | 46068 |
| WORLEY, JASON K | 187 FINLAND DRIVE | | | | EATON | OH | 45320-2735 |
| WORLEY, JERRY G | 513 ETOWAH DR | | | | CARTERSVILLE | GA | 30120-4022 |
| WORLEY, JERRY W | 1660 N SHELDON RD | | | | CANTON | MI | 48187-3173 |
| WORLEY, JOANNE M | 1507 PARK RD | C/O MARY ANN HEINEMAN | | | ANDERSON | IN | 46011-3130 |
| WORLEY, JOEL C | 7776 W 1050 S | | | | FORTVILLE | IN | 46040-9260 |
| WORLEY, JOEL CECIL | 7776 W 1050 S | | | | FORTVILLE | IN | 46040-9260 |
| WORLEY, JOSEPH C | 7501 SWEETBRIAR RD | | | | PANAMA CITY | FL | 32404-5082 |
| WORLEY, KENNETH E | 5919 LANDINGS POND PL | | | | GROVE CITY | OH | 43123-9446 |
| WORLEY, KENNETH M | 1026 25TH ST NW | | | | CANTON | OH | 44709-3721 |
| WORLEY, KIP M | 1075 JUDI ANN LN | | | | HOLLY | MI | 48442-8766 |
| WORLEY, LARRY C | 34 MINK FARM RD | | | | LEICESTER | NC | 28748-9329 |
| WORLEY, LARRY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WORLEY, LEWIS E | 416 5TH ST | | | | BALDWIN CITY | KS | 66006-5098 |
| WORLEY, LLOYD C | 2614 LEBANON CHURCH RD R | | | | CLARENDON | NC | 28432 |
| WORLEY, LLOYD D | APT A | 511 CHAPIN DRIVE | | | CLINTON | MO | 64735-1489 |
| WORLEY, LLOYD D | 511 CHAPIN DR APT A | | | | CLINTON | MO | 64735 |
| WORLEY, LONNIE L | 133C MCCULLUM RD | | | | INDEPENDENCE | KY | 41051-7869 |
| WORLEY, LYDIA J | 6741 AUSTIN BAY CT | | | | SHERWOOD | AR | 72120-4063 |
| WORLEY, MARGARET J | 20132 APPLE TREE LANE | | | | ESTERO | FL | 33928 |
| WORLEY, MARK R | 7600 ELIN CT | | | | DAYTON | OH | 45415-1103 |
| WORLEY, MARY A | 1620 HOLLIDAY DR | | | | NORMAN | OK | 73069-6618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WORLEY, MARY S | 17 E HUDSON AVE | | | | DAYTON | OH | 45405 |
| WORLEY, MELBA T | 6515 SHORT DR | | | | WINSTON | GA | 30187-1632 |
| WORLEY, MERRIE A | 1300 IMPERIAL DR | | | | KOKOMO | IN | 46902-5617 |
| WORLEY, NANCY H | 25 TIOGA ST. | | | | NEWTON FALLS | OH | 44444-1040 |
| WORLEY, NANCY H | 25 TIOGA ST | | | | NEWTON FALLS | OH | 44444-1040 |
| WORLEY, NATHAN A | 416 5TH ST | | | | BALDWIN CITY | KS | 66006-5098 |
| WORLEY, NELSON R | 5764 IMLAY CITY RD | | | | ATTICA | MI | 48412-9727 |
| WORLEY, PATRICK S | 8428 MAURICE DR | | | | INDIANAPOLIS | IN | 46234-1758 |
| WORLEY, PATRICK S. | 8428 MAURICE DR | | | | INDIANAPOLIS | IN | 46234-1758 |
| WORLEY, PAULA S | 475 N MAPLE RD TRLR 67 | | | | SALINE | MI | 48176-1261 |
| WORLEY, PERRY G | 6490 CEMETERY ROAD | | | | BOWLING GREEN | KY | 42103-9745 |
| WORLEY, PHILIP E | 1802 S BRINK AVE | | | | SARASOTA | FL | 34239-3210 |
| WORLEY, R L | 3863 WRIGHTSBORO RD LOT 60 | | | | AUGUSTA | GA | 30909-9764 |
| WORLEY, RAYMOND P | 6211 BROADBRIDGE RD | | | | COTTRELLVILLE | MI | 48039-2604 |
| WORLEY, REBECCA M | 975 CHARLESTON CT. | | | | TRENTON | OH | 45067-9207 |
| WORLEY, RHONDA A | NEWSOME & DIDIER | 20 N ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-4641 |
| WORLEY, RICK A | 13146 N LINDEN RD | | | | CLIO | MI | 48420-8233 |
| WORLEY, RICK ALAN | 13146 N LINDEN RD | | | | CLIO | MI | 48420-8233 |
| WORLEY, ROBERT C | 148 S HAAS ST | | | | FRANKENMUTH | MI | 48734-1720 |
| WORLEY, ROBERT E | 1081 N COUNTY ROAD 800 W | | | | YORKTOWN | IN | 47396-9764 |
| WORLEY, ROBERT O | 6725 N GARFIELD AVE | | | | GLADSTONE | MO | 64118-3749 |
| WORLEY, ROBERT OREN | 6725 N GARFIELD AVE | | | | GLADSTONE | MO | 64118-3749 |
| WORLEY, ROY G | 75 HAMILTON ST | | | | PONTIAC | MI | 48342-1335 |
| WORLEY, SAM | 3316 MERRIMACK LN | | | | FLOWER MOUND | TX | 75022-4461 |
| WORLEY, SANDRA K | 626 LAKENGREN DR | | | | EATON | OH | 45320-2615 |
| WORLEY, SARAH K | 1839 ALEXANDER SE | | | | SMYRNA | GA | 30080-1001 |
| WORLEY, SHARON | 5253 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9102 |
| WORLEY, SHARON L | 731 E LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066-9387 |
| WORLEY, STEPHANIE J | 214 PEACE AVE | | | | LEBANON | TN | 37087-8640 |
| WORLEY, THOMAS | 3494 KNEELAND CIR | | | | HOWELL | MI | 48843-4504 |
| WORLEY, THOMAS C | 1277 CENTER DR | | | | FARMINGTON | MO | 63640-3436 |
| WORLEY, THOMAS G | 3494 KNEELAND CIR | | | | HOWELL | MI | 48843-4504 |
| WORLEY, THOMAS L | 801 BRENDA ST | | | | NEW FLORENCE | MO | 63363-1005 |
| WORLEY, TIMOTHY A | 568 20 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9629 |
| WORLEY, TIMOTHY J | 839 EAGLE HILL DR APT B | | | | INDIANAPOLIS | IN | 46224-7181 |
| WORLEY, TIMOTHY J. | 839 EAGLE HILL DR APT B | | | | INDIANAPOLIS | IN | 46224-7181 |
| WORLEY, VALERIE L | 416 5TH ST | | | | BALDWIN CITY | KS | 66006 |
| WORLEY, VIOLET J | 709 S MORRISON RD | | | | MUNCIE | IN | 47304-5045 |
| WORLEY, VIRGINIA P | 2800 SANDY SHORE DR | | | | LENOIR CITY | TN | 37772-4564 |
| WORLEY, WILLIAM C | 9549 S CONSTANCE AVE | | | | CHICAGO | IL | 60617-4768 |
| WORLEY, WILLIAM E | 731 E LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066-9387 |
| WORLEY, WILLIAM E | 731 E. LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066-9387 |
| WORLEY, WILLIAM H | 608 E GREENWOOD RD | | | | SUMMERDALE | AL | 36580-3176 |
| WORLEY, WILLIAM J | 5630 LINKSVIEW WAY | | | | GLADWIN | MI | 48624-8133 |
| WORLEY, WILLIAM J | 451 W COULTER RD | | | | LAPEER | MI | 48446-8689 |
| WORLEY, WILLIAM M | 318 HEMLOCK TER | | | | MOUNTAIN TOP | PA | 18707-1552 |
| WORLIE BALDRIDGE | 799 WILD RIDGE RD | | | | MOREHEAD | KY | 40351-9554 |
| WORLINE JR, FLOYD H | 1683 MYSTIC CV | | | | DEFIANCE | OH | 43512-3698 |
| WORLINE JR, KENNETH | PO BOX 52 | | | | DUPONT | OH | 45837-0052 |
| WORLINE, DOROTHY M | BOX 23 | | | | DUPONT | OH | 45837-0023 |
| WORLINE, DOROTHY M | PO BOX 23 | | | | DUPONT | OH | 45837-0023 |
| WORLINE, LAURA A | 2206 ADRIATIC DRIVE | | | | HENDERSON | NV | 89074-5033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WORLINE, TIMOTHY | 24972 ROAD H24 | | | | CONTINENTAL | OH | 45831-8940 |
| WORLOCK, BRIAN | 2740 MARITIME DR | | | | LANSING | MI | 48911-6194 |
| WORLOCK, BRUCE E | 2899 EMSLER DR | | | | ADRIAN | MI | 49221 |
| WORLOCK, DAVID A | 7869 RINALDO BLVD E | | | | BRIDGEPORT | NY | 13030-9499 |
| WORLOCK, SHARON L | 269 ROUTE 11 LOT 12 | | | | CENTRAL SQUARE | NY | 13036 |
| WORLOW, ALAN E | PO BOX 91 | | | | LICKING | MO | 65542-0091 |
| WORLUND JIM | 301 MICHELLE CT | | | | GREEN BAY | WI | 54302-4953 |
| WORM ALBERT (430102) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WORM WALTRAUD | WEBEREISTRASSE 9 | | | 5280 BRAUNAU AUSTRIA | | | |
| WORM, ALBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WORM, DALE A | 1843 ELM AVE | | | | SOUTH MILWAUKEE | WI | 53172-1442 |
| WORM, JEREMY J | PO BOX 194 | | | | AHMEEK | MI | 49901-0194 |
| WORM, JEREMY J | PO BOX 194 | 82 SCHOOL STREET | | | AHMEEK | MI | 49901-0194 |
| WORMALD, JEFFREY A | 3 GUILFORD AVE | | | | METHUEN | MA | 01844-4161 |
| WORMAN JR, WILLIAM E | 11436 ASH GROVE DR | | | | WASHINGTON TWP | MI | 48094-3776 |
| WORMAN, GERALD W | 1262 WILSHIRE DR | | | | UNION | NJ | 07083-5237 |
| WORMAN, STEPHEN L | 36425 BIRDIE CT | | | | GRAND ISLAND | FL | 32735-7822 |
| WORMAN, STEPHEN LEON | 36425 BIRDIE CT | | | | GRAND ISLAND | FL | 32735-7822 |
| WORMAN, VICTOR L | 10748 E COUNTY ROAD 200 N | | | | INDIANAPOLIS | IN | 46234-9049 |
| WORMAN, WILLIAM E | 1794 W SAN ANGELO ST | | | | GILBERT | AZ | 85233-2920 |
| WORMBLY, LESTER | 9422 S BISHOP ST | | | | CHICAGO | IL | 60620-5138 |
| WORMER, ANGELA R | 606 N BILTMORE AVE | | | | MUNCIE | IN | 47303-4225 |
| WORMER, ANGELA RENEE' | 606 N BILTMORE AVE | | | | MUNCIE | IN | 47303-4225 |
| WORMER, BEVERLY L | 2808 S MACEDONIA AVE | | | | MUNCIE | IN | 47302-5440 |
| WORMER, BRIAN W | 8010 S JOHN ST | | | | DALEVILLE | IN | 47334-9107 |
| WORMER, BRIAN WAYNE | 8010 S JOHN ST | | | | DALEVILLE | IN | 47334-9107 |
| WORMER, RALPH F | 2808 S MACEDONIA AVE | | | | MUNCIE | IN | 47302-5440 |
| WORMLEY DECATUR | 1422 LINDBERGH AVE | | | | ROSLYN | PA | 19001-2315 |
| WORMLEY, CHRISTY T | 3034 MACEDONIA DR | | | | POWDER SPRINGS | GA | 30127-1827 |
| WORMLEY, IDA M | 13537 KENTUCKY ST | | | | DETROIT | MI | 48238-2311 |
| WORMLEY, MICHAEL D | 901 HOMESTEAD LN | | | | GRAPEVINE | TX | 76051-7416 |
| WORMSLEY, JOYCE E | 3724 CHOICE CT | | | | YOUNGSTOWN | OH | 44505-4380 |
| WORMSLEY, RAYMOND A | 3724 CHOICE CT | | | | YOUNGSTOWN | OH | 44505-4380 |
| WORMUS RONALD | 1926 RANGEVIEW DR | | | | FORT COLLINS | CO | 80524-1921 |
| WORMUTH, MARGARET L. | 170 E LANGDON RD | C/O JAMIE S BURTON | | | SCIENCE HILL | KY | 42553-9211 |
| WORNER JR, FRANK A | PO BOX 412 | | | | CAPE VINCENT | NY | 13618-0412 |
| WORNER, GERHARD W | 1215 GENEVA ST | | | | DEARBORN | MI | 48124-1906 |
| WORNER, JULIE A | 23180 ELMIRA ST | | | | CLINTON TWP | MI | 48035-4330 |
| WORNER, JULIE A | 13208 CLIPPER CIR | | | | SOLOMONS | MD | 20688-3020 |
| WORNIG FRANK (633402) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WORNIG, FRANK | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WORNSTAFF, MARY ANN | 4324 GORMAN AVE | | | | ENGLEWOOD | OH | 45322-2528 |
| WORNSTAFF, SCOTT A | 2336 SHERER AVE | | | | DAYTON | OH | 45414-4637 |
| WORNSTAFF, THELMA L | 701 VILLA RD | | | | SPRINGFIELD | OH | 45503-1330 |
| WOROBEC, JOHN | 1816 CORVILLE CT NW | | | | GRAND RAPIDS | MI | 49504-2585 |
| WOROBEY, RON | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| WORONIECKI, DAVID A | 12965 BANKS LAKE RD | | | | GOWEN | MI | 49326-9771 |
| WORONIECKI, RONALD C | 396 TWO MILE CREEK RD | | | | TONAWANDA | NY | 14150-6618 |
| WORONIECKI, RONALD CHESTER | 396 TWO MILE CREEK RD | | | | TONAWANDA | NY | 14150-6618 |
| WORONIEWICZ, MITCHELL | 34018 SPRING VALLEY DR | | | | WESTLAND | MI | 48185-1448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WORONKO, ROBERT A | 247 MARION AVE | | | | WATERFORD | MI | 48328-3229 |
| WORONKO, STEVE R | 17980 W STANTON RD | | | | PIERSON | MI | 49339-9644 |
| WORONOWICH, JOHN E | 22 PENINSULA DR | | | | HILTON HEAD ISLAND | SC | 29926-1119 |
| WOROSHER JR, CHARLES | 2907 BOOS RD | | | | HURON | OH | 44839-2029 |
| WOROSHER, PEARL M | 2907 BOOS RD | | | | HURON | OH | 44839-2029 |
| WOROSZ, JOSEPH S | 3005 22ND ST | | | | WYANDOTTE | MI | 48192-5323 |
| WOROSZ, JOSEPH S | 3005 22ND STREET | | | | WYANDOTTE | MI | 48192-5323 |
| WOROSZ, LLOYD F | 30213 BALMORAL ST | | | | GARDEN CITY | MI | 48135-3439 |
| WOROSZ, PATSY L | 134 WOODLAND TRACE | | | | CORTLAND | OH | 44410-1915 |
| WOROSZ, RUSSELL A | 450 PONDVIEW LN | | | | MILFORD | MI | 48381-1890 |
| WORPELL, AARON R | 7872 THORNWOOD STREET | | | | CANTON | MI | 48187-1009 |
| WORPELL, DAVID R | 28750 OAK POINT DR | | | | FARMINGTON HILLS | MI | 48331-2769 |
| WORPELL, KENNETH H | 937 SLOANE COURT | | | | WHITE LAKE | MI | 48386-4616 |
| WORPELL, KENNETH H | 937 SLOANE CT | | | | WHITE LAKE | MI | 48386-4616 |
| WORPELL, TERESA A | 28750 OAK POINT DR | | | | FARMINGTON HILLS | MI | 48331-2769 |
| WORPLE, ERICKA L | 2731 S RIVER RD | | | | JANESVILLE | WI | 53546-8921 |
| WORPLE, JEFFERY C | 2731 S RIVER RD | | | | JANESVILLE | WI | 53546-8921 |
| WORRALL, LINDA R | 1054 CRISFIELD DR | | | | CINCINNATI | OH | 45245-1557 |
| WORRALL, MARIE H | 3215 W MOUNT HOPE AVE UNIT L | | | | LANSING | MI | 48911-1271 |
| WORRALL, NINA J | 446 TIVOLI PARK DR | | | | DAVENPORT | FL | 33897-9505 |
| WORRALL, NINA J | 446 TIVOLI PK DR | | | | DAVENPORT | FL | 33897-9505 |
| WORRALL, STEVEN G | 4550 BARBARA KAY | | | | WHITE LAKE | MI | 48383-1277 |
| WORREL, JOE A | 530 W JERSEY GLO AVE | | | | PORTER | OK | 74454-1082 |
| WORRELL GEORGE E (626845) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WORRELL HOOVER, HELEN F | 423 GENETTA DR | | | | MIAMISBURG | OH | 45342 |
| WORRELL JR, ELI | 3613 ROSEHILL AVE | | | | DAYTON | OH | 45440-3521 |
| WORRELL WILLIAM C (430103) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WORRELL, ALTABELLE B | 1378 LARAMIE DR | | | | DAYTON | OH | 45432 |
| WORRELL, ANNIE R | 135 PUFF TRL | | | | HOT SPRINGS | AR | 71913-2682 |
| WORRELL, BARBARA KAY | 1440 E HARRISON ST | | | | MARTINSVILLE | IN | 46151-1231 |
| WORRELL, BERNIE D | 8095 EAST 725 NORTH | | | | BROWNSBURG | IN | 46112 |
| WORRELL, BRIAN | 762 EGRET WALK LN | | | | VENICE | FL | 34292-4486 |
| WORRELL, BRIDGET M | 323 S BROOKSIDE AVE | | | | FREEPORT | NY | 11520-4148 |
| WORRELL, CAMILLE L | 150-13 DREISER LP BLG 3A | #13A | | | BRONX | NY | 10475 |
| WORRELL, CARL E | 1249 RIVERVIEW AVE | | | | MONROE | MI | 48162-3035 |
| WORRELL, CLAY L | 6263 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8524 |
| WORRELL, DAVID W | 8359 PARKSIDE DR | | | | GRAND BLANC | MI | 48439-7436 |
| WORRELL, EDNA | 308 FOREST PINE RD APT B | | | | FRANKLIN | VA | 23851-1370 |
| WORRELL, EDNA | 308-B FOREST PINE ROAD | | | | FRANKLIN | VA | 23851-1342 |
| WORRELL, ERNEST F | 1440 E HARRISON ST | | | | MARTINSVILLE | IN | 46151-1231 |
| WORRELL, GEORGE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WORRELL, HERMAN | 435 GENETTA DR | | | | MIAMISBURG | OH | 45342-3322 |
| WORRELL, JAMES | 84 BURTON LN | | | | MITCHELL | IN | 47446-6622 |
| WORRELL, JAMES A | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| WORRELL, JOSEPH K | 1809 WASHINGTON LANDING DR | | | | EATON | OH | 45320-8625 |
| WORRELL, JULIA R | 7369 OAK RD | | | | DAVIDSON | MI | 48423-9316 |
| WORRELL, JULIA R | 7369 N OAK RD | | | | DAVISON | MI | 48423-9316 |
| WORRELL, KAREN K | 945 FORWARD PASS RD SW | | | | PATASKALA | OH | 43062-9161 |
| WORRELL, MICHAEL E | 3712 PETERS RD | | | | COLUMBIAVILLE | MI | 48421-9203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WORRELL, PATSY R | 3511 WINDING WAY | | | | DURHAM | NC | 27707-3539 |
| WORRELL, PEGGY | 310 S COLLEGE ST | | | | PILOT POINT | TX | 76258-4404 |
| WORRELL, ROSEANNE D | 700 WATERS EDGE RD APT 13 | | | | RACINE | WI | 53402-1559 |
| WORRELL, STANLEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WORRELL, TED L | 235 HOLLYBERRY LN | | | | ROSWELL | GA | 30076-1221 |
| WORRELL, WILLIAM C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WORRELL, WILLIAM D | 3511 WINDING WAY | | | | DURHAM | NC | 27707-3539 |
| WORRICK, ANNIE R | 284 SCHOOL ST | APT 3 | | | BROOKLYN | MI | 49230 |
| WORRICK, JEANNETTE M | PO BOX 112 | | | | DUDLEY | MA | 01571-0112 |
| WORRILL, WILLIE C | 285 LILY LN | | | | FREEHOLD | NJ | 07728-4037 |
| WORRINGER, MICHAEL J | 6550 WOODRIDGE WAY SW | | | | WARREN | OH | 44481-9626 |
| WORRIX, ROGER L | 1724 STARK RD | | | | LUZERNE | MI | 48636-8729 |
| WORSFOLD DENISE | 525 NE 6TH ST | | | | EARLHAM | IA | 50072-1086 |
| WORSFOLD MACFARLANE MCDONALD | 1001 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49503-1406 |
| WORSHAM JR, LEON | 1184 PEACHTREE DR | | | | MOUNT MORRIS | MI | 48458-2834 |
| WORSHAM MICHAEL | WORSHAM, MICHAEL | 7419 DEBBIE DRIVE | | | LITTLE ROCK | AR | 72209 |
| WORSHAM, CATHERINE MARIE | | | | | | | |
| WORSHAM, CONSTANCE B | 7445 MARCH RD | | | | THEODORE | AL | 36582-8010 |
| WORSHAM, ELIZABETH | | | | | | | |
| WORSHAM, KATHERINE | | | | | | | |
| WORSHAM, LARRY W | 216 HARMON DRIVE | | | | PULASKI | TN | 38478-5218 |
| WORSHAM, LLOYD S | 920 VANCEBURG DR | | | | INDIANAPOLIS | IN | 46241-1761 |
| WORSHAM, MICHAEL | 4208 WEST 23RD | | | | LITTLE ROCK | AR | 42204 |
| WORSHAM, PRISCILLA C | 1143 LATHROP ST | | | | LANSING | MI | 48912-2421 |
| WORSHAM, WADE | 238 MOUNTAIN HEIGHTS AVE | | | | HOT SPRINGS | NC | 28743 |
| WORSLEY, JERRY L | 4438 LEVELSIDE AVE | | | | LAKEWOOD | CA | 90712-3754 |
| WORSLEY, PETER K | 910 CAMINO DEL RETIRO | | | | SANTA BARBARA | CA | 93110-1005 |
| WORSNOP KEVIN (442396) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WORSNOP, KEVIN | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WORSNOP, W S | | | | | | | |
| WORST, JOHN J | 2239 TROY AVENUE | 1E | | | BROOKLYN | NY | 11234 |
| WORSTELL, ARVEL G | 370 WASHINGTON RD | | | | XENIA | OH | 45385-7226 |
| WORSTENHOLM, CLIFFORD L | 2016 KANSAS AVE | | | | FLINT | MI | 48506-3714 |
| WORSTENHOLM, SANDRA | 1310 WEST ATHERTON ROAD | | | | FLINT | MI | 48507-5358 |
| WORSTENHOLM, SANDRA | 1310 W ATHERTON RD | | | | FLINT | MI | 48507-5358 |
| WORSTER JOHN (ESTATE OF) (635155) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WORSTER, JOHN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WORSWICK MOLD & TOOL INC | 6232 KING RD | | | | MARINE CITY | MI | 48039-1400 |
| WORSWICK, LINDA C | PO BOX 805 | | | | ADKINS | TX | 78101-0805 |
| WORSWICK, LINDA C. | PO BOX 805 | | | | ADKINS | TX | 78101-0805 |
| WORSWICK, MARY | 835 HARSDALE ROAD | | | | BLOOMFIELD | MI | 48302-2408 |
| WORSWICK, MICHAEL J | 7525 RIVER RD | | | | COTTRELLVILLE | MI | 48039-3336 |
| WORSWICK, THOMAS H | 101 LOGANBERRY CT | | | | CLEMMONS | NC | 27012-7096 |
| WORSWICK, THOMAS H | 2610 VERO DR 7 | | | | HIGHLAND | MI | 48356 |
| WORTEX/HILLSBORO | OLD BRANDON ROAD | | | | HILLSBORO | TX | 76645 |
| WORTH & ANDREW LUDWICK | 491 SANTA RITA AVENUE | | | | PALO ALTO | CA | 94301 |
| WORTH AUTO SERVICE & TIRE | 1055 CLARK DR | | | | ELLENWOOD | GA | 30294-2651 |
| WORTH BRAGG | 10992 INTERIOR AVE | | | | LA PLATA | MO | 63549-2107 |
| WORTH CONSTRUCTION CO | 5855 RUPPRECHT RD | | | | VASSAR | MI | 48768-9261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WORTH GLOBAL STYLE NETWORK | C/O HSBC BANK USA | 157 EDGWARE RD | LONDON W2 2HR | ENGLAND GREAT BRITAIN | | | |
| WORTH JR, CLARENCE F | 2540 THOMPSON DR | | | | BOWLING GREEN | KY | 42104-4375 |
| WORTH MILLER | PO BOX 191 | | | | MARENGO | IN | 47140-0191 |
| WORTH R MILLER | PO BOX 191 | | | | MARENGO | IN | 47140-0191 |
| WORTH WAITING FOR | ATTN: KAREN FULTON | 2345 W STROOP RD | | | DAYTON | OH | 45439-2005 |
| WORTH, ALICE J | 6824 COOPER RD | | | | LANSING | MI | 48911-6524 |
| WORTH, BERNICE P | 7267 BROOKSTONE DR | | | | CARLISLE | OH | 45005-2968 |
| WORTH, BERNICE P | 7267 BROOK STONE DRIVE | | | | CARLISLE | OH | 45005-2968 |
| WORTH, CARL L | 3302 ANN DR | | | | FLUSHING | MI | 48433-2308 |
| WORTH, CYRIL A | 9096 MIRAMICHI DR | | | | EVART | MI | 49631-9716 |
| WORTH, DELIA K | 5613 MARY DR | | | | PORT ORANGE | FL | 32127-6222 |
| WORTH, ERIC A | 10133 BUCK RD | | | | FREELAND | MI | 48623-9731 |
| WORTH, ETHEL R | 320 ABERDEEN ST | | | | ROCHESTER | NY | 14619-1217 |
| WORTH, JAMIE | 9100 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9655 |
| WORTH, JOHN L | RURAL ROUTE 1 | | | | WORTH | MO | 64499 |
| WORTH, JOSEPH F | 294 MARLBOROUGH RD | | | | ROCHESTER | NY | 14619-1450 |
| WORTH, LESTER W | 901 ALFALFA DR | | | | LAPEER | MI | 48446-9490 |
| WORTH, LORANZE | 3302 BROWNELL BLVD | | | | FLINT | MI | 48504-3826 |
| WORTH, MICHAEL D | 1327 N 125 WW W | | | | FRANKLIN | IN | 46131 |
| WORTH, PERCY D | 6117 INDIAN LAKE DR | | | | GLADWIN | MI | 48624-9297 |
| WORTH, RAYMOND R | 5855 RUPPRECHT RD | | | | VASSAR | MI | 48768-9261 |
| WORTH, ROBERT C | 841 STROTZ DR | | | | TOLEDO | OH | 43612-3933 |
| WORTH, ROBERT J | 9100 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9655 |
| WORTH, ROBERT JAMES | 9100 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9655 |
| WORTH, RONALD R | 872 BEARDON | | | | LAKE ORION | MI | 48362-2004 |
| WORTH, SANDRA L | 4913 BOLERO CT | | | | FORT WORTH | TX | 76135-2546 |
| WORTH, SANDRA L | 4913 BOLERO | | | | FORT WORTH | TX | 76135-6135 |
| WORTH, SANDRA LEE | 4913 BOLERO CT | | | | FORT WORTH | TX | 76135-2546 |
| WORTH, SHIRLEY A | 2292 ELKHORN CT | | | | SAN JOSE | CA | 95125-4734 |
| WORTH, TRUMAN L | 5947 ORMES RD | | | | VASSAR | MI | 48768-9696 |
| WORTHAM III, JOHN L | 1018 RUTH AVE | | | | DAYTON | OH | 45408-1615 |
| WORTHAM WILLIAM (ESTATE OF) (643117) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WORTHAM, ANDREA M | 4811 OLD HICKORY PLACE | | | | DAYTON | OH | 45426-2152 |
| WORTHAM, ANGELA F | 3711 DANDRIDGE AVE # 2 | | | | DAYTON | OH | 45402 |
| WORTHAM, ANNIE E | 3041 LANDRUM DR SW APT 1C | | | | ATLANTA | GA | 30311-4213 |
| WORTHAM, ERNEST ( | 140 KIRK CIR | | | | NEWNAN | GA | 30263-5601 |
| WORTHAM, EVELYN J | 2420 QUAIL OAK DR | | | | RUTHER GLEN | VA | 22546-2820 |
| WORTHAM, FERN D | 5438 BROMWICK DR. | | | | TROTWOOD | OH | 45426-5426 |
| WORTHAM, I T | PO BOX 38401 | | | | DETROIT | MI | 48238-0401 |
| WORTHAM, JAMES O | 1451 FAVELL DRIVE | | | | MEMPHIS | TN | 38116-5115 |
| WORTHAM, JAMES W | 617 HOGAN ALLEY DR | | | | MANSFIELD | TX | 76063-5474 |
| WORTHAM, JEFFREY L | PO BOX 173 | | | | UNIONVILLE | TN | 37180-0173 |
| WORTHAM, JESSIE M | 1620 MASON ST | | | | FLINT | MI | 48503-1111 |
| WORTHAM, JUANITA C | 106 RIVA RIDGE LN | | | | NEWNAN | GA | 30263-6713 |
| WORTHAM, LINDA D | 4127 ROCHDALE DR | | | | FLINT | MI | 48504-1131 |
| WORTHAM, NADINE | PO BOX 38401 | | | | DETROIT | MI | 48238-0401 |
| WORTHAM, OTIS W | 5051 DETRICK JORDAN PIKE | | | | SPRINGFIELD | OH | 45502-8446 |
| WORTHAM, REGINA R | 1401 ELDORADO DRIVE | | | | FLINT | MI | 48504-3221 |
| WORTHAM, REGINA RENEE | 1401 ELDORADO DRIVE | | | | FLINT | MI | 48504-3221 |
| WORTHAM, THOMASINE P | 1244 VAN VLEET RD | | | | FLUSHING | MI | 48433-9732 |
| WORTHAM, TOMMY L | PO BOX 2233 | | | | DAYTON | OH | 45401-2233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WORTHAM, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WORTHAM, WILLIE | 212 CORNWALL AVE | | | | TRENTON | NJ | 08618-3322 |
| WORTHAM, YOUEL G | 151 ACORN LN | | | | MURRAY | KY | 42071-8167 |
| WORTHAM, FLORENCE | | | | | | | |
| WORTHAN, DONALD L | 6575 CEDAR HURST TRL | | | | COLLEGE PARK | GA | 30349-4511 |
| WORTHEM, PATONYA | 3007 FAIRVIEW DRIVE | | | | GRAND PRAIRIE | TX | 75052-0442 |
| WORTHEM, PATONYA | 4345 LAGUARDIA LN APT 4212 | | | | FORT WORTH | TX | 76155 |
| WORTHEN CARTER | 28790 CEDARAMA DR | | | | MARCELLUS | MI | 49067-8739 |
| WORTHEN, JO E | 3105 HIGHLAND GLN | | | | NORMAN | OK | 73069-8341 |
| WORTHEN, JO ETTA | 3105 HIGHLAND GLN | | | | NORMAN | OK | 73069-8341 |
| WORTHEN, KATHERINE L | 1253 HATHAWAY RISING | | | | ROCHESTER HILLS | MI | 48306-3943 |
| WORTHEN, MICHAEL P | 2715 LAWNDALE RD | | | | FINKSBURG | MD | 21048-1523 |
| WORTHEN, PATRICIA D | 6185 STOCKSDALE RD | | | | UNION CITY | OH | 45390 |
| WORTHEN, PAUL A | C/O GOLDENBERG ELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| WORTHEN, THOMAS A | 10161 JORDAN RD | | | | POTOSI | MO | 63664-1616 |
| WORTHEY JR, DANIEL | 3701 BERKSHIRE ST | C/O GREGORY FUQUA | | | DETROIT | MI | 48224-3508 |
| WORTHEY, CLAYTON D | 13917 DUPREE WORTHEY RD | | | | HARVEST | AL | 35749-7372 |
| WORTHEY, SHIRLEY M | PO BOX 4096 | | | | CENTER LINE | MI | 48015-4096 |
| WORTHIE PITSENBARGER | 3 GLIDER DR | | | | BALTIMORE | MD | 21220-4602 |
| WORTHIE PITSENBARGER | PO BOX 667 | | | | FRANKLIN | WV | 26807-0667 |
| WORTHING JAMES | 22311 SWAN ST APT 312 | | | | S LYON | MI | 48178-1537 |
| WORTHING, GRACE E | BLDG 2500 | 309 BRIDGEBORO ROAD | | | MOORESTOWN | NJ | 08057-1419 |
| WORTHING, JAMES L | 338 PORTAGE LAKE RD | | | | MUNITH | MI | 49259-9605 |
| WORTHING, JAMES L. | 22311 SWAN ST APT 312 | | | | S LYON | MI | 48178-1537 |
| WORTHING, WILLIAM E | 4765 MALONEY RD | | | | PINCONNING | MI | 48650-9723 |
| WORTHINGTON | 1605 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1006 |
| WORTHINGTON & WORTHINGTON | 2370 YORK RD STE A2 | | | | JAMISON | PA | 18929-1031 |
| WORTHINGTON & WORTHINGTON | 7 PINE PL | | | | ANNANDALE | NJ | 08801-2030 |
| WORTHINGTON CARL | WORTHINGTON, CARL | 230 ALBERBURY COMMONS CT | | | WAKE FOREST | NC | 27587-5002 |
| WORTHINGTON CUSTOM PLASTICS | RENEE KUENZLI | UPPER SANDUSKY DIVISION | 500 N. WARPOLE | | BARABOO | WI | 53913 |
| WORTHINGTON CUSTOM PLASTICS | RENEE KUENZLI | 500 N WARPOLE ST | UPPER SANDUSKY DIVISION | | UPPER SANDUSKY | OH | 43351-9344 |
| WORTHINGTON DA/SANTA | 3004 MISSION ST STE 220 | | | | SANTA CRUZ | CA | 95060-5700 |
| WORTHINGTON DECATUR MC | MICHAEL J. BRAKE | 1400 RED HAT RD | | | DECATUR | AL | 35601-7587 |
| WORTHINGTON DELTA MASTER COIL | MICHAEL J. BRAKE | 6303 COUNTY ROAD 10 | | | DELTA | OH | 43515-9453 |
| WORTHINGTON ELIZABETH D | 24151 BUCKINGHAM WAY | | | | PORT CHARLOTTE | FL | 33980-5516 |
| WORTHINGTON FIRE DISTRICT | PO BOX 8066 | 1400 W C HWY | | | BERLIN | CT | 06037-8066 |
| WORTHINGTON II, JOHN F | 2838 S 500 W | | | | RUSSIAVILLE | IN | 46979-9411 |
| WORTHINGTON INDUSTRIES | KURT VOGEL | 200 W OLD WILSON BRIDGE RD | | | WORTHINGTON | OH | 43085-2247 |
| WORTHINGTON INDUSTRIES INC | WORTHINGTON STEEL DELTA | 1605 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1005 |
| WORTHINGTON INDUSTRIES INC | 1425 EAST BOWMAN | | | | WORSTER | OH | 44691 |
| WORTHINGTON INDUSTRIES INC | 1425 E BOWMAN ST | | | | WOOSTER | OH | 44691-3185 |
| WORTHINGTON INDUSTRIES INC | 1425 E BOWMAN ST | PO BOX 6011 | | | WOOSTER | OH | 44691-3185 |
| WORTHINGTON INDUSTRIES INC | 550 PREMIER DR | | | | CLYDE | OH | 43410-2156 |
| WORTHINGTON INDUSTRIES INC | JEFF GLASSTETTER | 200 W OLD WILSON BRIDGE RD | | | WORTHINGTON | OH | 43085-2247 |
| WORTHINGTON INDUSTRIES INC | JOHN BOROS | 550 PREMIER DR | | | CLYDE | OH | 43410-2156 |
| WORTHINGTON INDUSTRIES INC | LYNNETTE COWGER | 1425 E BOWMAN ST | | | WOOSTER | OH | 44691-3185 |
| WORTHINGTON INDUSTRIES INC | LYNNETTE COWGER | 1425 E. BOWMAN ST. | | SIHEUNG-SI KYUNGKIDO KOREA (REP) | | | |
| WORTHINGTON INDUSTRIES INC | LYNNETTE TAYLOR | 550 PREMIER DRIVE | | | RIVERDALE | IL | |
| WORTHINGTON INDUSTRIES INC | MICHAEL J. BRAKE | 100 WORTHINGTON DR | | | PORTER | IN | 46304-8812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WORTHINGTON INDUSTRIES INC | MICHAEL J. BRAKE | 11700 WORTHINGTON DR | | | TAYLOR | MI | 48180-4390 |
| WORTHINGTON INDUSTRIES INC | MICHAEL J. BRAKE | 350 LAWTON VENUE | | | MONROE | OH | 45050 |
| WORTHINGTON INDUSTRIES INC | MICHAEL J. BRAKE | 6303 COUNTY ROAD 10 | | | DELTA | OH | 43515-9453 |
| WORTHINGTON INDUSTRIES INC | MICHAEL J. BRAKE | 8911 KELSO DR | | | BALTIMORE | MD | 21221-3113 |
| WORTHINGTON INDUSTRIES INC | 200 W OLD WILSON BRIDGE RD | | | | WORTHINGTON | OH | 43085-2247 |
| WORTHINGTON INDUSTRIES INC & CERTAIN OF ITS RELATED ENTITIES | C/O TIFFANY STRELOW COBB | VORYS SATER SEYMOUR AND PEASE LLP | 52 E GAY ST | | COLUMBUS | OH | 43215 |
| WORTHINGTON JANET | 7437 ROBIN RD | | | | LA PLATA | MD | 20646-4009 |
| WORTHINGTON JR, CARL E | 3593 ROCK RD | | | | SHELBY | OH | 44875-9013 |
| WORTHINGTON JR, JAMES J | 2513 NE 1ST TER | | | | BLUE SPRINGS | MO | 64014-1337 |
| WORTHINGTON MC DELTA | MICHAEL J. BRAKE | 6303 COUNTY ROAD 10 | | | DELTA | OH | 43515-9453 |
| WORTHINGTON MC MONROE | MICHAEL J. BRAKE | 350 LAWTON VENUE | | | MONROE | OH | 45050 |
| WORTHINGTON MC PORTER | MICHAEL J. BRAKE | 100 WORTHINGTON DR | | | PORTER | IN | 46304-8812 |
| WORTHINGTON MC TAYLOR | MICHAEL J. BRAKE | 11700 WORTHINGTON DR | | | TAYLOR | MI | 48180-4390 |
| WORTHINGTON PRECISION METAL INC | 8229 TYLER BLVD | | | | MENTOR | OH | 44060-4218 |
| WORTHINGTON PRECISION METALS, INC. | 8229 TYLER BLVD | | | | MENTOR | OH | 44060-4218 |
| WORTHINGTON ROBERT J | 5350 MEMORIAL DR | | | | STONE MOUNTAIN | GA | 30083-3201 |
| WORTHINGTON SPECIALTY PROCESSI | 4905 S MERIDIAN RD | PO BOX 1068 | | | JACKSON | MI | 49201-8752 |
| WORTHINGTON SPECIALTY PROCESSING | 4905 S MERIDIAN RD | | | | JACKSON | MI | 49201-8752 |
| WORTHINGTON SPECIALTY PROCESSING | 4905 S MERIDIAN RD | PO BOX 1068 | | | JACKSON | MI | 49201-8752 |
| WORTHINGTON SPECIALTY PROCESSING | PO BOX 1068 | | | | JACKSON | MI | 49204-1068 |
| WORTHINGTON STEEL | 1205 DEARBORN DR | | | | COLUMBUS | OH | 43085 |
| WORTHINGTON STEEL BALTIMORE | MICHAEL J. BRAKE | 8911 KELSO DR | | | BALTIMORE | MD | 21221-3113 |
| WORTHINGTON STEEL CO | 200 W OLD WILSON BRIDGE RD | | | | WORTHINGTON | OH | 43085-2247 |
| WORTHINGTON STEEL CO OF DECATUR LLC | MICHAEL J. BRAKE | 1400 RED HAT RD | | | DECATUR | AL | 35601-7587 |
| WORTHINGTON STEEL COMPANY | 1605 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1005 |
| WORTHINGTON STEEL TAYLOR | WORTHINGTON RECEIVABLES CORP | 1205 DEARBORN DR | | | COLUMBUS | OH | 43085-4769 |
| WORTHINGTON WALTER T (430104) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WORTHINGTON, AUDREY A | 7186 BISHOP RD | | | | APPLETON | NY | 14008-9633 |
| WORTHINGTON, CARL E | 185 BASELINE RD | | | | GREENWICH | OH | 44837-9359 |
| WORTHINGTON, CAROLYN E | 1430 N JORDAN AVE | | | | BLOOMINGTON | IN | 47406 |
| WORTHINGTON, CHARLES E | 1528 S 925 W | | | | LOGANSPORT | IN | 46947 |
| WORTHINGTON, CHARLES E | 171 FAIRVIEW DR | | | | MANTON | MI | 49663-9202 |
| WORTHINGTON, CHARLES M | 17660 SUNAQUA DR | | | | PRESQUE ISLE | MI | 49777-8379 |
| WORTHINGTON, CONSTANCE M | 1059 NASH RD | | | | NORTH TONAWANDA | NY | 14120 |
| WORTHINGTON, DONALD E | 2649 COVENTRY GARDENS DR | | | | NORTH VERNON | IN | 47265-8718 |
| WORTHINGTON, ELIZABETH D | 24151 BUCKINGHAM WAY | | | | PORT CHARLOTTE | FL | 33980-5516 |
| WORTHINGTON, EULIS W | 3312 LONG BEND RD | | | | GALENA | MO | 65656-5009 |
| WORTHINGTON, FLOYD J | 2873 W ANITA DR | | | | SAGINAW | MI | 48601-9236 |
| WORTHINGTON, GARY D | 111 TIMBER DR | | | | MARSHALL | TX | 75672-3373 |
| WORTHINGTON, GARY DEAN | 111 TIMBER DR | | | | MARSHALL | TX | 75672-3373 |
| WORTHINGTON, GEORGE L | 1406 FREBIS AVE | | | | COLUMBUS | OH | 43206-3719 |
| WORTHINGTON, GERALD W | 3078 LAKE CHARLES DR | | | | MAYSVILLE | KY | 41056-8332 |
| WORTHINGTON, GLENN | 2484 E SMILEY RD | | | | SHELBY | OH | 44875-8866 |
| WORTHINGTON, HARRIETT A | 5271 RUBY DR | | | | GLADWIN | MI | 48624-7703 |
| WORTHINGTON, HELEN D | 5185 DUNNELLON AVE | | | | MEMPHIS | TN | 38134-5307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WORTHINGTON, JAMES | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| WORTHINGTON, JAMES P | 602 BURTMAN DR | | | | TROY | MI | 48083-1041 |
| WORTHINGTON, JOHN F | 4954 E STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9207 |
| WORTHINGTON, JOHN S | 230 N SPRUCE ST APT B | | | | BATAVIA | NY | 14020-1735 |
| WORTHINGTON, JOSEPHINE M | 4855 LUCINDA DR. | | | | PRESCOTT | MI | 48756-9644 |
| WORTHINGTON, JUDY | 5257 BALLYCASTLE CIRCLE | | | | ALEXANDRIA | VA | 22315-5501 |
| WORTHINGTON, KEITH F | 827 GENESEE ST 22 | | | | CORFU | NY | 14036 |
| WORTHINGTON, MICHAEL W | 31 SWAN ST | | | | LAMBERTVILLE | NJ | 08530-1019 |
| WORTHINGTON, MINNIE H | 3497 HAROLD HALL RD | | | | KINSTON | NC | 28501-7150 |
| WORTHINGTON, NED L | 5932 FISHERMANS WHARF RD | | | | HILLSBORO | OH | 45133-9220 |
| WORTHINGTON, NELDA L | 4631 GIBBS RD | | | | KANSAS CITY | KS | 66106-2561 |
| WORTHINGTON, OLA D | 9223 WEST 150 SOUTH | | | | LOGANSPORT | IN | 46947 |
| WORTHINGTON, RENEE L | 11011 RIVENDELL CT | | | | PINCKNEY | MI | 48169-8700 |
| WORTHINGTON, ROBERT J | 415 WATERRIDGE CT | | | | ATLANTA | GA | 30350 |
| WORTHINGTON, SANDRA K | 818 E HOMER ST | | | | MICHIGAN CITY | IN | 46360-5124 |
| WORTHINGTON, VICKIE L | PO BOX 289 | | | | AU GRES | MI | 48703 |
| WORTHINGTON, VIOLA E | C/O WILLIAM A HARRIS | W10034 COUNTY RD JJ | | | WAUTOMA | WI | 54982 |
| WORTHINGTON, VIOLA E | W10034 COUNTY ROAD JJ | C/O WILLIAM A HARRIS | | | WAUTOMA | WI | 54982-8215 |
| WORTHINGTON, WALTER T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WORTHINGTON, WILLIAM E | 80 JUNIPER CIR | | | | NEW HOPE | PA | 18938-1509 |
| WORTHINGTON, WILLIAM H | 526 SHERWOOD FOREST PL | | | | CARY | NC | 27519-6353 |
| WORTHINGTON/FRANKLIN | 306 BEASLEY DR | | | | FRANKLIN | TN | 37064-3910 |
| WORTHLEY, ALAN K | 4528 EVERGREEN DR | | | | GREENBUSH | MI | 48738-9705 |
| WORTHLEY, ELIZABETH A | 68547 DEQUINDRE RD | | | | OAKLAND | MI | 48363-1751 |
| WORTHLEY, LESLIE E | 1084 CABLE POINT DR | | | | CLIMAX SPRINGS | MO | 65324-2908 |
| WORTHLEY, ROBERT P | 307 NW 1261ST RD | | | | HOLDEN | MO | 64040-9384 |
| WORTHLEY, RUTH E | 2060 BRANCH CT | | | | KOKOMO | IN | 46902-2604 |
| WORTHLEY, SUSAN K | 4170 N NORWAY RD | | | | LINCOLN | MI | 48742-9644 |
| WORTHLEY, TIMOTHY P | 68547 DEQUINDRE RD | | | | OAKLAND | MI | 48363-1751 |
| WORTHLEY, WILLIAM B | 4170 N NORWAY RD | | | | LINCOLN | MI | 48742-9644 |
| WORTHLY F BROCK | 8703 W BECHER ST | | | | WEST ALLIS | WI | 53227 |
| WORTHMAN, MARIE T. | 119 DICK WELLS RD | | | | COLFAX | LA | 71417-5626 |
| WORTHMAN, MATTHEW W | 1945 HICKORY AVE | | | | HUNTINGTON | IN | 46750-7832 |
| WORTHMAN, MATTHEW WILLIAM | 1945 HICKORY AVE | | | | HUNTINGTON | IN | 46750-7832 |
| WORTHMAN, SHIRLEY I | 54 KERBY RD | | | | GROSSE POINTE FARMS | MI | 48236-3162 |
| WORTHMAN, TRENT E | 9135 E 256TH ST | | | | ARCADIA | IN | 46030-9686 |
| WORTHY BARBARA | 135 ABNER DR | | | | CEDARTOWN | GA | 30125-2871 |
| WORTHY CARTAGE CO INC | 500 N WAYNE AVE | | | | CINCINNATI | OH | 45215-2872 |
| WORTHY JR, CLIFFORD | 5655 S ADAMS WAY | | | | BLOOMFIELD HILLS | MI | 48302-4004 |
| WORTHY JR, GEORGE | 830 OLD ORCHARD RD | | | | ANDERSON | IN | 46011-2415 |
| WORTHY JR, HERBERT R | 13260 HAROLD AVE | | | | WARREN | MI | 48089-1361 |
| WORTHY JR, PAUL | 23243 PLUMBROOKE DR | | | | SOUTHFIELD | MI | 48075-3248 |
| WORTHY MEANS JR | 2932 HOOVER AVE | | | | DAYTON | OH | 45407 |
| WORTHY THOMAS | WORTHY, THOMAS | NATIONWIDE INSURANCE COMPANY | PO BOX 2655 | | HARRISBURG | PA | 17105-2655 |
| WORTHY, ADELL | 3205 PROCTOR AVE | | | | FLINT | MI | 48504-2684 |
| WORTHY, ALBERT F | 8879 CHEYENNE ST | | | | DETROIT | MI | 48228-2609 |
| WORTHY, ALLIE B | 7720 HINZE RD | | | | MCCOOL | MS | 39108 |
| WORTHY, AMBER R | 12 VASSAR AVE | | | | NEW CASTLE | DE | 19720-4324 |
| WORTHY, ANDERSON | 617 CLIFTON DR | | | | DAYTON | OH | 45408 |
| WORTHY, ANDREW | 265 EASTCHESTER DR | STE 133 | | | HIGH POINT | NC | 27262-2884 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WORTHY, BILLY H | 18464 VALLEY LN | | | | ELKMONT | AL | 35620-6444 |
| WORTHY, CHRISTINA L | 1409 N 130TH TER | | | | KANSAS CITY | KS | 66109-4389 |
| WORTHY, DENNIS W | APT 1 | 11354 GARDENVIEW LANE | | | SAINT ANN | MO | 63074-1064 |
| WORTHY, DENNIS W | 11354 GARDENVIEW LN APT 1 | | | | SAINT ANN | MO | 63074-1064 |
| WORTHY, DORIS M | 1726 BLUE LAKE DR | | | | LAKELAND | FL | 33801-6907 |
| WORTHY, EDNA M | 1626 S UNION ST | | | | KOKOMO | IN | 46902-2123 |
| WORTHY, FRANK | PO BOX 1658 | | | | GILBERT | AZ | 85299-1658 |
| WORTHY, JAMES D | PO BOX 901983 | | | | KANSAS CITY | MO | 64190-1983 |
| WORTHY, JASMINE N | 59 EDGEBROOK EST APT 8 | | | | CHEEKTOWAGA | NY | 14227-2021 |
| WORTHY, JEFF W | 98 MATHY HOBBS RD | | | | BUCHANAN | GA | 30113-4644 |
| WORTHY, JERRY | 2329 GLENWOOD AVE | | | | SAGINAW | MI | 48601-3538 |
| WORTHY, JOHN C | 724 SWANSON ST | | | | DELAWARE | OH | 43015-6207 |
| WORTHY, MARGARET F | APT A103 | 13128 KANSAS AVENUE | | | BONNER SPRNGS | KS | 66012-9400 |
| WORTHY, MELISSA A | 3617 EVANSVILLE AVE | | | | DAYTON | OH | 45406 |
| WORTHY, MICHAEL | 15004 WILFRED ST | | | | DETROIT | MI | 48213-1557 |
| WORTHY, OFREDA R | 21440 WESTHAMPTON ST | | | | OAK PARK | MI | 48237-2791 |
| WORTHY, RICHARD H | PO BOX 115 | | | | INDIAN RIVER | MI | 49749-0115 |
| WORTHY, ROY E | 11729 W HARMONY LN | | | | OLATHE | KS | 66062-9018 |
| WORTHY, STEVEN P | 2691 ELDERBERRY DR | | | | OKEMOS | MI | 48864-4602 |
| WORTHY, THOMAS | NATIONWIDE INSURANCE COMPANY | PO BOX 2655 | | | HARRISBURG | PA | 17105-2655 |
| WORTINGER, ROBERT L | 58508 ASH RD | | | | THREE RIVERS | MI | 49093-9356 |
| WORTINGER, TARA | 69024 COUNTY ROAD 33 APT B | | | | GOSHEN | IN | 46526-9316 |
| WORTKOETTER, ROBERT J | 22450 MILL ST | | | | DEFIANCE | OH | 43512-1212 |
| WORTLEY ROAD AUTO CARE | 12 WORTLEY RD | | | LONDON ON N6C 5K2 CANADA | | | |
| WORTLEY, ALLYSON W | 3981 S ARCADIA WAY | | | | CHANDLER | AZ | 85248 |
| WORTLEY, DUANE W | 513 S ADAMS ST | | | | SAGINAW | MI | 48604-1403 |
| WORTLEY, JUDY A | 15850 US HIGHWAY 223 | | | | ADDISON | MI | 49220-9729 |
| WORTLEY, LARRY A | 8899 ROUND LAKE HWY | | | | ADDISON | MI | 49220 |
| WORTLEY, ROSEMARY D | 7720 HOSPITAL RD | | | | FREELAND | MI | 48623-8610 |
| WORTLEY, TERRY L | 5590 N LAKE SHORE DR | | | | BLACK RIVER | MI | 48721-9744 |
| WORTMAN JR, JACK S | 9 BIRWOODE DR | | | | PONTIAC | MI | 48340-2245 |
| WORTMAN TERRI | APT 3B | 1120 DELMAR STREET | | | PAPILLION | NE | 68046-2883 |
| WORTMAN, CAROLYN J | 414 RIDGEVIEW DR | | | | PRUDENVILLE | MI | 48651-9780 |
| WORTMAN, DAVID M | 16196 SOFTWATER LAKE DR | | | | LINDEN | MI | 48451-9702 |
| WORTMAN, DENNIS D | 12271 MARGARET DR | | | | FENTON | MI | 48430-8805 |
| WORTMAN, DENNIS DONALD | 12271 MARGARET DR | | | | FENTON | MI | 48430-8805 |
| WORTMAN, EDITH R | 28313 DIESING DR | | | | MADISON HTS | MI | 48071-4534 |
| WORTMAN, EDITH R | 28313 DIESING | | | | MADISON HTS | MI | 48071-4534 |
| WORTMAN, EDWARD C | 717 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4339 |
| WORTMAN, JESSIE M | 3213 QUAKER RD | | | | GASPORT | NY | 14067-9448 |
| WORTMAN, JESSIE M | 3213 QUAKER ROAD | | | | GASPORT | NY | 14067-9448 |
| WORTMAN, JOSEPH | 1056 HIGHWAY 76 W | | | | CLAYTON | GA | 30525-5000 |
| WORTMAN, MARY L | 1771 E MCMURRAY BLVD APT 503 | | | | CASA GRANDE | AZ | 85122-5058 |
| WORTMAN, MAX T | 1027 OAKLAND DR | | | | ANDERSON | IN | 46012-4533 |
| WORTMAN, PATRICK J | 5124 PLEASANT VALLEY RD LOT 141 | | | | BLISS | NY | 14024-9800 |
| WORTMAN, ROGER O | 414 RIDGEVIEW DR | | | | PRUDENVILLE | MI | 48651-9780 |
| WORTMAN, RUBY L | 152 MEADOWCREEK RD | C/O DAVID E WORTMAN | | | COPPELL | TX | 75019-4081 |
| WORTMAN, SHARON L | 1056 HIGHWAY 76 W | | | | CLAYTON | GA | 30525-5000 |
| WORTON, CARMELLA A | 868 BRIARCLIFF DR | | | | TOMS RIVER | NJ | 08753-4447 |
| WORTON, CAROLYN S | 6830-B PARK SQUARE DRIVE | | | | AVON | IN | 46123 |
| WORTON, ERWIN F | 431 N BAUMAN ST | | | | INDIANAPOLIS | IN | 46214-3617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WORTON, GEORGE F | 296 DEER CREEK TRL | | | | HOSCHTON | GA | 30548-2116 |
| WORTON, WILLIAM F | 8022 BEAVER CREEK LOOP | | | | BAYONET POINT | FL | 34667-2435 |
| WORTS JIM (448824) - WORTS JIM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WORTS, JIM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WORVIE, DALE E | 1260 N GALE RD | | | | DAVISON | MI | 48423-2552 |
| WORVIE, DEBORAH E | 1196 S GALE RD | | | | DAVISON | MI | 48423 |
| WORVIE, DEBORAH E | 1196 N GALE RD | | | | DAVISON | MI | 48423 |
| WORVIE, LARRY A | 3979 PARWAY RD | | | | ZELLWOOD | FL | 32798-9793 |
| WORWAG COATINGS LLC | 3420 KOSSUTH ST | | | | LAFAYETTE | IN | 47905-4714 |
| WORWOOD, LOU TISHA | 18807 PRESTON RD | | | | CLEVELAND | OH | 44128-4305 |
| WORWOOD, LOU TISHA | 18807 PRESTON AVE | | | | WARRENSVILLE | OH | 44128-4305 |
| WORXZ LLC | 3540 N HURDS CORNER RD STE 1 | | | | CARO | MI | 48723 |
| WORZ, KARL G | 787 BROCK ST | | | WINDSOR ON CANADA N9C-2T3 | | | |
| WORZALA, DANIEL L | 21107 WEST CAMERON RIDGE DRIVE | | | | CYPRESS | TX | 77433-2112 |
| WORZALA, DANIEL L | 21107 W CAMERON RIDGE DR | | | | CYPRESS | TX | 77433-2112 |
| WORZALA, RONALD J | 985 INDIAN RIDGE DR | | | | LAKE ORION | MI | 48362-1574 |
| WOS, ANGELINE W | 42 NADON PLACE | | | | TONAWANDA | NY | 14150-4623 |
| WOS, ANGELINE W | 42 NADON PL | | | | TONAWANDA | NY | 14150-4623 |
| WOS, ANN E | 10300 GRANGER RD APT 203 | ST. AGNES TERRACE APTS. | | | GARFIELD HTS | OH | 44125-3171 |
| WOS, DEBRA J | 8415 DALEBROOK RD | | | | INDEPENDENCE | OH | 44131-6616 |
| WOS, LORRAINE M | 2608 ARLINGTON RD | | | | LANSING | MI | 48906-3710 |
| WOSCHITZ, ROBERT | 72 BEAUVOIR CIR | | | | ANDERSON | IN | 46011-1907 |
| WOSIK, BARBARA A | 1150 BURNHAM RD | | | | BLOOMFIELD HILLS | MI | 48304-2975 |
| WOSINSKI, DONALD A | 4589 MURRAY LAKE AVE NE | | | | LOWELL | MI | 49331-9731 |
| WOSINSKI, JOSEPH W | 946 MCCABE AVE NE | | | | ADA | MI | 49301-9751 |
| WOSINSKI, KENNETH G | 9300 VERGENNES ST SE | | | | ADA | MI | 49301-8902 |
| WOSK, JOHN J | 3307 KERRIA LN | | | | BALTIMORE | MD | 21220-2024 |
| WOSS, ADOLPH G | 708 SAINT DUNSTON CT | | | | DAYTON | OH | 45449 |
| WOTCHKO, ALBERT J | 2107 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9305 |
| WOTCHKO, EDWARD A | 815 TULANE ST | | | | SAGINAW | MI | 48604-2252 |
| WOTCHKO, SHIRLEY | 815 TULANE ST | | | | SAGINAW | MI | 48604-2252 |
| WOTCHKO, SHIRLEY | 815 TULANE STREET | | | | SAGINAW | MI | 48604-2252 |
| WOTHKE, CHERYL A | 220 OAKWOOD DR | | | | FLUSHING | MI | 48433-1845 |
| WOTLINSKI, EDWARD | 59108 POPLAR CT | | | | WASHINGTON | MI | 48094-3724 |
| WOTLINSKI, JOSEPH S | 5047 PALADIN DR | | | | SHELBY TWP | MI | 48316-5739 |
| WOTMAN, VIRGINIA | 36 S RAILROAD AVE A | | | | STATEN ISLAND | NY | 10305 |
| WOTRING LEE P (408974) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WOTRING, FREDERICK M | 1569 RIVERBEND RD | | | | COLUMBUS | OH | 43223-3649 |
| WOTRING, JANET E | 807 S ADRIAN ST | | | | TECUMSEH | MI | 49286-1711 |
| WOTRING, JERRY K | 14815 IDA CENTER RD | | | | PETERSBURG | MI | 49270-9712 |
| WOTRING, LEE | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WOTRING, LUCILLE M. | 5816 CURSON DR | | | | TOLEDO | OH | 43612-4009 |
| WOTRUBA NATHAN | WOTRUBA, NATHAN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WOTRUBA, NATHAN | KROHN & MOSS - WI | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| WOTTA, LARRY S | 5375 BRANDY AVE | | | | KALAMAZOO | MI | 49009-9585 |
| WOTTON, DONALD G | 3 N CARRIE DR | | | | HAZLET | NJ | 07730-2704 |
| WOTTRING, LANGDON P | 826 MAPLE RIDGE DR | | | | BOARDMAN | OH | 44512-3530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOTTRING, LANGDON P | 217 NW CANDLEBARK CT | | | | LEES SUMMIT | MO | 64064-1825 |
| WOUDIA MCCULLUM | 57 LOWER BARTON ROAD | | | | ASHEVILLE | NC | 28804-6609 |
| WOUDSTRA, RICHARD T | 1570 CANTON ST | | | | WEST BLOOMFIELD | MI | 48324-3809 |
| WOUGAMON JR, EVERT | 6550 LOUISVILLE RD APT 26 | | | | BOWLING GREEN | KY | 42101-8460 |
| WOUGAMON, EVERT M | 668 CONOVER LN | | | | SAINT LOUIS | MO | 63126-1207 |
| WOUGHTER, DENNIS W | 1183 BRICK RD | | | | WEST BRANCH | MI | 48661-9513 |
| WOUGHTER, HOLDEN D | G4110 BEECHER RD | | | | FLINT | MI | 48532-2704 |
| WOUGHTER, LARRY V | 3227 E PIERSON RD | | | | FLINT | MI | 48506-1478 |
| WOURMAN, ROBERT J | 23799 MERRILL AVE | | | | SOUTHFIELD | MI | 48075-3492 |
| WOUSTER, FREDERICK J | PO BOX 134 | | | | MEXICO | IN | 46958-0134 |
| WOUSTER, HOWARD E | 1128 GROFF AVE | | | | INDIANAPOLIS | IN | 46222-3013 |
| WOUSTER, STEPHEN S | PO BOX 1032 | | | | PERU | IN | 46970-4032 |
| WOUTERS JR, BERNARD N | 50787 BREDENBURY DR | | | | MACOMB | MI | 48044-1387 |
| WOUTERS, HENRY J | 36599 N POINTE DR | | | | NEW BALTIMORE | MI | 48047-5556 |
| WOUTERS, JERRY L | 637 BAKEWAY CIR | | | | INDIANAPOLIS | IN | 46231-3114 |
| WOVAS, HARRIET L | 11962 PRINCE CHARLES CT | | | | CAPE CORAL | FL | 33991-7507 |
| WOVRIES, ELIZABETH M | 6756 WILLOW CREEK DR | | | | DAYTON | OH | 45424-2486 |
| WOY BROTHERS, INC. | 10674 SOMERSET PIKE | | | | SOMERSET | PA | 15501-7353 |
| WOY BROTHERS, INC. | TIMOTHY WOY | 10674 SOMERSET PIKE | | | SOMERSET | PA | 15501-7353 |
| WOY CRUZ | 581 NIAGARA ST | | | | TONAWANDA | NY | 14150-3042 |
| WOY JR, JOHN L | 1893 E SYCAMORE RD | | | | CASA GRANDE | AZ | 85222-5433 |
| WOYAK, ALVIN D | 89 SAINT GEORGE PL | | | | GOLETA | CA | 93117-1908 |
| WOYCEHOSKI, BRYAN R | 11452 PETERSON RD | | | | CLIO | MI | 48420-9464 |
| WOYCEHOSKI, WAYNE J | 4021 W FARRAND RD | | | | CLIO | MI | 48420-8223 |
| WOYCHOWSKI, ROBERT J | 42185 KINGSLEY DR | | | | CLINTON TWP | MI | 48038-1670 |
| WOYCHOWSKI, RUTH E | 42185 KINGSLEY DR | | | | CLINTON TWP | MI | 48038-1670 |
| WOYCHOWSKI, TERRY L | 9333 PARK LN | | | | COMMERCE TOWNSHIP | MI | 48382-4368 |
| WOYCIECHOWSKI, ALLAN H | PO BOX 713 | | | | OXFORD | MI | 48371-0713 |
| WOYCIECHOWSKI, ROBERT J | 6540 MEANDERING WAY | | | | LAKEWOOD RANCH | FL | 34202-1819 |
| WOYCIK, EDWARD E | 9265 ASPEN ST | | | | GAYLORD | MI | 49735 |
| WOYDAK, LUCY | 304 DESOTO ST | | | | NOKOMIS | FL | 34275-1511 |
| WOYDT, IRENE L | 6915 MIDDLE RD | | | | RACINE | WI | 53402-1337 |
| WOYDT, RICHARD A | 4006 NE 60TH ST | | | | GLADSTONE | MO | 64119-5043 |
| WOYDT, RICHARD ALLEN | 4006 NE 60TH ST | | | | GLADSTONE | MO | 64119-5043 |
| WOYDT, VICKI L | 4006 NE 60TH ST | | | | GLADSTONE | MO | 64119-5043 |
| WOYDT, VICKI LEE | 4006 NE 60TH ST | | | | GLADSTONE | MO | 64119-5043 |
| WOYJECK, JILL | | | | | | | |
| WOYKE, CAROL R | 12271 NIXON RD | | | | GRAND LEDGE | MI | 48837-9401 |
| WOYNOWSKIE, JACKIE | 1418 SW 24TH ST | | | | TROUTDALE | OR | 97060-1715 |
| WOYTALEWICZ, JACOB A | 11250 RIVER DR | | | | WARREN | MI | 48093-8108 |
| WOYTALEWICZ, THERESA | 12037 PARKSIDE CIRCLE | | | | WASHINGTON | MI | 48094 |
| WOYTASZCZYK, DEBRA G | 323 COUNTY ROAD 420 | | | | STOCKDALE | TX | 78160-6235 |
| WOYTEK SR, BERNARD J | 1203 CLEARVIEW AVE | | | | PARMA | OH | 44134-3207 |
| WOYTEK, CHARLES W | 943 RENFREW STREET | | | | ESSEX | MD | 21221-5209 |
| WOYTEK, DOLORES M | 5 GRAYWOOD RD | | | | BALTIMORE | MD | 21222-2331 |
| WOYTEK, DOLORES M | 5 GRAYWOOD | | | | BALTIMORE | MD | 21222-3457 |
| WOYTILA, JOSEPH F | 255 WOODLAND DR | | | | BUFFALO | NY | 14223-1640 |
| WOYTKO, MARY A | 9666 FAIR RD | C/O JANET EDWARDS | | | STRONGSVILLE | OH | 44149-1356 |
| WOYTUS, STEPHEN V | 36657 BAUERDALE DR | | | | AVON | OH | 44011-1801 |
| WOZ, ELIZABETH V | 1501 LOGAN LN | | | | PERRYSBURG | OH | 43551-5616 |
| WOZ, ELIZABETH V | 1501 LOGAN LANE | | | | PERRYSBURG | OH | 43551 |
| WOZCIK, GENE J | 6051 WEDGEWOOD DR | | | | GRAND BLANC | MI | 48439-4873 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOZENA, DORIS W | 2655 NEBRASKA AVENUE | APT. # 134 - ST MARK'S VILLIAGE | | | PALM HARBOR | FL | 34684 |
| WOZENA, JOHN W | 30 FARREN RD | | | | EAST WEYMOUTH | MA | 02189 |
| WOZNIAK ALFRED N (441894) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WOZNIAK ARTHUR T (455191) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WOZNIAK JOHN A | WOZNIAK, CARMELLA | VOUGH MICHAEL T | 49 SOUTH MAIN ST , SUITE 100 | | PITTSTON | PA | 18640 |
| WOZNIAK JOHN A | WOZNIAK, JOHN A | 49 S MAIN ST STE 100 | | | PITTSTON | PA | 18640-1702 |
| WOZNIAK JOSEPH | SIMMONS FIRM | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| WOZNIAK RICHARD | 6512 DILLON ST | | | | GARDEN CITY | MI | 48135-2001 |
| WOZNIAK, ALEX | 6890 DR MARTIN LUTHER KING JR ST S | | | | ST PETERSBURG | FL | 33705-6236 |
| WOZNIAK, ALFRED | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WOZNIAK, ARTHUR T | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WOZNIAK, BARBARA A | 15756 OPORTO ST | | | | LIVONIA | MI | 48154-6226 |
| WOZNIAK, BENNY A | 28665 CAMPBELL DR | | | | WARREN | MI | 48093-2619 |
| WOZNIAK, BERTHA | 716 PINEWOOD RD | | | | UNION | NJ | 07083-6415 |
| WOZNIAK, BESS | 1211 DUNHURST ST | | | | CIRCLEVILLE | OH | 43113-1378 |
| WOZNIAK, CAROL J | 510 ORIENTAL POPPY DR | | | | VENICE | FL | 34293-6959 |
| WOZNIAK, CAROLYN M | 320 AMHERST ST | | | | BUFFALO | NY | 14207-2810 |
| WOZNIAK, CHARLES | 4439 SOUTH SHUNK ROAD | | | | SAULT S MARIE | MI | 49783-9524 |
| WOZNIAK, CHARLES A | 8926 W DEBORAH CT | | | | LIVONIA | MI | 48150-3359 |
| WOZNIAK, CHARLES ANTHONY | 8926 W DEBORAH CT | | | | LIVONIA | MI | 48150-3359 |
| WOZNIAK, CHARLES C | 4945 SHERIDAN RD | | | | SAGINAW | MI | 48601-9303 |
| WOZNIAK, CHERYL A | 816 NATURES RIDGE LN | | | | BAY CITY | MI | 48708-9162 |
| WOZNIAK, CHERYL A | 8552 ODOWLING | | | | ONSTED | MI | 49265-9486 |
| WOZNIAK, DANIEL S | 16 HEMLOCK LN | C/O ROBERT J. KULCZYK | | | LANCASTER | NY | 14086-3403 |
| WOZNIAK, DAVID M | 68 S SHORE BLVD | | | | LACKAWANNA | NY | 14218-1718 |
| WOZNIAK, DEBORAH K | 28840 KING RD | | | | ROMULUS | MI | 48174-9774 |
| WOZNIAK, DEBORAH M | 3223 EDMUNTON DR | | | | ROCHESTER HILLS | MI | 48306-2901 |
| WOZNIAK, DENNIS E | 1614 LAUREL KNOLL CIR | | | | GERMANTOWN | TN | 38139-6971 |
| WOZNIAK, DENNIS R | 310 CORNWALL AVE | | | | TONAWANDA | NY | 14150-7040 |
| WOZNIAK, DENNIS ROBERT | 310 CORNWALL AVE | | | | TONAWANDA | NY | 14150-7040 |
| WOZNIAK, DENYSE C | 1 LIBRARY ST | | | | GAITHERSBURG | MD | 20877-4317 |
| WOZNIAK, DOROTHY | 37774 MARQUETTE | | | | WESTLAND | MI | 48185-8810 |
| WOZNIAK, DOUGLAS S | 9429 WORTH RD | | | | DAVISON | MI | 48423-9326 |
| WOZNIAK, DOUGLAS STANLEY | 9429 WORTH RD | | | | DAVISON | MI | 48423-9326 |
| WOZNIAK, FLORENCE | 1331 ROSS ST | | | | PLYMOUTH | MI | 48170-2194 |
| WOZNIAK, FRANCES | 29895 HEMLOCK AVE | | | | FARMINGTON HILLS | MI | 48336-2056 |
| WOZNIAK, FRANCES | 29895 HEMLOCK | | | | FARMINGTON HILLS | MI | 48336-2056 |
| WOZNIAK, INA R | 1901 18TH | | | | BAY CITY | MI | 48708-7514 |
| WOZNIAK, INA R | 1901 18TH ST | | | | BAY CITY | MI | 48708-7514 |
| WOZNIAK, IRENE F | 3209 SW 94TH ST | | | | OKLAHOMA CITY | OK | 73159-6508 |
| WOZNIAK, JAMES J | 64 NASH ST | | | | WEST SENECA | NY | 14206-3320 |
| WOZNIAK, JAMES JOE | 64 NASH ST | | | | WEST SENECA | NY | 14206-3320 |
| WOZNIAK, JAMES P | 911 N JONES RD | | | | ESSEXVILLE | MI | 48732-9600 |
| WOZNIAK, JERAULD A | 515 LOCUST ST APT C3 | | | | LOCKPORT | NY | 14094-5658 |
| WOZNIAK, JERRY D | 9199 COUNTY ROAD 38 | | | | GALION | OH | 44833-9798 |
| WOZNIAK, JOHN | 1167 RIDGE LAKE DR. | | | | MINERAL RIDGE | OH | 44440-4440 |
| WOZNIAK, JOHN A | 2200 HORSESHOE DR 4 | | | | HIGHLAND | MI | 48356 |
| WOZNIAK, JOHN L | 3000 RAYMOND RD | | | | SANBORN | NY | 14132-9271 |
| WOZNIAK, JOHN W | 1102 N PASEO DE GOLF | | | | GREEN VALLEY | AZ | 85614-3604 |
| WOZNIAK, JOSEPH | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WOZNIAK, JOSEPH D | 12 N 8TH ST | | | | KENILWORTH | NJ | 07033-1537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOZNIAK, JOSEPH F | PO BOX 1916 | | | | ROYAL OAK | MI | 48068-1916 |
| WOZNIAK, KERRY L | 28840 KING RD | | | | ROMULUS | MI | 48174-9774 |
| WOZNIAK, LAWRENCE J | 8205 E BRITTON DR | | | | NIAGARA FALLS | NY | 14304-5104 |
| WOZNIAK, LEONARD C | 3141 E CRAWFORD AVE | | | | SAINT FRANCIS | WI | 53235-4253 |
| WOZNIAK, LEONARD G | 1055 BANDERA DR | | | | ANN ARBOR | MI | 48103-8854 |
| WOZNIAK, LISA M | UNIT 1079 | 3151 SOARING GULLS DRIVE | | | LAS VEGAS | NV | 89128-7025 |
| WOZNIAK, LYNNE M | 10164 HAWTHORNE RIDGE RD 39 | | | | GOODRICH | MI | 48438 |
| WOZNIAK, MARGARET R | 7340 W 300 S | | | | SOUTH WHITLEY | IN | 46787-9643 |
| WOZNIAK, MARGARET R | 7340 WEST 300 SOUTH | | | | SOUTH WHITLEY | IN | 46787 |
| WOZNIAK, MARION E | 1125 OAKLAND AVE | | | | MCKEESPORT | PA | 15133-3937 |
| WOZNIAK, MARY A | 10477 CLINGMAN ST | | | | SPRING HILL | FL | 34608-5019 |
| WOZNIAK, MARY M | 14885 MEADOWLARK LN | | | | MIDDLEFIELD | OH | 44062-9042 |
| WOZNIAK, MICHELLE L | 406 E MURPHY ST | | | | BAY CITY | MI | 48706-3978 |
| WOZNIAK, PAUL | 8061 HALFWAY DR | | | | BRIGHTON | MI | 48116-5168 |
| WOZNIAK, PHILIP L | 29837 E CHANNEL RD | | | | DRUMMOND ISLAND | MI | 49726-9627 |
| WOZNIAK, RALPH C | 8051 W BANCROFT ST | | | | TOLEDO | OH | 43617-1651 |
| WOZNIAK, RAY J | 328 LOCKWOOD ST | | | | ALPENA | MI | 49707-2544 |
| WOZNIAK, RICHARD | 6512 DILLON ST | | | | GARDEN CITY | MI | 48135-2001 |
| WOZNIAK, RICHARD J | 5089 W COLLEGE AVE APT 42 | | | | GREENDALE | WI | 53129-2959 |
| WOZNIAK, RICHARD J | 17648 SE 88TH COVINGTON CIR | | | | THE VILLAGES | FL | 32162-0868 |
| WOZNIAK, RICHARD S | 3223 EDMUNTON DR | | | | ROCHESTER HLS | MI | 48306-2901 |
| WOZNIAK, ROBERT J | 2566 N PETERSON BEACH DR | | | | PINCONNING | MI | 48650-7527 |
| WOZNIAK, RONALD M | 924 COUGHLAN ST | | | | AUBURN HILLS | MI | 48326-3808 |
| WOZNIAK, SHARLENE S | 7402 E ROBERTSON RD | | | | TRAFALGAR | IN | 46181-9410 |
| WOZNIAK, SOPHIE M | 28348 GROBBEL STREET | | | | WARREN | MI | 48092 |
| WOZNIAK, SOPHIE M | 28348 GROBBEL AVE | | | | WARREN | MI | 48092-3416 |
| WOZNIAK, STANLEY P | 3313 MILLS ACRES | | | | FLINT | MI | 48506-2132 |
| WOZNIAK, STEPHAN | 115 MAIN ST | | | | BROWNSVILLE | PA | 15417-2330 |
| WOZNIAK, THADDEUS H | 312 SWEENEY ST | | | | N TONAWANDA | NY | 14120-6007 |
| WOZNIAK, THERESA B | 161 MARINE DR APT 8H | | | | BUFFALO | NY | 14202-4214 |
| WOZNIAK, THERESA B | 161 MARINE DR | APT. 8-H | | | BUFFALO | NY | 14202-4214 |
| WOZNIAK, THOMAS J | 8552 ODOWLING | | | | ONSTED | MI | 49265-9486 |
| WOZNIAK, VICTORIA M | 36100 CENTRAL CITY PKWY | C/O CHRISTINE WOZNIAK | | | WESTLAND | MI | 48185-6963 |
| WOZNIAK, WALTER J | 6683 STEWART SHARON RD | | | | BROOKFIELD | OH | 44403-9793 |
| WOZNIAK, WALTER J | 6683 SHARON STEWART RD | | | | BROOKFIELD | OH | 44403-4403 |
| WOZNIAK, WALTER M | 28334 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2219 |
| WOZNIAK, WALTER MICHAEL | 28334 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2219 |
| WOZNICK, MARLENE | 2034 PALMERTON CT NE | | | | GRAND RAPIDS | MI | 49505-7159 |
| WOZNICK, RALPH T | 2233 DEER RUN TRL | | | | WATERFORD | MI | 48329-2384 |
| WOZNICK, RONALD J | 6691 BOCA VISTA DR NE APT 201 | | | | ROCKFORD | MI | 49341-9654 |
| WOZNICKI SR, ANTHONY J | 17 PHELAN ST | | | | PLAINVILLE | CT | 06062-1057 |
| WOZNICKI, MICHAEL J | 8304 VIRGINIA CIRCLE | | | | WATERFORD | WI | 53185-1384 |
| WOZNICKI, PATRICIA C | 9189 BONNIE COVE DR | | | | WEEKI WACHEE | FL | 34613-4025 |
| WOZNIEK, STELLA M | 63 JENELL DR | | | | GRAND ISLAND | NY | 14072-2613 |
| WOZNIEK, STELLA M | 63 JENELL DRIVE | | | | GRAND ISLAND | NY | 14072-2613 |
| WOZNY ALDREAMA | 6604 SPRINGPARK AVE APT 9 | | | | LOS ANGELES | CA | 90056-2350 |
| WOZNY, HENRYKA | 19409 E 18TH TER S | C/O FRANCES THOMPSON | | | INDEPENDENCE | MO | 64057-1211 |
| WOZNY, LEONARD E | 1127 N CYPRESS POINT DR | | | | VENICE | FL | 34293-1339 |
| WOZNY, MARILYN J | 18219 CARDINAL AVE | | | | GROSSE ILE | MI | 48138-1082 |
| WOZNY, RAYMOND J | 14749 LUTZ AVE | | | | WARREN | MI | 48088-2045 |
| WP 2003 | 555 VETERANS BLVD STE 113 | | | | REDWOOD CITY | CA | 94063-1145 |
| WP CHIEFS GOLF CLASSIC | ATTN CMSGT ERIC STROHECKER | PO BOX 33571 | | | WRIGHT PATTERSON AFB | OH | 45433-0571 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WPGX-TV | PO BOX 1848 | | | | COLUMBUS | GA | 31902 |
| WPP | 125 PARK AVE FRNT 4 | | | | NEW YORK | NY | 10017-5599 |
| WPP GROUP PLC | 535 E DIEHL RD | | | | NAPERVILLE | IL | 60563 |
| WPR | WEXLER RAYMOND P | 1021 COLFAX ST 09/12/06 AH | | | EVANSTON | IL | 60201 |
| WPS VERM ᴦGENSVERWALTUNG GMBH | C/O ROTTER RECHTSANWAELTE | LUISE-ULLRICH-STRASSE 2 | | 82031 GRUENWALD GERMANY | | | |
| WQRJ | PO BOX 1307 | | | | BEDFORD | IN | 47421-9389 |
| WQRK | PO BOX 1307 | | | | BEDFORD | IN | 47421-9389 |
| WR FREW COMPANY INC | 15305 STONY CREEK WAY | | | | NOBLESVILLE | IN | 46060-4382 |
| WR GRACE & COMPANY | 62 WHITTEMORE AVE | | | | CAMBRIDGE | MA | 02140-1623 |
| WR GRACE & COMPANY | MARC SCOTT | 62 WHITTEMORE AVE | | | CAMBRIDGE | MA | 02140-1623 |
| WR GRACE COMPANY | 62 WHITTEMORE AVE | | | | CAMBRIDGE | MA | 02140-1623 |
| WR MANAGEMENT & ENGINEERING EFINC | 2854 SERRA DR | | | | STERLING HEIGHTS | MI | 48310-5257 |
| WR ROBOTICS TEAM 66 | 235 SPENCER LN | | | | YPSILANTI | MI | 48198-4247 |
| WRAAGE, BERND | 10445 BORGMAN AVE | | | | HUNTINGTON WOODS | MI | 48070-1104 |
| WRACIAN, CAROLE J | 8601 WESTOWN PARKWAY | UNIT 20208 | | | WEST DES MOINES | IA | 50266 |
| WRACIAN, CAROLE J | 8601 WESTOWN PKWY UNIT 20208 | | | | WEST DES MOINES | IA | 50266-1636 |
| WRACK, WILLIAM O | 9535 MEYERS RD | | | | DETROIT | MI | 48227-3721 |
| WRACK, WILLIE | 9544 MEYERS RD | | | | DETROIT | MI | 48227-3722 |
| WRAGBY, ARTHUR R | 320 HENLEY ST | | | | BIRMINGHAM | MI | 48009-5679 |
| WRAGG, ERVIN E | 375 YORKTOWN PL APT D1 | | | | VERMILION | OH | 44089-2153 |
| WRAGG, KENNETH A | 8914 STATE ROUTE 60 | | | | WAKEMAN | OH | 44889-9005 |
| WRAIGHT, LOUISE | 900 SKYLARK PL APT 215 | | | | ASHLAND | OR | 97520-9122 |
| WRANA, STANLEY L | 9011 SWINBURNE CT | | | | SAN ANTONIO | TX | 78240-3637 |
| WRANCHER, HERBERT E | 5820 LOWELL AVE | | | | INDIANAPOLIS | IN | 46219-5918 |
| WRANICH, MARY | 604 BROOK WOOD ST | | | | LANSING | KS | 66043 |
| WRANOSKY, TIMOTHY P | 21410 BROOKLYN BRIDGE DR | | | | MACOMB | MI | 48044-6402 |
| WRASSE, JEAN A | 1094 BEAL RD | | | | MANSFIELD | OH | 44905-1610 |
| WRATARIC GEORGE A (460281) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| WRATARIC, CLAUDIA K | 519 LINCOLN AVE | | | | NILES | OH | 44446-3130 |
| WRATARIC, GEORGE A | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| WRATCHER, ROBERT J | 400 RAMSEY RD | | | | MONROEVILLE | PA | 15140 |
| WRATCHFORD, KENNETH R | 13841 BOTTOM RD | | | | HYDES | MD | 21082-9755 |
| WRATCHFORD, VIRGINIA M | 13841 BOTTOM RD | | | | HYDES | MD | 21082-9755 |
| WRATE, KEVIN M | 4007 CORNWALL WAY | | | | ROCKLIN | CA | 95677-3248 |
| WRATE, LINDA | 2799 T-BAR DR | | | | WOLVERINE | MI | 49799-9207 |
| WRATE, LINDA | 7519 E COLDWATER RD | | | | DAVISON | MI | 48423-8924 |
| WRATH, RICHARD D | 7372 CLANS ST LOT 33 | | | | ALMA | MI | 48801 |
| WRATHELL, DONALD M | 475 HARBOUR SHORES DR | | | | JACKSON | GA | 30233-6347 |
| WRATHELL, ELFREDA M | 1519 PEAR ST | | | | ANN ARBOR | MI | 48105-1731 |
| WRATHELL, THOMAS G | 1279 BOGIE LAKE RD | | | | WHITE LAKE | MI | 48383-2723 |
| WRATHER, CLAUDE K | 200 INTERN'L DR ROOM#122 | | | | RANTOUL | IL | 61866 |
| WRATHER, GARY D | 935 LILAC LN | | | | BEDFORD | IN | 47421-6109 |
| WRAY BLATTNER, ESQ., THOMPSON HINE LLP | C/O MIAMI COUNTY INCINERATOR PRP GROUP | 2000 COURTHOUSE PLAZA, N.E. 10 W. SECOND STREET | | | DAYTON | OH | 45402 |
| WRAY CAROLYN | 1 HARRIS DR | | | | LAKE HAVASU CITY | AZ | 86404-9547 |
| WRAY CHARLES P (411034) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WRAY DONALD | PO BOX 235 | | | | PARISHVILLE | NY | 13672-0235 |
| WRAY FITCH | 123 FORD AVE | | | | ROCHESTER | NY | 14606-3904 |
| WRAY GRAHAM | 160 SARATOGA WAY | | | | ANDERSON | IN | 46013-4770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WRAY JERRY V (450189) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WRAY JR, ARTHUR E | 201 CREST DR | | | | TULLAHOMA | TN | 37388-5122 |
| WRAY JR, ROBERT | 552 HI TOR DR | | | | PITTSBURGH | PA | 15236-4289 |
| WRAY K POWELL AND ASSOCIATES INC | 4101 COX RD   STE 305 | | | | GLEN ALLEN | VA | 23060-3453 |
| WRAY MCCALESTER | 5828 N CENTER ST | | | | COLUMBIA CITY | IN | 46725-9326 |
| WRAY R JACKSON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WRAY SAMUEL | WRAY, SAMUEL | 665 CANTERIDGE DRIVE | | | PICKERINGTON | OH | 43147-2067 |
| WRAY, AILEEN C | 1015 MADDEN LANE | APT 114 | | | ROSEVILLE | CA | 95661 |
| WRAY, AILEEN C | 1015 MADDEN LN APT 114 | | | | ROSEVILLE | CA | 95661-4443 |
| WRAY, ALICE L | 4100 N MORRISON RD #511 | | | | MUNCIE | IN | 47304-6043 |
| WRAY, BETTY | 12760 MCKINLEY RD | | | | ORIENT | OH | 43146-9734 |
| WRAY, BETTY J | 2236 E BUDER AVE | | | | BURTON | MI | 48529-1736 |
| WRAY, BETTY M | P.O. BOX 315 | | | | NORTH SALEM | IN | 46165-0315 |
| WRAY, BETTY M | PO BOX 315 | | | | NORTH SALEM | IN | 46165-0315 |
| WRAY, BEVERLY | 5353 BREEZE HILL PL | | | | TROY | MI | 48098-2707 |
| WRAY, BRADLEY | 6464 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9704 |
| WRAY, BRUCE C | 4380 THOM RD | | | | COLUMBIAVILLE | MI | 48421-9372 |
| WRAY, BUDDY J | 631 N 6TH ST | | | | MIDDLETOWN | IN | 47356-1015 |
| WRAY, CAROL | 600 IVYGATE DR | | | | ST. LOUIS | MO | 63129 |
| WRAY, CATHERINE A | 10 OAKWOOD TER APT 35 | | | | NEW WINDSOR | NY | 12553-7758 |
| WRAY, CHARLES E | 2024 WELLESLEY DR | | | | LANSING | MI | 48911-1603 |
| WRAY, CHARLES P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WRAY, CHARMAINE L | 22050 SHAKESPEARE AVENUE | | | | EASTPOINTE | MI | 48021-2425 |
| WRAY, CHARMAINE LEE | 22050 SHAKESPEARE AVENUE | | | | EASTPOINTE | MI | 48021-2425 |
| WRAY, DANIEL | 3878 PULASKI HWY | | | | CULLEOKA | TN | 38451-2019 |
| WRAY, DANNY A | 11998 N BETHESDA RD | | | | MOORESVILLE | IN | 46158-7092 |
| WRAY, DAVID | 975 JAMES HOLLOW RD | | | | PROSPECT | TN | 38477-6200 |
| WRAY, DIANA L | 1646 E 100 N | | | | KOKOMO | IN | 46901-3449 |
| WRAY, DONALD B | 2761 STATE HIGHWAY 72 | | | | POTSDAM | NY | 13676-3349 |
| WRAY, DONALD B | PO BOX 235 | | | | PARISHVILLE | NY | 13672-0235 |
| WRAY, DONALD BERNARD | PO BOX 235 | | | | PARISHVILLE | NY | 13672-0235 |
| WRAY, DOROTHY L | 576 S PRINCE WILLIAM RD | | | | DELPHI | IN | 46923-8712 |
| WRAY, EILEEN L | 6264 NORSE DR | | | | JACKSONVILLE | FL | 32244-2582 |
| WRAY, ESTHER F | 15940 STODDARD WELLS RD #106 | | | | VICTORVILLE | CA | 92392-2817 |
| WRAY, EUNICE M | 3238 S CLAY AVE | | | | SPRINGFIELD | MO | 65807-5079 |
| WRAY, FLOYD C | 4901 S PENNSYLVANIA AVE APT 9 | | | | LANSING | MI | 48910-7621 |
| WRAY, FLOYD J | 30707 HUFFMAN CLEVELAND RD | | | | HUFFMAN | TX | 77336-3513 |
| WRAY, FRED H | 4300 DALE RD | | | | BEAVERTON | MI | 48612-9761 |
| WRAY, GARY R | 9600 S PARKER RD | | | | TRAVERSE CITY | MI | 49684-7532 |
| WRAY, GEORGE T | 118 E WESTBROOK RD | | | | BROOKVILLE | OH | 45309-1735 |
| WRAY, GWENDOLYN M | 3392 NOTTINGHILL DR W | | | | PLAINFIELD | IN | 46168-8305 |
| WRAY, GWENDOLYN M | 3392 NOTTING HILL DR W | | | | PLAINFIELD | IN | 46168 |
| WRAY, H B | 121 STATE RTE 11C | | | | WINTHROP | NY | 13697 |
| WRAY, HENRY | 514 WEST ST | | | | LANSING | MI | 48915-1103 |
| WRAY, JAMES | 22851 DAVID AVE | | | | EASTPOINTE | MI | 48021-4616 |
| WRAY, JEFFREY N | 533 AUTUMN CT | | | | BROWNSTOWN | IN | 47220-1965 |
| WRAY, JERRY V | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WRAY, JO ELLEN | PO BOX 1272 | | | | BEDFORD | IN | 47421-1272 |
| WRAY, JOYCE L | 11391 WING DRIVE | | | | CLIO | MI | 48420-1518 |
| WRAY, JOYCE L | 11391 WING DR | | | | CLIO | MI | 48420-1518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WRAY, LARRY M | 1527 INVERNESS AVE | | | | LANSING | MI | 48915-1287 |
| WRAY, LEON M | 2064 JOSEPH DRIVE | BOX 613 | | | PINCONNING | MI | 48650 |
| WRAY, LETTIE | 1202 PARKER RIDGE ROAD | | | | PEEVLES | OH | 45660-5660 |
| WRAY, MARY A | 4290 8 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-9799 |
| WRAY, MERLYNE L | 829 LELAND ST | | | | FLINT | MI | 48507-2433 |
| WRAY, OPAL V | 721 LONG POINT DRIVE | | | | ERIE | PA | 16505-5413 |
| WRAY, OPAL V | 2521 GIBSON | | | | FLINT | MI | 48503-3130 |
| WRAY, RANDALL A | 31548 WHITEFIELD CT | | | | MURRIETA | CA | 92563-6216 |
| WRAY, REX M | 7495 BALMORE DRIVE SW | | | | SUNSET BEACH | NC | 28468-8468 |
| WRAY, ROBERT E | 4952 BLACKMAN RD | | | | LOCKPORT | NY | 14094 |
| WRAY, ROBERT S | 584 TANVIEW DR | | | | OXFORD | MI | 48371-4762 |
| WRAY, RODNEY J | 10465 E 200 N | | | | PERU | IN | 46970 |
| WRAY, ROGER D | 3409 GRATIOT AVE | | | | FLINT | MI | 48503-4975 |
| WRAY, ROGER D | 8351 CHERRYCREEK DR | | | | CENTERVILLE | OH | 45458-3210 |
| WRAY, ROSEMARY V | APT 3 | 7440 NORTH 124TH EAST AVENUE | | | OWASSO | OK | 74055-4031 |
| WRAY, RUTH | 3710 KENNY SIMPSON LN 211-A | | | | BEDFORD | IN | 47421 |
| WRAY, SALLY | 9600 PARKER ROAD | | | | TRAVERSE CITY | MI | 49684-7532 |
| WRAY, SAMUEL | 665 CANTERIDGE DR | | | | PICKERINGTON | OH | 43147-2067 |
| WRAY, SHEILLA O | 40 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14611-4016 |
| WRAY, SHELVIA J | 572 WOODMERE DRIVE | | | | BEREA | OH | 44017-2662 |
| WRAY, SHIRL D | RR 2 | | | | GREENTOWN | IN | 46936 |
| WRAY, SHIRLEY K | PO BOX 417 | | | | TULLAHOMA | TN | 37388-0417 |
| WRAY, STANLEY O | 12760 MCKINLEY RD | | | | ORIENT | OH | 43146-9734 |
| WRAY, STANLEY W | PO BOX 20094 | | | | LANSING | MI | 48901-0694 |
| WRAY, TERRY L | 1500 OWEN ST | | | | LANSING | MI | 48915-1535 |
| WRAY, TONY E | 5073 W TUMBLEWEED CT | | | | NEW PALESTINE | IN | 46163-8936 |
| WRAY, VICTOR G | 6985 BRASHIERS CHAPEL RD | | | | ARAB | AL | 35016-3625 |
| WRAY, WARREN | 4721 KEHOE LN APT 4 | | | | MANLIUS | NY | 13104-2074 |
| WRAY, WILLIAM D | 2107 SHAWNEE DR | | | | DEFIANCE | OH | 43512-3332 |
| WRAY, WILLIAM G | 4490 E HILL RD | | | | GRAND BLANC | MI | 48439-7635 |
| WRAY, WILLIE M | 3115 EAST BRADBURY AVENUE | | | | INDIANAPOLIS | IN | 46203-4702 |
| WRAY, WILLIE M | 3115 E BRADBURY AVE | | | | INDIANAPOLIS | IN | 46203-4702 |
| WRAZEN, JOHN T | 64 BRIDLE PATH | | | | WILLIAMSVILLE | NY | 14221-4512 |
| WRAZEN, JOHN THOMAS | 64 BRIDLE PATH | | | | WILLIAMSVILLE | NY | 14221-4512 |
| WRBQ-FM | 9721 EXECUTIVE CENTER DR N STE 200 | | | | SAINT PETERSBURG | FL | 33702-2439 |
| WRC PERFORMAN/YARDLY | 1464 MAKEFIELD RD | | | | YARDLEY | PA | 19067-5940 |
| WRC PROPERTIES INC | C\O APEX MGMT INC | 100 E BIG BEAVER RD STE 100 | | | TROY | MI | 48083-1240 |
| WRC RESEARCH SYSTEMS INC | 219 3RD ST | | | | DOWNERS GROVE | IL | 60515-5266 |
| WRDZ-AM | ATTN JOCELYN VARGAS | 190 N STATE ST 8TH FLOOR | | | CHICAGO | IL | 60601 |
| WRE, INC. | 200 RENAISSANCE CENTER DR | | | | DETROIT | MI | 48265-0001 |
| WRE, INC. | INTERCOMPANY | | | | | | |
| WREATHEL WILKERSON | 201 JOHNSON ST | | | | CAVE CITY | AR | 72521-9075 |
| WREDBERG, HARLEY A | 1711 N CONCORD DR | | | | JANESVILLE | WI | 53545-0901 |
| WREEDE EUGENE | 15186 HARRIS RD | | | | DEFIANCE | OH | 43512-8084 |
| WREEDE, REX L | 28726 BOWMAN RD | | | | DEFIANCE | OH | 43512-8975 |
| WREFORD, CHARMAINE | 145 N SHORE DR W | | | | CADILLAC | MI | 49601-8208 |
| WREFORD, WILLIAM S | 24330 BOSTON ST | | | | DEARBORN | MI | 48124-3116 |
| WREFORD, WILLIAM SCOTT | 24330 BOSTON ST | | | | DEARBORN | MI | 48124-3116 |
| WREGE, BETTY LOU | 12404 N BRAY RD | | | | CLIO | MI | 48420-9154 |
| WREGE, BETTY LOU | 12404 N BRAY ROAD | | | | CLIO | MI | 48420-9154 |
| WREGE, FLORENCE K | 2020 HILAND ST | | | | SAGINAW | MI | 48601-3505 |
| WREGE, JOHN F | 1327 IVYGREEN CT | | | | N TONAWANDA | NY | 14120-2310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WREGE, JOHN F | 9324 LAKE SHORE RD | | | | ANGOLA | NY | 14006-9416 |
| WREGE, RICHARD C | 2316 BLAKE | | | | SAGINAW | MI | 48602-3832 |
| WREGE, RICHARD C | 2020 HILAND STREET | | | | SAGINAW | MI | 48601-3505 |
| WREGGELSWORTH, FERN R | 819 S WHEELER ST | | | | SAGINAW | MI | 48602-1757 |
| WREGGELSWORTH, FRANCIS W | 1469 LATHROP ROAD | | | | ALLENTON | MI | 48002-3207 |
| WREGGELSWORTH, JUDITH K | P.O. BOX 141-7176 | BLACK RIVER AVE | | | TOWER | MI | 49792 |
| WREGGELSWORTH, JUDITH K | PO BOX 141-7176 | BLACK RIVER AVE | | | TOWER | MI | 49792 |
| WREGGELSWORTH, KENNETH L | 922 FERLEY ST | | | | LANSING | MI | 48911-3603 |
| WREGGELSWORTH, KENNETH W | 6667 W PRATT RD | | | | DEWITT | MI | 48820-7126 |
| WREN BRUCE (510612) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WREN CHEVROLET, INC. | 602 BROAD ST | | | | WRENS | GA | 30833-1117 |
| WREN CHEVROLET, INC. | TONY WREN | 602 BROAD ST | | | WRENS | GA | 30833-1117 |
| WREN DONALD E | WREN, DONALD E | 9233 WARD PKWY STE 240 | | | KANSAS CITY | MO | 64114-3360 |
| WREN DONALD E | WREN, DONALD E | 2600 GRAND BLVD STE 550 | | | KANSAS CITY | MO | 64108-4627 |
| WREN DONALD E (430105) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WREN INDUSTRIES | MICHAEL STONE | 265 LIGHTNER ROAD | | | FARMINGDALE | NY | |
| WREN INDUSTRIES INC | 265 LIGHTNER RD | | | | TIPP CITY | OH | 45371-9228 |
| WREN INDUSTRIES INC | 5219 SPRINGBORO PIKE | | | | MORAINE | OH | 45439-2970 |
| WREN INDUSTRIES INC | MICHAEL STONE | 265 LIGHTNER ROAD | | | FARMINGDALE | NY | |
| WREN INDUSTRIES INC | DBA JENA TOOL | 5219 SPRINGBORO PIKE | | | MORAINE | OH | 45439-2970 |
| WREN JR, JAMES T | 14785 WESTPOINT DR | | | | STERLING HTS | MI | 48313-3678 |
| WREN TERRI | 22487 FORT CHRISTMAS ROAD | | | | CHRISTMAS | FL | 32709-9474 |
| WREN WILLIE JO | WREN WILLIE JO | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | LITTLE ROCK | AR | 72201 |
| WREN, BRUCE | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WREN, C J | 2625 BEGOLE ST | | | | FLINT | MI | 48504-7315 |
| WREN, CARLTON T | 11322 COUNCIL BLUFF RD | | | | BELGRADE | MO | 63622-9267 |
| WREN, CHARLEY L | 3842 WINDCREST RD | | | | MEMPHIS | TN | 38116-5320 |
| WREN, CHRIS A | 11501 CARRIAGE DR | | | | YUKON | OK | 73099-8104 |
| WREN, CHRIS ALAN | 11501 CARRIAGE DR | | | | YUKON | OK | 73099-8104 |
| WREN, CLARENCE R | 4091 RHEA ST | | | | BURTON | MI | 48509-1037 |
| WREN, CONRAD E | 2322 COUNTY ROAD 1212 | | | | VINEMONT | AL | 35179-6942 |
| WREN, DANIEL W | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| WREN, DONALD | 1941 CURRENT STREET | | | | LIBERTY | MO | 64068-8473 |
| WREN, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WREN, DONNA K | 1501 BROOK CT | | | | OSSIAN | IN | 46777-9031 |
| WREN, EARLINE E | 7065 ARCADIA DR | | | | MOUNT MORRIS | MI | 48458-9707 |
| WREN, EDNA ANN LEE | 103 1/2 WAVERLY STREET | | | | YONKERS | NY | 10701-4201 |
| WREN, EMMA A | 13303 S MCKINLEY | | | | LOS ANGELES | CA | 90059-3321 |
| WREN, EMMA A | 13303 MCKINLEY AVE | | | | LOS ANGELES | CA | 90059-3321 |
| WREN, FREDERICK E | 7285 WILL ROBBINS HWY | | | | NETTLETON | MS | 38858-5962 |
| WREN, GENEIVE | 136 3RD ST | | | | TIPTON | IN | 46072-1812 |
| WREN, HAZEL | 924 QUEEN ST | | | | MILFORD | MI | 48381-1777 |
| WREN, JAMES J | 29684 ROSSITER RD | | | | MURRIETA | CA | 92563-4759 |
| WREN, JAMES R | 265 LESLIE DR | | | | WILMINGTON | OH | 45177-8627 |
| WREN, JAMES S | PO BOX 489 | | | | GENESEE | MI | 48437-0489 |
| WREN, JAMES STEVEN | PO BOX 489 | | | | GENESEE | MI | 48437-0489 |
| WREN, JAMES T | 4367 S 300E | | | | LAPORTE | IN | 46350 |
| WREN, JAMILLA | 6433 75TH ST | | | | SACRAMENTO | CA | 95824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WREN, JAMILLA | 8740 FAIR OAKS BLVD  APT 49 | | | | CARMICHAEL | CA | 95608-2568 |
| WREN, JEFFREY G | 425 ORCHARD DR | | | | SPRINGBORO | OH | 45066-8939 |
| WREN, JIM T | 27810 PALMER LN | | | | MADISON HEIGHTS | MI | 48071-4518 |
| WREN, JOHN D | 373 TOWNCREST DR | | | | BEAVERCREEK | OH | 45434-5733 |
| WREN, JOHN W | 357 BETHANY CHURCH RD | | | | FAIRVIEW | NC | 28730-9788 |
| WREN, JON L | 1501 BROOK CT | | | | OSSIAN | IN | 46777-9031 |
| WREN, LAURA J | 11501 CARRIAGE DR | | | | YUKON | OK | 73099-8104 |
| WREN, LOREAN | 601 LEITH ST | | | | FLINT | MI | 48504 |
| WREN, LORENE | 1174 DUNKIRK AVE | | | | MOUNT MORRIS | MI | 48458 |
| WREN, MARGARET B | 2625 BEGOLE ST | | | | FLINT | MI | 48504-7315 |
| WREN, MARY C | 6182 JOHNSON RD | | | | FLUSHING | MI | 48433-1106 |
| WREN, MEGAN NICOLE | 104 DRESDEN DR APT 12K | | | | GREENWOOD | IN | 46143 |
| WREN, NATHANIEL D | 38 E LAKESHORE DR | | | | HAMPTON | VA | 23666-2339 |
| WREN, NORMA J | 725 GENERAL SENTER | | | | MIDWEST CITY | OK | 73110-7916 |
| WREN, O B | 601 LEITH ST | | | | FLINT | MI | 48505-4221 |
| WREN, OLIVER | 630 SPENCER ST | | | | FLINT | MI | 48505-4277 |
| WREN, RALPH | 498 BAY ST | | | | PONTIAC | MI | 48342-1912 |
| WREN, RELIAS | 7065 ARCADIA DR | | | | MOUNT MORRIS | MI | 48458-9707 |
| WREN, RICHARD G | 3743 CHARRING CROSS DR | | | | STOW | OH | 44224-4100 |
| WREN, RICKIE A | 5060 LAHRING RD | | | | LINDEN | MI | 48451 |
| WREN, ROBERT R | 832 MAIN ST | | | | COVINGTON | KY | 41011-1369 |
| WREN, STEVEN F | 529 VANDERVEEN DR | | | | MASON | MI | 48854-1958 |
| WREN, WILLIAM C | 9338 E MT MORRIS RD | | | | OTISVILLE | MI | 48463 |
| WREN, WILLIAM F | 6182 JOHNSON RD | | | | FLUSHING | MI | 48433-1106 |
| WREN, WILLIE JO | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WREN-FORTNEY, DENNETTE R | 26326 KINGSWOOD DR | | | | OLMSTED FALLS | OH | 44138-2128 |
| WREN-TUNSTALL, TONI | 3902 BROWN STREET | | | | FLINT | MI | 48532-5254 |
| WRENCH ADAM M | WRENCH, ADAM M | NATIONWIDE | PO BOX 2655 | | HARRISBURG | PA | 17105 |
| WRENCH GENERAL | 201 AIRPORT RD | | | | PLYMOUTH | IN | 46563-8976 |
| WRENCH, ADAM | | | | | | | |
| WRENCH, ADAM M | NATIONWIDE | PO BOX 2655 | | | HARRISBURG | PA | 17105-2655 |
| WRENCH, JEWEL J | 1405 RED OAK DR | | | | GIRARD | OH | 44420-1449 |
| WRENCH, KIMBERLY | APT A3 | 26025 CHERRY HILL ROAD | | | INKSTER | MI | 48141-1313 |
| WRENCHEAD INC | | | | | | | |
| WRENCHEAD INC | 5 INTERNATIONAL DR | STE 210 | | | PORT CHESTER | NY | 10573-7020 |
| WRENCHHEAD MECHANICAL & PERFORMANCE INC | 3627 78 AVE NW | | | EDMONTON AB T6B 3J9 CANADA | | | |
| WRENCHMASTER AUTOWORKS (2004) LTD | 5016 58 ST | | | RED DEER AB T4N 6A8 CANADA | | | |
| WRENFROW, BETTY | 309 REGINA ST | | | | THAYER | MO | 65791 |
| WRENFROW, BETTY | 309 REGINA AVE | | | | THAYER | MO | 65791-9783 |
| WRENFROW, JOHN W | RR 1 BOX 1530 | | | | URBANA | MO | 65767-9631 |
| WRENFROW, JOHN W | ROUTE 1 BOX 1530 | | | | URBANA | MO | 65767 |
| WRENN DOUGLAS | 370 W 57TH ST | | | | HIALEAH | FL | 33012-2744 |
| WRENN GERALD A (430106) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WRENN III, ALONZO | PO BOX 1642 | | | | BAY CITY | MI | 48706 |
| WRENN, ALONZO | 218 S 10TH ST | | | | SAGINAW | MI | 48601-1807 |
| WRENN, CHARLES J | 946 CURT JARRETT RD | | | | ASHVILLE | AL | 35953-6411 |
| WRENN, GERALD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WRENN, LOU | 1446 MURFF DR | | | | GRENADA | MS | 38901-9392 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WRENN, MARGARET J | 23669 SANDPIPER DR | | | | CLINTON TWP | MI | 48036-3363 |
| WRENN, STEPHEN J | 201 BRIGHAM HILL RD | | | | NORTH GRAFTON | MA | 01536-1117 |
| WRENN, TINA M | 351 JEFFERSON WALK CIR C | | | | JEFFERSON | GA | 30549 |
| WRENN, VIRGINIA L | 503 E MILL ST | | | | LIBERTY | MO | 64068-1828 |
| WRENT DADE | 4402 THORNLEIGH DR | | | | INDIANAPOLIS | IN | 46226-2166 |
| WRENTON COBBS | 95 HUNTINGTON TER | | | | NEWARK | NJ | 07112-1801 |
| WRESSELL JR, EDWARD J | 209 S COLONY DR APT H | | | | SAGINAW | MI | 48638-6020 |
| WRESSELL, CHARLES D | 3599 CANYON DR | | | | SAGINAW | MI | 48603-1959 |
| WRESSELL, DOROTHY J | 393 RIVER RD | | | | BAY CITY | MI | 48706-1445 |
| WRESSELL, JAMES D | 4141 SCARLET OAK DR | | | | SAGINAW | MI | 48603-1159 |
| WRESSELL, JAMES R | 1055 SAUK LN | | | | SAGINAW | MI | 48638-5530 |
| WRESSELL, LEO A | 7402 WILLIAMSBURG RD | C/O BARBARA HENSHAW | | | LANSING | MI | 48917-9689 |
| WRESSELL, LORI M | 1391 LAKE WILSON ROAD | | | | HILLSDALE | MI | 49242 |
| WRESSELL, RICHARD A | 1674 S RIVERSIDE DR | | | | AU GRES | MI | 48703-9703 |
| WRESSELL, VERNA | C/O BARBARA HENSHAW | 7402 WILLIAMSBURG RD | | | LANSING | MI | 48917 |
| WRESSELL, VERNA | 7402 WILLIAMSBURG RD | C/O BARBARA HENSHAW | | | LANSING | MI | 48917-9689 |
| WRETA LINCOLN | 537 CLIFTON BLVD | | | | MANSFIELD | OH | 44907-2315 |
| WRETHA DAVIS | 5200 NE BARRY RD | | | | KANSAS CITY | MO | 64156-1236 |
| WRICE, JACQUELINE | PO BOX 151 | | | | CHOCTAW | OK | 73020-0151 |
| WRICE, LOTTIE M | 1009 NE QUEENS CIR | | | | LEES SUMMIT | MO | 64064-1771 |
| WRICO STAMP/ORLANDO | 10659 ROCKET BLVD | | | | ORLANDO | FL | 32824-8517 |
| WRIDE, GRACE M | 328 CROWN ST SW | | | | GRAND RAPIDS | MI | 49548-4206 |
| WRIDE, PETER W | 50174 SCOTT CT | | | | SHELBY TWP | MI | 48317-6344 |
| WRIDE, TAYLOR | 1309 5TH AVE APT 8A | | | | NEW YORK | NY | 10029-3124 |
| WRIGGLESWORTH, CHARLES J | 944 REYNOLDS RD LOT 334 | | | | LAKELAND | FL | 33801-6461 |
| WRIGGLESWORTH, FOREST J | 105 W 6 MILE CREEK RD | | | | HENDERSON | MI | 48841-9704 |
| WRIGGLESWORTH, RHEA R | 944 REYNOLDS RD LOT 334 | | | | LAKELAND | FL | 33801-6461 |
| WRIGHT & FILIPPIS, I | 1311 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| WRIGHT & FILIPPIS, INC. | 1311 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| WRIGHT & FILLIPIS INC | ATTN: ANN MONET | 29100 PLYMOUTH RD | | | LIVONIA | MI | 48150-2339 |
| WRIGHT & TALISMAN PC | 1200 G ST NW STE 600 | | | | WASHINGTON | DC | 20005-3898 |
| WRIGHT - JONES, DORIS W | 3111 FOREST HILL AVE | | | | FLINT | MI | 48504-2653 |
| WRIGHT AARON | WRIGHT, AARON | 2520 FLATBUSH AVE STE 2 | | | BROOKLYN | NY | 11234-5149 |
| WRIGHT ABRASIVES INC | 44 LEEMING ST 2/14/07CM | | | HAMILTON DCN 1449662 ON L8L 5T3 CANADA | | | |
| WRIGHT ADRIAN | WRIGHT, ADRIAN | 11510 GIBBENS RD | | | BATON ROUGE | LA | 70807-2256 |
| WRIGHT ANDRAE | WRIGHT, ANDRAE | 23 NEWELL STREET | | | SAVANNAH | GA | 31415-2123 |
| WRIGHT ANDREA | WRIGHT, ANDREA | 302 N TROUPE ST | | | VALDOSTA | GA | 31601 |
| WRIGHT ANDREA | WRIGHT, ANDREA | PO BOX 40 | | | PINEVILLE | WV | 24874-0040 |
| WRIGHT ARTHUR W JR | 675 STATE RD | | | | EMMAUS | PA | 18049-3093 |
| WRIGHT ASSOCIATES INC | 1657 COMMERCE DRIVE | | | | SOUTH BEND | IN | 46628 |
| WRIGHT AUTO SALES | 89 BRIDGEPORT RD E | | | WATERLOO ON N2J 2K2 CANADA | | | |
| WRIGHT AUTOMOTIVE GROUP | 11015 PERRY HWY | | | | WEXFORD | PA | 15090-9302 |
| WRIGHT AUTOMOTIVE GROUP | 1600 RIVERSIDE DR | | | | BEAVER | PA | 15009-3139 |
| WRIGHT BANKS | GEORGIA DEPARTMENT OF LAW | 40 CAPITOL SQUARE, SW | | | ATLANTA | GA | 30334 |
| WRIGHT BETTY ESTATE OF | PO BOX 8 | | | | SIKESTON | MO | 63801-0008 |
| WRIGHT BILLY M (492228) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WRIGHT BOOKER | 402 BLUEBIRD HVN | | | | MIDDLETOWN | DE | 19709-9599 |
| WRIGHT BRANT | 154 PULASKI AVE | | | | SAYREVILLE | NJ | 08872-1251 |
| WRIGHT BROS AERO INC | 3700 MCCAULEY DR | | | | VANDALIA | OH | 45377 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WRIGHT BUICK PONTIAC GMC | 1703 S 1ST ST | | | | LUFKIN | TX | 75901-5601 |
| WRIGHT CARL | WRIGHT, CARL | 13 ROSE OF SHARON DR. | | | WHITLEY CITY | KY | 42653 |
| WRIGHT CARMEN | WRIGHT, CARMEN | 146 HIGH ST APT 2 | | | SOUTH PORTLAND | ME | 04106 |
| WRIGHT CHARLES EDWARD | NATIONWIDE MUTUAL INSURANCE COMPANY | 5120 MONROE RD | | | CHARLOTTE | NC | 28205-7826 |
| WRIGHT CHARLES EDWARD | WRIGHT, CHARLES EDWARD | 6729 FAIRVIEW RD | STE E | | CHARLOTTE | NC | 28210-0127 |
| WRIGHT CHARLES L | PO BOX 5143 | | | | GRANBURY | TX | 76049-0143 |
| WRIGHT CHEVROLET OF AMBRIDGE, LLC | 2516 DUSS AVE | | | | AMBRIDGE | PA | 15003-1423 |
| WRIGHT CHEVROLET OF AMBRIDGE, LLC | ROBERT WRIGHT | 2516 DUSS AVE | | | AMBRIDGE | PA | 15003-1423 |
| WRIGHT CHEVROLET, INC. | WILLIAM MACINNES | 550 MAIN STREET | | | FOSSIL | OR | 97830 |
| WRIGHT CHEVROLET, INC. | 550 MAIN STREET | | | | FOSSIL | OR | 97830 |
| WRIGHT CHOICE AUTOMOTIVE | 331 RACING RD | | | QUESNEL BC V2J 5X3 CANADA | | | |
| WRIGHT CLARENCE H (476968) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WRIGHT CLEOPARTA | 3 SHILLING CT | | | | BOLINGBROOK | IL | 60440-1222 |
| WRIGHT CLOIS R | WRIGHT, CLOIS R | PO BOX 1162 | | | AUGUSTA | GA | 30903-1162 |
| WRIGHT COATING CO INC | 1603 N PITCHER ST | | | | KALAMAZOO | MI | 49007-1822 |
| WRIGHT COATING TECHNOLOGIES | 1603 N PITCHER ST | | | | KALAMAZOO | MI | 49007-1822 |
| WRIGHT COLLEGE | 4300 N NARRAGANSETT AVE | RM A138 | | | CHICAGO | IL | 60634 |
| WRIGHT CONNECTION OF MID-MI INC | 1318 MORGAN RD | | | | CLIO | MI | 48420-1805 |
| WRIGHT COUNTY MOTORS | 216 RIVER AVE N | | | | BELMOND | IA | 50421-1035 |
| WRIGHT DAN | 8113 PARKHILL ST | | | | LENEXA | KS | 66215-2626 |
| WRIGHT DAPHNE | 565 AYRSHIRE WAY APT E | | | | NEWPORT NEWS | VA | 23602-4374 |
| WRIGHT DARIA | PO BOX 347 | | | | COLFAX | WA | 99111-0347 |
| WRIGHT DAVE | SHAHEEN CHEVROLET | 632 AMERICAN RD | | | LANSING | MI | 48911-5980 |
| WRIGHT DAVID & ROSE | 21446 COUNTY ROAD 2110 | | | | TROUP | TX | 75789-5412 |
| WRIGHT DEVON F | WRIGHT, DEVON F | 4 E HOLLY ST STE 202 | | | PASADENA | CA | 91103-3900 |
| WRIGHT DIANNE E | WRIGHT CONNECTION OF MID | 1318 MORGAN RD | MICHIGAN INC | | CLIO | MI | 48420-1805 |
| WRIGHT DISTRIBUTION TRANSPORT | PO BOX 817 | | | | LIMA | OH | 45802-0817 |
| WRIGHT DON | 9378 SUMMERLAND DR | | | | WHITMORE LAKE | MI | 48189-9422 |
| WRIGHT DONALD (420022) | HOFFMAN SHEPARD A LAW OFFICES OF | 111 S CALVART ST STE 1705 | | | BALTIMORE | MD | 21202-6137 |
| WRIGHT DONALD W (404873) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WRIGHT EDWARD E JR (439626) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WRIGHT EDWARD J (419580) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| WRIGHT ESTATE OF MICHAEL A | 6376 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-9704 |
| WRIGHT F B CO | 4689 ASHLEY DR | | | | HAMILTON | OH | 45011-9706 |
| WRIGHT F B CO | 9999 MERCIER ST | PO BOX 770 | | | DEARBORN | MI | 48120-1410 |
| WRIGHT FRANCES | 3762 W OLD ROAD 30 LOT 671 | | | | WARSAW | IN | 46580-6815 |
| WRIGHT GEORGE C (448836) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WRIGHT GEORGE E (491372) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WRIGHT GUADALUPE | PO BOX 154 | | | | WAKE FOREST | NC | 27588-0154 |
| WRIGHT HENRY J | 304 BUCK CREEK CIR | | | | ALABASTER | AL | 35007-7032 |
| WRIGHT HUMMER | 11015 PERRY HWY | | | | WEXFORD | PA | 15090-9302 |
| WRIGHT I I I , EDWARD G | 703 WILLOW OAK DR | | | | CHESAPEAKE | VA | 23322-3430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WRIGHT I I, JOHN H | 3514 LITTLE COUNTRY RD | | | | PARRISH | FL | 34219-9014 |
| WRIGHT I I, ROBERT A | 13325 S BEYER RD | | | | BIRCH RUN | MI | 48415-9472 |
| WRIGHT II, ERNEST W | 1420 W PURDUE AVE | | | | MUNCIE | IN | 47304-1548 |
| WRIGHT II, ROBERT A | 13325 S BEYER RD | | | | BIRCH RUN | MI | 48415-9472 |
| WRIGHT III, FRANK | 1136 W POPLAR ST | | | | GRIFFIN | GA | 30224-2639 |
| WRIGHT III, RANDOLPH | 640 HAMILTON AVE | | | | FARRELL | PA | 16121-1938 |
| WRIGHT III, RICHARD L | 15 REICH ST | | | | TROTWOOD | OH | 45426 |
| WRIGHT IND/NASHVILLE | 707 SPENCE LN | | | | NASHVILLE | TN | 37217-1143 |
| WRIGHT JACKSON | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| WRIGHT JACKSON (507083) | (NO OPPOSING COUNSEL) | | | | | | |
| WRIGHT JACKSON B | WRIGHT JACKSON B | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | CORAL GABLES | FL | 33146 |
| WRIGHT JACQUE | 2030 HAGGAR ST | | | | CORSICANA | TX | 75110-9613 |
| WRIGHT JAMES O (360433) - WIGHT JAMES O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WRIGHT JERRY E II (415084) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WRIGHT JETTA | 834 KAREN CT | | | | WESTERVILLE | OH | 43081-1915 |
| WRIGHT JIM (664897) | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |
| WRIGHT JOAN | WRIGHT, JOAN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WRIGHT JOHN | WRIGHT, JOHN | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| WRIGHT JOHN A (652497) | MARGARET HOLMES JENSEN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WRIGHT JOHN A (652497) - ADAMS ELMER LAVERT | MARGARET HOLMES JENSEN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WRIGHT JOHN A (652497) - BACKUS RUSSELL KING | MARGARET HOLMES JENSEN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WRIGHT JOHN A (652497) - BAUGHMAN JIMMY LYNN | MARGARET HOLMES JENSEN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WRIGHT JOHN A (652497) - BOWIE HENRY LEE | MARGARET HOLMES JENSEN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WRIGHT JOHN A (652497) - CATON JOHN EDWARD | MARGARET HOLMES JENSEN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WRIGHT JOHN A (652497) - COLLIER BENJAMIN F | MARGARET HOLMES JENSEN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WRIGHT JOHN A (652497) - COOK BESSIE MAE | MARGARET HOLMES JENSEN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WRIGHT JOHN A (652497) - CUNNINGHAM LONNIE PIERCE | MARGARET HOLMES JENSEN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WRIGHT JOHN A (652497) - GERMAN ROY | MARGARET HOLMES JENSEN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WRIGHT JOHN A (652497) - GREEN LEVESTER | MARGARET HOLMES JENSEN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WRIGHT JOHN A (652497) - HANDIE NATHAN LEON | MARGARET HOLMES JENSEN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WRIGHT JOHN A (652497) - HUGHES BOBBY D | MARGARET HOLMES JENSEN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WRIGHT JOHN A (652497) - JACKSON AUBREY | MARGARET HOLMES JENSEN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WRIGHT JOHN A (652497) - JACKSON WILLIAM ROBERT | MARGARET HOLMES JENSEN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WRIGHT JOHN A (652497) - JOHNSON JESSIE | MARGARET HOLMES JENSEN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WRIGHT JOHN A (652497) - JONES KIRT CALVIN | MARGARET HOLMES JENSEN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WRIGHT JOHN A (652497) - MCMILLION ELMO J | MARGARET HOLMES JENSEN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WRIGHT JOHN A (652497) - NASH RONALD HALL | MARGARET HOLMES JENSEN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WRIGHT JOHN A (652497) - OWENS DESSIE MAE | MARGARET HOLMES JENSEN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WRIGHT JOHN A (652497) - PRETTY DAVID W | MARGARET HOLMES JENSEN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WRIGHT JOHN A (652497) - ROMINE JIMMY DON | MARGARET HOLMES JENSEN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WRIGHT JOHN A (652497) - ROMINE LARRY GENE | MARGARET HOLMES JENSEN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WRIGHT JOHN A (652497) - STANDRIDGE ELTON GENE | MARGARET HOLMES JENSEN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WRIGHT JOHN A (652497) - STEEL LOUIS M | MARGARET HOLMES JENSEN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WRIGHT JOHN A (652497) - WASHINGTON JAMES LAVERN | MARGARET HOLMES JENSEN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WRIGHT JOHN A (652497) - WYNN MELVIN DEWAYNE | MARGARET HOLMES JENSEN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WRIGHT JOHN D SR (494349) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WRIGHT JOHN II | 1815 BASSETT RD | | | | ROYAL OAK | MI | 48067-1053 |
| WRIGHT JOHNNIE L (492229) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WRIGHT JR, ANDREW | 18044 ROBERT ST | | | | MELVINDALE | MI | 48122-1460 |
| WRIGHT JR, ANDREW C | 630 WALKER STREET | | | | MOUNT MORRIS | MI | 48458-1947 |
| WRIGHT JR, ARTHUR M | 958 ELMHURST RD | | | | DAYTON | OH | 45417-1111 |
| WRIGHT JR, CALVIN L | 6033 HILL RD | | | | SWARTZ CREEK | MI | 48473-8203 |
| WRIGHT JR, CARL B | 8097 ROAD 151 | | | | OAKWOOD | OH | 45873-9233 |
| WRIGHT JR, CEASAR T | 111 N PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45402-6712 |
| WRIGHT JR, CHARLES E | 4539 GENESEE RD | | | | LAPEER | MI | 48446-3639 |
| WRIGHT JR, CHARLES E | 4908 THETA PASS | | | | FLINT | MI | 48506-1875 |
| WRIGHT JR, CHARLES J | 110 DANBURY DR | | | | CHEEKTOWAGA | NY | 14225-2003 |
| WRIGHT JR, CHARLES W | 560 N KERBY RD | | | | CORUNNA | MI | 48817-9705 |
| WRIGHT JR, CHESTER S | 8781 JACARANDA DR | | | | DIMONDALE | MI | 48821-9570 |
| WRIGHT JR, CLARENCE | 1825 INTERNATIONAL PLAZA | HOMEWOOD DRIVE | APT. 319 | | LORAIN | OH | 44055 |
| WRIGHT JR, CLAUDE F | PO BOX 289 | | | | LOCKPORT | NY | 14095-0289 |
| WRIGHT JR, CLEVELAND | 4716 OAK STREET | | | | ELLENWOOD | GA | 30294-3402 |
| WRIGHT JR, DONALD E | 853 RAVINE TERRACE DR | | | | ROCHESTER HILLS | MI | 48307-2723 |
| WRIGHT JR, DUNK | 2202 LAKE RIDGE DR | | | | GRAND BLANC | MI | 48439-7364 |
| WRIGHT JR, E J | 1905 IROQUOIS AVE | | | | FLINT | MI | 48503-5151 |
| WRIGHT JR, EARNEST L | 6402 BELLTREE LN | | | | FLINT | MI | 48504-1648 |
| WRIGHT JR, FLENORD | PO BOX 772691 | | | | HOUSTON | TX | 77215-2691 |
| WRIGHT JR, FLOYD E | 32 LURAY RD | | | | NEW CASTLE | DE | 19720-4455 |
| WRIGHT JR, FRANK E | PO BOX 2521 | | | | RUSSELL SPRINGS | KY | 42642-2521 |
| WRIGHT JR, FRANK J | 5291 S IDDINGS RD | | | | WEST MILTON | OH | 45383-8748 |
| WRIGHT JR, GEORGE | 3224 CORNERSTONE LN | | | | HOLLAND | MI | 49424-9693 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WRIGHT JR, GEORGE D | 939 PAULDING ST | | | | PEEKSKILL | NY | 10566-2708 |
| WRIGHT JR, GEORGE M | 1471 NADEAU RD | | | | MIKADO | MI | 48745-8718 |
| WRIGHT JR, HAROLD F | 507 E SOUTH ST | | | | JEFFERSON | WI | 53549-2001 |
| WRIGHT JR, HAROLD O | 150 W COURT ST | | | | HASTINGS | MI | 49058-1823 |
| WRIGHT JR, HARRY D | 1401 LITTLE YANKEE RUN | | | | CENTERVILLE | OH | 45458-5911 |
| WRIGHT JR, HENRY C | 875 CLAY WRIGHT RD | | | | ERIN | TN | 37061-5601 |
| WRIGHT JR, HENRY G | 10008 N EASTERN AVE | | | | OKLAHOMA CITY | OK | 73131-3304 |
| WRIGHT JR, HIRAM | 2154 GLENSIDE AVE | | | | NORWOOD | OH | 45212-1140 |
| WRIGHT JR, IVAN W | 1401 E HINES ST | | | | MUNCIE | IN | 47303-3130 |
| WRIGHT JR, JACK O | 7080 64TH AVE | | | | HUDSONVILLE | MI | 49426-9544 |
| WRIGHT JR, JAMES | 1639 COURTFIELD LN | | | | COLLIERVILLE | TN | 38017-3293 |
| WRIGHT JR, JAMES | 1808 FRANCON CT SW | | | | CONYERS | GA | 30094-4097 |
| WRIGHT JR, JAMES C | 6750 US HIGHWAY 27 N APT H21 | | | | SEBRING | FL | 33870-8215 |
| WRIGHT JR, JAMES E | 9235 PIEDMONT LN | | | | RHOADESVILLE | VA | 22542-8721 |
| WRIGHT JR, JAMES H | 107 LENNOX AVE | | | | AMHERST | NY | 14226-4266 |
| WRIGHT JR, LONNIE | 2209 N MILTON ST | | | | MUNCIE | IN | 47303-5344 |
| WRIGHT JR, MARSHALL W | PO BOX 458 | | | | ELK RAPIDS | MI | 49629-0458 |
| WRIGHT JR, NEWELL R | 915 NEW LENOX RD | | | | JOLIET | IL | 60433-2540 |
| WRIGHT JR, OLLIE | 810 KING PLACE | | | | JACKSONVILLE | AR | 72076-9245 |
| WRIGHT JR, OLLIE | PO BOX 8132 | | | | JACKSONVILLE | AR | 72078 |
| WRIGHT JR, ORVIL C | 1709 N PERRY CREEK RD | | | | MIO | MI | 48647-9734 |
| WRIGHT JR, PAUL | 7399 GIBSON CEMETERY RD | | | | MANSFIELD | TX | 76063-6112 |
| WRIGHT JR, RICHARD W | 1113 VINE ST | | | | EAST LIVERPOOL | OH | 43920-4132 |
| WRIGHT JR, ROBERT E | 809 LOGANVILLE HWY | | | | WINDER | GA | 30680-4043 |
| WRIGHT JR, ROBERT J | 2426 RASKOB ST | | | | FLINT | MI | 48504-3329 |
| WRIGHT JR, ROBERT L | PO BOX 4 | | | | ATTICA | MI | 48412-0004 |
| WRIGHT JR, ROMAN N | 2927 HISS AVE | | | | BALTIMORE | MD | 21234-4634 |
| WRIGHT JR, THEODORE L | 320 DELIDO CT | | | | PUNTA GORDA | FL | 33950-5117 |
| WRIGHT JR, THOMAS O | PO BOX 742 | | | | CONLEY | GA | 30288-0742 |
| WRIGHT JR, WESLEY F | 1743 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028-9704 |
| WRIGHT JR, WILL | 8831 ARMSTRONG AVE | | | | KANSAS CITY | KS | 66112-1684 |
| WRIGHT JR, WILLIAM | 817 LEE AVE | | | | FARRELL | PA | 16121-1928 |
| WRIGHT JR, WILLIAM D | 1720 TOWNSHIP ROAD 1153 | | | | ASHLAND | OH | 44805-9597 |
| WRIGHT JR, WILLIAM E | 2902 PITT ST | | | | ANDERSON | IN | 46016-5656 |
| WRIGHT JR, WILLIAM M | 5801 N HERD RD | | | | ORTONVILLE | MI | 48462-8714 |
| WRIGHT JR, WILLIAM R | HC 2 BOX 165 | | | | ZALMA | MO | 63787-9603 |
| WRIGHT JR, WILLIAM R | H.C. 2 BOX 165 | | | | ZALMA | MO | 63787-9603 |
| WRIGHT JUDITH | WRIGHT, JUDITH | 707 GRANT ST | | | PITTSBURGH | PA | 15219-1901 |
| WRIGHT JUDITH | WRIGHT, ODIN (11 MONTHS) | 707 GRANT ST | | | PITTSBURGH | PA | 15219-1901 |
| WRIGHT JUDITH | WRIGHT, SCOTT | 707 GRANT ST | | | PITTSBURGH | PA | 15219-1901 |
| WRIGHT JUNE M | 2 QUARRY LN | | | | NEWARK | DE | 19711-4811 |
| WRIGHT K TECHNOLOGY INC | 2025 E GENESEE AVE | | | | SAGINAW | MI | 48601-2425 |
| WRIGHT K/DECATUR | 14000 AL HIGHWAY 20 | | | | MADISON | AL | 35756-4426 |
| WRIGHT KAREN | PO BOX 124 | | | | MOUND CITY | KS | 66056-0124 |
| WRIGHT KARRI | APT 102 | 15425 LAKESIDE VILLAGE DRIVE | | | CLINTON TWP | MI | 48038-3535 |
| WRIGHT KENNETH | C/O WRIGHT PONTIAC | 11015 PERRY HWY | | | WEXFORD | PA | 15090-9302 |
| WRIGHT KENNETH B (626846) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WRIGHT KEVIN E | DBA MOUNTAIN GRAPHICS | 5981 MARION DR | | | DENVER | CO | 80216-1219 |
| WRIGHT LEE | 4808 PACER WAY | | | | FLOWER MOUND | TX | 75028-8769 |
| WRIGHT LEWIS | WRIGHT, LEWIS | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | CHERRY HILL | NJ | 08003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WRIGHT LEWIS | WRIGHT, DONNA | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| WRIGHT LINDSEY & JENNINGS LLP | 200 W CAPITOL AVE STE 2300 | | | | LITTLE ROCK | AR | 72201-3615 |
| WRIGHT LINE LLC | 160 GOLD STAR BLVD | | | | WORCESTER | MA | 01606-2709 |
| WRIGHT LLOYD | WRIGHT, LLOYD | CATHCART & DOOLEY | 2807 CLASSEN BLVD | | OKLAHOMA CITY | OK | 73106 |
| WRIGHT LUTHER (460282) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| WRIGHT MARK | PO BOX 1085 | | | | DAPHNE | AL | 36526-1085 |
| WRIGHT MARTHA (507628) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| WRIGHT MC (ESTATE OF) (635653) - WRIGHT MC | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WRIGHT MICHAEL | AEDIS DESIGN | 808 S OLD WOODWARD AVE | | | BIRMINGHAM | MI | 48009-6722 |
| WRIGHT MICHAEL A (404580) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WRIGHT MOTORS INC | 4500 E DIVISION ST | | | | EVANSVILLE | IN | 47715-8613 |
| WRIGHT MOTORS, INC. | 4500 E DIVISION ST | | | | EVANSVILLE | IN | 47715-8613 |
| WRIGHT MOTORS, INC. | GEORGE WRIGHT | 4500 E DIVISION ST | | | EVANSVILLE | IN | 47715-8613 |
| WRIGHT NORMAN GENE (656235) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WRIGHT OSBORNE (453726) | DEARIE & ASSOCIATES JOHN C | 3265 JOHNSON AVENUE | | | BRONX | NY | 10463 |
| WRIGHT OTIS & SONS INC | PO BOX 5367 | | | | LIMA | OH | 45802-5367 |
| WRIGHT PATT CREDIT UNION INC | 2455 EXECUTIVE PARK BLVD | | | | FAIRBORN | OH | 45324-6219 |
| WRIGHT PAUL K (477883) - WRIGHT JOHN K | BELLUCK & FOX LLP | 546 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| WRIGHT PENDELTON | 309 W OAKLAND AVE | | | | LANSING | MI | 48906-5106 |
| WRIGHT PERRY C | WRIGHT, PERRY C | 203 NINTH STREET KRISE BLDG O BOX P | | | LYNCHBURG | VA | 24505 |
| WRIGHT PETER | 1615 IRVING AVE N | | | | MINNEAPOLIS | MN | 55411-3150 |
| WRIGHT PHILLIP | WRIGHT, PHILLIP | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| WRIGHT PHYSICAL THER | 5962 LA PLACE CT STE 170 | | | | CARLSBAD | CA | 92008-8838 |
| WRIGHT PLASTIC PRODS | MARY SEELY X216 | PO BOX 356/201 CONDENSERY RD. | | | SHERIDAN | MI | 48884 |
| WRIGHT PLASTIC PRODUCTS CO LLC | PO BOX 356 | 201 CONDENSERY RD | | | SHERIDAN | MI | 48884-0356 |
| WRIGHT PLASTIC PRODUCTS INC | 201 E CONDENSERY RD | | | | SHERIDAN | MI | 48884-9654 |
| WRIGHT PLASTIC PRODUCTS INC | MARY SEELY X216 | PO BOX 356/201 CONDENSERY RD. | | | SHERIDAN | MI | 48884 |
| WRIGHT PLASTIC/SHERI | 201 E CONDENSERY RD | | | | SHERIDAN | MI | 48884-9654 |
| WRIGHT PONTIAC OF BEAVER LLC | KENNETH WRIGHT | 1600 RIVERSIDE DR | | | BEAVER | PA | 15009-3139 |
| WRIGHT PONTIAC OF CARNEGIE, INC. | KENNETH WRIGHT | 419 E MAIN ST | | | CARNEGIE | PA | 15106-2052 |
| WRIGHT PONTIAC OF CARNEGIE, INC. | 419 E MAIN ST | | | | CARNEGIE | PA | 15106-2052 |
| WRIGHT PONTIAC, INC. | KENNETH WRIGHT | 11015 PERRY HWY | | | WEXFORD | PA | 15090-9302 |
| WRIGHT RANDALL | 113 WHISPERING BROOK DR | | | | NICHOLASVILLE | KY | 40356-8891 |
| WRIGHT RICHARD (ESTATE OF) (510932) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| WRIGHT RICHARD B (636626) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WRIGHT RICHARD L | WRIGHT, RICHARD L | 17212 MACK AVE | | | GROSSE POINTE | MI | 48230-6225 |
| WRIGHT RICKEY (448839) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WRIGHT ROBERT | 3916 SPEIGHT SEED FARM RD | | | | WINTERVILLE | NC | 28590-8742 |
| WRIGHT ROBERT (508512) | EARLY & STRAUSS | 250 LEXINGTON AVENUE - 20TH FLOOR | | | NEW YORK | NY | 10016 |
| WRIGHT ROBINSON OSTHIMER & | TATUM | 411 E FRANKLIN ST STE 400 | | | RICHMOND | VA | 23219-2243 |
| WRIGHT ROBINSON OSTHIMER & | ATTN FRANCES BEAN | 411 E FRANKLIN ST 4TH FL | ATTN FRANCES BEAN | | RICHMOND | VA | 23219 |
| WRIGHT ROY T (660529) | COON BRENT & ASSOCIATES | 17405 PERKINS RD | | | BATON ROUGE | LA | 70810-3824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WRIGHT ROYS, MARCELLA | 1210 ABBE RD S APT 131 | | | | ELYRIA | OH | 44035-7269 |
| WRIGHT SAAB | 11015 PERRY HWY | | | | WEXFORD | PA | 15090-9302 |
| WRIGHT SAAB | 10885 PERRY HWY | | | | WEXFORD | PA | 15090-8434 |
| WRIGHT SAAB | WRIGHT, KENNETH | 10885 PERRY HWY | | | WEXFORD | PA | 15090-8434 |
| WRIGHT SANDRA | 302 DEL FLORA ST | | | | OCEANSIDE | CA | 92058-7957 |
| WRIGHT SEAN | 1221 STARCROSS DR | | | | INDIANAPOLIS | IN | 46239 |
| WRIGHT SHELBY | PARKER, DAVID C | 322 WEST LINCOLN AVENUE | | | ROYAL OAK | MI | 48067 |
| WRIGHT SHELBY | WRIGHT, SHELBY | 801 TENTH AVENUE SUITE D | | | PORT HURON | MI | 48060 |
| WRIGHT SHELBY | WRIGHT, SUSAN | 801 TENTH AVENUE SUITE D | | | PORT HURON | MI | 48060 |
| WRIGHT SMITH, JANIE M | 1512 MEADOWBROOK LN | | | | EAST LANSING | MI | 48823-2146 |
| WRIGHT SPENCER JR | 1106 SALEM ST | | | | MICHIGAN CITY | IN | 46360-6419 |
| WRIGHT SR CORNELIUS (460283) - WIRGHT CORNELIUS | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| WRIGHT SR, CURTIS | 3239 LAUDERDALE RD | | | | LAUDERDALE | MS | 39335-9639 |
| WRIGHT SR, JOHN R | 19455 ROCKSIDE RD APT 111 | | | | BEDFORD | OH | 44146-2056 |
| WRIGHT SR, RICHARD E | 320 MCKAIN ST | | | | VICKSBURG | MI | 49097-1026 |
| WRIGHT SR., JACK M | 2197 MORRISON AVE | | | | UNION | NJ | 07083-5207 |
| WRIGHT ST/DAYTON | 3540 COLONEL GLENN HWY | | | | DAYTON | OH | 45435-0002 |
| WRIGHT STATE PHYSICI | PO BOX 843163 | | | | BOSTON | MA | 02284-3163 |
| WRIGHT STATE UNIVERSITY | BURSARS OFFICE | 3640 COLONEL GLENN HWY | | | DAYTON | OH | 45435-0001 |
| WRIGHT STATE UNIVERSITY | 3640 COLONEL GLENN HWY | | | | DAYTON | OH | 45435-0001 |
| WRIGHT STATE UNIVERSITY CENTER FOR PROFESSIONAL DEV | 3640 COLONEL GLENN HWY | | | | DAYTON | OH | 45435-0002 |
| WRIGHT STATE UNIVERSITY OFF OF CONFERENCES AND EVENTS | 3640 COLONEL GLENN HWY | | | | DAYTON | OH | 45435-0001 |
| WRIGHT STEPHANIE | 2315 W REID RD | | | | FLINT | MI | 48507-4660 |
| WRIGHT STEPHANIE | WRIGHT, STEPHANIE | 257 ALMEDA STREET | | | ROCEHSTER | NY | 14613 |
| WRIGHT TED | 1714 E 91ST PL | | | | CHICAGO | IL | 60617-3519 |
| WRIGHT THOMAS | 109 PLANTERS ROW E | | | | PONTE VEDRA | FL | 32082-3937 |
| WRIGHT TIRE & AUTO LLC | 2025 VICTORY LN | | | | BOWLING GREEN | OH | 43402-8669 |
| WRIGHT TOM | PO BOX 237 | | | | NOCONA | TX | 76255-0237 |
| WRIGHT TOM | WRIGHT, TOM | PO BOX 384 | | | WACO | TX | 76703-0384 |
| WRIGHT TONY | PO BOX 681341 | | | | FORT PAYNE | AL | 35968-1614 |
| WRIGHT TOOL CO | NANCY WRIGHT | GREAT AMERICAN TOOL CO | 1738 MAPLELAWN DRIVE | | MORAINE | OH | 45439 |
| WRIGHT TOOL CO | 1738 MAPLELAWN DR | | | | TROY | MI | 48084 |
| WRIGHT TOOL/BX 1239 | PO BOX 1239 | | | | TROY | MI | 48099-1239 |
| WRIGHT TRACY | 84 SIX FLAGS CIR | | | | BUELLTON | CA | 93427-9550 |
| WRIGHT TRAVEL/NSHVIL | 2505 21ST AVENUE SOUTH | | | | NASHVILLE | TN | 37212 |
| WRIGHT TREE SERVICE | KEVIN FITZPATRICK | 139 6TH ST | | | WEST DES MOINES | IA | 50265-4502 |
| WRIGHT VINCENT I (626847) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WRIGHT WAG/INDIANPLS | 537 TURTLE CREEK SOUTH DR STE 24D | | | | INDIANAPOLIS | IN | 46227-1714 |
| WRIGHT WALTER | CASCINO MICHAEL P | 220 S. ASHLAND | | | CHICAGO | IL | 60607 |
| WRIGHT WAY EXPRESS | PO BOX 484 | | | | HUMBOLDT | TN | 38343-0484 |
| WRIGHT WILLIAM | PO BOX 1013 | | | | OZONE | TN | 37854-1013 |
| WRIGHT WILLIAM E (402233) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WRIGHT WILLIAM F | WRIGHT, WILLIAM F | PO BOX 10498 | | | GREENVILLE | SC | 29603-0498 |
| WRIGHT WILLIAM J (470273) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WRIGHT WISNER | | 3165 BRIGHTON HENRIETTA TOWN LINE RD | | | ROCHESTER | NY | 14623 |
| WRIGHT'S CAR CARE INC | | 4993 PEACHTREE RD | | | CHAMBLEE | GA | 30341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WRIGHT'S MACHINE & TOOL CO INC | 101 JIMS BRANCH RD | | | | SWANNANOA | NC | 28778-3604 |
| WRIGHT, A J | PO BOX 1383 | | | | MANTECA | CA | 95336-1147 |
| WRIGHT, A V | 15620 GULLEY | | | | TAYLOR | MI | 48180-5062 |
| WRIGHT, AARON | BENJAMIN PINCZEWSKI | 2520 FLATBUSH AVE STE 2 | | | BROOKLYN | NY | 11234-5149 |
| WRIGHT, AARON | | | | | | | |
| WRIGHT, ADA | 263 HENDRY ST LOT 9 | | | | GLADWIN | MI | 48624-8427 |
| WRIGHT, ADA | 263 HENDRY - LOT 9 | | | | GLADWIN | MI | 48624-8427 |
| WRIGHT, ADAM J | 39 EAGLE RIDGE RD | | | | LAKE ORION | MI | 48360-2611 |
| WRIGHT, ADRIAN | 11510 GIBBENS RD | | | | BATON ROUGE | LA | 70807-2256 |
| WRIGHT, AHMAD | 1552 COVE LANE | | | | ST LOUIS | MO | 63138 |
| WRIGHT, AHMAD | 6110 SHERINGHAM PL #6110 | | | | FLORISSANT | MO | 63033-7840 |
| WRIGHT, ALAN | 7510 REED RD | | | | NEW LOTHROP | MI | 48460-9717 |
| WRIGHT, ALBERT L | 1624 NORMAN DR APT 506 | | | | ATLANTA | GA | 30349 |
| WRIGHT, ALBERT R | 7445 PILGRIM ST | | | | DETROIT | MI | 48238-1262 |
| WRIGHT, ALBERT W | 4134 S BROAD ST APT B7 | | | | YARDVILLE | NJ | 08620-2005 |
| WRIGHT, ALBERTA | 2100 N 12TH ST | | | | TOLEDO | OH | 43620-1938 |
| WRIGHT, ALDENETTE | 13203 BIG RIVER DR | | | | LAKE ST LOUIS | MO | 63367-1983 |
| WRIGHT, ALETHA P | 417 A NORTH STATE #18 | | | | SHELBY | MI | 49455-1119 |
| WRIGHT, ALETHA P | 417A N STATE APT 18 | | | | SHELBY | MI | 49455-1161 |
| WRIGHT, ALFRED | PO BOX 421 | | | | WAYNESBORO | MS | 39367-0421 |
| WRIGHT, ALFRED E | 616 FULLER ST | | | | WILLIAMSTON | MI | 48895-1030 |
| WRIGHT, ALFRED G | 880 COUNTY STREET 2938 | | | | TUTTLE | OK | 73089-2416 |
| WRIGHT, ALFRED G | P.O. BOX 660675 #8954 | | | | DALLAS | TX | 75266 |
| WRIGHT, ALFREDIA | 8354 S HERMITAGE | | | | CHICAGO | IL | 60620-4629 |
| WRIGHT, ALICE C | 1135 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44510-1277 |
| WRIGHT, ALICE E | 926 MOTIVATION DR | | | | HORSESHOE BEND | AR | 72512-4233 |
| WRIGHT, ALICE M | 3706 WESTPOINT | | | | DEARBORN | MI | 48124-3251 |
| WRIGHT, ALICE M | 470 SANFORD AVE | | | | NEWARK | NJ | 07106-1602 |
| WRIGHT, ALICE M | 109 SAW MILL BND | | | | CHARDON | OH | 44024-1447 |
| WRIGHT, ALICE R | 5245 COLLEGE AVE | PMB-737 | | | OAKLAND | CA | 94618 |
| WRIGHT, ALICIA N | 6459 HOOVER AVE | | | | DAYTON | OH | 45427-1551 |
| WRIGHT, ALLEN D | 3360 COVENTRY DR | | | | WATERFORD | MI | 48329-3219 |
| WRIGHT, ALLEN M | 46 EGRET CT BROOKMONT FARM | | | | NEWARK | DE | 19702 |
| WRIGHT, ALLYSON D | 18 MARHOEFER DR APT C | | | | PITTSBURGH | PA | 15236-4026 |
| WRIGHT, ALMA I | 18508 BRADY | | | | REDFORD | MI | 48240 |
| WRIGHT, ALMA M | 3407 DAHLIA DR | | | | DAYTON | OH | 45449-2951 |
| WRIGHT, ALONZO F | 5917 CLAYPOOL | | | | DAVISBURG | MI | 48350-3502 |
| WRIGHT, ALVIN E | 50517 GRIMMS BRIDGE RD | | | | E LIVERPOOL | OH | 43920-9210 |
| WRIGHT, ALVIN L | 14840 ARTESIAN ST | | | | DETROIT | MI | 48223-2229 |
| WRIGHT, ALVIN R | 33 LOCH LOMA DR | | | | MOUNT MORRIS | MI | 48458-8928 |
| WRIGHT, AMELIA | 5375 AIR PARK LOOP W | | | | GREEN COVE SPRINGS | FL | 32043-8911 |
| WRIGHT, AMOS | 69638 EISENHOWER RD | | | | STURGIS | MI | 49091-8411 |
| WRIGHT, AMY H | 3689 JOHNSVILLE BROOKVILLE RD | | | | BROOKVILLE | OH | 45309-8774 |
| WRIGHT, AMY L | 45855 GLEN CT | | | | MACOMB | MI | 48044-4223 |
| WRIGHT, AMY L | 625 BASIL ST | | | | SPRINGBORO | OH | 45066-1005 |
| WRIGHT, AMY LUELLA | 45855 GLEN CT | | | | MACOMB | MI | 48044-4223 |
| WRIGHT, ANDRAE | 23 NEWELL STREET | | | | SAVANNAH | GA | 31415-2123 |
| WRIGHT, ANDRAE | 23 NEWELL ST | | | | SAVANNAH | GA | 31415-2123 |
| WRIGHT, ANDREA | 302 N TROUP ST | | | | VALDOSTA | GA | 31601-4730 |
| WRIGHT, ANDREA | THOMPSON, DAVID G | PO DRAWER 40 | | | PINEVILLE | WV | 24874 |
| WRIGHT, ANDREW C | 331 LOCH TAY DR | | | | MOUNT MORRIS | MI | 48458-8875 |
| WRIGHT, ANDREW C | 549 MORGAN DR | | | | MOUNT MORRIS | MI | 48458-1132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WRIGHT, ANDREW D | 6351 FIELDALE DR | | | | ELK GROVE | CA | 95758-6329 |
| WRIGHT, ANDREW J | 455 CAMPBELL RD | | | | COLUMBIA | KY | 42728-8541 |
| WRIGHT, ANGELA D | 762 WORCESTER AVE | | | | WESTCHESTER | IL | 60154-2535 |
| WRIGHT, ANITA H | 1387 HARWOOD DR | | | | OXFORD | MI | 48371-4483 |
| WRIGHT, ANNA E | 406 ORINDA DRIVE | | | | WILMINGTON | DE | 19804-1114 |
| WRIGHT, ANNA M | 3018 SW ALAMO RD | | | | CAMERON | MO | 64429-9005 |
| WRIGHT, ANNETTA C | 1808 FRANCON CT | | | | CONYERS | GA | 30094-4097 |
| WRIGHT, ANNETTE | O 11044TENTH AVE | | | | GRAND RAPIDS | MI | 49534-6747 |
| WRIGHT, ANNIE | BRITTANY'S PLACE | | | | JEFFERSONVILLE | GA | 31044 |
| WRIGHT, ANNIE B | 19399 REVERE | | | | DETROIT | MI | 48234-1709 |
| WRIGHT, ANNIE L | 6860 INNSBROOK CV | | | | MEMPHIS | TN | 38115 |
| WRIGHT, ANNIE M | 1424 CAMP ST | | | | SANDUSKY | OH | 44870-3159 |
| WRIGHT, ANTHONY G | 643 ALGER ST | | | | DETROIT | MI | 48202-2150 |
| WRIGHT, ANTHONY J | 1234 MINNIE ST | | | | PORT HURON | MI | 48060-6267 |
| WRIGHT, ANTHONY R | 10445 CADIEUX RD APT 6 | | | | DETROIT | MI | 48224-1805 |
| WRIGHT, ARDELLA G | PO BOX 41 | | | | FILLMORE | IN | 46128-0041 |
| WRIGHT, ARDELLA G | P.O. BOX 41 | | | | FILLMORE | IN | 46128-0041 |
| WRIGHT, ARETTA | 34521 RIVALS ROAD | | | | WILMINGTON | IL | 60481-9793 |
| WRIGHT, ARETTA | 34521 S RIVALS RD | | | | WILMINGTON | IL | 60481-9793 |
| WRIGHT, ARLESSIE G | 80 LASALLE ST. 2-E | | | | NEW YORK CITY | NY | 10027-4712 |
| WRIGHT, ARLESSIE G | 80 LA SALLE ST APT 2E | | | | NEW YORK | NY | 10027-4712 |
| WRIGHT, ARNOLD D | 2214 S WOODBRIDGE DR | | | | YORKTOWN | IN | 47396-9560 |
| WRIGHT, ARTHUR B | 5502 N NEW YORK LN | C/O JUDY KARLSON | | | SPOKANE | WA | 99212-1655 |
| WRIGHT, ARTHUR D | 710 S WHITMER ST | | | | RICHMOND | MO | 64085-2022 |
| WRIGHT, ARTHUR H | 10915 EAST GOOD ALL RD. | LOT 416 BOX 66 | | | DURAND | MI | 48429 |
| WRIGHT, ARTHUR L | 15096 MONTE VISTA ST | | | | DETROIT | MI | 48238-1625 |
| WRIGHT, ARTHUR L | 6546 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2761 |
| WRIGHT, ARTHUR M | 4466 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1429 |
| WRIGHT, ARVIN D | 24 MISTY MEADOW DR | | | | PORT DEPOSIT | MD | 21904-2300 |
| WRIGHT, ASHLEY C | 4043 N BRENTWOOD DR | | | | INDIANAPOLIS | IN | 46235-1403 |
| WRIGHT, AUBREY G | 3145 MIRANDY RD | | | | COOKEVILLE | TN | 38506-8639 |
| WRIGHT, AUBREY G | 3145 MIRANDY ROAD | | | | COOKEVILLE | TN | 38506-8639 |
| WRIGHT, AUDIE | 3363 RAGGED RIDGE RD | VALLEY VIEW ALZHEIMERS CENTER | | | FRANKFORT | OH | 45628-9551 |
| WRIGHT, AUDREY | 5835 23RD ST | | | | VERO BEACH | FL | 32966-6402 |
| WRIGHT, AUDRY E | 513 HOWARD COURT | | | | FAIRMOUNT | IN | 46928-1332 |
| WRIGHT, BARBARA | 1234 W MAPLE AVE | | | | FLINT | MI | 48507-3734 |
| WRIGHT, BARBARA | 1113 PORTER DR | | | | CHARLOTTE | MI | 48813-3100 |
| WRIGHT, BARBARA | 36458 LAKESHORE BLVD | | | | EAST LAKE | OH | 44095 |
| WRIGHT, BARBARA B | 3504 RIDGEWAY DR | | | | ANDERSON | IN | 46012 |
| WRIGHT, BARBARA E. | 1095 GRAND AVE | | | | LONG BEACH | CA | 90804-4059 |
| WRIGHT, BARBARA J | 567 S 300 W | | | | KOKOMO | IN | 46902-5841 |
| WRIGHT, BARBARA J | PO BOX 405 | | | | VERNON | MI | 48476-0405 |
| WRIGHT, BARBARA J | 3202 LANSING | | | | HARRISON | MI | 48625-9183 |
| WRIGHT, BARBARA J | 3202 LANSING ST | | | | HARRISON | MI | 48625-9183 |
| WRIGHT, BARBARA L | 231 APOLLO AVE | | | | FLUSHING | MI | 48433-9301 |
| WRIGHT, BARBARA L | 12220 MOCERI DRIVE | | | | GRAND BLANC | MI | 48439-1926 |
| WRIGHT, BARBARA R | 808 W 12TH ST | | | | ANDERSON | IN | 46016-1235 |
| WRIGHT, BARBARA S | 361 COUNTY ROAD 4233 | | | | BONHAM | TX | 75418-9528 |
| WRIGHT, BARBARA S | 361 CR 4233 | | | | BONHAM | TX | 75418-9528 |
| WRIGHT, BARTON E | 10185 W COLDSPRING RD APT 113 | | | | GREENFIELD | WI | 53228-2658 |
| WRIGHT, BEATRICE T | 1109 FERN HOLLOW DR | C/O NANCY J WRIGHT | | | LIVERPOOL | NY | 13088-5486 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WRIGHT, BELINDA G | 3850 ALGANSEE DR NE | | | | GRAND RAPIDS | MI | 49525-2003 |
| WRIGHT, BEN H | 218 N OAK ST | | | | DU QUOIN | IL | 62832-1746 |
| WRIGHT, BENNY R | 46527 WRIGHT AVE | | | | SHELBY TOWNSHIP | MI | 48317-4382 |
| WRIGHT, BERNARD | 1839 BARKS ST | | | | FLINT | MI | 48503-4301 |
| WRIGHT, BERNICE | PO BOX 1252 | | | | PONTIAC | MI | 48343 |
| WRIGHT, BERNICE | 20121 HUBBELL ST | | | | DETROIT | MI | 48235-1637 |
| WRIGHT, BERNICE A | 4644 CLEVELAND AVE | | | | KANSAS CITY | MO | 64130-2463 |
| WRIGHT, BERNICE N | 70 CAMBRIDGE RD | | | | MONTCLAIR | NJ | 07042-5036 |
| WRIGHT, BERTHA M | 20527 UP FT HAMPTON RD | | | | EKLMONT | AL | 35620-9998 |
| WRIGHT, BESSIE I | 1742 US HWY 1 | | | | CARY PLT | ME | 04471-3004 |
| WRIGHT, BESSIE L | 4511 S OCEAN BLVD APT 807 | | | | HIGHLAND BEACH | FL | 33487-4248 |
| WRIGHT, BETH A | 49 VIKING DR | | | | EATON | OH | 45320 |
| WRIGHT, BETTY | 320 26TH ST | | | | COLUMBUS | GA | 31904-8437 |
| WRIGHT, BETTY | 726 FAULKNER | | | | DAYTON | OH | 45407-5407 |
| WRIGHT, BETTY A | 8625 MESKILL RD | | | | COLUMBUS | MI | 48063-1900 |
| WRIGHT, BETTY J | | | | | | | |
| WRIGHT, BETTY J | 4840 WYANDOTT TRL | | | | INDIANAPOLIS | IN | 46250-2295 |
| WRIGHT, BETTY J | 4418 W 139TH ST | | | | CLEVELAND | OH | 44135-2108 |
| WRIGHT, BETTY J | 20 S MIDLAND | | | | PONTIAC | MI | 48342-2960 |
| WRIGHT, BETTY J | 4418 WEST 139TH STREET | | | | CLEVELAND | OH | 44135-2108 |
| WRIGHT, BETTY J | 20 S MIDLAND DR | | | | PONTIAC | MI | 48342-2960 |
| WRIGHT, BETTY L | 1206 LEXINGTON TRAIL | | | | GREENFIELD | IN | 46140-7864 |
| WRIGHT, BETTY L | 6138 BEECHWOOD DR | WHISPERING OAKS ESTATES | | | RIDGE MANOR | FL | 33523-8901 |
| WRIGHT, BETTY S | 190 COUSINS DRIVE | | | | CARLISLE | OH | 45005-5005 |
| WRIGHT, BEULAH | 1132 BRADFORD DRIVE | | | | SPRINGFIELD | OH | 45503-6601 |
| WRIGHT, BEVERLY | 3247 S US HIGHWAY 231 | | | | FREEDOM | IN | 47431-7322 |
| WRIGHT, BEVERLY ANN | 11086 N EVERGREEN DR | | | | BIRCH RUN | MI | 48415-9712 |
| WRIGHT, BEVERLY F | 704 RUSTIC RD | | | | ANDERSON | IN | 46013-1542 |
| WRIGHT, BEVERLY J | 11131 E 84TH TER | | | | RAYTOWN | MO | 64138-3646 |
| WRIGHT, BEVERLY J | 271 CAMBRIDGE DR | | | | DIMONDALE | MI | 48821-9775 |
| WRIGHT, BEVERLY S | 1101 QUENTIN AVE | | | | MONTICELLO | IN | 47960-1674 |
| WRIGHT, BILLIE | APT 408 | 800 DICKERSON STREET | | | DETROIT | MI | 48215-2943 |
| WRIGHT, BILLIE | 800 DICKERSON ST APT 408 | | | | DETROIT | MI | 48215-2943 |
| WRIGHT, BILLIE L | 1614 WOODLIN DR | | | | FLINT | MI | 48504-1683 |
| WRIGHT, BILLIE LYNN | 1614 WOODLIN DR | | | | FLINT | MI | 48504-1683 |
| WRIGHT, BILLY D | 5421 W ROAD 300 N | | | | BARGERSVILLE | IN | 46106-9756 |
| WRIGHT, BILLY J | 322 SHORELINE CIR | | | | LA FOLLETTE | TN | 37766-8032 |
| WRIGHT, BILLY L | 141 CLAYBROOKE DR | | | | EAST PALESTINE | OH | 44413-1097 |
| WRIGHT, BILLY L | 1108 S WOOD ST | | | | STUTTGART | AR | 72160-5432 |
| WRIGHT, BILLY P | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WRIGHT, BILLY R | PO BOX 290957 | | | | PORT ORANGE | FL | 32129-0957 |
| WRIGHT, BIRDIE B | 1059 RIVER HILL DR | | | | FLINT | MI | 48532-2870 |
| WRIGHT, BIRDIE M | 508 JENNETT ST | | | | OWOSSO | MI | 48867-1622 |
| WRIGHT, BIRDIE M | 508 JENNETT | | | | OWOSSO | MI | 48867-1622 |
| WRIGHT, BLAINE A | 1237 S HARRIS AVE | | | | INDEPENDENCE | MO | 64052-3738 |
| WRIGHT, BLANCHE P | 7958 #9 ROAD | | | | BROOKVILLE | OH | 45309 |
| WRIGHT, BOB A | 14566 MULBERRY ST | | | | SOUTHGATE | MI | 48195-2515 |
| WRIGHT, BOB ALLEN | 14566 MULBERRY ST | | | | SOUTHGATE | MI | 48195-2515 |
| WRIGHT, BOBBY G | 7452 N PRAIRIE RD | | | | SPRINGPORT | IN | 47386-9749 |
| WRIGHT, BOBBY N | 861 HESSEN RD | | | | COLUMBUS | MI | 48063-2003 |
| WRIGHT, BOBBY T | 145 MARK TWAIN CT | | | | DAYTON | OH | 45414-3762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WRIGHT, BOBBY W | 2020 SAN SABA ST | | | | BULLARD | TX | 75757-9392 |
| WRIGHT, BOBBY W | 8012 NAVIOS DR SE | | | | HUNTSVILLE | AL | 35802-4042 |
| WRIGHT, BONNIE G | 1117 COUNTY LINE RD | | | | CUMMING | GA | 30040-5411 |
| WRIGHT, BONNIE L | 2000 N BLANCHARD STREET | | | | FINDLAY | OH | 45840 |
| WRIGHT, BONNIE L | 1423 DOMINION DR | | | | ZIONSVILLE | IN | 46077-1872 |
| WRIGHT, BONNIE L | 28 REEVE CT | | | | SAINT HELENA ISLAND | SC | 29920-3018 |
| WRIGHT, BONNIE L | 16971 W LILAC LN | | | | EVANSVILLE | WI | 53536-9015 |
| WRIGHT, BOOKER T | 402 BLUEBIRD HAVEN DR | | | | MIDDLETOWN | DE | 19709 |
| WRIGHT, BOWLIN W | 830 FERLEY ST | | | | LANSING | MI | 48911-3601 |
| WRIGHT, BRADLEY | 21121 OAKWOOD LN | | | | FORESTHILL | CA | 95631-9674 |
| WRIGHT, BRADLEY K | 929 WENG AVE | | | | DAYTON | OH | 45420-2744 |
| WRIGHT, BRADLEY W | 1215 PARK CIRCLE DR | | | | ANDERSON | IN | 46012-5600 |
| WRIGHT, BRANDI D | 1554 GLENFIELD DR | | | | LAWRENCEVILLE | GA | 30043-3687 |
| WRIGHT, BRANDI D | 1137 THAYER LN | | | | ANDERSON | IN | 46011 |
| WRIGHT, BRANDON | | | | | | | |
| WRIGHT, BRENDA | 37597 WILLOW LN | APT B6 | | | WESTLAND | MI | 48185 |
| WRIGHT, BRENDA | 37597 WILLOW LN APT B6 | | | | WESTLAND | MI | 48185-3343 |
| WRIGHT, BRENDA I | 38 E VAN LAKE DRIVE | | | | VANDALIA | OH | 45377-5377 |
| WRIGHT, BRENDA J | 9222 MCKINLEY RD | | | | MONTROSE | MI | 48457-9185 |
| WRIGHT, BRENDA K | 1195 CREEK VIEW CT | | | | BURTON | MI | 48509-1458 |
| WRIGHT, BRENDA K | 5331 HIGHLAND SHORE DR | | | | FLUSHING | MI | 48433-2406 |
| WRIGHT, BRENDA KAY | 1195 CREEK VIEW COURT | | | | BURTON | MI | 48509-1458 |
| WRIGHT, BRENDA L | 3030 N OAK CT | | | | DECATUR | GA | 30034-6967 |
| WRIGHT, BRENT W | 14384 IRISH RD | | | | MILLINGTON | MI | 48746-9216 |
| WRIGHT, BRENT WILLIAM | 14384 IRISH RD | | | | MILLINGTON | MI | 48746-9216 |
| WRIGHT, BRIAN D | 6115 N DAVIS HWY APT 28B | | | | PENSACOLA | FL | 32504-6985 |
| WRIGHT, BRIAN D | PO BOX 4011 | | | | SHREVEPORT | LA | 71134-0011 |
| WRIGHT, BRIAN R | 11172 FIELDCREST MEADOWS CT | | | | WHITE LAKE | MI | 48386-3666 |
| WRIGHT, BRIAN R | PO BOX 8 | | | | BROOKLYN | IN | 46111-0008 |
| WRIGHT, BRIAN R. | 205 E. INDIANA ST. BOX 8 | | | | BROOKLYN | IN | 46111 |
| WRIGHT, BROCK | 2013 W SPENCER AVE | | | | MARION | IN | 46952-3206 |
| WRIGHT, BRUCE A | 3721 W WOODSTOCK LN | | | | MUNCIE | IN | 47302-9422 |
| WRIGHT, BRUCE ALLEN | 1631 E 110TH ST | | | | INDIANAPOLIS | IN | 46280-1210 |
| WRIGHT, BRUCE C | RR #2 | | | | CORINTH | KY | 41010 |
| WRIGHT, BRUCE D | 4664 HAVENS RD | | | | DRYDEN | MI | 48428-9332 |
| WRIGHT, BRUCE K | 900 W 575 S | | | | PENDLETON | IN | 46064-9160 |
| WRIGHT, BRUCE L | 4716 N ELMWOOD AVE | | | | KANSAS CITY | MO | 64117-1353 |
| WRIGHT, BRYAN A | 49 VIKING DR | | | | EATON | OH | 45320 |
| WRIGHT, BRYAN C | 5081 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4233 |
| WRIGHT, BUFORD | 352 JOHNSON LN | | | | BEDFORD | IN | 47421-8507 |
| WRIGHT, BURL G | 7412 MEADOWBROOK DRIVE | | | | WATAUGA | TX | 76148-1724 |
| WRIGHT, BYRON | 4730 KENWOOD DR | | | | ANDERSON | IN | 46013-4762 |
| WRIGHT, BYRON R | PO BOX 406 | | | | DEWITT | MI | 48820-0406 |
| WRIGHT, C D | 9845 LEV AVE | | | | ARLETA | CA | 91331-4520 |
| WRIGHT, C W | 1320 N LINCOLNSHIRE | | | | MARION | IN | 46953 |
| WRIGHT, CAPRICE L | 2310 SE 14TH ST | | | | GRAND PRAIRIE | TX | 75051-4574 |
| WRIGHT, CARL | 13 ROSE OF SHARON DR | | | | WHITLEY CITY | KY | 42653-6067 |
| WRIGHT, CARL A | 6254 BENNETT LAKE RD | | | | FENTON | MI | 48430-9079 |
| WRIGHT, CARL B | 420 E. WOODLAND AVE | E9 | | | SPRINGFIELD | PA | 19064 |
| WRIGHT, CARL E | 37 PLYMOUTH DR | | | | TONAWANDA | NY | 14150-5912 |
| WRIGHT, CARL J | 4222 WHITES DR | | | | BELLBROOK | OH | 45305-1339 |
| WRIGHT, CARL K | 801 AFFIRMATION BLVD APT 103 | | | | CHARLESTON | SC | 29412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WRIGHT, CARL L | 1787 JE TO LAKE DR | | | | AVON | IN | 46123-9584 |
| WRIGHT, CARL T | 1540 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1733 |
| WRIGHT, CARMEN | 35 CENTRAL ST | | | | GARDINER | ME | 04345-2404 |
| WRIGHT, CAROL | 2908 BAY ST | | | | ST AUGUSTINE | FL | 32084-1903 |
| WRIGHT, CAROL | 6699 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9316 |
| WRIGHT, CAROL A | 1091 LAND HBR | 257 PINE VALLEY RD. | LAND HARBOR | | NEWLAND | NC | 28657-7902 |
| WRIGHT, CAROL A | 414 TERELL DR | | | | BAKERSVILLE | NC | 28705-8249 |
| WRIGHT, CAROL A | 3103 O'SHEA COURT | | | | SENTON | MI | 48430 |
| WRIGHT, CAROL A | 3103 OSHEA CT | | | | FENTON | MI | 48430-3453 |
| WRIGHT, CAROL C | PO BOX 143 | | | | ROSEDALE | WV | 26636-0143 |
| WRIGHT, CAROL F | 3386 AMBLESIDE DR | | | | FLUSHING | MI | 48433-9784 |
| WRIGHT, CAROL J | 320 LAKE ST | | | | EATON RAPIDS | MI | 48827-1138 |
| WRIGHT, CAROLYN | 3203 E SYCAMORE AVE | | | | TERRE HAUTE | IN | 47805-1815 |
| WRIGHT, CAROLYN | 4461 DAVLIND DR APT 3 | | | | HOLT | MI | 48842-2089 |
| WRIGHT, CAROLYN | 3147 W WASHINGTON ST | | | | ANDERSON | IN | 46011-9768 |
| WRIGHT, CAROLYN | 3709 HOGAN RD S.W. | | | | ALTANTA | GA | 30331 |
| WRIGHT, CAROLYN E | 123 LUCIOUS JOHNSON RD | | | | NEWNAN | GA | 30265-1051 |
| WRIGHT, CAROLYN W | 3147 W WASHINGTON ST | | | | ANDERSON | IN | 46011-9768 |
| WRIGHT, CARRIE M | 13103 ST ERVIN AVE | | | | DETROIT | MI | 48215-3351 |
| WRIGHT, CARRIE M | 921 OAKVIEW CIR | | | | FAIRFIELD | AL | 35064-1540 |
| WRIGHT, CATHERINE M | 3194 WEST 12TH AVENUE COURT | | | | BROOMFIELD | CO | 80020-6758 |
| WRIGHT, CATHERINE M | 3194 W 12TH AVENUE CT | | | | BROOMFIELD | CO | 80020-6758 |
| WRIGHT, CATHY A | 1977 GREGORY AVE | | | | LINCOLN PARK | MI | 48146-3420 |
| WRIGHT, CATHY ANN | 1977 GREGORY AVE | | | | LINCOLN PARK | MI | 48146-3420 |
| WRIGHT, CATHY L | 9683 S SHORE DR | | | | PIGEON | MI | 48755-9675 |
| WRIGHT, CECIL D | 7040 FOREST TREE LN | | | | OKLAHOMA CITY | OK | 73150-5912 |
| WRIGHT, CECIL E | 36458 LAKE SHORE BLVD | | | | EASTLAKE | OH | 44095-1169 |
| WRIGHT, CECILE M | 1709 N PERRY CREEK RD | | | | MIO | MI | 48647 |
| WRIGHT, CELESTINE | 77 MELDON AVE SE | | | | ATLANTA | GA | 30315-4064 |
| WRIGHT, CHANTRA | 14891 FIFTEEN MILE RD | | | | STERLING HGTS | MI | 48312 |
| WRIGHT, CHANTRA | 41215 CHANCELLOR CT | | | | CLINTON TWP | MI | 48038-5852 |
| WRIGHT, CHANTRA | 14891  15  MILE RD | | | | STERLING HTS | MI | 48312-5705 |
| WRIGHT, CHAPRI | | | | | | | |
| WRIGHT, CHARITY A | 4121 KEYES ST | | | | FLINT | MI | 48504 |
| WRIGHT, CHARITY LYNN | 30368 MARR ST | | | | GIBRALTAR | MI | 48173-9442 |
| WRIGHT, CHARLENE K | 4352 S US HIGHWAY 27 | | | | SAINT JOHNS | MI | 48879-9105 |
| WRIGHT, CHARLES | 206 ADAMS ST | | | | BUFFALO | NY | 14206-1506 |
| WRIGHT, CHARLES | | | | | | | |
| WRIGHT, CHARLES A | 285 CHARLOTTE ST | | | | MULLIKEN | MI | 48861-9739 |
| WRIGHT, CHARLES D | 3310 COUNTY ROAD 1816 | | | | JACKSONVILLE | TX | 75766-7838 |
| WRIGHT, CHARLES E | 251 E OHIO ST STE 830 | | | | INDIANAPOLIS | IN | 46204-2133 |
| WRIGHT, CHARLES E | 26155 S RIVER PARK DR | | | | INKSTER | MI | 48141-1973 |
| WRIGHT, CHARLES E | 2050 WHITTLESEY ST | | | | FLINT | MI | 48503-4349 |
| WRIGHT, CHARLES E | 101 DIDRICKSON ST. | | | | NEWTON | TX | 75966 |
| WRIGHT, CHARLES E | 2344 LAWNDALE AVE | | | | COLUMBUS | OH | 43207-2832 |
| WRIGHT, CHARLES E | 2823 IMLAY CITY RD | | | | LAPEER | MI | 48446-3268 |
| WRIGHT, CHARLES E | 101 DIDRIKSON ST | | | | NEWTON | TX | 75966-3238 |
| WRIGHT, CHARLES E | 1078 DOGWOOD DR | | | | PIGGOTT | AR | 72454-1115 |
| WRIGHT, CHARLES E | 917 CORNELL AVE | | | | CLERMONT | FL | 34711-8210 |
| WRIGHT, CHARLES EDWARD | TAMARA BROOKS | 6729 FAIRVIEW RD | STE E | | CHARLOTTE | NC | 28210-0127 |
| WRIGHT, CHARLES F | 124 LESLIE LN APT 226 | | | | WATERFORD | MI | 48328-4825 |
| WRIGHT, CHARLES F | 635 UNION ST | | | | OWOSSO | MI | 48867-3946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WRIGHT, CHARLES F | 11800 BROOKPARK RD | H-60 | | | CLEVELAND | OH | 44130-1100 |
| WRIGHT, CHARLES H | 3119 COVENTRY DR | | | | BAY CITY | MI | 48706-9226 |
| WRIGHT, CHARLES J | 47639 Y AND O RD | | | | EAST LIVERPOOL | OH | 43920-9702 |
| WRIGHT, CHARLES L | 45 WESTOVER PL | | | | COVINGTON | GA | 30016-7201 |
| WRIGHT, CHARLES L | PO BOX 5143 | | | | GRANBURY | TX | 76049-0143 |
| WRIGHT, CHARLES M | 14 CONANT RD | | | | FRAMINGHAM | MA | 01702-6806 |
| WRIGHT, CHARLES M | PO BOX 202 | | | | WINDHAM | OH | 44288-0202 |
| WRIGHT, CHARLES M | 11656 PLAZA DR | APT 7 | | | CLIO | MI | 48420-1739 |
| WRIGHT, CHARLES R | 219 GRAND AVE | | | | WELLINGTON | OH | 44090-1329 |
| WRIGHT, CHARLES R | 210 SANDERSON AVE | | | | PONTIAC | MI | 48341-1444 |
| WRIGHT, CHARLES R | 22770 KIMBALL RD | | | | SAND LAKE | MI | 49343-9765 |
| WRIGHT, CHARLIE MAY | 207 WHEELER ST | | | | OKOLONA | MS | 38860-1102 |
| WRIGHT, CHARLOTTE C | 5417 NE HOLIDAY DR | | | | LEES SUMMIT | MO | 64064-2468 |
| WRIGHT, CHERMAGNE L | 5118 ROBB CT | | | | DAYTON | OH | 45418-2246 |
| WRIGHT, CHERYL A | 11121 S TRILLIUM RDG | | | | GRANT | MI | 49327-8584 |
| WRIGHT, CHERYL A | 14663 RIDGE RD W | | | | ALBION | NY | 14411-9603 |
| WRIGHT, CHESTER A | 2345 CEMETERY RD | | | | GLADWIN | MI | 48624-9255 |
| WRIGHT, CHESTER B | 2165 LAWN AVE | | | | NORWOOD | OH | 45212 |
| WRIGHT, CHESTER F | 6513 E DECATUR ST | | | | MESA | AZ | 85205-6816 |
| WRIGHT, CHRIS D | PO BOX 551 | | | | HILLSBORO | OH | 45133-0551 |
| WRIGHT, CHRISTABEL | 13565 MICA AVE | | | | VICTORVILLE | CA | 92392-8825 |
| WRIGHT, CHRISTINE M | PO BOX 297965 | | | | COLUMBUS | OH | 43229-7965 |
| WRIGHT, CHRISTOPHER C | 2616 PARK PL | | | | MADISON | WI | 53705 |
| WRIGHT, CHRISTOPHER L | 3799 E KENS LN | | | | MIDLAND | MI | 48642-8813 |
| WRIGHT, CHRISTOPHER M | PO BOX 7724 | | | | FLINT | MI | 48507-0724 |
| WRIGHT, CLARA | 3022 NORTH REP. DE CUBA AVE | APT 211 | | | TAMPA | FL | 33605 |
| WRIGHT, CLARA H | 6270 N 12TH ST | | | | KALAMAZOO | MI | 49009-9015 |
| WRIGHT, CLARENCE H | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WRIGHT, CLAUDE A | 16752 WARWICK ST | | | | DETROIT | MI | 48219-4043 |
| WRIGHT, CLAUDE E | 2056 N 41ST ST | | | | KANSAS CITY | KS | 66104-3535 |
| WRIGHT, CLAUDIA C | 4900 W WHITE RD | | | | MUNCIE | IN | 47302-8892 |
| WRIGHT, CLAUDIA C | 4900 W. WHITE ROAD | | | | MUNCIE | IN | 47302-8892 |
| WRIGHT, CLEADUS G | 1990 GEPHART RD | | | | HAMILTON | OH | 45011-8806 |
| WRIGHT, CLEOPATRA | 3 SHILLING CT | | | | BOLINGBROOK | IL | 60440-1222 |
| WRIGHT, CLEVELAND | 33 BRYANT ST APT 2B | | | | BUFFALO | NY | 14209-1826 |
| WRIGHT, CLIFFORD | 9511 TECHE WAY | | | | SHREVEPORT | LA | 71118-4321 |
| WRIGHT, CLIFFORD B | 6009 CARLA CIR | C/O STEPHEN K WRIGHT | | | LAKELAND | FL | 33811-1938 |
| WRIGHT, CLIFTON | 125 W JAMIESON ST | | | | FLINT | MI | 48505-4055 |
| WRIGHT, CLIFTON H | 405 DANIEL AVE | | | | SENECA | SC | 29678-3963 |
| WRIGHT, CLINTON C | 5012 BERNEDA DR | | | | FLINT | MI | 48506-1502 |
| WRIGHT, CLOIS R | JOHNSON ALLEN W | PO BOX 1162 | | | AUGUSTA | GA | 30903-1162 |
| WRIGHT, CLYDE E | 1722 LAUREL BAY DR | | | | YPSILANTI | MI | 48198-8200 |
| WRIGHT, CLYDE L | 104 FOREST AVE | | | | GREENFIELD | IN | 46140-2409 |
| WRIGHT, COLLEEN C | 420 MADISON ST | | | | SHARON | PA | 16146-6146 |
| WRIGHT, COLLEEN C | 420 MADISON STREET | | | | SHARON | PA | 16146-1435 |
| WRIGHT, CONNIE J | 11 FILBERT AVE | | | | BROWNS MILLS | NJ | 08015-4228 |
| WRIGHT, CONSTANCE M | 6682 W 600 N | | | | FRANKTON | IN | 46044-9545 |
| WRIGHT, CORA E | PO BOX 275 | 123 S MAIN ST | | | VERSAILLES | IN | 47042-0275 |
| WRIGHT, COREAN | PO BOX 1921 | | | | HAMMOND | LA | 70404-1921 |
| WRIGHT, CORNELIUS | 6313 NORBURN WAY | | | | LANSING | MI | 48911-6032 |
| WRIGHT, CORRAINE T | 5503 ROGUE CT | | | | WHITE MARSH | MD | 21162-1925 |
| WRIGHT, CORRAINE T | 5503 ROGUE COURT | | | | WHITE MARSH | MD | 21162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WRIGHT, COVE E | ROUTE 1, BOX 97 | | | | EAST LYNN | WV | 25512-9705 |
| WRIGHT, COVE E | RR 1 BOX 97 | | | | EAST LYNN | WV | 25512-9705 |
| WRIGHT, CRAIG | | | | | | | |
| WRIGHT, CRAIG A | 116 BRYN MAWR AVE | | | | LANSDOWNE | PA | 19050-1826 |
| WRIGHT, CURTIS | 2719 SCHAAF DR | | | | COLUMBUS | OH | 43209-3290 |
| WRIGHT, CURTIS M | 404 FARMINGTON DR | | | | TEMPLE | GA | 30179-2964 |
| WRIGHT, CURTIS R | PO BOX 115 | 3609 WEST 2ND ST | | | AFTON | WI | 53501-0115 |
| WRIGHT, CYNTHIA A | 15096 MONTE VISTA ST | | | | DETROIT | MI | 48238-1625 |
| WRIGHT, CYNTHIA E | 12211 FARRAND RD | | | | OTISVILLE | MI | 48463 |
| WRIGHT, D | 3111 FOREST HILL AVE | | | | FLINT | MI | 48504-2653 |
| WRIGHT, DAISY A | 141F PALHAM DRIVE | PMB106 | | | COLUMBIA | SC | 29209-4849 |
| WRIGHT, DALE E | 841 TAYLOR AVE | | | | GIRARD | OH | 44420-2461 |
| WRIGHT, DALE G | 1288 IVA ST | | | | BURTON | MI | 48509-1525 |
| WRIGHT, DALE L | R # 4 BOX 68 A | | | | CAMERON | MO | 64429 |
| WRIGHT, DALE W | 54 NORTH ST | | | | BARGERSVILLE | IN | 46106-8745 |
| WRIGHT, DALLAS W | 1977 GREGORY AVE | | | | LINCOLN PARK | MI | 48146-3420 |
| WRIGHT, DALLAS WAYNE | 1977 GREGORY AVE | | | | LINCOLN PARK | MI | 48146-3420 |
| WRIGHT, DAN B | 317 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9711 |
| WRIGHT, DANA C | 13820 BUECHE RD | | | | MONTROSE | MI | 48457-9341 |
| WRIGHT, DANA MARIE | 1963 CROMWELL ST | | | | HOLT | MI | 48842-1577 |
| WRIGHT, DANESHIA M | 4343 COLUMBIA ST | | | | GRAND PRAIRIE | TX | 75052 |
| WRIGHT, DANIEL | 8224 S ELIZABETH ST | | | | CHICAGO | IL | 60620-3954 |
| WRIGHT, DANIEL E | 3262 VANCE RD | | | | EAST JORDAN | MI | 49727-9234 |
| WRIGHT, DANIEL L | 410 W STATE ST | | | | SAINT JOHNS | MI | 48879-1448 |
| WRIGHT, DANIEL P | 1250 RIVERSIDE RD | | | | SUGAR HILL | GA | 30518-2100 |
| WRIGHT, DANIEL V | PO BOX 4 | | | | NAUVOO | AL | 35578-0004 |
| WRIGHT, DANIEL V | 89 RUE GRAND DR | | | | LAKE ST LOUIS | MO | 63367-1718 |
| WRIGHT, DANIEL W | 6142 LANTERN LN | | | | BLOOMFIELD | MI | 48301-1624 |
| WRIGHT, DANIELLE B | 16971 W. LILAC LANE | | | | EVANSVILLE | WI | 53536 |
| WRIGHT, DANIELLE B | 16971 W LILAC LN | | | | EVANSVILLE | WI | 53536-9015 |
| WRIGHT, DANNY C | 5450 JORDAN VILLAGE RD | | | | POLAND | IN | 47868-7159 |
| WRIGHT, DANNY J | 100 WINTER CREEK CT | | | | ENGLEWOOD | OH | 45322-2246 |
| WRIGHT, DANNY J | 1963 SMITH RD | | | | HAMILTON | OH | 45013-9623 |
| WRIGHT, DANTE E | 197 COLUMBUS ST | | | | BEDFORD | OH | 44146 |
| WRIGHT, DANTE E | 14508 GLENDALE AVE | | | | CLEVELAND | OH | 44128-1057 |
| WRIGHT, DARLEEN J | 718 COUNTY ROAD 59 | | | | MOUNDVILLE | AL | 35474-3619 |
| WRIGHT, DARLENE A | 541 A EVAN ST | | | | ANDERSON | IN | 46016 |
| WRIGHT, DARLENE M | 4347 DYE RD | | | | SWARTZ CREEK | MI | 48473-8226 |
| WRIGHT, DARLENE M | 4347 S DYE RD | | | | SWARTZ CREEK | MI | 48473-8226 |
| WRIGHT, DARRELL K | 5808 DEVERS DR APT J | | | | INDIANAPOLIS | IN | 46216-2139 |
| WRIGHT, DARRYL | 1650 1ST AVE W APT 303B | | | | BRADENTON | FL | 34205-6842 |
| WRIGHT, DARWIN J | PO BOX 212 | 300 EAST MAPLE | | | SHERWOOD | OH | 43556-0212 |
| WRIGHT, DAVID | 4434 27TH ST | | | | MERIDIAN | MS | 39307-4221 |
| WRIGHT, DAVID A | 1553 SW PUTNAM DR | | | | OAK HARBOR | WA | 98277-5825 |
| WRIGHT, DAVID A | 330 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9241 |
| WRIGHT, DAVID A | 9010 FAIRWAYS CIR | | | | CLARENCE | NY | 14031-1411 |
| WRIGHT, DAVID A | 307 OCEAN BREEZE ST | | | | LAKE WORTH | FL | 33460-4646 |
| WRIGHT, DAVID E | 2724 SUTTON AVE | | | | KETTERING | OH | 45429-3743 |
| WRIGHT, DAVID E | 605 WAVELAND RD | | | | JANESVILLE | WI | 53548-6718 |
| WRIGHT, DAVID G | 1951 COLWELL RD | | | | BLUE RIDGE | GA | 30513-3317 |
| WRIGHT, DAVID G | 6016 IVY RD | | | | PANAMA CITY | FL | 32404-8821 |
| WRIGHT, DAVID H | 10299 ATWOOD RD | | | | ELLSWORTH | MI | 49729-9714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WRIGHT, DAVID H | 6170 PEREGRINE BLVD | | | | INDIANAPOLIS | IN | 46228-1507 |
| WRIGHT, DAVID J | 28706 PORTSMOUTH CT | | | | CHESTERFIELD | MI | 48047-5439 |
| WRIGHT, DAVID K | 324 S JAY ST | | | | WEST MILTON | OH | 45383-1502 |
| WRIGHT, DAVID L | 39 LATTICE DR | | | | LEESBURG | FL | 34788-7965 |
| WRIGHT, DAVID L | 6700 VALLEY BRANCH DR | | | | ARLINGTON | TX | 76001-7874 |
| WRIGHT, DAVID L | 38W680 EAGLES NEST CT | | | | ST CHARLES | IL | 60175-6848 |
| WRIGHT, DAVID L | 4128 OLD STATE ROAD 37 N | | | | BEDFORD | IN | 47421-7437 |
| WRIGHT, DAVID L | 129 LEXINGTON FARM RD | | | | UNION | OH | 45322-3410 |
| WRIGHT, DAVID L | 22846 ROAD 122 | | | | OAKWOOD | OH | 45873-9369 |
| WRIGHT, DAVID L | 422 E HIGH ST | | | | EATON | OH | 45320-1824 |
| WRIGHT, DAVID LEE | 22846 ROAD 122 | | | | OAKWOOD | OH | 45873-9369 |
| WRIGHT, DAVID M | 8455 E COURT ST | | | | DAVISON | MI | 48423-3397 |
| WRIGHT, DAVID MARKAM | 8455 E COURT ST | | | | DAVISON | MI | 48423-3397 |
| WRIGHT, DAVID P | 40317 LA GRANGE DR | | | | STERLING HTS | MI | 48313-5434 |
| WRIGHT, DAVID P | 5041 N HILSON DR | | | | NASHVILLE | TN | 37211-5747 |
| WRIGHT, DAVID S | 4836 GLENN RD | | | | SANTA BARBARA | CA | 93105-9712 |
| WRIGHT, DAVID S | 5331 HIGHLAND SHORE DR | | | | FLUSHING | MI | 48433-2406 |
| WRIGHT, DAVID SAM | 5331 HIGHLAND SHORE DR | | | | FLUSHING | MI | 48433-2406 |
| WRIGHT, DAVID V | 8866 NW 19TH ST | | | | CORAL SPRINGS | FL | 33071-6108 |
| WRIGHT, DAVID W | 1405 CATHERINES WAY | | | | HOWELL | MI | 48843-7176 |
| WRIGHT, DAVID W | 11548 S STATE RD | | | | SAINT JOHNS | MI | 48879-8514 |
| WRIGHT, DAVID W | 6521 ARDMORE AVE | | | | JENISON | MI | 49428-9219 |
| WRIGHT, DAVID W | 3504 CARYN ST | | | | MELVINDALE | MI | 48122-1137 |
| WRIGHT, DAVID W | 711 W SAINT CHARLES RD | | | | ITHACA | MI | 48847-9615 |
| WRIGHT, DAVID WADE | 6521 ARDMORE AVE | | | | JENISON | MI | 49428-9219 |
| WRIGHT, DAVIS L | 1414 W MOTT AVE | | | | FLINT | MI | 48505-5802 |
| WRIGHT, DAVIS LEE | 1414 W MOTT AVE | | | | FLINT | MI | 48505-5802 |
| WRIGHT, DAWIN L | 3668 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3632 |
| WRIGHT, DEANA M | 1058 DAFFODIL DR | | | | WATERFORD | MI | 48327-1402 |
| WRIGHT, DEANA MICHELLE | 1058 DAFFODIL DR | | | | WATERFORD | MI | 48327-1402 |
| WRIGHT, DEBORAH C | 27066 MARSHALL ST | | | | SOUTHFIELD | MI | 48076-3613 |
| WRIGHT, DEBORAH C | 2200 N WESTMORELAND ST UNIT 423 | | | | ARLINGTON | VA | 22213 |
| WRIGHT, DEBORAH E | 4524 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46806-2659 |
| WRIGHT, DEBRA A | 171 EDGEWATER DR W | | | | EAST FALMOUTH | MA | 02536-6426 |
| WRIGHT, DEBRA K | 11120 S 1100 E | | | | UPLAND | IN | 46989-9742 |
| WRIGHT, DEBRA L | 1963 CROMWELL ST | | | | HOLT | MI | 48842-1577 |
| WRIGHT, DELEMA K. | 789 9TH ST NE | | | | LINTON | IN | 47441-1255 |
| WRIGHT, DELICIA J | 17310 ROXBURY AVE | | | | SOUTHFIELD | MI | 48075-7609 |
| WRIGHT, DELILLIAN S | 2002 41ST AVENUE | | | | TUSCALOOSA | AL | 35401-3935 |
| WRIGHT, DELMER L | 82 MOUND ST | | | | BROOKVILLE | OH | 45309-1441 |
| WRIGHT, DELORES | 590 RAVINE DR | | | | YOUNGSTOWN | OH | 44505 |
| WRIGHT, DELORES A | 2119 NEEPER ST | | | | GRAND BLANC | MI | 48439-8520 |
| WRIGHT, DELORES F | 271 DORCHESTER AVE 30 | | | | WATERBURY | CT | 06704 |
| WRIGHT, DELORES M | 10511 E BLUE LAKE DR | | | | MECOSTA | MI | 49332-9406 |
| WRIGHT, DELORES M | 15085 STRASBURG RD | | | | MONROE | MI | 48161-9526 |
| WRIGHT, DELPHOS L | 1536 W 31ST ST | | | | MARION | IN | 46953-3448 |
| WRIGHT, DEMETRIUS D | 4321 MELLOWOOD DR | | | | COLUMBIA | SC | 29209-5035 |
| WRIGHT, DEMETRIUS D | 39 KATHWOOD LN | | | | ELGIN | SC | 29045-8357 |
| WRIGHT, DENISE M | 4343 COLUMBIA ST | | | | GRAND PRAIRIE | TX | 75052-3432 |
| WRIGHT, DENNIS | 645 S RADEMACHER ST | | | | DETROIT | MI | 48209-3055 |
| WRIGHT, DENNIS A | 13 GERHARD CT | | | | SAGINAW | MI | 48602-3312 |
| WRIGHT, DENNIS D | 494 PIPER HILL RD | | | | HOPEWELL | PA | 16650-7504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WRIGHT, DENNIS E | 718 N CLINTON AVE | | | | SAINT JOHNS | MI | 48879-1310 |
| WRIGHT, DENNIS E | 1655 GULLY TOP LN | | | | CANFIELD | OH | 44406-8320 |
| WRIGHT, DENNIS J | 12261 RAELYN HILLS DR | | | | PERRY | MI | 48872-9168 |
| WRIGHT, DENNIS K | 2588 WOODLAND DR | | | | HALE | MI | 48739-9216 |
| WRIGHT, DENNIS S | 2313 WOODLAND AVE | | | | ROYAL OAK | MI | 48073-3878 |
| WRIGHT, DENVER J | 14625 SKYVIEW AVE | | | | SMITHVILLE | MO | 64089-8539 |
| WRIGHT, DEREK | 531 RAPIDAN DR | | | | LANSING | MI | 48917 |
| WRIGHT, DERRICK | 3994 KINGS HWY | | | | TUPELO | MS | 38801-9304 |
| WRIGHT, DESHAWN M | 1106 COURTSIDE DR | | | | ARLINGTON | TX | 76002-5537 |
| WRIGHT, DESHAWN MARCUS | 1106 COURTSIDE DR | | | | ARLINGTON | TX | 76002-5537 |
| WRIGHT, DEVON F | HODGES & ASSOCIATES | 4 E HOLLY ST STE 202 | | | PASADENA | CA | 91103-3900 |
| WRIGHT, DEXTER | 1 KYLE CT | | | | MANSFIELD | TX | 76063-4864 |
| WRIGHT, DIANE | 133 TAMARACK CIR | | | | GRAYLING | MI | 49738-8918 |
| WRIGHT, DIANE C | PO BOX 315 | 208 GARFIELD ST | | | PRESCOTT | MI | 48756-0315 |
| WRIGHT, DIANE L | 11075 N FENTON RD | | | | FENTON | MI | 48430-9714 |
| WRIGHT, DIANE M | 173 NORTH CHESTNUT STREET | | | | KENT | OH | 44240-2205 |
| WRIGHT, DIANNE E | PO BOX 95 | | | | CLIO | MI | 48420-0095 |
| WRIGHT, DIXIE F | 11939 SUNFISH LN | | | | WOODLAND | MI | 48897-9664 |
| WRIGHT, DIXIE N | 11939 SUNFISH LN | | | | WOODLAND | MI | 48897 |
| WRIGHT, DOCK A | 7956 KY HIGHWAY 610 WEST | | | | JENKINS | KY | 41537-8303 |
| WRIGHT, DOLORES | 225 INGRAHAM STREET | | | | BAY CITY | MI | 48708-8351 |
| WRIGHT, DON | 433 WINDSOR PARK DR | | | | DAYTON | OH | 45459-4131 |
| WRIGHT, DON D | 9378 SUMMERLAND DR | | | | WHITMORE LAKE | MI | 48189-9422 |
| WRIGHT, DON R | 5 DOGWOOD DR | | | | SENOIA | GA | 30276-3170 |
| WRIGHT, DON R | 302 GLENVIEW DR | | | | PEACHTREE CTY | GA | 30269-1009 |
| WRIGHT, DONALD | HOFFMAN SHEPARD A LAW OFFICES OF | 111 S CALVERT ST  STE 1705 | | | BALTIMORE | MD | 21202-6137 |
| WRIGHT, DONALD C | 422 VERDUN PL | | | | BONNE TERRE | MO | 63628-9312 |
| WRIGHT, DONALD D | 585 YALE DR | | | | MANSFIELD | OH | 44907-1932 |
| WRIGHT, DONALD DELONE | 585 YALE DR | | | | MANSFIELD | OH | 44907-1932 |
| WRIGHT, DONALD E | 305 S TERRACE ST | | | | DELAVAN | WI | 53115-1740 |
| WRIGHT, DONALD E | 38316 CHERRY HILL RD | | | | WESTLAND | MI | 48185-3271 |
| WRIGHT, DONALD E | 6395 JASON LN | | | | CENTERVILLE | OH | 45459-2546 |
| WRIGHT, DONALD E | 6395 JASON LANE | | | | CENTERVILLE | OH | 45459-5459 |
| WRIGHT, DONALD E | 104 W CALVIN ST | | | | WEST SPRINGFIELD | MA | 01089-2826 |
| WRIGHT, DONALD F | 2014 FRANKLIN AVE SW | | | | DECATUR | AL | 35603-1017 |
| WRIGHT, DONALD F | PO BOX 134 | | | | HILLMAN | MI | 49746-0134 |
| WRIGHT, DONALD G | 341 S OXFORD ST | | | | INDIANAPOLIS | IN | 46201-4347 |
| WRIGHT, DONALD G | 4801 E COUNTY ROAD 67 LOT 211 | | | | ANDERSON | IN | 46017-9109 |
| WRIGHT, DONALD G | 4801 COUNTY RD 67 | LOT 211 | | | ANDERSON | IN | 46017 |
| WRIGHT, DONALD H | 9081 W 00 NS | | | | KOKOMO | IN | 46901-9739 |
| WRIGHT, DONALD J | 5000 SAXONY CT | | | | STONE MOUNTAIN | GA | 30083-6046 |
| WRIGHT, DONALD L | 9466 ASH ST | PO BOX 42 | | | NEW LOTHROP | MI | 48460-7700 |
| WRIGHT, DONALD L | 2998 MERRION PARK LN | | | | DACULA | GA | 30019-6586 |
| WRIGHT, DONALD L | 2314 COUNTY ROAD 1370 | | | | ALVORD | TX | 76225-7531 |
| WRIGHT, DONALD L | 4462 MOUNT VERNON PASS | | | | SWARTZ CREEK | MI | 48473-8237 |
| WRIGHT, DONALD LEON | 2998 MERRION PARK LN | | | | DACULA | GA | 30019-6586 |
| WRIGHT, DONALD O | 641 S TEACHOUT RD 2 | | | | CURTICE | OH | 43412 |
| WRIGHT, DONALD P | 412 FORREST DR | | | | COLUMBIA | TN | 38401-6521 |
| WRIGHT, DONALD P | 2213 ELDER DR | | | | WILMINGTON | DE | 19808-3351 |
| WRIGHT, DONALD R | 411 3RD ST NW | | | | FAYETTE | AL | 35555-2212 |
| WRIGHT, DONALD R | 4188 CARMANWOOD DR | | | | FLINT | MI | 48507-5504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WRIGHT, DONALD T | 6904 W LOCKERBIE DR | | | | INDIANAPOLIS | IN | 46214-3836 |
| WRIGHT, DONALD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WRIGHT, DONNA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| WRIGHT, DONNA | | | | | | | |
| WRIGHT, DONNA | 3032 W PLACITA BERNARDO | | | | TUCSON | AZ | 85745-1032 |
| WRIGHT, DONNA D | 2074 DELANEY ST | | | | BURTON | MI | 48509-1023 |
| WRIGHT, DONNA J. | 413 MAJESTIC DR | | | | DAYTON | OH | 45427-2821 |
| WRIGHT, DONNA L | 4921 SAUNDERSVILLE RD | | | | OLD HICKORY | TN | 37138-1211 |
| WRIGHT, DONNA M | 472 REED CT | | | | GOLETA | CA | 93117-2905 |
| WRIGHT, DONNIE L | 1021 N BROADWAY | APT 40 | | | DAYTON | OH | 45402 |
| WRIGHT, DORA | 5959 E BLOCHER RD | | | | LEXINGTON | IN | 47138-8809 |
| WRIGHT, DORA M | 2092 N HENDERSON RD | | | | DAVISON | MI | 48423-8115 |
| WRIGHT, DORA MAY | 2092 N HENDERSON RD | | | | DAVISON | MI | 48423-8115 |
| WRIGHT, DORIS | 4917 QUEENSBERRY AVE | | | | BALTIMORE | MD | 21215-6021 |
| WRIGHT, DORIS A | 5747 BAAS RD | | | | BATAVIA | OH | 45103-9629 |
| WRIGHT, DORIS C | 21404 CALEDONIA | | | | HAZEL PARK | MI | 48030-2239 |
| WRIGHT, DORIS L | 1453 GRANDVILLE CT | | | | PONTIAC | MI | 48340-1415 |
| WRIGHT, DORIS M | 1536 FAIRWOOD DR | | | | JACKSON | MS | 39213-7900 |
| WRIGHT, DOROTHY | 1710 CARROLL | | | | SAGINAW | MI | 48601-1613 |
| WRIGHT, DOROTHY | 1710 CARROLL ST | | | | SAGINAW | MI | 48601-1613 |
| WRIGHT, DOROTHY A | 451 NORTH 5TH AVENUE | | | | SAGINAW | MI | 48607-1439 |
| WRIGHT, DOROTHY C | 129 CAMBRIDGE DR. APT 117 | | | | DAVISON | MI | 48423-2801 |
| WRIGHT, DOROTHY D | 1032 B PARKFOREST | | | | MARION | IN | 46952-1746 |
| WRIGHT, DOROTHY D | 1032 N PARK FOREST DR APT B | | | | MARION | IN | 46952-1746 |
| WRIGHT, DOROTHY M | 1351 INVITATIONAL DR | C/O MICHAEL D MICHAUD | | | METAMORA | MI | 48455-8703 |
| WRIGHT, DOROTHY M | 1422 COVENTRY COURT | | | | ISELIN | NJ | 08830-2988 |
| WRIGHT, DOROTHY S | 2227 BEECHER RD. SW | | | | ATLANTA | GA | 30311-2509 |
| WRIGHT, DORSEY M | PO BOX 842 | | | | RAVENSWOOD | WV | 26164-0842 |
| WRIGHT, DOUGLAS C | 264 SILVER RIDGE DR | | | | HOLLAND | MI | 49424-5308 |
| WRIGHT, DOUGLAS D | 2339 MARLENE DR | | | | SWARTZ CREEK | MI | 48473-7918 |
| WRIGHT, DOUGLAS DAVID | 2339 MARLENE DR | | | | SWARTZ CREEK | MI | 48473-7918 |
| WRIGHT, DOUGLAS F | 2394 JOE BROWN RD | | | | SPRING HILL | TN | 37174-2577 |
| WRIGHT, DOUGLAS F | 12507 24TH ST E | | | | PARRISH | FL | 34219-6968 |
| WRIGHT, DOUGLAS J | 22440 COLONY ST | | | | SAINT CLAIR SHORES | MI | 48080-2177 |
| WRIGHT, DOUGLAS K | 1092 FENTON HILLS DR | | | | FLINT | MI | 48507-4706 |
| WRIGHT, DOUGLAS W | 129 LEXINGTON AVE | | | | FORT WAYNE | IN | 46807-2429 |
| WRIGHT, DOUGLAS W | 1348 DENIES ST | | | | BURTON | MI | 48509-2121 |
| WRIGHT, DUANE C | 2074 DELANEY ST | | | | BURTON | MI | 48509-1023 |
| WRIGHT, DUANE E | 2712 EVENING MIST DRIVE | | | | LITTLE ELM | TX | 75068-7610 |
| WRIGHT, DUANE M | 24411 KENSINGTON | | | | FARMINGTON HILLS | MI | 48335-2188 |
| WRIGHT, DWAYNE A | 5809 PEPPERWOOD CT | | | | GALLOWAY | OH | 43119-9242 |
| WRIGHT, E G | 2074 TROUTDALE DR | | | | DECATUR | GA | 30032-6042 |
| WRIGHT, EARL J | 2173 MORRISH ST | | | | BURTON | MI | 48519-1057 |
| WRIGHT, EARL T | PO BOX 47904 | | | | OAK PARK | MI | 48237-5604 |
| WRIGHT, EARLE J | 3440 COUNTY ROAD 2173 | | | | GREENVILLE | TX | 75402-4914 |
| WRIGHT, EARNEST | 2208 WEBBER ST | | | | SAGINAW | MI | 48601-3548 |
| WRIGHT, EARNEST J | 505 N COLLETT ST | | | | DANVILLE | IL | 61832-4810 |
| WRIGHT, EDDIE B | 6691 TABBY DR | | | | HUBER HEIGHTS | OH | 45424-2964 |
| WRIGHT, EDDIE G | 343432 EAST 850 ROAD | | | | CHANDLER | OK | 74834-7742 |
| WRIGHT, EDDIE GENE | 343432 EAST 850 ROAD | | | | CHANDLER | OK | 74834-7742 |
| WRIGHT, EDDIE J | 1914 W 300 S | | | | TIPTON | IN | 46072-8104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WRIGHT, EDDIE L | PO BOX 13131 | | | | FLINT | MI | 48501-3131 |
| WRIGHT, EDDIE L | PO BOX 17095 | | | | FOUNTAIN HILLS | AZ | 85269-7095 |
| WRIGHT, EDGAR G | 9 THE CMN | | | | LOCKPORT | NY | 14094-4001 |
| WRIGHT, EDGAR W | 1201 RIDGELAWN LN | | | | SAINT PETERS | MO | 63376-4338 |
| WRIGHT, EDITH E | 4670 N 100 W | | | | ANDERSON | IN | 46011-9515 |
| WRIGHT, EDITH K | 818 EAGLES NEST DR | | | | JACKSON | MS | 39272-5536 |
| WRIGHT, EDITH K | 818 EAGLE'S NEST DR | | | | JACKSON | MS | 39272-9272 |
| WRIGHT, EDMUND F | 1305 N SPRING ST LOT 75 | | | | GLADWIN | MI | 48624-1063 |
| WRIGHT, EDNA E | PO BOX 2045 | | | | PRESTON | KY | 40366-2045 |
| WRIGHT, EDNA E | 1100 JAMES ST | | | | SYRACUSE | NY | 13203 |
| WRIGHT, EDNA I | #3 ASHLEIGH CT. | | | | LANSING | MI | 48906-1540 |
| WRIGHT, EDNA I | 6922 S 856 E | | | | MIDVALE | UT | 84047-1493 |
| WRIGHT, EDNA J | 5113 WINTER CREEK DR | | | | GROVE CITY | OH | 43123-8330 |
| WRIGHT, EDNA M | 1250 WOODBROOK CIR W APT G | | | | COLUMBUS | OH | 43223-3173 |
| WRIGHT, EDSEL W | 3803 WILLIAMS ST | | | | NEWPORT | AR | 72112-2245 |
| WRIGHT, EDWARD C | 2117 MICHIGAN AVE | C/O VIOLA WRIGHT | | | ENGLEWOOD | FL | 34224-5428 |
| WRIGHT, EDWARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WRIGHT, EDWARD G | 3726 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2153 |
| WRIGHT, EDWARD J | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| WRIGHT, EDWARD J | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| WRIGHT, EDWARD L | PO BOX 250 | | | | MIO | MI | 48647-0250 |
| WRIGHT, EDWARD M | 5533 STEFFENS AVE | | | | TOLEDO | OH | 43623-1628 |
| WRIGHT, EDWARD W | 6485 SW 111TH PL | | | | OCALA | FL | 34476-8810 |
| WRIGHT, EDWARD W | 70 CAMBRIDGE RD | | | | MONTCLAIR | NJ | 07042-5036 |
| WRIGHT, EDWARD W | 1258 MOUNTAIN BROOK LN | | | | SIGNAL MOUNTAIN | TN | 37377-2136 |
| WRIGHT, EDWIN | 6376 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9704 |
| WRIGHT, EDWIN M | 2966 N STAR RD | | | | COLUMBUS | OH | 43221-2961 |
| WRIGHT, ELAINE | 11190 SOUTH ROAD | | | | FARWELL | MI | 48622-9309 |
| WRIGHT, ELAINE | 11190 SOUTH RD | | | | FARWELL | MI | 48622-9309 |
| WRIGHT, ELAINE M | 1516 RYAN | | | | FLINT | MI | 48532-5065 |
| WRIGHT, ELAINE M | 590 RAVINE DRIVE | | | | YOUNGSTOWN | OH | 44505-1606 |
| WRIGHT, ELAINE S | 1234 NM HIGHWAY 24 | | | | WEED | NM | 88354-9714 |
| WRIGHT, ELEANOR | 1515 E 332ND ST | | | | EASTLAKE | OH | 44095-3923 |
| WRIGHT, ELEANOR | 1515 332 STREET | | | | EAST LAKE | OH | 44095 |
| WRIGHT, ELIJAH | 4438 28TH ST | | | | DETROIT | MI | 48210-2612 |
| WRIGHT, ELIZABETH | 102 WALDEN RD | | | | JOLIET | IL | 60433-3130 |
| WRIGHT, ELIZABETH | 2242 IROQUOIS AVE | | | | FLINT | MI | 48503-5138 |
| WRIGHT, ELIZABETH A | 34049 RICHARD STREET | | | | WAYNE | MI | 48184-2426 |
| WRIGHT, ELIZABETH A | 35700 HUNTER RD | APT 220 | | | WESTLAND | MI | 48185 |
| WRIGHT, ELIZABETH A | 2177 E THOUSAND OAKS BLVD | UNIT: 211 | | | THOUSAND OAKS | CA | 91362 |
| WRIGHT, ELIZABETH L | 2668 ABBEY KNOLL DR | | | | LEWIS CENTER | OH | 43035-8744 |
| WRIGHT, ELIZABETH L | 118 HAVENWOOD DR | | | | ENGLEWOOD | OH | 45322-2328 |
| WRIGHT, ELIZABETH L | 22703 CAMINO DEL MAR-31 | | | | BOCA RATON | FL | 33433-8718 |
| WRIGHT, ELIZABETH L | 118 HAZENWOOD DRIVE | | | | ENGLEWOOD | OH | 45322-5322 |
| WRIGHT, ELIZABETH T | 2021 BARRETT AVE | | | | ROYAL OAK | MI | 48067-3505 |
| WRIGHT, ELIZABETH TULL | 2021 BARRETT AVE | | | | ROYAL OAK | MI | 48067-3505 |
| WRIGHT, ELLA M | 401 E VAN WAGONER | | | | FLINT | MI | 48505-3881 |
| WRIGHT, ELLEN | 5333 E BASELINE RD | | | | WHITE CLOUD | MI | 49349-9098 |
| WRIGHT, ELLEN F | 4080 PAYNE ROAD | | | | BANCROFT | MI | 48414-9754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WRIGHT, ELLEN F | 4080 PAYNE RD | | | | BANCROFT | MI | 48414-9754 |
| WRIGHT, ELMER | 900 EAST PASEO | ELMIRADOR | | | PALM SPRINGS | CA | 92262 |
| WRIGHT, ELMER G | 1018 ESTHER ST | | | | HUNTINGTON | IN | 46750-1791 |
| WRIGHT, ELOISE | 6423 TAYLOR PIKE | | | | BLANCHESTER | OH | 45107-7853 |
| WRIGHT, ELVA A | 1957 PEACH TREE AVE | | | | DAYTON | OH | 45406-3225 |
| WRIGHT, ELVIN | PO BOX 484 | | | | GENESEE | MI | 48437-0484 |
| WRIGHT, ELVIN J | 4740 N 100 W | | | | ANDERSON | IN | 46011-9515 |
| WRIGHT, EMERETT | 19150 RUTHERFORD ST | | | | DETROIT | MI | 48235-2345 |
| WRIGHT, EMERSON E | 3850 ROYALE DR | | | | HOLT | MI | 48842-9758 |
| WRIGHT, EMILE G | 3426 CORBAN COMMONS DR APT N101 | | | | COLUMBUS | OH | 43219-3573 |
| WRIGHT, EMMETT W | 19348 FORRER ST | | | | DETROIT | MI | 48235-2303 |
| WRIGHT, ERIC E | 333 BRONCO WAY | | | | LANSING | MI | 48917-2729 |
| WRIGHT, ERIC K | 2909 COURTLAND AVE | | | | DAYTON | OH | 45420-3001 |
| WRIGHT, ERIC W | 1761 MONTGOMERY ST | | | | RAHWAY | NJ | 07065-5161 |
| WRIGHT, ERICA D | 7285 HANCOCK RIDGE RD | | | | MARTINSVILLE | IN | 46151-7006 |
| WRIGHT, ERIKA H | 3254 VAN CAMPEN DR | | | | WATERFORD | MI | 48329-4171 |
| WRIGHT, ERNEST | 3840 N 18TH ST | | | | MILWAUKEE | WI | 53206-2427 |
| WRIGHT, ERNEST H | PO BOX 2838 | | | | BANDERA | TX | 78003-2838 |
| WRIGHT, ERNESTINE | 3856 FERNGLEN DR | | | | JACKSONVILLE | FL | 32277 |
| WRIGHT, ESSIE B | 804 CARRIDALE ST SW | | | | DECATUR | AL | 35601-5731 |
| WRIGHT, ESTHER | 1925 W 8TH ST | | | | MUNCIE | IN | 47302-2117 |
| WRIGHT, ESTHER L | 17801 WEST RD | | | | WELLINGTON | OH | 44090-9689 |
| WRIGHT, ESTHER L | 17801 WEST ROAD | | | | WELLINGTON | OH | 44090-9689 |
| WRIGHT, ETHEL K | 131 S BARRON ST | | | | EATON | OH | 45320-2301 |
| WRIGHT, ETHEL M | 8556 N HUBBARD ST | | | | WESTLAND | MI | 48185-1534 |
| WRIGHT, EUGENE A | 12855 BUECHE RD | | | | BURT | MI | 48417-9785 |
| WRIGHT, EUGENE C | 10059 SILVER CREEK DR | | | | FRANKENMUTH | MI | 48734 |
| WRIGHT, EULA R | 1323 E DOWNEY AVE | | | | FLINT | MI | 48505-1709 |
| WRIGHT, EVELYN A | 3320 STUTSMAN RD | | | | BELLBROOK | OH | 45305-9792 |
| WRIGHT, EVELYN E | 24929 S SEAS BLVD | | | | BONITA SPRINGS | FL | 34134-7159 |
| WRIGHT, EVELYN E | 313 KENWAY DR | | | | LANSING | MI | 48917-3038 |
| WRIGHT, EVELYN J | 1274 MONTE CARLO DR | | | | JENISON | MI | 49428-8301 |
| WRIGHT, EVELYN J | 612 N OCEAN BLVD APT 103 | | | | SURFSIDE BEACH | SC | 29575-4069 |
| WRIGHT, EVELYN L | 134 SRRING HILL DR. | CHATEAU CRANBERRY LAKE | | | WHITE LAKE | MI | 48386 |
| WRIGHT, EVERETT E | PO BOX 105 | | | | EUGENE | MO | 65032-0105 |
| WRIGHT, F B CO | 9999 MERCIER ST | | | | DEARBORN | MI | 48120-1410 |
| WRIGHT, F B CO | 9999 MERCIER ST | PO BOX 770 | | | DEARBORN | MI | 48120-1410 |
| WRIGHT, F B CO OF CINCINNATI | PO BOX 46507 | 4689 ASHLEY DR | | | CINCINNATI | OH | 45246-0507 |
| WRIGHT, FAY M | 5941 BIG WOLF LAKE RD | | | | LEWISTON | MI | 49756-9146 |
| WRIGHT, FAY W | 643 N AURELIUS RD | | | | MASON | MI | 48854-9528 |
| WRIGHT, FAYE M | ANCHOR POINT | 540 ONTARIO ST | APT 225 | ST CATHARINES ON CANADA L2N 7S2 | | | |
| WRIGHT, FB CO | GREGORY T. CZECH | 9999 MERCIER AVE | | | DECKERVILLE | MI | |
| WRIGHT, FB CO | 9999 MERCIER ST | PO BOX 770 | | | DEARBORN | MI | 48120-1410 |
| WRIGHT, FB CO | 9999 MERCIER ST | | | | DEARBORN | MI | 48120-1410 |
| WRIGHT, FB CO | PO BOX 770 | | | | DEARBORN | MI | 48121-0770 |
| WRIGHT, FELIX | 6146 S GRAND BLVD | | | | SAINT LOUIS | MO | 63111-2316 |
| WRIGHT, FLORENCE | 5162 BOX WOOD LN | | | | TALLAHASSEE | FL | 32303-8032 |
| WRIGHT, FLORENCE | 5162 BOXWOOD LN | | | | TALLAHASSEE | FL | 32303-8032 |
| WRIGHT, FLOYD A | 286 MAPLE RUN | | | | MASON | MI | 48854-1057 |
| WRIGHT, FLOYD D | 615 N CAPITOL AVE STE 2 | | | | LANSING | MI | 48933-1230 |
| WRIGHT, FLOYD R | 23236 ROSEWOOD ST | | | | OAK PARK | MI | 48237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WRIGHT, FORD | 220 CHESTNUT STREET | | | | CARLISLE | OH | 45005 |
| WRIGHT, FRANCA MARIA | 45435 GREENBRIAR DR | | | | BELLEVILLE | MI | 48111-5167 |
| WRIGHT, FRANCES | 457 LONDON-GROVEPORT RD | | | | LOCKBOURNE | OH | 43137-9219 |
| WRIGHT, FRANCES | 5054 WATSON DR | | | | FLINT | MI | 48506-2143 |
| WRIGHT, FRANCES M | 5801 N HERD RD | | | | ORTONVILLE | MI | 48462-8714 |
| WRIGHT, FRANCES M | 721 SANTA CLARA CIR | | | | HEMET | CA | 92543-6973 |
| WRIGHT, FRANCIS | 236 FOREST HILL DR | | | | CROSSVILLE | TN | 38558-2807 |
| WRIGHT, FRANK L | 1018 BUZZARD ROOST RD | | | | SPRING CITY | TN | 37381 |
| WRIGHT, FRANKLIN | 637 ROCKY RIDGE BLVD | | | | DOUGLASVILLE | GA | 30134-1528 |
| WRIGHT, FRANKLIN | 102 RAWLS 1 RD | | | | GREAT FALLS | SC | 29055-8733 |
| WRIGHT, FRED | 100 WINSTON AVE | | | | WILMINGTON | DE | 19804-1730 |
| WRIGHT, FRED J | 207 COURT ST | | | | ANNA | IL | 62906-1809 |
| WRIGHT, FRED V | 16167 MEREDITH CT | | | | LINDEN | MI | 48451-9095 |
| WRIGHT, FRED VERNE | 16167 MEREDITH CT | | | | LINDEN | MI | 48451-9095 |
| WRIGHT, FREDA M | PO BOX 355 | | | | CARNESVILLE | GA | 30521-0355 |
| WRIGHT, FREDDIE M | 94 ALTEZA DR | | | | HOT SPRINGS | AR | 71909-7967 |
| WRIGHT, FREDERICK K | 17247 SE 95TH CT | | | | SUMMERFIELD | FL | 34491-6827 |
| WRIGHT, FREDRIC E | 9172 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| WRIGHT, FREDRICK D | 6331 OAK LEAF TRL | | | | LINDEN | MI | 48451-8633 |
| WRIGHT, FREELAN H | 3700 S. WESTPORT AVE. #2988 | | | | SIOUX FALLS | SD | 57106 |
| WRIGHT, FRIEDA | 18672 LENNANE | | | | REDFORD | MI | 48240-1747 |
| WRIGHT, FURLIN F | 304 S MAYO AVE | | | | COMPTON | CA | 90221-3322 |
| WRIGHT, G L | 2144 2ND ST | | | | BAY CITY | MI | 48708-6301 |
| WRIGHT, GALER N | 12 PORTRUSH LOOP | | | | PAWLEYS ISLAND | SC | 29585-8399 |
| WRIGHT, GARDA A | 417 FRANKLIN ST | | | | LINDEN | MI | 48451-8910 |
| WRIGHT, GARY B | PO BOX 98 | 6479 HOLLANSBURG SAMSPSON RD | | | ARCANUM | OH | 45304-0098 |
| WRIGHT, GARY D | 6518 W 700 N | | | | FRANKTON | IN | 46044-9559 |
| WRIGHT, GARY D | 1905 PROSPECT ST | | | | SAGINAW | MI | 48601-6882 |
| WRIGHT, GARY E | 3265 BRUISEE RD | | | | CARO | MI | 48723-9274 |
| WRIGHT, GARY E | 24 AIRSTREAM DR | | | | WEST CARROLLTON | OH | 45449-1902 |
| WRIGHT, GARY E | 5152 WYMAN RD | | | | TIPTON | MI | 49287-9804 |
| WRIGHT, GARY E | 3622 W VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8815 |
| WRIGHT, GARY E | 8043 HIGHWAY 103 N | | | | GREEN FOREST | AR | 72638-2235 |
| WRIGHT, GARY G | 341 BROOKS LN | | | | SOMERVILLE | AL | 35670-6707 |
| WRIGHT, GARY R | 38450 CHELDON ST | | | | CLINTON TWP | MI | 48038-3123 |
| WRIGHT, GAYLON H | 516 N LOCUST ST | | | | STERLING | MI | 48659-9794 |
| WRIGHT, GENE P | 1915 S WINDING WAY | | | | ANDERSON | IN | 46011-3862 |
| WRIGHT, GENEVIEVE W | 100 OLIVER ST APT 314 | | | | NORTH TONAWANDA | NY | 14120-5437 |
| WRIGHT, GENEVIEVE W | 100 OLIVER STREET | APT 314 | | | NORTH TONAWANDA | NY | 14120 |
| WRIGHT, GENNENE B | 26437 CARLYSLE ST | | | | INKSTER | MI | 48141-2607 |
| WRIGHT, GENOVA | 3320 STUTSMAN RD | | | | BELLBROOK | OH | 45305-9792 |
| WRIGHT, GEOFFREY A | 3416 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9785 |
| WRIGHT, GEORGE | | | | | | | |
| WRIGHT, GEORGE C | PO BOX 49635 | | | | COOKEVILLE | TN | 38506-0635 |
| WRIGHT, GEORGE C | P.O.BOX 49635 | | | | COOKVILLE | TN | 38506-0635 |
| WRIGHT, GEORGE P | 9365 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9367 |
| WRIGHT, GEORGE R | 4208 WILDFLOWER POND NW | | | | ACWORTH | GA | 30101-6263 |
| WRIGHT, GEORGE T | 3034 W RATTALEE LAKE RD | | | | HOLLY | MI | 48442-8685 |
| WRIGHT, GEORGE T | 4516 BURTON ST | | | | INKSTER | MI | 48141-2838 |
| WRIGHT, GEORGE W | 1273 OAKHILL AVE | | | | FAIRBORN | OH | 45324-5636 |
| WRIGHT, GEORGE W | 4632 N EDEN CT | | | | INDIANAPOLIS | IN | 46254-2104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WRIGHT, GEORGE WESLEY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WRIGHT, GERALD | 6333 CHICAGO RD | | | | FLUSHING | MI | 48433-9051 |
| WRIGHT, GERALD A | 1009 CALMER ERNST BLVD | | | | BROOKVILLE | OH | 45309-8610 |
| WRIGHT, GERALD A | 45281 INDIAN CREEK DR | | | | CANTON | MI | 48187-2533 |
| WRIGHT, GERALD B | PO BOX 134 | | | | GROVE CITY | OH | 43123-0134 |
| WRIGHT, GERALD C | 8111 W 50 RD | | | | HOXEYVILLE | MI | 49601-9360 |
| WRIGHT, GERALD D | 12884 COURAGE XING | | | | FISHERS | IN | 46037-5995 |
| WRIGHT, GERALD L | 4590 NORTH STREET | | | | ATTICA | MI | 48412-9714 |
| WRIGHT, GERALD M | 7205 RAMON CT | | | | MAINEVILLE | OH | 45039-5080 |
| WRIGHT, GERALD S | 924 FITCHLAND DR APT 2 | | | | VANDALIA | OH | 45377 |
| WRIGHT, GERALD S | 190 COUSINS DR | | | | CARLISLE | OH | 45005-6217 |
| WRIGHT, GERALD W | 5104 W GARBOW RD | | | | MIDDLEVILLE | MI | 49333-8231 |
| WRIGHT, GERALD W | 38316 CHERRY HILL RD | | | | WESTLAND | MI | 48185-3271 |
| WRIGHT, GERALDINE F | 332 LOCH TAY DR | | | | MOUNT MORRIS | MI | 48458-8875 |
| WRIGHT, GERALDINE F | 5341 WASHBURN DR | | | | TROTWOOD | OH | 45426-1101 |
| WRIGHT, GERI L | 6907 EAST 127TH TERRACE | | | | GRANDVIEW | MO | 64030-2011 |
| WRIGHT, GERTHELENE | 33 RAY RODERICK RD | | | | EASTMAN | GA | 31023-2744 |
| WRIGHT, GERTIE B | 6380 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9704 |
| WRIGHT, GERTRUDE C | 2920 OLD TROY PIKE APT 202 | | | | DAYTON | OH | 45404-2386 |
| WRIGHT, GERTRUDE M | C/O WILMA J DAILY | 890 E WASHINGTON STREET | | | MARTINSVILLE | IN | 46151 |
| WRIGHT, GERTRUDE M | 890 E WASHINGTON ST | C/O WILMA J DAILY | | | MARTINSVILLE | IN | 46151-1602 |
| WRIGHT, GLADYS | 316 AHNER DR | | | | EXCELSIOR SPG | MO | 64024-6267 |
| WRIGHT, GLADYS | 316 AHNER ST | | | | EXCELSIOR SPG | MO | 64024-6267 |
| WRIGHT, GLADYS M | 7732 HWY 828 | | | | LOUISA | KY | 41230-6855 |
| WRIGHT, GLADYS M | 1520 CEDARWOOD DR APT 214 | | | | FLUSHING | MI | 48433-1864 |
| WRIGHT, GLADYS M | 7732 HIGHWAY 828 | | | | LOUISA | KY | 41230-6855 |
| WRIGHT, GLADYS V. | 21 DOLE ST | | | | BUFFALO | NY | 14210-1603 |
| WRIGHT, GLEN D | 7715 RIVERSIDE DR | | | | SAINT HELEN | MI | 48656-9661 |
| WRIGHT, GLEN E | PO BOX 45 | | | | CLEVELAND | AR | 72030-0045 |
| WRIGHT, GLEN L | 450 OLD STATE ROAD 132 W | | | | PENDLETON | IN | 46064-8985 |
| WRIGHT, GLEN T | 13710 RING RD | | | | SAINT CHARLES | MI | 48655-8502 |
| WRIGHT, GLENDA G | 6799 BLOSSOM CT | | | | HOWARD CITY | MI | 49329-9021 |
| WRIGHT, GLENDA S | 2212 MORNING DOVE DRIVE | | | | VENUS | TX | 76084-3958 |
| WRIGHT, GLENDA S | 2212 MOURNING DOVE DR | | | | VENUS | TX | 76084-3958 |
| WRIGHT, GLENN T | 2023 POND MEADOW ROAD | | | | SOMERSET | KY | 42503-2802 |
| WRIGHT, GLINDER L | 5022 M L KING AVE | | | | FLINT | MI | 48505-3342 |
| WRIGHT, GLORIA J | 3377 MILLCREST DR | | | | LAKE ORION | MI | 48360-1618 |
| WRIGHT, GORDON E | 713 SURREY PL | | | | LEESBURG | FL | 34748-6243 |
| WRIGHT, GORDON I | 17642 CAVEDALE DR | | | | SURPRISE | AZ | 85387-1044 |
| WRIGHT, GRACE M | C/O ROBERT C THOMPSON | TWO MARKET SQUARE CENTER SUITE 8 | | | INDIANAPOLIS | IN | 46204 |
| WRIGHT, GREGORY | 1819 BRIDGEWATER DR | | | | AVON | IN | 46123-7371 |
| WRIGHT, GREGORY | 1000 BRYANT ST | | | | RAHWAY | NJ | 07065 |
| WRIGHT, GREGORY A | 1819 BRIDGEWATER DR | | | | AVON | IN | 46123-7371 |
| WRIGHT, GREGORY G | 10185 E US HIGHWAY 136 | | | | CLERMONT | IN | 46234-9088 |
| WRIGHT, GREGORY L | 9707 CROTTINGER RD | | | | PLAIN CITY | OH | 43064-8892 |
| WRIGHT, GREGORY W | 31215 FLORALVIEW DR S | APT 7-203 | | | FARMINGTON HILLS | MI | 48331 |
| WRIGHT, GUY K | 4691 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9177 |
| WRIGHT, GWENDOLINE | 1314 E CENTRAL AVE APT 113 | | | | LA FOLLETTE | TN | 37766 |
| WRIGHT, H GORDON | 5502 E PERSHING AVE | | | | SCOTTSDALE | AZ | 85254-3632 |
| WRIGHT, H J | 168 HOLLAND LAKE DR | | | | SHERIDAN | MI | 48884 |
| WRIGHT, HARLEY C | 726 LINDA WAY | | | | FOREST PARK | GA | 30297-2736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WRIGHT, HAROLD D | 11498 TOLES RD | | | | EATON RAPIDS | MI | 48827-9703 |
| WRIGHT, HAROLD F | PO BOX 625 | | | | LAKE ORION | MI | 48361-0625 |
| WRIGHT, HAROLD L | 518 NW VALLEYBROOK RD | | | | BLUE SPRINGS | MO | 64014-2722 |
| WRIGHT, HAROLD L | 520 E SILVER ST | | | | KNIGHTSTOWN | IN | 46148-1061 |
| WRIGHT, HAROLD M | 2989 ENGLISH WOODS DR | | | | TRAVERSE CITY | MI | 49686-9111 |
| WRIGHT, HARRY | 923 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2522 |
| WRIGHT, HARRY F | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WRIGHT, HARVEY R | 8790 E 200 S | | | | MARION | IN | 46953-9574 |
| WRIGHT, HATTIE E | 339 BRITTON DR | | | | GENEVA | OH | 44041-1201 |
| WRIGHT, HATTIE M | 4158 W MIDLOTHIAN TPKE | | | | ROBBINS | IL | 60472-1417 |
| WRIGHT, HAYWOOD | 31342 BRIDGEGATE DRIVE | | | | WESLEY CHAPEL | FL | 33545-8221 |
| WRIGHT, HAZEL | 2965 BURLINGTON DR | | | | SAGINAW | MI | 48601-6982 |
| WRIGHT, HAZEL L | 9320B MARYLAND STREET | | | | OSCODA | MI | 48750-1952 |
| WRIGHT, HAZEL M | PO BOX 476 | | | | KEARNY | AZ | 85237 |
| WRIGHT, HEARL L | 3151 MAIL RD | | | | WESTMINSTER | MD | 21157-7731 |
| WRIGHT, HEATHER A | 2415 BYERS RIDGE DR | | | | MIAMISBURG | OH | 45342-6737 |
| WRIGHT, HELEN D | 2050 WHITTLESEY ST | | | | FLINT | MI | 48503-4349 |
| WRIGHT, HELEN M | PO BOX 144 | | | | EATON | IN | 47338-0144 |
| WRIGHT, HELEN P | 240 OLD PENIEL RD | | | | PALATKA | FL | 32177-8317 |
| WRIGHT, HENRY A | 1606 W HOUSTONIA AVE | | | | ROYAL OAK | MI | 48073-3992 |
| WRIGHT, HENRY C | 10303 BURNT STORE RD UNIT 202 | | | | PUNTA GORDA | FL | 33950-7983 |
| WRIGHT, HENRY G | 926 MOTIVATION DR | | | | HORSESHOE BEND | AR | 72512-4233 |
| WRIGHT, HENRY J | 304 BUCK CREEK CIR | | | | ALABASTER | AL | 35007-7032 |
| WRIGHT, HENRY L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WRIGHT, HENRY M | 1816 PINGREE AVE | | | | FLINT | MI | 48503-4324 |
| WRIGHT, HENRY N | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WRIGHT, HERBERT Q | 188 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2746 |
| WRIGHT, HERMAN | 5127 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| WRIGHT, HERSCHEL J | 192 KIMWOOD DR | | | | CEDARTOWN | GA | 30125-6336 |
| WRIGHT, HILTON | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| WRIGHT, HOWARD | 7151 GAS LINE RD | | | | KEYSTONE HEIGHTS | FL | 32656-8997 |
| WRIGHT, HOWARD | 26440 MARCELLUS HWY | | | | DOWAGIAC | MI | 49047-9468 |
| WRIGHT, HOWARD | 967 ALBAIR ROAD | | | | CARIBOU | ME | 04736-4048 |
| WRIGHT, HOWARD E | 3113 MAYFAIR DR | | | | KOKOMO | IN | 46902-3935 |
| WRIGHT, HUBERT W. | 2302 NICHOL AVE | | | | ANDERSON | IN | 46016-3067 |
| WRIGHT, HUGH D | 1450 SKY RANCH LN | | | | BAKER | FL | 32531-7820 |
| WRIGHT, HURD L | 3423 MIDLAND ST | | | | NATIONAL CITY | MI | 48748 |
| WRIGHT, III,CLIFTON A | 2643 POPLAR HILL RD | | | | LIMA | NY | 14485-9540 |
| WRIGHT, ILEAN | 1309 WINDING RIDGE DR. | 1A | | | GRAND BLANC | MI | 48439 |
| WRIGHT, INEZ | 2750 2ND STREET | | | | SLIDELL | LA | 70458 |
| WRIGHT, IRENE | 2009 MCAVOY | | | | FLINT | MI | 48503-4206 |
| WRIGHT, IRENE | RD #3 SWAMP RD | | | | HUNLOCKS CRK | PA | 18621-8621 |
| WRIGHT, IRENE | 2009 MCAVOY ST | | | | FLINT | MI | 48503-4206 |
| WRIGHT, IRENE L | 11407 AUBURN ST | | | | DETROIT | MI | 48228-1302 |
| WRIGHT, IRENE M | 2770 CINNAMON RIDGE RD | | | | HOWELL | MI | 48855-9069 |
| WRIGHT, IRMA D | 110 WYATTE LOOP | | | | SENATOBIA | MS | 38668-5806 |
| WRIGHT, IRMA L | 1000 E GRANT ST | | | | MARION | IN | 46952-3020 |
| WRIGHT, ISAAC A | 16409 E CRYSTAL POINT DR | | | | FOUNTAIN HILLS | AZ | 85268-8417 |
| WRIGHT, ISAAC M | 154 S HILTON ST | | | | BALTIMORE | MD | 21229-3759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WRIGHT, ISABELLE E | 603 W CORUNNA AVE | | | | CORUNNA | MI | 48817-1227 |
| WRIGHT, IVAN E | 1516 RYAN ST | | | | FLINT | MI | 48532-5065 |
| WRIGHT, IVAN J | 932 E CENTER RD | | | | KOKOMO | IN | 46902-5387 |
| WRIGHT, IVAN W | PO BOX 4034 | | | | FLINT | MI | 48504-0034 |
| WRIGHT, J B | 3202 THORNFIELD LN | | | | FLINT | MI | 48532-3753 |
| WRIGHT, J C | 201 N CENTER ST | | | | EATON | IN | 47338 |
| WRIGHT, J R | 10185 N COUNTY ROAD 25 W | | | | FARMERSBURG | IN | 47850-8208 |
| WRIGHT, J V | 12734 GODFREY RD | | | | MORRICE | MI | 48857-9730 |
| WRIGHT, JACK A | 601 SANDPIPER DR | | | | VONORE | TN | 37885-2041 |
| WRIGHT, JACK D | 348171 E 1020 RD | | | | MEEKER | OK | 74855-9194 |
| WRIGHT, JACK D | RT 2 BOX 180 | | | | MEEKER | OK | 74855-9653 |
| WRIGHT, JACK E | 2841 BULLOCK RD | | | | METAMORA | MI | 48455-9721 |
| WRIGHT, JACK E | 6985 SUBTLE RD | | | | EDMONTON | KY | 42129-9160 |
| WRIGHT, JACK W | 6930 MICHELLE PL | | | | ENGLEWOOD | OH | 45322-3708 |
| WRIGHT, JACKIE L | 4044 WATER PLANT RD | | | | BYRDSTOWN | TN | 38549-4401 |
| WRIGHT, JACKIE O | 33 RAY RODERICK RD | | | | EASTMAN | GA | 31023-2744 |
| WRIGHT, JACKIE R | 181 EDWARD FARRIS RD | | | | WEATHERFORD | TX | 76085-4701 |
| WRIGHT, JACKIE RAY | 181 EDWARD FARRIS RD | | | | WEATHERFORD | TX | 76085-4701 |
| WRIGHT, JACKSON | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| WRIGHT, JACQUELINE | 241 16TH ST APT 413 | | | | TOLEDO | OH | 43604 |
| WRIGHT, JACQUELINE D | 3008 SERENADE ST UNIT 138 | | | | GRAND PRAIRIE | TX | 75052-0276 |
| WRIGHT, JACQUELINE Y | 4598 KATHY KOURT | | | | HOLT | MI | 48842 |
| WRIGHT, JACQUELINE YVONNE | 4598 KATHY KOURT | | | | HOLT | MI | 48842 |
| WRIGHT, JACQUELYN P | 4868 RIVERCREST LN | | | | BARTLETT | TN | 38135-1142 |
| WRIGHT, JADA J | 4151 LOGAN GATE RD APT 258 | | | | YOUNGSTOWN | OH | 44505-1786 |
| WRIGHT, JAMES | 5572 COPLIN ST | | | | DETROIT | MI | 48213-3706 |
| WRIGHT, JAMES | 120-06 CO-OP CITY BLVD | | | | BRONX | NY | 10475 |
| WRIGHT, JAMES A | 846 E NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1333 |
| WRIGHT, JAMES B | 559 COMPASS RD E | | | | BALTIMORE | MD | 21220-3543 |
| WRIGHT, JAMES C | 278 KING ARTHUR DR | | | | LAWRENCEVILLE | GA | 30045-4701 |
| WRIGHT, JAMES C | 10591 W ROSEBUSH RD | | | | LAKE | MI | 48632-9651 |
| WRIGHT, JAMES C | 1655 STEINHILBER DR | | | | PIQUA | OH | 45356-9582 |
| WRIGHT, JAMES C | 549 E RANDALL ST | | | | COOPERSVILLE | MI | 49404-9649 |
| WRIGHT, JAMES C. | 549 E RANDALL ST | | | | COOPERSVILLE | MI | 49404-9649 |
| WRIGHT, JAMES D | 500 KENNISON DR | | | | FINDLAY | OH | 45840-9088 |
| WRIGHT, JAMES D | 5410 GLENRIDGE DR | | | | TOLEDO | OH | 43614-1608 |
| WRIGHT, JAMES D | 7728 BAY POINT DR | | | | WESLEY CHAPEL | FL | 33544 |
| WRIGHT, JAMES D | 17352 PREST ST | | | | DETROIT | MI | 48235-3730 |
| WRIGHT, JAMES D | 26173 CABANA RD | | | | BONITA SPRINGS | FL | 34135-6508 |
| WRIGHT, JAMES D | 9098 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1077 |
| WRIGHT, JAMES D | 7728 BAY PINES DR | | | | WESLEY CHAPEL | FL | 33544-2819 |
| WRIGHT, JAMES D. | 7510 TIMBER POINT CT | | | | SPRING | TX | 77379-7053 |
| WRIGHT, JAMES E | 2727 E RIVER RD | | | | NEWTON FALLS | OH | 44444-9790 |
| WRIGHT, JAMES E | 598 TOMOKA AVE | | | | ORMOND BEACH | FL | 32174-6184 |
| WRIGHT, JAMES E | 709 BERKLEY DR | | | | CLEBURNE | TX | 76033-4637 |
| WRIGHT, JAMES E | 3702 E TULIP LN | | | | MUNCIE | IN | 47302-9269 |
| WRIGHT, JAMES E | 13901 CHATHAM ST | | | | DETROIT | MI | 48223-2551 |
| WRIGHT, JAMES E | 1212 N CHESTER RD | | | | CHARLOTTE | MI | 48813-8866 |
| WRIGHT, JAMES E | 3795 W EUCLID ST | | | | DETROIT | MI | 48206-2348 |
| WRIGHT, JAMES F | 7367 VICKERY ROAD | | | | GOSPORT | IN | 47433-7829 |
| WRIGHT, JAMES F | 4457 E 575 S | | | | MARKLEVILLE | IN | 46056-9746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WRIGHT, JAMES G | 14511 FRIEND RD | | | | ATHENS | AL | 35611-6908 |
| WRIGHT, JAMES G | 7545 W PARMALEE RD | | | | MIDDLEVILLE | MI | 49333-8737 |
| WRIGHT, JAMES G | 20579 STATE HIGHWAY 6 | | | | GALLATIN | MO | 64640-7312 |
| WRIGHT, JAMES H | 515 AVON RD | | | | PONTIAC | MI | 48341-2306 |
| WRIGHT, JAMES H | 157 POPLAR RIDGE RD | | | | CANAAN | IN | 47224-9538 |
| WRIGHT, JAMES H | 1303 CLAYTON RD | | | | WILMINGTON | DE | 19805-4509 |
| WRIGHT, JAMES H | 3371 HIGHWAY 46 S | | | | BON AQUA | TN | 37025-5073 |
| WRIGHT, JAMES H | 19 MAILLY DR | | | | TOWNSEND | DE | 19734-2207 |
| WRIGHT, JAMES H | 3504 RIDGEWAY DR | | | | ANDERSON | IN | 46012 |
| WRIGHT, JAMES HENRY | 19 MAILLY DR | | | | TOWNSEND | DE | 19734-2207 |
| WRIGHT, JAMES J | 2 ROY CT. CHAPEL WOODS | | | | NEWARK | DE | 19711 |
| WRIGHT, JAMES K | 4223 FOLEY RD | | | | CINCINNATI | OH | 45238-5501 |
| WRIGHT, JAMES L | 1730 HILLCREST AVE | | | | ANDERSON | IN | 46011 |
| WRIGHT, JAMES L | 613 W BALDWIN RD | | | | BALDWIN | MI | 49304-8071 |
| WRIGHT, JAMES L | 31775 LAKE SIDE DR. | BLDG 62 APT 3 | | | FARMINGTON HILLS | MI | 48334 |
| WRIGHT, JAMES L | 4330 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-8932 |
| WRIGHT, JAMES L | 1114 BRUNES BLVD | | | | BROWNSBURG | IN | 46112-7985 |
| WRIGHT, JAMES L | APT 3 | 31775 LAKESIDE DRIVE | | | FARMINGTN HLS | MI | 48334-1258 |
| WRIGHT, JAMES M | 4011 OLD ATLANTA RD | | | | SUWANEE | GA | 30024-1335 |
| WRIGHT, JAMES M | 480 E LOMAR AVE | | | | CARLISLE | OH | 45005-3380 |
| WRIGHT, JAMES M | 11099 BARE DR | | | | CLIO | MI | 48420-1537 |
| WRIGHT, JAMES M | 125 E HARWOOD AVE | | | | MADISON HTS | MI | 48071-4069 |
| WRIGHT, JAMES M | 1104 BROOKSIDE DR | | | | LEBANON | IN | 46052-1900 |
| WRIGHT, JAMES O | 17420 W ALBAIN RD | | | | PETERSBURG | MI | 49270-9546 |
| WRIGHT, JAMES R | 6315 AKRON AVE NW | | | | CANAL FULTON | OH | 44614-8752 |
| WRIGHT, JAMES R | 3401 NONETTE DR | | | | LANSING | MI | 48911-3366 |
| WRIGHT, JAMES R | 5678 BOBBY BROOK CT | | | | LITHONIA | GA | 30038-2902 |
| WRIGHT, JAMES R | 797 CARROLL CHUNN RD | | | | WOODBURY | GA | 30293-2503 |
| WRIGHT, JAMES V | | | | | | | |
| WRIGHT, JAMES W | 1427 MAXFIELD RD | | | | HARTLAND | MI | 48353-3631 |
| WRIGHT, JAMIE G | 3726 LYNN ST | | | | FLINT | MI | 48503-4542 |
| WRIGHT, JAMIE GARNETTE | 3726 LYNN ST | | | | FLINT | MI | 48503-4542 |
| WRIGHT, JAN D | 2900 DADE AVE | | | | YOUNGSTOWN | OH | 44505-2124 |
| WRIGHT, JANET | 5355 ROOTSTOWN RD | | | | RAVENNA | OH | 44266-9578 |
| WRIGHT, JANET A | 5093 W VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-7806 |
| WRIGHT, JANET A | 285  CHARLOTTE ST | | | | MULLIKEN | MI | 48851-9739 |
| WRIGHT, JANET C | PO BOX 105 | | | | EUGENE | MO | 65032-0105 |
| WRIGHT, JANET K | 2390 N LAKESHORE RD | | | | HARBOR BEACH | MI | 48441-8200 |
| WRIGHT, JANET K | 8735 M-62 | | | | BERRIEN CENTER | MI | 49102 |
| WRIGHT, JANET S | 12530 WILDFERN RD | | | | TYLER | TX | 75707-5952 |
| WRIGHT, JANINE M | 6038 RED OAK DR | | | | TOLEDO | OH | 43615-1855 |
| WRIGHT, JANINE MARIE | 6038 RED OAK DR | | | | TOLEDO | OH | 43615-1855 |
| WRIGHT, JASETTE H | PO BOX 251984 | | | | W BLOOMFIELD | MI | 48325-1984 |
| WRIGHT, JASON R | 9429 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9139 |
| WRIGHT, JASON S | | | | | | | |
| WRIGHT, JEAN D | 60 E EUCLID | | | | DETROIT | MI | 48202-2210 |
| WRIGHT, JEAN D | 60 E EUCLID ST | | | | DETROIT | MI | 48202-2210 |
| WRIGHT, JEAN F | PO BOX 90422 | | | | BURTON | MI | 48509-0422 |
| WRIGHT, JEANNINE M | 13500 MCCRACKEN RD | | | | GARFIELD HTS | OH | 44125-1966 |
| WRIGHT, JEFF A | 2854 S 45TH TER | | | | KANSAS CITY | KS | 66106-3724 |
| WRIGHT, JEFFERY F | 5463 FLEET AVE | | | | WATERFORD | MI | 48327-3028 |
| WRIGHT, JEFFREY | 2142 NARROW LAKE RD | | | | CHARLOTTE | MI | 48813-9159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WRIGHT, JEFFREY A | 5255 OAK HILL TRL | | | | COMMERCE TWP | MI | 48382-1130 |
| WRIGHT, JEFFREY B | 2681 MARION AVENUE RD | | | | MANSFIELD | OH | 44903-9406 |
| WRIGHT, JEFFREY B | 11620 SHAVEHEAD LAKE ST | | | | CONSTANTINE | MI | 49042-9503 |
| WRIGHT, JEFFREY D | 3683 FOREST SPRING DR | | | | LAKE ORION | MI | 48359-1590 |
| WRIGHT, JEFFREY G | PO BOX 2012 | | | | SPRING HILL | TN | 37174-2012 |
| WRIGHT, JEFFREY N | 2884 ROWAN BLVD | | | | WATERFORD | MI | 48329-2840 |
| WRIGHT, JEFFREY S | 4910 W FREDERICK GARLAND RD | | | | WEST MILTON | OH | 45383-8792 |
| WRIGHT, JEFFREY S | 6496 NASHVILLE RD | | | | RUSSELLVILLE | KY | 42276-8775 |
| WRIGHT, JEFFRY C | 340 COPLEY DRIVE | | | | LANCASTER | PA | 17601-2976 |
| WRIGHT, JEFFRY C | 340 COPLEY DR | | | | LANCASTER | PA | 17601-2976 |
| WRIGHT, JENNIFER A | 577 W NORTH ST | | | | MANTECA | CA | 95336 |
| WRIGHT, JENNIFER L | 818 S BLAINE ST | | | | MUNCIE | IN | 47302-2625 |
| WRIGHT, JENNIFER LYNN | 818 S BLAINE ST | | | | MUNCIE | IN | 47302-2625 |
| WRIGHT, JEREMIAH ANDREW | 2865 N LEE RD | | | | SPRING HILL | TN | 37174-9223 |
| WRIGHT, JERMAINE D | | | | | | | |
| WRIGHT, JERRY | 2729 ATHENS AVENUE | | | | DAYTON | OH | 45406-4626 |
| WRIGHT, JERRY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WRIGHT, JERRY C | 214 JUNIOR DR | | | | SMITHS GROVE | KY | 42171-8923 |
| WRIGHT, JERRY C | 3130 CHURCHILL RD | | | | AUBURN HILLS | MI | 48326-2916 |
| WRIGHT, JERRY D | 2239 MALIBU CT | | | | ANDERSON | IN | 46012-4716 |
| WRIGHT, JERRY LEE | MCCURDY & MCCURDY LLP | 44 MONTGOMERY ST STE 800 | | | SAN FRANCISCO | CA | 94104-4620 |
| WRIGHT, JERRY R | 2413 N 1000 W | | | | PARKER CITY | IN | 47368-9302 |
| WRIGHT, JERRY W | 10624 MASON AVE | | | | CHICAGO RIDGE | IL | 60415-1905 |
| WRIGHT, JERRYL D | 2209 ATWOOD DR | | | | ANDERSON | IN | 46016-2740 |
| WRIGHT, JESSE | 1406 E 1ST ST | | | | MUNCIE | IN | 47302-2603 |
| WRIGHT, JESSE M | 14567 REITZ RD | | | | PERRYSBURG | OH | 43551-9643 |
| WRIGHT, JESSE MICHAEL | 14567 REITZ RD | | | | PERRYSBURG | OH | 43551-9643 |
| WRIGHT, JESSICA | 2043 JEFFERSON STREET | | | | HOLT | MI | 48842-1342 |
| WRIGHT, JEWELL DEAN | 111 VERNON ST LOT#1 | | | | GREER | SC | 29650-1729 |
| WRIGHT, JIM | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |
| WRIGHT, JIMMIE | 469 HIGHWAY 365 | | | | TISHOMINGO | MS | 38873-9341 |
| WRIGHT, JIMMIE L | 6024 COVENTRY CIR | | | | ALPHARETTA | GA | 30004-3867 |
| WRIGHT, JIMMY R | 1124 BETHEL PROSPECT RD | | | | PROSPECT | TN | 38477-6311 |
| WRIGHT, JIMMY R | 718 COUNTY ROAD 59 | | | | MOUNDVILLE | AL | 35474-3619 |
| WRIGHT, JO E | 1649 INDIANA AVE | | | | FLINT | MI | 48506-3521 |
| WRIGHT, JOAN | 2320 MIMOSA LN | | | | ANDERSON | IN | 46011-9781 |
| WRIGHT, JOAN | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| WRIGHT, JOAN I | 5751 ELDRIDGE | | | | WATERFORD | MI | 48327-2629 |
| WRIGHT, JOAN I | 5751 ELDRIDGE DR | | | | WATERFORD | MI | 48327-2629 |
| WRIGHT, JOAN M | 22123 INKSTER RD | | | | FARMINGTON HILLS | MI | 48336-6034 |
| WRIGHT, JOANN | 17420 W ALBAIN RD | | | | PETERSBURG | MI | 49270-9546 |
| WRIGHT, JOANN | 17015 NEW HAMPSHIRE DR | | | | SOUTHFIELD | MI | 48075-2973 |
| WRIGHT, JOANN R | 120 SUNSHINE DRIVE | | | | BARNESVILLE | GA | 30204 |
| WRIGHT, JOANNE D | 1195 LEMPI DR | | | | DAVISON | MI | 48423-2880 |
| WRIGHT, JOANNE M | W164N9944 ROBINS WAY | | | | GERMANTOWN | WI | 53022-4940 |
| WRIGHT, JODY A | 12261 RAELYN HILLS DR | | | | PERRY | MI | 48872-9168 |
| WRIGHT, JOE A | 313 MEAD ST | | | | FOREST | MS | 39074 |
| WRIGHT, JOE G | 114 SHERWOOD DR | | | | HILLSBORO | OH | 45133-8272 |
| WRIGHT, JOE K | 4633 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WRIGHT, JOE N | 3539 LIPPINCOTT BLVD | | | | FLINT | MI | 48507-2028 |
| WRIGHT, JOHN | LAW OFFICES OF DAVID GORBERG & ASSOCIATES | 32 PARKING PLZ STE 700 | | | ARDMORE | PA | 19007-2440 |
| WRIGHT, JOHN A | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| WRIGHT, JOHN A | 2914 ALLEN AVE | | | | INDIANAPOLIS | IN | 46203 |
| WRIGHT, JOHN A | 39074 PARSONS RD | | | | GRAFTON | OH | 44044-9742 |
| WRIGHT, JOHN A | 9183 BETHEL RD | | | | PROSPECT | TN | 38477-6352 |
| WRIGHT, JOHN A | 7227 MELODY LN | | | | JENISON | MI | 49428-9741 |
| WRIGHT, JOHN B | 30 INCHES ST | | | | MOUNT CLEMENS | MI | 48043-2421 |
| WRIGHT, JOHN B | 950 THUNDERBOLT AVE | | | | LAKE HAVASU CITY | AZ | 86406-7813 |
| WRIGHT, JOHN B | 14012 STATE ROUTE 31 | C/O ORLEANS COUNTY NURSING HOME | | | ALBION | NY | 14411-9301 |
| WRIGHT, JOHN C | 275 VALLEY VIEW DR | | | | SCOTTSVILLE | KY | 42164-8391 |
| WRIGHT, JOHN C | 9701 BERRY RD | | | | BONNE TERRE | MO | 63628-3818 |
| WRIGHT, JOHN D | PO BOX 232 | | | | WADLEY | GA | 30477-0232 |
| WRIGHT, JOHN D | 13857 GLENWOOD ST | | | | DETROIT | MI | 48205-2825 |
| WRIGHT, JOHN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WRIGHT, JOHN E | PO BOX 264 | | | | LANSE | MI | 49946-0264 |
| WRIGHT, JOHN H | 5657 N TULLIS AVE | | | | KANSAS CITY | MO | 64119-4139 |
| WRIGHT, JOHN J | 4060 PAYNE RD | | | | BANCROFT | MI | 48414-9754 |
| WRIGHT, JOHN J | 2525 BRUSHY CREEK TRL | | | | MESQUITE | TX | 75181-1583 |
| WRIGHT, JOHN J | 2834 SACKETT DR | | | | PARK CITY | UT | 84098-5830 |
| WRIGHT, JOHN K | 5672 LAKE SHORE DR | | | | WEIDMAN | MI | 48893-9283 |
| WRIGHT, JOHN K | PO BOX 189 | | | | SHIRLEY | IN | 47384-0189 |
| WRIGHT, JOHN K | BELLUCK & FOX LLP | 543 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| WRIGHT, JOHN KERRY | PO BOX 189 | | | | SHIRLEY | IN | 47384-0189 |
| WRIGHT, JOHN L | 2415 BYERS RIDGE DR | | | | MIAMISBURG | OH | 45342-6737 |
| WRIGHT, JOHN L | PO BOX 20 | | | | GRAND MARAIS | MI | 49839-0020 |
| WRIGHT, JOHN M | 5825 TENNESSEE AVE | | | | CLARENDON HLS | IL | 60514-1705 |
| WRIGHT, JOHN M | 3200 MARKS RD | | | | MEDINA | OH | 44256-8314 |
| WRIGHT, JOHN M | 5250 INDIAN HILL RD | | | | DUBLIN | OH | 43017-8208 |
| WRIGHT, JOHN P | 2212 MOURNING DOVE DR | | | | VENUS | TX | 76084-3958 |
| WRIGHT, JOHN P | 1009 ARBORLEY CT | | | | WESTAMPTON | NJ | 08060-5710 |
| WRIGHT, JOHN P. | 1009 ARBORLEY CT | | | | WESTAMPTON | NJ | 08060-5710 |
| WRIGHT, JOHN R | 2640 EDDINGTON RD | | | | INDIANAPOLIS | IN | 46227-5802 |
| WRIGHT, JOHN R | 744 CLARK CIR | | | | BOWLING GREEN | KY | 42103-8504 |
| WRIGHT, JOHN R | 2304 54TH ST | | | | LUBBOCK | TX | 79412-2526 |
| WRIGHT, JOHN W | 3382 INDIAN TRAIL DR | | | | HERSEY | MI | 49639-8458 |
| WRIGHT, JOHN W | PO BOX 226 | | | | JUDITH GAP | MT | 59453-0226 |
| WRIGHT, JOHN W | 54 W LEE DR | | | | SAINT CHARLES | MO | 63301-3106 |
| WRIGHT, JOHNNIE | 1026 E PIERSON RD | | | | FLINT | MI | 48505 |
| WRIGHT, JOHNNIE L | 804 CARRIDALE ST SW | | | | DECATUR | AL | 35601-5731 |
| WRIGHT, JOHNNIE L | 4095 BANDURY DR | | | | LAKE ORION | MI | 48359-1857 |
| WRIGHT, JOHNNY | 12218 AMBIANCE WAY | | | | FRANKLIN | TN | 37067-5864 |
| WRIGHT, JOHNNY D | 2147 STATE ROUTE 222 | | | | BETHEL | OH | 45106-7801 |
| WRIGHT, JOHNNY E | 4613 CHANNING LN | | | | DAYTON | OH | 45416-1620 |
| WRIGHT, JON TAE | 5791 HAVERHILL ST | | | | DETROIT | MI | 48224-3246 |
| WRIGHT, JON TAE | 26180 REGENCY CLUB DR APT 3 | | | | WARREN | MI | 48089-6251 |
| WRIGHT, JOSEPH | 2524 N REEVES RD | | | | CURRAN | MI | 48728-9734 |
| WRIGHT, JOSEPH | | | | | | | |
| WRIGHT, JOSEPH B | 6140 HIGHWAY 162 S | | | | COVINGTON | GA | 30016-5918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WRIGHT, JOSEPH K | 7230 TWIN BRANCH RD NE | | | | ATLANTA | GA | 30328-1746 |
| WRIGHT, JOSEPH O | PO BOX 3571 | | | | NEWPORT BEACH | CA | 92659-8571 |
| WRIGHT, JOSEPHINE D | 1000 SHADY LN | | | | TECUMSEH | MI | 49286-1744 |
| WRIGHT, JOSEPHINE H | 2209 ATWOOD DR | | | | ANDERSON | IN | 46016-2740 |
| WRIGHT, JOSHUA | 2998 MERRION PARK LN | | | | DACULA | GA | 30019-6586 |
| WRIGHT, JOSHUA D | 4446 STONEY RIDGE RD | | | | FLINT | MI | 48507-5623 |
| WRIGHT, JOSHUA DAVID | 4446 STONEY RIDGE RD | | | | FLINT | MI | 48507-5623 |
| WRIGHT, JOYCE E | 8812 MILLERTOWN PIKE | | | | KNOXVILLE | TN | 37924-1111 |
| WRIGHT, JOYCE P | 520 E COURT ST | | | | MARION | NC | 28752-3517 |
| WRIGHT, JOYCE P | 520 EAST COURT ST | | | | MARION | NC | 28752 |
| WRIGHT, JOZETTE | 18 MORROSS CIR | | | | DEARBORN | MI | 48126-2396 |
| WRIGHT, JR.,DARRELL E | 3319 HAZELPARK PL | | | | TROTWOOD | OH | 45406-1138 |
| WRIGHT, JUANITA | 3055 TONEY DR | | | | DECATUR | GA | 30032-5705 |
| WRIGHT, JUANITA E | 435 SUNNY ISLE LANE | | | | DAVENPORT | FL | 33897 |
| WRIGHT, JUANITA L | 761 SE 1231 | | | | DEEP WATER | MO | 64740-9230 |
| WRIGHT, JUANITA L | 761 SE 1231 RD | | | | DEEPWATER | MO | 64740-9230 |
| WRIGHT, JUANITA R | 3153 E 800 N | | | | ALEXANDRIA | IN | 46001-8761 |
| WRIGHT, JUDITH | 8205 KING SAINT CLAIR RD | | | | OSTERBURG | PA | 16667-9008 |
| WRIGHT, JUDITH | APT 911 | 2287 SOUTH CENTER ROAD | | | BURTON | MI | 48519-1141 |
| WRIGHT, JUDITH | PO BOX 800 | | | | HILLSBORO | MO | 63050-0800 |
| WRIGHT, JUDITH A | PO BOX 290957 | | | | PORT ORANGE | FL | 32129-0957 |
| WRIGHT, JUDY A | 304 CHURCH ST | | | | GRAND BLANC | MI | 48439-1214 |
| WRIGHT, JUDY A | 304 REID RD | | | | GRAND BLANC | MI | 48439 |
| WRIGHT, JUDY ANN | 5917 EAST ROBERT ROAD | | | | MUNCIE | IN | 47303-4444 |
| WRIGHT, JUDY ANN | 5917 E ROBERT ST | | | | MUNCIE | IN | 47303-4444 |
| WRIGHT, JUDY L | 22250 ARMSTRONG AVE | | | | BROWNSTOWN | MI | 48193-8209 |
| WRIGHT, JULIA | 220 S 14TH ST | | | | SAGINAW | MI | 48601 |
| WRIGHT, JULIAN | 3320 STUTSMAN RD | | | | BELLBROOK | OH | 45305-9792 |
| WRIGHT, JULIANA F | 5291 S IDDINGS RD | | | | WEST MILTON | OH | 45383-8748 |
| WRIGHT, JULIE K | 10185 N COUNTY ROAD 25 W | | | | FARMERSBURG | IN | 47850-8208 |
| WRIGHT, JULIUS | 1614 WOODLIN DR | | | | FLINT | MI | 48504-1683 |
| WRIGHT, JUNE M | 2 QUARRY LN | | | | NEWARK | DE | 19711-4811 |
| WRIGHT, JUNIOR G | PO BOX 76 | | | | GLEN CARBON | IL | 62034-0076 |
| WRIGHT, JUSTIN | 6243 ENDENHALL WAY M2 | | | | EAST LANSING | MI | 48823 |
| WRIGHT, KAREN H | 417 BEACON POINT LN | | | | GROVER | MO | 63040-1812 |
| WRIGHT, KAREN J. | 640 BROOK DR | | | | GREENWOOD | IN | 46143-8440 |
| WRIGHT, KAREN J. | 640 BROOK DRIVE | | | | GREENWOOD | IN | 46143-8440 |
| WRIGHT, KAREN L | 939 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44502-2853 |
| WRIGHT, KAREN S | 2219 MAPLEVIEW CT | | | | DAVISON | MI | 48423-7803 |
| WRIGHT, KAREN SUE | 2219 MAPLEVIEW CT | | | | DAVISON | MI | 48423-7803 |
| WRIGHT, KARL ANDREW | 724 CHEYENNE PL | | | | TIPP CITY | OH | 45371-1507 |
| WRIGHT, KATHRYN | 2205 W MEMORIAL DR | | | | JANESVILLE | WI | 53548-1424 |
| WRIGHT, KATHRYN I | 1155 MARSHA DR | | | | MIAMISBURG | OH | 45342-3260 |
| WRIGHT, KATHRYN M | 2205 W MEMORIAL DR | | | | JANESVILLE | WI | 53548-1424 |
| WRIGHT, KATHRYN M | 719 MINNESOTA AVE | | | | MCCOMB | MS | 39648-4046 |
| WRIGHT, KATHY J | 225 W BUTLER ST | | | | KOKOMO | IN | 46901-2260 |
| WRIGHT, KATHY J | 1048 SIERRA CT | | | | CARLISLE | OH | 45005-3855 |
| WRIGHT, KATHY L | 6226 LEBEAU ST | | | | MOUNT MORRIS | MI | 48458-2728 |
| WRIGHT, KAYE K | PO BOX 1562 | | | | HILLIARD | OH | 43025-6562 |
| WRIGHT, KAYLA | 3025 BROWN RD | | | | NEWFANE | NY | 14108-9714 |
| WRIGHT, KEITH DEWAYNE | 605 FILDEW AVE | | | | PONTIAC | MI | 48341-2635 |
| WRIGHT, KEITH G | 435 SUNNY ISLE LN | | | | DAVENPORT | FL | 33897-5804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WRIGHT, KEITH H | 4527 HIBBARD RD | | | | CORUNNA | MI | 48817-9600 |
| WRIGHT, KEITH L | PO BOX 182874 | | | | ARLINGTON | TX | 76096-2874 |
| WRIGHT, KELLEY S | 94 BARNEY BLVD | | | | BATTLE CREEK | MI | 49037 |
| WRIGHT, KELLY | | | | | | | |
| WRIGHT, KELLY L | 4346 CARMANWOOD DR | | | | FLINT | MI | 48507-5602 |
| WRIGHT, KENNEDY | 341 HOG BRANCH RD | | | | FRENCHBURG | KY | 40322-8148 |
| WRIGHT, KENNETH B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WRIGHT, KENNETH C | 8347 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8827 |
| WRIGHT, KENNETH D | 1318 S EBERT DR | | | | ROCKVILLE | IN | 47872-7971 |
| WRIGHT, KENNETH E | 4383 NORTHINGTON DR | | | | ADRIAN | MI | 49221-9318 |
| WRIGHT, KENNETH E | APT 104A | 4327 WOODCREST DRIVE | | | JANESVILLE | WI | 53546-9678 |
| WRIGHT, KENNETH E | 1170 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2185 |
| WRIGHT, KENNETH E | 160 MADISON AVE | | | | FREEPORT | NY | 11520-4104 |
| WRIGHT, KENNETH F | 847 PIONEER WOODS DR | | | | INDIANAPOLIS | IN | 46224-6157 |
| WRIGHT, KENNETH J | 907 N BOND ST | | | | SAGINAW | MI | 48602-4644 |
| WRIGHT, KENNETH J | 1598 BOURNEMOUTH RD | | | | GROSSE POINTE | MI | 48236-1935 |
| WRIGHT, KENNETH L | 171 PINE KNOLL DR APT 2B | | | | BATTLE CREEK | MI | 49014 |
| WRIGHT, KENNETH L | 6366 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9704 |
| WRIGHT, KENNETH L | 4618 POWELL RD | | | | DAYTON | OH | 45424-5843 |
| WRIGHT, KENNETH L | 1132 BRADFORD DR | | | | SPRINGFIELD | OH | 45503-6601 |
| WRIGHT, KENNETH R | 20018 HEIMBACH RD | | | | THREE RIVERS | MI | 49093-9043 |
| WRIGHT, KENNETH R | 1348 COLORADO DR | | | | BENBROOK | TX | 76126-4234 |
| WRIGHT, KENNETH R | 706 N BROADWAY ST | | | | GREENVILLE | OH | 45331-2319 |
| WRIGHT, KENNETH R | 8824 43RD STREET SOUTH | | | | SCOTTS | MI | 49088-9314 |
| WRIGHT, KENNETH W | 4436 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5620 |
| WRIGHT, KERRY J | 3295 WINTER ST | | | | SAGINAW | MI | 48604-2200 |
| WRIGHT, KEVIN | 3985 POINTE N | | | | GAINESVILLE | GA | 30506-5386 |
| WRIGHT, KEVIN D | 313 E VIENNA ST | | | | CLIO | MI | 48420-1424 |
| WRIGHT, KEVIN DEE | 313 E VIENNA ST | | | | CLIO | MI | 48420-1424 |
| WRIGHT, KIM A | 5891 ANDREW | | | | METAMORA | MI | 48455-9389 |
| WRIGHT, KIM A | 5748 EVERGREEN AVE | | | | ORCHARD LAKE | MI | 48324-2920 |
| WRIGHT, KIM L | 11121 S TRILLIUM RDG | | | | GRANT | MI | 49327-8584 |
| WRIGHT, KIMBERLY A | 890 HUNTINGTON DR | | | | TROY | MO | 63379-2289 |
| WRIGHT, KIRBY E | 10294 BRENNAN RD | | | | KENOCKEE | MI | 48006-3702 |
| WRIGHT, KITTLYNN A | 140 W GARDNER ST | | | | SPARTA | MI | 49345-1265 |
| WRIGHT, KITTY VIRGINIA | 3414 BOWMAN RD | | | | GRANITE FALLS | NC | 28630-9529 |
| WRIGHT, KRYSTAL S | 2719 SCHAAF DR | | | | COLUMBUS | OH | 43209-3290 |
| WRIGHT, KYLE B | 2121 BEAR CREEK PKWY APT 524 | | | | EULESS | TX | 76039 |
| WRIGHT, KYLE F | 11625 SW 3RD TER | | | | YUKON | OK | 73099-6717 |
| WRIGHT, KYLE F | 733 CRESTMONT DR | | | | BURLESON | TX | 76028-4437 |
| WRIGHT, L C | PO BOX 431547 | | | | LOS ANGELES | CA | 90043-9547 |
| WRIGHT, LAN M | 844 E SOUTH D ST | | | | GAS CITY | IN | 46933-2038 |
| WRIGHT, LANAR A | 848 CRISPIN | | | | ROCHESTER HILLS | MI | 48307-2466 |
| WRIGHT, LANAR A | 42853 POTOMAC | | | | NOVI | MI | 48375-1769 |
| WRIGHT, LANORA J. | 5715 VALLEY RIDGE CT | | | | ARLINGTON | TX | 76017-1147 |
| WRIGHT, LARRY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WRIGHT, LARRY | PO BOX 144 | | | | ISABELLA | OK | 73747-0144 |
| WRIGHT, LARRY A | 2622 DIAMENTE DR | | | | WESTFIELD | IN | 46074-8529 |
| WRIGHT, LARRY C | 4882 MILLIKIN RD | | | | LIBERTY TWP | OH | 45011-2280 |
| WRIGHT, LARRY C | 2068 CROW RD | | | | GAINESVILLE | GA | 30501-2072 |
| WRIGHT, LARRY D | 1726 W PARK AVE | | | | NILES | OH | 44446-1131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WRIGHT, LARRY D | 4238 LAMIE HWY | | | | CHARLOTTE | MI | 48813-8873 |
| WRIGHT, LARRY D | 28771 SANTA BARBARA DR | | | | LATHRUP VLG | MI | 48076-2533 |
| WRIGHT, LARRY E | 2414 DELWOOD DR | | | | CLIO | MI | 48420-9112 |
| WRIGHT, LARRY EUGENE | 2414 DELWOOD DR | | | | CLIO | MI | 48420-9112 |
| WRIGHT, LARRY J | 11482 2 MILE RD | | | | CLIMAX | MI | 49034-9610 |
| WRIGHT, LARRY J | 2018 CLEMENT ST | | | | FLINT | MI | 48504-3172 |
| WRIGHT, LARRY J | PO BOX 5 | | | | GREENBUSH | MI | 48738-0005 |
| WRIGHT, LARRY JOHN | 2018 CLEMENT ST | | | | FLINT | MI | 48504-3172 |
| WRIGHT, LARRY K | 7930 NUMBER NINE RD | | | | BROOKVILLE | OH | 45309-7732 |
| WRIGHT, LARRY L | G6138 CALKINS RD | | | | FLINT | MI | 48532 |
| WRIGHT, LARRY N | 115 FLIPPO DR | | | | BELL BUCKLE | TN | 37020-4853 |
| WRIGHT, LARRY P | 2459 TILSON RD | | | | DECATUR | GA | 30032-5448 |
| WRIGHT, LARRY R | 3628 S DEERFIELD AVE | | | | LANSING | MI | 48911-2315 |
| WRIGHT, LARRY R | 4401 S HIGHBANKS RD | | | | DALEVILLE | IN | 47334-9387 |
| WRIGHT, LARRY T | 8325 E 55TH ST | | | | KANSAS CITY | MO | 64129-2611 |
| WRIGHT, LATECE N | 4201 LOGAN GATE RD APT 102 | | | | YOUNGSTOWN | OH | 44505-1751 |
| WRIGHT, LAURA A | 1142 SHARON AVE | | | | KETTERING | OH | 45429-3624 |
| WRIGHT, LAURA A | 280 DALLAS DR | | | | CAMPBELL | CA | 95008-5610 |
| WRIGHT, LAURA A | 280 DALLAS DR. | | | | CAMPBELL | CA | 95008-5610 |
| WRIGHT, LAURA R | 3319 MEADOWBROOK CT B | | | | TECUMSEH | MI | 49286 |
| WRIGHT, LAVERN | 1241 HURON ST | | | | FLINT | MI | 48507-2320 |
| WRIGHT, LAVERN D | 5941 BIG WOLF LAKE RD | | | | LEWISTON | MI | 49756-9146 |
| WRIGHT, LAVERNE B | 1185 HIDEAWAY VALLEY DR UNIT 56 | | | | HARBOR SPGS | MI | 49740-9574 |
| WRIGHT, LAVERNE C | 423 HOWELL PKWY | | | | MEDINA | NY | 14103-1015 |
| WRIGHT, LAWRENCE | 1323 E DOWNEY AVE | | | | FLINT | MI | 48505-1709 |
| WRIGHT, LAWRENCE C | 1625 CHAPMAN ST | | | | CEDAR HILL | TX | 75104-4911 |
| WRIGHT, LAWRENCE C | 2082 SCARBROUGH DR | | | | STONE MOUNTAIN | GA | 30088 |
| WRIGHT, LAWRENCE E | 635 PETTIBONE AVE | | | | FLINT | MI | 48507-1757 |
| WRIGHT, LAWRENCE E | 3639 EAST 42ND STREET | | | | INDIANAPOLIS | IN | 46205-6000 |
| WRIGHT, LAWRENCE EDWARD | 635 PETTIBONE AVE | | | | FLINT | MI | 48507-1757 |
| WRIGHT, LAWRENCE J | 4998 WELLS RD | | | | PETERSBURG | MI | 49270-9394 |
| WRIGHT, LAWRENCE JOHN | 4998 WELLS RD | | | | PETERSBURG | MI | 49270-9394 |
| WRIGHT, LAWRENCE M | 61 PARKRIDGE AVE | | | | BUFFALO | NY | 14215 |
| WRIGHT, LAWRENCE M | WALTON PARK SENIOR COMPLEX | 101 BAKOS BLVD | APT 128 | | BUFFALO | NY | 14211 |
| WRIGHT, LAWRENCE M | 207 WHEELER ST | | | | OKOLONA | MS | 38860 |
| WRIGHT, LAWRENCE R | 14463 WEIR RD | | | | CLIO | MI | 48420-8832 |
| WRIGHT, LAWRENCE S | 6337 MIDDLE LAKE RD | | | | CLARKSTON | MI | 48346-2050 |
| WRIGHT, LEE | 132 PAWNEE PL | | | | YUKON | OK | 73099-6611 |
| WRIGHT, LEE E | 1025 S THOMAS RD | | | | SAGINAW | MI | 48609-9570 |
| WRIGHT, LEE S | 1177 N HEART LAKE DR | | | | GAYLORD | MI | 49735-9452 |
| WRIGHT, LENA R | 1455 SUNCREST DR | | | | LAPEER | MI | 48446 |
| WRIGHT, LEO H | 3245 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9745 |
| WRIGHT, LEON C | 3104 DODGESON RD | | | | ALEXANDER | NY | 14005-9787 |
| WRIGHT, LEON E | 10 VERSAILLES ST | | | | MARLBOROUGH | MA | 01752-2045 |
| WRIGHT, LEONA E | 4141 S OAK DR | | | | BEAVERTON | MI | 48612-8828 |
| WRIGHT, LEONA M | 1260 NE US HIGHWAY 69 TRLR 96 | | | | LIBERTY | MO | 64068-8916 |
| WRIGHT, LEONA M | 1260 NE 69 HWY BOX 96 | | | | LIBERTY | MO | 64068-9383 |
| WRIGHT, LEONARD W | 3646 W LAKE MITCHELL DR | | | | CADILLAC | MI | 49601-9620 |
| WRIGHT, LEONARD W | 1131 SHADOW RIDGE DR | | | | SEBRING | FL | 33872-9211 |
| WRIGHT, LEONIDAS R | 150 N MEADOW BROOK LN | | | | JENKINS | KY | 41537-8380 |
| WRIGHT, LERLENNER | 104 BRUCE ST | | | | GREENVILLE | SC | 29607-1058 |
| WRIGHT, LESLIE A | 5741 W EVERGREEN RD | | | | GLENDALE | AZ | 85302-5928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WRIGHT, LESLIE W | 277 MARINA DR | | | | SPRINGVILLE | TN | 38256-6314 |
| WRIGHT, LESTER W | 1655 RIVERSIDE DR APT 8 | | | | ROCHESTER HILLS | MI | 48309-2712 |
| WRIGHT, LEWIS | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| WRIGHT, LEWIS | 1321 HANNAH RD | | | | MC COOL | MS | 39108-4201 |
| WRIGHT, LEWIS G | 2211 KY 1859 | | | | LIBERTY | KY | 42539-8454 |
| WRIGHT, LEWIS M | 2022 BURR BLVD | | | | FLINT | MI | 48503-4234 |
| WRIGHT, LILA B | 873 UNION ST BOX 874 | | | | OWOSSO | MI | 48867 |
| WRIGHT, LILISA V | 1380 RYAN ST | | | | FLINT | MI | 48532-3743 |
| WRIGHT, LILLIAN L | 1826 SCHLEGEL RD | | | | WEBSTER | NY | 14580-9512 |
| WRIGHT, LILLIE G | 2656 SEQUOIA TERRACE #1304 | | | | PALM HARBOR | FL | 34683 |
| WRIGHT, LINDA | 344 EDGEWOOD LN | | | | PRESTONSBURG | KY | 41653-9196 |
| WRIGHT, LINDA D | 2238 CROSS VILLAGE DR | | | | MIAMISBURG | OH | 45342-4555 |
| WRIGHT, LINDA D | 4095 BANDURY DR | | | | LAKE ORION | MI | 48359-1857 |
| WRIGHT, LINDA E | 20 GLENRIDGE RD | | | | EAST AURORA | NY | 14052 |
| WRIGHT, LINDA E. | 620 HASTEN CT | | | | FORT WORTH | TX | 76120-2868 |
| WRIGHT, LINDA M | 1819 BRIDGEWATER DR | | | | AVON | IN | 46123-7371 |
| WRIGHT, LINDA W | 3338 MARVIN D LOVE FREEWAY | APT 140 | | | DALLAS | TX | 75224 |
| WRIGHT, LINDA W | # 140 | 3338 MARVIN D LOVE FREEWAY | | | DALLAS | TX | 75224-5800 |
| WRIGHT, LINDELL D | 28580 ALLEN RD | | | | BROWNSTOWN TWP | MI | 48183-4968 |
| WRIGHT, LINNIE R | 212 HARBOR LINKS CT | | | | FAIRBURN | GA | 30213-3980 |
| WRIGHT, LISA A | 22438 MILLWOOD RD | | | | EASTON | KS | 66020-7057 |
| WRIGHT, LLOYD | CATHCART & DOOLEY | 2807 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73106-5419 |
| WRIGHT, LOIS E | 3406 LITTLE DRIVE SW | | | | HARTSELLE | AL | 35640 |
| WRIGHT, LOIS E | 3406 LITTLE DR SW | | | | HARTSELLE | AL | 35640-6086 |
| WRIGHT, LOIS L | 3360 CORTEZ DR | | | | DAYTON | OH | 45415-2722 |
| WRIGHT, LOIS L | 39 SOMERSET | | | | SWARTZ CREEK | MI | 48473-1149 |
| WRIGHT, LOIS L | 39 SOMERSET ST | | | | SWARTZ CREEK | MI | 48473-1149 |
| WRIGHT, LOIS M | 214 VICTORY DR | | | | PONTIAC | MI | 48342-2567 |
| WRIGHT, LOIS V | 6608 LANE | | | | RAYTOWN | MO | 64133-5737 |
| WRIGHT, LOIS V | 6608 LANE AVE | | | | RAYTOWN | MO | 64133-5737 |
| WRIGHT, LOLISA N | 405 SYDNEY WALK | | | | ALPHARETTA | GA | 30009-6523 |
| WRIGHT, LONA L | 5918 STAGECOACH RD | | | | LITTLE ROCK | AR | 72204-8743 |
| WRIGHT, LORA E | 42277 WATERWHEEL RD | | | | NORTHVILLE | MI | 48168-3269 |
| WRIGHT, LOREN E | 10791 N RAINBOW LN | | | | MOORESVILLE | IN | 46158-6685 |
| WRIGHT, LORENE M | 2607 SKYLARK | | | | ROCHESTER HILLS | MI | 48309-3450 |
| WRIGHT, LORENE M | 2607 SKYLARK ST | | | | ROCHESTER HILLS | MI | 48309-3450 |
| WRIGHT, LORETTA | 2110 ROCHELLE WAY | | | | COLLEGE PARK | GA | 30349-3440 |
| WRIGHT, LORETTA L | 1147 GAGE RD | | | | HOLLY | MI | 48442-8334 |
| WRIGHT, LORI L | 8448 HONEY LN APT 17 | | | | CANTON | MI | 48187 |
| WRIGHT, LOTTIE | 44109 WILLOW RD | | | | BELLEVILLE | MI | 48111-9143 |
| WRIGHT, LOTTIE M | 8976 OXFORD CT | | | | YPSILANTI | MI | 48198-3232 |
| WRIGHT, LOUIE E | 1917 TIMBER RIDGE DR | | | | NEWCASTLE | OK | 73065-5712 |
| WRIGHT, LOUIS J | PO BOX 118 | | | | GERALD | MO | 63037-0118 |
| WRIGHT, LOUISE A | 14463 WEIR RD. | | | | CLIO | MI | 48420-8832 |
| WRIGHT, LOUISE A | 14463 WEIR RD | | | | CLIO | MI | 48420-8832 |
| WRIGHT, LOUISE W | 4132 FAIR OAKS RD. | | | | MARTINEZ | GA | 30907 |
| WRIGHT, LUCILLE M | 400 BILLY CREEK CIR | | | | HURST | TX | 76053-6364 |
| WRIGHT, LUCILLE M | 27 WILL ST APT 126 | | | | NASHUA | NH | 03060-3093 |
| WRIGHT, LUCILLE N | 5301 LIZ LN | | | | ANDERSON | IN | 46017-9667 |
| WRIGHT, LUEANN | 1348 DENIES ST | | | | BURTON | MI | 48509-2121 |
| WRIGHT, LULA B | 16120 KENTFIELD ST | | | | DETROIT | MI | 48219-3372 |
| WRIGHT, LUNNIE | 1595 JOY ST | | | | SAGINAW | MI | 48601-6812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WRIGHT, LURMAN E | 12085 STATE ROUTE 104 | | | | ASHVILLE | OH | 43103-9676 |
| WRIGHT, LYN M | 8824 43RD ST S | | | | SCOTTS | MI | 49088-9314 |
| WRIGHT, LYNDLE M | PO BOX 732 | | | | SLOCOMB | AL | 36375-0732 |
| WRIGHT, LYNN | 149 W SHORE RD | | | | ALBURG | VT | 05440 |
| WRIGHT, LYNN M | 1257 KINGSTON RD | | | | HOUGHTON LAKE | MI | 48629-7600 |
| WRIGHT, LYNN M | 114 DALE DRIVE | | | | HOUGHTON LAKE | MI | 48629-9320 |
| WRIGHT, LYSA A | 35 THORNTON DR | | | | FAIRBORN | OH | 45324-4331 |
| WRIGHT, LYVOAN | 19785 MONTE VISTA | | | | DETROIT | MI | 48221-1486 |
| WRIGHT, M | 925 WEISS | | | | SAGINAW | MI | 48602-5760 |
| WRIGHT, MACKEY D | 2362 PERO LAKE RD | | | | LAPEER | MI | 48446-9075 |
| WRIGHT, MALCOLM L | PO BOX 408 | 123 S MAIN | | | FARMLAND | IN | 47340-0408 |
| WRIGHT, MALVA | 8900 BOBBY DR | | | | MIDDLETOWN | OH | 45042-1302 |
| WRIGHT, MARCIA F | 10 GEORGIAN LN APT A | | | | WILLIAMSVILLE | NY | 14221-2191 |
| WRIGHT, MARCUS R | 10327 MANCHESTER AVE | | | | KANSAS CITY | MO | 64134-2060 |
| WRIGHT, MARGARET A | 6737 N. WAYNE RD. APT#119 E | | | | WESTLAND | MI | 48185 |
| WRIGHT, MARGARET A | 275 COOLIDGE DR | | | | BAY CITY | MI | 48706-1439 |
| WRIGHT, MARGARET E | RT 2 BOX 180 | | | | MEEKER | OK | 74855-9653 |
| WRIGHT, MARGARET E | 348171 E 1020 RD | | | | MEEKER | OK | 74855-9194 |
| WRIGHT, MARGARET E | 270 COUNTRYSIDE DR | C/O ELANE WRIGHT ROGERS | | | OAKLAND | TN | 38060-4052 |
| WRIGHT, MARGARET G | 1626 CHURCH ST. | | | | FLINT | MI | 48503-3713 |
| WRIGHT, MARGARET G | 1626 CHURCH ST | | | | FLINT | MI | 48503-3713 |
| WRIGHT, MARGARET M | 3270 TRICKUM RD NE | | | | MARIETTA | GA | 30066-4665 |
| WRIGHT, MARGARET N | 2823 IMLAY CITY RD | | | | LAPEER | MI | 48446-3268 |
| WRIGHT, MARGARET S | 2270 FLOWERS RD | | | | TERRY | MS | 39170-7127 |
| WRIGHT, MARGARET S | 2270 FLOWERS ROAD | | | | TERRY | MS | 39170-7127 |
| WRIGHT, MARGARET S | 2780 S TOWNLINE RD | | | | HOUGHTON LAKE | MI | 48629-9294 |
| WRIGHT, MARGIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WRIGHT, MARGIE A | 33 CHRISTIAN HILL RD | | | | WATERBURY | CT | 06706-2809 |
| WRIGHT, MARICO E | 5006 DONNYBROOK AVE | | | | JACKSONVILLE | FL | 32208-7601 |
| WRIGHT, MARIE A | N108W17066 HAWTHORNE DR | | | | GERMANTOWN | WI | 53022-5952 |
| WRIGHT, MARIE J | 3522 YALE ST | | | | FLINT | MI | 48503-6801 |
| WRIGHT, MARILEE | 6221 STABLE RD | | | | WOODRIDGE | IL | 60517-1250 |
| WRIGHT, MARILYN J | 2861 ALLENS BRIDGE RD | | | | ALBION | NY | 14411-9133 |
| WRIGHT, MARIO | 6242 FIELD GLEN RD | | | | STONE MTN | GA | 30087-4911 |
| WRIGHT, MARION | 24906 S CEDAR LN | | | | CLAREMORE | OK | 74019-4303 |
| WRIGHT, MARION | 24906 S. CEDAR LANE | | | | CLAREMORE | OK | 74019-4303 |
| WRIGHT, MARION T | 11405 WHITTIER ST APT 12 | | | | DETROIT | MI | 48224 |
| WRIGHT, MARJORIE A | 3211 S COUNTY LINE RD | | | | JOHNSTOWN | OH | 43031-9204 |
| WRIGHT, MARK A | 400 DOE RDG | | | | FRANKLIN | TN | 37067-5857 |
| WRIGHT, MARK D | PO BOX 252 | | | | CHOCTAW | OK | 73020-0252 |
| WRIGHT, MARK L | 60260 INDIAN TRL | | | | RAY | MI | 48096-3810 |
| WRIGHT, MARK L | 263 CLARK ST | | | | ROANOKE | IN | 46783-9112 |
| WRIGHT, MARK LEE | 263 CLARK ST | | | | ROANOKE | IN | 46783-9112 |
| WRIGHT, MARK LOYD | 60260 INDIAN TRL | | | | RAY | MI | 48096-3810 |
| WRIGHT, MARK W | 46283 PRINCE DR | | | | CHESTERFIELD | MI | 48051-3227 |
| WRIGHT, MARTHA | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| WRIGHT, MARTHA J | 1920 LAWRENCE AVE | PO BOX 4 | | | LOCKPORT | IL | 60441-4482 |
| WRIGHT, MARTHA L | 2611 MARYLAND AVE | | | | FLINT | MI | 48506-2856 |
| WRIGHT, MARTIN W | 3379 DESOTO BLVD | | | | PALM HARBOR | FL | 34683-1908 |
| WRIGHT, MARVIN D | 4352 S US HIGHWAY 27 | | | | SAINT JOHNS | MI | 48879-9105 |
| WRIGHT, MARY | STE C | 112 SOUTH MAIN STREET | | | ANN ARBOR | MI | 48104-1953 |
| WRIGHT, MARY | 604 N BUCKINGHAM CT | | | | ANDERSON | IN | 46013-4473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WRIGHT, MARY A | 516 WILLIAM G. DRIVE | | | | CAPAC | MI | 48014-3045 |
| WRIGHT, MARY A | 516 WILLIAM G DR | | | | CAPAC | MI | 48014-3045 |
| WRIGHT, MARY B | 113 E LINCOLN DR | | | | GREENVILLE | OH | 45331-2339 |
| WRIGHT, MARY D | 144 WATERWAY CROSSING CT | | | | LITTLE RIVER | SC | 29566-7574 |
| WRIGHT, MARY E | 1286 CAMPBELL RD | | | | ROSE CITY | MI | 48654 |
| WRIGHT, MARY E | 5641 W STATE RD 234 | | | | JAMESTOWN | IN | 46147-9337 |
| WRIGHT, MARY E | 4338 WILLOW GLEN LANE APT B | | | | BEECH GROVE | IN | 46107-2737 |
| WRIGHT, MARY E | 18272 MENDOTA | | | | DETROIT | MI | 48221-1945 |
| WRIGHT, MARY E | 6024 PIPER AVE | | | | LANSING | MI | 48911-4620 |
| WRIGHT, MARY E | 18272 MENDOTA ST | | | | DETROIT | MI | 48221-1945 |
| WRIGHT, MARY E | 5641 W STATE ROAD 234 | | | | JAMESTOWN | IN | 46147-9337 |
| WRIGHT, MARY F | 2129 QUINTO DR SW | | | | MARIETTA | GA | 30060-4840 |
| WRIGHT, MARY F | 1143 S MORGANTOWN RD | | | | GREENWOOD | IN | 46143-8812 |
| WRIGHT, MARY J | 4567 PUEBLO VERDE DR | | | | MOAB | UT | 84532-3328 |
| WRIGHT, MARY J | 22185 CAMINITO VINO | | | | LAGUNA HILLS | CA | 92653-1634 |
| WRIGHT, MARY J | 1187 COUNTY ROAD 3597 | | | | WINNSBORO | TX | 75494-5084 |
| WRIGHT, MARY J | 15206 GRAND SUMMIT BLVD APT 104 | | | | GRANDVIEW | MO | 64030-3393 |
| WRIGHT, MARY JUNE | 34106 BEECHNUT | | | | WESTLAND | MI | 48186-4502 |
| WRIGHT, MARY L | 3265 PENNYROYAL RD. | | | | FRANKLIN | OH | 45005-1010 |
| WRIGHT, MARY L | 209 S ASPEN CT UNIT 3 | | | | WARREN | OH | 44484-1071 |
| WRIGHT, MARY L | 5714 CATHEDRAL DR | | | | SAGINAW | MI | 48603-2876 |
| WRIGHT, MARY L | 5142 PASEO BLVD | | | | KANSAS CITY | MO | 64110-2642 |
| WRIGHT, MARY LIND | 22 CEDAR LN | | | | HILTON HEAD ISLAND | SC | 29926-1052 |
| WRIGHT, MARY M | 303 HAYES AVE | | | | MC DONALD | OH | 44437-1913 |
| WRIGHT, MARY P | APT 102 | 2055 POTTERY AVENUE | | | PORT ORCHARD | WA | 98366-2052 |
| WRIGHT, MARY P | 8588 LASHBROOK | | | | WALES | MI | 48027-3107 |
| WRIGHT, MARY P | 2055 POTTERY AVE | APT 103 | | | PORT ORCHARD | WA | 98366-2052 |
| WRIGHT, MARY R | 2157 HONEYSUCKLE LN SW | | | | ATLANTA | GA | 30311-3936 |
| WRIGHT, MARYBELLE S | 7356 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1711 |
| WRIGHT, MARYLN S | 4332 S SHORE ST | | | | WATERFORD | MI | 48328-1159 |
| WRIGHT, MATE Z | PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WRIGHT, MATTHEW | PO BOX 1984 | | | | SAGINAW | MI | 48605-1984 |
| WRIGHT, MATTHEW D | 518 WILLIAM G DR | | | | CAPAC | MI | 48014-3045 |
| WRIGHT, MATTIE L | 25 WOODLAND BRIDGE DR | | | | ADAIRSDILLE | GA | 30103-6308 |
| WRIGHT, MATTIE M | 3330 FULTON ST | | | | SAGINAW | MI | 48601-3144 |
| WRIGHT, MAURICE E | 655 STATE ROAD 267 | | | | MOORESVILLE | IN | 46158-8952 |
| WRIGHT, MAVIS T | 2831 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2252 |
| WRIGHT, MAX | 837 CROSS PLAINS HULETT RD | | | | CARROLLTON | GA | 30116-6642 |
| WRIGHT, MAX C | 2092 N HENDERSON RD | | | | DAVISON | MI | 48423-8115 |
| WRIGHT, MAX CHRISTOPHER | 2092 N HENDERSON RD | | | | DAVISON | MI | 48423-8115 |
| WRIGHT, MAXINE MONROE | 8695 W 1000 S - 35 | | | | LAFONTAINE | IN | 46940-9618 |
| WRIGHT, MAYME H | 300 5TH ST NW APT 111 | | | | CHISHOLM | MN | 55719-1555 |
| WRIGHT, MC | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WRIGHT, MELINDA P | PO BOX 4078 | | | | DELAWARE CITY | DE | 19706 |
| WRIGHT, MEMORY M | 5512 STONEHILL CT | | | | FORT WAYNE | IN | 46835-4199 |
| WRIGHT, MEMORY W | 3712 COUNTRY CLUB DR | | | | LOS ANGELES | CA | 90019 |
| WRIGHT, MERLE L | 953 VOSBURG ST | | | | FLINT | MI | 48503-3105 |
| WRIGHT, MERRILL E | 1635 MARLBORO AVE | | | | OBETZ | OH | 43207-4445 |
| WRIGHT, MERVIL | 5930 WOODVILLE DR | | | | DAYTON | OH | 45414-2919 |
| WRIGHT, MICHAEL A | 6376 EAST MOUNT MORRIS ROAD | | | | MOUNT MORRIS | MI | 48458-9704 |
| WRIGHT, MICHAEL A | 1033 HARBOR PINES DRIVE | | | | MERRITT IS | FL | 32952-2796 |
| WRIGHT, MICHAEL A | 4524 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46806-2659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WRIGHT, MICHAEL A | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| WRIGHT, MICHAEL A | 2401 S HACKLEY ST | | | | MUNCIE | IN | 47302-4248 |
| WRIGHT, MICHAEL A. | 4524 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46806-2659 |
| WRIGHT, MICHAEL ALLEN | 6376 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9704 |
| WRIGHT, MICHAEL C | 416 S DAVISON ST | | | | DAVISON | MI | 48423-1602 |
| WRIGHT, MICHAEL E | 5940 BASORE RD | | | | DAYTON | OH | 45415-2432 |
| WRIGHT, MICHAEL E | 8242 TUNNELTON RD | | | | BEDFORD | IN | 47421-7869 |
| WRIGHT, MICHAEL E | 5940 BASORE RD. | | | | DAYTON | OH | 45415-2432 |
| WRIGHT, MICHAEL G | 29454 BRADMOOR CT | | | | FARMINGTON HILLS | MI | 48334-3264 |
| WRIGHT, MICHAEL J | 2621 TOUPS TRL | | | | TITUSVILLE | FL | 32780-6754 |
| WRIGHT, MICHAEL J | 2061 HARDWOOD DR | | | | DAVISON | MI | 48423-9541 |
| WRIGHT, MICHAEL J | 3242 N PARK AVE | | | | INDIANAPOLIS | IN | 46205-3836 |
| WRIGHT, MICHAEL L | 5323 LUCAS AND HUNT RD APT D | | | | SAINT LOUIS | MO | 63121-1609 |
| WRIGHT, MICHAEL L | 8120 E 11TH STREET | | | | INDIANAPOLIS | IN | 46219 |
| WRIGHT, MICHAEL N | 753 GOLFSIDE LN | | | | SEBRING | FL | 33872-4351 |
| WRIGHT, MICHAEL O | 838 ALGER AVE | | | | OWOSSO | MI | 48867-4606 |
| WRIGHT, MICHAEL O | 1049 HARMONY CIRCLE SOUTHEAST | | | | JANESVILLE | WI | 53545-2061 |
| WRIGHT, MICHAEL R | 12211 FARRAND RD | | | | OTISVILLE | MI | 48463-9720 |
| WRIGHT, MICHAEL S | 29077 FOREST HILL DR | | | | FARMINGTON HILLS | MI | 48331-2443 |
| WRIGHT, MICHAEL T | 7660 GRANITE | | | | WASHINGTON | MI | 48094-2840 |
| WRIGHT, MICHELLE O | 2056 MERLOT CT | | | | ANN ARBOR | MI | 48108-9511 |
| WRIGHT, MICKEY T | 4646 BLUEBERRY AVE | | | | DAYTON | OH | 45406-3329 |
| WRIGHT, MIKE R | 450 NORRIS RD | | | | BOWLING GREEN | KY | 42101-8024 |
| WRIGHT, MIKE RAYMOND | 450 NORRIS RD | | | | BOWLING GREEN | KY | 42101-8024 |
| WRIGHT, MILDRED B | 6581 CORALBELLS CT | | | | DAYTON | OH | 45449-3064 |
| WRIGHT, MILDRED B. | 3131 N SQUIRREL RD APT 226 | | | | AUBURN HILLS | MI | 48326-3951 |
| WRIGHT, MILDRED B. | 3131 NORTH SQUIRREL ROAD # 226 | | | | AUBURN HILLS | MI | 48326-3951 |
| WRIGHT, MINNIE G | RT #2 BOX 378 | | | | MILAN | GA | 31060-9599 |
| WRIGHT, MINNIE L | 3095 LINDEN LANE APT 418 | | | | FLINT | MI | 48507-1134 |
| WRIGHT, MITSUYO S | 16 SHERMAN AVE | | | | GLEN RIDGE | NJ | 07028-1441 |
| WRIGHT, MONAEI A | 1045 E ELM ST | | | | KOKOMO | IN | 46901-3128 |
| WRIGHT, MONIKA N | 17 SALVIA CT | | | | HOMOSASSA | FL | 34446-5434 |
| WRIGHT, MONTGOMORY A | 8801 CARRIAGE LN | | | | PENDLETON | IN | 46064-9341 |
| WRIGHT, MONTY R | PO BOX 302 | | | | BRECKENRIDGE | MI | 48615-0302 |
| WRIGHT, MORGAN | PO BOX 382 | | | | COLLIERVILLE | TN | 38027-0382 |
| WRIGHT, MORTIMER I | 4539 ASHBY RD | PO BOX 1075 | | | SAINT ANN | MO | 63074-1207 |
| WRIGHT, MOSE A | 4627 MILLBROOK CT | | | | SHAWNEE | KS | 66218-9717 |
| WRIGHT, MURIEL E | 6546 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2761 |
| WRIGHT, MURIEL J | 185 W CREEK RD | | | | KERRVILLE | TX | 78028-8317 |
| WRIGHT, MYMONIE | 2255 21ST ST | | | | WYANDOTTE | MI | 48192-4129 |
| WRIGHT, MYRON C | 1668 GOLFVIEW DR | | | | YPSILANTI | MI | 48198 |
| WRIGHT, NANCY J | 2337 SHERER AVE | | | | DAYTON | OH | 45414 |
| WRIGHT, NANCY L | 7336 HEDWIG CT | | | | PORT CHARLOTTE | FL | 33981-2636 |
| WRIGHT, NANCY R | 3066 S TRENTON ST | | | | DENVER | CO | 80231-4164 |
| WRIGHT, NAOMI L | 501 KINGSWAY DR. | | | | KING | NC | 27021-9433 |
| WRIGHT, NATHANIEL | 3129 MONTICELLO BLVD | | | | CLEVELAND HTS | OH | 44118-1230 |
| WRIGHT, NEIL C | 76 SURF ST | | | | SACO | ME | 04072-2335 |
| WRIGHT, NELLIE H | 7534 SPRAGUE ST | | | | ANDERSON | IN | 46013-3945 |
| WRIGHT, NELLIE M | 3113 OLEARY RD | | | | FLINT | MI | 48504-1765 |
| WRIGHT, NELLIE MAE | 4138 FIELDWOOD | | | | BURTON | MI | 48519-2800 |
| WRIGHT, NELSON F | 2164 JIMIKE DR | | | | DAYTON | OH | 45414-5653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WRIGHT, NICHOLAS J | 833 S MAIN ST | APT 1 | | | ADRIAN | MI | 49221-3279 |
| WRIGHT, NINA | 1910 KINNETT RD | | | | BETHEL | OH | 45106-7210 |
| WRIGHT, NINA E | PO BOX 51 | | | | HIGGINS LAKE | MI | 48627-0051 |
| WRIGHT, NINA O | 10843 EAST 1100 SOUTH | | | | GALVESTON | IN | 46932-9736 |
| WRIGHT, NITA A | 5202 SAINT JOE RD | ARBOR GLEN | 11318 SAINT JOE RD | | FORT WAYNE | IN | 46835-9737 |
| WRIGHT, NOLA T | 1893 DONNA PL | | | | DECATUR | GA | 30032-5211 |
| WRIGHT, NORA J | 2050 W BENNINGTON RD | | | | OWOSSO | MI | 48867-8737 |
| WRIGHT, NOREEN | 6126 HELEN ST | | | | GARDEN CITY | MI | 48135-2572 |
| WRIGHT, NORENE E | 3184 NORTH MCKINLEY ROAD | | | | FLUSHING | MI | 48433-1910 |
| WRIGHT, NORENE E | 3184 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1910 |
| WRIGHT, NORMA | 10 NELSON ST | | | | HOLLEY | NY | 14470-1204 |
| WRIGHT, NORMA H | 2002 GOLFVIEW DR | | | | TARPON SPRINGS | FL | 34689-6100 |
| WRIGHT, NORMAN | 44109 WILLOW RD | | | | BELLEVILLE | MI | 48111-9143 |
| WRIGHT, NORMAN L | 72 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-2922 |
| WRIGHT, NORMAN P | 770 SUNRISE PARK ST | | | | HOWELL | MI | 48843-8597 |
| WRIGHT, ODIN | | | | | | | |
| WRIGHT, OLA C | PO BOX 70 | | | | FENTON | MI | 48430-0070 |
| WRIGHT, OLA C | 11075 N FENTON RD | | | | FENTON | MI | 48430-9714 |
| WRIGHT, OLLIE L | 2809 N WINSTON DR | | | | MUNCIE | IN | 47304-2179 |
| WRIGHT, OLLIE M | 6076 WOODLEA DR | | | | KALAMAZOO | MI | 49048-9436 |
| WRIGHT, ORA L | 1804 WINDWOOD DR | | | | BEDFORD | IN | 47421-3944 |
| WRIGHT, OREN D | 3933 S COACHMAN DR | | | | INDEPENDENCE | MO | 64055-4039 |
| WRIGHT, ORMA J | 315 W GIBSON ST | C/O TIMBERLAKE HEATLH REHABILITA | | | JASPER | TX | 75951-4903 |
| WRIGHT, ORVAL W | 2163 W MOUND ST | | | | COLUMBUS | OH | 43223 |
| WRIGHT, ORVILLE D | 4412 GRAND LIN ST | | | | SWARTZ CREEK | MI | 48473-9133 |
| WRIGHT, ORVILLE DALE | 4412 GRAND LIN ST | | | | SWARTZ CREEK | MI | 48473-9133 |
| WRIGHT, OSBORNE | DEARIE & ASSOCIATES JOHN C | 3265 JOHNSON AVENUE | | | BRONX | NY | 10463 |
| WRIGHT, OSCAR L | 2951 N TRINITY ST | | | | DECATUR | TX | 76234-6317 |
| WRIGHT, OSCAR M | 2722 N 87TH ST | | | | KANSAS CITY | KS | 66109-1437 |
| WRIGHT, OTTO O | 5932 DWIGHT AVE | | | | WATERFORD | MI | 48327-1329 |
| WRIGHT, PAMELA | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WRIGHT, PATRICIA | 47 MASSACHUSETTS AVE | | | | LOCKPORT | NY | 14094-3235 |
| WRIGHT, PATRICIA A | 19392 RUSSELL ST | | | | DETROIT | MI | 48203-1324 |
| WRIGHT, PATRICIA A | 217 N 26TH ST | | | | KANSAS CITY | KS | 66102-4627 |
| WRIGHT, PATRICIA E | 8499 E M-71 APT E | | | | DURAND | MI | 48429-1005 |
| WRIGHT, PATRICIA FAY | 54 NORTH ST | | | | BARGERSVILLE | IN | 46106-8745 |
| WRIGHT, PATRICIA M | 15601 CAMERON ST | | | | SOUTHGATE | MI | 48195-3245 |
| WRIGHT, PATRICIA M | 15714 GARRISON LN | | | | SOUTHGATE | MI | 48195-2639 |
| WRIGHT, PATRICIA S | 65 SIMERLY LN | | | | MC MINNVILLE | TN | 37110-6222 |
| WRIGHT, PATRICK L | 9141 LAWNCREST RD | | | | CLIO | MI | 48420-9762 |
| WRIGHT, PATRICK L | 10 N LEROY ST | | | | METTER | GA | 30439 |
| WRIGHT, PATRICK W | 2219 MAPLEVIEW CT | | | | DAVISON | MI | 48423-7803 |
| WRIGHT, PAUL A | 1908 IGLESIA ST | | | | LADY LAKE | FL | 32159-9435 |
| WRIGHT, PAUL A | 441 APPLE DR | | | | EATON | OH | 45320-1283 |
| WRIGHT, PAUL B | 16234 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9227 |
| WRIGHT, PAUL E | 748 CEDAR RIDGE DR | | | | LEBANON | OH | 45036 |
| WRIGHT, PAUL H | 3320 EMBRY HILLS DR | | | | ATLANTA | GA | 30341-4330 |
| WRIGHT, PAUL K | 2829 HAMILTON RD | | | | LEBANON | OH | 45036 |
| WRIGHT, PAUL K | 4743 JAMES RD | | | | NORTH RIDGEVILLE | OH | 44039-1729 |
| WRIGHT, PAUL W | 3270 SHANNON RD | | | | BURTON | MI | 48529-1801 |
| WRIGHT, PAUL W | 939 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44502-2853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WRIGHT, PAULA | 216 WAVERLY DR | | | | FERN PARK | FL | 32730-2627 |
| WRIGHT, PAULA D | 2520 KERR HILL RD | | | | LYNNVILLE | TN | 38472-5530 |
| WRIGHT, PAULA DIANE | 2520 KERR HILL RD | | | | LYNNVILLE | TN | 38472-5530 |
| WRIGHT, PAULA J | 3411 MALLERY ST | | | | FLINT | MI | 48504-2474 |
| WRIGHT, PAULA JANISE | 3411 MALLERY ST | | | | FLINT | MI | 48504-2474 |
| WRIGHT, PAULA M | 3016 PROVIDENCE LN | | | | KOKOMO | IN | 46902-4592 |
| WRIGHT, PEARL | 402 ASPEN GROVE RD | | | | FOUNTAIN | NC | 27829-9651 |
| WRIGHT, PEGGY | 13270 MARY ANN BEACH RD | | | | FAIRHOPE | AL | 36532-5447 |
| WRIGHT, PEGGY M | 10915 E GOODALL RD UNIT 66 | LOT 416 | | | DURAND | MI | 48429-9021 |
| WRIGHT, PENNY Z | 2346 W KING ST | | | | KOKOMO | IN | 46901-5080 |
| WRIGHT, PHILIP M | 2442 LIPPINCOTT BLVD | | | | FLINT | MI | 48507-2020 |
| WRIGHT, PHILIP W | 450 LEE ROAD 343 | | | | SALEM | AL | 36874-1424 |
| WRIGHT, PHILLIP | 28462 CHERRY AVE | | | | ROMULUS | MI | 48174-3046 |
| WRIGHT, PHILLIP | 614 WESTSIDE DR | | | | DUNCAN | OK | 73533-2704 |
| WRIGHT, PHILLIP D | 5993 HIGHWAY 1693 | | | | WELLINGTON | KY | 40387-8385 |
| WRIGHT, PHILLIP M | 1715 MONROE ST | | | | SAGINAW | MI | 48602-4808 |
| WRIGHT, PHYLLIS J | 5864 ELDRIDGE | | | | WATERFORD | MI | 48327-2628 |
| WRIGHT, PRECIOUS H | 913 E WELLINGTON AVE | | | | FLINT | MI | 48503-2713 |
| WRIGHT, PRISCILLA | 6301 HILLCROFT DR | | | | FLINT | MI | 48505-5732 |
| WRIGHT, QUEEN E | 1338 ASHLAND ST | | | | DETROIT | MI | 48215 |
| WRIGHT, R G | 2119 NEEPER ST | | | | GRAND BLANC | MI | 48439-8520 |
| WRIGHT, R M CO INC | 23910 FREEWAY PARK DR | | | | FARMINGTON HILLS | MI | 48335-2816 |
| WRIGHT, RACHEL | 65 HUCK FINN RD | | | | MIDDLETON | TN | 38052-4591 |
| WRIGHT, RACHEL R | 2681 MARION AVENUE RD | | | | MANSFIELD | OH | 44903-9406 |
| WRIGHT, RALPH C | 72 26TH ST S | | | | BATTLE CREEK | MI | 49015-2719 |
| WRIGHT, RALPH H | 10321 GORDON RD | | | | FENTON | MI | 48430-9377 |
| WRIGHT, RALPH J | 6164 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439-8712 |
| WRIGHT, RALPH JOHN | 6164 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439-8712 |
| WRIGHT, RAMON | 19 QUARRY RD APT 308 | | | | GOSHEN | NY | 10924 |
| WRIGHT, RANDALL | 300 ROYAL OAKS BLVD #310 | | | | FRANKLIN | TN | 37064 |
| WRIGHT, RANDALL H | 381 BEAVER SHORES DR | | | | LACHINE | MI | 49753-9678 |
| WRIGHT, RANDOL W | 764 MABEL JOSEPHINE DR | | | | TRACY | CA | 95377-8698 |
| WRIGHT, RANDOLPH S | 1 CLINTON CT | | | | NEW CASTLE | DE | 19720-3843 |
| WRIGHT, RANDY | 2323 MOORESVILLE PIKE | | | | CULLEOKA | TN | 38451-2163 |
| WRIGHT, RANDY C | 15718 OELKE RD | | | | DUNDEE | MI | 48131-9776 |
| WRIGHT, RANDY CLYDE | 15718 OELKE RD | | | | DUNDEE | MI | 48131-9776 |
| WRIGHT, RANDY J | 3050 MONTICELLO BLVD | | | | CLEVELAND HTS | OH | 44118-1248 |
| WRIGHT, RANDY L | 5747 BAAS RD | | | | BATAVIA | OH | 45103-9629 |
| WRIGHT, RAQUEL | 2119 KOPER DR | | | | STERLING HEIGHTS | MI | 48310-5229 |
| WRIGHT, RAQUEL | 36638 FARMBROOK DR #39 | | | | CLINTON TWP | MI | 48035-1525 |
| WRIGHT, RAY J | 4644 CRAMPTON WAY | | | | HOLT | MI | 48842-1572 |
| WRIGHT, RAY J | 42853 N HAMPTON DR | | | | STERLING HEIGHTS | MI | 48314-2813 |
| WRIGHT, RAY S | 2119 W BLAIR PIKE RD | | | | PERU | IN | 46970-8039 |
| WRIGHT, RAYMOND A | 5835 23RD ST | | | | VERO BEACH | FL | 32966-6402 |
| WRIGHT, RAYMOND G | 1106 MCCORMICK DR | | | | FENTON | MI | 48430-1507 |
| WRIGHT, RAYNAR A | 725 W BOSTON BLVD | | | | DETROIT | MI | 48202-1400 |
| WRIGHT, REBECCA A | 12096 CAVE CREEK CT. | | | | NOBLESVILLE | IN | 46060 |
| WRIGHT, REBECCA L | 8790 E 200 S | | | | MARION | IN | 46953-9574 |
| WRIGHT, REGINA J | 16180 SOUTH AVENUE 2 1/4 EAST | | | | YUMA | AZ | 85365-9291 |
| WRIGHT, REGINALD T | 755 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6023 |
| WRIGHT, REGINALD T | PO BOX 5393 | | | | MILFORD | CT | 06460-0705 |
| WRIGHT, RENA M | 15746 GEORGE WASHINGTON | | | | SOUTHFIELD | MI | 48075-3040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WRIGHT, RENATTA K | 2961 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4528 |
| WRIGHT, RENEA | 4485 W 116TH ST | APT B | | | HAWTHORNE | CA | 90250-1037 |
| WRIGHT, RENEA | APT B | 4485 WEST 116TH STREET | | | HAWTHORNE | CA | 90250-1037 |
| WRIGHT, RENEE E | 403 W BELL ST | | | | MONTGOMERY CY | MO | 63361-2601 |
| WRIGHT, RENEE L | 12507 24TH ST E | | | | PARRISH | FL | 34219-6968 |
| WRIGHT, RENEE' M | 14566 MULBERRY ST | | | | SOUTHGATE | MI | 48195-2515 |
| WRIGHT, REX T | 450 EAST 132 SOUTH | | | | KOKOMO | IN | 46902 |
| WRIGHT, REX W | 2376 HOUSER RD | | | | HOLLY | MI | 48442-8328 |
| WRIGHT, RICHARD | 2323 GARDENDALE DR | | | | COLUMBUS | OH | 43219-2001 |
| WRIGHT, RICHARD | 2231 ARCIERO CT | | | | HOWELL | MI | 48855-7137 |
| WRIGHT, RICHARD | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| WRIGHT, RICHARD A | 10051 GREENBROOK TRL APT C | | | | INDIANAPOLIS | IN | 46229-3414 |
| WRIGHT, RICHARD B | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| WRIGHT, RICHARD C | 1873 EDEN RD | | | | MASON | MI | 48854-9233 |
| WRIGHT, RICHARD C | 2535 W 108TH ST S | | | | JENKS | OK | 74037-1712 |
| WRIGHT, RICHARD D | 3611 22ND AVE W | | | | BRADENTON | FL | 34205-2125 |
| WRIGHT, RICHARD E | 4041 GRANGE HALL RD LOT 161 | | | | HOLLY | MI | 48442-1927 |
| WRIGHT, RICHARD E | 1404 RAVENWOOD DR | | | | ARLINGTON | TX | 76013-1564 |
| WRIGHT, RICHARD G | G5383 FLUSHING RD | | | | FLUSHING | MI | 48433 |
| WRIGHT, RICHARD H | 158 CRIPPLE CREEK DR | | | | ELLIJAY | GA | 30536-7669 |
| WRIGHT, RICHARD L | 2231 ARCIERO CT | | | | HOWELL | MI | 48855-7137 |
| WRIGHT, RICHARD L | 821 ACCENT PARK DR | | | | DAYTON | OH | 45427-2711 |
| WRIGHT, RICHARD L | 312 E 29TH ST | | | | MUNCIE | IN | 47302-5630 |
| WRIGHT, RICHARD L | FISHER DODD B PLC | 17212 MACK AVE | | | GROSSE POINTE | MI | 48230-6225 |
| WRIGHT, RICHARD L | 3918 WHITNEY AVE | | | | FLINT | MI | 48532-5284 |
| WRIGHT, RICHARD M | 327 B J BLVD | | | | BEDFORD | IN | 47421-9141 |
| WRIGHT, RICHARD O | 306 CARRIE DR | | | | CROSSVILLE | TN | 38572-6733 |
| WRIGHT, RICHARD T | 7920 LAKEWOOD COVE COURT | | | | LAKE WORTH | FL | 33467-7888 |
| WRIGHT, RICHARD W | 3250 E 700 N | | | | ALEXANDRIA | IN | 46001-8865 |
| WRIGHT, RICK L | PO BOX 711 | | | | GRAND BLANC | MI | 48480-0711 |
| WRIGHT, RICK LEE | PO BOX 711 | | | | GRAND BLANC | MI | 48480-0711 |
| WRIGHT, RICKEY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WRIGHT, RICKEY W | 1020 N SHORE DR | | | | MARTINSVILLE | IN | 46151-8849 |
| WRIGHT, RICKY A | 13735 NEWCOSTA AVE | | | | SAND LAKE | MI | 49343-9658 |
| WRIGHT, RICKY A | 1257 KINGSTON RD | | | | HOUGHTON LAKE | MI | 48629-7600 |
| WRIGHT, RICKY A | 114 DALE DR | | | | HOUGHTON LK | MI | 48629 |
| WRIGHT, ROBERT | EARLY & STRAUSS | 250 LEXINGTON AVENUE - 20TH FLOOR | | | NEW YORK | NY | 10017 |
| WRIGHT, ROBERT | 220 FOREST OAKS DR | | | | NEW BERN | NC | 28562-9080 |
| WRIGHT, ROBERT | 10175 ELMS RD | | | | MONTROSE | MI | 48457-9194 |
| WRIGHT, ROBERT A | 8212 MEDALLION DR | | | | SAGINAW | MI | 48609-4853 |
| WRIGHT, ROBERT A | 122 EAST CLARK STREET | | | | JACKSON | MI | 49203-4633 |
| WRIGHT, ROBERT A | 9916 MILL ST | | | | REESE | MI | 48757-9551 |
| WRIGHT, ROBERT A | 133 EVELYN ST | | | | BUFFALO | NY | 14207-1706 |
| WRIGHT, ROBERT A | 821 VASSAR DR | | | | FENTON | MI | 48430-2231 |
| WRIGHT, ROBERT A | 400 ALPINE LAKE DR | APARTMENT G | | | JACKSON | MI | 49203 |
| WRIGHT, ROBERT ALLEN | 8212 MEDALLION DR | | | | SAGINAW | MI | 48609-4853 |
| WRIGHT, ROBERT B | 615 BURKHARDT AVE | | | | DAYTON | OH | 45403-2859 |
| WRIGHT, ROBERT C | 2473 HOLLY HEIGHTS RD | | | | HOLLY | MI | 48442-8335 |
| WRIGHT, ROBERT D | 116 CREST BREEZE MNR | | | | CRESCENT CITY | FL | 32112-3908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WRIGHT, ROBERT D | 2625 VALLEY HWY | | | | CHARLOTTE | MI | 48813-8878 |
| WRIGHT, ROBERT D | 14103 NORTHAMPTON CT | | | | GRANGER | IN | 46530-4977 |
| WRIGHT, ROBERT D | 107 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-5715 |
| WRIGHT, ROBERT E | 6466 W FALL CREEK DR | | | | PENDLETON | IN | 46064-9561 |
| WRIGHT, ROBERT E | 1809 BRANDYWINE DR | | | | MATTHEWS | NC | 28105-2357 |
| WRIGHT, ROBERT E | 8259 SAN MARCO | | | | STERLING HGTS | MI | 48313-4764 |
| WRIGHT, ROBERT E | 2020 STRINGTOWN PIKE | | | | CICERO | IN | 46034 |
| WRIGHT, ROBERT E | 85 IMAGINE LN | | | | HILHAM | TN | 38568-6117 |
| WRIGHT, ROBERT E | 517 MOORE ST | | | | BELOIT | WI | 53511-6024 |
| WRIGHT, ROBERT E | 433 ASTOR AVENUE | | | | DAYTON | OH | 45449-2003 |
| WRIGHT, ROBERT H | 3077 W RD 80 N | | | | KOKOMO | IN | 46901 |
| WRIGHT, ROBERT J | 120 AVENUE RR 2 BOX 1803 | | | | ALLEGAN | MI | 49010 |
| WRIGHT, ROBERT J | 1700 RIVER RD APT 1 | | | | MARYSVILLE | MI | 48040-2000 |
| WRIGHT, ROBERT J | 2943 GRINNELL LN | | | | INDIANAPOLIS | IN | 46268-1228 |
| WRIGHT, ROBERT L | 12290 CAMBRIDGE BLVD | | | | SOUTH LYON | MI | 48178-9579 |
| WRIGHT, ROBERT L | 5988 BEAR CREEK DR APT 228 | | | | BEDFORD HTS | OH | 44146-2910 |
| WRIGHT, ROBERT L | 8400 VAMO RD UNIT 1206 | | | | SARASOTA | FL | 34231 |
| WRIGHT, ROBERT L | 5547 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8627 |
| WRIGHT, ROBERT L | 21516 FARMINGTON RD | | | | FARMINGTON | MI | 48336 |
| WRIGHT, ROBERT L | 5333 E BASELINE RD | | | | WHITE CLOUD | MI | 49349-9098 |
| WRIGHT, ROBERT M | 1217 CANDLESTICK LN | | | | ROCHESTER HILLS | MI | 48306-4211 |
| WRIGHT, ROBERT M | 1537 DEVON ST | | | | YPSILANTI | MI | 48198-3210 |
| WRIGHT, ROBERT MICHAEL | 1537 DEVON ST | | | | YPSILANTI | MI | 48198-3210 |
| WRIGHT, ROBERT N | 6894 LANCEWOOD CT | | | | SHELBY TOWNSHIP | MI | 48316-5072 |
| WRIGHT, ROBERT R. | 25741 E HURON RIVER DR | | | | FLAT ROCK | MI | 48134-1214 |
| WRIGHT, ROBERT W | 367 OWEN RD | | | | IONIA | MI | 48846-0649 |
| WRIGHT, ROBERT W | 4332 S SHORE ST | | | | WATERFORD | MI | 48328-1159 |
| WRIGHT, ROBERT W | 1012 DANIEL DR | | | | MARYVILLE | IL | 62062-5793 |
| WRIGHT, ROBERT W | 31443 ARENA DRIVE | | | | CASTAIC | CA | 91384-4224 |
| WRIGHT, ROBERT W | 1801 TOWNSHIP RD | | | | WILMINGTON | DE | 19804-4020 |
| WRIGHT, ROBERT W | 5779 SHADY OAK ST | | | | HUBER HEIGHTS | OH | 45424-4267 |
| WRIGHT, ROBERT W | 31443 ARENA DR | | | | CASTAIC | CA | 91384-4224 |
| WRIGHT, ROBERTA | 204 WHISPERING HILLS BLVD | | | | BOWLING GREEN | KY | 42101-3935 |
| WRIGHT, ROBERTA D | 16241 STATE HIGHWAY 49 | | | | JEFFERSON | TX | 75657 |
| WRIGHT, ROBERTA D | PO BOX 5 | | | | GREENBUSH | MI | 48738-0005 |
| WRIGHT, ROBIN | 11445 W CADILLAC RD | | | | CADILLAC | MI | 49601-9408 |
| WRIGHT, ROBIN L | 828 HOLLENDALE DR | | | | KETTERING | OH | 45429-3132 |
| WRIGHT, RODERICK | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| WRIGHT, RODGER L | 7335 GRONOW | | | | CENTER LINE | MI | 48015-1844 |
| WRIGHT, ROGER D | 3302 OSWEGO RD | | | | CROSSVILLE | TN | 38572-6115 |
| WRIGHT, ROGER L | 16400 UPTON RD LOT 190 | | | | EAST LANSING | MI | 48823 |
| WRIGHT, ROGER L | 5268 N FOX RD | | | | SANFORD | MI | 48657-9115 |
| WRIGHT, ROGER S | 3469 WESTWARD RD | | | | SPENCER | IN | 47460-7506 |
| WRIGHT, ROGER W | 195 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8911 |
| WRIGHT, ROGER W | 1330 LITTLE YANKEE RUN | | | | CENTERVILLE | OH | 45458-5909 |
| WRIGHT, RONALD A | 153 E IROQUOIS RD | | | | PONTIAC | MI | 48341-1610 |
| WRIGHT, RONALD B | 218 WALTHALL AVE SE APT C4 | | | | MARIETTA | GA | 30060-3441 |
| WRIGHT, RONALD C | 52 ROBIN PL | | | | PARLIN | NJ | 08859-1635 |
| WRIGHT, RONALD D | 201 N CHURCH ST APT 3 | | | | BYRON | MI | 48418-8505 |
| WRIGHT, RONALD D | 3021 OKLAHOMA AVE | | | | FLINT | MI | 48506-2932 |
| WRIGHT, RONALD D | 445 BONNIE BRAE AVE | | | | NILES | OH | 44446-3801 |
| WRIGHT, RONALD E | 6226 SOUTH KLINE STREET | | | | LITTLETON | CO | 80127-2567 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WRIGHT, RONALD E | 590 RAVINE DR | | | | YOUNGSTOWN | OH | 44505-1606 |
| WRIGHT, RONALD J | 409 CALBURN CT | | | | BEAR | DE | 19701-1259 |
| WRIGHT, RONALD K | 8017 HAVILAND RD | | | | LINDEN | MI | 48451 |
| WRIGHT, RONALD L | 2752 SLOAN ST | | | | FLINT | MI | 48504-3307 |
| WRIGHT, RONALD L | 6270 N 12TH ST | | | | KALAMAZOO | MI | 49009-9015 |
| WRIGHT, RONALD LEO | 2752 SLOAN ST | | | | FLINT | MI | 48504-3307 |
| WRIGHT, RONALD O | 4464 DILLON RD | | | | FLUSHING | MI | 48433-9771 |
| WRIGHT, RONALD S | 6115 ELKHORN RD | | | | SPRINGVILLE | TN | 38256-4956 |
| WRIGHT, RONNIE C | 859 CREEKSIDE DR | | | | SOMERSET | KY | 42503-5065 |
| WRIGHT, RONNIE D | 65 BRETTS LN | | | | HENDERSON | TN | 38340-7561 |
| WRIGHT, RONNIE D | 65 BRETTS LANE | | | | HENDERSON | TN | 38340-7561 |
| WRIGHT, ROOSEVELT | 369 LONG HILL RD APT 42 | | | | GROTON | CT | 06340-3848 |
| WRIGHT, ROOSEVELT | 1221 DREXEL DR | | | | ANDERSON | IN | 46011-2440 |
| WRIGHT, ROSA E | 917 CORNELL AVE | | | | CLERMONT | FL | 34711-8210 |
| WRIGHT, ROSA L | 44332 BABBLING BROOK TER APT 302 | | | | ASHBURN | VA | 20147-2295 |
| WRIGHT, ROSA VIOLET | 3232 N COUNTY ROAD 25A | KOESTER PAVILION | | | TROY | OH | 45373-1338 |
| WRIGHT, ROSA VIOLET | KOESTER PAVILION | 3232 N COUNTY RD 25A | | | TROY | OH | 45373-5373 |
| WRIGHT, ROSALIND | 18974 PREST ST | | | | DETROIT | MI | 48235-2852 |
| WRIGHT, ROSALIND R | 2909 BENTON BLVD | | | | LANSING | MI | 48906-2733 |
| WRIGHT, ROSCOE H | 3254 VAN CAMPEN DR | | | | WATERFORD | MI | 48329-4171 |
| WRIGHT, ROSCOE M | 1303 NOTTINGHAM RD | | | | GROSSE POINTE | MI | 48230-1026 |
| WRIGHT, ROSCOE N | 221 FRONT ST | | | | PALMYRA | NJ | 08065-2308 |
| WRIGHT, ROSCOE U | 1806 HAMPSHIRE ST | | | | GRAND PRAIRIE | TX | 75050-6317 |
| WRIGHT, ROSE A | 4466 TOMMY ARMOUR DRIVE | | | | FLINT | MI | 48506-1429 |
| WRIGHT, ROSEMARY A | 326 DELLWOOD RD | | | | AVON LAKE | OH | 44012 |
| WRIGHT, ROSIE J | 3025 BECKET RD | | | | CLEVELAND | OH | 44120-2709 |
| WRIGHT, ROY D | 107 OAK WOOD DR | | | | RAYMOND | MS | 39154-8309 |
| WRIGHT, ROY E | 4043 N BRENTWOOD DR | | | | INDIANAPOLIS | IN | 46235-1403 |
| WRIGHT, ROY J | 328 W 5TH ST | | | | LAWSON | MO | 64062-9378 |
| WRIGHT, ROY K | 578 CAMERON ST NE | | | | ALBANY | OR | 97322-4562 |
| WRIGHT, ROY R | 196 VERNON BRADLEY RD | | | | OLD FORT | NC | 28762-7832 |
| WRIGHT, ROY T | COON BRENT & ASSOCIATES | 1515 POYDRAS ST STE 800 | | | NEW ORLEANS | LA | 70112-4530 |
| WRIGHT, ROY T | 485 WISHBONE DR | | | | BLOOMFIELD HILLS | MI | 48304-2352 |
| WRIGHT, RUBY | 1539 COMMONS DR | | | | MIAMISBURG | OH | 45342-7804 |
| WRIGHT, RUBY D | 3459 W DANCER LN | | | | QUEEN CREEK | AZ | 85242-3108 |
| WRIGHT, RUEL D | 641 CORRINE PL | | | | WASKOM | TX | 75692-5011 |
| WRIGHT, RUSSELL | 11124 SARATOGA RD | | | | APPLE VALLEY | CA | 92308-7820 |
| WRIGHT, RUSSELL H | 4807 HIPPS HOLLOW RD | | | | EAU CLAIRE | MI | 49111-9324 |
| WRIGHT, RUSSELL L | 5848 W M-21 | | | | SAINT JOHNS | MI | 48879 |
| WRIGHT, RUSSELL L | 3377 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2225 |
| WRIGHT, RUTH A | 5119 N 200 E CO RD | | | | KOKOMO | IN | 46901 |
| WRIGHT, RUTH A | 9317 VIENNA RD | MEDILODGE OF MONTROSE | | | MONTROSE | MI | 48457-9729 |
| WRIGHT, RUTH J | 30211 LONGFELLOW AVE | | | | MADISON HEIGHTS | MI | 48071-2059 |
| WRIGHT, RUTH L | 20801 DEVONSHIRE STREET | APT 422 | | | CHATSWORTH | CA | 91311 |
| WRIGHT, RUTH M | 1013 SARA JANE LANE | | | | ST CLAIR | MO | 63077 |
| WRIGHT, RUTH M | 310 E 10600 S UNIT 232 | | | | SANDY | UT | 84070-4834 |
| WRIGHT, RYAN R | 590 RAVINE DR | | | | YOUNGSTOWN | OH | 44505-1606 |
| WRIGHT, SAMANTHA R | PO BOX 750832 | | | | DAYTON | OH | 45475 |
| WRIGHT, SAMSON L | 3806 CORNELL WOODS DR W APT F | | | | DAYTON | OH | 45406 |
| WRIGHT, SAMUEL | 11801 JESSE AVE | | | | CLEVELAND | OH | 44105-6205 |
| WRIGHT, SAMUEL | 6524 TULIP TREE CT | | | | HUBER HEIGHTS | OH | 45424-1375 |
| WRIGHT, SAMUEL B | 23305 STATE HIGHWAY P | | | | BELGRADE | MO | 63622-9133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WRIGHT, SAMUEL E | 13150 HARBOR LANDINGS DR | | | | FENTON | MI | 48430-3905 |
| WRIGHT, SAMUEL J | 805 S 6TH ST | | | | RICH HILL | MO | 64779-1553 |
| WRIGHT, SAMUEL J | 630 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2541 |
| WRIGHT, SAMUEL JOSEPH | 805 S 6TH ST | | | | RICH HILL | MO | 64779-1553 |
| WRIGHT, SAMUEL L | 11146 W ASHLAND WAY | | | | AVONDALE | AZ | 85392-3926 |
| WRIGHT, SAMUEL L | 1946 S AVERILL AVE | | | | FLINT | MI | 48503-4404 |
| WRIGHT, SANDRA | 88 STEPHEN DR | | | | MERIDEN | CT | 06450-7335 |
| WRIGHT, SANDRA F | PO BOX 29072 | | | | SHREVEPORT | LA | 71149-9072 |
| WRIGHT, SANDRA FAYE | 856 W SUMMERFIELD GLEN CIR | | | | ANN ARBOR | MI | 48103-9164 |
| WRIGHT, SANDRA FAYS | PO BOX 29072 | | | | SHREVEPORT | LA | 71149-9072 |
| WRIGHT, SANDRA J | 22725 JEFFERSON RD | | | | MORLEY | MI | 49336-9187 |
| WRIGHT, SANDRA K | 410 W STATE ST | | | | SAINT JOHNS | MI | 48879-1448 |
| WRIGHT, SANDRA K | 17247 SE 95TH CT | | | | SUMMERFIELD | FL | 34491 |
| WRIGHT, SANDRA K | 410 W STATE STREET | | | | ST JOHNS | MI | 48879 |
| WRIGHT, SANDRA L | 481 DORSET CIR | | | | GRAND BLANC | MI | 48439 |
| WRIGHT, SANDRA L | P.O. BOX 42 | | | | DAYTON | OH | 45405-0042 |
| WRIGHT, SANDRA L | PO BOX 42 | | | | DAYTON | OH | 45405-0042 |
| WRIGHT, SANDRA L | 1124 BETHEL PROSPECT RD | | | | PROSPECT | TN | 38477-6311 |
| WRIGHT, SANDRA L | 16315 SILVER SHADOW LN | | | | HUNTERTOWN | IN | 46748-9360 |
| WRIGHT, SANN K | 1639 HOOLANA ST | | | | PEARL CITY | HI | 96782-1636 |
| WRIGHT, SARA L | PO BOX 68 | 608 LOCUST ST | | | MARTINSVILLE | OH | 45146-0068 |
| WRIGHT, SARAH A | 350460 E 970 RD | | | | SPARKS | OK | 74869-9706 |
| WRIGHT, SARAH A | 27209 MIRROR LAKE DR | | | | NEW BALTIMORE | MI | 48051-1682 |
| WRIGHT, SARAH E | 3642 SCOTT DR | | | | TROY | MI | 48084-1166 |
| WRIGHT, SARAH E | 529 RIDGELY GREEN DRIVE | | | | PINEVILLE | NC | 28134-7409 |
| WRIGHT, SAUNDRA L | 3113 GARDENIA DRIVE | | | | DAYTON | OH | 45449-5449 |
| WRIGHT, SCOTT A | 7645 WALTON DR | | | | INDIANAPOLIS | IN | 46214-2684 |
| WRIGHT, SCOTT A | 4976 RYE DR | | | | HUBER HEIGHTS | OH | 45424-4333 |
| WRIGHT, SCOTT L | 384 OLD BARDSTOWN RD | | | | PARK CITY | KY | 42160-7766 |
| WRIGHT, SCOTT LYNN | 384 OLD BARDSTOWN RD | | | | PARK CITY | KY | 42160-7766 |
| WRIGHT, SEAN M | 1221 STARCROSS DR | | | | INDIANAPOLIS | IN | 46239-8605 |
| WRIGHT, SEAN M. | 1221 STARCROSS DR | | | | INDIANAPOLIS | IN | 46239-8605 |
| WRIGHT, SELDON M | 203 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1815 |
| WRIGHT, SHANNON R | 553 FINE DR | | | | SALT LAKE CITY | UT | 84115-4243 |
| WRIGHT, SHARON K | 404 ROBBERSON | | | | LINDSAY | OK | 73052-6037 |
| WRIGHT, SHARON K | 7827 NW ROANRIDGE RD APT D | | | | KANSAS CITY | MO | 64151-5215 |
| WRIGHT, SHARON M | PO BOX 1886 | | | | SAINT CHARLES | MO | 63302-1886 |
| WRIGHT, SHAYLA | 12218 AMBIANCE WAY | | | | FRANKLIN | TN | 37067-5864 |
| WRIGHT, SHEILA A | 6376 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9704 |
| WRIGHT, SHEILA D | 9611 WILLARD AVE. | | | | CLEVELAND | OH | 44102-3743 |
| WRIGHT, SHELBY | MCNAMEE MICHAEL J PC | 801 10TH AVE STE D | | | PORT HURON | MI | 48060-3675 |
| WRIGHT, SHELBY | ADDRESS NOT IN REPORT | | | | | | |
| WRIGHT, SHERELL D | 1512 SORENTO CIR | | | | WEST MELBOURNE | FL | 32904-3116 |
| WRIGHT, SHERI L | 1964 CLINTON ROAD | APT I64 | | | MACON | GA | 31211 |
| WRIGHT, SHERRI L | 4090 MAPLELEAF DRIVE | | | | DAYTON | OH | 45416-2053 |
| WRIGHT, SHERRI M | 5157 W OAK HIGHLAND DR | | | | ANTIOCH | TN | 37013-4232 |
| WRIGHT, SHIRLE L | 626 CREEKPARK CT | | | | BLACKLICK | OH | 43004-8084 |
| WRIGHT, SHIRLEY A | 78 EISENHOWER DR | | | | DAYTON | OH | 45431-1308 |
| WRIGHT, SHIRLEY D | 1848 POINT ST | | | | COMMERCE TOWNSHIP | MI | 48382-2275 |
| WRIGHT, SHIRLEY E | 4936 E 26TH AVE | | | | APACHE JUNCTION | AZ | 85219-9524 |
| WRIGHT, SHIRLEY E | 4936 EAST 26TH AVENUE | | | | APACHE JUNCTION | AZ | 85219 |
| WRIGHT, SHIRLEY I | 15101 BUCK ST | | | | TAYLOR | MI | 48180-5128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WRIGHT, SHIRLEY R | 28338 LORRAINE AVE | | | | WARREN | MI | 48093-4935 |
| WRIGHT, SIBYLE B | 797 CARROLL-CHUNN RD | | | | WOODBURY | GA | 30293-2503 |
| WRIGHT, STACEY R | 8358 VANDEN DR | | | | WHITE LAKE | MI | 48386-2552 |
| WRIGHT, STACEY REN'EE | 8358 VANDEN DR | | | | WHITE LAKE | MI | 48386-2552 |
| WRIGHT, STACY | 712 TOM ST | | | | MALDEN | MO | 63863-1726 |
| WRIGHT, STANLEY H | 23 WALNUT ST | | | | PENNS GROVE | NJ | 08069-1719 |
| WRIGHT, STELLA L | 6033 HILL RD | | | | SWARTZ CREEK | MI | 48473-8203 |
| WRIGHT, STEPHANIE | PO BOX 849 | | | | FLINT | MI | 48501-0849 |
| WRIGHT, STEPHANIE | 257 ALAMEDA ST | | | | ROCHESTER | NY | 14613-1422 |
| WRIGHT, STEPHANIE A. | 9525 BIG LAKE RD | | | | CLARKSTON | MI | 48346-1057 |
| WRIGHT, STEPHEN D | 3429 SWITCH ROAD | | | STEVENSVILLE ON L0S 1S0 CANADA | | | |
| WRIGHT, STEPHEN D | 2186 QUAIL RUN DR | | | | KALAMAZOO | MI | 49009-1837 |
| WRIGHT, STEPHEN D | 3429 SWITCH RD | | | STEVENSVILLE ONTARIO CANADA L0S-1S0 | | | |
| WRIGHT, STEPHEN E | 41 SUNSET STRIP RD | | | | CORNISH | NH | 03745 |
| WRIGHT, STEPHEN W | 211 HUMMINGBIRD DR | | | | GREENTOWN | IN | 46936-1385 |
| WRIGHT, STEVE A | PO BOX 90 | | | | BROOKFIELD | CT | 06804-0090 |
| WRIGHT, STEVEN B | 111 S BAKER ST | | | | SAINT JOHNS | MI | 48879-1937 |
| WRIGHT, STEVEN C | 11120 S 1100 E | | | | UPLAND | IN | 46989-9742 |
| WRIGHT, STEVEN E | 307 SW GREEN TEAL ST | | | | LEES SUMMIT | MO | 64082-4508 |
| WRIGHT, STEVEN E | 25 MOLER AVE | | | | GERMANTOWN | OH | 45327-1254 |
| WRIGHT, STEVEN E | 25 MOLER AVENUE | | | | GERMANTOWN | OH | 45327-1254 |
| WRIGHT, STEVEN F | 33120 #106 KARIN DR | | | | STERLING HTS | MI | 48310 |
| WRIGHT, STEVEN G | 6399 DERBY RD | | | | APPLEGATE | MI | 48401-9781 |
| WRIGHT, STEVEN J | 16241 STATE HIGHWAY 49 | | | | JEFFERSON | TX | 75657-5352 |
| WRIGHT, STEVEN L | 13277 WIND SPIRIT DR | | | | GRAND LEDGE | MI | 48837-9326 |
| WRIGHT, STEVEN L | 3499 MATTERHORN DR | | | | LANSING | MI | 48906-8312 |
| WRIGHT, STEVEN L | 715 WHITNEY DR | | | | ROCHESTER HILLS | MI | 48307-2865 |
| WRIGHT, STEVEN M | 11770 BLOCK RD | | | | BIRCH RUN | MI | 48415-9459 |
| WRIGHT, STEVEN M | 13780 SHAFTSBURG RD | | | | PERRY | MI | 48872-9131 |
| WRIGHT, STEVEN P | 1478 E CRANE POND DR | | | | MARION | IN | 46952-9525 |
| WRIGHT, STEVEN PAUL | 1478 E CRANE POND DR | | | | MARION | IN | 46952-9525 |
| WRIGHT, STEVEN V | 541 HILL ST | | | | MIDDLETOWN | OH | 45042-1409 |
| WRIGHT, STEVEN V | 541 HILL STREET | | | | MIDDLETOWN | OH | 45042-5042 |
| WRIGHT, STEVEN W | 4954 SAND CREEK HWY | | | | ADRIAN | MI | 49221-9726 |
| WRIGHT, STUART C | 6217 E 127TH ST | | | | GRANDVIEW | MO | 64030-1914 |
| WRIGHT, SUE D | 655 STATE ROAD 267 | | | | MOORESVILLE | IN | 46158-8952 |
| WRIGHT, SUSAN | 1730 PARKER RD | | | | HOLLY | MI | 48442-8538 |
| WRIGHT, SUSAN | MCNAMEE MICHAEL J PC | 801 10TH AVE STE D | | | PORT HURON | MI | 48060-3675 |
| WRIGHT, SUSAN A | 1598 BOURNEMOUTH RD | | | | GROSSE POINTE WOODS | MI | 48236-1935 |
| WRIGHT, SUSAN ALEXANDER | 1598 BOURNEMOUTH RD | | | | GROSSE POINTE WOODS | MI | 48236-1935 |
| WRIGHT, SUSAN L | 18305 BLUE HERON PTE DR | | | | NORTHVILLE | MI | 48167 |
| WRIGHT, SUSAN M | 1298 HERITAGE DR | | | | SHAKOPEE | MN | 55379-2782 |
| WRIGHT, SUSAN P | 298 BIRD AVE | | | | BIRMINGHAM | MI | 48009-2068 |
| WRIGHT, SUZANNE F | 400 DOE RDG | | | | FRANKLIN | TN | 37067-5857 |
| WRIGHT, SYLVIA I | 6547 ANNETTE CT | | | | RIVERDALE | GA | 30296-2501 |
| WRIGHT, SYLVIA M | 1970 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028-9703 |
| WRIGHT, SYLVIA S | 36781 DOW ST APT 113 | | | | RICHMOND | MI | 48062-1445 |
| WRIGHT, TAMARA B | 3216 N 5TH W | | | | IDAHO FALLS | ID | 83401 |
| WRIGHT, TANIA E | 7800 YOUREE DR APT 1102 | | | | SHREVEPORT | LA | 71105-5521 |
| WRIGHT, TANIA E | 11300 W 136TH ST APT 323 | | | | OVERLAND PARK | KS | 66221-8112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WRIGHT, TARA Y | 179 SHIRLEY AVE | | | | BUFFALO | NY | 14215-1021 |
| WRIGHT, TERENCE L | 36151 JOHN BROWN HWY | | | | OSAWATOMIE | KS | 66064-5260 |
| WRIGHT, TERESA D | 2884 ROWAN BLVD | | | | WATERFORD | MI | 48329-2840 |
| WRIGHT, TERESA DENISE | 2884 ROWAN BLVD | | | | WATERFORD | MI | 48329-2840 |
| WRIGHT, TERRI | 13845 ROANOKE DR | | | | COTTONDALE | AL | 35453-3415 |
| WRIGHT, TERRY | 1595 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| WRIGHT, TERRY | 20 BARBARA CT | | | | MOUNT CLEMENS | MI | 48043-2481 |
| WRIGHT, TERRY | 3411 MALLERY ST | | | | FLINT | MI | 48504-2474 |
| WRIGHT, TERRY | 43732 MEDEA DR. #490 | | | | CLINTON TOWNSHIP | MI | 48036 |
| WRIGHT, TERRY C | 7185 CAMPBELL RD SE | | | | FIFE LAKE | MI | 49633-8014 |
| WRIGHT, TERRY G | 1508 N FRANKLIN ST | | | | WESTVILLE | IL | 61883-1124 |
| WRIGHT, TERRY L | 4550 PLAINS RD | | | | ONONDAGA | MI | 49264-9792 |
| WRIGHT, TERRY L | 879 EAST 1100 SOUTH | | | | CLINTON | IN | 47842-7097 |
| WRIGHT, TERRY L | 22 S JACKSON ST | | | | BEVERLY HILLS | FL | 34465-3630 |
| WRIGHT, TERRY L | 879 E 1100 S | | | | CLINTON | IN | 47842-7097 |
| WRIGHT, TERRY M | 724 W 61ST PL | | | | CHICAGO | IL | 60621-2022 |
| WRIGHT, TERRY S | 1171 E COLDWATER RD | | | | FLINT | MI | 48505-1503 |
| WRIGHT, THEADA | 808 W 12TH ST | | | | ANDERSON | IN | 46016-1235 |
| WRIGHT, THELMA RUTH | P O BOX 3283 | | | | CROSSVILLE | TN | 38557-3283 |
| WRIGHT, THELMA RUTH | PO BOX 3283 | | | | CROSSVILLE | TN | 38557-3283 |
| WRIGHT, THEODORE | 4160 HAVERHILL ST | | | | GROSSE POINTE | MI | 48224-3516 |
| WRIGHT, THEODORE D | 1001 DURAND ST | | | | FLINT | MI | 48503-3103 |
| WRIGHT, THERESA | 1 NEWPORT ST | | | | BARNEGAT | NJ | 08005-3349 |
| WRIGHT, THERESA A | 4404 ANNAPOLIS AVE | | | | DAYTON | OH | 45416-1511 |
| WRIGHT, THERESA L | 2015 N PURDUM ST | | | | KOKOMO | IN | 46901-2478 |
| WRIGHT, THERESA P | 966 KENSINGTON AVE | | | | BUFFALO | NY | 14215-2757 |
| WRIGHT, THOMAS A | 554 APPLE ST | | | | WESTLAND | MI | 48186-7301 |
| WRIGHT, THOMAS C | 8678 STOUT ST | | | | DETROIT | MI | 48228-2861 |
| WRIGHT, THOMAS E | 740 MILLER POINT RD RTE #8 | | | | SPARTA | TN | 38583 |
| WRIGHT, THOMAS E | 10138 KINGS RD TRLR 2 | | | | MYRTLE BEACH | SC | 29572-6022 |
| WRIGHT, THOMAS E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| WRIGHT, THOMAS F | 4610 EUBANK BLVD NE APT 313 | | | | ALBUQUERQUE | NM | 87111-2555 |
| WRIGHT, THOMAS F | 3610 CENTRAL PKWY SW | | | | DECATUR | AL | 35603-1697 |
| WRIGHT, THOMAS J | 1015 N MAIN | | | | MERIDIAN | TX | 76665-4632 |
| WRIGHT, THOMAS J | 34106 BEECHNUT ST | | | | WESTLAND | MI | 48186-4502 |
| WRIGHT, THOMAS K | 3905 FRITZ LN | | | | VALDOSTA | GA | 31605-7046 |
| WRIGHT, THOMAS M | 142 1/2 3RD ST A | | | | BARABOO | WI | 53913-3419 |
| WRIGHT, THOMAS M | 364 ROBINSON ST | | | | NORTH TONAWANDA | NY | 14120-7019 |
| WRIGHT, THOMAS R | 260 WOODSTONE RD | | | | WATERFORD | MI | 48327-1767 |
| WRIGHT, THOMAS R | 7354 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9760 |
| WRIGHT, THOMAS RAY | 7354 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9760 |
| WRIGHT, THOMAS V | 5005 MONTGOMERY DR | | | | SHELBY TOWNSHIP | MI | 48316-4119 |
| WRIGHT, THOMAS W | 606 CAIRNS ST | | | | TECUMSEH | MI | 49286-1661 |
| WRIGHT, THOMAS W | 2712 S MACEDONIA AVE | | | | MUNCIE | IN | 47302-5438 |
| WRIGHT, THOMAS W | 19015 N 73RD DR | | | | GLENDALE | AZ | 85308-5869 |
| WRIGHT, THORNAL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WRIGHT, THORNTON | 15210 OAK PARK BLVD | | | | OAK PARK | MI | 48237-4203 |
| WRIGHT, THURMAN E | 10600 LEMARIE DR | | | | SHARONVILLE | OH | 45241-3018 |
| WRIGHT, TIFFANY A | 129 LEXINGTON AVE | | | | FORT WAYNE | IN | 46807-2429 |
| WRIGHT, TIMOTHY K | 5350 JACKSON ST | | | | INDIANAPOLIS | IN | 46241-1247 |
| WRIGHT, TIMOTHY L | 3702 E TULIP LN | | | | MUNCIE | IN | 47302-9269 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WRIGHT, TIMOTHY P | 1403 CHICKADEE CIR | | | | MARYVILLE | TN | 37801-0848 |
| WRIGHT, TIMOTHY W | 358 APPLE RD | | | | AMELIA | OH | 45102-1106 |
| WRIGHT, TOMMY L | 5715 VALLEY RIDGE CT | | | | ARLINGTON | TX | 76017-1147 |
| WRIGHT, TREPAGNIER E | 306 CAVITE PL | | | | WAKE VILLAGE | TX | 75501-6060 |
| WRIGHT, TREVA T | 420 S OPDYKE RD APT 21B | | | | PONTIAC | MI | 48341-3104 |
| WRIGHT, TREVA T | 420 SOUTH OPDYKE APT 21B | | | | PONTIAC | MI | 48341 |
| WRIGHT, TROY F | 8167 MORRISH RD | | | | FLUSHING | MI | 48433-8862 |
| WRIGHT, TRUMAN | 1298 BENTEEN WAY SE | | | | ATLANTA | GA | 30315-3102 |
| WRIGHT, TWYLIA H | 220 MACFARLANE DR APT 906 | | | | DELRAY BEACH | FL | 33483-6821 |
| WRIGHT, TYSHAWNA B | 2032 REPUBLIC DR | | | | DAYTON | OH | 45414-3731 |
| WRIGHT, U L | 136 MEADOW LN | | | | JACKSON | MS | 39212-3524 |
| WRIGHT, ULUIS D | 3011 MILLER RD APT 21C | | | | FLINT | MI | 48503 |
| WRIGHT, ULYSSES | 3801 NUGGET CREEK CT | | | | SAGINAW | MI | 48603-1287 |
| WRIGHT, VALERIE A | 12733 BROADSTREET AVE | | | | DETROIT | MI | 48238-3226 |
| WRIGHT, VALERIE L | 8304 NW 77TH PL | | | | OKLAHOMA CITY | OK | 73132-3935 |
| WRIGHT, VANCE H | 346 SUPERIOR ST | | | | NEWTON FALLS | OH | 44444-1749 |
| WRIGHT, VAUGHN L | 913 E COOPER RD | | | | MUNCIE | IN | 47303-9452 |
| WRIGHT, VELMA | 1800 KENDAL PL | | | | YUKON | OK | 73099-7854 |
| WRIGHT, VELMA | 1800 KANDEL PLACE | | | | YOKON | OK | 73099-7854 |
| WRIGHT, VELMA L | 2237 FAIRGLENN WAY | | | | WINTER PARK | FL | 32792-5354 |
| WRIGHT, VENNIE | 470 S EDITH AVE | | | | PONTIAC | MI | 48341-3313 |
| WRIGHT, VENNIE | 470 SOUTH EDITH | | | | PONTIAC | MI | 48341-3313 |
| WRIGHT, VENNIS L | PO BOX 236 | | | | JAMESTOWN | IN | 46147-0236 |
| WRIGHT, VENTER R | 422 ROLLING GREEN AVE | | | | NEW CASTLE | DE | 19720-4792 |
| WRIGHT, VERA D | 79 SCOTT COURT | | | | DEFUNIAK SPGS | FL | 32433-3559 |
| WRIGHT, VERA D | 79 SCOTT CT | | | | DEFUNIAK SPRINGS | FL | 32433-3559 |
| WRIGHT, VERLA K | 702 GEETING DR | | | | ANDERSON | IN | 46012-3913 |
| WRIGHT, VERLON E | 2390 N LAKESHORE RD | | | | HARBOR BEACH | MI | 48441-8200 |
| WRIGHT, VERNIDA T | 9616 S DENKER AVE | | | | LOS ANGELES | CA | 90047-3960 |
| WRIGHT, VERNIDA T | 9616 DENKER | | | | LOS ANGELES | CA | 90047-3960 |
| WRIGHT, VERNON E | 150 CHERRY BLOSSOM DR | | | | MOREHEAD | KY | 40351-7468 |
| WRIGHT, VICKI J | 1318 S EBERT DR | | | | ROCKVILLE | IN | 47872-7971 |
| WRIGHT, VICKI M | 1212 ALSDORF | | | | LANSING | MI | 48910 |
| WRIGHT, VICKI N | 5811 33RD DR E | | | | PALMETTO | FL | 34221-1403 |
| WRIGHT, VICKI R | PO BOX 5831 | | | | TRAVERSE CITY | MI | 49696-5831 |
| WRIGHT, VICTOR M | 10148 42ND DR | UNIT 134 | | | BOYNTON BEACH | FL | 33436 |
| WRIGHT, VINCENT I | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| WRIGHT, VIOLA C | 10853 W. ROSEBUSH RD. | | | | LAKE | MI | 48632-9651 |
| WRIGHT, VIOLA C | 10853 W ROSEBUSH RD | | | | LAKE | MI | 48632-9651 |
| WRIGHT, VIOLET G | 1874 SW DAVIS ST | | | | PORT SAINT LUCIE | FL | 34953 |
| WRIGHT, VIRGIL R | 6682 W 600 N | | | | FRANKTON | IN | 46044-9545 |
| WRIGHT, VIRGIL S | 412 JEFFERSON AVE | | | | CRYSTAL CITY | MO | 63019-1607 |
| WRIGHT, VIRGINIA A | 195 STATE STREET | APT. D2 | | | ROSCOMMON | MI | 48653 |
| WRIGHT, VIRGINIA L | 932 E CENTER RD | | | | KOKOMO | IN | 46902-5387 |
| WRIGHT, VIRGINIA N | 7412 MEADOWBROOK DRIVE | | | | WATAUGA | TX | 76148-1724 |
| WRIGHT, VIVIAN I | 9292 N MERIDIAN ST STE 308 | | | | INDIANAPOLIS | IN | 46260-1828 |
| WRIGHT, VIVIAN R | 11099 BARE DR | | | | CLIO | MI | 48420-1537 |
| WRIGHT, WALTER F | 6679 WILLOW WAY DRIVE | | | | HUBER HEIGHTS | OH | 45424-2491 |
| WRIGHT, WALTER J | 145 ANDANADA ST | | | | LOS ALAMOS | NM | 87544-2401 |
| WRIGHT, WALTER R | 2466 E COOK RD | | | | GRAND BLANC | MI | 48439-8374 |
| WRIGHT, WALTER W | 1176 VERONA AVE | | | | YOUNGSTOWN | OH | 44506-1054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WRIGHT, WALTHEA | 18529 TRINITY ST | | | | DETROIT | MI | 48219-2433 |
| WRIGHT, WANITA | 3113 MAYFAIR DR | | | | KOKOMO | IN | 46902-3935 |
| WRIGHT, WARREN D | 2010 FAIRMOUNT AVE | | | | SAINT PAUL | MN | 55105-1535 |
| WRIGHT, WARREN K | 297 FIELDS AVE | | | | MOORESVILLE | IN | 46158-7953 |
| WRIGHT, WARREN L | 549 HARBOUR SHORES DR | | | | JACKSON | GA | 30233-6341 |
| WRIGHT, WARREN P | 13496 S 28TH ST | | | | VICKSBURG | MI | 49097 |
| WRIGHT, WAYNE | 2293 TITAN RIDGE DR | | | | DECATUR | GA | 30035-3102 |
| WRIGHT, WAYNE D | 3560 RUSCO RD | | | | KENT CITY | MI | 49330-9188 |
| WRIGHT, WAYNE R | 8976 PETERS PIKE | | | | VANDALIA | OH | 45377-9710 |
| WRIGHT, WAYNE T | 1422 COVENTRY COURT | | | | ISELIN | NJ | 08830-2988 |
| WRIGHT, WELTON N | 2609 BEGOLE ST | | | | FLINT | MI | 48504-7315 |
| WRIGHT, WENDALL D | 9643 BISMARK HWY | | | | VERMONTVILLE | MI | 49096-9755 |
| WRIGHT, WENDELL | 1902 SHORE DR | | | | ORLEANS | MI | 48865-9505 |
| WRIGHT, WENDELL | 4460 CLAIRBORNE WAY | | | | INDIANAPOLIS | IN | 46228-3361 |
| WRIGHT, WENDELL L | 411 CENTER STREET | | | | BEREA | KY | 40403-1736 |
| WRIGHT, WENDY J | 1868 MOORINGS CIR | | | | MIDDLEBURG | FL | 32068-6648 |
| WRIGHT, WESLEY K | 47 MASSACHUSETTS AVE | | | | LOCKPORT | NY | 14094-3235 |
| WRIGHT, WESLEY R | 6916 COUNTRY LN | | | | BELLEVILLE | MI | 48111-4437 |
| WRIGHT, WILBERT | 201 OUTER BELLE RD | APT A | | | DAYTON | OH | 45426-1528 |
| WRIGHT, WILBERT W | 3779 LOCKLAND DR APT 2 | | | | LOS ANGELES | CA | 90008-3537 |
| WRIGHT, WILBUR G | 16 BROOKVILLE DR | | | | TONAWANDA | NY | 14150-7135 |
| WRIGHT, WILBUR R | 801 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2052 |
| WRIGHT, WILL D | 1628 BROAD CT | | | | FLINT | MI | 48503-4001 |
| WRIGHT, WILLA V | 424 STONER RD | | | | LANSING | MI | 48917-3710 |
| WRIGHT, WILLARD E | 329 COLUMBIA AVE | | | | NEWTON FALLS | OH | 44444-1402 |
| WRIGHT, WILLARD R | 5531 SUGAR BUSH LN | | | | FLINT | MI | 48532-2240 |
| WRIGHT, WILLIAM A | 5661 BRISTOL AVE NW | | | | COMSTOCK PARK | MI | 49321-9725 |
| WRIGHT, WILLIAM A | PO BOX 306 | | | | RODEO | NM | 88056-0306 |
| WRIGHT, WILLIAM A | PO BOX 871382 | | | | WASILLA | AK | 99687-1382 |
| WRIGHT, WILLIAM C | 2050 W BENNINGTON RD | | | | OWOSSO | MI | 48867-8737 |
| WRIGHT, WILLIAM C | 1938 WESTRIDGE DR | | | | ROCHESTER HLS | MI | 48306-3244 |
| WRIGHT, WILLIAM C | 6010 GREENFIELD RD | | | | FORT WORTH | TX | 76135-1305 |
| WRIGHT, WILLIAM C | 4021 DECATUR HWY | | | | KINGSTON | TN | 37763-6701 |
| WRIGHT, WILLIAM C | 512 CRESCENT DR | HARBOUR SIDE HEALTH CARE | | | TROY | OH | 45373-2718 |
| WRIGHT, WILLIAM D | 7138 MUMFORD VIEW DR | | | | HAYES | VA | 23072-3509 |
| WRIGHT, WILLIAM D | 145 E LIBERTY ST | | | | ASHLAND | OH | 44805-3359 |
| WRIGHT, WILLIAM D | 5960 N MCKREE TER | | | | CRYSTAL RIVER | FL | 34428 |
| WRIGHT, WILLIAM D | 10540 E. APACHE TRAIL | NO 123 | | | APACHE JUNCTION | AZ | 85220 |
| WRIGHT, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WRIGHT, WILLIAM E | 4923 SUNNYBROOK DRIVE #23 | | | | NEW PORT RICHEY | FL | 34653-4653 |
| WRIGHT, WILLIAM E | 177 SNOW APPLE LN | | | | DAVISON | MI | 48423-9139 |
| WRIGHT, WILLIAM E | 905 BROADWAY AVE | | | | RICHMOND | MO | 64085-1238 |
| WRIGHT, WILLIAM E | 1629 SW 81ST ST | | | | OKLAHOMA CITY | OK | 73159-5311 |
| WRIGHT, WILLIAM E | 2916 E BOCOCK RD | | | | MARION | IN | 46952-8665 |
| WRIGHT, WILLIAM F | 3927 FERRIS DR | | | | BAY CITY | MI | 48706-2108 |
| WRIGHT, WILLIAM G | 225 INGRAHAM ST | | | | BAY CITY | MI | 48708-8351 |
| WRIGHT, WILLIAM H | 12 GEORGE READ RD | | | | NEW CASTLE | DE | 19720-3212 |
| WRIGHT, WILLIAM J | PO BOX 893045 | | | | OKLAHOMA CITY | OK | 73189-3045 |
| WRIGHT, WILLIAM J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WRIGHT, WILLIAM L | 4292 S 300 E | | | | ANDERSON | IN | 46017-9508 |
| WRIGHT, WILLIAM L | 4747 S US HIGHWAY 23 | PO BOX 296 | | | GREENBUSH | MI | 48738-9752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WRIGHT, WILLIAM L | 1343 DUPONT ST | | | | FLINT | MI | 48504-3473 |
| WRIGHT, WILLIAM O | 3700 S WESTPORT AVE # 2211 | | | | SIOUX FALLS | SD | 57106 |
| WRIGHT, WILLIAM OWEN | 7900 N VIRGINIA ST APT 305 | | | | RENO | NV | 89506 |
| WRIGHT, WILLIAM P | 403 W BELL ST | | | | MONTGOMERY CY | MO | 63361-2601 |
| WRIGHT, WILLIAM R | 170 IDLEWOOD RD | | | | YOUNGSTOWN | OH | 44515-2828 |
| WRIGHT, WILLIAM R | 249 TAPPS RIDGE RD | | | | VEVAY | IN | 47043-9595 |
| WRIGHT, WILLIAM S | 5031 DONLAW DR | | | | DAYTON | OH | 45418-2005 |
| WRIGHT, WILLIAM S | 5031 DONLAW AVE | | | | DAYTON | OH | 45418-2005 |
| WRIGHT, WILLIAM T | 3321 CULBERTSON AVE | | | | ROCHESTER HILLS | MI | 48307-5608 |
| WRIGHT, WILLIAM T | 514 COWAN TRL | | | | STOCKBRIDGE | GA | 30281-2890 |
| WRIGHT, WILLIAM W | 205 E. INDIANA ST. BOX 8 | | | | BROOKLYN | IN | 46111 |
| WRIGHT, WILLIE D | 5010 BAYSIDE DR | | | | DAYTON | OH | 45431-2005 |
| WRIGHT, WILLIE J | 146 DAEKE RD | | | | NORLINA | NC | 27563-9421 |
| WRIGHT, WILLIE J | 18911 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2151 |
| WRIGHT, WILLIE L | 13512 BURT RD | | | | DETROIT | MI | 48223 |
| WRIGHT, WILLIE P | PO BOX 14367 | | | | SAGINAW | MI | 48601-0367 |
| WRIGHT, WILLIE R | PO BOX 2132 | | | | SAGINAW | MI | 48605-2132 |
| WRIGHT, WILLIS M | 591 CRYSTAL PL | | | | GURNEE | IL | 60031 |
| WRIGHT, WINIFRED J | 43150 O HARA CIRCLE | | | | STERLING HEIGHTS | MI | 48314-3529 |
| WRIGHT, WINNIE J | PO BOX 2838 | | | | BANDERA | TX | 78003-2838 |
| WRIGHT, WOODROW W | 344 STRATFORD CT | | | | DIMONDALE | MI | 48821-9779 |
| WRIGHT, YVONNE | 13250 BURTON ST | | | | OAK PARK | MI | 48237-1620 |
| WRIGHT, ZACHARY | 22335 MAPLEWOOD | | | | SOUTHFIELD | MI | 48034 |
| WRIGHT, ZULA L | 23008 VIOLET ST | | | | ST CLAIR SHRS | MI | 48082-2758 |
| WRIGHT,CHRIS D | PO BOX 551 | | | | HILLSBORO | OH | 45133-0551 |
| WRIGHT,JOHN L | 2415 BYERS RIDGE DR | | | | MIAMISBURG | OH | 45342-6737 |
| WRIGHT,WILLIAM C | 1938 WESTRIDGE DR | | | | ROCHESTER HILLS | MI | 48306-3244 |
| WRIGHT-DYNDA, BEVERLY K | 8268 LOCHDALE ST | | | | DEARBORN HTS | MI | 48127-1235 |
| WRIGHT-IRVIN, APRIL R | 17295 HANNAN RD | | | | NEW BOSTON | MI | 48164-9362 |
| WRIGHT-IRVIN, APRIL ROSEMARY | 17295 HANNAN RD | | | | NEW BOSTON | MI | 48164-9362 |
| WRIGHT-K TECHNOLOGY INC | 2025 E GENESEE AVE | | | | SAGINAW | MI | 48601-2425 |
| WRIGHT-LENOIR, R J | 8783 N DELANEY RD | | | | OAKLEY | MI | 48649-9603 |
| WRIGHT-PIERCE, TWANA S | 5092 GALILEO AVE | | | | TROTWOOD | OH | 45426-1548 |
| WRIGHT-WAY AUTOMOTIVE | 207 S MAIN ST | | | | PARKER CITY | IN | 47368 |
| WRIGHTING, AMBROSE D | 2329 BATES RD | | | | MOUNT MORRIS | MI | 48458-2605 |
| WRIGHTING, BERTHA L | 2329 BATES RD | | | | MT MORRIS | MI | 48458-2605 |
| WRIGHTON KENNETH E | 1200 LAKE SHORE BLVD | | | | LAKE ORION | MI | 48362-3907 |
| WRIGHTS MACHINE & TOOL CO INC | 101 JIMS BRANCH RD | | | | SWANNANOA | NC | 28778-3604 |
| WRIGHTS REPRINTS LLC | 2407 TIMBERLOCH PL STE B | | | | THE WOODLANDS | TX | 77380-1039 |
| WRIGHTSBORO TIRE & AUTO | 2737 CASTLE HAYNE RD | | | | WILMINGTON | NC | 28401-2684 |
| WRIGHTSEL, CHARLES | 796 ADAMS AVE | | | | CHILLICOTHE | OH | 45601-3514 |
| WRIGHTSMAN JR, GARY | 3504 N COUNTY ROAD 125 W | | | | NEW CASTLE | IN | 47362-9262 |
| WRIGHTSMAN, ALLETTA | 1228 SOUTH 800 EAST | | | | HARTFORD CITY | IN | 47348-9030 |
| WRIGHTSMAN, CHARLES R | 1228 S 800 E | | | | HARTFORD CITY | IN | 47348-9030 |
| WRIGHTSMAN, DANNY J | 4008 SANTA CLARA DR | | | | GREENWOOD | IN | 46142-8488 |
| WRIGHTSMAN, EILEEN | 716 MARSHA DR | | | | KOKOMO | IN | 46902-4338 |
| WRIGHTSON | 3212 WILMINGTON RD STE 20 | | | | NEW CASTLE | PA | 16105-1178 |
| WRIGHTSON, MARGARET S | 853 EAST AVE | | | | RICHLANDS | VA | 24641-2336 |
| WRIGHTSON, MARGARET S | 853 EAST ST | | | | RICHLANDS | VA | 24641 |
| WRIGHTSON, RICHARD A | PO BOX 94 | | | | HOLLAND | NY | 14080-0094 |
| WRIJIL, REGINA M | 230 S JEFFERSON ST | | | | BEVERLY HILLS | FL | 34465-4073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WRIKER CHEVROLET, PONTIAC, GMC, INC. | FRED WALKER | 1981 COWAN HWY | | | WINCHESTER | TN | 37398-2454 |
| WRIN, CONNIE L | 2272 E 200 N | | | | ANDERSON | IN | 46012-9401 |
| WRIN, CORNELIUS R | 4586 MCCULLAH DR | | | | PITTSBORO | IN | 46167-8904 |
| WRIN, MARJORIE | | | | | | | |
| WRIN, WILLIAM P | 2272 E 200 N | | | | ANDERSON | IN | 46012-9401 |
| WRING HAROLD (657781) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WRING, HAROLD | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WRINKLE DIANA | WRINKLE, DIANA | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| WRINKLE MARGARET | 25221 VILLAGE 25 | | | | CAMARILLO | CA | 93012-7610 |
| WRINKLE, CHARLES F | 2780 GREEN 441 ROAD | | | | LAFE | AR | 72436 |
| WRINKLE, JIMMY L | 6131 FOXFIRE CIR | | | | CLARKSTON | MI | 48346-1659 |
| WRINKLE, LOYAL R | 2750 GREENE ROAD 441 | | | | LAFE | AR | 72436-9140 |
| WRINKLE, MARGARET V | 4106 KIRKWALL COURT | | | | SUGARLAND | TX | 77479-3936 |
| WRINKLES, JACKIE R | 2376 E LAKE RD | | | | CLIO | MI | 48420-9147 |
| WRISINGER, EVA D | 3210 S VERMONT AVE | | | | INDEPENDENCE | MO | 64052-2753 |
| WRISINGER, RONALD D | HC 73 BOX 23CC | | | | MARBLE FALLS | AR | 72648 |
| WRISINGER, THELMA M | 612 N JESSE ST | | | | KEARNEY | MO | 64060 |
| WRISKA, ROBERT L | 2835 LOT 125 S WAGNER RD | | | | ANN ARBOR | MI | 48103 |
| WRISLEY WILLIAM L & MARGARET S | PO BOX 85 | 3560 MELLS RD | | | DORSET | OH | 44032-0085 |
| WRISLEY, ARDEN E | 327 SARATOGA RD | | | | AMHERST | NY | 14226-4632 |
| WRISLEY, PAUL M | 268 BURNT MILL RD | | | | CHURCHVILLE | NY | 14428-9405 |
| WRISLEY, SYLVIA W | PO BOX 6742 | | | | NALCREST | FL | 33856 |
| WRISTON, OLIVE | 17775 PITTS RD | | | | WELLINGTON | OH | 44090-9141 |
| WRISTON, OLIVE | 17775 PITTS RD. | | | | WELLINGTON | OH | 44090-9141 |
| WRISTON, ROGER L | 18405 INDIAN HOLLOW RD | | | | GRAFTON | OH | 44044-9623 |
| WRITER RELOCATIONS | 105 DR B AMBEDKAR RD | | MUMBAI 400033 INDIA | | | | |
| WRITESEL NATHAN A SR (512523) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WRITESEL, NATHAN A | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WRITESMAN, RAYMOND B | 33428 SKEINE LN | | | | WARSAW | MO | 65355-4771 |
| WRITING SPECIALTIES INC | 2237 W PARKER RD STE A | PO BOX 260702 | | | PLANO | TX | 75023-7800 |
| WRITTEN DEPOSITION, LP | JEANNA LESTER | 1750 VALLEY VIEW LANE | SUITE 210 | | DALLAS | TX | 75234 |
| WRITZ, AUGUST T | 1183 ELM TER | | | | RAHWAY | NJ | 07065-1837 |
| WRL GEN CTRS LTD, ROBERT & SHARON LEAVINE | 10858 FM 346 WEST | | | | FLINT | TX | 75762 |
| WROBEL | PO BOX 20486 | | | | BAKERSFIELD | CA | 93390-0486 |
| WROBEL, ALBERT A | 37505 KNOLL DR | | | | WAYNE | MI | 48184-1068 |
| WROBEL, CAROL A | 3043 EWINGS RD | | | | NEWFANE | NY | 14108-9672 |
| WROBEL, CECILIA M | 14728 BON BRAE | | | | WARREN | MI | 48088-3946 |
| WROBEL, CHRISTOPHER | 409 E MICHIGAN AVE APT 2 | | | | YPSILANTI | MI | 48198 |
| WROBEL, DAMIAN F | 2420 ORR RD | | | | CARO | MI | 48723-9108 |
| WROBEL, DOLORES | C/O DOLORES A WROBEL | 46117 RHODES DRIVE | | | MACOMB | MI | 48044 |
| WROBEL, DOLORES | 46117 RHODES DR | C/O DOLORES A WROBEL | | | MACOMB | MI | 48044-4081 |
| WROBEL, DOROTHY | 30292 MADISON AVE | | | | WARREN | MI | 48093-9005 |
| WROBEL, DOUGLAS W | 2634 E MUIRFIELD RD | | | | WINONA LAKE | IN | 46590-8904 |
| WROBEL, ELAINE M | 151 LISA LN | | | | GRANTS PASS | OR | 97527-9025 |
| WROBEL, HELEN | 3836 CRESCENT DR | | | | CINCINNATI | OH | 45245-2704 |
| WROBEL, JOHN W | 30292 MADISON AVE | | | | WARREN | MI | 48093-9005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WROBEL, JOSEPH W | 8311 ANNA AVE | | | | WARREN | MI | 48093-2781 |
| WROBEL, KAREN L | 186 CRESTLINE DR | | | | MOUNTAIN HOME | AR | 72653-7107 |
| WROBEL, KENNETH J | 3174 QUAKER RD | | | | GASPORT | NY | 14067-9468 |
| WROBEL, KENNETH J | 12115 BROUGHAM DR | | | | STERLING HTS | MI | 48312-4075 |
| WROBEL, LEONARD F | 3945 CLINTON ST | | | | WEST SENECA | NY | 14224-1561 |
| WROBEL, MARK J | 1638 WASHINGTON BLVD | | | | BIRMINGHAM | MI | 48009-4153 |
| WROBEL, MARK W | 37505 KNOLL DR | | | | WAYNE | MI | 48184-1068 |
| WROBEL, MARTHA | 4436 CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9727 |
| WROBEL, MARTHA | 4436 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9727 |
| WROBEL, MICHAEL J | 516 ILIMANO ST | | | | KAILUA | HI | 96734-1829 |
| WROBEL, MICHAEL JOHN | 516 ILIMANO STREET | | | | KAILUA | HI | 96734-1829 |
| WROBEL, NANCY | 943 PAWNEE DR | | | | CROWN POINT | IN | 46307-4515 |
| WROBEL, NANCY | 943 PAWNEE DRIVE | | | | CROWN POINT | IN | 46307-4515 |
| WROBEL, NORBERT J | 176 SYCAMORE DR | | | | BOLINGBROOK | IL | 60490-1015 |
| WROBEL, ROBERT P | 2096 CRYSTAL WOOD TRL | | | | FLUSHING | MI | 48433-3512 |
| WROBEL, ROBERT S | 7648 SHADYWOOD LN | | | | SYLVANIA | OH | 43560-1841 |
| WROBEL, RONALD M | 3043 EWINGS RD | | | | NEWFANE | NY | 14108-9672 |
| WROBEL, ROSE M | 4530 GLENBERRY DR | | | | HOLT | MI | 48842-1985 |
| WROBEL, STANISLAW | 56 ANDRES PL | | | | CHEEKTOWAGA | NY | 14225-3204 |
| WROBEL, THOMAS J | 3521 CREEKVIEW DR | | | | RAVENNA | OH | 44266-3597 |
| WROBEL, TIMOTHY P | 42 N EDWARD ST | | | | SAYREVILLE | NJ | 08872-1567 |
| WROBEL, WILLIAM F | 4530 GLENBERRY DR | | | | HOLT | MI | 48842-1985 |
| WROBLE JOHN (643687) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WROBLE, ROBERT F | 6293 SCHAAF DR | | | | BROOK PARK | OH | 44142-3858 |
| WROBLESKI JR, FREDERICK A | 7376 N LAFAYETTE ST | | | | DEARBORN HTS | MI | 48127-1798 |
| WROBLESKI, JAMES K | 1268 TULBERRY CIR | | | | ROCHESTER | MI | 48306-4821 |
| WROBLESKI, MARGHERITA M | 19354 POTOMAC | | | | MACOMB TWP. | MI | 48044 |
| WROBLESKI, MARGHERITA M | 19354 POTOMAC DR | | | | MACOMB | MI | 48044-4233 |
| WROBLEWSKI, ALEXANDER D | 64 MAIN ST | | | | TERRYVILLE | CT | 06786-5106 |
| WROBLEWSKI, ANDREW | 380 GRANT CIR SE UNIT 310 | | | | ATLANTA | GA | 30315-2073 |
| WROBLEWSKI, ANTHONY P | 1047 HEMLOCK DR | | | | ROCHESTER | MI | 48307-1038 |
| WROBLEWSKI, BRIAN D | 4403 PHEASANT RUN | | | | JANESVILLE | WI | 53546-1019 |
| WROBLEWSKI, CHRISTINE A | 4260 COUNTY LINE RD | | | | LENOX | MI | 48050-2604 |
| WROBLEWSKI, D M | 1500 CENTER RD | | | | WEST SENECA | NY | 14224-3286 |
| WROBLEWSKI, DANUTA D | 2367 MERRYMOUNT DR | | | | SUWANEE | GA | 30024-2795 |
| WROBLEWSKI, DAVID | 135 LONGWOOD LAKE RD | | | | OAK RIDGE | NJ | 07438-9732 |
| WROBLEWSKI, DAVID S | 73 ALMONT AVE | | | | WEST SENECA | NY | 14224-3025 |
| WROBLEWSKI, EDWIN A | 4050 FRED LUKE RD | | | | STAR LAKE | WI | 54561-9708 |
| WROBLEWSKI, EMILY | 25195 PINE VIEW AVE | | | | WARREN | MI | 48091-1564 |
| WROBLEWSKI, EMILY | 25195 PINEVIEW STREET | | | | WARREN | MI | 48091 |
| WROBLEWSKI, FRANCES M | 788 SADDLE RIDGE | | | | PORTAGE | WI | 53901-9778 |
| WROBLEWSKI, FRANCES M | 788 SADDLE RDG | | | | PORTAGE | WI | 53901-9778 |
| WROBLEWSKI, GARY G | 30004 HOLLY CT | | | | WARREN | MI | 48092-1801 |
| WROBLEWSKI, IRENE M | 34800 VALLEYVIEW | C-13 | | | STERLING HEIGHTS | MI | 48312-5096 |
| WROBLEWSKI, JAMES M | 2575 ARMSTRONG DR | | | | LAKE ORION | MI | 48360-1916 |
| WROBLEWSKI, JEFFREY A | 13861 DIVERSION DR | | | | STERLING HEIGHTS | MI | 48313-4203 |
| WROBLEWSKI, JOYCE C | 32444 WHITLEY CIR | | | | WARREN | MI | 48088-1314 |
| WROBLEWSKI, JUDITH | 231 CHURCH ST | | | | LOCKPORT | NY | 14094 |
| WROBLEWSKI, KENNETH F | 2222 NORWALK ST | | | | HAMTRAMCK | MI | 48212-3417 |
| WROBLEWSKI, KENNETH G | 32444 WHITLEY CIR | | | | WARREN | MI | 48088-1314 |
| WROBLEWSKI, LAWRENCE P | 4564 FALCON CT | | | | BRIGHTON | MI | 48114-8643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WROBLEWSKI, LUKE D | 2030 BELFORD RD | | | | HOLLY | MI | 48442-9456 |
| WROBLEWSKI, MARY R | 4924 LOOK KINNEY CIR | | | | LIVERPOOL | NY | 13088-4125 |
| WROBLEWSKI, MATTHEW J | 25195 PINE VIEW AVE | | | | WARREN | MI | 48091-1564 |
| WROBLEWSKI, MATTHEW J | 426 N HARVEY ST | | | | WESTLAND | MI | 48185-3443 |
| WROBLEWSKI, MATTHEW JAMES | 426 N HARVEY ST | | | | WESTLAND | MI | 48185-3443 |
| WROBLEWSKI, MATTHEW JOSEPH | 25195 PINE VIEW AVE | | | | WARREN | MI | 48091-1564 |
| WROBLEWSKI, RAYMOND | 13141 PENNSYLVANIA ST | | | | DENVER | CO | 80241-1729 |
| WROBLEWSKI, ROBERT | 13622 TERRA SANTA DR | | | | STERLING HTS | MI | 48312-4169 |
| WROBLEWSKI, ROBERT J | 73 ALMONT AVE | | | | WEST SENECA | NY | 14224-3025 |
| WROBLEWSKI, SARAH M | 5704 CASE RD | | | | N RIDGEVILLE | OH | 44039-1026 |
| WROBLEWSKI, SAUNDRA L | 38662 OVERLOOK DR | | | | GRAFTON | OH | 44044-9715 |
| WROBLEWSKI, SHANNON L | 13861 DIVERSION DR | | | | STERLING HEIGHTS | MI | 48313-4203 |
| WROBLEWSKI, STEVEN J | 21530 REVERE ST | | | | SAINT CLAIR SHORES | MI | 48080-1277 |
| WROBLEWSKI, STEVEN JOSEPH | 21530 REVERE ST | | | | SAINT CLAIR SHORES | MI | 48080-1277 |
| WROBLEWSKI, THERESA M | 64 MAIN ST | | | | TERRYVILLE | CT | 06786-5106 |
| WROBLEWSKI, THOMAS EDWARD | 2367 MERRYMOUNT DR | | | | SUWANEE | GA | 30024-2795 |
| WROBLEWSKI, THOMAS M | 11920 W ARTHUR AVE | | | | WEST ALLIS | WI | 53227-1822 |
| WROBLEWSKI, WANDA | 3902 TAHOE DRIVE | | | | WARREN | MI | 48091 |
| WROBY, WAYNE T | 4559 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1923 |
| WROCKLAGE DONALD | 4410 LAWNWOOD CT | | | | BURTON | MI | 48529-1923 |
| WROCKLAGE, DONALD J | 4410 LAWNWOOD CT | | | | BURTON | MI | 48529-1923 |
| WROCKLAGE, EDWARD C | 6250 FERDEN RD | | | | CHESANING | MI | 48616-9733 |
| WROCKLAGE, JEAN S | 12640 HOLLY RD APT A211 | | | | GRAND BLANC | MI | 48439-2456 |
| WROCKLAGE, MARIE E | 17800 BISHOP RD | | | | CHESANING | MI | 48616-9732 |
| WROE, OZGUR E | APT 413 | 20331 BLUFFSIDE CIRCLE | | | HUNTINGTON BCH | CA | 92646-8527 |
| WRONA HELTON | 2002 EASTBRIDGE CT | C/O NANCY K. HELTON | | | LOUISVILLE | KY | 40223-3941 |
| WRONA, CHRISTOPHER D | 31515 ROSENBUSCH DR | | | | WARREN | MI | 48088-2039 |
| WRONA, DENNIS A | 31172 HARTWICK DR | | | | WARREN | MI | 48088-7311 |
| WRONA, DENNIS C | 32909 DOWLAND DR | | | | WARREN | MI | 48092-3213 |
| WRONA, EDWARD F | 3644 ROYAL MEADOW RD | | | | SHERMAN OAKS | CA | 91403 |
| WRONA, FLORENCE V | 1393 SHERIDAN DRIVE | | | | BUFFALO | NY | 14217-1209 |
| WRONA, FRANK J | 3928 CLUTIER RD | | | | SAGINAW | MI | 48601-7153 |
| WRONA, JANICE M | 15409 S UNION PL | | | | PLAINFIELD | IL | 60544-3149 |
| WRONA, JANICE M | 15409 SOUTH UNION PLACE | | | | PLAINFIELD | IL | 60544-3149 |
| WRONA, JANIS L | 8A SUBURBAN AVENUE | | | | CARNEGIE | PA | 15106-1440 |
| WRONA, JEFFREY M | PO BOX 9022 | C/O GMPT EUROPE | | | WARREN | MI | 48090-9022 |
| WRONA, JOSEPH S | 34770 MAPLEGROVE DR APT C | | | | STERLING HTS | MI | 48312-4787 |
| WRONA, KENNETH | 5881 FLORIDA ST | | | | DETROIT | MI | 48210-1932 |
| WRONA, SALLY | 717 DRESSLER LN | | | | ROCHESTER HILLS | MI | 48307-3354 |
| WRONA, SALLY | 717 DRESSLER LANE | | | | ROCHESTER HILLS | MI | 48307-3354 |
| WRONA, STANISLAW | 717 DRESSLER LN | | | | ROCHESTER HILLS | MI | 48307-3354 |
| WRONA, STEVEN M | 1055 WOODBINE RD | | | | SAGINAW | MI | 48609-5247 |
| WRONA, TONY J | 605 N VERNON ST | | | | DEARBORN | MI | 48128-2513 |
| WRONE, VIRGINIA | 8052 EVERGREEN AVE | | | | DETROIT | MI | 48228 |
| WRONKA, WALTER J | 2813 SOCORRO CT | | | | COLLEGE STATION | TX | 77845-7717 |
| WRONKOWSKI, DOLORES | 2106 W. MIDWOOD LANE | | | | ANAHEIM | CA | 92804-6422 |
| WRONOWICZ, JOHN P | 1463 W EAGLEVIEW DR | | | | BLOOMINGTON | IN | 47403-9049 |
| WRONSKI JR, ANTHONY | 6095 E LAKE RD | C/O KATHLEEN A WRONSKI | | | BURT | NY | 14028-9705 |
| WRONSKI, BABETTE A. | 1600 81ST AVE NE APT 6 | | | | SPRING LAKE PARK | MN | 55432-1342 |
| WRONSKI, MATTHEW A | 9826 PEARSON RD | | | | MIDDLEPORT | NY | 14105-9705 |
| WRONSKI, PAUL T | 11299 JEWETT AVE | | | | WARREN | MI | 48089-1843 |
| WROOK, MARION L | 9922 PEAKE RD | | | | PORTLAND | MI | 48875-8424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WROSE, SANDRA L | 4261 GRANGE HALL RD LOT 3 | | | | HOLLY | MI | 48442-1161 |
| WROTE, JOYCE M | 3460 FARMERS CREEK | | | | METAMORA | MI | 48455-9791 |
| WROTECKI, ANNA | 3590 SENECA ST | | | | WEST SENECA | NY | 14224-3436 |
| WROTECKI, EUGENE J | 121 SOUTHERN PKWY | | | | CHEEKTOWAGA | NY | 14225-4154 |
| WROTECKI, GARY A | 2641 IRDELL AVE | | | | THE VILLAGES | FL | 32162-5068 |
| WROTECKI, MICHAEL J | 49 ROSARY BLVD | | | | BUFFALO | NY | 14225-2152 |
| WROTEN ROY D (506876) | (NO OPPOSING COUNSEL) | | | | | | |
| WROTEN, FLETCHER B | 21300 ARCHWOOD CIR APT 200 | | | | FARMINGTON HILLS | MI | 48336-4133 |
| WROTEN, JOHN R | 3205 CAROLINE DR | | | | BOSSIER CITY | LA | 71112-5106 |
| WROTEN, SAMUEL MITCHELL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WROTNY, JOSEPH R | 193 FLAT TRAIL DRIVE | | | | WASKOM | TX | 75692 |
| WROTYNSKI, BOGDAN S | 30 HILLSIDE AVE | | | | SOUTH RIVER | NJ | 08882-2129 |
| WROUBEL JR, FLOYD W | 7310 S UBLY RD | | | | UBLY | MI | 48475-8700 |
| WROUBEL, LEO J | 6761 BOULDER POINTE DR | | | | WASHINGTON | MI | 48094-4501 |
| WROUBEL, RONALD J | 7125 NARANJA ST | | | | ZEPHYRHILLS | FL | 33541-1260 |
| WRQX - FM | 4400 JENIFER ST NW | | | | WASHINGTON | DC | 20015 |
| WRS - CRASH TEST - LITIGATION- BANKRUPTCY | NO ADVERSE PARTY | | | | | | |
| WRSCOMPASS | JOHN MARKOFF | 954 WEST WASHINGTON BLVD | | | CHICAGO | IL | 60607 |
| WRUBEL, ALLEN D | 4365 18 1/2 MILE RD | | | | STERLING HTS | MI | 48314-2908 |
| WRUBEL, ALLEN DENNIS | 4365 18 1/2 MILE RD | | | | STERLING HTS | MI | 48314-2908 |
| WRUBEL, CARL A | 319 W STATE ST | P.O. BOX 91 | | | PORT AUSTIN | MI | 48467-9579 |
| WRUBEL, CURTIS | 112 PEARL ST | | | | CHARLOTTE | MI | 48813-1403 |
| WRUBEL, DANIEL J | 21721 PARKLAWN ST | | | | OAK PARK | MI | 48237-3527 |
| WRUBEL, GREGORY | 19601 ROSEDALE ST | | | | ST CLAIR SHRS | MI | 48080-3387 |
| WRUBEL, HAROLD L | 4318 HAAS DR | | | | BURTON | MI | 48519-1124 |
| WRUBEL, HAROLD LAWRENCE | 4318 HAAS DR | | | | BURTON | MI | 48519-1124 |
| WRUBEL, JEREMIAH M | 421 E LOVETT ST | | | | CHARLOTTE | MI | 48813-1607 |
| WRUBEL, MICHAEL P | 112 PEARL ST | | | | CHARLOTTE | MI | 48813-1403 |
| WRUBEL, STEVEN | 1919 MELODY DR | | | | HOLIDAY | FL | 34691-5426 |
| WRUBEL, VICTORIA | 1919 MELODY DR | | | | HOLIDAY | FL | 34691-5426 |
| WRUBLE, LAWRENCE J | 3215 WAKEFIELD LN | | | | ALMONT | MI | 48003-8422 |
| WRUBLE, MARGARET | 84 UNION ST | | | | MOUNT CLEMENS | MI | 48043-5507 |
| WRUBLESKI, JOHN P | PO BOX 77095 | | | | ROCHESTER | NY | 14617-8095 |
| WRUBLEWSKI, HENRY J | 934 KENNETH AVE | | | | ELIZABETH | NJ | 07202-3114 |
| WRUCK JR, JAMES R | 2955 WEBER ROAD | | | | MALABAR | FL | 32950-3722 |
| WRUCK, ANN L | 2441 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9518 |
| WRUCK, DAVID J | 104 DREW LN | | | | DESLOGE | MO | 63628-8204 |
| WRUCK, DUANE D | 2441 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 |
| WRUCK, HENRY | 438 MADISON AVE | | | | MONROE TWP | NJ | 08831-8557 |
| WRUCK, ROSEMARY | 180 SOUTH COLONY | APT 827 | | | SAGINAW | MI | 48638 |
| WRUCK, WAYNE R | 5497 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1822 |
| WRYCZA, JULIA A | 4444 SLATER RD | | | | EAGAN | MN | 55122-2361 |
| WRYE, STEPHEN W | 13900 CROSSOVER RD NE | | | | FLINTSTONE | MD | 21530-3168 |
| WRYNN, DENNIS P | 21104 VERNIER RD | | | | HARPER WOODS | MI | 48225-1438 |
| WRZALINSKI MICHAEL | WRZALINSKI, MICHAEL | 1080 GURNEYS EAGLE AVE | | | HENDERSON | NV | 89015-8504 |
| WRZALINSKI, MICHAEL | 1080 GURNEYS EAGEL DR | | | | HENDERSON | NV | 89015-8504 |
| WRZALINSKI, MICHAEL | | | | | | | |
| WRZESINSKI, ADAM | 108 CEDARWOOD DR | | | | NEW BRITAIN | CT | 06052-1506 |
| WRZESINSKI, DONALD M | 3390 MEYER PL | | | | SAGINAW | MI | 48603-2303 |
| WRZESINSKI, EDWARD | 3443 RUSHLAND AVE | | | | TOLEDO | OH | 43606-2041 |
| WRZESINSKI, EDWARD T | PO BOX 47 | | | | KAWKAWLIN | MI | 48631-0047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WRZESINSKI, HELEN T | 132 MAPLE ST | | | | FRAMINGHAM | MA | 01702-5739 |
| WRZESINSKI, HELEN T | 132 MAPLE STREET | | | | FRAMINGHAM | MA | 01702-5739 |
| WRZESINSKI, JEROD T. | 371 DOUD RD | | | | KAWKAWLIN | MI | 48631-9769 |
| WRZESINSKI, LEONARD S | 1534 PALM CT | | | | PASADENA | MD | 21122-4850 |
| WRZESINSKI, NORMAN H | W7545 CREEK RD | | | | DELAVAN | WI | 53115-3131 |
| WRZESINSKI, RICHARD | 2237 PEMBROKE RD | | | | LANSING | MI | 48906-3728 |
| WRZESINSKI, THERESA A | 2905 HAMILTON AVE | | | | LORAIN | OH | 44052-4637 |
| WS PHYSICAL THERAPY | 5400 ORANGE AVE STE 215 | | | | CYPRESS | CA | 90630-3761 |
| WS PT NETWORK | 5400 ORANGE AVE STE 215 | | | | CYPRESS | CA | 90630-3761 |
| WSA ATLANTA INC | 5680 OAKBROOK PKWY STE 145 | | | | NORCROSS | GA | 30093-1839 |
| WSAMUEL W ANDERSON | 103 MC KENNEY AVE | | | | SYRACUSE | NY | 13211-1731 |
| WSI GROUP, C/O RICHARD J. BRICKWEDDE, ESQ. | 300 S STATE ST STE 400 | | | | SYRACUSE | NY | 13202-2033 |
| WSK PZL-KALISZ SA | UL CZESTOCHOWSKA 140 | | | KALISZ 62-800 POLAND | | | |
| WSM DBA EXCEL REHABI | 23133 ORCHARD LAKE RD STE 206 | | | | FARMINGTON HILLS | MI | 48336-3279 |
| WSS, INC. | DAVID FREEMAN | 823 NE 12TH ST | | | GUYMON | OK | 73942-4519 |
| WSSC/MOBILE EQUIP | 8444 TEMPLE HILL RD | | | | TEMPLE HILLS | MD | 20748-5523 |
| WSSC/MOBILE EQUIP | 15110 SWEITZER | | | | LAUREL | MD | 20707 |
| WSSC/MOBILE EQUIP | 2501 LYTTONSVILLE RD | | | | SILVER SPRING | MD | 20910-2053 |
| WSSC/MOBILE EQUIP | 112 W DIAMOND AVE | | | | GAITHERSBURG | MD | 20877-2109 |
| WSSC/MOBILE EQUIP | 4101 LLOYD ST | | | | HYATTSVILLE | MD | 20781-1007 |
| WSSC/MOBILE EQUIP | | | | | | | |
| WSZALEK, RONALD H | 47 STILLWELL AVE | | | | KENMORE | NY | 14217-2121 |
| WSZELAKI, SUSAN J | 3540 GREEN CORNERS RD | | | | METAMORA | MI | 48455-9633 |
| WSZOLA, MICHAEL P | 5822 WINSTAR LN | | | | RACINE | WI | 53402-5527 |
| WSZOLA, MICHAEL P | 5822 WINSTAR LANE | | | | RACINE | WI | 53402-3402 |
| WSZOLEK STEVEN (513873) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| WSZOLEK, MARY | 3511 MILITARY | | | | DETROIT | MI | 48210-2981 |
| WSZOLEK, STEVEN | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| WT BRYAN & ASSOCIATES INC | 800 COMPTON RD UNIT 30 | | | | CINCINNATI | OH | 45231-3850 |
| WT CONSULTANTS INC | 1638 ESMERALDA AVE | | | | MINDEN | NV | 89423-4009 |
| WTC | | | | | | | |
| WTC CANADA | 240 CORDOVA RD | PO BOX 858 STN A CORDOVA RD | | OSHAWA ON L1H 7N1 CANADA | | | |
| WTCP RADIO CITADEL BROADCASTING COMPANY | MS. DEB ELKO | 1801 CHARLESTON HWY STE J | | | CAYCE | SC | 29033-2019 |
| WTH FUNDING LIMITED PARTNERSHIP | MR. ROMAN ZELYK | 1 CONVAIR DR E | | ETOBICOKE ON M9W 6Z9 CANADA | | | |
| WTH FUNDING LIMITED PARTNERSHIP C/O AVISCAR, INC. | 1 CONVAIR DR E | | | ETOBICOKE ON M9W 6Z9 CANADA | | | |
| WTI | WILLS TRUCKING INC | PO BOX 501 | | | RICHFIELD | OH | 44286-0501 |
| WTM, INC. | DANIEL SLEDZ | 715 W RTE 173 | | | ANTIOCH | IL | 60002 |
| WTO INC | 14301 S LAKES DR STE A | | | | CHARLOTTE | NC | 28273-0017 |
| WTO WERKZEUG-EINRICHTUNGEN GMBH | 9123 MONROE RD STE 100 | | | | CHARLOTTE | NC | 28270-2456 |
| WTOY INTERNATIONAL TELEVISION STUDIOS INC | 2081 NE 54TH ST | ATTN GEORGE ERDELY | | | FORT LAUDERDALE | FL | 33308-3159 |
| WTVM TV | 1909 WYNNTON RD | | | | COLUMBUS | GA | 31906-2931 |
| WU | 1200 E MICHIGAN AVE STE 500 | | | | LANSING | MI | 48912-1899 |
| WU DI | 15450 FM 1325  APT 724 | | | | AUSTIN | TX | 78758-2820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WU GUANGQUAN | 3251 DUNWOODIE RD | | | | ANN ARBOR | MI | 48105-4115 |
| WU MAY MCGEE | 3208 CLIFTON AVE APT C | | | | SAINT LOUIS | MO | 63139-2300 |
| WU XIAOHUI | 14328 W 116TH TER APT 3014 | | | | OLATHE | KS | 66062 |
| WU YI-PING | 233 E WACKER DR | | | | CHICAGO | IL | 60601 |
| WU YUE | | | | | | | |
| WU, ADDONS | C O | PO BOX 10044 | | | TOLEDO | OH | 43659-0001 |
| WU, BUN C | 8692 WILLOW RUN DR | | | | JENISON | MI | 49428-9282 |
| WU, CHAOFAN | | | | | | | |
| WU, CONNIE M | 450 WAVELAND RD | | | | JANESVILLE | WI | 53548-3262 |
| WU, DAI-YUN | 1745 WESTRIDGE DR | | | | ROCHESTER HILLS | MI | 48306-3274 |
| WU, DAVID S | 6543 FOX HILLS RD | | | | CANTON | MI | 48187-2460 |
| WU, DONALD X | 2862 CHASEWAY DR | | | | ANN ARBOR | MI | 48105-9445 |
| WU, DONALD X H | 2862 CHASEWAY DR | | | | ANN ARBOR | MI | 48105-9445 |
| WU, ELAINE Y | PO BOX 121903 | | | | NASHVILLE | TN | 37212 |
| WU, EMILY R | 30961 DORCHESTER APT 393 | | | | NEW HUDSON | MI | 48165-9453 |
| WU, FELIX | 1724 AMARELLE ST | | | | THOUSAND OAKS | CA | 91320-5985 |
| WU, GANG | 1376 GLENGARRY BLVD | | | | CANTON | MI | 48188-3234 |
| WU, GENGXIN G | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| WU, GENGXIN G | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| WU, GUANGQUAN | 3251 DUNWOODIE RD | | | | ANN ARBOR | MI | 48105-4115 |
| WU, HAI MUN | CORLEY & GANEM | 1809 E 15TH ST | | | TULSA | OK | 74104-4610 |
| WU, HSING-HONG | 3174 FARMDALE DR | | | | STERLING HTS | MI | 48314-2821 |
| WU, JEREMY T | 3024 DARTMOUTH DR | | | | JANESVILLE | WI | 53548-6704 |
| WU, JIANDE | 37583 KINGSBURN DR | | | | LIVONIA | MI | 48152-4070 |
| WU, JIAO | 109 LAKE VILLAGE BLVD APT 301 | | | | DEARBORN | MI | 48120-1682 |
| WU, JOHNSON | 34750 PISCES DR | | | | STERLING HTS | MI | 48310 |
| WU, JOSEPH Z | 1670 MANNING AVE APT 202 | | | | LOS ANGELES | CA | 90024-5894 |
| WU, JOSEPH Z | 2870 LAKEHURST LN | | | | ANN ARBOR | MI | 48105-1200 |
| WU, KO-JEN | 1940 SPICEWAY DR | | | | TROY | MI | 48098-4305 |
| WU, MADELINE M | 3436 PINE HAVEN CIR | | | | BOCA RATON | FL | 33431-5404 |
| WU, NATHAN E | 3024 DARTMOUTH DR | | | | JANESVILLE | WI | 53548-6704 |
| WU, PAUL C | 436 COVERED WAGON DR | | | | DIAMOND BAR | CA | 91765-1741 |
| WU, PEILING | 35425 DOVE TRAIL | | | | WESTLAND | MI | 48185-9100 |
| WU, PETER E | 5230 RED FOX DR | | | | BRIGHTON | MI | 48114-9077 |
| WU, PING | 7920 MIDWAY DEPOT | | | | SAN ANTONIO | TX | 78255-2157 |
| WU, PO SHING | CORLEY & GANEM | 1809 E 15TH ST | | | TULSA | OK | 74104-4610 |
| WU, QI XIN | 4820 LISTRA RD | | | | ROCKVILLE | MD | 20853-3123 |
| WU, QINA | 166 LONGLEAF ST | | | | PICKERINGTON | OH | 43147-7940 |
| WU, STEVEN M | 1658 PINNACLE RD | | | | HENRIETTA | NY | 14467-9611 |
| WU, SUSIE M | 902 79TH ST | | | | DARIEN | IL | 60561-4545 |
| WU, WEI-TSUNG A | 2862 COLONIAL WAY | | | | BLOOMFIELD HILLS | MI | 48304-1627 |
| WU, WEI-TSUNG ALEX | 2862 COLONIAL WAY | | | | BLOOMFIELD HILLS | MI | 48304-1627 |
| WU, WEIDONG | 4508 WHISPER WAY DR | | | | TROY | MI | 48098-4470 |
| WU, XIAOCHUANG | 3416 PRIMROSE DR | | | | ROCHESTER HILLS | MI | 48307-5239 |
| WU, XIAOHUI | APT 3014 | 14328 WEST 116TH TERRACE | | | OLATHE | KS | 66062-3851 |
| WU, XIAOPING | 2700 STEAMBOAT SPRINGS DR | | | | ROCHESTER HILLS | MI | 48309-1365 |
| WU, XUTING | 24577 VENICE DR | | | | NOVI | MI | 48374-2969 |
| WU, YAN | 2282 DORCHESTER DR N APT 106 | | | | TROY | MI | 48084-3717 |
| WU, YINONG | 22770 WAYCROFT DR | | | | NOVI | MI | 48375-3854 |
| WU, ZHAOFENG | 2049 ROUNDTREE | | | | ROCHESTER HILLS | MI | 48307-4333 |
| WU,ADDONS | C O | PO BOX 10044 | | | TOLEDO | OH | 43659-0001 |
| WUAMETT SHARON | 769 N BEACH ST | | | | ORMOND BEACH | FL | 32174-4001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WUANITA BAKER | 12910 VISTA RIDGE LN | | | | SAINT LOUIS | MO | 63138-1539 |
| WUBBE, JOHN L | 359 BAY FOREST DR | | | | NAPLES | FL | 34110-8037 |
| WUBBELS JEROME A (439627) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WUBBELS, JEROME A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WUBBEN, ROBERT | 1455 REUTER LN | | | | SPRINGVILLE | IN | 47462-4911 |
| WUBBOLDING, EDWARD J | 727 CYPRESS CHASE DR APT 274 | | | | ARLINGTON | TX | 76011-3822 |
| WUBBOLDING, EDWARD T | 2322 SYLVED LANE | | | | CINCINNATI | OH | 45238 |
| WUBBOLTS BETTY | 46094 HOLLOWOODE LN | | | | MACOMB | MI | 48044-3468 |
| WUBBOLTS, JOANNES G | 52097 ASH CT | | | | CHESTERFIELD | MI | 48047-4568 |
| WUBERT GRUENZWEIG | PAPIERERSTR 14 | | | 84034 LANDSHUT | | | |
| WUCHANG, CHEN | | | | | | | |
| WUCHER, DAVID C | 3541 E GLEN EAGLES DR | | | | AVON PARK | FL | 33825-6057 |
| WUCHER, EDNA R | 4176 SWIFT DR | | | | BRIDGETON | MO | 63044-3433 |
| WUCHER, SHIRLEY A | 3541 E GLEN EAGLES DR | | | | AVON PARK | FL | 33825-6057 |
| WUCHERERIA LEWIS | 1901 HOLBROOK AVE | | | | BESSEMER | AL | 35020-5970 |
| WUCHICH, RICHARD P | 818 RED OAK TRL | | | | MANSFIELD | OH | 44904-1850 |
| WUCHICH, WALTER R | 715 STARLIGHT TER | | | | LEXINGTON | OH | 44904-1622 |
| WUCINSKI, DOROTHY B | 7 WOODSVILLE RD | | | | HOPEWELL | NJ | 08525-2704 |
| WUCINSKI, DOROTHY B | 7 WOODFVILLE ROAD | | | | HOPEWELL | NJ | 08525 |
| WUCKERT, LEONARD A | 8175 S RAUCHOLZ RD | | | | SAINT CHARLES | MI | 48655-8753 |
| WUDARCKI, NORBERT L | 434 WOOD VALLEY RD | | | | SALEM | AR | 72576-9262 |
| WUDEL, THEO G | 359 SPROLL ST | | | | HEMLOCK | MI | 48626-9356 |
| WUDELL, LEE | 19117 N 90TH DR | | | | PEORIA | AZ | 85382-8589 |
| WUDT-TV | EQUITY MEDIA HOLDINGS CORP | 1 SHACKLEFORD DR STE 400 | | | LITTLE ROCK | AR | 72211 |
| WUEBKER, JEFFREY A | 13340 MCCARTYVILLE RD | | | | ANNA | OH | 45302-9636 |
| WUEBOLD, DAVID J | 5908 BAYBERRY CIR | | | | NORTH RIDGEVILLE | OH | 44039-2409 |
| WUELFING HOWARD J (439628) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WUELFING, HOWARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WUELLNER, JOAN M | 217 LEBANON ST | | | | MONROE | OH | 45050-1474 |
| WUELSER, MILFORD E | 412 DALE ST | | | | FLUSHING | MI | 48433-1467 |
| WUENNECKE, ALMA | 9889 PENN AVE S # 218 | | | | BLOOMINGTON | MN | 55431-2912 |
| WUENNECKE, CRAIG L | 14820 REID RD | | | | BRUCE TWP | MI | 48065-2114 |
| WUENSCH AUTOMOTIVE | 11 W 58TH ST | | | | MINNEAPOLIS | MN | 55419-2410 |
| WUENSCH, THOMAS C | 8394 N CHICKADEE DR | | | | MORGANTOWN | IN | 46160-9085 |
| WUERFEL, EDWIN R | 4861 WILLOUGHBY RD | | | | HOLT | MI | 48842-1067 |
| WUERFEL, KARL E | 14996 SALEM | | | | DETROIT | MI | 48239-3440 |
| WUERFEL, MARY E | 311 RED HILL LN | | | | LANDRUM | SC | 29356-8816 |
| WUERFEL, RICHARD A | 2347 CHRISWOOD RD | | | | TOLEDO | OH | 43617-1259 |
| WUERFEL, ROBERT T | 311 RED HILL LN | | | | LANDRUM | SC | 29356-8816 |
| WUERFELE KENNETH | 18250 SMOKEY PINE ROAD NORTH | | | | PEYTON | CO | 80831-8700 |
| WUERGLER MICHAEL | 836 HONEYCRISP | | | | ROCHESTER HLS | MI | 48307-6811 |
| WUERGLER, MICHAEL A | 836 HONEYCRISP | | | | ROCHESTER HILLS | MI | 48307-6811 |
| WUERTH RUTH | 2011 HIGH CANYON RD | | | | LOUISVILLE | KY | 40207-1123 |
| WUERTH, MARJORIE M | 24300 BOSTON ST | | | | DEARBORN | MI | 48124-3116 |
| WUERTHELE, JUNE E | 18 CHERRY DR NW | | | | NORTH CANTON | OH | 44720-5302 |
| WUERTHNER BROTHERS INC | 161 OTTAWA AVE NW STE 309D | | | | GRAND RAPIDS | MI | 49503-2716 |
| WUERTLEY, BARBARA J | 1205 S MAINE ST SPC 4 | | | | FALLON | NV | 89406-8969 |
| WUERTLEY, GLADYS D | 1544 CHASE BLVD | | | | GREENWOOD | IN | 46142-1559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WUERTLEY, KENNETH F | 1544 CHASE BOULEVARD | | | | GREENWOOD | IN | 46142-1559 |
| WUERZINGER JR, KARL | 31609 KELLY RD | | | | FRASER | MI | 48026-2490 |
| WUEST JOYE | 26495 NATURAL BRIDGE CAVERNS RD | | | | SAN ANTONIO | TX | 78266-2671 |
| WUEST, EDWARD D | PO BOX 14023 | | | | CINCINNATI | OH | 45250-0023 |
| WUEST, MICHAEL A | 6625 BETHESDA ARNO RD | | | | THOMPSONS STATION | TN | 37179-9216 |
| WUEST, MICHAEL F | 208 E LEXINGTON ST | | | | DAVISON | MI | 48423-1825 |
| WUEST, NORBERT P | 14025 ELMS RD | | | | MONTROSE | MI | 48457-9777 |
| WUEST, ROBERT W | 141 S D ST | | | | HAMILTON | OH | 45013 |
| WUESTEFELD, DAVID M | 9183 STATE RD 46Q | | | | BROOKVILLE | IN | 47012 |
| WUESTEFELD, RITA C | 28426 POST 464 RD | | | | BROOKVILLE | IN | 47012-9181 |
| WUESTHOFF, JOSEPH J | 925 YELL RD | | | | LEWISBURG | TN | 37091-4136 |
| WUETCHER, JASON | FERNANDEZ FRIEDMAN GROSSMAN & KOHN | 2400 NATIONAL CITY TOWER - 101 SOUTH FIFTH STREET | | | LOUISVILLE | KY | 40202 |
| WUETCHER, JASON | PERLMAN PETER LAW OFFICES PSC | 388 S BROADWAY | | | LEXINGTON | KY | 40508-2512 |
| WUETHRICH, CATHERINE A | 9747 S MERRIMAC AVE | | | | OAK LAWN | IL | 60453-2722 |
| WUETHRICH, CATHERINE A | 9747 MERRIMAC AVE | | | | OAK LAWN | IL | 60453-2722 |
| WUGGAZER, JOAN L | 20041 OLD HOMESTEAD DR | | | | HARPER WOODS | MI | 48225-2051 |
| WUHUA YANG | 4835 HILLWAY CT | | | | ANN ARBOR | MI | 48105-9441 |
| WUICIK, JAN F | PO BOX 3956 | | | | MANSFIELD | OH | 44907-3956 |
| WUJCIAK & HESS | 3118 E HILL RD | | | | GRAND BLANC | MI | 48439-8106 |
| WUJCIAK, DAVID C | 15284 BEALFRED DR | | | | FENTON | MI | 48430-1709 |
| WUJCIAK, MARYANN | 1417 SUNSET BLVD | | | | FLINT | MI | 48507-4062 |
| WUJCIK, BETTY | 6869 TOWNLINE RD | | | | NORTH TONAWANDA | NY | 14120-9571 |
| WUJCIK, RICHARD W | 2672 W RIVER DR | | | | GLADWIN | MI | 48624-7905 |
| WUJCIK, ROBERT E | 1929 WARBLER CT | | | | TROY | MI | 48084-1477 |
| WUJCZYK, PATRICIA C | 28259 EVERGREEN RD | | | | SOUTHFIELD | MI | 48076-2444 |
| WUJEK JR, PHILIP T | 226 SOLWAY CT | | | | TIMONIUM | MD | 21093-2613 |
| WUJEK, AGNES H | 226 SOLWAY CT | | | | TIMONIUM | MD | 21093-2613 |
| WUJEK, ANN M | 1974 W YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-6980 |
| WUJEK, CHARLOTTE | 25510 PALOMINO AVE | | | | WARREN | MI | 48089-4563 |
| WUJEK, HELEN | 1905 SHIPMAN | | | | BIRMINGHAM | MI | 48009-4130 |
| WUJEK, HELEN | 1905 SHIPMAN BLVD | | | | BIRMINGHAM | MI | 48009-4130 |
| WUJEK, ROBERT H | 532 SE 9TH AVE | | | | CANBY | OR | 97013 |
| WUJICK, SARAH B | 306 RIDGE RD | | | | NEWTON FALLS | OH | 44444-1239 |
| WUJICK, TODD A | 5153 W WOODLAND AVE | | | | NEWTON FALLS | OH | 44444 |
| WUJKOWSKI, PETER D | 5705 STROEBEL RD | | | | SAGINAW | MI | 48609-5289 |
| WUKASCH, MARY E | 8783 EDGERIDGE DR | | | | WEST CHESTER | OH | 45069-3240 |
| WUKASCH, PAUL W | 8783 EDGERIDGE DR | | | | WEST CHESTER | OH | 45069-3240 |
| WUKMER, GLORIA L | 3581 VALENCIA STREET | | | | DAYTON | OH | 45404-1471 |
| WUKSINICH JOHN | 1063 DANIEL DR | | | | HUDSON | WI | 54016-7339 |
| WUKSINICH, JOHN F | 1063 DANIEL DR | | | | HUDSON | WI | 54016-7339 |
| WUKSINICH, RUDOLPH J | 1035 HARMONY CIR SW | | | | JANESVILLE | WI | 53545-2070 |
| WUKSINICH, SUSAN M | 1035 HARMONY CIR SW | | | | JANESVILLE | WI | 53545-2070 |
| WULBRECHT, DAVID A | 7149 DARK LAKE DR | | | | CLARKSTON | MI | 48346-1201 |
| WULBRECHT, HOMER | 33556 MELDRUM ST | | | | CHESTERFIELD | MI | 48047-3407 |
| WULBRECHT, PAMELA J | 22336 HAYES AVE | | | | EASTPOINTE | MI | 48021-2128 |
| WULBRECHT, ROBERT M | 310 CAYUGA RD | | | | LAKE ORION | MI | 48362-1310 |
| WULF CHAIN USA LP | 8110 TROON CIR STE 170 | WOODLANDS AT RIVERSIDE | | | AUSTELL | GA | 30168-7852 |
| WULF CHAIN USA LP | 8110 TROON CIR STE 170 | THE WOODLANDS AT RIVERSIDE | | | AUSTELL | GA | 30168-7852 |
| WULF HERRMANN | 21740 SOUTHERN HILLS DRIVE201 | | | | ESTERO | FL | 33928 |
| WULF HERRMANN | MONIKA HERRMANN | 21740 SOUTHERN HILLS DRIVE 201 | | | ESTERO | FL | 33928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WULF III, WALTER H | 504 RIVERLAND DR | | | | MADISONVILLE | LA | 70447-9241 |
| WULF RALPH C (413848) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WULF, DALE A | 200 FORBES AVE | | | | TONAWANDA | NY | 14150-4704 |
| WULF, FRANK J | 228 SUMMERLAKE CIR | | | | ANDERSON | IN | 46011-1602 |
| WULF, RALPH C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WULFECK, CRAIG A | 3508 MESMER AVE | | | | DAYTON | OH | 45410-3461 |
| WULFF, BENNY L | 6775 WOODCREST DR | | | | TROY | MI | 48098-6525 |
| WULFF, DAVID P | 206 SW 39TH TER | | | | CAPE CORAL | FL | 33914-7875 |
| WULFF, EDWARD F | 14926 LAKEWOOD HEIGHTS BLVD | | | | LAKEWOOD | OH | 44107-5505 |
| WULFF, FREDERICK C | 5615 S 174TH ST | | | | OMAHA | NE | 68135-2245 |
| WULFF, GORDON J | 725 RABBIT RUN DR | | | | O FALLON | MO | 63366-4853 |
| WULFF, JOHN C | 3131 GEMINI DR | | | | STERLING HEIGHTS | MI | 48314-3175 |
| WULFF, LENORE | 7922 CARTER RD | | | | SAGAMORE HILLS | OH | 44067-1621 |
| WULFF, R ANITA | 3328 BROOKSIDE LN | | | | CUYAHOGA FALLS | OH | 44223-3313 |
| WULFF, ROSE M | 4616 E OAKVIEW DR | | | | MILTON | WI | 53563-9294 |
| WULFF, VICKI L | 10220 N ROCK RIVER DR | | | | EDGERTON | WI | 53534-8900 |
| WULFF, WILLIAM W | 231 GARDEN ST | | | | NAPOLEON | OH | 43545-1425 |
| WULFMEIER, LEROY H | 16111 E KINGSTREE BLVD APT 3 | | | | FOUNTAIN HILLS | AZ | 85268-5661 |
| WULLAERT, MICHAEL G | 860 HUNTSFORD DR | | | | TROY | MI | 48084-1614 |
| WULLE, RITA B | 1102 CENTRAL AVE APT 112 | | | | ANDERSON | IN | 46016-1785 |
| WULSER, WILLIAM F | 5212 PANTHER CREEK RD | | | | CONCORDIA | MO | 64020-6390 |
| WULTSCH, ELISABETH M | 1202 COUNTY ROUTE 53 | | | | BRASHER FALLS | NY | 13613-3226 |
| WUN FRANKLIN | 111 KAHULUI BEACH ROAD | | | | KAHULUI | HI | 96732 |
| WUNDER, BETTY E | 749 W 200 N | | | | GREENFIELD | IN | 46140-9593 |
| WUNDER, CRAIG W | 343 8TH AVE S | | | | WISCONSIN RAPIDS | WI | 54495 |
| WUNDER, FRANCES M | PO BOX 600 | | | | STURGIS | MI | 49091-0600 |
| WUNDER, JENNIFER L | 3702 MAYNARD DR | | | | JANESVILLE | WI | 53548-9116 |
| WUNDER, LARRY J | 1250 OAK ST | | | | WISCONSIN RAPIDS | WI | 54494-4535 |
| WUNDER, RICHARD A | 1238 GRACE ST | | | | JANESVILLE | WI | 53545-4173 |
| WUNDERLICH JR, LANGLEY H | 12711 W PAINTBRUSH DR | | | | SUN CITY WEST | AZ | 85375-2526 |
| WUNDERLICH, CAROL | 33155 S SOCIA SUB RD APT 19 | | | | DRUMMOND ISLAND | MI | 49726 |
| WUNDERLICH, CAROLINE K | 3729 CREEKSIDE CT | | | | ANN ARBOR | MI | 48105-9570 |
| WUNDERLICH, GERALD E | 29561 E FAIRCHILD LN | | | | DRUMMOND ISLAND | MI | 49726-9403 |
| WUNDERLICH, GERALD R | 1859 LUDINGTON AVE | | | | WAUWATOSA | WI | 53226-2838 |
| WUNDERLICH, JOHN T | 10744 W SUNSET DR | | | | EVANSVILLE | WI | 53536-8314 |
| WUNDERLICH, MARILYN J | 1800 COLUMBINE | | | | EAST TAWAS | MI | 48730-9547 |
| WUNDERLICH, RON | 12129 JESSE LN | | | | RUTHER GLEN | VA | 22546-3218 |
| WUNDERLIN, CHRIS D | 914 SOUTHOVER RD | | | | TOLEDO | OH | 43612-3135 |
| WUNDERLIN, CHRIS DONALD | 914 SOUTHOVER RD | | | | TOLEDO | OH | 43612-3135 |
| WUNDERLIN, JOHN O | 2137 S PINE ST | | | | JANESVILLE | WI | 53546-6133 |
| WUNDERLIN, JOHN R | 717 W WAYNE ST | | | | PAULDING | OH | 45879 |
| WUNDERLIN, KEVIN J | 2121 PHILLIPS ST | | | | LEWISBURG | TN | 37091-3034 |
| WUNDERLIN, LOIS | 1041 PHILLIPS LOOP RD | | | | HELENWOOD | TN | 37755-5159 |
| WUNDERLIN, PAULINE | 494 BIG SPRINGS RD | | | | ONEIDA | TN | 37841-6431 |
| WUNDERLIN, ROGER L | 1818 PHINNEY MURPHY RD | | | | CULLEOKA | TN | 38451-2731 |
| WUNDERLIN, ROGER M | 949 FAIRLANE DR | | | | LEWISBURG | TN | 37091-3811 |
| WUNDERLIN, TERRY L | 2774 DOUGLAS LN | | | | THOMPSONS STATION | TN | 37179-5001 |
| WUNG, EDWARD C | 17072 GRANDEE WAY | | | | SAN DIEGO | CA | 92128-2126 |
| WUNN, MICHAEL L | 406 JACKSON LN | | | | MIDDLETOWN | OH | 45044-4959 |
| WUNNAVA, RAJESH V | 42231 GRANDOVER CT | | | | CANTON | MI | 48187-3985 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WUNSCH, HENRY A | 418 VENADO DR | | | | SANTA BARBARA | CA | 93111-1546 |
| WUNSCH, JOSEPH | 49793 SABLE CREEK DR | | | | MACOMB | MI | 48042-4644 |
| WUNSCH, KATHRYN A | PO BOX 7404 | | | | INDIAN LAKE ESTATES | FL | 33855-7404 |
| WUNSCHE I I, ROBERT W | 6464 MOCKINGBIRD LN | | | | CLARKSTON | MI | 48346-2956 |
| WUNSCHE II, ROBERT W | 6464 MOCKINGBIRD LN | | | | CLARKSTON | MI | 48346-2956 |
| WUNSCHE, BRYAN D | 115 RIDGEMONT DR | | | | CRANBERRY TOWNSHIP | PA | 16066-5401 |
| WUNSCHE, FREDERICK A | PO BOX 176 | | | | DRYDEN | MI | 48428-0176 |
| WUNSCHE, SIMONE R | 2353 E REID RD | | | | GRAND BLANC | MI | 48439-8535 |
| WUNSCHE, SIMONE R | 2353 EAST REID ROAD | | | | GRAND BLANC | MI | 48439-8439 |
| WUNSCHE, THOMAS F | 3275 FARLEY RD | | | | ALMONT | MI | 48003-8106 |
| WUNSCHE, THOMAS F. | 3275 FARLEY RD | | | | ALMONT | MI | 48003-8106 |
| WUNSCHEL, TIFFANY | | | | | | | |
| WUOKILA, PEARL A | 18483 NEGAUNEE | | | | DETROIT | MI | 48240-2042 |
| WUOLLE, DENNIS W | 2 OAKLAND CT | | | | ESSEXVILLE | MI | 48732-1248 |
| WUOLLE, LEROY R | 30245 LUOTO RD | | | | PELKIE | MI | 49958-9006 |
| WUOLLE, THEODORE L | APT 209 | 4471 SHEFFIELD PLACE | | | BAY CITY | MI | 48706-2564 |
| WUOPIO, TODD A | 3387 REESE RD | | | | ORTONVILLE | MI | 48462-8463 |
| WUORI, JAMES T | 750 W HAMLIN RD | | | | ROCHESTER HLS | MI | 48307-3431 |
| WURDEMAN, RUTH C | 9600 EAST 68TH TERRACE | | | | RAYTOWN | MO | 64133-5930 |
| WURDEMAN, RUTH C | 9600 E 68TH TER | | | | RAYTOWN | MO | 64133-5930 |
| WURDOCK, EDWARD F | 198 W GARY ST | | | | BAY CITY | MI | 48706 |
| WURFEL, BRIAN J | 14824 BITTERNUT LN | | | | FORT WAYNE | IN | 46814-9061 |
| WURFEL, WAYNE M | 3021 W TUCKER DR | | | | BELOIT | WI | 53511-8652 |
| WURGLER, PAMELA | PETERS LAW FIRM PC | PO BOX 1078 | | | COUNCIL BLUFFS | IA | 51502-1078 |
| WURGLER, WILLIAM | PETERS LAW FIRM PC | PO BOX 1078 | | | COUNCIL BLUFFS | IA | 51502-1078 |
| WURL, GERALD L | 3800 W BASS CREEK RD | | | | BELOIT | WI | 53511-9030 |
| WURL, MARK C | 305 FIELDING CRST | | | | BRENTWOOD | TN | 37027-7603 |
| WURL, NORMAN | 7001 WATERFORD PL | | | | LOCKPORT | NY | 14094-3465 |
| WURM, BERNADINE | 5923 W LYN HAVEN DR SE | | | | KENTWOOD | MI | 49512-9317 |
| WURM, CAROL A | PO BOX 1134 | | | | BELLEVILLE | MI | 48112-1134 |
| WURM, CRAIG J | 8057 THOMAS RD | | | | UNIONVILLE | MI | 48767-9776 |
| WURM, DAVID E | 1270 NORTH OXFORD ROAD | | | | GROSSE POINTE | MI | 48236-1854 |
| WURM, DIANE G | 8040 HARBOUR DR | | | | IRA | MI | 48023-1850 |
| WURM, JAMES E | 5018 W THOMAS RD | | | | UNIONVILLE | MI | 48767-9780 |
| WURM, PAUL R | 6965 BAKER RD 47 RT 3 | | | | SHELBY | OH | 44875 |
| WURM, THEODORE H | 7986 INLAND LN N | | | | MAPLE GROVE | MN | 55311-1799 |
| WURMLINGER, DENNIS J | 3060 N RIDGECREST UNIT 141 | | | | MESA | AZ | 85207-1088 |
| WURMLINGER, GERALD A | 7288 HOUGH RD | | | | ALMONT | MI | 48003-8915 |
| WURMLINGER, HELENE K | 1375 S DESERT MEADOWS CIR | | | | GREEN VALLEY | AZ | 85614-1835 |
| WURMLINGER, JOSEPH F | 3393 ELMWOOD DR | | | | CLIO | MI | 48420-1508 |
| WURN, BRUCE W | 480 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1904 |
| WURN, IRENE L | 2475 ROBINET DR | | | | NATIONAL CITY | MI | 48748-9597 |
| WURN, JOSHUA R | 14241 TAYLOR RD | | | | MILLINGTON | MI | 48746-9202 |
| WURN, WALTER R | 14241 TAYLOR RD | | | | MILLINGTON | MI | 48746-9202 |
| WURPEL, SALLY | 9333 S HARLEM AVE APT 12A | | | | OAK LAWN | IL | 60453-2090 |
| WURPEL, SALLY | 9333 S. LARLEM AVENUE | A 12 | | | OAK LAWN | IL | 60453-2027 |
| WURSCHMIDT, SCOTT M | 11525 SIAM CT | | | | BROOKLYN | MI | 49230-9354 |
| WURST INGRID | RIEDLINGER STR. 17 | 64283 DARMSTADT | GERMANY | | | | |
| WURST INGRID | RIEDLINGER STR. 17 | | | 64283 DARMSTADT GERMANY | | | |
| WURST, BARBARA A | 1501 TERRA CEIA BAY CIR | | | | PALMETTO | FL | 34221-5949 |
| WURST, CHERYL L | 718 E KASSON RD | | | | MAPLE CITY | MI | 49664 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WURST, GLORIA I | 1396 ROBINHOOD DR | | | | W CARROLLTON | OH | 45449-2328 |
| WURST, JOAN F | 6110 GLEN HEATHER | | | | SAN ANTONIO | TX | 78240-4954 |
| WURST, JULIAN F | 1122 EAGLE FEATHER CIR APT E | | | | WEST CARROLLTON | OH | 45449-2548 |
| WURSTER SR, GORDON E | 42260 GLORIA DR | | | | CANTON | MI | 48187-3836 |
| WURSTER, DIETER H | 1720 IROQUOIS TRL | | | | NATIONAL CITY | MI | 48748-9444 |
| WURSTER, ELMER J | 32335 AVONDALE ST | | | | WESTLAND | MI | 48186-8901 |
| WURSTER, JACK L | 1596 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3708 |
| WURSTER, KAREN F | 8648 BAY COLONY DR | | | | INDIANAPOLIS | IN | 46234 |
| WURSTER, ROSANNE M | 464 S MARIE ST | | | | WESTLAND | MI | 48186 |
| WURSTER, VERNA V | 207 COWAN COVE RD | | | | ASHVILLE | NC | 28806-9443 |
| WURSTLE, GARTH H | 121 VISTA LN | | | | NAPLES | FL | 34119-4668 |
| WURTENBERGER, THOMAS J | 4533 WOOD AVE | | | | KANSAS CITY | KS | 66102-1844 |
| WURTH GROUP | 93 GRANT ST | | | | RAMSEY | NJ | 07446-1105 |
| WURTH SERVICE SUPPLY INC | 603 E WASHINGTON | PO BOX 732 | | | INDIANAPOLIS | IN | 46204 |
| WURTH, CATHERINE E | 2111 MARTINA DR | | | | WASHINGTON | MO | 63090-5214 |
| WURTH, EDWARD E | 608 SEQUOIA LN | | | | MANSFIELD | OH | 44904-1735 |
| WURTH, JUDY A | 4465 COQUETTE DR | | | | JANESVILLE | WI | 53546-9139 |
| WURTH, KRISTI L | 180 CARRONBRIDGE WAY | | | | FRANKLIN | TN | 37067-2699 |
| WURTH, LOUIS J | 9951 SHADOW HILLS DR | | | | SUNLAND | CA | 91040-1516 |
| WURTH, MICHAEL J | 140 CRAIG ST | | | | BUTLER | OH | 44822-8934 |
| WURTH, MICHAEL T | 65 SPRING SONG CT | | | | SAINT PETERS | MO | 63376-1285 |
| WURTH, NANCY | 38109 DRAY DR | | | | STERLING HEIGHTS | MI | 48310-3052 |
| WURTH, NICK F | 9701 KICKAPOO DR | | | | MUSTANG | OK | 73064-9621 |
| WURTH, PAMELA M | 608 SEQUOIA LN | | | | MANSFIELD | OH | 44904-1735 |
| WURTH, RITA | 56 STEWART AVE S | | | | MANSFIELD | OH | 44906-3207 |
| WURTH, RITA D | 56 STEWART AVE S | | | | MANSFIELD | OH | 44906-3207 |
| WURTH, STEVE G | 16 APPLEHILL CT | | | | SAINT PETERS | MO | 63376-1981 |
| WURTH, TERESA J. | 670 MORRISON AVE | | | | LEXINGTON | OH | 44904-1532 |
| WURTH/SERVICE SUPPLY INC | JOE KRZYZANIAK | 5093 N MICHIGAN RD | | | SAGINAW | MI | 48604-9701 |
| WURTINGER, RICHARD R | 1592 FOREST HILL AVE | | | | S MILWAUKEE | WI | 53172-3530 |
| WURTS, JACKIE R | 3889 OLD SAVANNAH LN, APT 2 | | | | CINCINNATI | OH | 45245-2780 |
| WURTS, JAMES A | 4811 ALPHA WAY | | | | FLINT | MI | 48506-1837 |
| WURTS, JOHN J | 201 TINLEY DR | | | | LANSING | MI | 48911-5054 |
| WURTZ, GARY L | 2000 FERNLOCK DR | | | | OXFORD | MI | 48371-4418 |
| WURTZ, GARY LEE | 2000 FERNLOCK DR | | | | OXFORD | MI | 48371-4418 |
| WURTZ, JANICE M | 124 CALUMET CT | | | | CRESTVIEW HILLS | KY | 41017-2220 |
| WURTZ, JOAN M | 4744 NANCY DR | | | | VASSAR | MI | 48768 |
| WURTZ, WAYNE C | 5066 KENTFORD DR N | | | | SAGINAW | MI | 48638-5547 |
| WURTZ, WILLIAM E | 157 TANVIEW DR | | | | OXFORD | MI | 48371-4773 |
| WURTZEL EQUIPMENT CO INC | 1425 S GRAHAM RD | | | | SAGINAW | MI | 48609-9712 |
| WURTZEL, CODY S. | 34 EMS T7B LN | | | | LEESBURG | IN | 46538-9420 |
| WURTZEL, KENT A | PO BOX 301 | | | | CAMPBELL | TX | 75422-0301 |
| WURTZEL, RICHARD I | 6821 DOMAIN | | | | WEST BLOOMFIELD | MI | 48322-1394 |
| WURTZEL, TIMOTHY P | 34 EMS T7B LN | | | | LEESBURG | IN | 46538-9420 |
| WURTZEL, TIMOTHY PHILLIP | 34 EMS T7B LN | | | | LEESBURG | IN | 46538-9420 |
| WURTZEL,RICHARD I | 6821 DOMAIN | | | | WEST BLOOMFIELD | MI | 48322-1394 |
| WURTZLER JR, ALBERT W | 4152 SNOW HILL RD | | | | WEST HARRISON | IN | 47060-9693 |
| WURZ, MARY E. | 1037 PEPPERMILL RUN | | | | GREENWOOD | IN | 46143-9053 |
| WURZBACH, MARIE M | 320 FERNWAY DRIVE | | | | HAMILTON | OH | 45011-5011 |
| WURZBACH, MARIE M | 320 FERNWAY DR | | | | HAMILTON | OH | 45011-1957 |
| WURZBURG INC | PO BOX 710 | 710 S FOURTH ST | | | MEMPHIS | TN | 38101-0710 |
| WURZBURG INC | 710-734 S 4TH ST | PO BOX 710 | | | MEMPHIS | TN | 38126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WURZBURG INC/NSHVILL | PO BOX 710 | | | | MEMPHIS | TN | 38101-0710 |
| WURZBURGER, JOYCE | 43317 JEROME AVE. | | | | FREMONT | CA | 94539-5714 |
| WURZBURGER, WALTER | 43317 JEROME AVE | | | | FREMONT | CA | 94539-5714 |
| WURZELBACHER, KENNETH J | 4173 BROWN FARM DR | | | | HAMILTON | OH | 45013-8663 |
| WURZER RON | 4877 24TH AVE S | | | | SEATTLE | WA | 98108-2004 |
| WURZER, RAYMOND F | 800 SOUTHERLY RD APT 413 | | | | BALTIMORE | MD | 21286-8407 |
| WUSCHNER, JOHN F | 15 SHADY LN | | | | FARMINGTON | CT | 06032 |
| WUSSOW, BRYAN D | PO BOX 248 | | | | WAXHAW | NC | 28173-0248 |
| WUSTERBARTH, TERESA M | 7 CASSELLA DR | | | | WALLINGFORD | CT | 06492-1615 |
| WUSTMAN, MARTIN A | 10132 E CIRCLESTONE CT | | | | GOLD CANYON | AZ | 85218-5865 |
| WUSTMANN, ROBERT F | 203 KEARNEY WAY UNIT 204 | | | | WAUNAKEE | WI | 53597-2414 |
| WUTH, DOROTHY | 15230 OAK CHASE CT | | | | WELLINGTON | FL | 33414-6322 |
| WUTHNOW, LYNN | RR 1 BOX 258-37 | | | | LOWRY CITY | MO | 64763 |
| WUTHRICH, DANIEL E | 10910 BLACK RIVER SCHOOL RD | | | | HOMERVILLE | OH | 44235-9748 |
| WUTHRICH, DAVID W | 24921 WEST RD | | | | WELLINGTON | OH | 44090-9213 |
| WUTHRICH, KENNETH W | 1417 CHAPARRAL RD | | | | BURKBURNETT | TX | 76354-2809 |
| WUTHRICH, LAWRENCE L | 1748 WESTOVER LN | | | | MANSFIELD | OH | 44906-3369 |
| WUTHRICH, RICHARD C | 11904 CRAWFORD RD | | | | HOMERVILLE | OH | 44235-9702 |
| WUTHRICH, RITA L | 1748 WESTOVER LN | | | | MANSFIELD | OH | 44906-3369 |
| WUTHRICH, THOMAS R | PO BOX 509 | | | | HANOVER | WI | 53542-0509 |
| WUTKA, MICHAEL D | 21494 MASCH AVE | | | | WARREN | MI | 48091-4655 |
| WUTKA, RUDOLPH J | 905 JOSLYN RD | | | | LAKE ORION | MI | 48362-2126 |
| WUTTKE JR, ARTHUR J | 1021 NE 73RD TER | | | | GLADSTONE | MO | 64118-2173 |
| WUTTKE, DENISE J | 1615 NW 68TH ST | | | | KANSAS CITY | MO | 64118-2950 |
| WUTTKE, HANS G | GM CORP ROOM 3-220 (IZMIR) | | | | DETROIT | MI | 48202 |
| WUTTKE, LOUISE A | 6359 RANGEVIEW DRIVE | | | | DAYTON | OH | 45415-5415 |
| WUTZ, RONALD G | 125 BANKO DR | | | | DEPEW | NY | 14043-1205 |
| WUTZKE, ADOLF | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| WUTZKE, ELIZABETH A | 139 E 35TH ST APT 4H | | | | NEW YORK | NY | 10016-4105 |
| WUTZKE, ELIZABETH A. | 139 E 35TH ST APT 4H | | | | NEW YORK | NY | 10016-4105 |
| WUXI JIXING AUTO INTERIOR TRIMMING | NO 9 TONGJIN RD DONGBEITANG TOWN | XISHAN DIST | | WUXI JIANGSU 214191 CHINA (PEOPLE'S REP) | | | |
| WUXI JIXING AUTO PARTS CO LTD | #322 NORTH YOUYI RD XISHAN | ECONOMIC DVLPMNT DISTRICT WUXI | | JIANGSU PRV PR CHINA CHINA | | | |
| WUXI TRELLEBORG VIBRATION ISOLATOR | NO 36 XINMEI ROAD NEW ZONE | WUXI JIANGSU PRC | | WUXI 214112 CHINA (PEOPLE'S REP) | | | |
| WUYCHECK, BESSIE M | 505 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-2105 |
| WV DEPARTMENT OF ENVIRONMENTAL PROTECTION | REGION 3 | 601 57TH ST SE | | | CHARLESTON | WV | 25304-2345 |
| WV INSURANCE COMMISSION | 1124 SMITH ST | | | | CHARLESTON | WV | 25301 |
| WV INSURANCE COMMISSION | SELF-INSURANCE | PO BOX 40231 | TREAS/RPD | | CHARLESTON | WV | 25364-0231 |
| WVNO RADIO | 2900 PARK AVE W | | | | MANSFIELD | OH | 44906-1062 |
| WW AA | WEL 5 | | | | NEW | IA | 45004 |
| WW COMPONENTS ENGINEERING INC | 505 SMITH LAKE DAM RD | | | | JASPER | AL | 35504-3247 |
| WW GRAINGER INC | 4885 PARIS ST | | | | DENVER | CO | 80239-2811 |
| WW GRAINGER INC | DAMINAN OCHAB | 38633 GREENBROOK COURT | | | FARMINGTON HILLS | MI | 48331 |
| WW GRAINGER INC | | | | | | | |
| WW GRAINGER INC | 1300 3RD ST AMPOINT | | | | PERRYSBURG | OH | 43551 |
| WW GRAINGER INC | 401 S WRIGHT RD | PO BOX 1368 | | | JANESVILLE | WI | 53546-8729 |
| WW GRAINGER INC | 430 W METRO PARK | | | | ROCHESTER | NY | 14623-2619 |
| WW GRAINGER INC | 4300 AIRWAYS BLVD | | | | SOUTHAVEN | MS | 38671 |
| WW GRAINGER INC | 455 KNIGHTSBRIDGE PKWY | | | | LINCOLNSHIRE | IL | 60069-3614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WW GRAINGER INC | 5300 FRONTAGE RD | | | | FOREST PARK | GA | 30297 |
| WW GRAINGER INC | 6874 MIDDLEBELT RD | | | | ROMULUS | MI | 48174-2041 |
| WW GRAINGER INC | 8211 BAVARIA DR E | | | | MACEDONIA | OH | 44056-2259 |
| WW GRAINGER INC | 9210 CORPORATION DR | | | | INDIANAPOLIS | IN | 46256-1017 |
| WW GRAINGER/TAYLOR | 21405 TROLLEY INDUSTRIAL DR | | | | TAYLOR | MI | 48180-1811 |
| WW GRAINGER/TROY | 289 ROBBINS DR | | | | TROY | MI | 48083-4513 |
| WW W | W | | | | | | |
| WW WEBBER, LLC | JEFF DANCEY | 14333 CHRISMAN RD | | | HOUSTON | TX | 77039-1508 |
| WW WILLIAMS MIDWEST INC | 4000 STECKER ST | | | | DEARBORN | MI | 48126-3803 |
| WWF PROTO/GERMANY | UNTERE AU 2 | 74239 HARDTHAUSEN GOCHSEN | | HARDTHAUSEN GO 74239 GERMANY | | | |
| WWFG | 124 W. MICHIGAN AVE. | | | | LANSING | MI | 48933 |
| WWFG | | | | | | | |
| WWFG | JOSLYN/BALDWIN/MONTCALM/COLUMBIA ROAD | | | | PONTIAC | MI | |
| WWILLIAM  SHERRY & DAVID WEID | C/O TIMOTHY R TYLER | TYLER LAW OFFICES | 120 W MADISON  STE 505 | | CHICAGO | IL | 60602 |
| WWILLIAM SHERRY AND DAVID WEID | C/O TIMOTHY R TYLER | TYLER LAW OFFICES | 120 W MADISON STE 505 | | CHICAGO | IL | 60602 |
| WWJ - AM | 22800 NETWORK PL | | | | CHICAGO | IL | 60673-1228 |
| WWJB, INC. | WILLIAM EDWARDS, SR. | 1825 VETERANS PKWY S | | | MOULTRIE | GA | 31788-8835 |
| WWL | ROBERTO ZAVALA | CALLE VASCO DE QUIROGA 1800  û 1C | COLONIA PEṬA BLANCA (SANTA FE), DELEGACIḺN ḺLVARO OBREGḺN | MEXICO CITY D.F. 1210 MEXICO | | | |
| WWW SENIOR TAX SVC | ATTN: WILLIAM WHITE | 1 CUNARD ST | | | WILMINGTON | DE | 19804-2807 |
| WWW.RAMACHANDRACONCEPTS.COM | | | | | | | |
| WYAMAN WILLIAMS | 10040 STATE HIGHWAY 87 SOUTH | | | | HEMPHILL | TX | 75948-6352 |
| WYAN, NAOMI F | 209 HICKORY DR | | | | GREENVILLE | OH | 45331-2821 |
| WYAND, JOHN W | PO BOX 16774 | | | | ROCHESTER | NY | 14616-0774 |
| WYAND, RICK C | 1206 HONEYSUCKLE PASS | | | | VICTOR | NY | 14564-8958 |
| WYANDON, MERTIS S | 4748 RICE RD | | | | SHREVEPORT | LA | 71119-9612 |
| WYANDOT COUNTY TREASURER | COURT HOUSE | 109 S. SANDUSKY AVE. | | | UPPER SANDUSKY | OH | 43351 |
| WYANDOTTE CNTY CRT CVL GARN | ACT OF F WILSON III 1999C02508 | 710 N SEVENTH STREET | | | KANSAS CITY | KS | 66101 |
| WYANDOTTE COUNTY | | | | | ABBYVILLE | KS | |
| WYANDOTTE COUNTY, KS | 701 N 7TH ST | | | | KANSAS CITY | KS | 66101-3035 |
| WYANDOTTE CTY DISTRICT COURT | ACCT OF JOELLE FLETCHER-THOMAS | 701 N 7TH ST | | | KANSAS CITY | KS | 66101-3035 |
| WYANDOTTE INDUSTRIES INC | 4625 13TH ST | | | | WYANDOTTE | MI | 48192-7006 |
| WYANDOTTE INDUSTRIES INC | JEROME SZPONDOWSKI | 4625 THIRTEENTH ST | | | JACKSON | MI | 49202 |
| WYANDOTTE INDUSTRIES, INC. | JEROME SZPONDOWSKI | 4625 THIRTEENTH ST | | | JACKSON | MI | 49202 |
| WYANDOTTE OCCUPATIONAL HEALTH | 4812 STATE AVE | | | | KANSAS CITY | KS | 66102 |
| WYANDOTTE WEST THE PIPER PRESS | 1600 SWIFT AVE STE 250 | | | | KANSAS CITY | KS | 64116-3825 |
| WYANDT, JENNIE H | 19817 WYNDHAM LAKES DR | | | | ODESSA | FL | 33556-1726 |
| WYANETTE TURNER | 3923 BEACHWOOD AVE | | | | SAINT LOUIS | MO | 63121-3303 |
| WYANNA ROYSTER | 9215 PREST ST | | | | DETROIT | MI | 48228 |
| WYANT DELBERT L (467116) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WYANT JR, CHARLES G | 817 N MAIN ST | | | | NILES | OH | 44446-5138 |
| WYANT ROGER D (ESTATE OF) (663921) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WYANT, BILLIE M | 15 W RILEY RD | | | | MARKLEVILLE | IN | 46056-9647 |
| WYANT, CHARLES A | 44366 BAYVIEW | | | | CLINTON TOWNSHIP | MI | 48038 |
| WYANT, CHARLES A. | 44366 BAYVIEW | | | | CLINTON TOWNSHIP | MI | 48038 |
| WYANT, CONNIE M | 1295 VIRGINIA CT | | | | BLUFFTON | IN | 46714-1600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WYANT, DELBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WYANT, DENNIS F | 14221 E 166TH ST | | | | NOBLESVILLE | IN | 46060-9403 |
| WYANT, DENNIS FORRER | 14221 E 166TH ST | | | | NOBLESVILLE | IN | 46060-9403 |
| WYANT, DONALD JAE | 86 WILLOW WAY | | | | WATERFORD | MI | 48328-2946 |
| WYANT, DONALD P | 1167 RALSTON RD | | | | SHERWOOD | MI | 49089-8708 |
| WYANT, EDDIE R | 4512 S STATE ROAD 13 | | | | LAPEL | IN | 46051-9721 |
| WYANT, EVERETT M | 7257 N 1150 W | | | | COLFAX | IN | 46035-9634 |
| WYANT, FRED E | 16711 DURBIN RD | | | | NOBLESVILLE | IN | 46060-8881 |
| WYANT, GENE E | 40 ANGEL LN | | | | PAVILLION | WY | 82523-9717 |
| WYANT, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WYANT, HAZEL MARIE | 1825 PINEBLUFF DR SE | | | | KENTWOOD | MI | 49508-6431 |
| WYANT, IRMA M | 12959 NEWBURG CT | | | | DAYTON | OH | 45458-6086 |
| WYANT, JONAS M | 1871 HAMBLETONIAN CT | | | | MIAMSBURG | OH | 45342 |
| WYANT, LAHOMA J | 9838 W 250 S | | | | RUSSIAVILLE | IN | 46979-9724 |
| WYANT, LENA L | 913 MAIN ST | PO BOX 373 | | | LAPEL | IN | 46051-0373 |
| WYANT, LENA L | PO BOX 373 | 913 MAIN ST | | | LAPEL | IN | 46051-0373 |
| WYANT, LOIS A | 1871 HAMBLETONIAN CT | | | | MIAMISBURG | OH | 45342-6377 |
| WYANT, NANCY C | 2317 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-1490 |
| WYANT, PAULINE | 2116 E VAILE AVE | | | | KOKOMO | IN | 46901-5609 |
| WYANT, ROGER D | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WYANT, RONALD V | 4932 S 800 W | | | | LAPEL | IN | 46051-9725 |
| WYANT, SCOTT J | 1869 N GARLAND LN | | | | ANAHEIM | CA | 92807 |
| WYANT, TIMOTHY W | 543 W 1150 S | | | | BUNKER HILL | IN | 46914-9557 |
| WYANT, TIMOTHY WAYNE | 543 W 1150 S | | | | BUNKER HILL | IN | 46914-9557 |
| WYANT, WILLIAM T | 9838 W 250 S | | | | RUSSIAVILLE | IN | 46979-9724 |
| WYAR, JEANNE | 437 LARCHWOOD DR | | | | BEREA | OH | 44017 |
| WYATT | 900 EL GATO | -NONE- | | | SAN JUAN | TX | 78589-9600 |
| WYATT ALBERT JEAN SR (506877) | (NO OPPOSING COUNSEL) | | | | | | |
| WYATT ALEXANDER (ESTATE OF) (667483) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| WYATT BARNES | 9637 E LINCOLN RD | | | | CLARE | MI | 48617-8936 |
| WYATT BOWE | 6487 E PIERSON RD | | | | FLINT | MI | 48506-2257 |
| WYATT BRENDA | 36 TERRA NOVA CIR | | | | WESTPORT | CT | 06880-4749 |
| WYATT BUICK SALES COMPANY | 1063 RIVERSIDE DR | | | | DANVILLE | VA | 24540-4306 |
| WYATT CAMERON I I I | 17354 STEEL ST | | | | DETROIT | MI | 48235-1444 |
| WYATT CHEVROLET-OLDSMOBILE-BUICK-PO | 1000 WILBORN AVE | | | | SOUTH BOSTON | VA | 24592-3130 |
| WYATT CHEVROLET-OLDSMOBILE-BUICK-PONTIAC, INC. | 1000 WILBORN AVE | | | | SOUTH BOSTON | VA | 24592-3130 |
| WYATT CHEVROLET-OLDSMOBILE-BUICK-PONTIAC, INC. | JACK CALDWELL | 1000 WILBORN AVE | | | SOUTH BOSTON | VA | 24592-3130 |
| WYATT COBB | 4592 PENNSYLVANIA ST | | | | GARY | IN | 46409 |
| WYATT DANNY (490942) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WYATT DATA SERVICES | 218 RTE 17 N | | | | ROCHELLE PARK | NJ | 07662 |
| WYATT DEHNKE | 1502 AMBERWOOD CREEK DR NW | | | | KENNESAW | GA | 30152-7706 |
| WYATT FISKE | 9102 W CENTRAL PARK CT | | | | WICHITA | KS | 67205-2102 |
| WYATT I I, TOMMY W | 239 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2741 |
| WYATT JANE | 133 SENNA RD | | | | FITCHBURG | MA | 01420-2978 |
| WYATT JENNIFER M | 724 CALI LN  SW | | | | LACEY | WA | 98513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WYATT JERRY D (480803) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WYATT JIMMY H (494350) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WYATT JOHN/CLRKSVILL | 855 KRAFT ST | | | | CLARKSVILLE | TN | 37040-3057 |
| WYATT JOINER JR | 2780 TEE RD SW | | | | ATLANTA | GA | 30311-1516 |
| WYATT JR, CLAUDE J | 2723 S BLACKS CORNERS RD | | | | IMLAY CITY | MI | 48444-9754 |
| WYATT JR, CLEVE | 7296 VIRGINIA DR | | | | RAVENNA | OH | 44266-8914 |
| WYATT JR, CONNIE B | 4049 DOMENICO CT | | | | BRIDGETON | MO | 63044-3422 |
| WYATT JR, ELVIN N | 310 VZ COUNTY ROAD 1134 | | | | FRUITVALE | TX | 75127-3516 |
| WYATT JR, HAROLD | 15429 HEYDEN ST | | | | DETROIT | MI | 48223-1746 |
| WYATT JR, JOHN B | 10016 OXFORD CHAPEL DR | | | | TAMPA | FL | 33647-2870 |
| WYATT JR, OTEN | PO BOX 3601 | | | | SOUTHFIELD | MI | 48037-3601 |
| WYATT JR, PAUL R | 2228 FRANKLIN DR | | | | ARLINGTON | TX | 76011-3200 |
| WYATT JR, QUINCY T | 5055 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2940 |
| WYATT LUDIE WAYNE (416646) | LUCAS ALVIS & WASH | 2 CHASE CORPORATE DR STE 460 | | | BIRMINGHAM | AL | 35244-7024 |
| WYATT MAGGIE | 501 S BIPOND CIR | | | | PALMER | AK | 99645-7704 |
| WYATT MARVIN TURNER (ESTATE OF) (488209) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WYATT MCCOY | 16407 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8802 |
| WYATT MIKE | WYATT, MIKE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WYATT MOORE | 16540 PINEHURST ST | | | | DETROIT | MI | 48221-2838 |
| WYATT PARRISH | 1435 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-9750 |
| WYATT RICHARD (478872) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WYATT RUIZ VIOLET | 44077 NORTHGATE AVE | | | | TEMECULA | CA | 92592-3000 |
| WYATT SCOTT | WYATT, SCOTT | 504 S. BEECH ST. | | | BRYAN | OH | 43506 |
| WYATT STEPHEN M | 1091 LONE STAR BOULEVARD | | | | TERRELL | TX | 75160-7352 |
| WYATT TARRANT & COMBS | 311 W MAIN ST | | | | FRANKFORT | KY | 40601-1807 |
| WYATT TARRANT & COMBS LLP | 250 W MAIN ST STE 1600 | | | | LEXINGTON | KY | 40507-1726 |
| WYATT TARRANT & COOMBS | ATTN: MICHAEL W. MCCLAIN, COUNSEL FOR AAF INTL | 500 WEST JEFFERSON STREET, SUITE 2800 | | | LOUISVILLE | KY | 40202-2898 |
| WYATT USED FURNITURE | ATTN: ROGER WYATT | 2708 PENDLETON AVE | | | ANDERSON | IN | 46016-4843 |
| WYATT WOMACK | | | | | | | |
| WYATT, AARON L | C/O GOLDEN LIVING CENTER-BRANDYW | 745 SWOPE STREET | | | GREENFIELD | IN | 46140 |
| WYATT, AARON L | 745 N SWOPE ST | C/O GOLDEN LIVING CENTER-BRANDYW | | | GREENFIELD | IN | 46140-1332 |
| WYATT, ALEXANDER | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| WYATT, ALFRED | 869 TATOR KNOB | | | | GLENVILLE | WV | 26351-7171 |
| WYATT, ALFRED J | 6251 W FRANCES RD | | | | CLIO | MI | 48420-8548 |
| WYATT, ANDRAE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WYATT, ANGELA | 28863 OREGON RD APT C25 | | | | PERRYSBURG | OH | 43551-3557 |
| WYATT, ANGELA | LOT 233 | 27484 OREGON ROAD | | | PERRYSBURG | OH | 43551-6560 |
| WYATT, ANTHONY E | 513 NE SUNNYBROOK DR | | | | BLUE SPRINGS | MO | 64014-2947 |
| WYATT, ARDELL L | 424 S MIZNER ST | | | | CORUNNA | MI | 48817-1630 |
| WYATT, BARBARA | 1200 DAFLER RD | | | | WEST ALEXANDRIA | OH | 45381-8380 |
| WYATT, BARBARA | 7545 W OTTER ST | | | | HOMOSASSA | FL | 34446-2009 |
| WYATT, BARBARA | 7545 W. OTTER ST | | | | HOMOSSASSA | FL | 34446-2009 |
| WYATT, BAXTER E | 147 DAVIS LAKE RD | | | | FOREST CITY | NC | 28043-8726 |
| WYATT, BEECHER A | 62 KYSON CIR | | | | LAFAYETTE | TN | 37083-2662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WYATT, BELITA E | 20840 SAN SIMEON WAY APT 307 | | | | MIAMI | FL | 33179 |
| WYATT, BERNARD | 15104 WOODCLIFF CIR | C/O MICHAEL WYATT | | | KEARNEY | MO | 64060-9208 |
| WYATT, BETTY J | 7 PARKERHOUSE RD | | | | ROCHESTER | NY | 14623-5131 |
| WYATT, BILLY J | 733 PINE SWAMP RD | | | | FLEETWOOD | NC | 28626-9321 |
| WYATT, BOBBY D | 6004 AARON LN | | | | HAMPTONVILLE | NC | 27020 |
| WYATT, CALIPH C | 1538 STIRLING LAKES DR | | | | PONTIAC | MI | 48340-1374 |
| WYATT, CAROLYN S | 2723 S BLACKS CORNERS RD | | | | IMLAY CITY | MI | 48444-9754 |
| WYATT, CASSANDRA L | 20006 SHORE MEADOWS LANE | | | | RICHMOND | TX | 77407-6596 |
| WYATT, CECIL | 7045 E RAYMOND ST | | | | INDIANAPOLIS | IN | 46239-9511 |
| WYATT, CHARLES E | 5104 MACKLYN DR | | | | TOLEDO | OH | 43615-2974 |
| WYATT, CHARLES E | 2014 CIRCLE DR | | | | TOLEDO | OH | 43607-1010 |
| WYATT, CHARLES EDWARD | 2014 CIRCLE DR | | | | TOLEDO | OH | 43607-1010 |
| WYATT, CHARLES J | 1561 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44505-3631 |
| WYATT, CHARLES M | 13234 N FOREST DR | | | | CAMBY | IN | 46113-8674 |
| WYATT, CHARLES S | 1200 DAFLER RD | | | | WEST ALEXANDRIA | OH | 45381-8380 |
| WYATT, CHUCK R | PO BOX 986 | | | | SPRING HILL | TN | 37174-0986 |
| WYATT, CLARA | 9608 STOUT ST | | | | DETROIT | MI | 48228-1589 |
| WYATT, CLAUDE | 141 RUSSELL ST | | | | NORTH WILKESBORO | NC | 28659-3115 |
| WYATT, CLIFFORD J | 816 HICKORY RIDGE TRL | | | | COLUMBIA | TN | 38401-6752 |
| WYATT, CLYDE D | 3046E 200 SOUTH | | | | ANDERSON | IN | 46017 |
| WYATT, CORA R | # 2 | 136 ROCKFORD DRIVE | | | HAMILTON | OH | 45013-2222 |
| WYATT, DANIEL L | 517 PARK CIR | | | | CLIO | MI | 48420-1470 |
| WYATT, DAVID G | 7402 PARK AVE | | | | MECOSTA | MI | 49332-9659 |
| WYATT, DENNIS G | PO BOX 5776 | | | | LAKE HAVASU CITY | AZ | 86404-0215 |
| WYATT, DENNIS W | 7625 CEMETERY RD | | | | BOWLING GREEN | KY | 42103-9834 |
| WYATT, DENNIS WAYNE | 7625 CEMETERY RD | | | | BOWLING GREEN | KY | 42103-9834 |
| WYATT, DEWITT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WYATT, DONALD C | 4802 N SUSSEX RD | | | | MUNCIE | IN | 47304-1035 |
| WYATT, DONALD L | 1265 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-1616 |
| WYATT, DONNA F | 300 NE 16TH ST | | | | MOORE | OK | 73160-5736 |
| WYATT, DORIS | 9732 COLONY PL | | | | KANSAS CITY | MO | 64131-3229 |
| WYATT, DOUGLAS A | 2100 SANDSTONE DR | | | | JENISON | MI | 49428-7729 |
| WYATT, DOUGLAS F | 5110 ROAD 31 | | | | MANDERSON | WY | 82432-9500 |
| WYATT, EARL | APT 1 | 5449 FETTERBUSH LANE | | | INDIANAPOLIS | IN | 46203-5792 |
| WYATT, ELDON B | 4208 W RIVERSIDE AVE | | | | MUNCIE | IN | 47304-3652 |
| WYATT, ELIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WYATT, ELMER D | PO BOX 995 | | | | RINGGOLD | LA | 71068-0995 |
| WYATT, ELMER R | 830 S 8TH ST | | | | UPLAND | IN | 46989-9160 |
| WYATT, EMMA L | 3108 EDGEMONT | | | | ST ANN | MO | 63074-3709 |
| WYATT, EMMA L | 3108 EDGEMONT CT | | | | SAINT ANN | MO | 63074-3709 |
| WYATT, ERNEST | PO BOX 177 | | | | TOWNSEND | DE | 19734-0177 |
| WYATT, FRANCES J | 3675 AQUARINA ST | | | | WATERFORD | MI | 48329-2108 |
| WYATT, GARY M | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WYATT, GARY W | 18010 E 26TH TERRACE CT S C | | | | INDEPENDENCE | MO | 64057 |
| WYATT, GLENEASE E | 2562 WESTBROOK ST | | | | TOLEDO | OH | 43613 |
| WYATT, GREGORY R | 47803 AGNEW DR | | | | SHELBY TOWNSHIP | MI | 48315-5044 |
| WYATT, HEATHER B | 3606 KISKADEE DR | | | | EAST LANSING | MI | 48823-8666 |
| WYATT, HENRY J | 1939 RAYMOND AVE | | | | DEARBORN | MI | 48124-4339 |
| WYATT, HERBERT | 4430 NE 42ND ST | | | | OKLAHOMA CITY | OK | 73121-6226 |
| WYATT, III, OTEN SHANE | 12201 PLAINVIEW AVE | | | | DETROIT | MI | 48228-1057 |
| WYATT, JACKIE G | 11 RAYMOND DR | | | | TENNESSEE RIDGE | TN | 37178-5020 |
| WYATT, JAMES A | 6741 W B AVE | | | | PLAINWELL | MI | 49080-9741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WYATT, JAMES E | 2823 TOME HWY | | | | COLORA | MD | 21917-1217 |
| WYATT, JAMES E | 4596 2ND ST | | | | CALEDONIA | MI | 49316-9627 |
| WYATT, JAMES I | 921 HIGHWOODS TRL | | | | FORT WORTH | TX | 76112-2704 |
| WYATT, JAMES M | 1390 DOGWOOD DR | | | | ERIN | TN | 37061-5115 |
| WYATT, JAMES P | 68358 LAKE ANGELA DR | | | | RICHMOND | MI | 48062-1692 |
| WYATT, JANE E | 326 GOOD RD | | | | MARION | NC | 28752-8522 |
| WYATT, JASON | 12351 RUSTY DR | | | | DAVISON | MI | 48423-9328 |
| WYATT, JAYME W | APT 2SW | 7448 WILLOWOOD COURT | | | ORLAND PARK | IL | 60462-8802 |
| WYATT, JENNIFER M | 2496 ANDERS DR | | | | WATERFORD | MI | 48329-4404 |
| WYATT, JEROME | PO BOX 1222 | | | | LAUREL | MS | 39441-1222 |
| WYATT, JERRY D | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WYATT, JERRY H | 13435 HIGHWAY 489 | | | | DECATUR | MS | 39327-9494 |
| WYATT, JESSE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WYATT, JESSE T | 11202 BURGESS LN | | | | GREENFIELD | OH | 45123-9112 |
| WYATT, JESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WYATT, JIMMY H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WYATT, JOE G | 1102 LAPEER AVE | | | | SAGINAW | MI | 48607-1537 |
| WYATT, JOHN D | 5411 ENGLISH DR | | | | TROY | MI | 48085-4062 |
| WYATT, JOHN M | 20146 WOODRUFF RD | | | | ROCKWOOD | MI | 48173-9744 |
| WYATT, JOHN M | 1055 WHEATFIELD DR | | | | LAKE ORION | MI | 48362-3497 |
| WYATT, JOSEPH N | 3400 W MEADOWVIEW DR | | | | GREENFIELD | IN | 46140-8476 |
| WYATT, JUDITH | 5801 W NETHEL AVE # 540 | | | | MUNCIE | IN | 47304-9549 |
| WYATT, JUDITH | 5209 W BETHEL AVE | | | | MUNCIE | IN | 47304-8512 |
| WYATT, JUDY A | 30015 WORTH ST | | | | ROCKWOOD | MI | 48173-9528 |
| WYATT, JUDY JOHNEAN PUTTY | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| WYATT, KAREN E | 12055 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-9422 |
| WYATT, KEITH N | 3439 PIEDMONT AVE | | | | DAYTON | OH | 45416-2111 |
| WYATT, KENNETH L | 4739 WRENWOOD AVENUE | | | | BALTIMORE | MD | 21212-4640 |
| WYATT, LARRY G | 9 VICTOR DR | | | | MOORESVILLE | IN | 46158-1061 |
| WYATT, LARRY O | 125 WARDWAY DR | | | | WINFIELD | MO | 63389-2936 |
| WYATT, LARRY W | 2335 N 150 W | | | | ANDERSON | IN | 46011-9204 |
| WYATT, LAWRENCE | 1211 N SOMERSET AVE | | | | INDIANAPOLIS | IN | 46222-2952 |
| WYATT, LINDA | 191 WEST KENNETT ROAD #206 | | | | PONTIAC | MI | 48340 |
| WYATT, LINDA | 191 W KENNETT RD APT 206 | | | | PONTIAC | MI | 48340-2680 |
| WYATT, LINDA D | 608 BURNS AVE | | | | W CARROLLTON | OH | 45449-1338 |
| WYATT, LOIS H | 557 COUNCIL BLF SW | | | | LILBURN | GA | 30047-2116 |
| WYATT, LOVIE | 502 LEWIS ST | | | | TUSKEGEE | AL | 36083-1918 |
| WYATT, LUCILLE V | 2705 HOLMAN ST. | | | | MORAINE | OH | 45439-1633 |
| WYATT, LUCILLE V | 2705 HOLMAN ST | | | | MORAINE | OH | 45439-1633 |
| WYATT, LUDIE WAYNE | LUCAS ALVIS & WASH | 2 CHASE CORPORATE DR STE 460 | | | BIRMINGHAM | AL | 35244-7024 |
| WYATT, LUTHER | 36768 HARPER AVE. | APT 103 BUILDING 5 | | | CLINTON TOWNSHIP | MI | 48035 |
| WYATT, MAE W | 5439 CLUBOK DR | | | | FLINT | MI | 48505-1030 |
| WYATT, MARC | 5812 E 500 S | | | | GREENFIELD | IN | 46140-9746 |
| WYATT, MARY | 3140 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9103 |
| WYATT, MARY | 3140 UPPER MT RD | | | | SANBORN | NY | 14132-9103 |
| WYATT, MARY | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| WYATT, MELISSA | 604 E TREMONT ST | | | | INTERLACHEN | FL | 32148-5501 |
| WYATT, MELVIN W | 5439 CLUBOK DR | | | | FLINT | MI | 48505-1030 |
| WYATT, MELVIN WAYNE | 5439 CLUBOK DR | | | | FLINT | MI | 48505-1030 |
| WYATT, MICHAEL E | 12351 RUSTY DR | | | | DAVISON | MI | 48423-9328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WYATT, MICHAEL E | PO BOX 121 | | | | GODFREY | IL | 62035-0121 |
| WYATT, MICHAEL G | 26931 PONCHARTRAIN ST | | | | HARRISON TWP | MI | 48045-5401 |
| WYATT, NANCY | 21018 N 124TH AVE | | | | SUN CITY WEST | AZ | 85375-1951 |
| WYATT, NANCY | 21018 NORTH 124TH AVE | | | | SUN CITY WEST | AZ | 85375-1951 |
| WYATT, NATHANIEL | 2146 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2652 |
| WYATT, O'KELLY T | HC 1 BOX 306 | | | | FAIRDEALING | MO | 63939-9710 |
| WYATT, PAMELA | HC 62 BOX 189 | | | | SALEM | MO | 65560-8801 |
| WYATT, PATRICIA E | 2045 STOCKTON WALK LN | | | | SNELLVILLE | GA | 30078 |
| WYATT, PATTY F | 4434 WOODBANK DR | | | | DAYTON | OH | 45440-4084 |
| WYATT, PAUL D | 167 FIELDS CEMETERY RD | | | | GRANITEVILLE | SC | 29829 |
| WYATT, PHYLLIS R | 301 SHERIDAN DR | | | | PRUDENVILLE | MI | 48651-9321 |
| WYATT, PLES | 3375 N LINDEN RD APT 230 | | | | FLINT | MI | 48504-5726 |
| WYATT, PLES I | 5025 JUDITH ANN DR | | | | FLINT | MI | 48504-1223 |
| WYATT, RAYETTA R | 5481 COUNTRY ROSE CIRCLE | | | | GRAND BLANC | MI | 48439-9182 |
| WYATT, RAYMOND D | 785 SETTLERS TRCE | | | | OSSIAN | IN | 46777-9288 |
| WYATT, RICHARD | 1191 WILL WYATT LN | | | | CROSSVILLE | TN | 38572-3325 |
| WYATT, RICHARD | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WYATT, RICHARD A | 41 COLONIAL DR | | | | MARION | IN | 46953 |
| WYATT, RICHARD D | 317 TORNER RD | | | | BALTIMORE | MD | 21221-2143 |
| WYATT, RICHARD E | 820 COHEN ST | | | | LEBANON | IN | 46052-1351 |
| WYATT, RICHARD L | 6251 W FRANCES RD | | | | CLIO | MI | 48420-8548 |
| WYATT, RICHARD L | 1176 SPENCERPORT RD | | | | ROCHESTER | NY | 14606-3509 |
| WYATT, RICKEY R | 46 KINGS CROSSING | | | | LEWES | DE | 19958-4128 |
| WYATT, RICKEY R | 46 KINGS XING | | | | LEWES | DE | 19958-4128 |
| WYATT, RITA | HC #01 BOX 306 | | | | FAIRDEALING | MO | 63939-9710 |
| WYATT, ROBERT A | 27117 OAK RIDGE CT | | | | WARRENTON | MO | 63383-7087 |
| WYATT, ROBERT J | 8181 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4529 |
| WYATT, ROBERT L | 4700 W BURTON DR | | | | MUNCIE | IN | 47304-3542 |
| WYATT, ROBERT LEE | 4700 W BURTON DR | | | | MUNCIE | IN | 47304-3542 |
| WYATT, ROBERT M | 8150 N MORLEY DR | | | | WILLIS | MI | 48191-9680 |
| WYATT, ROBERT MICHAEL | 8150 N MORLEY DR | | | | WILLIS | MI | 48191-9680 |
| WYATT, ROBERT R | 6268 TWIG LN | | | | CINCINNATI | OH | 45230-3651 |
| WYATT, ROGER W | 621 HENDRICKS ST | | | | ANDERSON | IN | 46016-1060 |
| WYATT, RONALD A | 15 ATLANTA AVE | | | | PISCATAWAY | NJ | 08854 |
| WYATT, RONALD J | 30015 WORTH ST | | | | ROCKWOOD | MI | 48173-9528 |
| WYATT, RUBY J | 208 DUTTON ST | | | | EATON RAPIDS | MI | 48827-1508 |
| WYATT, SAPOPA | G3260 HUGGINS ST | | | | FLINT | MI | 48506 |
| WYATT, SCOTT | 504 S BEECH ST | | | | BRYAN | OH | 43506-2009 |
| WYATT, SHAWN E | 4222 BEECHWOOD CT | | | | DORR | MI | 49323-9453 |
| WYATT, SHAWN E | 1740 WATERBURY DR SE | | | | KENTWOOD | MI | 49508-6342 |
| WYATT, STANLEY W | 21761 LASALLE ST | | | | WARREN | MI | 48089 |
| WYATT, STEPHEN A | 680 NORTHRIDGE RD | | | | COLUMBIA | TN | 38401-5565 |
| WYATT, STEPHEN E | 5193 E CARPENTER RD | | | | FLINT | MI | 48506-4519 |
| WYATT, STEPHEN EARL | 5193 E CARPENTER RD | | | | FLINT | MI | 48506-4519 |
| WYATT, STEPHEN M | 1091 LONE STAR BLVD | | | | TERRELL | TX | 75160-7352 |
| WYATT, STEPHEN MICHAEL | 1091 LONE STAR BOULEVARD | | | | TERRELL | TX | 75160-7352 |
| WYATT, SUANNE L | 47803 AGNEW DR | | | | SHELBY TOWNSHIP | MI | 48315-5044 |
| WYATT, SUANNE LYNN | 47803 AGNEW DR | | | | SHELBY TOWNSHIP | MI | 48315-5044 |
| WYATT, SUSAN | 169 WATERSIDE CROSSING DR | | | | ST PETERS | MO | 63376 |
| WYATT, SUSAN R | 435 WATERVLIET AVE | | | | DAYTON | OH | 45420-2466 |
| WYATT, SYLVIA J | 2200 INDIAN RIPPLE RD | | | | XENIA | OH | 45385-9333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WYATT, THOMAS ANDREW | 3225 STARKWEATHER ST | | | | FLINT | MI | 48506-2689 |
| WYATT, THOMAS E | 3225 NORTHWAY DR | | | | BALTIMORE | MD | 21234-7826 |
| WYATT, THOMAS E | 12207 HIGH SCHOOL LN | | | | BROOKWOOD | AL | 35444-3767 |
| WYATT, THOMAS L | 4154 DORCHESTER DR | | | | TOLEDO | OH | 43607-2257 |
| WYATT, TONY D | 7810 W. 73RD ST. | | | | BRIDGEVIEW | IL | 60455 |
| WYATT, TYRONE | PO BOX 533123 | | | | INDIANAPOLIS | IN | 46253-3123 |
| WYATT, VOWELL B | 3438 BIRCH LANE DR | | | | BEAVERTON | MI | 48612-9441 |
| WYATT, WALTER E | 211 DEVONSHIRE DR | | | | DIMONDALE | MI | 48821-9777 |
| WYATT, WILLARD R | 4560 S MICHIGAN AVE | | | | CHICAGO | IL | 60653-3809 |
| WYATT, WILLIAM E | 456 E BARODA DR | | | | WEST BRANCH | MI | 48661-9403 |
| WYATT, WILLIAM F | 3526 OSCEOLA DR | C/O BETH A COWAN | | | MUSKEGON | MI | 49441-4220 |
| WYATT, WILLIAM H | 1437 NATALEE CT | | | | LIBERTY | MO | 64068-3291 |
| WYATT, WILLIAM J | 5181 WAKEFIELD RD | | | | SAGINAW | MI | 48601-9475 |
| WYATT, WILLIE J | 2990 SEMINOLE ST | | | | DETROIT | MI | 48214-1858 |
| WYATT, WILMA | 528 E CEDAR ST | | | | DYERSBURG | TN | 38024-4708 |
| WYATT, YVONNE | 5680 SCOTCHSETTIEMENT RD | | | | ALMONT | MI | 48003 |
| WYATT-JOHNSON BUICK, PONTIAC, GMC T | 2600 WILMA RUDOLPH BLVD | | | | CLARKSVILLE | TN | 37040-5876 |
| WYATT-JOHNSON BUICK, PONTIAC, GMC TRUCK, INC. | SIDNEY JOHNSON* | 2600 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040-5876 |
| WYATT-JOHNSON BUICK, PONTIAC, GMC TRUCK, INC. | 2600 WILMA RUDOLPH BLVD | | | | CLARKSVILLE | TN | 37040-5876 |
| WYATT-ROTH, DIANA | 15765 WAVERLY ST | | | | SOUTHGATE | MI | 48195-3015 |
| WYBENGA, RONALD C | 5500 RIVERLOOK DR NE | | | | COMSTOCK PARK | MI | 49321-8213 |
| WYBENSINGER III, THEODORE J | 10342 PARK AVE | | | | SANTEE | CA | 92071-3013 |
| WYBER, MARIAN F | 29427 MALVINA | | | | WARREN | MI | 48093-3766 |
| WYBLE BRENT | 201 STOKES LANDING RD | | | | SAINT AUGUSTINE | FL | 32095-8313 |
| WYBLE, GOLDIE | 375 E BELLEVUE HWY | C/O B LOVELESS | | | OLIVET | MI | 49076-9680 |
| WYBLE, KAY E | 1335 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9505 |
| WYBLE, MICHAEL R | 6214 VALLEY HWY | | | | CHARLOTTE | MI | 48813-8881 |
| WYBLE, MICHAEL ROBERT | 6214 VALLEY HWY | | | | CHARLOTTE | MI | 48813-8881 |
| WYBLE, THEODORE | 413 W 3RD ST | | | | CHARLOTTE | MI | 48813-2177 |
| WYBLE, THOMAS J | 7338 LAWRENCE HWY | | | | VERMONTVILLE | MI | 49096-8551 |
| WYBO, RONALD R | 32556 ROSENBUSCH DR | | | | WARREN | MI | 48088-6244 |
| WYBO, STEVEN V | 1145 KENSINGTON AVE | | | | GROSSE POINTE PARK | MI | 48230-1404 |
| WYBORNY MONA | 26261 LEGACY CT | | | | HEMET | CA | 92544 |
| WYBRANIEC, EDWARD R | 10168 HEGEL RD | | | | GOODRICH | MI | 48438-9258 |
| WYBRECHT, BERNARD T | 15986 PHEASANT RIDGE CT | | | | MACOMB | MI | 48044-3917 |
| WYCD | 26555 EVERGREEN RD STE 675 | | | | SOUTHFIELD | MI | 48076-4230 |
| WYCHE JR, GOODE | PO BOX 46964 | | | | MOUNT CLEMENS | MI | 48046-6964 |
| WYCHE, ALFRED | 17 WESTRIDGE LN | | | | PALM COAST | FL | 32164-4034 |
| WYCHE, CHARLES E | PO BOX 789 | | | | TROY | MI | 48099-0789 |
| WYCHE, PAMELA | 2774 BELLAIRE PL | | | | OAKLAND | CA | 94601-2008 |
| WYCHE, PATRICIA E | 12031 S SAGINAW ST APT 23 | | | | GRAND BLANC | MI | 48439-1456 |
| WYCHE, THOMAS | 112 N CAROLINE ST | | | | DAYTONA BEACH | FL | 32114-3510 |
| WYCHE, WOODROW | 9947 DARROW PARK DR APT 122I | | | | TWINSBURG | OH | 44087-1496 |
| WYCIE JOHNSON | 2127 W 72ND ST | | | | CHICAGO | IL | 60636-3658 |
| WYCIECHOWSKI, HEATHER E | 5284 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439-1915 |
| WYCIHOWSKI, JENNIFER E | 33052 LYNX ST | | | | WESTLAND | MI | 48185-1425 |
| WYCISK, KATHLEEN A | 3147 SIX AVENUE NW | | | | OLYMPIA | WA | 98502 |
| WYCISKALLA ROGER L (450190) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WYCISKALLA, ROGER L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WYCKLENDT, CARMELLA M | 18918 TWIN BAY LN | | | | KIEL | WI | 53042-3759 |
| WYCKLENDT, CURTIS J | 7255 N REDWOOD RD | | | | GLENDALE | WI | 53209-2161 |
| WYCKLENDT, EDWARD J | 7425 N BRAEBURN LN | | | | MILWAUKEE | WI | 53209-2015 |
| WYCKLENDT, RONALD | 3720 W ALVINA CT | | | | GREENFIELD | WI | 53221-4627 |
| WYCKOFF CHARLES | 1408 DORSET DOCK RD | | | | POINT PLEASANT BORO | NJ | 08742-4342 |
| WYCKOFF JR, ARTHUR E | 306 RANSOM RD | | | | GRAND ISLAND | NY | 14072-1472 |
| WYCKOFF JR, MAYNARD O | 10519 N TWIN CREEK RD | | | | IRONS | MI | 49644-8602 |
| WYCKOFF JR, ORVILLE A | 26 PLUM TREE LN | | | | CALAIS | ME | 04619-1133 |
| WYCKOFF, ALBERT H | 5160 E HOPP LN | | | | INVERNESS | FL | 34452-8335 |
| WYCKOFF, ALFRED D | 7259 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9134 |
| WYCKOFF, BETTY J | 320 E MAIN | | | | ROCKFORD | MI | 49341-1071 |
| WYCKOFF, BETTY J | 10210 SHARON DR | | | | GREENVILLE | MI | 48838-9159 |
| WYCKOFF, BILLIE C | 506 HICKERIA WAY | | | | WINDER | GA | 30680-3676 |
| WYCKOFF, DAVID F | 28643 BESTE ST | | | | SAINT CLAIR SHORES | MI | 48081-1056 |
| WYCKOFF, DOROTHY | 1032 CARTERET RD | | | | BRIDGEWATER | NJ | 08807-1304 |
| WYCKOFF, EARL F | 243 WEBER RD | | | | GLADWIN | MI | 48624-8541 |
| WYCKOFF, EVELYN M | 1635 SANBORN DR | | | | CINCINNATI | OH | 45215-3738 |
| WYCKOFF, FRANCES E | 3900 HAMMERBERG RD APT 328 | | | | FLINT | MI | 48507-6027 |
| WYCKOFF, GWEN M | 113 S 5TH ST | | | | OXFORD | PA | 19363-1707 |
| WYCKOFF, JEANNE C | 4500 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-8766 |
| WYCKOFF, JEFFERY L | 1140 LAKE DR SE | | | | GRAND RAPIDS | MI | 49506-1560 |
| WYCKOFF, JOANN | 7259 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9134 |
| WYCKOFF, JOYCE | 306 RANSOM RD | | | | GRAND ISLAND | NY | 14072 |
| WYCKOFF, MARION F | 5995 FENTON RD | | | | FENTON | MI | 48430-9588 |
| WYCKOFF, RAYMOND F | 4500 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-8766 |
| WYCKOFF, ROSELLA | 271 E 214TH ST | | | | EUCLID | OH | 44123-1741 |
| WYCKOFF, ROSELLA | 271 EAST 214 STREET | | | | EUCLID | OH | 44123 |
| WYCKOFF, THOMAS L | 1369 TOWNSHIP ROAD 1503 | | | | ASHLAND | OH | 44805-9716 |
| WYCKOFF, THOMAS L | 1369 CR 1503 | | | | ASHLAND | OH | 44805 |
| WYCKOFF, TIMOTHY J | 10447 WILDWOOD DR | | | | ZIONSVILLE | IN | 46077 |
| WYCLIFF WILLIAMS | 1025 S.E. 12TH ST. TERR. | | | | LEES SUMMIT | MO | 64081 |
| WYCOFF AB LIVING TRUST V/A ORD 8/12/02 | C/O DOUG WYCKO FF | 8152 EL DESCAM SOUTH | | | ATASCUDERO | CA | 93422 |
| WYCOFF, HARRY A | 10070 CROSSROAD CIR SE | | | | CALEDONIA | MI | 49316-7587 |
| WYCOFF, TOMI | 1127 JOHN DALY ST | | | | INKSTER | MI | 48141-1991 |
| WYCUFF, BOBBY E | 997 OAK GROVE RD | | | | TEMPLE | GA | 30179-4931 |
| WYCUFF, THOMAS R | 10132 SHADOW OAKS CIR | | | | RIVERVIEW | FL | 33569-5944 |
| WYCZALEK, FLOYD A | 155 S WILLIAMSBURY RD | | | | BLOOMFIELD HILLS | MI | 48301-2761 |
| WYCZALEK, LAWRENCE V | 13448 POMONA DR | | | | FENTON | MI | 48430-1206 |
| WYCZALEK, MARK L | 5467 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9161 |
| WYCZALEK, RICHARD A | 1219 E PERKINS AVE APT F6 | | | | SANDUSKY | OH | 44870-5036 |
| WYDA, JOHN A | 1007 MONTAUK DR | | | | FORKED RIVER | NJ | 08731-2006 |
| WYDEMAN JR, FRANK | 2251 S FORT APACHE RD APT 3104 | | | | LAS VEGAS | NV | 89117-5770 |
| WYDEN, ROBERT L | 2911 E JOLLY RD PAT 303 | | | | LANSING | MI | 48910-8223 |
| WYDER, RICHARD B | 2127 JUDGE RD | | | | BASOM | NY | 14013-9769 |
| WYDERKO, ELLENOR C | 24901 ROSS ST | | | | DEARBORN | MI | 48124-4812 |
| WYDERKO, LEONARD W | 24901 ROSS ST | | | | DEARBORN | MI | 48124-4812 |
| WYDESTER TAYLOR | 2412 ALPINE DR | | | | SAGINAW | MI | 48601-5220 |
| WYDICK, KATHRYN M | 5237 LAKE RD W APT 1018 | | | | ASHTABULA | OH | 44004-8644 |
| WYDICK, KATHRYN M | 5237 LAKE RD.W-UNIT 1018 | | | | ASHTABULA | OH | 44004-8644 |
| WYDICK, LOTTIE M | 38 WILLOW POND DR E | | | | SAGINAW | MI | 48603-9640 |
| WYDICK, ROGER A | 5237 LAKE RD W APT 1018 | | | | ASHTABULA | OH | 44004-8644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WYDNER, JEFFREY D | 130 MEADOWBROOK DR | | | | HAMPSHIRE | TN | 38461-5134 |
| WYDO, GEORGE A | 4502 ANN CT | | | | MANSFIELD | TX | 76063-8670 |
| WYDOCK, ROBERT | 105 JANNA LN | | | | UNIONVILLE | TN | 37180-8690 |
| WYDRA CLEMENT (ESTATE OF) (510318) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| WYDRA CONSTANCE | 32 LEHIGH ST | | | | ASHLAND | PA | 17921-2007 |
| WYDRA, ANNETTE M | 9830 WARNICK RD | | | | FRANKENMUTH | MI | 48734-9555 |
| WYDRA, CLEMENT | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508 |
| WYDRA, HENRY J | 38 NEPAUG RD | | | | BURLINGTON | CT | 06013-1207 |
| WYDRA, JOSEPH B | 465 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1217 |
| WYDRA, PAUL F | 101 DOROTHY LN | | | | TERRYVILLE | CT | 06786-7014 |
| WYDRA, ROBERT A | 1102 TIMBER LN | | | | DARIEN | IL | 60561-4132 |
| WYDRA, SUSAN GAIL | 410 EMMETT ST APT 66 | | | | BRISTOL | CT | 06010-8605 |
| WYDRO RICHARD G (430107) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WYDRO, RICHARD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WYDRZYNSKI, THADDEUS | 51817 MITCHELL DR | | | | CHESTERFIELD | MI | 48047-5903 |
| WYE MANAGEMENT GROUP INC | | | | | | | |
| WYEN, ELIZABETH L | 02432 S STATE RT #362 | | | | MINSTER | OH | 45865 |
| WYENANDT, LARRY G | 24852 MAHALO CIR | | | | MADISON | AL | 35756-3039 |
| WYENT, DENNIS A | 9S212 FLORENCE AVE | | | | DOWNERS GROVE | IL | 60516-5008 |
| WYER, GEORGE W | 509 WAGON KNOB RD | | | | ODESSA | MO | 64076-6128 |
| WYERS GEORGE (448846) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WYESE, SHIRLEY | 7653 LIGHTHOUSE RD | | | | PORT HOPE | MI | 48468-9647 |
| WYESS, MARIE T | 17245 DORIS ST | | | | LIVONIA | MI | 48152-3411 |
| WYETH HICKERSON | 3619 DRYSDALE DR | | | | LANCASTER | CA | 93535-2487 |
| WYETH HOLDINGS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5 GIRALDA FARMS | | | MADISON | NJ | 07940-1027 |
| WYETH PHARMACEUTICALS | 33 MOREHALL RD | | | | FRAZER | PA | 19355-1759 |
| WYETH PHARMACEUTICALS | CHUCK WOOLARD | 33 MOREHALL | | | FRASER | PA | |
| WYETH, ANNA L | 5788 YORKTOWN LANE | | | | YOUNGSTOWN | OH | 44515-2237 |
| WYETH, JUSTIN | | | | | | | |
| WYETH, LENA M | 215 N JEFFERY AVE | | | | ITHACA | MI | 48847-1145 |
| WYETH, MARK A | 3273 FLY RD | | | | SANTA FE | TN | 38482-3120 |
| WYETT HERBAUGH | PO BOX 27 | | | | INWOOD | WV | 25428-0027 |
| WYETT, RICHARD W | 19045 E PONCA CT | | | | INDEPENDENCE | MO | 64056-3108 |
| WYETTA SEGAR | 7612 HARMANS RD | | | | HANOVER | MD | 21076-1552 |
| WYFFELS, KEVIN L | 3372 KNIARD DR | | | | OXFORD | MI | 48370-3026 |
| WYGAL, WILLIAM R | 24 SEABRIGHT AVE | | | | DUNDALK | MD | 21222-4928 |
| WYGANS, KATHLEEN A | 10246 N ELLENDALE RD | | | | EDGERTON | WI | 53534-9059 |
| WYGANT MARY ELLEN | 1942 ALDER LN APT 5 | | | | STURGIS | MI | 49091-2426 |
| WYGANT, EVELYN J | 128 OKEMOS ST APT 1 | | | | MASON | MI | 48854-1200 |
| WYGANT, MARY E | 1992 ALDER LN | APT 4 | | | STURGIS | MI | 49091-2429 |
| WYGANT, NICHOLAS | P.O.BOX8863 | | | | RIVERSIDE | CA | 92515-2515 |
| WYGANT, NICHOLAS | 10731 BALLANTINE PL | | | | RIVERSIDE | CA | 92503-5208 |
| WYGANT, PEARL E. | 635 FULLER ST | | | | WILLIAMSTON | MI | 48895-1029 |
| WYGANT, WILLIAM M | 6906 LOVEJOY RD | | | | PERRY | MI | 48872-9127 |
| WYGENT, NELL | 1700 ROSYLN RIDGE RD | | | | CHARLOTTESVILLE | VA | 22901-7549 |
| WYGLE, JANET R | APT 306 | 200 EAST ANGELENO AVENUE | | | BURBANK | CA | 91502-1360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WYGOCKI II, WILLIAM M | 721 ROBINS RD | | | | LANSING | MI | 48917-2022 |
| WYGOCKI, ARLYNN | 2299 BEVERLY DRIVE | | | | OXFORD | MI | 48371-5205 |
| WYGOCKI, PATRICIA A | 8957 LA RIVIERA DR | | | | SACRAMENTO | CA | 95826-2159 |
| WYGONIK JR, BERNARD A | 4020 WOODWORTH ST | | | | DEARBORN | MI | 48126-3448 |
| WYGONIK, KRISTINE V | 4020 WOODWORTH ST | | | | DEARBORN | MI | 48126-3448 |
| WYGONIK, RONALD J | 7610 SE 171ST HORSESHOE LN | | | | THE VILLAGES | FL | 32162-5324 |
| WYHOMA MENDENHALL | 3453 E LIVINGSTON AVE APT E | | | | COLUMBUS | OH | 43227-2221 |
| WYKA, EDWARD M | 235 PRESTON AVE | | | | WATERFORD | MI | 48328-3655 |
| WYKA, TERRENCE A | 15862 ASPEN DR | | | | MACOMB | MI | 48044-3811 |
| WYKE, JOHN K | 3348 MAGNOLIA DR | | | | MARKHAM | IL | 60428-2789 |
| WYKEISHA BARBER | 49080 DENTON RD APT #34 | | | | BELLEVILLE | MI | 48111 |
| WYKES, ARNOLD K | 5123 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8204 |
| WYKES, BARBARA A | 7061 RIVERTOWN RD | | | | SWARTZ CREEK | MI | 48473-8806 |
| WYKES, BARBARA ANNE | 7061 RIVERTOWN RD | | | | SWARTZ CREEK | MI | 48473-8806 |
| WYKES, DAVID L | 16449 SHERIDAN RD | | | | BYRON | MI | 48418-9502 |
| WYKES, ELDON M | 11049 LAHRING RD | | | | GAINES | MI | 48436-9748 |
| WYKES, JOSEPH A | 5494 HIGHLAWN WAY | | | | BRIGHTON | MI | 48114-9005 |
| WYKES, JUANITA B. | 220 W LORD ST BOX26 | | | | GAINES | MI | 48436-8937 |
| WYKES, LAWRENCE E | 11405 MCCAUGHNA RD | | | | BYRON | MI | 48418-9106 |
| WYKES, LEON A | 10490 LAHRING RD | | | | GAINES | MI | 48436-9747 |
| WYKES, LEON AMMON | 10490 LAHRING RD | | | | GAINES | MI | 48436-9747 |
| WYKES, LILLIAN N | 26 BROOKWAY DR | | | | SHREWSBURY | MA | 01545-5012 |
| WYKES, LINDA L | 109 LAUREL LEAH | | | | FENTON | MI | 48430-8784 |
| WYKES, MATTHEW L | 7480 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9758 |
| WYKES, MATTHEW LEE | 7480 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9758 |
| WYKES, ROLAND B | 2161 N LONG LAKE RD | | | | FENTON | MI | 48430-8837 |
| WYKES, RUSSELL B | 4030 W LOCH ALPINE DR | | | | ANN ARBOR | MI | 48103-9021 |
| WYKES, TERRI J | 7480 LENNON ROAD | | | | SWARTZ CREEK | MI | 48473-9758 |
| WYKES, TERRI JOANN | 7480 LENNON ROAD | | | | SWARTZ CREEK | MI | 48473-9758 |
| WYKES, WILLIAM K | 10260 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9156 |
| WYKEYMA LASH | 691 DESOTA PL | | | | PONTIAC | MI | 48342-1619 |
| WYKLE, BRANDI | 514 E WASHINGTON AVE | | | | BESSEMER CITY | NC | 28016-2360 |
| WYKLE, ROBIN | 514 E WASHINGTON AVE | | | | BESSEMER CITY | NC | 28016-2360 |
| WYKO, HELEN | 193 B BOX 12 | | | | SHELBY | MI | 49455 |
| WYKO, RONALD | 9032 MARY ANN AVE | | | | SHELBY TOWNSHIP | MI | 48317-2649 |
| WYKOFF, ARTHUR J | 648 OLD M-30 | | | | GLADWIN | MI | 48624 |
| WYKOFF, DOROTHY D | 2451 STATE ROAD 60 W | | | | MITCHELL | IN | 47446-7515 |
| WYKOFF, JERRY S | 1220 OAK MNR | | | | BEDFORD | IN | 47421-2737 |
| WYKOFF, PAUL B | 6335 N DADEN DR | | | | ALEXANDRIA | IN | 46001 |
| WYKOFF, WILLIAM A | 1254 N BARD RD | | | | GLADWIN | MI | 48624-9693 |
| WYKOSKI, L J | 3365 22ND ST | | | | HOPKINS | MI | 49328-9706 |
| WYKOSKI, SUSAN J | 3365 22ND ST | | | | HOPKINS | MI | 49328 |
| WYKRETOWICZ, HENRY | 2277 N SHERMAN RD | | | | LUDINGTON | MI | 49431-9512 |
| WYLAM, WILLIAM B | 12216 BRIDGEWATER RD | | | | INDIANAPOLIS | IN | 46256-9426 |
| WYLAND DOUG | 2190 INDUSTRIAL DR | | | | NILES | MI | 49120-1233 |
| WYLAND RENTZEL | 5600 SHANNON RD | | | | CANAL WNCHSTR | OH | 43110-9720 |
| WYLAND THEODORE M | 947 E HALLOCK YOUNG RD | | | | WARREN | OH | 44481 |
| WYLAND, CLARENCE B | 14591 SE 87TH TERRACE RD | | | | SUMMERFIELD | FL | 34491-3408 |
| WYLAND, FRANCIS | 4625 DUNSFORD RD | | | | TITUSVILLE | FL | 32796-1442 |
| WYLAND, NORBERT F | 2349 PARLIAMENT SQ | | | | TOLEDO | OH | 43617-1256 |
| WYLAND, PAUL P | PO BOX 972 | | | | TONAWANDA | NY | 14151-0972 |
| WYLAND, ROBERT | PO BOX 222 | | | | HAZEL PARK | MI | 48030-0222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WYLAND, ROBERT N | 7110 E COLDWATER RD | | | | DAVISON | MI | 48423-8963 |
| WYLE LABORATORIES | 128 MARYLAND ST | | | | EL SEGUNDO | CA | 90245-4115 |
| WYLE LABORATORIES INC | 7800 HIGHWAY 20 WEST | | | | HUNTSVILLE | AL | 35806 |
| WYLENA RODGERS | 934 CANTERBURY DR | | | | PONTIAC | MI | 48341-2332 |
| WYLENE COUNTS | 127 BENTON ST | | | | AUSTINTOWN | OH | 44515-1725 |
| WYLENE HOWERTON | 1245 SPEARS HILL RD | | | | COFFEE SPRINGS | AL | 36318-4859 |
| WYLES, DALLAS W | 7403 WILLOW BROOK DR | | | | SPRING HILL | FL | 34606-4459 |
| WYLES, DANIEL D | 29 N WINDMILL RD | | | | WEST SENECA | NY | 14218-3739 |
| WYLES, VIRGINIA M | 533 N STATE ROUTE 741 APT 211 | | | | LEBANON | OH | 45036-9582 |
| WYLES, WILLIAM R | 6407 MAIN RD | | | | LOCKPORT | NY | 14094-9208 |
| WYLEY BURROUGHS | 9261 ARCHDALE ST | | | | DETROIT | MI | 48228-1991 |
| WYLEY COOK | 1859 COOK RD | | | | PHIL CAMPBELL | AL | 35581-4248 |
| WYLIE BELEW | 14299 PEEK DR | | | | ATHENS | AL | 35611-7041 |
| WYLIE BLEVINS SR | 9033 SHAFFER RD | | | | NORTH JACKSON | OH | 44451-9749 |
| WYLIE BROWN | 1141 ELBANK AVE | | | | BALTIMORE | MD | 21239-2205 |
| WYLIE BURT | 45801 DENISE DR | | | | PLYMOUTH | MI | 48170-3623 |
| WYLIE FRANCES | 1920 TIMBER RIDGE CT | | | | CEDAR HILL | TX | 75104-7824 |
| WYLIE G RHINEHART | 1519 BRANDT PIKE | | | | DAYTON | OH | 45404 |
| WYLIE J | 950 SOMERSET DRIVE | | | | ALVIN | TX | 77511-5457 |
| WYLIE MARION | 3621 MONTE REAL | | | | ESCONDIDO | CA | 92029-7911 |
| WYLIE MIKE | 218 CANDLE LEAF CV | | | | DRIPPING SPRINGS | TX | 78620-4461 |
| WYLIE MUSSER CHEVROLET CADILLAC | 1212 W MOORE AVE | | | | TERRELL | TX | 75160-3007 |
| WYLIE MYERS III | 1290 PENBROOKE TRL | | | | CENTERVILLE | OH | 45459-3334 |
| WYLIE MYERS JR | 1707 HOCKER DR | | | | NEW CARLISLE | OH | 45344-2545 |
| WYLIE RHINEHART | 1519 BRANDT PIKE | | | | DAYTON | OH | 45404-2313 |
| WYLIE ROBERT R MD | C/O GMPT | 105 GM DR | | | BEDFORD | IN | 47421-1558 |
| WYLIE W MYERS III | 1290 PENBROOKE TRL | | | | CENTERVILLE | OH | 45459-3334 |
| WYLIE W MYERS JR | 1707  HOCHER DR | | | | NEW CARLISLE | OH | 45344-2545 |
| WYLIE WALL | 9114 CRAIGE DR | | | | DALLAS | TX | 75217-2639 |
| WYLIE WELSTON | RR 1 BOX 225 | | | | BUTLER | MO | 64730-9624 |
| WYLIE WOODS JR | PO BOX 12573 | | | | KANSAS CITY | MO | 64116-0573 |
| WYLIE, ADAM G | 2711 SASSAFRAS COVE | | | | FORT WAYNE | IN | 46818-9591 |
| WYLIE, ALMA J | 443 DAVIS CHAPEL RD | | | | LA FOLLETTE | TN | 37766-7614 |
| WYLIE, ANDREW LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WYLIE, BARBARA | 44 MAPLE CT | | | | BRICK | NJ | 08723 |
| WYLIE, BARBARA B | 2464 ACADEMY RD | | | | HOLLY | MI | 48442-8324 |
| WYLIE, BONNIE J | 8223 DETROIT ST | | | | MT. MORRIS | MI | 48458 |
| WYLIE, CALVIN N | 124 SALEM DR | | | | PENNSVILLE | NJ | 08070-3014 |
| WYLIE, CHARLES E | 104 SEMINOLE LN | | | | LOUDON | TN | 37774-2112 |
| WYLIE, CLETA F | 3574 SHARP RD | | | | GLENWOOD | MD | 21738-9507 |
| WYLIE, DALE E | 1647 LIBERTY RD | | | | NEW CARLISLE | OH | 45344-8526 |
| WYLIE, DANIEL | 195 E LYTLE 5 POINTS RD | | | | CENTERVILLE | OH | 45458-4923 |
| WYLIE, DAVID B | 445 PARK ST | | | | DEERFIELD | MI | 49238-9710 |
| WYLIE, DAVID BRIAN | 445 PARK ST | | | | DEERFIELD | MI | 49238-9710 |
| WYLIE, DIEDRA M | 701 S GREVILLEA AVE APT 2 | | | | INGLEWOOD | CA | 90301-4952 |
| WYLIE, DONALD R | 1200 MIRA MAR AVE APT 199 | | | | MEDFORD | OR | 97504-4521 |
| WYLIE, DOROTHEA A | PARK MEADOWS | 808 I ALDI DRIVE | | | ROLLA | MO | 65401-5401 |
| WYLIE, DWAIN D | 4625 COURTNEY RD | | | | MONTROSE | MI | 48457-9604 |
| WYLIE, FLORA | 2309 4TH AVENUE | | | | CHARLESTON | WV | 25312 |
| WYLIE, GARY L | 281 SOUTHWOOD DR | | | | BUFFALO | NY | 14223-1077 |
| WYLIE, GARY LEE | 281 SOUTHWOOD DR | | | | BUFFALO | NY | 14223-1077 |
| WYLIE, GEORGE H | PO BOX 252 | | | | PRUDENVILLE | MI | 48651-0252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WYLIE, JAMES | 962 MARTIN LUTHER KING JR BLVD | | | | YOUNGSTOWN | OH | 44510 |
| WYLIE, JAMES R | 126 RAILROAD ST | | | | DEERFIELD | MI | 49238-9738 |
| WYLIE, JANE E | 16 OVINGTON DR | | | | TRENTON | NJ | 08620-1510 |
| WYLIE, JASON R | 7348 GREGORY RD | | | | DEXTER | MI | 48130-9603 |
| WYLIE, JASON ROBERT | 7348 GREGORY RD | | | | DEXTER | MI | 48130-9603 |
| WYLIE, JEFFERY L | 1817 MANSE RD | | | | WATERFORD | MI | 48328-1630 |
| WYLIE, JOHN R | 7280 WOODBINE RD | | | | LEXINGTON | MI | 48450-9747 |
| WYLIE, JOSEPH E | 12143 N MAGNETIC ACRES ST | | | | MOORESVILLE | IN | 46158-6580 |
| WYLIE, JOSEPH H | 16 OVINGTON DR | | | | TRENTON | NJ | 08620-1510 |
| WYLIE, KAREN | 3407 JUNIPER AVE | | | | JOLIET | IL | 60431-2825 |
| WYLIE, KEVIN | | | | | | | |
| WYLIE, MARILYN J | 202 MILL ST APT D | | | | KOKOMO | IN | 46902-5164 |
| WYLIE, MARJORIE K | 4140 WYLIE RD | | | | DEXTER | MI | 48130-9593 |
| WYLIE, MARY J | 525 MCINTOSH HOLW | | | | RAVENNA | KY | 40472-8833 |
| WYLIE, MARY J | 525 MACINTOSH HOLLOW | | | | RAVENNA | KY | 40472-8833 |
| WYLIE, MARY M | 13297 N CLIO RD | | | | CLIO | MI | 48420-1024 |
| WYLIE, MELISSA | 135 EIGHT AVENUE NORTH | | | | HOPKINS | MN | 55343 |
| WYLIE, PATRICIA A | 104 S COB ST | | | | ELWOOD | IN | 46036-8419 |
| WYLIE, PAULA L | 744 FOREST RIDGE DR | | | | BOARDMAN | OH | 44512-3516 |
| WYLIE, PENNY A | 304 GREYSTONE LN APT 1A | | | | NEWARK | DE | 19711-5980 |
| WYLIE, PENNY A | 1  VICTORY  AVE  TRLR  23 | | | | PENNSVILLE | NJ | 08070-1133 |
| WYLIE, ROBERT E | 94B E PITTSFIELD ST | | | | PENNSVILLE | NJ | 08070-1820 |
| WYLIE, ROBERT EUGENE | 5450 ABERCORN ST | APT 210 | | | SAVANNAH | GA | 31405-6920 |
| WYLIE, ROBERT T | 5646 CAMBOURNE RD | | | | DEARBORN HTS | MI | 48127-3915 |
| WYLIE, RUBY J | 4334 NEW HOPE RD | | | | CELINA | TN | 38551-6165 |
| WYLIE, SAMUEL | 59 QUABECK AVE | | | | IRVINGTON | NJ | 07111-2807 |
| WYLIE, SHIRLEY L | 16476 SARJAY DR | | | | CLINTON TWP | MI | 48038-4058 |
| WYLIE, SIDNEY W | 2216 COUNTRY LN | | | | POLAND | OH | 44514-1510 |
| WYLIE, THELMA M | 3883 OHIO ST | | | | PERRY | OH | 44081-9568 |
| WYLIE, THOMAS L | 43 STEPNEY RD | | | | WEST REDDING | CT | 06896-2621 |
| WYLIE, TIFFANY G | 3788 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44511-2936 |
| WYLIE, TIM A | 2117 OKLAHOMA AVE | | | | FLINT | MI | 48506-2888 |
| WYLIE, TOMMY J | 4313 GARDEN DR | | | | KNOXVILLE | TN | 37918-3508 |
| WYLIE, WILLIAM D | PO BOX 428 | | | | WALLOON LAKE | MI | 49796-0428 |
| WYLIE, WILLIAM J | 10364 HILL RD | | | | SWARTZ CREEK | MI | 48473-8569 |
| WYLIN, DONALD L | 391 CARDINAL RIDGE DR | | | | ROCKY MOUNT | VA | 24151-4708 |
| WYLIN, MICHELLE L | 49088 LEHR DR | | | | MACOMB | MI | 48044-1747 |
| WYLLA RAMSEY | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| WYLLIE, GARY C | 17764 SE 99TH AVE | | | | SUMMERFIELD | FL | 34491-8420 |
| WYLLIE, GEORGE A | 1379 CEDARWOOD DR | | | | MINERAL RIDGE | OH | 44440-9425 |
| WYLLIE, RICHARD | 85 CLARE AVE | | | | ROSLINDALE | MA | 02131-4734 |
| WYLLIE, WILLIAM J | 4 BEVERLY COMMONS DR # M-23 | | | | BEVERLY | MA | 01915 |
| WYLLYS, FLOYD R | 13818 SW 114TH TER | | | | DUNNELLON | FL | 34432-5610 |
| WYLODEAN THOMPSON | 3701 PENBROOK LN | APT 16 | | | FLINT | MI | 48507-1491 |
| WYLOMANSKI, ZOFIA | 3283 TROWBRIDGE | | | | HAMTRAMCK | MI | 48212-3372 |
| WYLUBSKI, ALFRED P | 4384 N RIDGE RD | | | | LOCKPORT | NY | 14094-9774 |
| WYLUCKI, MARY | 1254 96TH ST | | | | NIAGARA FALLS | NY | 14304-2658 |
| WYLY-ROMMEL, PLLC | ATT: JAMES WYLY & SEAN ROMMEL | ATTY FOR BOYD BRYANT | 2311 MOORES LANE | | TEXARKANA | TX | 75503 |
| WYMAN BYERS | PO BOX 147 | | | | FOSTORIA | MI | 48435-0147 |
| WYMAN CHRISTOPHER | WYMAN, CHRISTOPHER | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |
| WYMAN DOUGLAS | 205 DOUGLAS ST | | | | MONTROSE | MI | 48457-9466 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WYMAN JR, WILLIAM T | 1037 BUCKSAW PL | | | | LONGWOOD | FL | 32750-3077 |
| WYMAN KIMBERLY | WYMAN, KIMBERLY | 548 STONEY CREEK RD | | | HADLEY | NY | 12835 |
| WYMAN LAPWORTH | 12403 WILSON RD | | | | MONTROSE | MI | 48457-9416 |
| WYMAN MARSH | 3424 S COUNTY ROAD 475 E | | | | PLAINFIELD | IN | 46168-8327 |
| WYMAN NELSON | 1900 KENSINGTON ST | | | | JANESVILLE | WI | 53546-5750 |
| WYMAN NYSTROM | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WYMAN PILOT SERVICE TRUCKING DIV | 6360 HIGHLAND RD | | | | WATERFORD | MI | 48327 |
| WYMAN REED | 8387 W COUNTY ROAD 612 | | | | FREDERIC | MI | 49733-9717 |
| WYMAN ROBERT (459465) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WYMAN SHEETS | 690 FRANKLIN ST | | | | CARLYLE | IL | 62231-1930 |
| WYMAN SILK JR | 2455 W PARISH RD | | | | MIDLAND | MI | 48642-9605 |
| WYMAN SIMS | 2460 FOREST TRL | | | | EAST POINT | GA | 30344-6649 |
| WYMAN SUMMERS | 8990 E OUTER DR | | | | DETROIT | MI | 48213-4005 |
| WYMAN THOMPSON | PO BOX 1901 | | | | EULESS | TX | 76039-1901 |
| WYMAN'S CHEVROLET CO., INC. | CHARLES KNIGHT | 166 W MAIN ST | | | HILLSBOROUGH | NH | 03244 |
| WYMAN'S CHEVROLET-PONTIAC | 166 W MAIN ST | | | | HILLSBOROUGH | NH | 03244 |
| WYMAN, ALBERT E | 4121 REDONDO AVE | | | | TOLEDO | OH | 43607-2412 |
| WYMAN, ARTHUR R | 12125 MARGARET DR | | | | FENTON | MI | 48430-8843 |
| WYMAN, BRAD S | 3508 E NORTH ST | | | | MUNCIE | IN | 47303-5172 |
| WYMAN, BRIDGET A. | 6145 LONGMEADOW BLVD S | | | | SAGINAW | MI | 48603 |
| WYMAN, CAROL A | 12125 MARGARET DR | | | | FENTON | MI | 48430-8843 |
| WYMAN, CHRISTOPHER | POWER & ASSOCIATES | 1790 WILMINGTON PIKE STE 200 | | | GLEN MILLS | PA | 19342-8121 |
| WYMAN, DENNIS E | 4971 COTTRELL RD | | | | VASSAR | MI | 48768-9201 |
| WYMAN, EVERETT F | 652 BUENA VISTA ST | | | | MOUNT MORRIS | MI | 48458-1910 |
| WYMAN, FRED H | 3037 JENNIE LN | | | | LAKE HAVASU CITY | AZ | 86404-9760 |
| WYMAN, FREDERICK W | 300 N EDGEWOOD DR | | | | MUNCIE | IN | 47303-5116 |
| WYMAN, GARY G | 2965 ROSEMARIE CIR | | | | NEWFANE | NY | 14108-9717 |
| WYMAN, GLORIA JEAN | 2904 LYNX DR | | | | LAKE ISABELLA | CA | 93240-9547 |
| WYMAN, ILEINE V | 8582 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9267 |
| WYMAN, JACQUELINE | 2870 CLAYBURN | | | | SAGINAW | MI | 48603-3162 |
| WYMAN, JACQUELINE | 2870 CLAYBURN RD | | | | SAGINAW | MI | 48603-3162 |
| WYMAN, JANIS A | 184 GARDNERS GROVE DR | | | | MCDONOUGH | GA | 30252-7663 |
| WYMAN, JOAN C | 14336 ALGER AVE | | | | WARREN | MI | 48088-5807 |
| WYMAN, JUSTIN C | 200 FARM SPRINGS DRIVE | | | | SUMMERVILLE | SC | 29483-0829 |
| WYMAN, KIMBERLY | 548 STONY CREEK RD | | | | HADLEY | NY | 12835-2008 |
| WYMAN, KIP A | 125 SBONA DR | | | | MIDDLETOWN | CT | 06457-1959 |
| WYMAN, LARRY A | 2771 SOUTHWOOD DR | | | | EAST LANSING | MI | 48823-2344 |
| WYMAN, MADELINE | 13686 SE 163RD ST | | | | WEIRSDALE | FL | 32195-4411 |
| WYMAN, MARK W | 6750 HESS RD | | | | VASSAR | MI | 48768-9281 |
| WYMAN, RICHARD D | 12885 HOTCHKISS RD | | | | FREELAND | MI | 48623-9360 |
| WYMAN, RICHARD DUANE | 12885 HOTCHKISS RD | | | | FREELAND | MI | 48623-9360 |
| WYMAN, RICHARD P | 86 JE ROGERS DR | | | | CAMERON | NC | 28326-6500 |
| WYMAN, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WYMAN, ROBERT R | 1866 WILDER ST | | | | HASLETT | MI | 48840-8221 |
| WYMAN, ROY T | 8545 W HAWTHORNE LN | | | | FRANKLIN | WI | 53132-2505 |
| WYMAN, ROY T | 5775 ROCHELLE DR | | | | GREENDALE | WI | 53129-2823 |
| WYMAN, SHARON K | 6750 HESS RD | | | | VASSAR | MI | 48768-9281 |
| WYMAN, SUSAN I | 1037 BUCKSAW PL | | | | LONGWOOD | FL | 32750-3077 |
| WYMAN, TERESA M | 2604 TRANSIT RD | | | | NEWFANE | NY | 14108-9505 |
| WYMAN, TERESA M | 2604 TRANSIT ROAD | | | | NEWFANE | NY | 14108-9505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WYMAN, THELMA F | 6795 LAKE RD | | | | APPLETON | NY | 14008-9673 |
| WYMAN, THOMAS A | 48415 BAYSHORE DR | | | | BELLEVILLE | MI | 48111-4605 |
| WYMAN, THOMAS F | 6980 W VERNON RD | | | | WEIDMAN | MI | 48893-9730 |
| WYMAN, TODD J | 5467 NAUGHTON DR | | | | HUBER HEIGHTS | OH | 45424-6001 |
| WYMAR, CATHERINE | 200 WINSTEAD RD | | | | ROCHESTER | NY | 14609-7724 |
| WYMER JR, JOHN W | 67 OAK CREEK DR | | | | YORKVILLE | IL | 60560-9779 |
| WYMER, DAVID L | 2419 BLUE ROCK BLVD | | | | GROVE CITY | OH | 43123-1105 |
| WYMER, FRANK E | 81 CODJUS DR | | | | RISING SUN | MD | 21911-1203 |
| WYMER, JAMES D | 1707 LIBERTY GROVE RD | | | | COLORA | MD | 21917-1324 |
| WYMER, JOHN P | 1 HC 626-2X | | | | GOODRICH | TX | 77335 |
| WYMER, KARIN B | 3087 BRIAR TRL | | | | MCKINNEY | TX | 75069-1109 |
| WYMER, KENNETH E | 2570 RIDGE RD | | | | HARRISON | MI | 48625-9234 |
| WYMER, LARRY D | 216 S LUCE RD | | | | ITHACA | MI | 48847-9745 |
| WYMER, LISA A | 11013 TIMOTHY LN | | | | ROANOKE | IN | 46783-9618 |
| WYMER, NORMAN R | 7279 BENTCREEK DR | | | | TEMPERANCE | MI | 48182 |
| WYMER, PAMELA A | 1099 DAFFODIL DR | | | | WATERFORD | MI | 48327-1403 |
| WYMER, RAMONA M | 6740 E ADOBE ST | | | | MESA | AZ | 85205-6009 |
| WYMER, RICHARD E | 415 POPLAR ST | | | | CLIO | MI | 48420-1239 |
| WYMER, RONALD G | 9120 36TH AVE E | | | | PALMETTO | FL | 34221-9585 |
| WYMER, THOMAS E | PO BOX 161 | | | | LAMBERTVILLE | MI | 48144-0161 |
| WYMER, WILLIAM E | 2360 BROOKRIDGE DR | | | | TOLEDO | OH | 43613-1504 |
| WYMON SAIN | 1111 WOODLAND DR | | | | INKSTER | MI | 48141-1739 |
| WYMOND WILDS | 13-3556 ALAPAI ST | | | | PAHOA | HI | 96778-8316 |
| WYMORE, KAREN E | 1075 LORI LANE | | | | SUN PRAIRIE | WI | 53590-1052 |
| WYMORE, KEVIN | 1111 ELMWOOD RD APT 3001 | | | | LANSING | MI | 48917-2095 |
| WYN JOHNNY | WYN, JOHNNY | 2030 COOLRIDGE ST. | | | HOLLYWOOD | FL | 33020 |
| WYN, JOHNNY | 2030 COOLIDGE ST | | | | HOLLYWOOD | FL | 33020-2428 |
| WYNAR, BRUCE R | 5520 173RD PL SW | | | | LYNNWOOD | WA | 98037 |
| WYNARCZYK, PARASKA | 108 WOLCOTT TERRACE | | | | SYRACUSE | NY | 13207-1150 |
| WYNARD OESTERLE | 11591 E BENNINGTON RD | | | | DURAND | MI | 48429-9750 |
| WYNARD SKINNER | 2031 DIAMOND AVE | | | | FLINT | MI | 48532 |
| WYNCOM INC DBA LESSONS IN LEADERSHIP | PO BOX 21874 | | | | LEXINGTON | KY | 40522-1874 |
| WYNDELINE OGDEN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WYNDELL DUTTON | APT 106 | 153 CIVIC CENTER BOULEVARD | | | ANDERSON | SC | 29625-1751 |
| WYNDER, BRET M | 7263 S CLARKSON ST | | | | CENTENNIAL | CO | 80122-1478 |
| WYNDER, ESTHER O | 825 1ST ST | | | | FENTON | MI | 48430-4104 |
| WYNDER, LOGAN E | 7263 S CLARKSON ST | | | | CENTENNIAL | CO | 80122-1478 |
| WYNDHAM GARDEN/ATLNT | 3340 PEACHTREE RD NE | | | | ATLANTA | GA | 30326-1023 |
| WYNDHAM GARDEN/BLOOM | 4460 W 78TH STREET CIR | | | | BLOOMINGTON | MN | 55435-5416 |
| WYNDHAM GARDEN/IL | 800 NATIONAL PKWY | | | | SCHAUMBURG | IL | 60173-5140 |
| WYNDHAM GARDEN/MONRO | 700 W HUNTINGTON DR | | | | MONROVIA | CA | 91016-3104 |
| WYNDHAM GARDEN/NPRVL | 1837 CENTRE POINT CIR | | | | NAPERVILLE | IL | 60563-9363 |
| WYNDHAM GARDEN/NSHVL | 1112 AIRPORT CENTER DR | | | | NASHVILLE | TN | 37214-3733 |
| WYNDHAM GARDEN/PISCA | KINGSBRIDGE ROAD | | | | PISCATAWAY | NJ | 08854 |
| WYNDHAM GARDEN/SEATL | 18118 INTERNATIONAL BLVD | | | | SEATAC | WA | 98188-4206 |
| WYNDHAM GARDEN/BRKFLD | 18155 W BLUEMOUND RD | | | | BROOKFIELD | WI | 53045-2935 |
| WYNDHAM GREENSPOINT HOTEL | 12400 GREENSPOINT DR | | | | HOUSTON | TX | 77060-1902 |
| WYNDHAM MIDTOWN/ATLN | 125 10TH ST NE | | | | ATLANTA | GA | 30309-4006 |
| WYNDHAM ORLAN/FL | 8001 INTERNATIONAL DR | | | | ORLANDO | FL | 32819-9312 |
| WYNDHAM PEACHTREE CONFERENCE C | 2443 HIGHWAY 54 | | | | PEACHTREE CITY | GA | 30269-1428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WYNDHAM/ANDOVER | 123 OLD RIVER RD | | | | ANDOVER | MA | 01810-1084 |
| WYNDHAM/BLMTN | 4460 W 78TH STREET CIR | | | | BLOOMINGTON | MN | 55435-5416 |
| WYNDOLYN JACKSON | 22411 CRESCENT COVE CT | | | | KATY | TX | 77494-2221 |
| WYNDOLYN PRYOR | 216 W HIGH ST | | | | HICKSVILLE | OH | 43526-1032 |
| WYNE, DONALD R | 3505 N NEW YORK AVE | | | | MUNCIE | IN | 47304-1868 |
| WYNE, NELLIE | 26 TRITON TERR | | | | NEWARK | NJ | 07104-4117 |
| WYNEALIOUS PATTERSON | 3889 YORKLAND DR NW APT 10 | | | | COMSTOCK PARK | MI | 49321 |
| WYNELL CAMPBELL- JACKSON | 4570 HECKATHORN RD | | | | BROOKVILLE | OH | 45309-9326 |
| WYNELL COLLINS | 18462 STAHELIN AVE | | | | DETROIT | MI | 48219-2839 |
| WYNELL JOHNSON | 96 BETHS AVE APT A | | | | BRISTOL | CT | 06010-4815 |
| WYNELLA CARR | 625 PEARSALL AVE | | | | PONTIAC | MI | 48341-2667 |
| WYNELLE LEWIS | 3892 EAST HIGHWAY #5 | | | | CARROLLTON | GA | 30117 |
| WYNEMA LAWSON | PO BOX 244 | | | | JAMESTOWN | TN | 38556-0244 |
| WYNES SYLVESTER C | GLASSER AND GLASSER CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| WYNETTA PERROTTA | 7417 DRAKE STATELINE RD NE | | | | BURGHILL | OH | 44404-9718 |
| WYNETTE CLAUS | 4685 S IVA RD | | | | MERRILL | MI | 48637-9783 |
| WYNETTE LOVVORN | 3587 LILAC SPRINGS DR | | | | POWDER SPRINGS | GA | 30127-9517 |
| WYNGARDEN, ROGER L | 470 CENTREVILLE ST | | | | CONSTANTINE | MI | 49042-1204 |
| WYNIA, BETH A | 207 MAPLE STREET | | | | SAINT PARIS | OH | 43072-9790 |
| WYNIARSKY, GEORGE P | 33409 WEXFORD ST | | | | WESTLAND | MI | 48185-2871 |
| WYNIARSKY, GEORGE PAUL | 33409 WEXFORD ST | | | | WESTLAND | MI | 48185-2871 |
| WYNIEMKO, BARBARA | 8745 CANAL RD | | | | STERLING HTS | MI | 48314-1608 |
| WYNIEMKO, HELEN C | 16362 OAKHILL DR. | C/O JAMES V. WYNIEMKO | | | FENTON | MI | 48430-9091 |
| WYNIEMKO, HELEN C | 16362 OAK HILL DR | C/O JAMES V. WYNIEMKO | | | FENTON | MI | 48430-9091 |
| WYNIEMKO, JAMES V | 16362 OAK HILL DR | | | | FENTON | MI | 48430-9091 |
| WYNIEMKO, KENNETH | 29901 LORRAINE BLVD. | | | | WARREN | MI | 48093 |
| WYNIEMKO, MARY E | 42500 CHERRY HILL RD | APT 1004 | | | CANTON | MI | 48187-3990 |
| WYNIEMKO, MARY E | APT 1004 | 42500 CHERRY HILL ROAD | | | CANTON | MI | 48187-3990 |
| WYNIEMKO, RICHARD S | 999 S DOWLING ST | | | | WESTLAND | MI | 48186-4014 |
| WYNINGS, JANET ANN | 3447 LATTA RD. | | | | ROCHESTER | NY | 14612 |
| WYNINGS, JANET ANN | 3447 LATTA RD | | | | ROCHESTER | NY | 14612-2823 |
| WYNITA MCCLAINE | 2711 LARRY TIM DR | | | | SAGINAW | MI | 48601-5615 |
| WYNKOOP, CHARLES C | 15900 CHATSWORTH ST | | | | GRANADA HILLS | CA | 91344-7128 |
| WYNKOOP, DAVID J | 3663 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9217 |
| WYNKOOP, JACOB W | 1456 BUCKINGHAM GATE BLD C I | | | | CUYAHOGA FALLS | OH | 44221 |
| WYNKOOP, KATHRINE | PO BOX 837 | | | | MOORESVILLE | IN | 46158-0837 |
| WYNKOOP, LARRY G | 318 RUSSELL AVE | | | | CORTLAND | OH | 44410-1244 |
| WYNKOOP, MIRA J | 1864 W 725 N | | | | LEBANON | IN | 46052-8218 |
| WYNKOOP, RONALD E | 7505 NORTH 225 WEST | | | | LEBANON | IN | 46052-8206 |
| WYNKOOP, RONALD E | 7505 N 225 W | | | | LEBANON | IN | 46052-8206 |
| WYNKOOP, ROSLYN M | 6035 NORTH 600 E | | | | BROWNSBURG | IN | 46112 |
| WYNMORE WESTERFIELD | PO BOX 743 | | | | MANSFIELD | OH | 44901-0743 |
| WYNN AUBREY M (309760) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| WYNN BILLY | 9221 BRUNDIDGE RD | | | | RICHMOND | VA | 23236-3406 |
| WYNN BROOMFIELD | PO BOX 445 | | | | POINT | TX | 75472-0445 |
| WYNN BUECKERT | | | | | | | |
| WYNN FIKE | 1884 W CADMUS RD | | | | ADRIAN | MI | 49221-4114 |
| WYNN HENREY | 486 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44483-6222 |
| WYNN HOCKIN JR | 12007 GREEN RD | | | | GOODRICH | MI | 48438-9055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WYNN JOHNNIE (ESTATE OF) (491373) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WYNN JR, ALVIN F | 3610 VILLA ROSA DR | | | | CANFIELD | OH | 44406-8069 |
| WYNN JR, CALVIN | 8825 WITT ST | | | | DETROIT | MI | 48209-4402 |
| WYNN JR, CAMMIE | 1818 OWEN ST | | | | FLINT | MI | 48503-4359 |
| WYNN JR, FRED | 9100 WALKER RD APT L21 | | | | SHREVEPORT | LA | 71118-2914 |
| WYNN JR, GUY E | 52510 BUTTERNUT DR | | | | SHELBY TWP | MI | 48316-2948 |
| WYNN JR, ISAIAH | 20404 CHEYENNE ST | | | | DETROIT | MI | 48235-1003 |
| WYNN JR, O B | 60 WOODY LN | | | | ROCHESTER | NY | 14625-1316 |
| WYNN JR, ULYSSES | PO BOX 1632 | | | | MCDONOUGH | GA | 30253-1632 |
| WYNN JULIUS | 15611 WALDEN AVE | | | | CLEVELAND | OH | 44128-1246 |
| WYNN LARRY E | 6811 OLD CANTON RD APT 2101 | | | | RIDGELAND | MS | 39157-1245 |
| WYNN MARY | WYNN, MARY | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| WYNN PERFORMANCE ENGINES | 2519 N MAIN ST | | | | BELLE GLADE | FL | 33430-5315 |
| WYNN PONTIAC-OLDSMOBILE-BUICK-GMC T | 125 S DIXIE AVE | | | | CARTERSVILLE | GA | 30120-3641 |
| WYNN PONTIAC-OLDSMOBILE-BUICK-GMC TRUCK, INC. | 125 S DIXIE AVE | | | | CARTERSVILLE | GA | 30120-3641 |
| WYNN PONTIAC-OLDSMOBILE-BUICK-GMC TRUCK, INC. | RICHARD* WYNN* | 125 S DIXIE AVE | | | CARTERSVILLE | GA | 30120-3641 |
| WYNN RANDY | 143 CASSVILLE WHITE RD NW | | | | CARTERSVILLE | GA | 30121-4715 |
| WYNN ROBIN | 857 PINEY MOUNT CHURCH RD | | | | WRIGHTSVILLE | GA | 31096 |
| WYNN SR, JAMES I | 7 KENCREST CIR | | | | ROCHESTER | NY | 14606-5701 |
| WYNN WILLIAM C JR (430108) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WYNN'S AUTOMOTIVE SERVICE | 10649 SENTINEL ST | | | | SAN ANTONIO | TX | 78217-3811 |
| WYNN'S-PRECISION, INC | JEFF SPENCER | 104 HARTMANN DRIVE | | | LIGONIER | IN | 46767 |
| WYNN, AGNES L | 32120 GLEN ST | | | | WESTLAND | MI | 48186-4916 |
| WYNN, ALICIA W | PO BOX 92 | | | | OCILLA | GA | 31774-0092 |
| WYNN, AMMON | 2045 W JAMES ST 3NWNW | | | | CHICAGO | IL | 60609 |
| WYNN, ANDRENA | 8317 FULHAM DRIVE | | | | RICHMOND | VA | 23227-1727 |
| WYNN, ANNA | 9921 S. BUNKER HILL DR | APT 1 D | | | AFFTON | MO | 63123 |
| WYNN, ARCOLIA | APT 217 | 26803 BERG ROAD | | | SOUTHFIELD | MI | 48033-2471 |
| WYNN, ARTHUR F | 5166 REMINGTON DR | | | | LAPEER | MI | 48446-8062 |
| WYNN, AUBREY | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| WYNN, BARBARA | 2344 SCOTTEN | | | | DETROIT | MI | 48209-1359 |
| WYNN, BARBARA A | 10249 AVENUE H | | | | BATON ROGUE | LA | 70807 |
| WYNN, BENJAMIN | 515 W NEWALL ST | | | | FLINT | MI | 48505-4119 |
| WYNN, BERNICE O | 466 KIRK AVE | | | | SYRACUSE | NY | 13205-1234 |
| WYNN, BEVELY W | 12048 ROSEVALLEY LN | | | | SAINT LOUIS | MO | 63138-1305 |
| WYNN, BRADFORD K | 21 RIDGE VIEW CIR | | | | DRY RIDGE | KY | 41035 |
| WYNN, BRUCE | 7428 E RT 245 | | | | N LEWISBURG | OH | 43060 |
| WYNN, CHARLES | LIFESPAN, INC | ATTN: DEBBIE SPILLANE | 1900 S CLINTON AVE | | ROCHESTER | NY | 14618 |
| WYNN, CHARLES M | 16644 WARD ST | | | | DETROIT | MI | 48235-4284 |
| WYNN, CLEOPHYS D | 16100 KENTFIELD ST | | | | DETROIT | MI | 48219-3372 |
| WYNN, CORNELIA | 1013 S PHILWOOD CT | | | | FUQUAY VARINA | NC | 27526-5687 |
| WYNN, CRYSTAL D | PO BOX 1021 | | | | PISCATAWAY | NJ | 08855-1021 |
| WYNN, DARYL | 214 SHELTON ST | | | | COVINGTON | TN | 38019-2340 |
| WYNN, DONALD J | 4470 SW 202ND AVE | | | | ALOHA | OR | 97007-2254 |
| WYNN, DONALD R | 18446 BLACKMOOR ST | | | | DETROIT | MI | 48234-3852 |
| WYNN, DONALD RAY | 18446 BLACKMOOR ST | | | | DETROIT | MI | 48234-3852 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WYNN, DOUGLAS | PO BOX 6833 | | | | CLEVELAND | OH | 44101-1833 |
| WYNN, DOUGLAS E | 976 CHICAGO AVE | | | | CINCINNATI | OH | 45215-1705 |
| WYNN, DREYON ORRAN | 4126 S PAUL CIR | | | | BAY CITY | MI | 48706-2285 |
| WYNN, DRUSCILLA | 11410 S. EGGLESTON SREET | | | | CHICAGO | IL | 60628 |
| WYNN, EARNEST L | 9137 RIDING STABLE LN | | | | FORT WORTH | TX | 76123-2587 |
| WYNN, EDDIE C | 5933 BEAR CREEK DR | | | | SYLVANIA | OH | 43560-9543 |
| WYNN, EDWARD E | 341 E FOSS AVE | | | | FLINT | MI | 48505-2118 |
| WYNN, ELAINE E | 37 GLASCOW WAY | | | | HAMPTON | VA | 23669-5515 |
| WYNN, ELEANOR | 5349 BIGGER RD | | | | KETTERING | OH | 45440-2608 |
| WYNN, EUGENE C | 1405 BRIDGES AVE SW | | | | ATLANTA | GA | 30310-3710 |
| WYNN, FRANKLIN D | 800 ANDOVER WOODS DR | | | | FENTON | MI | 48430-4131 |
| WYNN, FRANKLIN D | 5791 STRATHDON WAY | | | | WATERFORD | MI | 48327-2052 |
| WYNN, FRENDA | 506 E 45TH PL N | | | | TULSA | OK | 74106-1268 |
| WYNN, GARY B | 5155 EARL DR | | | | WARREN | MI | 48092-3113 |
| WYNN, GARY N | 2174 MORMAN RD | | | | HAMILTON | OH | 45013-9375 |
| WYNN, HAYNES L | 110 SUNSET DR | | | | FITZGERALD | GA | 31750-8436 |
| WYNN, HELEN R | 3186 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-9509 |
| WYNN, HISAKO U | 170 CLINTON RIVER DR | | | | MOUNT CLEMENS | MI | 48043 |
| WYNN, INA M | 7170 DICK PRICE RD | C/O SHARI MC WILLIAMS | | | MANSFIELD | TX | 76063-5221 |
| WYNN, JAMES A | 14211 SE FAIROAKS LN | | | | MILWAUKIE | OR | 97267-1068 |
| WYNN, JAMES E | 6998 MIAMI VIEW DR | | | | FRANKLIN | OH | 45005-2944 |
| WYNN, JELVIEN R | 1954 HYDE PARK RD | | | | DETROIT | MI | 48207-3820 |
| WYNN, JERELLE OMAR | 422 E NEWALL ST | | | | FLINT | MI | 48505-4652 |
| WYNN, JERRY E | 10002 CHASE WAY | | | | SHREVEPORT | LA | 71118-4628 |
| WYNN, JOHN C | 128 PERCH LAKE DR | | | | CEMENT CITY | MI | 49233 |
| WYNN, JOHN R | 139 FALLOW CIR | | | | GEORGETOWN | KY | 40324-7007 |
| WYNN, JOHN R | 139 FALLOW CIRCLE | | | | GEORGETOWN | KY | 40324-7007 |
| WYNN, JOHNNIE L | 2802 HILLCREST AVE | | | | FLINT | MI | 48507-1893 |
| WYNN, JOHNNY D | PO BOX 162 | | | | CLOSPLINT | KY | 40927-0162 |
| WYNN, JOSEPH | 535 SE 2ND TER | | | | CAPE CORAL | FL | 33990-1108 |
| WYNN, JOSEPH S | 3026 SUNNYSIDE AVE | | | | BROOKFIELD | IL | 60513-1056 |
| WYNN, JULIUS E | 15611 WALDEN AVE | | | | CLEVELAND | OH | 44128-1246 |
| WYNN, KATHY M | 2482 HINGHAM LN | | | | COLUMBUS | OH | 43224-3724 |
| WYNN, KEN G | 391 QUAIL RIDGE CT | | | | WATERFORD | MI | 48327-4332 |
| WYNN, KENNETH R | 159 GLORIA DR | | | | TAZEWELL | TN | 37879-4541 |
| WYNN, KEVIN L | 5606 WILLINGHAM DR | | | | TYLER | TX | 75704-2038 |
| WYNN, LARRY E | 384 RIVERBEND DR | | | | MILAN | MI | 48160-1638 |
| WYNN, LARRY E | 6811 OLD CANTON RD APT 2101 | | | | RIDGELAND | MS | 39157-1245 |
| WYNN, LARRY N | PO BOX 366 | | | | ENGLEWOOD | OH | 45322-0366 |
| WYNN, LARRY N | P.O. BOX 366 | | | | ENGLEWOOD | OH | 45322-5322 |
| WYNN, LAURENCE L | 11404 STEEL ST | | | | DETROIT | MI | 48227-3765 |
| WYNN, LENA C | 223 RED HAWK RIDGE DR | | | | TROY | MO | 63379-5448 |
| WYNN, LEO F | 314 E COURT ST | | | | FLINT | MI | 48502-1612 |
| WYNN, LEONARD | 2482 SHOALS TER | | | | DECATUR | GA | 30034-1225 |
| WYNN, LEROSA | 6 CRANBERRY DR | | | | TINTON FALLS | NJ | 07753-7844 |
| WYNN, LEROY | 209 48TH ST APT C1 | | | | UNION CITY | NJ | 07087-6480 |
| WYNN, LEVERTIS | 6723 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2329 |
| WYNN, LISA C | 8146 WETHERBY | | | | DETROIT | MI | 48204 |
| WYNN, LLOYD A | 789 MOATS HOLLER ROAD | | | | WAVERLY | OH | 45690 |
| WYNN, LLOYD G | 5755 CAMERON HALL PL NW | | | | ATLANTA | GA | 30328-6213 |
| WYNN, LOMA FAY | PO BOX 303 | | | | OXFORD | OH | 45056-0303 |
| WYNN, LOMA FAY | P.O. BOX 303 | | | | OXFORD | OH | 45056-0303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WYNN, LUTRICIA N | 16100 KENTFIELD STREET | | | | DETROIT | MI | 48219-3372 |
| WYNN, MAE BELL | 16644 WARD, | | | | DETROIT | MI | 48235 |
| WYNN, MAE BELL | 16644 WARD ST | | | | DETROIT | MI | 48235-4284 |
| WYNN, MARCUS | | | | | | | |
| WYNN, MARIA | 7417 88TH RD | | | | WOODHAVEN | NY | 11421-2320 |
| WYNN, MARIE | 12211 HEYDEN ST | | | | DETROIT | MI | 48228-1050 |
| WYNN, MARIETTA B | 4652 PARK PLACE BLVD | | | | SYLVANIA | OH | 43560-9025 |
| WYNN, MARILYN | | | | | | | |
| WYNN, MARTHA S | 5001 CELADON AVE | | | | FAIRFIELD | OH | 45014-2710 |
| WYNN, MARY | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| WYNN, MARY E | 171 TRANQUIL DRIVE | | | | XENIA | OH | 45385-8956 |
| WYNN, MARY E | 6329 DAWNFIELD LN | | | | RICHMOND | VA | 23231-5335 |
| WYNN, MARY L | 4412 MIDWAY AVE | | | | DAYTON | OH | 45417-1350 |
| WYNN, MATTEA | 65 STOVER RD | | | | ROCHESTER | NY | 14624-4459 |
| WYNN, MATTIE B | 1405 BRIDGES AVE SW | | | | ATLANTA | GA | 30310-3710 |
| WYNN, MELVIN DEWAYNE | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| WYNN, MELVIN S | 7404 HARVEST LN | | | | FREDERICKSBURG | VA | 22407-7464 |
| WYNN, MICHAEL C | 288 FITZPATRICK ST | | | | HILLSIDE | NJ | 07205-2126 |
| WYNN, MICHAEL R | RT #1 6721 ST RT 546 | | | | BELLVILLE | OH | 44813 |
| WYNN, ODESSA L | 324 DES PLAINES AVE APT 202 | | | | FOREST PARK | IL | 60130-1422 |
| WYNN, OMEGA A | 5994 DOWNS RD NW | | | | WARREN | OH | 44481-9417 |
| WYNN, PATRICIA A | 14605 SMITH GOVER RD | | | | ATHENS | AL | 35614 |
| WYNN, PEGGY A | 1775 HOPEWELL AVE. | | | | DAYTON | OH | 45418-5418 |
| WYNN, PEGGY ANN | 1775 HOPEWELL AVE | | | | DAYTON | OH | 45418-2244 |
| WYNN, PHONG T | 3395 SNODGRASS RD | | | | MANSFIELD | OH | 44903-8933 |
| WYNN, PRISCILLA A | 1037 12TH ST | | | | OROVILLE | CA | 95965-4303 |
| WYNN, R S | 1913 BARTH ST | | | | FLINT | MI | 48504-3195 |
| WYNN, RACHEL N | 212 PINEHURST DR | | | | COLUMBIA | TN | 38401-6126 |
| WYNN, RAY C | 2630 LILAC DR NW | | | | CLEVELAND | TN | 37312-1437 |
| WYNN, RAYMOND D | 1303 BYRON AVE SW | | | | DECATUR | AL | 35601-3625 |
| WYNN, RITA J | 7895 CAL DR | | | | SHREVEPORT | LA | 71129-2668 |
| WYNN, ROBERT H | 6 MILLINGTON RD | | | | PLEASANT RDG | MI | 48069-1107 |
| WYNN, RONALD F | 3328 WALTON AVE | | | | FLINT | MI | 48504-4234 |
| WYNN, ROOSEVELT | 3102 KIRKWOOD LN | | | | FLINT | MI | 48504-2516 |
| WYNN, ROSYLNN F | 5933 BEAR CREEK DR | | | | SYLVANIA | OH | 43560-9543 |
| WYNN, RUTH | 515 W NEWALL ST | | | | FLINT | MI | 48505-4119 |
| WYNN, SAMUEL R | 16519 E 2650 NORTH RD | | | | DANVILLE | IL | 61834-6104 |
| WYNN, SANDRA L | PO BOX 4126 | | | | FLINT | MI | 48504-0126 |
| WYNN, SCOTT D | 12510 STADLER RD | | | | BLISSFIELD | MI | 49228-9526 |
| WYNN, SHEILA K | 3101 PROSPECT ST | | | | FLINT | MI | 48504-3276 |
| WYNN, SHIRLEY M | 1621 CHURCH ST | | | | FLINT | MI | 48503-3741 |
| WYNN, SIM | 5994 DOWNS RD NW | | | | WARREN | OH | 44481-9417 |
| WYNN, THOMAS D | 815 WASHINGTON ST | | | | MONROE | MI | 48161-1439 |
| WYNN, THOMAS DAVID | 815 WASHINGTON ST | | | | MONROE | MI | 48161-1439 |
| WYNN, THOMAS R | 76 HILLCREST DR | | | | SPRINGBORO | OH | 45066-8587 |
| WYNN, TIMOTHY C | 351 ARMSTRONG RD | | | | ROCHESTER | NY | 14612-4201 |
| WYNN, TINA K | 1190 LEINBACH AVE | | | | BLOOMFIELD HILLS | MI | 48302-0035 |
| WYNN, TOMMY W | 313 CUMBERLAND VIEW ROAD | | | | CLINTON | TN | 37716-5451 |
| WYNN, VERNA | 946 CHAPMAN CIR | | | | STONE MOUNTAIN | GA | 30088-2555 |
| WYNN, VICTORIA M | 13886 E CLAY RD | | | | GOETZVILLE | MI | 49736-9379 |
| WYNN, WILLIAM C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WYNN, WILLIAM H | 6013 E 127TH ST | | | | GRANDVIEW | MO | 64030-1910 |
| WYNN, WILLIAM J | 21730 PARGILLIS RD | | | | BOWLING GREEN | OH | 43402-9478 |
| WYNN, WILLIAM R | 7150 BROOKMEADOW DR | | | | CENTERVILLE | OH | 45459-5178 |
| WYNN, YVONNE L | 423 DICKEY AVE NW | | | | WARREN | OH | 44485-2736 |
| WYNN, ZELMA M. | 7345 UPPER MIAMISBURG ROAD | | | | MIAMISBURG | OH | 45342-2123 |
| WYNN,THOMAS R | 76 HILLCREST DR | | | | SPRINGBORO | OH | 45066-8587 |
| WYNNCHURCH CAPITAL LTD | 6250 N RIVER RD | STE 10-100 | | | ROSEMONT | IL | 60018-4217 |
| WYNNCHURCH CAPITAL LTD | 101 POPLAR ST | | | | DOWAGIAC | MI | 49047-2500 |
| WYNNCHURCH CAPITAL LTD | 150 N FIELD DR STE 165 | | | | LAKE FOREST | IL | 60045-2584 |
| WYNNCHURCH CAPITAL LTD | 9864 CHURCH ST | | | | BRIDGMAN | MI | 49106-9101 |
| WYNNCHURCH CAPITAL LTD | DAVE KARSEN EXT280 | ICG | 101 POPLAR STREET | | BAY CITY | MI | 48706 |
| WYNNCHURCH CAPITAL, LTD. | 2711 CENTERVILLE ROAD | SUITE 400 | | | WILMINGTON | DE | 19808 |
| WYNNCHURCH CAPITAL, LTD. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2711 CENTERVILLE RD STE 400 | | | WILMINGTON | DE | 19808-1645 |
| WYNNCHURCH PARTNERS CANADA LP | CYNTHIA SMITH | GOLDEN GATE CT #2 | | WHITBY ON CANADA | | | |
| WYNNE BITTNER | 3242 WYOMING AVE | | | | FLINT | MI | 48506-2517 |
| WYNNE JR, CLAUDE M | 1311 DUNBAR ST | | | | ESSEXVILLE | MI | 48732-1315 |
| WYNNE JR, GILES W | 180 CEDAR SHADOW LN | | | | WHITNEY | TX | 76692-4665 |
| WYNNE JR, JOHN | 3420 HIGHLAWN TERRANCE | | | | FORT WORTH | TX | 76133 |
| WYNNE RAY N (439629) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WYNNE THOMAS J SR (626848) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WYNNE, ANQUONDA R | 5030 E BOULEVARD DR | | | | FLINT | MI | 48506-1810 |
| WYNNE, ANTHONY L | 5967 ASHWOOD CT | | | | CLARKSTON | MI | 48346-3179 |
| WYNNE, ANTHONY L | 5967 ASHWOOD COURT | | | | CLARKSTON | MI | 48346-3179 |
| WYNNE, BEVERLY J | 10107 STONE ARCH DR | | | | GRASS VALLEY | CA | 95949-9259 |
| WYNNE, ELIZABETH | 5967 ASHWOOD CT | | | | CLARKSTON | MI | 48346-3179 |
| WYNNE, FLORENCE F | 58348 ROAD #225 | | | | NORTH FORK | CA | 93643 |
| WYNNE, GERALDINE | 9307 HATHAWAY DR | | | | ST LOUIS | MO | 63136 |
| WYNNE, JAY A | 16 FOREST HILLS DR | | | | WASHINGTON | MO | 63090-5600 |
| WYNNE, JOHN D | 20406 SUMNER | | | | REDFORD | MI | 48240-1031 |
| WYNNE, JOHN J | 3427 22ND ST | | | | WYANDOTTE | MI | 48192-6031 |
| WYNNE, JOHN M | 808 ELMHURST RD | | | | SEVERN | MD | 21144-2062 |
| WYNNE, LOUELLA | 510 E BAKER ST | | | | FLINT | MI | 48505-4320 |
| WYNNE, LOUELLA | 510 EAST BAKER ST | | | | FLINT | MI | 48505-4320 |
| WYNNE, MACK E | 116 W JAMIESON ST | | | | FLINT | MI | 48505-4056 |
| WYNNE, MARY JANE | 37 VISTA GARDENS TR. APT.104 | | | | VERO BEACH | FL | 32962-1737 |
| WYNNE, MICHAEL L | 3331 SUNDEW CT | | | | ALPHARETTA | GA | 30005-4200 |
| WYNNE, RAY N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WYNNE, ROGER E | 3707 LYNN ST | | | | FLINT | MI | 48503-4541 |
| WYNNE, THOMAS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WYNNE, WALTER A | 1600 WINDEREMERE DR | | | | ARLINGTON | TX | 76014-2459 |
| WYNNE, WILLIAM W | 170 N SPRINGS CT NW | | | | ATLANTA | GA | 30328-2012 |
| WYNNEISE L MORELAND | 703 IVY CT | | | | EATON | OH | 45320-2028 |
| WYNNS, JAMES S | PO BOX 431808 | | | | PONTIAC | MI | 48343-1808 |
| WYNNS, JESSICA | 130 FELLOWSHIP RD | | | | MOUNT JULIET | TN | 37122-4601 |
| WYNNS/LEBANON | 104 HARTMAN DR | | | | LEBANON | TN | 37087-2516 |
| WYNOKA ROBERTS | 5701 COUNTY ROAD 2350 | | | | POMONA | MO | 65789-9187 |
| WYNONA ADDISON | 1915 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WYNONA FORD | PO BOX 84 | | | | ADRIAN | MO | 64720 |
| WYNONA HARDING | 2900 SE 45TH ST | | | | OKLAHOMA CITY | OK | 73129 |
| WYNONA HOHN | 845 MAJOR ST | | | | FLINT | MI | 48507-2562 |
| WYNONA J ADDISON | 1915 PHILADELPHIA DR | | | | DAYTON | OH | 45406 |
| WYNONA V HARDING | 2900 SE 45TH ST | | | | OKLAHOMA CITY | OK | 73129 |
| WYNONA WEATHERLY | PO BOX 383 | 151 E MAIN | | | OTISVILLE | MI | 48463-0383 |
| WYNSEL GOOLSBY SR. | 1371 ANIWAKA AVE SW | | | | ATLANTA | GA | 30311-3507 |
| WYNTEC, STACEY PAYNE | PO BOX 1847 | | | | FREDERIKSTED | VI | 00841-1847 |
| WYNTER CHRISTIAN BENDA | CITY OF HAMPTON, DEPUTY CITY ATTORNEY | 22 LINCOLN STREET | 4TH FLOOR | | HAMPTON | VA | 23669 |
| WYNTER-GIBBS, VALERIE G | 101-125 WEST 147 STREET | APT. 12K | | | NEW YORK CITY | NY | 10039 |
| WYNTERS, MARY E | 151 GRANADA ST | | | | ROYAL PALM BEACH | FL | 33411-1308 |
| WYODA, TONY | 3511 MONROE RD, BOX 415 | | | | LAKE GEORGE | MI | 48633 |
| WYOMA CRAWFORD | 604 LINDSAY ST | | | | WEST BRANCH | MI | 48661-1026 |
| WYOMING (CITY OF) | PO BOX 905 | | | | WYOMING | MI | 49509-0905 |
| WYOMING AUTOMOTIVE | 517 WYOMING AVE | | | | CINCINNATI | OH | 45215-4458 |
| WYOMING AVENUE CHURCH OF CHRIST | 23741 MARLOW ST | | | | OAK PARK | MI | 48237-1956 |
| WYOMING CITY TAX COLLECTOR | PO BOX 905 | | | | WYOMING | MI | 49509-0905 |
| WYOMING COUNTY CHIRO | 2417 STATE ROUTE 19 N | | | | WARSAW | NY | 14569-9336 |
| WYOMING COUNTY COMM | 400 N MAIN ST | | | | WARSAW | NY | 14569-1025 |
| WYOMING DEPARTMENT OF REVENUE | SALES AND USE TAX DIVISION | HERSCHLER BUILDING | 122 W 25TH STREET | | CHEYENNE | WY | 82002-0001 |
| WYOMING DEPARTMENT OF REVENUE | EDMUND J. SCHMIDT, DIRECTOR | HERSCHLER BLDG 2ND FL WEST | | | CHEYENNE | WY | 82002-0001 |
| WYOMING DEPARTMENT OF TRANSPORTATION | MOTOR VEHICLE SERVICES | LICENSING AND TITLING SECTION | 5300 BISHOP BLVD. | | CHEYENNE | WY | 82009-3340 |
| WYOMING DEPARTMENT OF TRANSPORTATION | 5300 BISHOP BLVD | | | | CHEYENNE | WY | 82009-3310 |
| WYOMING DEPT OF EMPLOYMENT | | | | | | | |
| WYOMING DEPT OF REV | SALES & USE TAX DIV | HERSCHLER BLDG | | | CHEYENNE | WY | 82002-0001 |
| WYOMING DEPT OF REVENUE | SALES AND USE TAX DIVISION | HERSCHELER BLDG | | | CHEYENNE | WY | 82002-0001 |
| WYOMING DEPT OF TRANSPORTATION | LICENSING & TITLING SECTION | PO BOX 1708 | LICENSING & TITLING SECTION | | CHEYENNE | WY | 82003-1708 |
| WYOMING DEPT. OF TRANSPORTATION | | 5300 BISHOP BLVD | | | CHEYENNE | WY | 82009 |
| WYOMING EXPRESS | PO BOX 460 | W/H REPORT 11-3-98 | | | MILLS | WY | 82644-0460 |
| WYOMING HIGHWAY DEPT- EQUIP DIV 92 | 5300 BISHOP BLVD | | | | CHEYENNE | WY | 82002-0001 |
| WYOMING HIGHWAY DEPT- EQUIP DIV 92 | | | | | | | |
| WYOMING SECRETARY OF STATE | THE CAPITAL | | | | CHEYENNE | WY | 82002-0001 |
| WYOMING STATE TREASURER | WYOMING UNCLAIMED PROPERTY DIV | 2515 WARREN AVE STE 502 | | | CHEYENNE | WY | 82002-0001 |
| WYOMING STEEL INVESTMENTS LTD | 7000 N MAIN ST | | | | CAMDEN | OH | 45311-9503 |
| WYOMING STEEL SUPPLY INC | PO BOX 181545 | | | | FAIRFIELD | OH | 45018-1545 |
| WYOMING UNIVERSAL SERVICE FUND | 2515 WARREN AVE STE 300 | | | | CHEYENNE | WY | 82002-0001 |
| WYOMING-KENTWOOD AREA CHAMBER OF COMMERCE | 590 32ND ST SE | | | | WYOMING | MI | 49548-2345 |
| WYON, MICHAEL A | 1063 RIVER RIDGE CIR | | | | GRAND BLANC | MI | 48439-8046 |
| WYONIE SINGLETON | 1115 WALTON CIR | | | | BOLTON | MS | 39041-9672 |
| WYONNIE MASSEY | 3625 CLIFMAR RD | | | | WINDSOR MILL | MD | 21244-3115 |
| WYORAL, NANCY L | 2993 W 12TH ST | | | | BALDWIN | MI | 49304-8549 |
| WYPASEK, MARGARET M | 8880 OAKWOOD LN | | | | NORTH ROYALTON | OH | 44133-2229 |
| WYPIJ, IRENE M | 1837 CRANE POINT DR | | | | PORT ORANGE | FL | 32128-2520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WYPYCH, DAVID MICHAEL | 9024 OPORTO ST | | | | LIVONIA | MI | 48150-3925 |
| WYPYSZINSKI, JOSEPH | 16 ARROWHEAD AVE | | | | NORTHBRIDGE | MA | 01534 |
| WYRABKIEWICZ, LUCILLE | 2757 ORMOND | C/O TEREA | | | WHITE LKAE | MI | 48383 |
| WYREMBELSKI JR, EDWARD R | 1594 OLYMPIAN WAY | | | | HOWELL | MI | 48843-7370 |
| WYREMBELSKI, MARY L | 2385 CEDAR PARK DR APT 321 | | | | HOLT | MI | 48842-3112 |
| WYREMBELSKI, RONALD J | 4634 CHURCH RD | | | | PERRY | MI | 48872-8733 |
| WYREMBELSKI, WESLEY J | 119 W CLAREMORE DR | | | | LANSING | MI | 48911-5065 |
| WYRICK JAMES M (484901) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| WYRICK PAMELA | WYRICK, PAMELA | 1610 HILLWOOD DR | | | MESQUITE | TX | 75149-6123 |
| WYRICK, ALICE R | 711 DAYTON XENIA RD | | | | XENIA | OH | 45385-2607 |
| WYRICK, CHARLES E | 2440 ADAMS RD | | | | OAKLAND | MI | 48363-1908 |
| WYRICK, CHERYL | 7813 BARKER RD | | | | CORRYTON | TN | 37721-2101 |
| WYRICK, DAVID | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| WYRICK, EARL F | 3055 DEVONDALE RD | | | | ROCHESTER HLS | MI | 48309-4032 |
| WYRICK, EVELYN M | 334 HIGH ST | | | | DYER | TN | 38330-2010 |
| WYRICK, EVELYN M | 334, HIGH STREET | | | | DYER | TN | 38330-2010 |
| WYRICK, FRANKLIN A | 1041 S OSBORNE RD | | | | DANSVILLE | MI | 48819-9741 |
| WYRICK, GARY N | 3632 S SCHWASS RD | | | | SCOTTVILLE | MI | 49454-9767 |
| WYRICK, GARY S | 484 TRACY LN | | | | HAMILTON | OH | 45013-6081 |
| WYRICK, GEORGIA A | 179 GUFFEY RD | | | | SWEETWATER | TN | 37874-6425 |
| WYRICK, GREGORY A | 6791 WILD CHERRY DR | | | | FISHERS | IN | 46038-2435 |
| WYRICK, HAROLD G | 2820 MARLINGTON RD | | | | WATERFORD | MI | 48329-3646 |
| WYRICK, IVAN C | 4857 HAYNES RD | | | | STOCKBRIDGE | MI | 49285-9522 |
| WYRICK, JAMES M | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| WYRICK, JEANETTE B | 413 STATE HIGHWAY 1654 | | | | RUSH | KY | 41168 |
| WYRICK, JOHN | PO BOX 131008 | | | | DETROIT | MI | 48213-8108 |
| WYRICK, JOYCE E | 3807 JEWELL ST | | | | MIDDLETOWN | OH | 45042-2707 |
| WYRICK, JOYCE E | 4400 VANNEST AVE | | | | MIDDLETOWN | OH | 45042-5042 |
| WYRICK, LERLINE | 268 OUCHITA 116 | | | | STEPHENS | AR | 71764-7904 |
| WYRICK, PAMELA | 1610 HILLWOOD DR | | | | MESQUITE | TX | 75149-6123 |
| WYRICK, PHYLLIS K | 6791 WILD CHERRY DR | | | | FISHERS | IN | 46038 |
| WYRICK, ROBERT J | 3439 W 200 S | | | | RUSSIAVILLE | IN | 46979-9450 |
| WYRICK, TERESA C | 5709 NE 2ND ST | | | | FOREST | IN | 46039-9558 |
| WYRICK, THOMAS D | PO BOX 6676 | | | | KOKOMO | IN | 46904-6676 |
| WYRICK, THOMAS D | 405 CLUB COURSE DR | | | | FORT WAYNE | IN | 46814-8955 |
| WYRICK, VIRGINIA D | 3439 W CO RD - 200 S | | | | RUSSIAVILLE | IN | 46979 |
| WYRO, JEFFREY S | 905 ELLSWORTH LN APT 6106 | | | | ARLINGTON | TX | 76006 |
| WYRO, KENNETH J | 147 ROMAR DR | | | | MILTON | WI | 53563-1154 |
| WYRO, TREVOR J | 4411 TANGLEWOOD DR | | | | JANESVILLE | WI | 53546-3511 |
| WYROBECK, KRISTINE | 1137 W YORK ST | | | | OAK CREEK | WI | 53154-3728 |
| WYRWICZ, ANNA | 7262 WEST PETERSON AVE APT D-311 | | | | CHICAGO | IL | 60631 |
| WYRYBKOWSKI, NANCY K | 1555 ARTHUR ST | | | | YPSILANTI | MI | 48198-6402 |
| WYRYBKOWSKI, PHILLIP R | 1555 ARTHUR ST | | | | YPSILANTI | MI | 48198-6402 |
| WYRZANOWSKI, GERTRUDE M | 167 HANWELL PL | | | | DEPEW | NY | 14043-1121 |
| WYSE PATRICIA M | DBA WYSE MONOGRAMMING | 821 LAURALEE DR | | | O FALLON | MO | 63366-2152 |
| WYSE, CHARLES M | 1413 IROQUOIS PL | | | | ANN ARBOR | MI | 48104-4637 |
| WYSE, KENNETH L | 6998 TERRELL ST | | | | WATERFORD | MI | 48329-1142 |
| WYSE, LEONARD | 997 CLEVELAND DR | | | | CHEEKTOWAGA | NY | 14225-1221 |
| WYSE, LOIS A | 14 PIERSOLL RD | | | | OLD BRIDGE | NJ | 08857-1537 |
| WYSE, LOIS A | 14 PIERSOLL ROAD | | | | OLD BRIDGE | NJ | 08857-1537 |
| WYSE, PATRICIA M | 821 LAURALEE DR | | | | O FALLON | MO | 63366-2152 |
| WYSE, REGINALD G | 3077 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9679 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WYSENSKI, NEOMI N | 12031 PRINCETON RD | | | | HUNTSBURG | OH | 44046 |
| WYSIENSKI, JANE H | 12 ORNE AVE | | | | EWING | NJ | 08638-2840 |
| WYSK, MARLENE | 31529 CARION DR | | | | WARREN | MI | 48092-1387 |
| WYSKIEWICZ, LORRAINE G | 4 NORTH RIDGE DRIVE | | | | CROMWELL | CT | 06416-1097 |
| WYSKO, LAWRENCE R | 4605 N M 52 | | | | OWOSSO | MI | 48867-8828 |
| WYSKO, WALTER J | 1475 STARFISH LN | | | | SYCAMORE | IL | 60178-8621 |
| WYSKOWSKI, CARRIE M | 16821 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837-9239 |
| WYSKOWSKI, GARY E | 1654 LAKE LANSING RD | | | | HASLETT | MI | 48840-8204 |
| WYSKOWSKI, GARY EARL | 1654 LAKE LANSING RD | | | | HASLETT | MI | 48840-8204 |
| WYSKOWSKI, WESLEY E | 16821 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837-9239 |
| WYSOCARSKI, CHESTER | 1680 WESTSIDE DR | | | | ROCHESTER | NY | 14624-3832 |
| WYSOCKI EUGENE (658455) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| WYSOCKI JOE | 4124 PARTEN DR | | | | MALIBU | CA | 90265-2859 |
| WYSOCKI ROBERT | 4601 GULF SHORE BLVD N APT 15 | | | | NAPLES | FL | 34103-2214 |
| WYSOCKI RON | 41385 LLEWELYN DR | | | | NORTHVILLE | MI | 48167-9082 |
| WYSOCKI, ANGELINE D | 2944 WALMSLEY CIR | | | | LAKE ORION | MI | 48360-1644 |
| WYSOCKI, ANTONETTA | 31579 MERRIWOOD PARK DR | | | | LIVONIA | MI | 48152-4200 |
| WYSOCKI, CELIA M | 23 SPINDLE RD | | | | HICKSVILLE | NY | 11801-6227 |
| WYSOCKI, DANIEL H | 39 MAPLE AVE 264 | | | | CASSADAGA | NY | 14718 |
| WYSOCKI, EDWARD T | 10770 S 10TH AVE | | | | OAK CREEK | WI | 53154-7202 |
| WYSOCKI, EMILY W | 70 GLEESON RD | | | | MIDDLETOWN | CT | 06457-4032 |
| WYSOCKI, EUGENE | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| WYSOCKI, GEORGE I | 1101 S SAN REMO AVE | | | | CLEARWATER | FL | 33756-4329 |
| WYSOCKI, GERAD L | 7685 ALLEN RD | | | | CANAL WINCHESTER | OH | 43110-8900 |
| WYSOCKI, GERALDINE | 8926 W DEBORAH CT | | | | LIVONIA | MI | 48150-3359 |
| WYSOCKI, GWENN E | 6698 EDGEWOOD DR | | | | BRIGHTON | MI | 48116-9565 |
| WYSOCKI, HELEN | 5841 S ILLINOIS AVE | | | | CUDAHY | WI | 53110-2525 |
| WYSOCKI, JAMES E | 2459 E LEXINGTON RD | | | | EATON | OH | 45320-1344 |
| WYSOCKI, JAMES M | 1656 TAMARACK AVE NW | | | | GRAND RAPIDS | MI | 49504-2860 |
| WYSOCKI, JEAN | 262 CARPENTER AVE NW | | | | GRAND RAPIDS | MI | 49504-5803 |
| WYSOCKI, JOANN A | PO BOX 264 | | | | CASSADAGA | NY | 14718-0264 |
| WYSOCKI, JOHN T | 6294 GRAND POINT RD | | | | PRESQUE ISLE | MI | 49777-8469 |
| WYSOCKI, JOSEPH A | 11028 HAMMERSTONE DR | | | | SOUTH LYON | MI | 48178-9525 |
| WYSOCKI, KELLY R | 5744 BIRKENHILLS CT | | | | ROCHESTER HILLS | MI | 48306-4931 |
| WYSOCKI, KEVIN M | 319 MCMILLAN RD | | | | GROSSE POINTE FARMS | MI | 48236-3417 |
| WYSOCKI, LOTTIE J | 85 VAN BUREN AVENUE | | | | METUCHEN | NJ | 08840-1224 |
| WYSOCKI, MARK A | PO BOX 177 | | | | LYONS | MI | 48851-0177 |
| WYSOCKI, MICHAEL A | 9055 DEVONSHIRE CT | | | | LAINGSBURG | MI | 48848-9445 |
| WYSOCKI, OLGA | 2475 MATILDA CT | | | | WARREN | MI | 48092-2184 |
| WYSOCKI, RANDOLPH L | 28436 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-2446 |
| WYSOCKI, RONALD | 41385 LLEWELYN DR | | | | NORTHVILLE | MI | 48167-9082 |
| WYSOCKI, STANLEY E | 5942 SHADY CREEK LN | | | | PORT ORANGE | FL | 32128-7084 |
| WYSOCKI, THOMAS E | 18015 ELM ROAD | | | | HILLSBORO | WI | 54634 |
| WYSOCKI, THOMAS J | 4794 WHISPERING PINES | | | | SHELBY | MI | 48316 |
| WYSOCKI, TOMMIE D | 2517 MARLBORO ST | | | | TOLEDO | OH | 43609-3135 |
| WYSOCKI, WILLIAM | 4 MEDWAY ST | | | | NORFOLK | MA | 02056-1336 |
| WYSONG | PO BOX 21168 | | | | GREENSBORO | NC | 27420-1168 |
| WYSONG & MILES CO | PO BOX 21168 | 4820 US 29 N | | | GREENSBORO | NC | 27420-1168 |
| WYSONG JR, HOWARD | 1100 BIRCHWOOD DR | | | | KOKOMO | IN | 46901-6403 |
| WYSONG JR, HOWARD A | 745 BALTIMORE RD | | | | VALPARAISO | IN | 46385-8617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WYSONG, ANTHONY J | 988 PRIVATE DRIVE 70 | | | | SOUTH POINT | OH | 45690-7013 |
| WYSONG, BARBARA J. | 55 DOUGLAS ST | | | | CAMDEN | OH | 45311-9657 |
| WYSONG, BARBARA R | 1100 BIRCHWOOD DR | | | | KOKOMO | IN | 46901-6403 |
| WYSONG, BETH K | 40651 KINGSLEY LN | | | | NOVI | MI | 48377-1633 |
| WYSONG, BRIAN S | 64 N LAFAYETTE ST | | | | CAMDEN | OH | 45311-1111 |
| WYSONG, CHRISTOPHER G | 512 MONTGOMERY ST | | | | MIAMISBURG | OH | 45342-2956 |
| WYSONG, CORWIN | 5711 EGGLESTON AVE | | | | ORLANDO | FL | 32810-4502 |
| WYSONG, DANA E | 6521 ZELLA CT | | | | FRANKLIN | OH | 45005 |
| WYSONG, DONALD C | 2865 E F 30 | | | | MIKADO | MI | 48745-9615 |
| WYSONG, DONALD E | 3203 NEW MARKET BANTA RD | | | | W ALEXANDRIA | OH | 45381-9708 |
| WYSONG, DONALD E | 1351 BELVO ESTATES DR | | | | MIAMISBURG | OH | 45342-3897 |
| WYSONG, GARY D | 36 MEETING HOUSE RD | | | | CENTERVILLE | OH | 45459-2544 |
| WYSONG, GLEN | 13991 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9796 |
| WYSONG, JANET S | 2850 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4112 |
| WYSONG, KAREN S | 1461 S ALEX RD | | | | W CARROLLTON | OH | 45449-2146 |
| WYSONG, KAREN S | 1461 SOUTH ALEX ROAD | | | | W CARROLLTON | OH | 45449-2146 |
| WYSONG, KENNETH L | 105 MCVEY PL | | | | SPRINGBORO | OH | 45066-1125 |
| WYSONG, LARRY E | 445 MEADOWVIEW CT | | | | VANDALIA | OH | 45377-1865 |
| WYSONG, LESLEY N | 340 WEST 550 NORTH RD | | | | KOKOMO | IN | 46901 |
| WYSONG, MARY B | 6500 LUCAS LANE RR=4 | | | | HILLSBORO | OH | 45133-8132 |
| WYSONG, MARY J | 505 N 6TH ST | | | | MIAMISBURG | OH | 45342-2405 |
| WYSONG, MARY J | 505 SIXTH ST | | | | MIAMISBURG | OH | 45342-2405 |
| WYSONG, MICHAEL J | 1367 BRITT LAUREN WAY | | | | SODDY DAISY | TN | 37379-8974 |
| WYSONG, PAUL A | 4371 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9447 |
| WYSONG, RICHARD A | 8663 ANTHONY DRIVE | | | | NEWPORT | MI | 48166-8825 |
| WYSONG, RONALD R | 622 INFANTRY DR | | | | GALLOWAY | OH | 43119-8659 |
| WYSONG, SHERRITT E | 3720 EVANSVILLE AVE | | | | DAYTON | OH | 45406-1511 |
| WYSONG, THOMAS R | 1531 N EWING ST | | | | INDIANAPOLIS | IN | 46201-1435 |
| WYSONG, VICKI L | 4943 W 800 S | | | | GALVESTON | IN | 46932-8515 |
| WYSONG,CHRISTOPHER G | 512 MONTGOMERY ST | | | | MIAMISBURG | OH | 45342-2956 |
| WYSOPAL JR, WALTER H | 5186 DUNDEE DR | | | | SAGINAW | MI | 48603-1110 |
| WYSOPAL, RONALD J | 7685 MAJESTIC LN | | | | CADILLAC | MI | 49601-8471 |
| WYSS, BEVERLY A | 3018 HEDGEROW PASS | | | | FORT WAYNE | IN | 46804-7857 |
| WYSS, CARL O | 1823 MAYFAIR DR | | | | JANESVILLE | WI | 53545-0830 |
| WYSS, GERARD J | 12819 WINCHESTER RD | | | | FORT WAYNE | IN | 46819-9788 |
| WYSS, KAREN L | W554 MALCOVE LN | | | | BRODHEAD | WI | 53520-8701 |
| WYSS, MARION J | 3221 DOE RUN TRAIL | | | | FORT WAYNE | IN | 46845 |
| WYSS, PATRICIA | 2517 BLACK BRIDGE RD | | | | JANESVILLE | WI | 53545-0607 |
| WYSS, PATRICIA L | 2517 BLACK BRIDGE RD | | | | JANESVILLE | WI | 53545-0607 |
| WYSS, PAUL D | PO BOX 14 | | | | WOOD | PA | 16694-0014 |
| WYSS, RICHARD A | 24501 STONY RIDGE RD | | | | PERRYSBURG | OH | 43551-9693 |
| WYSS, VIRGINIA S | 6167 SE RIVERBOAT DR | | | | STUART | FL | 34997-1528 |
| WYSZKOWSKI, JOAN E. | 23 MILL ST | | | | TONAWANDA | NY | 14150-2430 |
| WYSZOMIERSKI, OLGA | VIA APPIANO #8 | | | ROME FA ITA 00136 | | | |
| WYSZUMIALA, ROBERT J | 18356 SHADYSIDE ST | | | | LIVONIA | MI | 48152-4434 |
| WYSZYNSKI DONALD (655741) | C/O FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| WYSZYNSKI, ARTUR | 3870 ALEX CT | | | | OXFORD | MI | 48371-1456 |
| WYSZYNSKI, DONALD | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| WYSZYNSKI, EUGENE J | 16651 RENEE DR | | | | MACOMB | MI | 48042-2335 |
| WYSZYNSKI, GERALD H | 54216 E ANNSBURY CIR | | | | SHELBY TOWNSHIP | MI | 48316-1909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WYSZYNSKI, JOHN A | 10 SO. 472 ECHO LN. APT# 7 | | | | HINSDALE | IL | 60521 |
| WYSZYNSKI, JOZEF | 2127 LANGHAM DR | | | | WEST BLOOMFIELD | MI | 48323-3845 |
| WYSZYNSKI, TRACY A | 15 DILLON DR | | | | NEW CASTLE | DE | 19720-5176 |
| WYSZYNSKI, WALTER J | 18 GLOVER CIR | | | | WILMINGTON | DE | 19804-3202 |
| WYTCH STUBBERFIELD | PO BOX 721 | | | | RIDGELAND | MS | 39158-0721 |
| WYTCH, DELPHANE Y | 2432 S GLENDALE ST APT 203 | | | | WICHITA | KS | 67210 |
| WYTCH, JOESPH B | 344 W NORMAL PKWY | | | | CHICAGO | IL | 60621-3729 |
| WYTE, NICHOLAS N | 307 PARK MEADOWS DR | | | | LANSING | MI | 48917-3414 |
| WYTHE, JAMES K | 24 OVERBROOK PL | | | | TONAWANDA | NY | 14150 |
| WYTHE, JR., WILLIAM J | 524 LONGMEADOW RD | | | | AMHERST | NY | 14226-2450 |
| WYTHEL BACON | 72 S VALLEY DR | | | | SWARTZ CREEK | MI | 48473-8290 |
| WYTON MARK | 500 FIELDCREST DR | | | | WEST CHICAGO | IL | 60185-5157 |
| WYTTENBACH DOUGLAS J (636627) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WYTTENBACH, DOUGLAS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WYVANA PACKER | 1520 CLAY HILL DR | | | | ROCK HILL | SC | 29730-7080 |
| WYVONIA CARTER | 774 PEGG RD SW | | | | ATLANTA | GA | 30315-6132 |
| WYVONIA LIPSCOMB | 3737 TURNER HEIGHTS DR | | | | DECATUR | GA | 30032-3135 |
| WYVONIA PERRIN | 7628 SHARTS RD | | | | SPRINGBORO | OH | 45066-1824 |
| WYZA, RICHARD A | 102 MELANIE LN | | | | MIDDLEBURG | FL | 32068-3653 |
| WYZGA, STANLEY J | 2512 DENNY RD | | | | BEAR | DE | 19701 |
| WYZGOSKI, CAROLYN J | 38 SMITH DR | | | | PONTIAC | MI | 48341-1855 |
| WYZGOSKI, GLORIA A | 2235 STONEWALL DR | | | | ORTONVILLE | MI | 48462-9254 |
| WYZGOSKI, PHILLIP J | 2235 STONEWALL DR | | | | ORTONVILLE | MI | 48462-9254 |
| WYZGOWSKI, ARTHUR J | 539 6TH ST | | | | TRAVERSE CITY | MI | 49684 |
| WYZGOWSKI, SHARON | 3615 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1773 |
| WYZGOWSKI, T A | 3615 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1773 |
| WYZIEWICZ, VERMILDA | 1886 MEILAN RD | | | | ESSEXVILLE | MI | 48732-9735 |
| WYZIEWICZ, VERMILDA | 1886 E MEILAN RD | | | | ESSEXVILLE | MI | 48732-9735 |
| WYZKIEWICZ, PHILOMENA | 5248 PARKWAY DR | | | | BAY CITY | MI | 48706-3347 |
| WYZLIC, BARBARA A | 15070 NEWBERRY CT | | | | SHELBY TWP | MI | 48315-3964 |
| WYZLIC, NANCY E | 6133 SUMMERBROOKE CIR | | | | FOWLERVILLE | MI | 48836-8806 |
| WYZLIC, PAMULA A | 5190 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9697 |
| WYZLIC, PAMULA A | 5190 PLAINS ROAD | | | | EATON RAPIDS | MI | 48827-9697 |
| WYZLIC, STEVEN W | 12490 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8383 |
| WYZYKOWSKI, FRANK J | 1955 KADENA LN | | | | YORK | SC | 29745-9719 |
| WYZYWANY GERARD | 24522 ANN ARBOR TRL | | | | DEARBORN HEIGHTS | MI | 48127-1780 |
| WYZYWANY, GERARD S | 24522 ANN ARBOR TRL | | | | DEARBORN HTS | MI | 48127-1780 |
| WZLX-FM | PO BOX 33197 | | | | NEWARK | NJ | 07188-0197 |
| WZONTEK, LEO J | 59 KELLER AVE | | | | BUFFALO | NY | 14217-2503 |
| WZYGOSKI, MARGARET | 2122 POPLAR | | | | GRAMD BLANC | MI | 48439-7314 |
| WZYGOSKI, MARGARET | 2122 POPLAR CT | | | | GRAND BLANC | MI | 48439-7314 |
| X | | | | | | | |
| X | C/O RAE MATTIL & COLLEGEN | THIERSCHPLATZ 3 | 80538 MUENCHEN/GERMANY | INFO@MATTIL.DE | | | |
| X BAR AUTOMATION INC | 961 ELMSFORD DR | | | | TROY | MI | 48083-2803 |
| X BAR CONTROLS INC | THE AUREUS CENTER | PO BOX 25062 | | | W BLOOMFIELD | MI | 48325-2062 |
| X BONKOWSKI | 19241 ANGELA CT | | | | ROSEVILLE | MI | 48066-1293 |
| X CEL CHEMICAL CO | PO BOX 14 | | | | GRANDVILLE | MI | 49468-0014 |
| X CEL TRANSPORT INC | PO BOX 161 | | | | GRAND RAPIDS | MI | 49501-0161 |
| X CEL/SOUTHFIELD | 21121 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| X MOSLEY | 3204 BARNWOOD AVE APT B | | | | BOWLING GREEN | KY | 42104-4824 |
| X O COMMUNICATIONS LLC | 54 N MILL ST | | | | PONTIAC | MI | 48342-2213 |
| X O PORTER | 11939 LEBANNON PINEGROVE RD | | | | TERRY | MS | 39170-8482 |
| X R I/TROY | 1961 THUNDERBIRD | | | | TROY | MI | 48084-5467 |
| X RAY ASSOCIATES PA | 5936 LIMESTONE RD STE 301 | | | | HOCKESSIN | DE | 19707-8932 |
| X RITE INC | 4300 44TH ST SE | | | | GRAND RAPIDS | MI | 49512-4009 |
| X RITE/GRANDVILLE | 3100 44TH ST SW | | | | GRANDVILLE | MI | 49418-2567 |
| X X | XX | XX | XX | XX | X | | 12345 |
| X X | X | X | X | | | | |
| X X | X | | | | X | CA | 92009 |
| X XX | 0011 BBBLLL | | | | GRIMMA | DC | 66779 |
| X XXX | XX | XXXX | XXX | | | | |
| X Y | D | | | | | | |
| X Y | CASDA | ASDASDDA | ASDASDASD | ASDASDASD | | | |
| X Y | X | | | | | | |
| X Y | XXX | | | | C | HI | 24020 |
| X Y | MILANO | | | | MIL | IA | 21052 |
| X Y | Z | | | | | | |
| X Y | FY | | | | S RICH | | 8000 |
| X-BAR AUTOMATION INC | 961 ELMSFORD DR | | | | TROY | MI | 48083-2803 |
| X-BAR CONTROLS INC | PO BOX 252062 | | | | W BLOOMFIELD | MI | 48325-2062 |
| X-CEL INDUSTRIES INC | 21121 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4253 |
| X-L AUTOMOTIVE CORP | 12574  HOOVER ST | | | | GARDEN GROVE | CA | 92841-4173 |
| X-QUISITE FLOWERS & EVENTS INC | 520 NORTH AVE | | | | NEW ROCHELLE | NY | 10801-3412 |
| X-R-I TESTING | DIV OF X-RAY INDUSTRIES INC | 1370 PIEDMONT DR | | | TROY | MI | 48083-1917 |
| X-RAY INDUSTRIES INC | 1961 THUNDERBIRD | | | | TROY | MI | 48084-5467 |
| X-RAY OPTICAL SYSTEMS INC | 15 TECH VALLEY DR | | | | EAST GREENBUSH | NY | 12061-4134 |
| X-RITE INC | 4300 44TH ST SE | | | | GRAND RAPIDS | MI | 49512-4009 |
| X-RITE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 633354 | | | CINCINNATI | OH | 45263-3354 |
| X-TREME TOYS, CORP, STEVE CHENG AKA HOA CHENG, KELLY LAM, TINA TRINH | | | | | | | |
| X-Y TOOL & DIE INC | 6492 STATE ROAD 205 | | | | LAOTTO | IN | 46763-9609 |
| X-Y TOOL & DIE INC | 6492 STATE ROAD 205 | PO BOX 217 | | | LAOTTO | IN | 46763-9609 |
| XACT INC-DTMI | 535 GRISWOLD ST STE 512 | | | | DETROIT | MI | 48226-3676 |
| XACTALIKE OUTDOORS | PO BOX 2411 | | | | RIDGELAND | SC | 29936-2641 |
| XANDER, THOMAS | | | | | | | |
| XANDERS, LEON J | 9469 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-8357 |
| XANDERS, VERLA J | 3733 DRESDEN ST | | | | COLUMBUS | OH | 43224-2830 |
| XANG BEKKERING | 10548 OSBORN ST | | | | GRAND HAVEN | MI | 49417-9726 |
| XANG LY | 77 HILLSIDE DR | | | | PONTIAC | MI | 48342-1125 |
| XANODYNE PHARMACEUTICALS, INC. | ANDREW KNOPFMEIER | ONE RIVERFRONT PLACE | | | NEWPORT | KY | 41071 |
| XANTHOPOULOS, GEORGE | 614 COCKATOO BLVD | | | | LAKE WALES | FL | 33859 |
| XANTHOUS SERVICE CORP | | | | | | | |
| XANTREX TECHNOLOGY INC | 9250 BROWN DEER RD | | | | SAN DIEGO | CA | 92121-2267 |
| XAVIER | | | | | | | |
| XAVIER A BREWER | 1017 BEARD ST | | | | FLINT | MI | 48503-5393 |
| XAVIER BARAJAS | 2605 GROESBECK AVE | | | | LANSING | MI | 48912-4519 |
| XAVIER BREWER | 1017 BEARD STREET | | | | FLINT | MI | 48503-5393 |
| XAVIER CHESTNUT | 565 LISBON AVE | | | | BUFFALO | NY | 14215-1211 |
| XAVIER D CURRY | 313 SOUTH 15TH ST. | | | | GADSDEN | AL | 35901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| XAVIER D TAYLOR | 640 DELAWARE ST APT 212 | | | | DETROIT | MI | 48202-4403 |
| XAVIER DEMOND WILLIAMS | C/O COWAN LAW FIRM | 209 HENTRY STREET | | | DALLAS | TX | 75226 |
| XAVIER EVRARD | [NULL] | 3 RUE GASTON MIONT | | FOUQUEREUIL FRANCE | FOUQUEREUIL | | |
| XAVIER F POWELL | 1550 TOWNSEND AVE APT 3A | | | | BRONX | NY | 10452-6019 |
| XAVIER FIGUERAS | 2315 MARGUERITE AVE | | | | LANSING | MI | 48912-3216 |
| XAVIER FREDERICK | 807 FISK DR | | | | FLINT | MI | 48503-5248 |
| XAVIER GERMANY | 1608 FAIRVIEW ST | | | | DETROIT | MI | 48214-3261 |
| XAVIER GONZALEZ | 2086 SOUTH BASCOMBE AVENUE | | | | HOMOSASSA | FL | 34448-2202 |
| XAVIER HERTZIG | 52205 N RIDGE RD | | | | VERMILION | OH | 44089-9409 |
| XAVIER JAIME | 2627 W MONTGOMERY AVE | | | | CHICAGO | IL | 60632-1142 |
| XAVIER L CHESTNUT | 565 LISBON AVE | | | | BUFFALO | NY | 14215-1211 |
| XAVIER MEAGAN R | 125 BLUEBERRY LN | | | | TIVERTON | RI | 02878-3209 |
| XAVIER OWENS | 17306 SHERFIELD PL | | | | SOUTHFIELD | MI | 48075-7032 |
| XAVIER REYES | PO BOX 603 | | | | BENAVIDES | TX | 78341-0603 |
| XAVIER ROMEU | AVDA.MERIDIANA 27 | 3RD FLOOR | 08018 BARCELONA | SPAIN | | | |
| XAVIER UNIVERSITY OF LOUISIANA | STUDENT ACCT OFFICE | 7325 PALMETTO ST BOX 71 A RMT CHG 7/01 | | | NEW ORLEANS | LA | 70125 |
| XAVIER UNIVERSITY OF LOUISIANA | 1 DREXEL DR | | | | NEW ORLEANS | LA | 70125-1056 |
| XAVIER UNIVERSITY OFFICE OF BURSAR | 3800 VICTORY PKWY | | | | CINCINNATI | OH | 45207 |
| XAVIER UNIVERSITY OFFICE OF THE BURSAR | 3800 VICTORY PKWY | | | | CINCINNATI | OH | 45207 |
| XAVIER YOUNG | 8658 KENBERTON DR | | | | OAK PARK | MI | 48237-1733 |
| XCAMPBELL REGINALD | BACY, CARLA | KENT STARR | 4245 N. CENTRAL EXPRESSWAY SUITE 350 | | DALLAS | TX | 75205 |
| XCAMPBELL REGINALD | XCAMPBELL, REGINALD | KENT STARR | 4245 N. CENTRAL EXPRESSWAY SUITE 350 | | DALLAS | TX | 75205 |
| XCAMPBELL, REGINAL | 1200 E SEMINARY DR | | | | FORT WORTH | TX | 76115 |
| XCAMPBELL, REGINALD | KENT STARR | 4245 N CENTRAL EXPY STE 350 | | | DALLAS | TX | 75205-4570 |
| XCEL ENERGY | PO BOX 840 | | | | DENVER | CO | 80201-0840 |
| XCEL ENERGY | PO BOX 9477 | | | | MINNEAPOLIS | MN | 55484-0001 |
| XCEL ENERGY | | 219 E LIME ST | | | MANKATO | MN | 56001 |
| XCEL ENERGY | MARK HENNESY | 243 LIPAN ST | | | DENVER | CO | 80223-1317 |
| XCELL INDUSTRIES | | | | | | | |
| XCELLENET, INC. | | | | | | | |
| XCELLENET, INC. | ATTN: CONTRACTS ADMINISTRATOR | 5 CONCOURSE PKWY NE STE 850 | | | ATLANTA | GA | 30328-6101 |
| XE PHAM | 2401 NW 158TH ST | | | | EDMOND | OK | 73013-9766 |
| XEBEC MANAGEMENT SERVICES INC | 3550 WATT AVE STE 140 | | | | SACRAMENTO | CA | 95821-2666 |
| XEDE CONSULTING GROUP INC | 645 GRISWOLD ST STE 3046 | | | | DETROIT | MI | 48226-4253 |
| XELLA AIRCRETE NORTH AMERICA | JIM BYRD | 1117 PERIMETER CENTER | | | ATLANTA | GA | 30338 |
| XENARC TECHNOLOGIES CORP | | | | | | | |
| XENIA CARSON | PO BOX 161031 | | | | ALTAMONTE SPG | FL | 32716-1031 |
| XENIA SMITH | POSTAL BOX 103 | | | | PERRINTON | MI | 48871 |
| XENIA ZIMMER | 10975 S DURAND RD | | | | DURAND | MI | 48429-9463 |
| XENOS, ANDREW G | 42 SMITH ST | | | | ROUSES POINT | NY | 12979-1608 |
| XEROX CORPORATION | 100 S CLINTON AVE | | | | ROCHESTER | NY | 14644-0001 |
| XERGON | 2727 CHEMSEARCH BLVD | | | | IRVING | TX | 75062-6454 |
| XERIUM, INC. | TED ORBAN | 14101 CAPITAL BLVD. | | | YOUNGSVILLE | NC | 27596 |
| XERMAC/STERLING HGTS | 7700 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3224 |
| XEROX | JOHN TURK | 800 LONG RIDGE RD | P.O. BOX 1600 | | STAMFORD | CT | 06902-1227 |
| XEROX BUSINESS AND TECHNICAL EDUCATION SERVICES | 800 PHILLIPS RD | | | | WEBSTER | NY | 14580-9720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| XEROX CAPITAL SERVICES | 1350 JEFFERSON RD | | | | ROCHESTER | NY | 14623-3106 |
| XEROX CAPITAL SERVICES L.L.C | 5500 PEARL STREET | | | | ROSEMONT | IL | 60018 |
| XEROX CAPTIAL SERVICES LLC | 5500 PEARL ST | | | | ROSEMONT | IL | 60018 |
| XEROX COLORGRAFX SYSTEMS INC | 300 GALLERIA OFFICENTRE STE 40 | | | | SOUTHFIELD | MI | 48034 |
| XEROX CONNECT/NSHVL | 2525 PERIMETER PLACE DR STE 210 | ATTN: JACKIE WILLIAMS | | | NASHVILLE | TN | 37214-3674 |
| XEROX COPR | PO BOX 802618 | | | | CHICAGO | IL | 60680-2618 |
| XEROX CORP | PO BOX 7405 | | | | PASADENA | CA | 91109-7405 |
| XEROX CORP | PO BOX 827598 | | | | PHILADELPHIA | PA | 19182-7598 |
| XEROX CORP | 350 S NORTHWEST HIGHWAY | | | | PARK RIDGE | IL | 60068 |
| XEROX CORP | 45 GLOVER AVE | PO BOX 4505 | | | NORWALK | CT | 06850-1203 |
| XEROX CORP | | | | | | | |
| XEROX CORP | 1654 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1006 |
| XEROX CORP | 300 GALLERIA OFFICE CTR | STE 400 | | | SOUTHFIELD | MI | 48034 |
| XEROX CORP | 300 GALLERIA OFFICENTRE STE 40 | | | | SOUTHFIELD | MI | 48034 |
| XEROX CORP | 5500 PEARL ST | | | | ROSEMONT | IL | 60018 |
| XEROX CORP | 6190 POWERS FERRY RD BUILD 2 | POWERS FERRY LANDING EAST | | | ATLANTA | GA | 30339 |
| XEROX CORP | 70 LINDEN OAKS FL 1 | PO BOX 828187 | | | PHILADELPHIA | PA | 19182-0001 |
| XEROX CORP | GWENDOLYN FOY | 300 GALLERIA OFFICENTER, SUITE 500 | | | SOUTHFIELD | MI | 48034 |
| XEROX CORP | 100 CLINTON AVE S | | | | ROCHESTER | NY | 14604-1801 |
| XEROX CORP | XEROX CAPITAL SERVICES LLC | ATTN VANESSA ADAMS | 1301 RIDGEVIEW DRIVE-450 | | LEWISVILLE | TX | 75057 |
| XEROX CORP/NASHVILLE | 3322 WEST END AVENUE, 8TH FLOOR | | | | NASHVILLE | TN | 37203 |
| XEROX CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1301 RIDGEVIEW | BLDG 300 | | LEWISVILLE | TX | 75057 |
| XEROX CORPORATION | WILLIAM FLOM | 300 GALLERIA OFFICENTRE STE 500 | | | SOUTHFIELD | MI | 48034-8463 |
| XEROX CORPORATION | 45 GLOVER AVE | P.O. BOX 4505 | | | NORWALK | CT | 06850-1203 |
| XEROX CORPORATION | 1301 RIDGEVIEW | BLDG 300 | | | LEWISVILLE | TX | 75057 |
| XEROX CORPORATION | OFFICE OF GENERAL COUNSEL | 800 LONG RIDGE RD | | | STAMFORD | CT | 06902-1227 |
| XEROX CORPORATION | | | | | | | |
| XEROX CORPORATION | PO BOX 7405 | | | | PASADENA | CA | 91109-7405 |
| XEROX CORPORATION | PO BOX 828305 | | | | PHILADELPHIA | PA | 19182-8305 |
| XEROX CORPORATION | PO BOX 802555 | | | | CHICAGO | IL | 60680-2555 |
| XEROX CORPORATION | XEROX OFFICE GROUP DIVISION | 100 S CLINTON AVE | | | ROCHESTER | NY | 14644-0001 |
| XEROX CORPORATION | PO BOX 650361 | | | | DALLAS | TX | 75265-0361 |
| XEROX CORPORATION | PO BOX 80255 | | | | CHICAGO | IL | 60680 |
| XEROX CORPORATION | GWENDOLYN FOY | 300 GALLERIA OFFICENTRE STE 500 | | | SOUTHFIELD | MI | 48034-8463 |
| XEROX CORPORATION | PAULA MORISEY | 800 PHILLIPS RD | | | WEBSTER | NY | 14580-9720 |
| XEROX DIRECT | 1654 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1006 |
| XEROX ENGINEERING SYSTEMS | 2953 BUNKER HILL LANE | | | | SANTA CLARA | CA | 95054 |
| XEROX GLOBAL SERVICES INC | 70 LINDEN OAKS FL 1 | PO BOX 828187 | | | PHILADELPHIA | PA | 19182-0001 |
| XEROX MEXICANA S.A. DE C.V. | BOSQUES DE DURAZNOS NUM 61-12, COLONIA BOSQUES DE LAS LOMAS | | | CIUDAD DE MEXICO DISTRITO FEDERAL, MX 11700 MEXICO | | | |
| XEROX/SACRAMENTO | 560 J ST STE 300 | | | | SACRAMENTO | CA | 95814-2342 |
| XERRI, ANTHONY C | 20010 MACARTHUR | | | | REDFORD | MI | 48240-1151 |
| XERRI, JOSEPH | 1551 LEVERETTE ST | | | | DETROIT | MI | 48216-1930 |
| XERXES & ROSANNA TARAPORE | HEUWEG 22 | | | 75382 ALTHENGSTETT GERMANY | | | |
| XES INC/SAN JOSE | 5853 RUE FERRARI # 20 | M/S 5-6 | | | SAN JOSE | CA | 95138-1857 |
| XESYSTEMS | 300 GALLERIA OFFICENTRE STE 500 | | | | SOUTHFIELD | MI | 48034-8463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| XFI | ALI GHAED | 7914 WOODMONT AVENUE | STE 254 | | BETHESDA | MD | 20818 |
| XFI | ALI GHAED | 7915 WOODMONT AVENUE | STE 255 | | BETHESDA | MD | 20814 |
| XFI | ALI GHAED | 7916 WOODMONT AVENUE | STE 256 | | BETHESDA | MD | 20820 |
| XFI | ALI GHAED | 7917 WOODMONT AVENUE | STE 257 | | BETHESDA | MD | 20814 |
| XFI | ALI GHAED | 7910 WOODMONT AVE STE 250 | | | BETHESDA | MD | 20814-3095 |
| XFI | ALI GHAED | 7911 WOODMONT AVENUE | STE 251 | | BETHESDA | MD | 20814 |
| XFI | ALI GHAED | 7912 WOODMONT AVENUE | STE 252 | | BETHESDA | MD | 20816 |
| XFI CORP | ALI GHAED | 7913 WOODMONT AVENUE | STE 253 | | BETHESDA | MD | 20814 |
| XFI CORP | 7910 WOODMONT AVE STE 250 | | | | BETHESDA | MD | 20814-3095 |
| XFI CORPORATION | 7910 WOODMONT AVE | STE 250 | | | BETHESDA | MD | 20814-3095 |
| XHIBIT INSTALLATION PARTNERS | 125 TANAGER DR | | | | BLOOMINGDALE | IL | 60108-1431 |
| XI HANDA | 400 COLD SPRING RD APT 323 | | | | ROCKY HILL | CT | 06067 |
| XI LI | 235 NATHAN LN N APT 232 | | | | PLYMOUTH | MN | 55441-6331 |
| XI'AN JIAOTONG UNIVERSITY | NO 28 XIANNING W RD | | | XIAN CN 710049 CHINA (PEOPLE'S REP) | | | |
| XIA SHUMAN | 182 HOPE ST | | | | PROVIDENCE | RI | 02912-9037 |
| XIA XIA | 3338 REDONDO BEACH BLVD APT 227 | | | | TORRANCE | CA | 90504 |
| XIA, HOUCHUN | 3545 MILLAY DR | | | | TROY | MI | 48083-5208 |
| XIA, KELLY W | 4458 OSMOND CT | | | | STERLING HEIGHTS | MI | 48310-1943 |
| XIA, KELLY WEI | 4458 OSMOND CT | | | | STERLING HEIGHTS | MI | 48310-1943 |
| XIA, MONICA M | 4790 AVEBURY CT | | | | COLUMBUS | OH | 43220-3202 |
| XIAMEN TUNG THIH ELECTRON CO LTD | #26 HUA-SHENG RD | HULI INDUSTRIAL DISTRICT | | XIAMEN CITY, FUJIAN PR CHINA | | | |
| XIAMEN TUNG THIH ELECTRON CO LTD | NO 26 HUASHENG RD HULIDISTRICT | | | XIAMEN FUJIAN 361006 CHINA (PEOPLE'S REP) | | | |
| XIAMEN TUNG THIH ELECTRON CO LTD | NO 8 CHENG FENG RD., YUSHEN TOWN | KUNSHAN CITY, JIANGSU PROV | 215300 | CHINA | | | |
| XIAMEN UNIVERSITY | 422 SIMING SOUTH ROAD | | | XIAMEN, FUJIAN PR 361005 CHINA | | | |
| XIAMEN UNIVERSITY, XIAMEN, FUJIAN, CHINA | | | | | | | |
| XIAN JIAOTONG UNIVERSITY | NO 28 XIANNING WEST RD | BEILIN DISTRICT | | XI'AN, SHAANXI PR 710049 CHINA | | | |
| XIAN NI | 6436 SHORELINE DR | | | | TROY | MI | 48085-1048 |
| XIANDI ZENG | 44905 REVERE DR | | | | NOVI | MI | 48377-2547 |
| XIANG ZHAO | 41547 BURROUGHS AVE | | | | NOVI | MI | 48377-2861 |
| XIANMING WANG | 36238 DICKSON DR | | | | STERLING HTS | MI | 48310-4506 |
| XIANQIANG MA | 755 STANFORD CIR | | | | ROCHESTER HILLS | MI | 48309-2331 |
| XIANXI JIN | 38286 BROOK DR | | | | STERLING HEIGHTS | MI | 48312-1409 |
| XIAO JIE | 3658 HOLLENSHADE DR | | | | ROCHESTER HILLS | MI | 48306-3788 |
| XIAO SHEN | 47453 PUTNEY CT | | | | CANTON | MI | 48188-6266 |
| XIAO XING CHENG | 6464 DENTON CT | | | | TROY | MI | 48098 |
| XIAO YAN | XIAO, YAN | | | | | | |
| XIAO ZHANG | 24465 BONNIE BROOK DR | | | | NOVI | MI | 48374-3009 |
| XIAO ZHIGANG | 209 JANE BRIGGS AVE | | | | LEXINGTON | KY | 40509-4503 |
| XIAO ZHIHUI | 103 SMITH LN APT 35 | | | | SYRACUSE | NY | 13210-3593 |
| XIAO ZHOU | 5384 CLEARVIEW DR | | | | TROY | MI | 48098-2428 |
| XIAO, GUOHUA | 2079 KINGSWAY DR | | | | TROY | MI | 48098-4173 |
| XIAO, GUOXIAN | 362 THISTLE LN | | | | TROY | MI | 48098-4644 |
| XIAO, JIE | 3658 HOLLENSHADE DR | | | | ROCHESTER HILLS | MI | 48306-3788 |
| XIAO, XINGCHENG | 6464 DENTON CT | | | | TROY | MI | 48098-2000 |
| XIAO, XINRAN | 3319 FULHAM DR | | | | ROCHESTER HILLS | MI | 48309-4391 |
| XIAO, XINWEN | APT 151 | 12718 TORREY BLUFF DRIVE | | | SAN DIEGO | CA | 92130-4288 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| XIAO, YAN | 1212 EDGEWOOD RD | | | | BIRMINGHAM | MI | 48009-3633 |
| XIAO, YAN | 600 W FRANK ST | | | | BIRMINGHAM | MI | 48009-1409 |
| XIAO, YUN | 2372 HICKORY POINT DR | | | | ANN ARBOR | MI | 48105-9267 |
| XIAOBAO HUANG | 500 E IRVING AVE APT 505 | | | | MADISON HEIGHTS | MI | 48071-1956 |
| XIAOBIN LI | 19719 NORWICH RD | | | | LIVONIA | MI | 48152-1231 |
| XIAOCHUANG WU | 3416 PRIMROSE DR | | | | ROCHESTER HILLS | MI | 48307-5239 |
| XIAOFEI JIANG | 333 ECKFORD DR | | | | TROY | MI | 48085-4780 |
| XIAOFENG SONG | 31046 EVERGREEN CT | | | | FARMINGTON HILLS | MI | 48331-1180 |
| XIAOFENG XU | 1704 DEVONWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3176 |
| XIAOFENG YANG | 3123 SOMERSET BLVD | | | | TROY | MI | 48084 |
| XIAOHONG GAYDEN | 4499 ROLLING PINE DR | | | | WEST BLOOMFIELD | MI | 48323-1445 |
| XIAOLIN TIAN | 4605 CONLIN ST | | | | METAIRIE | LA | 70006 |
| XIAOLING JIN | 25511 RANCHWOOD DR | | | | FARMINGTON HILLS | MI | 48335-1163 |
| XIAOLONG GONG | 5470 FOX RIDGE DR | | | | WEST BLOOMFIELD | MI | 48322-2012 |
| XIAOMEI LIU | 29342 CHELSEA XING | | | | FARMINGTON HILLS | MI | 48331-2807 |
| XIAOPING LI | APT 506 | 509 EAST UNIVERSITY DRIVE | | | ROCHESTER | MI | 48307-2161 |
| XIAOPING WU | 2700 STEAMBOAT SPRINGS DR | | | | ROCHESTER HILLS | MI | 48309-1365 |
| XIAOQIN WANG | 360 FORDCROFT DR | | | | ROCHESTER HILLS | MI | 48309-1145 |
| XIAOQING ZENG | 44653 LARCHWOOD DR | | | | NORTHVILLE | MI | 48168-4372 |
| XIAOSONG HUANG | 8665 HICKORY DR APT E | | | | STERLING HEIGHTS | MI | 48312-4781 |
| XIAOWEN DAI | PO BOX 9022 | XIAOWEN DAI (SHANGHAI) | | | WARREN | MI | 48090-9022 |
| XIAOWEN LUO | 44886 WEYMOUTH DR | | | | CANTON | MI | 48188-3258 |
| XIAOXIA LI | PO BOX 9022 | (SHANGHAI) | | | WARREN | MI | 48090-9022 |
| XIAOYU GU | 1894 JENNY LN | | | | ROCHESTER HILLS | MI | 48309-3381 |
| XIDONG TANG | 8301 16 1/2 MILE RD APT 279 | | | | STERLING HEIGHTS | MI | 48312-1862 |
| XIE JIAN | 5724 PEBBLESTONE CT | | | | CARMEL | IN | 46033-8231 |
| XIE JIAN | 5724 PEDDLESTONE COURT | | | | CARMEL | IN | 46033 |
| XIE YI | 8886 STORCH WOODS DR APT 3A | | | | SAVAGE | MD | 20763-9616 |
| XIE, JEFFREY Q | 2802 CONTINENTAL DR | | | | TROY | MI | 48083-5753 |
| XIE, JINQIANG | 7302 H JESSMAN SOUTH DR | | | | ANDERSON | IN | 46012 |
| XIE, JUANHUI | 1902 DUNDEE RD | | | | ROCKVILLE | MD | 20850-3135 |
| XIE, JUANHUI | 49681 S GLACIER | | | | NORTHVILLE | MI | 48168-6828 |
| XIE, TAO | 6886 HIGH OAKS DR | | | | TROY | MI | 48098-1755 |
| XIE, WEIMIN D | 15658 GROSVENOR LN | | | | MACOMB | MI | 48044-1518 |
| XIE, ZHE | 2542 PATRICK HENRY ST | | | | AUBURN HILLS | MI | 48326-2325 |
| XIGNUX YASAKI SA DE CV | ROMULO GARZA NO 300 | | | SAN NICOLAS DE LOS GARZA NL 66470 MEXICO | | | |
| XIGNUX YASAKI SA DE CV | ROMULO GARZA 300 PTE COL TACUBA | | | SAN NICOLAS DE LOS GARZA,  N 66470 MEXICO | | | |
| XIHUA LIN | 1910 CONDOR DR | | | | TROY | MI | 48084-1416 |
| XILITA, CELIO | HARMON FIRM THE | 2107 N BROADWAY STE 102 | | | SANTA ANA | CA | 92706-2633 |
| XILITA, ESMERALDA MARGARITA | HARMON FIRM THE | 2107 N BROADWAY STE 102 | | | SANTA ANA | CA | 92706-2633 |
| XILITA, GUADALUPE ROSA | HARMON FIRM THE | 2107 N BROADWAY STE 102 | | | SANTA ANA | CA | 92706-2633 |
| XIN | | | | | | | |
| XIN DAM | 451 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307-1737 |
| XIN FENG | 3060 WOLVERINE DRIVE | | | | ANN ARBOR | MI | 48108-2042 |
| XIN HE | 16787 YELLOWSTONE DR | | | | NORTHVILLE | MI | 48168-6845 |
| XIN OUYANG | 644 MCKAY AVE | | | WINDSOR CANADA N9B 2A1 | | | |
| XIN ZHOU | 176 WOODSLEE DR | | | | TROY | MI | 48083-1764 |
| XINGCHENG XIAO | 6464 DENTON CT | | | | TROY | MI | 48098-2000 |
| XINOPOULOS, NICHOLAS | 6785 E US 136 | | | | BROWNSBURG | IN | 46112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| XINQUAN CAO | 27365 LORENZ ST | | | | MADISON HTS | MI | 48071 |
| XINQUAN CAO | 32600 CONCORD DR APT 618 | | | | MADISON HEIGHTS | MI | 48071-1109 |
| XINYANG LI | 43508 CASTLEWOOD | | | | NOVI | MI | 48375-4006 |
| XINYI GROUP CO | JASON MOCERI | C/O MARCH COATINGS INC | 1279 RICKETT RD | | SAGINAW | MI | 48601 |
| XINYI GROUP CO | TOM VALENTI | XINYI GROUP | NO.6 CHANGCHUN RD, DAWANG TOWN | | GREENSBURG | IN | 47240 |
| XINYU ZHOU | 1195 CONGRESS DR | | | | TROY | MI | 48085-1386 |
| XIOMARA A FRANCE | 3725 CASTANO DR | | | | DAYTON | OH | 45416 |
| XIONG LIUFENG | 19 SHERIDAN DR APT 5 | | | | SHREWSBURY | MA | 01545 |
| XIONG PANGKOU | 12331 PEABODY DR | | | | FENTON | MI | 48430-8445 |
| XIONG, CHAN C | 4635 RAMSEY RD | | | | OXFORD | MI | 48371-3917 |
| XIONG, CHENG | 18426 WINGATE DR | | | | MACOMB | MI | 48042-6209 |
| XIONG, DER | TEMROWSKI AND TEMROWSKI | 45109 VAN DYKE AVE | | | UTICA | MI | 48317-5579 |
| XIONG, ISAAK | 3382 PEARL AVE | | | | WARREN | MI | 48091-5515 |
| XIONG, JULIE | 13800 UPTON RD | | | | BATH | MI | 48808-9445 |
| XIONG, PANG KOU | 12331 PEABODY DR | | | | FENTON | MI | 48430-8445 |
| XIROMERITIS, GEORGE | 4491 BAYBEACH LANE #122 | | | | FORT MYERS | FL | 33931 |
| XIUJIE GAO | 1521 BLOOMINGDALE DR | | | | TROY | MI | 48085-5046 |
| XIUJUAN WANG | 2920 SANTIA DR | | | | TROY | MI | 48085-3982 |
| XL | MAURIZIO CARE | XL INSURANCE | MYTHENQUAI 10 | ZURICH, CH-80, SWITZERLAND | | | |
| XL - WINTERTHUR | MAURIZIO CARE | XL INSURANCE | MYTHENQUAI 10 | ZURICH, CH-80, SWITZERLAND | | | |
| XL AMERICA, INC. | LISA FINN | SEAVIEW HOUSE | | | STAMFORD | CT | |
| XL COLOR INC | 25631 LITTLE AVE | | | | ST CLAIR SHORES | MI | 48081 |
| XL INDUSTRIES INC | 27020 BAGLEY RD | | | | OLMSTED FALLS | OH | 44138-1104 |
| XL INDUSTRIES INC | DAN ROMAN | 27020 BAGLEY RD | | | OLMSTED FALLS | OH | 44138-1104 |
| XL INDUSTRIES INC | SEAN HODGES | 27020 BAGLEY RD | | | OLMSTED FALLS | OH | 44138-1104 |
| XL INSURANCE BERMUDA LIMITED | | | | | | | |
| XL PARTS | 15701 NORTHWEST FWY | | | | HOUSTON | TX | 77040-3047 |
| XL PRECISION/FWLRVIL | 6042 FLEMING RD | | | | FOWLERVILLE | MI | 48836-9560 |
| XLI CORP | 55 VANGUARD PKWY | | | | ROCHESTER | NY | 14606-3101 |
| XLI CORPORATION | 55 VANGUARD PKWY | | | | ROCHESTER | NY | 14606-3101 |
| XLT ENGINEERING INC | 2595 S HURON RD | | | | KAWKAWLIN | MI | 48631-9170 |
| XM SATELLITE RADIO | 1500 ECKINGTON PL NE | | | | WASHINGTON | DC | 20002-2128 |
| XM SATELLITE RADIO | ATTN: PRESIDENT & CEO, CC: GENERAL COUNSEL | 1500 ECKINGTON PL NE | | | WASHINGTON | DC | 20002-2128 |
| XM SATELLITE RADIO | XM SATELLITE RADIO INC. | 1500 ECKINGTON PLACE, NE | | | WASHINGTON | DC | 20002 |
| XM SATELLITE RADIO | XM SATELLITALYE RADIO INC. | 1500 ECKINGTON PL NE | | | WASHINGTON | DC | 20002-2128 |
| XM SATELLITE RADIO | 5885 TRINITY CENTER PKWY STE 130 | | | | CENTREVILLE | VA | |
| XM SATELLITE RADIO HOLDINGS INC | | | | | | | |
| XM SATELLITE RADIO HOLDINGS INC | 400 RENAISSANCE CTR | | | | DETROIT | MI | 48265-4000 |
| XM SATELLITE RADIO HOLDINGS INC | ATT: PRESIDENT & CEO, CC: GENERAL COUNSEL | 1250 23RD STREET NW, SUITE 57 | | | WASHINGTON | DC | 20037 |
| XM SATELLITE RADIO HOLDINGS INC | ATT: PRESIDENT & CEO, CC: GENERAL COUNSEL | 1500 ECKINGTON PL NE | | | WASHINGTON | DC | 20002-2128 |
| XM SATELLITE RADIO HOLDINGS INC | ATTN: GENERAL COUNSEL | 1500 ECKINGTON PL NE | | | WASHINGTON | DC | 20002-2128 |
| XM SATELLITE RADIO HOLDINGS INC | ATTN: GENERAL COUNSEL | 400 RENAISSANCE CTR | | | DETROIT | MI | 48265-4000 |
| XM SATELLITE RADIO HOLDINGS INC | STEPHEN COOK | 1500 ECKINGTON PL NE | | | WASHINGTON | DC | 20002-2128 |
| XM SATELLITE RADIO HOLDINGS INC | STEPHEN COOK GROUP VICE PRESIDENT AND GENERAL MANAGER | 1500 ECKINGTON PL NE | AUTOMOTIVEDIVISION XM SATELLITE RADIO INC. | | WASHINGTON | DC | 20002-2128 |
| XM SATELLITE RADIO HOLDINGS INC | 1500 ECKINGTON PLACE NE | | | | WASHINGTON | DC | 20002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| XM SATELLITE RADIO HOLDINGS INC. | ATTN: GENERAL COUNSEL | 1500 ECKINGTON PL NE | | | WASHINGTON | DC | 20002-2128 |
| XM SATELLITE RADIO HOLDINGS INC. | 1500 ECKINGTON PL NE | | | | WASHINGTON | DC | 20002-2128 |
| XM SATELLITE RADIO HOLDINGS, INC. & DIRECTV ENTERPRISES, LLC | | PATRICK DONNELLY, GENERAL COUNSEL | 1221 AVENUE OF THE AMERICAS, 36TH FLOOR | | NEW YORK | NY | 10020 |
| XM SATELLITE RADIO INC | 1500 ECKINGTON PL NE | | | | WASHINGTON | DC | 20002-2128 |
| XM SATELLITE RADIO INC | PO BOX 533277 | | | | ATLANTA | GA | 30353-3277 |
| XM SATELLITE RADIO INC. | STEPHEN COOK GROUP VICE PRESIDENT AND GENERAL MANAGER | 1500 ECKINGTON PL NE | AUTOMOTIVEDIVISION XM SATELLITE RADIO INC. | | WASHINGTON | DC | 20002-2128 |
| XM SATELLITE RADIO INC. | ATT: PRESIDENT & CEO, CC: GENERAL COUNSEL | 1250 23RD STREET NW, SUITE 57 | | | WASHINGTON | DC | 20037 |
| XM SATELLITE RADIO INC. | ATT: PRESIDENT & CEO, CC: GENERAL COUNSEL | 1500 ECKINGTON PL NE | | | WASHINGTON | DC | 20002-2128 |
| XM SATELLITE RADIO INC. | STEPHEN COOK | 1500 ECKINGTON PL NE | | | WASHINGTON | DC | 20002-2128 |
| XM SATELLITE RADIO INC. | 1500 ECKINGTON PL NE | | | | WASHINGTON | DC | 20002-2128 |
| XM SATELLITE RADIO INC. | ATTN: GENERAL COUNSEL | 1500 ECKINGTON PL NE | | | WASHINGTON | DC | 20002-2128 |
| XM SATELLITE RADIO INC. | ATTN: PRESIDENT & CEO | 1500 ECKINGTON PL NE | | | WASHINGTON | DC | 20002-2128 |
| XM SATELLITE RADIO INC. | 1500 ECKINGTON PL NE | STEPHEN COOK | | | WASHINGTON | DC | 20002-2128 |
| XM SATELLITE RADIO, INC. | ATTN: PRESIDENT & CEO | 1500 ECKINGTON PL NE | | | WASHINGTON | DC | 20002-2128 |
| XME LTD | C/O MERRIL LYNCH INT BANK LTD | ATTN TRUST DEPT | 2 RAFFLES LINK | MARINA BAMFRONT SINGAPORE 039392 | | | |
| XMED OXYGEN & MEDCL | 203 S ECTOR DR STE A | | | | EULESS | TX | 76040-4449 |
| XMW INC | 26021 ALBERT J DR | | | | WARREN | MI | 48091-6500 |
| XOCHIHUA, LEONARD | 16702 LAWNWOOD ST | | | | LA PUENTE | CA | 91744-3320 |
| XOLOX SA DE CV | C\O DON PHILLIPS & ASSOC INC | 245 W ELMWOOD DR STE 105 | | | CENTERVILLE | OH | 45459-4249 |
| XPEDEX | 4265 TRAILER DR | | | | CHARLOTTE | NC | 28269-4731 |
| XPEDX | 11800 N LAKERIDGE PKWY | | | | ASHLAND | VA | 23005-8149 |
| XPEDX | 2945 WALKENT CT NW | | | | GRAND RAPIDS | MI | 49544-1481 |
| XPEDX | 1901 E 119TH ST | | | | OLATHE | KS | 66061-9502 |
| XPEDX | 180 EXCGANGE BLVD | | | | GLENDALE HEIGHTS | IL | 60139 |
| XPEDX | 28401 SCHOOLCRAFT ROAD BLDG #4 | | | | LIVONIA | MI | 48150 |
| XPEDX | PO BOX 625799 | | | | CINCINNATI | OH | 45262-5799 |
| XPEDX | PO BOX 20403 | 1059 W RIDGE RD | | | ROCHESTER | NY | 14602-0403 |
| XPEDX | 13745 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0137 |
| XPEDX | 28401 SCHOOLCRAFT RD STE 400 | UPTD 10/25/05 AM | | | LIVONIA | MI | 48150-2246 |
| XPEDX | 7445 NEW RIDGE RD | | | | HANOVER | MD | 21076 |
| XPEDX | JEFF FISHER | 7445 NEW RIDGE ROAD | | | DECKERVILLE | MI | 48427 |
| XPEDX | MR. MAX BONE, JR. | INTERNATIONAL PAPER | | | FLINT | MI | 48507 |
| XPEDX | ATTN: MIKE BURKE | 4626 CROSSROADS PARK DR # A | | | LIVERPOOL | NY | 13088-3516 |
| XPEDX DIV OF INTL PAPER CO | 150 E GREG ST STE 104 | | | | SPARKS | NV | 89431-7140 |
| XPEDX-OKLAHOMA CITY | 3400 MELCAT DR | | | | OKLAHOMA CITY | OK | 73179-8418 |
| XPERTECH CAR CARE CENTER | 90 N CONGRESS AVE | | | | DELRAY BEACH | FL | 33445-3417 |
| XPREE INC | 1039  EMBARCADERD  RD | | | | PALO  ALTO | CA | 94303-3149 |
| XPREE INC | 1039 EMBARCADERO RD | | | | PALO ALTO | CA | 94303-3149 |
| XPRESS AUTO SERVICE INC | 360 W BODENHAMER ST | | | | KERNERSVILLE | NC | 27284-2527 |
| XPRESS CANADA | PO BOX 127 | | | ESSEX CANADA ON N8M 2Y3 CANADA | | | |
| XPRESS CANADA | JEFF LIBBY | 6750 MALDEN ROAD | | MAIDSTONE ON N0R1K0 CANADA | | | |
| XPRESS DIRECT | 4080 JENKINS RD | | | | CHATTANOOGA | TN | 37421-1174 |
| XPRESS DIRECT INC (ALSO KNOWN AS US EXPRESS) | JEFF BREWER | 4080 JENKINS RD | | | CHATTANOOGA | TN | 37421-1174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| XPRESS DIRECT/ US XPRESS INCORPORATED | BRYAN MEEKS | 4080 JENKINS RD | | | CHATTANOOGA | TN | 37421-1174 |
| XPRESS DIRECT/US XPRESS | BRYAN MEEKS | 4080 JENKINS RD | | | CHATTANOOGA | TN | 37421-1174 |
| XPRESS MOTORSPORTS | 703 PERFORMANCE RD | | | | MOORESVILLE | NC | 28115-9596 |
| XQUATEESHA LIGGONS | 954 JENNISON DR | | | | ROSSFORD | OH | 43460-1552 |
| XRADIA INC | 5052 COMMERCIAL CIR | COMPTON FACILITY | | | CONCORD | CA | 94520-1248 |
| XRADIA INC | 5052 COMMERCIAL CIR | | | | CONCORD | CA | 94520-1248 |
| XRADIA, INC. | 5052 COMMERCIAL CIR | | | | CONCORD | CA | 94520-1248 |
| XRAY ASSOCIATES INC | PO BOX 2863 | | | | TOLEDO | OH | 43606-0863 |
| XSTRAATA MAGNESIUM CORPORATION | BRONSON & KAHN | HARLAN D. KAHN | 300 WEST WASHINGTON | 14TH FLOOR | CHICAGO | IL | 60606 |
| XSTRAATA MAGNESIUM CORPORATION | BROWNSON & KAHN | HARLAN D. KAHN | 300 WEST WASHINGTON | 14TH FLOOR | CHICAGO | IL | 60606 |
| XTL TRANSPORT INC | 75 REXDALE BLVD | | | ETOBICOKE ON M9W 1P1 CANADA | | | |
| XTO ENERGY | 810 HOUSTON STREET | | | | FORT WORTH | TX | 76102 |
| XTO ENERGY | MARK LANSFORD | 810 HOUSTON ST | | | FORT WORTH | TX | 76102 |
| XTRA LEASE | 800 HALL ST SW | | | | GRAND RAPIDS | MI | 49503-4800 |
| XTRAC MOTORSPORT TRANSMISSIONS | 6183 W 80TH ST | | | | INDIANAPOLIS | IN | 46278-1344 |
| XTREME AUTO TECH | 1337 1/2 LONDON ROAD | | | SARNIA ON N7S 1P5 CANADA | | | |
| XTREME HOLD FINISHING | 31427 SIKON ST | | | | CHESTERFIELD | MI | 48047-1828 |
| XTREME MOLD FINISHING | 31427 SIKON ST | | | | CHESTERFIELD | MI | 48047-1828 |
| XTREME MOTOR SPORTS | 8943 DANFORTH ROAD EAST. R.R. #5 | | | COBOURG ON K9A 4J8 CANADA | | | |
| XTREME PERFORMANCE | 38070 CENTER RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-2824 |
| XU CHEN | 2862 CHASEWAY DR | | | | ANN ARBOR | MI | 48105-9445 |
| XU CHENGYING | 5472 WHITE HERON PL | | | | OVIEDO | FL | 32765 |
| XU FANG ZHAO | 1330 LAUZON ROAD, APT# 308 | | | WINDSOR CANADA N8S 4P6 | | | |
| XU HAN | 41002 SCARBOROUGH LN | | | | NOVI | MI | 48375-2889 |
| XU JINSHOU | 3069 PALM AIRE DR | | | | ROCHESTER HILLS | MI | 48309-1043 |
| XU SHARON X | 1451 LEBANON SCHOOL RD | | | | WEST MIFFLIN | PA | 15122-3431 |
| XU XIANFAN | 5135 GRAPEVINE BLVD | | | | WEST LAFAYETTE | IN | 47906-9049 |
| XU YINGJIE JIENNY | 3824 BARLEYTON CIR | | | | SYLVANIA | OH | 43560-3501 |
| XU YIZHEN | 3325 LANGSTON DR | | | | PLANO | TX | 75025-3686 |
| XU, BIN | 7174 FOX WOODS DR | | | | CANTON | MI | 48187-2458 |
| XU, CHEN-WEI | 15935 LAMP CIRCLE | | | | OMAHA | NE | 68118-2051 |
| XU, CHEN-WEI | 15935 LAMP CIR | | | | OMAHA | NE | 68118-2051 |
| XU, CHENGYUE | 24320 WOODHAM RD | | | | NOVI | MI | 48374-2864 |
| XU, GUANBIN | 2105 BENING DR | | | | WOODRIDGE | IL | 60517-8059 |
| XU, JAY J | 8195 BORZOI WAY | | | | SAN DIEGO | CA | 92129 |
| XU, JING | 39129 HIDDEN CREEK DR | | | | WESTLAND | MI | 48185-4601 |
| XU, JING | 626 E20TH STREET | APT 7H | | | NEW YORK | NY | 10009 |
| XU, JUN | 1472 WERTH DR | | | | ROCHESTER | MI | 48306-4828 |
| XU, KUNHONG | 2792 BROADMOOR DR | | | | ROCHESTER HILLS | MI | 48309-1368 |
| XU, LIANFEI | 617 N OLD WOODWARD AVE APT 4 | | | | BIRMINGHAM | MI | 48009-1398 |
| XU, LIANFEI | 1561 COPPERSTONE DR | | | | BRENTWOOD | TN | 37027-2221 |
| XU, QIAN | 3597 RIMINI LANE | | | | DUBLIN | CA | 94568-7332 |
| XU, QIAN | 3597 RIMINI LN | | | | DUBLIN | CA | 94568-7332 |
| XU, SIGUANG | 2354 MILLBROOK CT | | | | ROCHESTER HILLS | MI | 48306-3143 |
| XU, WEIZHANG S | 4662 RAMBLING DR | | | | TROY | MI | 48098-6630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| XU, WEIZHANG SIMON | 4662 RAMBLING DR | | | | TROY | MI | 48098-6630 |
| XU, XIAOFENG | 1704 DEVONWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3176 |
| XU, YONG | 1211 N BAY DR | | | | ANN ARBOR | MI | 48103-8303 |
| XUAN AVALLONE | 701 N MAIN ST | | | | MILFORD | MI | 48381-1526 |
| XUAN DUONG | 47040 SALTZ RD | | | | CANTON | MI | 48187-4858 |
| XUAN THANAH LY | LOT 32 MCLAUGHLAN RD., BENARKIN, QLD 4306, AUSTRALIA | | | AUSTRALIA | | | |
| XUAN THANAH LY | BILLDALSGATAN 14 | | | BORAS 50435 SWEDEN | | | |
| XUAN TRAN | PO BOX 9022 | | | | WARREN | MI | 48090 |
| XUE SAINAN | 2337 W  236TH PL | | | | TORRANCE | CA | 90501-5952 |
| XUE, JISAN | 2754 BARCLAY WAY | | | | ANN ARBOR | MI | 48105-9458 |
| XUE, MICHAEL | 232 WILLIAMS DR | | | | INDIANAPOLIS | IN | 46260-2967 |
| XUE, SAINAN | 2337 W 236TH PL | | | | TORRANCE | CA | 90501-5952 |
| XUE, ZHENFANG | 4382 DEVONSHIRE DR | | | | TROY | MI | 48098-6649 |
| XUEFENG TAO | 16208 OAK FOREST CT | | | | NORTHVILLE | MI | 48168-4429 |
| XUEHAN KONG | 34734 VALLEY FORGE DR | | | | FARMINGTON HILLS | MI | 48331-4613 |
| XUEMEI ZHAO | 458 BELLE MEADE RD | | | | TROY | MI | 48098-5617 |
| XUEMIN HEMSWORTH | C/O GM CHINA | 1118 WEST YAN'AN ROAD, 17TH FLOO | | | WARREN | MI | 48090 |
| XUEMING HUANG | 50340 LIVINGSTON DR | | | | NORTHVILLE | MI | 48168-6802 |
| XUGANG LI | 1175 BARTON WAY DR | | | | TROY | MI | 48098-2019 |
| XUONG HUYNH | 2573 COBDEN DR | | | | STERLING HTS | MI | 48310-6944 |
| XURU DING | 4589 STONEVIEW | | | | WEST BLOOMFIELD | MI | 48322-3499 |
| XUTING WU | 24577 VENICE DR | | | | NOVI | MI | 48374-2969 |
| XVXVX XYVXVCX | CVCC | | | | | | |
| XWW ALLOYS INC | 6200 N TELEGRAPH RD | PO BOX 306 | | | DEARBORN HEIGHTS | MI | 48127-3223 |
| XX XX | XXXX | | | | MABBA | NC | 70015 |
| XX XX | XXXXXXX | | | | FERRARA | IL | 44100 |
| XX XX | XXX | XXX | | | XX | DE | |
| XX XXX | XX | | | | XX | | |
| XX YY | XX XXXX | | | | | | |
| XX YY | ZZ | | | | | | |
| XXBNVV XVXYJTJXSFGJ | TRSSSYTUUUUUUUUUU | | | | JDJHHGHGHGHG | | |
| XXPRESSYSTEMS INC | 4445 ALPHA RD STE 104 | | | | DALLAS | TX | 75244 |
| XXX XXX | XXXXXXXX | | | | XXXXXXX | | 1010 |
| XXX XXX | XXX | | | | XXX | | xxx |
| XXX XXX | GALES 1111 | | | | BUENOS AIRES | | 1428 |
| XXX YYY | ZZZ | | | | | | |
| XXX YYYY | VIA HH | 0100 - OOOOO | ITPPPP | | | | |
| XXX YYYY | AAAA | BBBB | CCCCC | | | | |
| XXXX XXXX | XXXXX | XXXXXXX | | | | | |
| XXXX XXXX | XXX | XXX | XXX | | | | |
| XXXX XXXX | XXXXX | | | | | | |
| XXXX XXXX | XXX | | | | X | ND | 10017 |
| XXXX XXXX | XXXXXXXXXXXXX | | | | TORINO | AK | 10100 |
| XXXXX XXXXXXXXXXXXXXXX | YYYYYYYYYYYYYYYYYY | YYYYYYYYYYYYYYYYYY | YYYYYYYYYYYYYYYY | | | | |
| XXXXXX XXXX | XXXXX | XXXXX | XXXXX | | ROMA | IA | |
| XXXXXX XXXXXX | XXXXXXXXX | XXXXXXXXXXX | | | | | |
| XXXXXXX XXXXXXXXXXX | XXXXXXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXX | XXXXXXXXXXXXXXXXXX | | XXXXXXXXXXXXXX | DE | 82111 |
| XXXXXXX YYYYYYY | CACCCACACA | | | | | | |
| XXXXXXXX XXXXXXX | XXXXXXXXXX | XXX | X | X | XXXXXXXXXX | | |
| XXXXXXXXXX YYYYYYYYYY | VIA | CAP  - CITT L | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| XXXXXXXXXX XXXXXXXXXX | XXXXXXXXXXXXXXXXXX | | | | | | |
| XXXZXX | | | | | | | |
| XYCOM AUTOMATION | 2027 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0020 |
| XYCOM INC | 750 N MAPLE RD | | | | SALINE | MI | 48176-1641 |
| XYPEX CHEMICAL CORP | ATTN: PHILLIP BLASKA | 767 E MOUNT MORRIS ST | | | MT MORRIS | MI | 48458-2006 |
| XYZ TWO WAY RADIO SERVICE INC | 275 20TH ST | | | | BROOKLYN | NY | 11215-6307 |
| XYZ TWO WAY RADIO SERVICE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 159033 | | | BROOKLYN | NY | 11215 |
| Y AL-LATEEF | PO BOX 2144 | | | | SAGINAW | MI | 48605-2144 |
| Y B MARKET | ATTN:  LARRY YEZBICK | 6526 JOHN R ST | | | DETROIT | MI | 48202-3230 |
| Y C PHU | 1608 GRENE LAKE DR | | | | XENIA | OH | 45385-1533 |
| Y C WATTERS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| Y DESAULNIERS ET AL | C/O CADRIN MAYER | ATTN STEVE CADRIN | 123 BOUL LABELLE BUREAU 101 | ROSEMERE QUEBEC J7A 2G9 | | | |
| Y ERSKINE | 822 W 11TH ST | | | | MUNCIE | IN | 47302-3171 |
| Y FAILS | 19017 HUNTINGTON RD | | | | DETROIT | MI | 48219-2897 |
| Y FUJIMOTO | 3404 BUTLER AVE | | | | LOS ANGELES | CA | 90066-2101 |
| Y GARLINGTON | 1052 LAUREL AVE | | | | KANSAS CITY | KS | 66104-5238 |
| Y GLADYS BARSAMIAN PREP SCHOOL | ATTN:  VEITA DENNIS | 7650 2ND AVE | | | DETROIT | MI | 48202-2402 |
| Y HARRIS | 10306 GREEN RD | | | | GOODRICH | MI | 48438-9428 |
| Y LOWE | 126 DEXTER DR | | | | JACKSON | MS | 39209 |
| Y MCCORD | 2008 ROOT ST | | | | FLINT | MI | 48505-4752 |
| Y PEARSON | 30088 CASCADE CT | | | | SOUTHFIELD | MI | 48076-2065 |
| Y TIRE SALES | 350 N CITRUS AVE | | | | AZUSA | CA | 91702-3944 |
| Y TRENTON | NATIXIS PRIVATE BANKING | 51 JF KENNEDY AVENUE | | L 1855 LUXEMBOURG BELGIUM | | | |
| Y Z | TAUNUSANLAGE 19 | 60325 FRANKFURT | | | | CA | 90210 |
| YA LEE | 125 LAKE HOLLOW BLVD. | | | | CLINTON | MS | 39056 |
| YABES, EMMANUEL V | 48342 MANHATTAN CIR | | | | CANTON | MI | 48188-1495 |
| YABES, MARIBETH D | 48342 MANHATTAN CIR | | | | CANTON | MI | 48188-1495 |
| YABLINSKY JOHN | YABLINSKY, JOHN | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| YABLONOVSKY, CAROL R | 7537 BEDFORD ROAD | | | | HUBBARD | OH | 44425-8729 |
| YABLONOVSKY, CAROL R | 7537 HUBBARD BEDFORD RD | | | | HUBBARD | OH | 44425-8729 |
| YABLONSKI, HELEN A. | 19500 HARMAN ST | | | | MELVINDALE | MI | 48122-1608 |
| YABLONSKI, HELEN A. | 19500 HARMON | | | | MELVINDALE | MI | 48122-1608 |
| YABLONSKI, KAREN L | 27 CYPRESS STREET | | | | BRISTOL | CT | 06010 |
| YABLONSKI, KAREN L | 27 CYPRESS ST | | | | BRISTOL | CT | 06010-3537 |
| YABLONSKY & ASSOCIATES, LLC | ATTY FOR GABRIEL YZARRA | ATTN: DANIEL J. YABLONSKY, ESQ. | 1430 ROUTE 23 NORTH | | WAYNE | NY | 07470 |
| YABLUNOSKY, AGNES T | 12 MELINDA ST | | | | HOPWOOD | PA | 15445-2117 |
| YABROW, LESLIE | 16 NORTH HILL ST | | | | NASHVILLE | TN | 37210 |
| YABROW, LESLIE | 16 N HILL ST | | | | NASHVILLE | TN | 37210-3462 |
| YABS, DONALD F | 3536 BRENTWOOD ST | | | | MUSKEGON | MI | 49441-4333 |
| YABS, EDWIN O | 4031 W HERBISON RD | | | | DEWITT | MI | 48820-9240 |
| YABS, MYRNA | 4735 S BILL RD | | | | DURAND | MI | 48429-9768 |
| YABUKU, MAMADOU | 11720 WASHBURN ST | | | | DETROIT | MI | 48204-4721 |
| YABUT, FLORITA L | 3896 SUNFLOWER LN | | | | WARREN | MI | 48091-6117 |
| YACAPRARO, ELSIE L | 3612 COLUMBUS RD. | | | | WOOSTER | OH | 44691-8427 |
| YACAWYCH, METRO | 380 WOLCOTT ST | | | | BRISTOL | CT | 06010-6427 |
| YACCARINO, PHILIP A | 6584 TAMARACK CT | | | | TROY | MI | 48098-1929 |
| YACCICK, MARION | 24435 HERITAGE DR | | | | WOODHAVEN | MI | 48183 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YACENICK, DAVID M | 49288 HIALEAH CT | | | | CHESTERFIELD | MI | 48047-4891 |
| YACENICK, DAVID MICHAEL | 49288 HIALEAH CT | | | | CHESTERFIELD | MI | 48047-4891 |
| YACENIK, THOMAS J | 466 SHELBOURNE CT | | | | GROSSE POINTE FARMS | MI | 48236-2855 |
| YACH, WILFORD O | 22698 BLACK OAK CHURCH RD | | | | LINCOLN | MO | 65338-2509 |
| YACHANIN, EVELYN O | 6242 N LINDEN RD | | | | MT MORRIS | MI | 48458-9453 |
| YACHANIN, JOHN | 10880 BARRINGTON BLVD | | | | PARMA HEIGHTS | OH | 44130-4407 |
| YACHINICH, LAWRENCE | 4732 W LAYTON AVE | | | | GREENFIELD | WI | 53220-4143 |
| YACHINICH, LAWRENCE J | 830 E HAMPTON RD | | | | WHITEFISH BAY | WI | 53217-5951 |
| YACHINICH, LAWRENCE J | 7834 W BEECHWOOD AVENUE | | | | MILWAUKEE | WI | 53223 |
| YACHOVITZ JR, THOMAS | 3145 S WOODFIELD BLVD | | | | SAULT SAINTE MARIE | MI | 49783 |
| YACHT BATTERY CO LTD | CHUCK FOWLER | 4F-5 NO 123 SEC 3 TAICHUNG POR | | | GRAND RAPIDS | MI | |
| YACK, ALLAN R | 2509 S SCOTT RD | | | | GREENBUSH | MI | 48738-9604 |
| YACK, BERNICE E | 14100 TAMIAMI TRL E LOT 22 | | | | NAPLES | FL | 34114 |
| YACK, MICHAEL A | 5515 CHIPPEWA DR | | | | HOWELL | MI | 48843-9100 |
| YACKEE, TERRI Y | 15 BRISBANE DR | | | | ACWORTH | GA | 30101-1942 |
| YACKELL, PAUL A | 14517 E DESERT PLUME CT | | | | VAIL | AZ | 85641-2685 |
| YACKLE, DAVID | 367 N LA LONDE AVE | | | | LOMBARD | IL | 60148-1865 |
| YACKLEY, BARBARA L | 4522 E PAULDING RD | | | | FORT WAYNE | IN | 46816-4609 |
| YACKLEY, LEO A | 611 COURT STREET | | | | HUNTINGTON | IN | 46750-2825 |
| YACKLEY, SCOTT P | 6013 ROSEWOOD PKWY | | | | WHITE LAKE | MI | 48383-2789 |
| YACKNICK, IDA M | 68 LITCHFIELD TURNPIKE | | | | NEW PRESTON | CT | 06777 |
| YACKO, MARK A | 1570 TROON AVE | | | | BRUNSWICK | OH | 44212-3275 |
| YACKO, MICHAEL R | 1217 GROVE LN | | | | MEDINA | OH | 44256-6778 |
| YACKS, EDNA FERN | 8169 E RICHFIELD RD | | | | DAVISON | MI | 48423 |
| YACKS, EUGENE R | 3041 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-7413 |
| YACKS, GERALD L | 19941 N METCALF CT | | | | EDWARDSBURG | MI | 49112-8707 |
| YACKS, GERALD R | 5296 CEDAR LAKE RD | | | | OSCODA | MI | 48750-1505 |
| YACKS, GREGORY | 6184 UNION STREET BOX 31 | | | FLORENCE ON 0 CANADA | | | |
| YACKS, LEONIDAS J | 430 W CHAMBERLAIN DR | | | | KANAB | UT | 84741-6273 |
| YACKS, MICHAEL C | 303 BELMONT DR | | | | MARSHALL | TX | 75672-2277 |
| YACKS, NETHA A | P O BOX 452 | | | | COOTER | MO | 63839 |
| YACKS, WILLIAM E | 107 S COLLEGE ST | | | | ALBANY | MO | 64402-1437 |
| YACOBELLI, ANTHONY | 46224 WINSTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5616 |
| YACOBELLI, ROCCO A | 15289 VALLEY DR | | | | WOLVERINE | MI | 49799-9792 |
| YACOBOCSKY ZEEV | 3068 E SUNSET RD STE 4 | | | | LAS VEGAS | NV | 89120-2785 |
| YACOBOZZI, DALE E | 475 THOMAS ALVA DR | | | | VERMILION | OH | 44089-3633 |
| YACOBUCCI, GARY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| YACOBUCCI, ROBERT G | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| YACONE, JOHN J | 32 WILSON RD | | | | SOMERSET | NJ | 08873-2738 |
| YACONE, MARYANN | 52 9TH ST | | | | SOMERSET | NJ | 08873-1550 |
| YACONO JR, JOSEPH C | 10 HENRY CIR | | | | ROCHESTER | NY | 14624-3307 |
| YACONO, FRANK J | 307 WEAVER DR # 20 | | | | HOUGHTON LAKE | MI | 48629-9550 |
| YACONO, LENA | 140 ELBERT ST. | | | | ROCHESTER | NY | 14606 |
| YACOUB BOUSSI | 2205 N WAVERLY ST | | | | DEARBORN | MI | 48128-1255 |
| YACOUB GRAYR | 6056 LAKE LINDERO DR | | | | AGOURA HILLS | CA | 91301-4638 |
| YACOUB, MARIANNE S | 180 S COLONIAL DR | | | | CORTLAND | OH | 44410-1265 |
| YACOUB, MARK A | 39430 COUNTRY LN | | | | NOVI | MI | 48375-4590 |
| YACOVELLA, BERNARD P | 166 13TH AVE | | | | VERO BEACH | FL | 32962-2847 |
| YACUS, WALTER M | 4624 CREEK RD | | | | LEWISTON | NY | 14092-1151 |
| YACUS, WILLIAM B | 5 MICHAEL RD | | | | FRAMINGHAM | MA | 01701-7618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YADAGIRI ILENI | 27592 KINGSGATE WAY APT 7 | | | | FARMINGTON HILLS | MI | 48334-3672 |
| YADALLA, PRAVEEN K | PO BOX 820 | | | | MEDINA | NY | 14103-0820 |
| YADAVA, RAJESH S | 25 AVE AT PORT IMPERIAL APT 821 | | | | WEST NEW YORK | NJ | 07093-8359 |
| YADDANAPUDI, VENKAT J | 2444 DORCHESTER DR N APT 104 | | | | TROY | MI | 48084-3751 |
| YADDOW, GLADYS M | P O BOX 204 | | | | FORT COVINGTON | NY | 12937-0204 |
| YADDOW, GLADYS M | PO BOX 204 | | | | FORT COVINGTON | NY | 12937-0204 |
| YADEN, ABELINA R | 4476 DUTCHER ROAD | | | | HOWELL | MI | 48843-9649 |
| YADEN, KEITH B | 22505 POINTE DR | | | | SAINT CLAIR SHORES | MI | 48081-2312 |
| YADEN, LOUISE | 1183 CLEVELAND AVE | | | | HAMILTON | OH | 45013 |
| YADGODKA TAXI INC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| YADHATI | PO BOX 3012 | | | | WILMINGTON | DE | 19804-0012 |
| YADIRA ERICA SALCIDO MEDRANO | WIGINGTON RUMLEY DANN, LLP | 800 N SHORELINE BLVD | 14TH FLOOR, SOUTH TOWER | | CORPUS CHRIST | TX | 78401 |
| YADLOWSKY, JOSEPHINE | 2711 WOODMONT TRL | | | | FORT WORTH | TX | 76133-4360 |
| YAEGER RICHARD | 4712 MONTEGO POINTE WAY APT 101 | | | | BONITA SPRINGS | FL | 34134-0727 |
| YAEGER WILLIAM (652988) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| YAEGER, CHERIE | 6894 CLAYTON | | | | DETROIT | MI | 48210-2836 |
| YAEGER, ERHARD D | 7323 N 82ND AVE | | | | GLENDALE | AZ | 85303-1832 |
| YAEGER, GERALDINE H | 6220 HAMM RD | | | | LOCKPORT | NY | 14094-6404 |
| YAEGER, GERALDINE H | 6220 HAMM ROAD | | | | LOCKPORT | NY | 14094-6404 |
| YAEGER, GLORIA D | 5521 FLOWERDALE AVE | | | | CLEVELAND | OH | 44144-4107 |
| YAEGER, JOHN R | 2104 BEDELL RD | | | | GRAND ISLAND | NY | 14072-1652 |
| YAEGER, KERRY A | 4020 TORTOISE LN | | | | FORT WORTH | TX | 76135-5379 |
| YAEGER, RICHARD D | 11 FOXHUNT RD | | | | LANCASTER | NY | 14086-1113 |
| YAEGER, ROBERT R | 600 N BOUNDARY AVE APT 103C | | | | DELAND | FL | 32720-3116 |
| YAEGER, SHIRLEY I | 2104 BEDELL RD | | | | GRAND ISLAND | NY | 14072-1652 |
| YAFAI, SALAH S | 4052 CALHOUN ST | | | | DEARBORN | MI | 48126-3618 |
| YAFAI, TOFEEK S | 3300 SALINA ST | | | | DEARBORN | MI | 48120-1459 |
| YAFCHAK, DAWN | LAW OFFICES OF EDWARD J ACHREM & ASSOC | 512 SOUTH TONOPAH DR, STE 100 | | | LAS VEGAS | NV | 89106 |
| YAFCHAK, JASON | | | | | | | |
| YAFCHAK, KEITH | | | | | | | |
| YAFFAI, ABRAHAM | 3311 ROBERT ST | | | | DEARBORN | MI | 48120-1436 |
| YAFFAI, JEFFERY | 15421 MAYFIELD ST | | | | LIVONIA | MI | 48154-3015 |
| YAG, MARILYN | 7657 PONTE VERDE WAY | | | | NAPLES | FL | 34109-7121 |
| YAGER DONALD | 106 S UNIVERSITY BLVD UNIT 14 | | | | DENVER | CO | 80209-3234 |
| YAGER DONALD LEE ESTATE OF | 635 SILVERSTONE DR | | | | RICHARDSON | TX | 75080-4208 |
| YAGER GEORGE | YAGER, GEORGE | 2855 HILLBROOK DR | | | EDEN | NY | 14057-1207 |
| YAGER I I, HOWARD B | 882 N SALEM DR APT 2 | | | | ESSEXVILLE | MI | 48732-1814 |
| YAGER I I, WILLIAM A | PO BOX 68 | | | | CADILLAC | MI | 49601-0068 |
| YAGER JR, GERALD L | 180 9 MILE RD NE | | | | COMSTOCK PARK | MI | 49321-8281 |
| YAGER, AARON P | 1173 S STATE ROAD 3 | | | | RUSHVILLE | IN | 46173-7332 |
| YAGER, ALICE L | 2049 DUTCHER | | | | FLINT | MI | 48532-4538 |
| YAGER, ALTON D | 402 ANACONDA ST | | | | COMMERCE TOWNSHIP | MI | 48382-2506 |
| YAGER, CAROL SUE | 1524 QUAIL RUN DR | | | | KOKOMO | IN | 46902-2787 |
| YAGER, CATHERINE M | 23368 WESTBURY ST | | | | ST CLAIR SHRS | MI | 48080-2541 |
| YAGER, DARWIN A | 312 W BLUE SPRUCE LN | | | | MC BAIN | MI | 49657-9108 |
| YAGER, DELORENA T | 1915 HAWK DR | | | | KALAMAZOO | MI | 49008-1407 |
| YAGER, DELORENA T | 7931 PINEHURST ST | | | | DEARBORN | MI | 48126-4404 |
| YAGER, DENNIS A. | 2549 SWAYZE ST | | | | FLINT | MI | 48503-3352 |
| YAGER, DENNIS L | 6962 DAVIS RD NE | | | | MANCELONA | MI | 49659-8858 |
| YAGER, DEWAYNE | 4221 BRISTLEHILL DR NE | | | | ROCKFORD | MI | 49341-8903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YAGER, DIANA L | 11113 BROADBENT RD | | | | LANSING | MI | 48917-9627 |
| YAGER, DONALD L | 635 SILVERSTONE DRIVE | | | | RICHARDSON | TX | 75080-4208 |
| YAGER, DOROTHY E | 380 SOUTH ST APT 9A | | | | CADILLAC | MI | 49601-2443 |
| YAGER, ERIC S | 46887 DOUBLETREE RD | | | | CANTON | MI | 48187-1695 |
| YAGER, EVELYN M | C/O LISA TARRANT | 1601 CRESSON RIDGE | | | BRANDON | FL | 33510 |
| YAGER, EVELYN M | 1601 CRESSON RIDGE LN | C/O LISA TARRANT | | | BRANDON | FL | 33510-6002 |
| YAGER, GEORGE | 2855 HILLBROOK DR | | | | EDEN | NY | 14057-1207 |
| YAGER, GERALD G | 544 STONEGATE PL | | | | BRENTWOOD | TN | 37027-4388 |
| YAGER, GLEN R | 3845 MILLSTONE ST | | | | LAKE WALES | FL | 33898-7377 |
| YAGER, HELEN M | 195 ADAMS ST | | | | SAGINAW | MI | 48604 |
| YAGER, JOAN M | 620 VICTORIA LN | | | | TAWAS CITY | MI | 48763-9205 |
| YAGER, JOHN R | 2049 DUTCHER ST | | | | FLINT | MI | 48532-4538 |
| YAGER, JONATHAN O | 735 HOGAN DR | | | | MURFREESBORO | TN | 37128-6862 |
| YAGER, KATHERINE | 2855 HILLBROOK DRIVE | | | | EDEN | NY | 14057 |
| YAGER, KATHERINE | 700 COURT APT 333 | | | | FLINT | MI | 48503 |
| YAGER, KEITH W | 1721 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9282 |
| YAGER, KYLE | 303 PARKERS DRIVE | | | | PORTLAND | MI | 48875-9537 |
| YAGER, LARRY A | 8765 GLEN VIEW DR | | | | HOWELL | MI | 48843-8112 |
| YAGER, LARRY M | PO BOX 365 | | | | LAKE | MI | 48632-0365 |
| YAGER, MARGARITA M | 2549 SWAYZE ST | | | | FLINT | MI | 48503-3352 |
| YAGER, MARILYN S | R R 2 C/O RAY YAG | ER | | | RUSHVILLE | IN | 46173 |
| YAGER, MICHAEL R | 6213 DENHILL AVE | | | | BURTON | MI | 48519-1335 |
| YAGER, RICHARD J | 5435 E PETERS RD | | | | HALE | MI | 48739-9104 |
| YAGER, SUSAN D | 10572 E VERNON RD | | | | COLEMAN | MI | 48618-9628 |
| YAGER, THOMAS J | 4356 OAK TREE TRL | | | | FENTON | MI | 48430-9162 |
| YAGERLENER, DIANE E | 6115 ORCHARD LAKE RD APT 102 | | | | WEST BLOOMFIELD | MI | 48322-2310 |
| YAGERSZ, ROBERT A | 5828 DEERVIEW LN | | | | MEDINA | OH | 44256-8003 |
| YAGGE, JOAN T | 130 ROSELAND AVE | | | | MEDINA | NY | 14103-1332 |
| YAGGE, SHIRLEY M | 411 HOWELL PKWY | | | | MEDINA | NY | 14103-1015 |
| YAGHOOB TOSIFYAN | | | | | | | |
| YAGI, TAKASHI | 3357 ASPEN DR APT 5309 | | | | ORION | MI | 48359-2312 |
| YAGIELA, HELEN | 38552 ORANGELAWN ST | | | | LIVONIA | MI | 48150-2480 |
| YAGIELA, MARK | 556 SARSFIELD DR | | | | ROCHESTER HLS | MI | 48307-4445 |
| YAGIELA, RANDALL A | 105 MAPLE ST | | | | TECUMSEH | MI | 49286-1221 |
| YAGINUMA, HERBERT A | APT 2C | 4702 KEEL COURT | | | LISLE | IL | 60532-1403 |
| YAGINUMA, HERBERT A | 4702 KEEL CT APT 2C | | | | LISLE | IL | 60532-1403 |
| YAGLE, JOSEPH S | 2168 BROOKFIELD DR | | | | LAWRENCEVILLE | GA | 30043-2501 |
| YAGLE, TAMMY L | 368 RUSSELL RD | | | | LAWRENCEVILLE | GA | 30043-6549 |
| YAGLOWSKI, JULIA | 3686 SENECA STREET | | | | BUFFALO | NY | 14224-3400 |
| YAGLOWSKI, MAXINE | 6375 NASH RD | | | | NRTH TONAWANDA | NY | 14120 |
| YAGLOWSKI, PHYLLIS | 114 DEERFIELD DR | | | | COLUMBIA | TN | 38401-5252 |
| YAGO, ROBERT W | 7693 SOBER RD | | | | FOWLERVILLE | MI | 48836-8530 |
| YAGODKA TAXI INC | CHARLES E DORKEY III ESQ, ALAN F KAUFMAN ESQ, TIMOTHY J PLUNKETT ESQ | MCKENNA LONG & ALDRIDGE LLP | 230 PARK AVE, STE 1700 | | NEW YORK | NY | 10169 |
| YAGUDAEV, TZVI | 14727 72ND RD APT 2A | | | | FLUSHING | NY | 11367-2512 |
| YAGUDAEV, TZVI | 14727 72ND RD,APT 2A | | | | FLUSHING | NY | 11367 |
| YAGUSESKY, JOHN | 22 LONGFELLOW DR | | | | COLONIA | NJ | 07067-3012 |
| YAGUSESKY, JONATHAN E | 100 BIENVILLE DR | | | | BOSSIER CITY | LA | 71111-6340 |
| YAGUSESKY, ROBERT J | 100 BIENVILLE DR | | | | BOSSIER CITY | LA | 71111-6340 |
| YAHAMPATH, HASITHA | 746 BARCLAY DR | | | | TROY | MI | 48085-4804 |
| YAHIA TEBOUB | 31469 MOUND RD APT A | | | | WARREN | MI | 48092-1651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YAHKIND, VERONICA M | 4078 MARLWOOD DR | | | | WEST BLOOMFIELD | MI | 48323-2747 |
| YAHL, DEBBIE K | 4622 VIXEN CIR | | | | PACIFIC | MO | 63069-3010 |
| YAHLE JR, CHARLES B | 5900 IVY RIDGE RD | | | | DAYTON | OH | 45431-2914 |
| YAHLE, JACK E | 4063 CHALFONTE DR | | | | DAYTON | OH | 45440-3218 |
| YAHLE, WILLIAM J | 6180 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-9088 |
| YAHN JR, CLARENCE E | 10867 COUNTY ROAD 550 | | | | CHILLICOTHE | OH | 45601-9794 |
| YAHN, DOUGLAS F | 73 SPINYTHORN RD | | | | LEVITTOWN | PA | 19056-2216 |
| YAHN, E E | LUTHER MANOR 3161 DAVENPORT | | | | SAGINAW | MI | 48602 |
| YAHN, GEORGIANA H | 6507 ROSALIND LN | | | | ANDERSON | IN | 46013-9536 |
| YAHN, JEFF D | 4599 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44511-3739 |
| YAHN, MARC F | PO BOX 334 | | | | HUME | VA | 22639-0334 |
| YAHNER, ALFRED E | 4895 SOUTHWOOD DR | | | | BROOKLYN | OH | 44144-3147 |
| YAHNER, DAVID A | 4462 HOLLY DR | | | | TROY | MI | 48085-4813 |
| YAHNER, DENNIS M | 3930 ROLLINS AVE | | | | WATERFORD | MI | 48329-2058 |
| YAHNEY, MARK A | 1525 WASHINGTON NORTH RD | | | | MANSFIELD | OH | 44903-7630 |
| YAHNKE, AGNES M | N5238 16TH AVE | | | | MAUSTON | WI | 53948-9579 |
| YAHNKE, MICHELLE L | 1909 ARBOR FIELDS DR | | | | PLAINFIELD | IL | 60586-5728 |
| YAHNKE, PATSY L | 2201 BROWNING DRIVE | | | | JANESVILLE | WI | 53546-1145 |
| YAHOO | 701 FIRST AVE | | | | SUNNYVALE | CA | 94089-1019 |
| YAHOO | JOANNE BRANDFORD | 701 FIRST AVENUE | | | SUNNYVALE | CA | 94089-1019 |
| YAHOO | JOANNE BRANDFORD | 701 FIRST AVE | | | SUNNYVALE | CA | 94089-1019 |
| YAHOO! INC. | 701 FIRST AVE | | | | SUNNYVALE | CA | 94089-1019 |
| YAHOO! INC. | ATTN: GENERAL COUNSEL | 701 FIRST AVE | | | SUNNYVALE | CA | 94089-1019 |
| YAHR JR, HAROLD E | 7240 N STARK RD | | | | HOPE | MI | 48628-9711 |
| YAHR, JOHN C | 4107 N VASSAR RD | | | | FLINT | MI | 48506-1774 |
| YAHR, RUSSELL J | 4691 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9716 |
| YAHR, SHIRLEY J | 16625 ALBION ROAD | | | | HOLLEY | NY | 14470 |
| YAHR, SUE A | 26094 FEATHERSOUND DR | | | | PUNTA GORDA | FL | 33955-4709 |
| YAHRLING CHELSEA | 1007 HIGHPOINTE BOULEVARD | | | | STAFFORD | VA | 22554-7535 |
| YAHWEH, ISRAEL | 321 MADISON ST | | | | BUFFALO | NY | 14212-1023 |
| YAHYA AQUIL | 3050 W CARPENTER RD | | | | FLINT | MI | 48504-1281 |
| YAHYAA WIQAAR | 2161 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2639 |
| YAI NATIONAL INSTITUTE FOR PEOPLE WITH DISABILITIES | DOUGLAS AXENFELD | 460 WEST 34 TH STREET | | | NEW YORK | NY | 10001 |
| YAJING DUAN | 2891 W 235TH ST APT 3 | | | | TORRANCE | CA | 90505-4143 |
| YAJKIIMAA AKEEEM | PO BOX 12591 | | | | SALEM | OR | 97309-0591 |
| YAKAMOOK STEVEN | YAKAMOOK, STEVEN | 448 WALK SNOOK RD | | | MCCLURE | PA | 17841-8171 |
| YAKAMOOK, STEVEN | 448 WALK SNOOK RD | | | | MCCLURE | PA | 17841-8171 |
| YAKE, GARY | KROHN & MOSS - FL | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| YAKE, GLYNN I | 4573 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1923 |
| YAKE, GLYNN I. | 4573 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1923 |
| YAKE, JOHN I | 119 S STATE AVE APT 3 | | | | ALPENA | MI | 49707-5802 |
| YAKEENA Z CANSEY | 8010 JOHN R ST | | | | DETROIT | MI | 48202-2538 |
| YAKEL, ROBERT F | PO BOX 185 | | | | BIG SANDY | TN | 38221-0185 |
| YAKELL EDWARD & CARMELA | 9777 SILICA RD | | | | NORTH JACKSON | OH | 44451-9651 |
| YAKEMONIS, MARY H | 21730 SUNNYDALE ST | | | | ST CLR SHORES | MI | 48081-2877 |
| YAKES, BARBARA L | 1930 ORCHARD LN | | | | BLOOMFIELD HILLS | MI | 48301-4025 |
| YAKES, NORMAN L | 11141 MELODY LN 2 | | | | DADE CITY | FL | 33525 |
| YAKES, STEPHANIA J | 5837 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-9637 |
| YAKICH, JOSEPH E | 2441 ROYALWOOD RD | | | | BROADVIEW HTS | OH | 44147-1752 |
| YAKICIC, JAMES P | 3 WYNDMOOR WAY | | | | EDISON | NJ | 08820-2733 |
| YAKIM, MICHAEL P | 503 LIGHTHOUSE DR | | | | PERRYVILLE | MD | 21903-2529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YAKIMA COUNTY TREASURER | PO BOX 22530 | | | | YAKIMA | WA | 98907-2530 |
| YAKIMA, ANNA | 10147 REECK | | | | ALLEN PARK | MI | 48101-1173 |
| YAKIMA, ANNA | 10147 REECK RD | | | | ALLEN PARK | MI | 48101-1173 |
| YAKIMA, OREST K | 3685 MARKWOOD CT | | | | OXFORD | MI | 48370-2917 |
| YAKIMOFF BORIS J & BERTHA A | 303 FOREST HILL DR | | | | YOUNGSTOWN | OH | 44515-3321 |
| YAKIMOW STEVE | 2722 40TH ST | | | | HIGHLAND | IN | 46322-2730 |
| YAKIMOWICH, PETER | 2689 CHURCHILL DOWNS CIR | | | | CHATTANOOGA | TN | 37421 |
| YAKIMOWICH, ROMAN | 575 UNION LAKE RD | | | | WHITE LAKE | MI | 48386-3377 |
| YAKLIC, JAMES J | 25354 SAINT CHRISTOPHER ST | | | | HARRISON TOWNSHIP | MI | 48045-3727 |
| YAKLIC, JOSEPH R | 49830 CRANBERRY CREEK DR | | | | MACOMB | MI | 48042-4647 |
| YAKLIN LARRY A II | YAKLIN, LARRY A | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| YAKLIN, AARON | 11062 SEYMOUR RD | | | | MONTROSE | MI | 48457-9065 |
| YAKLIN, ANDREA J | 7496 CHERRY ST | PO BOX 81 | | | NEW LOTHROP | MI | 48460-9407 |
| YAKLIN, ANDREA M | 4425 S LINDEN RD | | | | FLINT | MI | 48507-2911 |
| YAKLIN, ANNA L | 16144 US 23 N | | | | OCQUEOC | MI | 49759-9578 |
| YAKLIN, BERNARD E | 1413 LAUREL ST | | | | SAGINAW | MI | 48602-2829 |
| YAKLIN, CHARLES J | PO BOX 166 | | | | NEW LOTHROP | MI | 48460-0166 |
| YAKLIN, DALE J | 1082 E HOLLYWOOD BLVD | | | | CLIO | MI | 48420-1616 |
| YAKLIN, DALE JOSEPH | 1082 E HOLLYWOOD BLVD | | | | CLIO | MI | 48420-1616 |
| YAKLIN, DANIEL E | 1013 TIVOLI CRES APT 204 | | | | VIRGINIA BEACH | VA | 23453 |
| YAKLIN, DENNIS A | 8230 SAGINAW ST | BOX 62 | | | NEW LOTHROP | MI | 48460 |
| YAKLIN, DOROTHY V | 812 WHISPERWOOD TRAIL | | | | FENTON | MI | 48430-2275 |
| YAKLIN, DWAYNE E | 3109 TOWNLINE RD | | | | OMER | MI | 48749-9741 |
| YAKLIN, ERNEST D | 3949 GARY RD | | | | MONTROSE | MI | 48457-9320 |
| YAKLIN, ERNEST DALE | 3949 GARY RD | | | | MONTROSE | MI | 48457-9320 |
| YAKLIN, FRANCIS D | 4333 24TH AVE LOT 5 | | | | FORT GRATIOT | MI | 48059-3844 |
| YAKLIN, FRANCIS L | 982 WALNUT ST | | | | NEW BAVARIA | OH | 43548-9604 |
| YAKLIN, FREDERICK V | PO BOX 318 | | | | NEW LOTHROP | MI | 48460-0318 |
| YAKLIN, FREDERICK VINCENT | PO BOX 318 | | | | NEW LOTHROP | MI | 48460-0318 |
| YAKLIN, GERALD J | 13292 LAKESHORE DR | | | | GRAND HAVEN | MI | 49417-8914 |
| YAKLIN, GERRY B | 130 RICE AVE | | | | MICHIGAN CENTER | MI | 49254-1044 |
| YAKLIN, JAMES J | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| YAKLIN, JAMES R | PO BOX 676 | | | | PRUDENVILLE | MI | 48651-0676 |
| YAKLIN, JAMES T | 7887 VERNON RD | | | | NEW LOTHROP | MI | 48460-9500 |
| YAKLIN, JEFFREY J | 2424 BULLOCK RD | | | | BAY CITY | MI | 48708-9653 |
| YAKLIN, JUDY A | 3004 JACKSON ST | | | | SAGINAW | MI | 48604-2386 |
| YAKLIN, LAWRENCE D | 9075 N 33 RD | | | | MANTON | MI | 49663 |
| YAKLIN, LORI | 6042 ATLAS RD | | | | GRAND BLANC | MI | 48439-9722 |
| YAKLIN, MARK D | 28117 ALINE DR | | | | WARREN | MI | 48093-2659 |
| YAKLIN, MARY A | 3857 PEET RD | | | | NEW LOTHROP | MI | 48460-9645 |
| YAKLIN, MARY A | 3857 WEST PEET RD | | | | NEW LOTHROP | MI | 48460-9645 |
| YAKLIN, MARY M | 2460 MEADOWBROOK LN | | | | CLIO | MI | 48420-1950 |
| YAKLIN, MICHAEL J | 3041 DITCH RD | | | | NEW LOTHROP | MI | 48460-9627 |
| YAKLIN, MICHAEL JAMES | 3041 DITCH RD | | | | NEW LOTHROP | MI | 48460-9627 |
| YAKLIN, NANCY J. | PO BOX 7223 | | | | FLINT | MI | 48507-0223 |
| YAKLIN, RAYMOND N | 2460 MEADOWBROOK LN | | | | CLIO | MI | 48420-1950 |
| YAKLIN, ROBERT O | 17271 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9621 |
| YAKLIN, ROBERT U | 3260 E COOK RD | | | | GRAND BLANC | MI | 48439-8376 |
| YAKLIN, SHAYNE L | 630 EUCLID AVE | | | | NAPOLEON | OH | 43545-2030 |
| YAKLIN, SHAYNE LEE | 630 EUCLID AVE | | | | NAPOLEON | OH | 43545-2030 |
| YAKLIN, STEVE P | 12521 WALLACE DR | | | | CLIO | MI | 48420-1844 |
| YAKLIN, STEVEN K | 220 ARROWHEAD DR | | | | PRUDENVILLE | MI | 48651-9570 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YAKLIN, TERRY H | 5970 FRANCIS DR | | | | SAGINAW | MI | 48601-9325 |
| YAKLIN, THOMAS J | 4425 S LINDEN RD | | | | FLINT | MI | 48507-2911 |
| YAKLIN, THOMAS JOSEPH | 4425 S LINDEN RD | | | | FLINT | MI | 48507-2911 |
| YAKLIN, TIMOTHY J | 5865 BURDICK RD | | | | LAPEER | MI | 48446-2709 |
| YAKLIN, TIMOTHY JAMES | 5865 BURDICK RD | | | | LAPEER | MI | 48446-2709 |
| YAKLIN, WALTER O | 3857 PEET RD | | | | NEW LOTHROP | MI | 48460-9645 |
| YAKLYVICH, KENNETH A | 421 PLYMOUTH DR | | | | DAVISON | MI | 48423-1727 |
| YAKLYVICH, STEVEN P | 1517 ALBERTA AVE | | | | BURTON | MI | 48509-2144 |
| YAKMALIAN, ALBERT | 1871 BROOKVIEW CIR | | | | BLOOMFIELD HILLS | MI | 48304-1222 |
| YAKOBICS, CLARA A | 4310 WHITE TAIL RUN | | | | SANDUSKY | OH | 44870-7030 |
| YAKOBICS, CLARA A | 4310 WHITE TRAIL RUN | | | | SANDUSKY | OH | 44870-7030 |
| YAKOPCIC, MILDRED | 46 WATERFRONT | | | | PITTSBURGH | PA | 15222 |
| YAKOPCIC-BLUNIER, KARLA K | 301 SHIRLEY ANN DR | | | | DAYTON | OH | 45458-4032 |
| YAKOUMIS, CAROLYN M | 1110 CHULA VISTA | | | | PELL CITY | AL | 35125 |
| YAKOV ALTMAN | 2625 E ANAHEIM ST | | | | LONG BEACH | CA | 90804 |
| YAKOYTARA INC | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK,  MARINA BAYFRONT | SINGAPORE 039392 | | | |
| YAKSIC, DUSAN P | 3945 COTTAGE GROVE CT | | | | SAGINAW | MI | 48604-9530 |
| YAKSIC, EVELYN J | 6253 TYRONE ST | | | | YPSILANTI | MI | 48197-8941 |
| YAKSIC, JUAN C | 6253 TRYONE DR | | | | YPSILANTI | MI | 48197 |
| YAKSIC, JUAN C | 6253 TYRONE ST | | | | YPSILANTI | MI | 48197-8941 |
| YAKSICH AMBER | 5979 FELLRATH ST | | | | TAYLOR | MI | 48180-1181 |
| YAKSICH, AMBER K | 5979 FELLRATH ST | | | | TAYLOR | MI | 48180-1181 |
| YAKSTA, VICKI L | 11 S ARLINGTON AVE | | | | BERLIN | NJ | 08009-1128 |
| YAKUBEK, DOLORES Y | 1092 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9552 |
| YAKUBEK, NANCY K | 613 SANTA MONICA DR | | | | YOUNGSTOWN | OH | 44505-1143 |
| YAKUBIK, DANIEL M | 6799 GOLF DR | | | | KINSMAN | OH | 44428 |
| YAKUBISIN, ROBERT E | 193 COUNTRY CLUB LN | | | | SCOTCH PLAINS | NJ | 07076-3120 |
| YAKUBISON, RICHARD A | 1984 HOWLAND BLVD | | | | WHITE LAKE | MI | 48386-1857 |
| YAKUBOVICH, ALEX J | 128 CLARK CIR | | | | BOWLING GREEN | KY | 42103-9562 |
| YAKUBOVICH, ALEX JOSEPH | 128 CLARK CIR | | | | BOWLING GREEN | KY | 42103-9562 |
| YAKUBOVICH, DOROTHY J | 112 SARAH ST | | | | TROY | IL | 62294-1325 |
| YAKUBOVICH, DOROTHY J | 112 SARAH ST. | | | | TROY | IL | 62294-1325 |
| YAKUBOWSKI, HELENA D | 13300 W HOWARD AVE | | | | NEW BERLIN | WI | 53151-6004 |
| YAKUNOVICH, JOHN P | PO BOX 69 | | | | KIPTON | OH | 44049-0069 |
| YALAKIDIS, DEMETRIO | 636 MEADOW ST | | | | ROSELLE | NJ | 07203-1514 |
| YALAMANCHILI, KRISHNARAO V | 2269 HICKORY POINT DR | | | | ANN ARBOR | MI | 48105-9291 |
| YALAMANCHILI, KRISHNARAO VENKAT | 2269 HICKORY POINT DR | | | | ANN ARBOR | MI | 48105-9291 |
| YALAMANCHILI, SESHU R | 4066 WINCREST LN | | | | ROCHESTER | MI | 48306-4767 |
| YALDA, AGNES L | 4462 N MANITOU TR BOX 173 | | | | LELAND | MI | 49654 |
| YALDO, TERRY | | | | | | | |
| YALDOO, SHERYL A | 31142 ARTESIAN DR | | | | MILFORD | MI | 48381-4381 |
| YALE FIN/FLEMINGTON | ROUTE 523 AND 31 | | | | FLEMINGTON | NJ | 08822 |
| YALE FINANCIAL | OHEIGHTS@AOL.COM | PO BOX 26536 | | | SALT LAKE CITY | UT | 84126-0536 |
| YALE FINANCIAL SERVICE, INC | 15 JUNCTION ROAD | | | | FLEMINGTON | NJ | 08822 |
| YALE FINANCIAL SERVICE, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 15 JUNCTION ROAD | | | FLEMINGTON | NJ | 08822 |
| YALE FINANCIAL SERVICES INC | PO BOX 94913 | | | | CLEVELAND | OH | 44101-4913 |
| YALE FINANCIAL SERVICES, INC | 15 JUNCTION ROAD | | | | FLEMINGTON | NJ | 08822 |
| YALE FINANCIAL SERVICES, INC | DENNIS.RAMSEY@GE.COM | PO BOX 94913 | | | CLEVELAND | OH | 44101-4913 |
| YALE FINANCIAL SERVICES, INC | DENNIS.RAMSEY@GE.COM | PO BOX 94914 | | | CLEVELAND | OH | 44101-4914 |
| YALE FINANCIAL SERVICES, INC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YALE FINANCIAL SERVICES, INC. | 15 JUNCTION ROAD | | | | FLEMINGTON | NJ | 08822 |
| YALE HEATING & AIR INC | 2544 CONNER ST | | | | PORT HURON | MI | 48060-6937 |
| YALE INDUSTRIAL TRUCKS PITTSBURGH INC | 1050 RICO RD | | | | MONROEVILLE | PA | 15146-1414 |
| YALE KNIGHT | 6953 N BARNETT LANE | | | | MILWAUKEE | WI | 53217 |
| YALE MATERIA/LIVONIA | 28990 S WIXOM RD | | | | WIXOM | MI | 48393-3416 |
| YALE MATERIALS HANDLING | PO BOX 371639 | | | | PITTSBURGH | PA | 15251-7639 |
| YALE MATERIALS HANDLING CORP | PO BOX 7367 | | | | GREENVILLE | NC | 27835-7367 |
| YALE MATERIALS HANDLING CORP | PO BOX 371639 | | | | PITTSBURGH | PA | 15251-7639 |
| YALE MATERIALS HANDLING INC. | P.O. BOX 371639M | | | | PITTSBURGH | PA | 15251 |
| YALE MATERIALS HANDLING INC. | 28990 S WIXOM RD | | | | WIXOM | MI | 48393-3416 |
| YALE MATL/FLEMINGTON | ROUTE 523 AND 31 | | | | FLEMINGTON | NJ | 08822 |
| YALE SOUTH/DETROIT | 12055 DIXIE | | | | DETROIT | MI | 48239-2414 |
| YALE UNIVERSITY | GRANT & CONTRACT FIN ADMIN | 155 WHITNEY AVENUE ROOM 230 | | | NEW HAVEN | CT | 06511 |
| YALE UNIVERSITY OFFICE OF STUDENT FIN SERVICES | PO BOX 208232 | 246 CHURCH STREET | | | NEW HAVEN | CT | 06520-8232 |
| YALE UNIVESITY | | | | | | | |
| YALE, DANIEL D | 25227 COLGATE ST | | | | DEARBORN HTS | MI | 48125-1642 |
| YALE, DOROTHY B | 6713 LAKEWOOD DRIVE | | | | DOUGLASVILLE | GA | 30135-1688 |
| YALE, DOUGLAS C | 115 PINEWOOD DR | | | | SALISBURY | NC | 28147-8842 |
| YALE, EDWARD C | RAINBOW DR PMB 3898-138 | | | | LIVINGSTON | TX | 77399-1038 |
| YALE, HARRY L | PO BOX 155 | N 6137 4TH ST | | | GOULD CITY | MI | 49838-0155 |
| YALINEK, CHARLES | 6800 MAYFIELD RD APT 830 | | | | MAYFIELD HEIGHTS | OH | 44124-2297 |
| YALITZA GONZALES | 1516 PEMBROKE ST | | | | BRIDGEPORT | CT | 06608 |
| YALLUM CATHERINE | 19883 BARCHESTER DR | | | | MACOMB | MI | 48044-1746 |
| YALLUM GEORGE JR | 19883 BARCHESTER DR | | | | MACOMB | MI | 48044-1746 |
| YALOBUSHA COUNTY TAX COLLECTOR | PO BOX 1552 | | | | WATER VALLEY | MS | 38965-1552 |
| YALONDA FREEMAN | 1171 SAUK LN | | | | SAGINAW | MI | 48638-5532 |
| YALONDA HILL | PO BOX 901219 | | | | KANSAS CITY | MO | 64190-1219 |
| YALONDA M FREEMAN | 1171 SAUK LN | | | | SAGINAW | MI | 48638-5532 |
| YAM ALVIN | 18808 KENTFIELD PL | | | | ROWLAND HEIGHTS | CA | 91748-4958 |
| YAMA, LAURA S | 7871 BEDELL RD | | | | BERLIN CENTER | OH | 44401 |
| YAMADA HEALTH & REHA | 10601 WALKER ST | | | | CYPRESS | CA | 90530-4733 |
| YAMADA Q, MANUEL Y | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| YAMAGA MICHAEL | YAMAGA, MICHAEL | UNKINOWN | | | | | |
| YAMAGA, MICHAEL | UNKINOWN | | | | | | |
| YAMAHA HATSUDOKI KABUSHIKI KAISHA | 12, COURS SABLON | 63040 CLERMONT-FERRAND CEDEX, FRANCE | FRANCE | | | | |
| YAMAHA HATSUDOKI KABUSHIKI KAISHA | 2500 SHINGAI, IWATA-SHI | | SHIZUOKA-KEN JAPAN | | | | |
| YAMAHA MOTOR CO., LTD. | 2500 SHINGAI, IWATA-SHI | | SHIZUOKA 438-8501, JAPAN | | | | |
| YAMAHA MOTOR DENMARK A/S | PERPIGNAN, FRANCE | | FRANCE | | | | |
| YAMAHA MOTOR DENMARK A/S | SVENDBORGVEJ 337 | | ODENSE S 5260 DENMARK | | | | |
| YAMALETTE T TORRES | 1932 E MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44502-2910 |
| YAMALETTE TORRES | 1932 E MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44502-2910 |
| YAMAMOTO, CONNIE | 2135 PACIFIC AVE | | | | ALAMEDA | CA | 94501-1426 |
| YAMAMOTO, HERBERT T | 8202 SW BROOKRIDGE ST | | | | PORTLAND | OR | 97225-6360 |
| YAMAMOTO, K A | 2124 MOUNTAIN CITY ST | | | | HENDERSON | NV | 89052-8560 |
| YAMAMOTO, MAYJUE A | 33360 SILVER SAGE WAY 102 | | | | WILDOMAR | CA | 92595 |
| YAMAMOTO, RAY | 2926 CHRONICLE AVE | | | | HAYWARD | CA | 94542 |
| YAMAN, KARIM | 1491 E 191ST ST APT 341 | | | | EUCLID | OH | 44117-1345 |
| YAMARINO, ANTHONY | 8568 BUFFALO DR | | | | COMMERCE TWP | MI | 48382-3406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YAMARINO, DAN | 463 HIGHLAND AVE | | | | CLAWSON | MI | 48017-1541 |
| YAMARINO, DAVID M | 1228 GRACE AVE | | | | ROCHESTER HILLS | MI | 48309-4355 |
| YAMARINO, ELEANORE M | 385 HALELOA PL APT F | | | | HONOLULU | HI | 96821-2271 |
| YAMASAKI, DONNA R | 254 RAVENSCROFT DR | | | | GOLETA | CA | 93117-2025 |
| YAMASAKI, MILTON T | 2221 FERN ST APT D | | | | HONOLULU | HI | 96826-4241 |
| YAMASHIRO HERB | 9323 N MATUS AVE | | | | FRESNO | CA | 93720-4416 |
| YAMASHITA, CATHY H | 5561 SPICEBUSH DR | | | | INDIANAPOLIS | IN | 46254-9632 |
| YAMASHITA, JOHN G | 5561 SPICEBUSH DR | | | | INDIANAPOLIS | IN | 46254-9632 |
| YAMATO SCIENTIFIC AMERICA INC | 925 WALSH AVE | | | | SANTA CLARA | CA | 95050-2632 |
| YAMBOR JEFFREY W | 13283B LEAFCREST LN APT 304 | | | | FAIRFAX | VA | 22033-4521 |
| YAMBOR, JOHN J | 4516 OUTLOOK DR | | | | BROOKLYN | OH | 44144-2411 |
| YAMBOR, MICHAEL A | 10750 SCHWAB DR | | | | PARMA | OH | 44130-5943 |
| YAMBOR, MICHAEL S | 2186 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| YAMBOR, STEPHEN A | 916 SOUTHPORT DR | | | | MEDINA | OH | 44256-3018 |
| YAMBRICK CHARLES MAC | 2317 LEITH ST | | | | FLINT | MI | 48506-4901 |
| YAMBRICK JR, JOHN D | 222 EVERGREEN CIR | | | | HENDERSONVILLE | TN | 37075-2960 |
| YAMBRICK, AMY M | 3117 CHICAGO BLVD | | | | FLINT | MI | 48503-3474 |
| YAMBRICK, CHARLES M | 298 MANSFIELD DR | | | | LAPEER | MI | 48446-7702 |
| YAMBRICK, CHARLES MAC | 2317 LEITH ST | | | | FLINT | MI | 48506-4901 |
| YAMBRICK, DOROTHY EILEN | 22454 NORFOLK CT | | | | NOVI | MI | 48374-3975 |
| YAMBRICK, GEORGE E | 662 FRANCONIAN DR E | | | | FRANKENMUTH | MI | 48734-1006 |
| YAMBRICK, KAREN L | 508 N HAMPTON DR | | | | DURAND | MI | 48429-1420 |
| YAMBRICK, MARY L | 10353 E 40 1/2 RD | | | | CADILLAC | MI | 49601-8569 |
| YAMBRICK, MICHAEL A | G1432 W EGGLESTON ST | | | | FLINT | MI | 48532 |
| YAMBRICK, MICHAEL ANTHONY | G1432 W EGGLESTON ST | | | | FLINT | MI | 48532 |
| YAMBRICK, PATRICK | 6209 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| YAMBRICK, PAUL W | 10353 E 40 1/2 RD | | | | CADILLAC | MI | 49601-8569 |
| YAMBRICK, WILLIAM A | 508 N HAMPTON DR | | | | DURAND | MI | 48429-1420 |
| YAMBRICK, WILLIAM ALEXANDER | 508 N HAMPTON DR | | | | DURAND | MI | 48429-1420 |
| YAMBRICK-COUSINS, SHARYN E | 6045 PINE NEEDLE CT | | | | CLARKSTON | MI | 48346-2296 |
| YAMBROSIC, HELEN F | 1137 LONG LAKE DR | | | | BRIGHTON | MI | 48114-9641 |
| YAMEN, KENNETH E | 3913 CLINTON AVE | | | | DES MOINES | IA | 50310-4138 |
| YAMIN, LISA A | 803 SATTERLEE RD | | | | BLOOMFIELD HILLS | MI | 48304-3151 |
| YAMING YIN | 1274 TULBERRY CIR | | | | ROCHESTER | MI | 48306-4821 |
| YAMINI, ABDUL H | 2923 IDA AVE | | | | DAYTON | OH | 45405-2734 |
| YAMINI, LAWRENCE A | 2923 IDA AVE | | | | DAYTON | OH | 45405-2734 |
| YAMNITZ, CAROL S | STE 7 | 15 WEST SAINTE MARIE STREET | | | PERRYVILLE | MO | 63775-1399 |
| YAMNITZ, DENNIS R | 11391 COUNTY ROAD 4000 | | | | ROLLA | MO | 65401 |
| YAMRUS, JANET L | 366 RUTTER AVE | | | | KINGSTON | PA | 18704 |
| YAMRUS, KATHY | 1839 PERSIMMON DR | | | | SINKING SPRING | PA | 19608-9491 |
| YAN CHEN | 975 LAKE SHORE DR | | | WINDSOR ON N9G-2R2 CANADA | | | |
| YAN HUANG | 4912 WOODLAND AVE APT 108 | | | | ROYAL OAK | MI | 48073-4314 |
| YAN SHEN | APT 1817 | 1 RIVER PLACE | | | NEW YORK | NY | 10036-4374 |
| YAN SUSAN | YAN, SUSAN | | | | | | |
| YAN WANG | 5430 SPLIT RAIL DR | | | | BRIGHTON | MI | 48114-7587 |
| YAN WENGUANG | 2260 SILVER LN APT 210 | | | | SAINT PAUL | MN | 55112 |
| YAN WU | 2282 DORCHESTER DR N APT 106 | | | | TROY | MI | 48084-3717 |
| YAN ZHANG | 6710 GOLF VIEW RISE | | | | VICTOR | NY | 14564-9635 |
| YAN ZHAO | C/O LBLUX S,A. | 11 KUNDENABT | P.O.B 602 | L 2016 LUXEMBOURG | | | |
| YAN ZHU | 7216 N SAGINAW RD | | | | MOUNT MORRIS | MI | 48458-2131 |
| YAN, ANNA M | 7380 N CHESTNUT COMMONS DR | | | | MENTOR | OH | 44060-3539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YAN, ANNA M | 7380 NORTH CHESTNUT | COMMONS DR | | | MENTOR | OH | 44060-3539 |
| YAN, HONGYU | 44610 DUNBARTON DR | | | | NOVI | MI | 48375-3914 |
| YAN, QUANZHONG | 6695 SMITH CT | | | | TROY | MI | 48098-1780 |
| YAN, SUSAN G | 391 DAYTON RD | | | | SOUTH GLASTONBURY | CT | 06073-3210 |
| YAN, SUSAN G | 391 DAYTON ROAD | | | | S GLASTONBURY | CT | 06073-3210 |
| YAN, WEIXIN | 22675 WINFIELD RD | | | | NOVI | MI | 48375-4477 |
| YANA SHOR | 198 UNDERCLIFF AVE UNIT 2 | | | | EDGEWATER | NJ | 07020-1113 |
| YANACEK, ROSEMARY C | 225 MOORE AVE | | | | KENMORE | NY | 14223-1614 |
| YANACHIK, MICHAEL J | 12 DIAMOND CT | | | | SICKLERVILLE | NJ | 08081-1670 |
| YANAITIS, DOROTHY B | 170 WOODSMILL BLVD | | | | COCOA | FL | 32926-2588 |
| YANAITIS, ROSEMARY | 115 HARPINGTON DR | | | | ROCHESTER | NY | 14624-2608 |
| YANAITIS, VICTOR M | 115 HARPINGTON DR | | | | ROCHESTER | NY | 14624-2608 |
| YANAKIEV, OGNYAN N | 41817 CONNERWOOD CT | | | | CANTON | MI | 48187-3592 |
| YANAKOV, GEORGE N | 5561 ACORN LN | | | | STERLING HEIGHTS | MI | 48314-3152 |
| YANAS, ANGELA MARIE | 2718 2ND AVE N | | | | TEXAS CITY | TX | 77590-7245 |
| YANASE & CO. LTD. | GM PRODUCTS DIV. | | TOKYO 105 JAPAN | | | | |
| YANASE & CO., LTD. OPEL DIVISION | 6-38, SHIBAURA 1-CHOME | | TOKYO 105 JAPAN | | | | |
| YANCA, LINDA F | 20008 CHURCHILL AVE | | | | BROWNSTOWN TWP | MI | 48183-5007 |
| YANCAR, NANCY G | 3421 JOHNSON FARM DR | | | | CANFIELD | OH | 44406-9247 |
| YANCER, CLEO W | 1070 S MILLER RD | | | | SAGINAW | MI | 48609-9502 |
| YANCER, LOIS | 72 MULBERRY DR | | | | DAVISON | MI | 48423-9132 |
| YANCER, RICHARD G | 72 MULBERRY | | | | DAVISON | MI | 48423-9132 |
| YANCER, RICHARD G | 72 MULBERRY DR | | | | DAVISON | MI | 48423-9132 |
| YANCER, TERRY L | 111 S QUICK ST | | | | BLISSFIELD | MI | 49228-1029 |
| YANCER, WILBUR F | 2537 N CLINTON ST | | | | SAGINAW | MI | 48602-5017 |
| YANCEY CEALS (494351) | JONES & GRANGER | P O BOX 4340 , 10000 MEMORIAL, SUITE 888 | | | HOUSTON | TX | 77210 |
| YANCEY COOPER | 3519 E 15TH ST | | | | MUNCIE | IN | 47302-4818 |
| YANCEY COUNTY TAX COLLECTOR | 110 TOWN SQ RM 1 | | | | BURNSVILLE | NC | 28714-2964 |
| YANCEY JR, ELMER G | 2011 LEHIGH PL | | | | MORAINE | OH | 45439-3011 |
| YANCEY JR, GEORGE A | 6006 IMPERIAL HILLS DR | | | | DAYTON | OH | 45414-2820 |
| YANCEY JR, WILLIAM | 4350 STONE MOUNTAIN HIGHWAY | | | | LILBURN | GA | 30047-4524 |
| YANCEY PERRAULT | 8310 SEYMOUR RD | | | | GAINES | MI | 48436-9774 |
| YANCEY POWER SYSTEMS | PO BOX | | | | ATLANTA | GA | 30384-8772 |
| YANCEY R PERRY | 301 LIND AVE | | | | SYRACUSE | NY | 13211-1823 |
| YANCEY ROY C | 442 FAIRGREEN AVE | | | | YOUNGSTOWN | OH | 44504-1508 |
| YANCEY WALTER (2) | VAVASSEUR, GLYN | 7932 WRENWOOD BLVD STE B | | | BATON ROUGE | LA | 70809-7702 |
| YANCEY WALTER (2) | VAVASSEUR, HEATHER | 7932 WRENWOOD BLVD STE B | | | BATON ROUGE | LA | 70809-7702 |
| YANCEY WALTER (2) | VAVASSEUR, JUDY | 7932 WRENWOOD BLVD STE B | | | BATON ROUGE | LA | 70809-7702 |
| YANCEY WALTER (2) | YANCEY, JENNIFER | 628 SAINT LOUIS ST | | | BATON ROUGE | LA | 70802-6159 |
| YANCEY WALTER (2) | YANCEY, PATRICIA | 628 SAINT LOUIS ST | | | BATON ROUGE | LA | 70802-6159 |
| YANCEY WALTER (2) | YANCEY, WALTER | 628 SAINT LOUIS ST | | | BATON ROUGE | LA | 70802-6159 |
| YANCEY, ANTHONY W | 1178 STATE ST | | | | YOUNGSTOWN | OH | 44506-1042 |
| YANCEY, BARRY L | PO BOX 3275 | | | | ANDERSON | IN | 46018-3275 |
| YANCEY, BERNADINE | 5636 TALLAWANDA DR 304 | | | | FAIRFIELD | OH | 45014 |
| YANCEY, BERNARD D | 4605 QUIET ACRES RD | | | | SHREVEPORT | LA | 71107-8883 |
| YANCEY, BETTY R | PO BOX 574 | | | | HARTSELLE | AL | 35640-0574 |
| YANCEY, CEALS | JONES & GRANGER | P O BOX 4340, 10000 MEMORIAL, SUITE 888 | | | HOUSTON | TX | 77210 |
| YANCEY, CECIL W | 74 NATASHA DR | | | | NOBLESVILLE | IN | 46062-8460 |
| YANCEY, CHARLES R | 4245 PECAN ST | | | | LOGANVILLE | GA | 30052-2606 |
| YANCEY, CHARLES R | 51661 FULLER RD | | | | MENDON | MI | 49072-9761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YANCEY, CLAYTON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| YANCEY, CLYDE N | 820 VINEYARD DR | | | | LAWTON | MI | 49065-9535 |
| YANCEY, DAN P | 4111 YANCEY RD | | | | DOUGLASVILLE | GA | 30135-4005 |
| YANCEY, DE'YANNA N | 1711 NEWPORT RD | | | | WILMINGTON | DE | 19808-6019 |
| YANCEY, DEBRA Z | 6435 WAYWIND DR | | | | DAYTON | OH | 45426-1113 |
| YANCEY, DONNA M | 320 EDISON ST | | | | DAYTON | OH | 45402 |
| YANCEY, DOROTHY M | 5148 LAUDERDALE DR | | | | MORAINE | OH | 45439-2929 |
| YANCEY, EDNA | 766 W 7 MILE RD | | | | WHITE CLOUD | MI | 49349-8552 |
| YANCEY, EUNICE P | 274 SKYLAND DR | | | | LOGANVILLE | GA | 30052-2251 |
| YANCEY, EVA M | PO BOX 320191 | | | | FLINT | MI | 48532-0004 |
| YANCEY, EVELYN B | 2315 BRITT ST | | | | GRAYSON | GA | 30017 |
| YANCEY, FRANKIE L | 2064 MCDONALD RD | | | | HAYESVILLE | NC | 28904-7104 |
| YANCEY, HAROLD E | 11588 E 196TH ST | | | | NOBLESVILLE | IN | 46060-9374 |
| YANCEY, JACK K | 23 MINORE STREET 4032 | | | CHERMSIDE QUEENSLAND AUSTRALIA 4032 | | | |
| YANCEY, JACQUELINE L | 884 E CROSIER ST | | | | AKRON | OH | 44306-1550 |
| YANCEY, JAMES E | 9215 COOGAN DR | | | | CINCINNATI | OH | 45231-2911 |
| YANCEY, JAMES L | 998 CANNON FARM RD SW | | | | OXFORD | GA | 30054-3429 |
| YANCEY, JAMES P | 201 SWANTON WAY | C/O ANN J. HERRERA CONSERVATOR | | | DECATUR | GA | 30030-3271 |
| YANCEY, JAMES W | 2140 MACDONALD RD | | | | SCOTTSBURG | VA | 24589-3196 |
| YANCEY, JASON D | 11 VICKERS PL | | | | W CARROLLTON | OH | 45449-1731 |
| YANCEY, JEFFREY S | 1413 POTTER DR | | | | COLUMBIA | TN | 38401-9219 |
| YANCEY, JENNIFER | 8612 NORFOLK DR | | | | BATON ROUGE | LA | 70809-6911 |
| YANCEY, JENNIFER | DEGRAVELLES PALMINTIER & HOLTHAUS | 628 SAINT LOUIS ST | | | BATON ROUGE | LA | 70802-6159 |
| YANCEY, JOHN H | 201 SEMINOLE ST | | | | PONTIAC | MI | 48341 |
| YANCEY, JOSEPH L | 1627 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1372 |
| YANCEY, LORRAINE L | 1809 CASTLE RD | | | | ARLINGTON | TX | 76014-1518 |
| YANCEY, MARTHA J | 1405 S WILLOW ST | | | | OTTAWA | KS | 66067-3443 |
| YANCEY, MARY | 16209 HIGHVIEW | | | | CLEVELAND | OH | 44128-3801 |
| YANCEY, MARY B | 4365 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-2121 |
| YANCEY, MILNER G | 227 BLUEGILL RD | | | | EATONTON | GA | 31024-7167 |
| YANCEY, NORMA J | 7341 ONYX WAY APT D | | | | CENTERVILLE | OH | 45459-3952 |
| YANCEY, PATRICIA | DEGRAVELLES PALMINTIER & HOLTHAUS | 628 SAINT LOUIS ST | | | BATON ROUGE | LA | 70802-6159 |
| YANCEY, PATRICIA A | 16387 CLARKSON DR | | | | FRASER | MI | 48026-3598 |
| YANCEY, PAUL R | 677 KENNOLIA DR SW | | | | ATLANTA | GA | 30310-2363 |
| YANCEY, REBECCA C | 533 PARROT ST | | | | DAYTON | OH | 45410-2225 |
| YANCEY, ROBERT J | 4386 POINTE AUX PEAUX | | | | NEWPORT | MI | 48166-9519 |
| YANCEY, ROSALIE J | 2824 OBERLIN AVE | | | | LORAIN | OH | 44052-4559 |
| YANCEY, ROY C | 440 COMSTOCK ST. NTH WST | | | | WARREN | OH | 44483 |
| YANCEY, RUEDENE | 20 YANCEY LANE | | | | NEWARK | DE | 19702-3812 |
| YANCEY, RUEDENE | 20 YANCEY RD | | | | NEWARK | DE | 19702-3812 |
| YANCEY, RUTH A. | 440 FAIRGREEN AVE | | | | YOUNGSTOWN | OH | 44504-1508 |
| YANCEY, SYLVANA M | 71 PUTNAM RD | | | | CORTLANDT MNR | NY | 10567-7444 |
| YANCEY, THOMAS J | 274 SKYLAND DR | | | | LOGANVILLE | GA | 30052-2251 |
| YANCEY, WALTER | DEGRAVELLES PALMINTIER & HOLTHAUS | 628 SAINT LOUIS ST | | | BATON ROUGE | LA | 70802-6159 |
| YANCEY, WILLIAM J | 10093 S BYRON RD | | | | DURAND | MI | 48429-9440 |
| YANCEY, WILLIAM L | 1915 E 19TH ST | | | | OWENSBORO | KY | 42303-1214 |
| YANCEY-BARRON, KAREN L | 1817 SELMA AVE | | | | YOUNGSTOWN | OH | 44504-1301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YANCHIK, KENNETH C | N4017 GOLF LN | | | | BRODHEAD | WI | 53520-9646 |
| YANCHITIS, JOSEPH H | 134 MARSHALL ST | | | | ELIZABETH | NJ | 07206-1639 |
| YANCHO JR, THOMAS J | 10416 BEECHER RD | | | | FLUSHING | MI | 48433-9750 |
| YANCHO, GEORGE | 7402 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-9438 |
| YANCHO, JAMES M | 5422 DELAND RD | | | | FLUSHING | MI | 48433-2902 |
| YANCHO, JEROME E | 14396 MCKINLEY RD | | | | MONTROSE | MI | 48457-9713 |
| YANCHO, JEROME EMERY | 14396 MCKINLEY RD | | | | MONTROSE | MI | 48457-9713 |
| YANCHO, MICHAEL A | 10640 HALSEY RD | | | | GRAND BLANC | MI | 48439-8002 |
| YANCHO, RONALD E | 6156 SOMERSET CT | | | | GRAND BLANC | MI | 48439-7447 |
| YANCHO, WANDA A | 1522 COUTANT ST | | | | FLUSHING | MI | 48433-1840 |
| YANCHO, WANDA M | 7369 CALKINS RD | | | | FLINT | MI | 48532-3004 |
| YANCHUK, MICHAEL B | 2 LYNWOOD DR | | | | PALMYRA | PA | 17078-3440 |
| YANCHURAK, DONALD F | 4205 SARATOGA DR | | | | JANESVILLE | WI | 53546-3409 |
| YANCHYSHYN, KIM K | 805 DREW DR | | | | TROY | MI | 48098-1875 |
| YANCI, JAMES E | 3273 MILEAR RD | | | | CORTLAND | OH | 44410-9421 |
| YANCI, SANDRA C | 3273 MILEAR RD | | | | CORTLAND | OH | 44410-9421 |
| YANCIK, BETTY L | PO BOX 1211 | | | | WEBSTER | MA | 01570-4211 |
| YANCOSKI, STELLA | 49690 BLAIRMONT ROAD | | | | ADENA | OH | 43901-9607 |
| YANCOSKIE, ALEX | 2023 FIDDLEBACK DR | | | | MC KEES ROCKS | PA | 15136-1576 |
| YANCURA, JOHN M | 48431 PRESIDENTIAL DR | | | | MACOMB | MI | 48044-1981 |
| YANCY CHAVIS | 3787 UNION CHAPEL RD. | | | | PEMBROKE | NC | 28372-8253 |
| YANCY ERIC | 1815 N CAPITOL AVE STE 304 | | | | INDIANAPOLIS | IN | 46202-1465 |
| YANCY HAMILTON | 4231 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1313 |
| YANCY J HAMILTON | 4231 BREEZEWOOD | | | | DAYTON | OH | 45406-1313 |
| YANCY LAWN CARE & SNOW REMOVAL | 1903 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3514 |
| YANCY MORGAN | 1965 CLIFFVIEW RD | | | | CLEVELAND | OH | 44121-1031 |
| YANCY, CARLA C | N8402 STATE HIGHWAY 42 | | | | SHEBOYGAN | WI | 53083-5221 |
| YANCY, CHESTER R | PO BOX 2781 | | | | MESA | AZ | 85214-2781 |
| YANCY, DIANE M | 1825 STONEHENGE AVE NE | | | | WARREN | OH | 44483-2947 |
| YANCY, DOLORES E | 19935 KENTFIELD ST | | | | DETROIT | MI | 48219-2054 |
| YANCY, IDA M | 106 WINDSOR DR | | | | MARYVILLE | TN | 37803 |
| YANCY, LLOYD T | 24745 5 MILE RD APT 33 | | | | REDFORD | MI | 48239-3649 |
| YANCY, MARK A | 41021 OLD MICHIGAN AVE TRLR 243 | | | | CANTON | MI | 48188-2730 |
| YANCY, MARK ANTHONY | 41021 OLD MICHIGAN AVE TRLR 243 | | | | CANTON | MI | 48188-2730 |
| YANCY, MARY L | 19317 PIERSON ST | | | | DETROIT | MI | 48219-2558 |
| YANCY, MERLE | 15556 LINWOOD ST | | | | DETROIT | MI | 48238 |
| YANCY, NATHANIEL | 111 COUNTY ROAD 882 | | | | ETOWAH | TN | 37331-5523 |
| YANCY, PARIS D | 1598 MARSHBANK DR | | | | PONTIAC | MI | 48340-1075 |
| YANCY, REGINA L | 18709 STEEL ST | | | | DETROIT | MI | 48235-1328 |
| YANDELL, MARY K | 29867 HERITAGE PARKWAY | | | | WARREN | MI | 48092-4691 |
| YANDELL, RITA J | 1301 E CLARK TRL | | | | HERRIN | IL | 62948 |
| YANDELL, THOMAS W | 2390 PILEUS RD | | | | SPARKS | NV | 89441-4819 |
| YANDERS, LARCELL H | 54 STRAUSS ST | | | | BUFFALO | NY | 14212-1227 |
| YANDERS, MARCELL A | 131 REED ST | | | | BUFFALO | NY | 14212 |
| YANDOH, BEVERLY P. | BOX 26 MAPLE ST | | | | WINTHROP | NY | 13697-0026 |
| YANDOH, BEVERLY P. | PO BOX 26 | | | | WINTHROP | NY | 13697-0026 |
| YANDRIC JR, FRANK C | 10605 SOMERSET RD | | | | SOMERSET | MI | 49281 |
| YANDROFSKI, MARIE L | 421 E RIDGE ST | | | | NANTICOKE | PA | 18634-2914 |
| YANDRY, BONNITA J | 1201 ARNDT ST | | | | FORT ATKINSON | WI | 53538-2646 |
| YANDURA, JACQUELINE T | 55 SUMMERBERRY LN | | | | NILES | OH | 44446-2133 |
| YANDURA, JOHN E | 1017 AMELIA AVE | | | | ROYAL OAK | MI | 48073-2704 |
| YANDURA, LEONARD A | 24050 LAKEWOOD ST | | | | ST CLR SHORES | MI | 48082-2547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YANDURA, ROBERT A | 38312 CASTLE DR | | | | ROMULUS | MI | 48174-4705 |
| YANDURA, STEPHEN A | 12053 SCHULTZ ST | | | | ROMULUS | MI | 48174-1142 |
| YANEK | 1040 S. COMMONS PL. | | | | POLAND | OH | 44514 |
| YANEK, ANN | 24 N 9TH ST | | | | KENILWORTH | NJ | 07033-1540 |
| YANES, MARIA E | 13482 HERITAGE ST | | | | CARLETON | MI | 48117-9429 |
| YANEY, DAVID H | 810 MANIER AVE | | | | PIQUA | OH | 45356-3616 |
| YANEY, REGAL C | 403 M ST | | | | BEDFORD | IN | 47421-1818 |
| YANEY, RICHARD L | 409 WHITE OAK DR | | | | HENDERSONVILLE | NC | 28791-2920 |
| YANEZ, ANGELINA | 1307 PRINCE RD | | | | ST AUGUSTINE | FL | 32086 |
| YANEZ, IRINEO G | 147 N HERBERT AVE | | | | LOS ANGELES | CA | 90063-1801 |
| YANEZ, JOSE C | 2317 N GREENVIEW AVE | | | | CHICAGO | IL | 60614-3015 |
| YANEZ, JUAN F | 2955 N BETHLEHEM RD | | | | MARION | IN | 46952-8794 |
| YANEZ, JUAN FRANCISCO | 2955 N BETHLEHEM RD | | | | MARION | IN | 46952-8794 |
| YANEZ, JULIAN M | 28355 AVENDIA DUQUESA ST | | | | CATHEDRAL CITY | CA | 92234 |
| YANEZ, LARRY L | 27943 WOODGROVE DR | | | | BROWNSTWN TWP | MI | 48183-4883 |
| YANEZ, LEONARDO M | 4281 ANN ST | | | | SAGINAW | MI | 48603-4109 |
| YANEZ, MARY L | 411 NORTH EMERALD AVENUE | | | | MODESTO | CA | 95351-1848 |
| YANEZ, RAYMOND S | 2804 TRINITY OAKS DR APT 160 | | | | ARLINGTON | TX | 76006-2221 |
| YANEZ, ROSA MARIA | CADDELL & CHAPMAN | 1331 LAMAR ST STE 1070 | | | HOUSTON | TX | 77010-3036 |
| YANFENG PLASTIC OMNIUM | #540 MOYU RD | | | ANTING, JIADING DISTRICT,SHANGHAI PR CHINA | | | |
| YANFENG PLASTIC OMNIUM AUTOMOTIVE | NO 540 MOYU RD ANTING | JIADING D | | SHANGHAI 201805 CHINA (PEOPLE'S REP) | | | |
| YANFENG VISTEON AUTOMOTIVE | TRIM SYSTEMS CO LTD | 540 MOYU RD | | ANTING, SHANGHAI PR 201805 CHINA | | | |
| YANFENG VISTEON AUTOMOTIVE TRIM SYS | AIMEE BAO | NO 2166 JEFENG RD | | BRODNICA POLAND (REP) | | | |
| YANFENG VISTEON AUTOMOTIVE TRIM SYS | NO 1001 QINZHOU NORTH RD | | | SHANGHAI 200233 CHINA (PEOPLE'S REP) | | | |
| YANFENG VISTEON AUTOMOTIVE TRIM SYS | NO 2166 JEFENG RD | | | SHANGHAI 200233 CHINA (PEOPLE'S REP) | | | |
| YANFENG VISTEON AUTOMOTIVE TRIM SYS | NO 540 MOYU RD ANTING | JIADING D | | SHANGHAI CN 201805 CHINA (PEOPLE'S REP) | | | |
| YANFENG VISTEON AUTOMOTIVE TRIM SYS | 669 KANG AN RD | PUNDONG KANGQIAO INDUSTRIAL ZONE | | SHANGHAI 201315 CHINA (PEOPLE'S REP) | | | |
| YANFENG VISTEON JINQIAO | #778 JINSUI RD | | | SHANGHAI CHINA | | | |
| YANFENG VISTEON JINQIAO AUTOMO | AIMEE BAO | NO 2166 JEFENG RD | | BRODNICA POLAND (REP) | | | |
| YANFENG VISTEON JINQIAO AUTOMO | AIMEE BAO | | | SHANGHAI 200233, CH INA POLAND (REP) | | | |
| YANFENG VISTEON JINQIAO AUTOMOTIVE | NO 2166 JEFENG RD | | | SHANGHAI, CN 20120 CHINA | | | |
| YANG GUANG | 1530 SPRING GATE DR UNIT 9317 | | | | MCLEAN | VA | 22102-3421 |
| YANG JIN | 5353 MENDON CT | | | | COLUMBUS | OH | 43232-5467 |
| YANG JIONG | APT 4026 | 2875 TROY CENTER DRIVE | | | TROY | MI | 48084-4728 |
| YANG KANG | 4375 LAIRD CIR | | | | SANTA CLARA | CA | 95054-4199 |
| YANG KIM | 10332 1/2 VICTORIA AVE | | | | WHITTIER | CA | 90604-1648 |
| YANG MEI | APT F | 31450 HARLO DRIVE | | | MADISON HTS | MI | 48071-1979 |
| YANG PETER | 543 KEISLER DR STE 203 | | | | CARY | NC | 27518-9321 |
| YANG QIAN | 6689 WHISPERING WOODS DR | | | | WEST BLOOMFIELD | MI | 48322-5203 |
| YANG SI YANG | 367 WINSTON AVE | | | | BLACKSBURG | VA | 24060-7114 |
| YANG SOON BOK, DBA K.C. TRADING | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YANG TAE GYEONG | 1092 ALAMEDA BOULEVARD | | | | TROY | MI | 48085-6733 |
| YANG ZHENZHONG | INSTITUTE OF CHEMISTRY | CHINESE ACADEMY OF SCIENCE #2 BEI YI JIE ZHONG GUAN CHUN | | BEIJING 100080 CHINA CHINA | | | |
| YANG, BENJAMIN G | PO BOX 380673 | | | | CLINTON TOWNSHIP | MI | 48038-0069 |
| YANG, BENJAMIN GAI WAI | PO BOX 380673 | | | | CLINTON TOWNSHIP | MI | 48038-0069 |
| YANG, BNAWPENG | 10155 HOLT HWY | | | | DIMONDALE | MI | 48821 |
| YANG, BO | 1939 N LAKE CT | | | | TROY | MI | 48083-5327 |
| YANG, BYUNG H | 15057 RIVERSIDE ST | | | | LIVONIA | MI | 48154-5132 |
| YANG, CEACHIEH J | 26361 GLENWOOD DR | | | | NOVI | MI | 48374-2139 |
| YANG, CHEUNG H | 15057 RIVERSIDE ST | | | | LIVONIA | MI | 48154-5132 |
| YANG, CHIA N | 1229 THORN RIDGE DRIVE | | | | HOWELL | MI | 48843-6127 |
| YANG, CHIH PING | | | | | | | |
| YANG, CHIN-CHUAN C | 4733 RAMBLING DR | | | | TROY | MI | 48098-6635 |
| YANG, FAN | 957 EMERSON DR | | | | TROY | MI | 48084-1690 |
| YANG, GEORGE C | 2903 ESTRIBO | | | | SAN CLEMENTE | CA | 92673 |
| YANG, HONG | 1652 DEVONWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3105 |
| YANG, HOUA | 2684 MARITIME DR | | | | LANSING | MI | 48911-6193 |
| YANG, HUA | 4017 209TH ST | | | | BAYSIDE | NY | 11361-1900 |
| YANG, JEANA H | 5416 HEATHERLAND DR | | | | SAN RAMON | CA | 94582-5054 |
| YANG, JEONG HO | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| YANG, JIHUI | 277 FLANDERS ROAD | | | TECUMSEH ON N8N3G2 CANADA | | | |
| YANG, JIHUI | 277 FLANDERS RD | | | WINDSOR ON CANADA N8N-3G2 | | | |
| YANG, JONATHAN W | 2139 WOODBINE DR | | | | CANTON | MI | 48188-2654 |
| YANG, JULIE P | 1778 NEW CASTLE DR | | | | TROY | MI | 48098-6548 |
| YANG, KAO | 2960 GROVELAND ROAD | | | | ORTONVILLE | MI | 48462 |
| YANG, KI CHIN | 5831 W UPHAM AVE | | | | GREENFIELD | WI | 53220-4919 |
| YANG, LEI | 4309 BIRCH RUN DR | | | | TROY | MI | 48098-4339 |
| YANG, LISA H | 37690 SPRING LANE | | | | FARMINGTN HLS | MI | 48331-3719 |
| YANG, LISA H | 37690 SPRING LN | | | | FARMINGTON HILLS | MI | 48331-3719 |
| YANG, MEI | 31450 HARLO DR APT F | | | | MADISON HEIGHTS | MI | 48071-1979 |
| YANG, MINGHUA | 135 TIMBERVIEW DR | | | | TROY | MI | 48084-1741 |
| YANG, MONICA KAY | | | | | | | |
| YANG, MYKOUE | 19660 ELKHART ST | | | | HARPER WOODS | MI | 48225-2232 |
| YANG, QING | 4080 WORTHINGTON DR | | | | TROY | MI | 48085-5722 |
| YANG, QING J | 1961 ALEXANDER DR | | | | TROY | MI | 48083-2602 |
| YANG, QING JIA | 1961 ALEXANDER DRIVE | | | | TROY | MI | 48083-2602 |
| YANG, TAE G | 1092 ALAMEDA BLVD | | | | TROY | MI | 48085-6733 |
| YANG, TERRI W | 3612 DRIPPING SPRINGS DR | | | | PLANO | TX | 75025-6806 |
| YANG, TERRI WEIYI | 3612 DRIPPING SPRINGS DRIVE | | | | PLANO | TX | 75025-6806 |
| YANG, TIMOTHY | 643 WHITNEY DR | | | | ROCHESTER HILLS | MI | 48307-2864 |
| YANG, WENYING | 502 RODFAM DRIVE | | | WINDSOR ON N9G2P7 CANADA | | | |
| YANG, WENYING | 502 RODFAM DR | | | WINDSOR ON CANADA N9G-2P7 | | | |
| YANG, WUHUA | 4835 HILLWAY CT | | | | ANN ARBOR | MI | 48105-9441 |
| YANG, XIAOFENG | 3123 SOMERSET BLVD | | | | TROY | MI | 48084 |
| YANG, YI | 700 1ST ST APT 3E | | | | HOBOKEN | NJ | 07030-8806 |
| YANG, YI | 1790 NATURE CT | | | | SCHAUMBURG | IL | 60193 |
| YANG, YONG M | PO BOX 831 | | | | NOVI | MI | 48376-0831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YANG, YOUNG T | 5524 KNOX ST | | | | MERRIAM | KS | 66203-2439 |
| YANG, YOUNGSHIN | 24923 161ST PL SE | | | | COVINGTON | WA | 98042-4156 |
| YANG, ZHAOJI G | 48650 WILDROSE DR | | | | CANTON | MI | 48187-5641 |
| YANG, ZHIGANG | 319 COURT ST 2ND | | | | ITHACA | NY | 14850 |
| YANGBING ZENG | 2391 JACKSON DR | | | | ROCHESTER HILLS | MI | 48309-4094 |
| YANGOUYIAN, HARRY | 37252 TINA DR | | | | FARMINGTN HLS | MI | 48335-3663 |
| YANICAK, ANDREW T | 478 CHESTNUT ST | | | | NUTLEY | NJ | 07110-2110 |
| YANICH, RONALD | 937 NORWOOD ST | | | | HARRISBURG | PA | 17104-2349 |
| YANICHKO, DAVID M | 5020 SKYLARK AVE | | | | WEST MIFFLIN | PA | 15122-1360 |
| YANICHKO, MARY E | 261 SHERRICK DR | | | | NO HUNTINGDON | PA | 15642-1243 |
| YANICK, CONNIE J | 389 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1268 |
| YANICK, DONALD A | 2 SHANLYN DR | | | | WILMINGTON | DE | 19807 |
| YANICK, DONALD T | 322 OREGON AVE | | | | NEW CASTLE | DE | 19720-4333 |
| YANIGA, BRANDI M | PO BOX 137 | 1035 WOODSTOCK AVE | | | HOPWOOD | PA | 15445-0137 |
| YANIGA, CECELIA E | 67 ELMA AVE | | | | UNIONTOWN | PA | 15401 |
| YANIGA, DAVID W | PO BOX 137 | | | | HOPWOOD | PA | 15445-0137 |
| YANIK RONALD (471027) | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| YANIK RONALD J | DBA CUMBERLAND COMMUNICATIONS | 60877 PENNINGTON WAY | | | ROCHESTER | MI | 48306-2069 |
| YANIK, ANTHONY | 43513 PERIGNON DR 28 | | | | STERLING HEIGHTS | MI | 48314 |
| YANIK, ANTHONY J | 43513 PERIGNON DR | | | | STERLING HEIGHTS | MI | 48314-1924 |
| YANIK, DEOLA O | 1345 MICHAEL DR | C/O O. DEOLA YANIK | | | JACKSON | MI | 49202-1031 |
| YANIK, DORIS E | 625 AMENT ST. | | | | OWOSSO | MI | 48867 |
| YANIK, ELSIE | 1429 PEARCE ST | | | | OWOSSO | MI | 48867-4305 |
| YANIK, ELSIE | 1429 S PEARCE ST | | | | OWOSSO | MI | 48867-4305 |
| YANIK, FRANK J | 1120 DOWLING PL | | | | OWOSSO | MI | 48867-9022 |
| YANIK, FRED L | 252 RED FIR RD | | | | HOPE | ID | 83836 |
| YANIK, FREDERICK L | 78 JEFFREY DR | | | | SANDPOINT | ID | 83864-9458 |
| YANIK, HELEN W | 12402 N AMETHYST CT | | | | SUN CITY | AZ | 85351-3226 |
| YANIK, JOSEPH F | 7803 PARKSIDE AVE | | | | BURBANK | IL | 60459-1327 |
| YANIK, RONALD | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| YANIK, RONALD JAMES | PO BOX 258 | | | | CHESTERFIELD | IN | 46017-0258 |
| YANIS, RICHARD P | 3223 S WAITE ST | | | | MARION | IN | 46953-4112 |
| YANIS, RUDOLPH | 3398 S 600 E | | | | MARION | IN | 46953-9595 |
| YANITY, FRANCES | 1017 NORWOOD AVE | | | | MCKEESPORT | PA | 15133-3931 |
| YANITY, FRANCES A | 1017 NORWOOD AVE | | | | MCKEESPORT | PA | 15133-3931 |
| YANITY, MICHAEL M | 1017 NORWOOD ST | | | | MCKEESPORT | PA | 15133-3931 |
| YANK GARY | 520 GROVE AVE | | | | CRETE | NE | 68333-2941 |
| YANKA, DALE C | 1072 MAPLE HEIGHTS DR | | | | WHITE LAKE | MI | 48386 |
| YANKE BIONICS CLINIC | 303 W EXCHANGE ST | | | | AKRON | OH | 44302-1708 |
| YANKE JR, ROBERT L | PO BOX 1093 | | | | LORAIN | OH | 44055-0093 |
| YANKE, BETTY JEAN | 3375 N. LINDEN RD | APT 125 | | | FLINT | MI | 48504 |
| YANKE, BETTY JEAN | APT 125 | 3375 NORTH LINDEN ROAD | | | FLINT | MI | 48504-5721 |
| YANKE, BRUCE I | 1764 S HICKORY RIDGE RD | | | | MILFORD | MI | 48380-1522 |
| YANKE, DENNIS W | 386 FAIRGROUND BLVD APT 302 | | | | CANFIELD | OH | 44406-1568 |
| YANKE, DEWEY L | 1975 W CLARK RD | | | | DEWITT | MI | 48820-9639 |
| YANKE, E. ERIKA | 1039 PUTNAM AVE | | | | JANESVILLE | WI | 53546-2618 |
| YANKE, JANE M | 1975 W CLARK RD | | | | DEWITT | MI | 48820-9639 |
| YANKE, KENNETH P | 1039 PUTNAM AVE | | | | JANESVILLE | WI | 53546-2618 |
| YANKE, LAWRENCE J | PO BOX 5 | | | | DELAVAN | WI | 53115-0005 |
| YANKE, LOWELL I | 20760 LAKE MONTCALM RD | | | | HOWARD CITY | MI | 49329-8925 |
| YANKE, MARGARET K | 1668 WOOD TRL | | | | OXFORD | MI | 48371-6067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YANKEE AIR FORCE INC | YANKEE AIR MUSEUM | 1097 EMERALD FOREST LN | ATTN KEVIN WALSH | | DAVISON | MI | 48423-9025 |
| YANKEE AIRFORCE INC | FUEL AUSABLE ADVENTURE RALLY | PO BOX 590 | | | BELLEVILLE | MI | 48112-0590 |
| YANKEE CHARLES LINDY (430109) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YANKEE GMC | 24 HALL ST | | | | CONCORD | NH | 03301-3414 |
| YANKEE SCREW PRODUCTS | MIKE YANKEE | 212 ELM ST | | | HOLLY | MI | 48442-1403 |
| YANKEE SCREW PRODUCTS | MIKE YANKEE | 212 ELM STREET | | | MILWAUKEE | WI | 53224 |
| YANKEE SCREW PRODUCTS CO | MIKE YANKEE | 212 ELM ST | | | HOLLY | MI | 48442-1403 |
| YANKEE SCREW PRODUCTS CO | MIKE YANKEE | 212 ELM STREET | | | MILWAUKEE | WI | 53224 |
| YANKEE SCREW PRODUCTS CO | 29866 JOHN R RD | | | | MADISON HEIGHTS | MI | 48071-5408 |
| YANKEE TRUCKS, LLC | JOHN GIMBEL | 24 HALL ST | | | CONCORD | NH | 03301-3414 |
| YANKEE, CHARLES LINDY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YANKEE, DENNIS | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| YANKEE, GAYLORD O | 1719 NO. M13 RT 1 | | | | PINCONNING | MI | 48650 |
| YANKEE, LURA | PO BOX 401 | | | | MARION | MI | 49665 |
| YANKEE, MARJORIE M | 18329 W 13 MILE RD 33 | | | | SOUTHFIELD | MI | 48076 |
| YANKEE, MARJORIE M | APT 411 | 2173 SOUTH CENTER ROAD | | | BURTON | MI | 48519-1809 |
| YANKEE, PATRICK M | 3005 E BAY DR | | | | FENTON | MI | 48430-1399 |
| YANKEE, RAYMOND C | 3209 PLANTATION TRL | | | | FORT WAYNE | IN | 46818-9405 |
| YANKEE, RAYMOND CASPER | 3209 PLANTATION TRL | | | | FORT WAYNE | IN | 46818-9405 |
| YANKEE, VIRGINIA T | 10924 E PRIOR RD | | | | DURAND | MI | 48429-9438 |
| YANKEEGAS | | 56 COOPER ST | | | MERIDEN | CT | 06451 |
| YANKEL, MICHAEL G | 20865 WOLF DR | | | | MACOMB | MI | 48044-2126 |
| YANKELOVICH PARTNERS INC | PO BOX 601411 | | | | CHARLOTTE | NC | 28260-1411 |
| YANKELOVICH/WESTPORT | 8 WRIGHT STREET | | | | WESTPORT | CT | 06880 |
| YANKEVICH, VICTOR | 115 EMERSON | | | | WHEATLAND | PA | 16161 |
| YANKEVICZ, ROBERT T | 245 PINE DR | | | | BAYVILLE | NJ | 08721-3137 |
| YANKEY, DONALD E | 10552 LONG JOHN SILVER TRL | | | | HILLSBORO | OH | 45133-7302 |
| YANKEY, JOHN K | 44480 BAYVIEW AVE APT 15108 | | | | CLINTON TWP | MI | 48038-7031 |
| YANKEY, ROBERT G | 5346 REYNOLDS RD | | | | COLUMBIA | TN | 38401-9521 |
| YANKIE, JAMES D | 6001 WHITE SETTLEMENT RD | | | | WEATHERFORD | TX | 76087-6837 |
| YANKIE, JON R | 2714 BAYVIEW DR | | | | EUSTIS | FL | 32726-6959 |
| YANKIELUN, ALAN T | 715 RT 579 | | | | PITTSTOWN | NJ | 08867 |
| YANKITIS, HELEN E | 18780 E 13 MILE RD APT F205 | | | | ROSEVILLE | MI | 48066 |
| YANKLE, EVELYN L | 10915 WILDWOOD RD | | | | INTERLOCHEN | MI | 49643-9117 |
| YANKO, RICHARD A | 350 HUNTERWOOD WAY | | | | BOWLING GREEN | KY | 42103-7069 |
| YANKO, THOMAS E | 29943 PHILLIPS AVE | | | | WICKLIFFE | OH | 44092-1705 |
| YANKOSKI, ANTHONY | 10800 N.W. 70TH ST. | | | | TAMARAC | FL | 33321 |
| YANKOSKI, EDWARD W | 6526 GRANDMONT AVE | | | | DETROIT | MI | 48228-4721 |
| YANKOSKI, MICHAEL D | 5651 CLINTON RIVER DR | | | | WATERFORD | MI | 48327-2528 |
| YANKOULIDES, VINCENT B | 1914 OAK SQUIRE LN | | | | HOWELL | MI | 48855-7731 |
| YANKOULIDES, VINCENT B. | 1914 OAK SQUIRE LN | | | | HOWELL | MI | 48855-7731 |
| YANKOVIC, EDWIN M | 29 TRIESTE ST | | | | ISELIN | NJ | 08830-1419 |
| YANKOVIC, FRANK J | 790 ONYX PARKWAY | | | | DELAND | FL | 32724-1248 |
| YANKOVICH JOHN (ESTATE OF) (459466) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YANKOVICH, JAMES M | 7338 N GULLEY RD | | | | DEARBORN HTS | MI | 48127-3843 |
| YANKOVICH, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YANKOVITCH, JOANNE M | 14091 HAWKINS RD | | | | HUBBARD LAKE | MI | 49747-9517 |
| YANKOVITS, MATILDA | 8392 GOLDSPORT CIR | | | | HUNTINGTON BEACH | CA | 92646-1643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YANKOWSKI, HARRY J | 180 COUNTRY GREEN DR | | | | YOUNGSTOWN | OH | 44515-2215 |
| YANKOWSKI, JOHN | 8 GLENN RD | | | | FLEMINGTON | NJ | 08822-3322 |
| YANKOWSKI, JOHN E | 12920 YOUNGSTOWN SALEM RD | | | | SALEM | OH | 44460-9656 |
| YANKOWSKI, STEVEN | 111 JACKSON ST | | | | SPRING HILL | TN | 37174-2647 |
| YANKOWSKI, WALTER | 1024 HOLLY LN | | | | ENDWELL | NY | 13760-1522 |
| YANKOWY WILLIAM MJ (631865) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| YANKOWY, WILLIAM MJ | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| YANKTON FACTORING INC | 45712 PAT CT | PO BOX 217 | | | CHESTERFIELD | MI | 48051-3266 |
| YANKTON FACTORING INC | 22357 THOMSON ST | PO BOX 217 | | | CLINTON TOWNSHIP | MI | 48035-4917 |
| YANKTON FACTORING INC | ASSIGNEE JD CLARK LOGISTICS IN | PO BOX 217 | | | YANKTON | SD | 57078-0217 |
| YANKTON MOTOR COMPANY | 3400 E HWY 50-ROUTE #4 | | | | YANKTON | SD | 57078 |
| YANLI ZHOU | 34691 SAN PAULO DR | | | | STERLING HEIGHTS | MI | 48312-5733 |
| YANLIN SUN | 4221 CASS AVE APT 700 | | | | DETROIT | MI | 48201-1761 |
| YANMAZ EVSEN | 700 HURON AVE APT 17M | | | | CAMBRIDGE | MA | 02138 |
| YANN LUCILLE | 204 WEST MAIN STREET | | | | SAINT JACOB | IL | 62281-1530 |
| YANNA TROMBLEY MARIE K | YANNA TROMBLEY, MARIE K | | | | | | |
| YANNA, DELORES J | 17084 DIANE DR | | | | DAVISBURG | MI | 48350-3935 |
| YANNA, EVA J | 101 4TH AVE APT A 103 | | | | TAWAS CITY | MI | 48763-9150 |
| YANNA, GERALD T | PO BOX 272 | | | | OAKWOOD | OH | 45873-0272 |
| YANNA, HOWARD A | 5269 DRAYTON RD | | | | CLARKSTON | MI | 48346-3709 |
| YANNA, LEROY G | 1637 CLOVERBROOK | | | | HEMLOCK | MI | 48626 |
| YANNA, THEODORE O | 1306 S 13TH ST | | | | PR DU CHIEN | WI | 53821-2830 |
| YANNA-TROMBLEY, MARIE | 1090 SPRINGPLACE RD | | | | LEWISBURG | TN | 37091-4423 |
| YANNACEY, DONALD | 516 DOGWOOD COURT | | | | STEDMAN | NC | 28391-9739 |
| YANNACEY, NANCY S | 8635 CARRIAGE-HILL N.E. | | | | WARREN | OH | 44484-1625 |
| YANNACEY, NANCY S | 8635 CARRIAGE HILL DR NE | | | | WARREN | OH | 44484-1625 |
| YANNACITO JODY | 2667 W 118TH AVE | | | | DENVER | CO | 80234 |
| YANNARELLA, BENJAMIN | 37 QUARRY ST | | | | LAMBERTVILLE | NJ | 08530-1104 |
| YANNARELLA, CHRISTOPHE M | 170 STILL VALLEY RD | | | | PHILLIPSBURG | NJ | 08865-7814 |
| YANNARELLA, CHRISTOPHER M | 170 STILL VALLEY RD | | | | PHILLIPSBURG | NJ | 08865-7814 |
| YANNATONE, KATHERINE M | C/O MARLENE T PARKER | 1111 NO 23RE STREET | | | ALLENTOWN | PA | 18104 |
| YANNATTA, BRUCE A | 13798 IRENE ST | | | | SOUTHGATE | MI | 48195-1875 |
| YANNATTA, BRYAN P | 14233 MULBERRY ST | | | | SOUTHGATE | MI | 48195-2588 |
| YANNATTA, ROBERT B | 15825 WESTCOTT DR | | | | SOUTHGATE | MI | 48195-3020 |
| YANNEKIS, MARCILLE C | 2197 GRANADA DRIVE | | | | BEAVERCREEK | OH | 45431-3103 |
| YANNETTI THOMAS M (626849) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YANNETTI, THOMAS M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YANNIBELLI, JOSEPH D | 959 SUDLERSVILLE RD | | | | CLAYTON | DE | 19938-2762 |
| YANNICK FUCHS | BLOETTER WEG 172C | | | MUELHEIM AN DER RUHR 45478 GERMANY | | | |
| YANNICK KAI KRAUSE | BISMARCKSTRASSE 50A | 45470 MUELHEIM AN DER RUHR | | | | | |
| YANNIE, ELLEN F | 12755 S 18TH ST | | | | VICKSBURG | MI | 49097-8428 |
| YANNIELLO, ALISHA A | 331 PRINCETON AVE | | | | HUBBARD | OH | 44425 |
| YANNIELLO, MARIA M | 916 LINCOLN AVE | | | | GIRARD | OH | 44420-1946 |
| YANNIELLO, MICHAEL A | PO BOX 2091 | | | | MANSFIELD | OH | 44905-0091 |
| YANNITTI MICHAEL J & ROSE M | 4271 E MARKET ST | | | | WARREN | OH | 44484-2246 |
| YANNO, ALBERT P | 644 CATHY ANN DR | | | | BOARDMAN | OH | 44512-6552 |
| YANNO, IRENE F | 303 WHIPPLE AVE | | | | CAMPBELL | OH | 44405-1546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YANNUCCI, BLANCHE W | 1500 MCKINLEY AVE | SHEPHERD OF THE VALLEY | | | NILES | OH | 44446-3718 |
| YANNUCCI, DAVID M | 3985 S CANFIELD NILES RD | | | | CANFIELD | OH | 44406-8602 |
| YANNUCCI, NICHOLAS J | 1507 SODOM HUTCHINS RD. | | | | VIENNA | OH | 44473-9724 |
| YANNUCCI, NINA M | 1507 SODUM HUTCHING N.E. | | | | VIENNA | OH | 44473-9724 |
| YANNUCCI, NINA M | 1507 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9724 |
| YANNUCCI, ROBERT E | 7477 FLOWING STREAM DR | | | | LAS VEGAS | NV | 89131-2532 |
| YANNUCCI, SANDRA C | 7477 FLOWING STREAM DR | | | | LAS VEGAS | NV | 89131-2532 |
| YANNUZZI, FILOMENA M | 70 TROCHA AVE | | | | LIVINGSTON | NJ | 07039-2314 |
| YANNUZZI, FILOMENA M | 70 TROCHA AVENUE | | | | LIVINGSTON | NJ | 07039-2314 |
| YANO, NAOKO | 2679 SW CHESTNUT LN | | | | PORT SAINT LUCIE | FL | 34953 |
| YANOCHKO, MICHAEL A | 4654 BROOKWOOD DR | | | | BROOKLYN | OH | 44144-3216 |
| YANOCK, GEORGE | 8850 BEACH RD | | | | BREWERTON | NY | 13029-8632 |
| YANOK, CHRISTINE M | 3694 WALTER RD | | | | NORTH OLMSTED | OH | 44070-1328 |
| YANOPOULOS, STEVE | 1020 SOUTHLAKES WAY SW | | | | VERO BEACH | FL | 32968-7528 |
| YANOSCHAK ALAN | 275 SAINT GEORGE RD | | | | STATEN ISLAND | NY | 10306-1559 |
| YANOSCHIK, JOSEPH | 1964 EDGEWATER ST | | | | MONROE | MI | 48162-4917 |
| YANOSCHIK, PHILIP C | 390 FEARRINGTON POST | | | | PITTSBORO | NC | 27312-8518 |
| YANOSIK, JASON L | 14110 TORIE DR | | | | NORTH HUNTINGDON | PA | 15642-5101 |
| YANOSKI, ALFRED P | 7100 W WAR EAGLE WAY | C/O PAULINE ROTH | | | PRESCOTT | AZ | 86305-5770 |
| YANOSKI, ANN F | 929 PINECREST RD. | | | | GIRARD | OH | 44420-2177 |
| YANPING ZHANG | 46039 LARCHMONT DR | | | | CANTON | MI | 48187-4760 |
| YANRONG SAMRAH | 6503 CRABAPPLE | | | | TROY | MI | 48098-1978 |
| YANSSENS, JEFFREY A | 31233 BURTON ST | | | | SAINT CLAIR SHORES | MI | 48082-1464 |
| YANT, DAVID J | 9777 ELMWOOD DR | | | | FREELAND | MI | 48623-8425 |
| YANT, DAVID T | 7480 ELKTON PIKE | | | | ARDMORE | TN | 38449-5314 |
| YANT, JAMES R | 43 BRENTWOOD DR | | | | WHITE LAKE | MI | 48386-1910 |
| YANT, LARRY R | 669 POSEY HILL ST LOT 45 | | | | ROANOKE | IN | 46783 |
| YANT, LEE ANN | 382 12TH ST | | | | PLAINWELL | MI | 49080-1156 |
| YANT, RICHARD L | 21491 ROAD 178 | | | | OAKWOOD | OH | 45873-9004 |
| YANT, THEODORE T | 355 S LAKOLA RD | | | | REED CITY | MI | 49677-8263 |
| YANT, VERNON G | 4092 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5645 |
| YANT, VERNON GENE | 4092 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5645 |
| YANT, WILLIAM J | 2940 MUDHILL RD | | | | WHITE LAKE | MI | 48383-2083 |
| YANT, WILLIAM P | 994 FIDUCIA RD | | | | PROSPECT | TN | 38477-6800 |
| YANTA SR, SIMON V | G4401 W CARPENTER RD | | | | FLINT | MI | 48504 |
| YANTA, BRENDA K | 5086 OLD NORCROSS RD | | | | NORCROSS | GA | 30071-2731 |
| YANTA, DAVID A | 3349 ANN DR | | | | FLUSHING | MI | 48433-2307 |
| YANTA, DIANE M | 5026 PARKWOOD CT | | | | FLUSHING | MI | 48433-1390 |
| YANTA, ROBERT E | 10414 DODGE RD | | | | OTISVILLE | MI | 48463-9766 |
| YANTA, SHEILA C | 5950 BLISS DRIVE | | | | OXFORD | MI | 48371-2146 |
| YANTA, THEODORE J | 9533 HAMILL RD | | | | OTISVILLE | MI | 48463-9785 |
| YANTA-TAGGART, DIANE M | 5026 PARKWOOD CT | | | | FLUSHING | MI | 48433-1390 |
| YANTAI CONGLIN PRECISION MACHINERY | NO 18-1 SHUHUE RD | ECON & TECH DEV ZONE | | YANTAI CITY SHANDONG CN 264 006 CHINA (PEOPLE'S REP) | | | |
| YANTIS, JOHN P | 57 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3102 |
| YANTISS, LARRY E | 920 MAYFIELD DR | | | | ROYAL OAK | MI | 48067-1270 |
| YANTOMASI, DOMINIC J | 6745 HENCOOP HOLLOW ROAD | | | | ELLICOTTVILLE | NY | 14731-9749 |
| YANTOSCA, ANTHONY P | 80 BARTON DR | | | | NORTH HAVEN | CT | 06473-2946 |
| YANTUS, HELEN Y | 1779 28TH AVE NE | | | | ISSAQUAH | WA | 98029-7342 |
| YANTZ, A W | 110 CHAPEL STREET APT 216 | | | | PENNYAN | NY | 14527 |
| YANTZ, HELEN | 5 SUMMER HILL DR | | | | BROCKPORT | NY | 14420-1549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YANTZ, LUCILLE | 3 ELLIS DR | | | | BROCKPORT | NY | 14420-2338 |
| YANTZ, LUCILLE | 3 ELLIS DRIVE | | | | BROCKPORT | NY | 14420-2338 |
| YANUCIL, JOHN M | 77 SPARROW DR | | | | TRENTON | NJ | 08690-2400 |
| YANUSKA, RICHARD L | 5991 STERLING RD | | | | MUSSEY | MI | 48014-1305 |
| YANUTA, PETER J | 11001 W PLEASANT VALLEY RD | | | | PARMA | OH | 44130-5167 |
| YANVARI, SHAWN E | 25 SCOTT ST | | | | CANFIELD | OH | 44406-1330 |
| YANYAN ZHANG | APT 16H | 1004 HUNTS PARK ROAD | | | FARMINGTON | NY | 14425-9504 |
| YANZ, BARBARA L | 6308 NEWTOWN CIR APT A4 | | | | TAMPA | FL | 33615-3605 |
| YANZ, VIRGIL D | 9645 E SCHOOL SECTION LAKE DR | | | | MECOSTA | MI | 49332-9574 |
| YAO HUI LEI | 605-1071 MCDOUGALL ST. | | | WINDSOR CANADA N9A 1M2 | | | |
| YAO, JIE | #15CD, 123 E 75TH STREET | | | | NEW YORK | NY | 10021 |
| YAO, QUINTIN L | 2906 MAFFIE ST | | | | HENDERSON | NV | 89052-7064 |
| YAO, SAM | 12191 WELLINGTON DRIVE | | | | GRAND BLANC | MI | 48439 |
| YAO, TSE-MIN | 1370 PROVINCIAL DR | | | | TROY | MI | 48084-1572 |
| YAOVI BRUCE | 3004 TALON CIR | | | | LAKE ORION | MI | 48360-2608 |
| YAP CHAI, ANA S | 25071 W 10 MILE RD | | | | SOUTHFIELD | MI | 48033-2955 |
| YAP, TUNG K | 11715 CRIPPEN CT | | | | GREAT FALLS | VA | 22066-1624 |
| YAPE, LARRY D | 13752 ATEN RD | | | | DEERFIELD | MI | 49238-9728 |
| YAPE, LARRY DEAN | 13752 ATEN RD | | | | DEERFIELD | MI | 49238-9728 |
| YAPLE, DENNIS A | 3238 BROADWAY RD | | | | ALEXANDER | NY | 14005-9760 |
| YAPO, GARY G | 2442 CANOE CIRCLE DRIVE | | | | LAKE ORION | MI | 48360-1883 |
| YAPO, RUDY R | 3679 LORENA DR | | | | WATERFORD | MI | 48329-4239 |
| YAPO, VIRGINIA F | 1183 FEATHERSTONE | | | | PONTIAC | MI | 48342 |
| YAPP AUTOMOTIVE PARTS CO LTD | 508TH YANGZIJIANG SOUTH RD | | | YANGZHOU JIANGSU CHINA | | | |
| YAPP AUTOMOTIVE PARTS CO LTD SHANGH | 550TH YUANQU RD ANTING NO 2 | JIADING DISTRICT | | SHANGHAI 201814 CHINA (PEOPLE'S REP) | | | |
| YAPP JR, PAUL E | 2087 KINGS CORNERS RD E | | | | LEXINGTON | OH | 44904-9317 |
| YAPP, SHAWN P | 725 LONSVALE DR | | | | ANDERSON | IN | 46013-3218 |
| YAPPEL, JOHN W | 6116 CAMPBELL RD | | | | MENTOR | OH | 44060-3026 |
| YAQUINTO, ANGELINA | 601 AUTUMN DR | | | | FLUSHING | MI | 48433-1933 |
| YAQUINTO, JOHANNE M | 300 S RIM ROCK PT | | | | PAYSON | AZ | 85541-6297 |
| YAQUINTO, JOHANNE MARIE | 300 S RIM ROCK PT | | | | PAYSON | AZ | 85541-6297 |
| YAQUINTO, SAM P | 300 S RIM ROCK PT | | | | PAYSON | AZ | 85541-6297 |
| YAQUINTO, SAM P | 300 SOUTH RIM ROCK POINT | | | | PAYSON | AZ | 85541-6297 |
| YAR-MING WANG | 2058 REAGAN DR | | | | ROCHESTER HILLS | MI | 48309-2978 |
| YARA BASHOOR | | | | | | | |
| YARABENETZ, RICHARD G | 5973 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9780 |
| YARANO, DONALD J | 3307 CHARLESTON CT | | | | BOWLING GREEN | KY | 42104-0801 |
| YARASCHEFSKI, STEVEN M | PO BOX 694 | | | | BARGERSVILLE | IN | 46106-0694 |
| YARATCH, DAVID J | 10873 BLOOM RD | | | | GARRETTSVILLE | OH | 44231-9714 |
| YARATCH, FRANKLIN M | 9554 YALE RD | | | | DEERFIELD | OH | 44411-9736 |
| YARATCH, JEFF M | 18053 HILLCREST DR | | | | LAKE MILTON | OH | 44429-9728 |
| YARATCH, LUANN | 18053 HILLCREST DR | | | | LAKE MILTON | OH | 44429-9728 |
| YARBER TINA | YARBER, TINA | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| YARBER, DELORIS L | 1723 DEWEY ST | | | | JACKSON | MS | 39209-5616 |
| YARBER, DELORIS L | 1723 DEWEY ST. | | | | JACKSON | MS | 39209-5616 |
| YARBER, EVELYN N | 11081 KATHERINE ST | | | | TAYLOR | MI | 48180-4245 |
| YARBER, GARY D | 5 CHIPPEWA RUN | | | | PANA | IL | 62557-9718 |
| YARBER, I R | HC 2 BOX 2606 | | | | VAN BUREN | MO | 63965-9618 |
| YARBER, JEWELL T | 260 W LINCOLN ST | | | | OBERLIN | OH | 44074-1822 |
| YARBER, LESTER D | 10099 W TOM MASON DR | | | | CRYSTAL RIVER | FL | 34428-6472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YARBERRY, CHARLES E | 3907 E STATE ROAD 232 | | | | ANDERSON | IN | 46017-1856 |
| YARBOROUGH I I I, JOSEPH J | 241 DIMATTEO DR | | | | NORTH TONAWANDA | NY | 14120-6477 |
| YARBOROUGH REBECCA | YARBOROUGH, KELLY | | | | | | |
| YARBOROUGH REBECCA | YARBOROUGH, REBECCA | | | | | | |
| YARBOROUGH REBECCA | YARBOROUGH, KELLY | DOUTHIT FRETS ROUSE GENTILE & RHODES LLC | 903 EAST 104TH STREET SUITE 610 | | KANSAS CITY | KS | 64131 |
| YARBOROUGH REBECCA | YARBOROUGH, REBECCA | DOUTHIT FRETS ROUSE GENTILE & RHODES LLC | 903 EAST 104TH STREET SUITE 610 | | KANSAS CITY | KS | 64131 |
| YARBOROUGH, FRED A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| YARBOROUGH, KELLY | DOUTHIT FRETS ROUSE GENTILE & RHODES LLC | 903 E 104TH ST STE 610 | | | KANSAS CITY | MO | 64131-3464 |
| YARBOROUGH, MAXINE | 3110 TOWNE PARK DR APT 1801 | | | | TYLER | TX | 75701-0412 |
| YARBOROUGH, N H | 708 LIVE OAK RD | | | | ARAGON | GA | 30104-1730 |
| YARBOROUGH, REBECCA | DOUTHIT FRETS ROUSE GENTILE & RHODES LLC | 903 E 104TH ST STE 610 | | | KANSAS CITY | MO | 64131-3464 |
| YARBOUGH, CURTIS | PO BOX 32086 | | | | DETROIT | MI | 48232-0086 |
| YARBOUGH, SEMORIA | 2851 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208 |
| YARBOUGH, WILLIAM L | 2930 EDGECOMBE CIR N | | | | BALTIMORE | MD | 21215-6803 |
| YARBRO, CYNTHIA A | 4017 ROSE GARDEN DR | | | | TOLEDO | OH | 43623-3416 |
| YARBRO, DIANN C | 10755 GERA RD | | | | BIRCH RUN | MI | 48415-9202 |
| YARBRO, ENRICA R | 24615 JOHNSTON AVE | | | | EASTPOINTE | MI | 48021-1436 |
| YARBRO, GLORIA D | 778 MENOMINEE | | | | PONTIAC | MI | 48341-1547 |
| YARBRO, GLORIA D | 778 MENOMINEE RD | | | | PONTIAC | MI | 48341-1547 |
| YARBRO, JOSEPH T | 24615 JOHNSTON AVE | | | | EASTPOINTE | MI | 48021-1436 |
| YARBRO, OLLIE B | 1418 CLINTON ST | | | | ABILENE | TX | 79603-4406 |
| YARBRO, ROY G | 113 MEADOWVIEW LN | | | | HOHENWALD | TN | 38462-5399 |
| YARBRO, SUSAN | 113 MEADOWVIEW LN | | | | HOHENWALD | TN | 38462-5399 |
| YARBROUGH ADA | 7983 WYNBROOK LN | | | | MECHANICSVILLE | VA | 23111-3537 |
| YARBROUGH DONNIE N (403113) - WALLACE CECIL FLOYD | WATKINS ASHLEY & BARLOW MELINDA H | 360 PLACE OFFICE PARK , 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| YARBROUGH JAMES | 1017 LINDEN ST | | | | MORTON | IL | 61550-9518 |
| YARBROUGH LEONDRE | 3146 MOOREWOOD DR | | | | NASHVILLE | TN | 37207-2832 |
| YARBROUGH, ADAM WAYNE | 4271 W HIGHLAND RD | | | | MILFORD | MI | 48380-1121 |
| YARBROUGH, ADELA | 221 WOODLAND ST | | | | BRISTOL | CT | 06010-5267 |
| YARBROUGH, ALLEN W | 19529 HOLT RD | | | | ATHENS | AL | 35613-5027 |
| YARBROUGH, ANTHONY O | 3524 TREELINE ACRES | | | | SELMA | TX | 78154-1964 |
| YARBROUGH, BERNARD R | 1701 PALERMO DR | | | | SPARKS | NV | 89434-2097 |
| YARBROUGH, BESSIE M | 503 S DIXIE DR | | | | HOWEY IN THE HILLS | FL | 34737-4313 |
| YARBROUGH, BEVERLY M | PO BOX 32 | | | | ENGLEWOOD | OH | 45322-0032 |
| YARBROUGH, BEVERLY MACHAIE | PO BOX 32 | | | | ENGLEWOOD | OH | 45322-0032 |
| YARBROUGH, BILL H | 1517 W HIGHLAND RD | | | | HIGHLAND | MI | 48357-4303 |
| YARBROUGH, BILLIE H | 560 JOANN RD | | | | SOMERVILLE | TN | 38068-6018 |
| YARBROUGH, BRAZZEAL | 15044 PINEHURST | | | | DETROIT | MI | 48238-1628 |
| YARBROUGH, BRIAN R | 585 FISHER RD | | | | HIGHLAND | MI | 48357-3519 |
| YARBROUGH, CARL C | 2073 FENCE RD | | | | DACULA | GA | 30019-2229 |
| YARBROUGH, CARL N | 3790 APALACHEE RDG | | | | MONROE | GA | 30656-8542 |
| YARBROUGH, DAVID K | 310 MAPLE ST | | | | BONNE TERRE | MO | 63628-1530 |
| YARBROUGH, DAVID K | PO BOX 151 | | | | BONNE TERRE | MO | 63628-0151 |
| YARBROUGH, EDWARD L | 4537 W 2ND ST | | | | DAYTON | OH | 45417-1357 |
| YARBROUGH, ELMO | 1431 S KOMENSKY AVE FL 1 | | | | CHICAGO | IL | 60623-1251 |
| YARBROUGH, ERIC L | 5042 LOUNSBURY DRIVE | | | | DAYTON | OH | 45418-2041 |
| YARBROUGH, ETHEL M | 1605 HOMECREST AVE | | | | KALAMAZOO | MI | 49001-4351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YARBROUGH, EUGENE T | 3707 MOUNT ZION RD | | | | CARROLLTON | GA | 30117-9404 |
| YARBROUGH, EVELYN ANN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| YARBROUGH, FRED | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| YARBROUGH, G J | 16303 SHAW RD | | | | ATHENS | AL | 35611-6335 |
| YARBROUGH, GARY A | 1100 N MERIDIAN RD | | | | SANFORD | MI | 48657-9608 |
| YARBROUGH, GARY ALLEN | 1100 N MERIDIAN RD | | | | SANFORD | MI | 48657-9608 |
| YARBROUGH, GERTRUDE | 8945 SORRENTO ST | | | | DETROIT | MI | 48228-2671 |
| YARBROUGH, GRAYLING D | 6805 COLONIAL DR | | | | FLINT | MI | 48505-1964 |
| YARBROUGH, GWENDOLYN | 1944 PARKSIDE BLVD | | | | TOLEDO | OH | 43607-1553 |
| YARBROUGH, HAL C | 12941 WHITFIELD DR | | | | STERLING HTS | MI | 48312-1547 |
| YARBROUGH, HENRY H | PO BOX 713 | | | | FRANKSTON | TX | 75763-0713 |
| YARBROUGH, HILTON M | 6214 ELRO ST | | | | BURTON | MI | 48509-2444 |
| YARBROUGH, JACQUELINE L | 1098 PARK GLEN DR | | | | DAYTON | OH | 45418-5418 |
| YARBROUGH, JAMES M | 220 OAK HILL DR | | | | ROCKMART | GA | 30153-3554 |
| YARBROUGH, JERMIE L | 615 3RD STREET | | | | FORT WAYNE | IN | 46808-2720 |
| YARBROUGH, JERRY | 2354 MALLISON AVE | | | | FLINT | MI | 48532-4155 |
| YARBROUGH, JERRY A | 4603 DEVENCREST LN | | | | BUFORD | GA | 30519-7525 |
| YARBROUGH, JIMMIE B | 5232 W ADAMS ST | | | | CHICAGO | IL | 60644-4309 |
| YARBROUGH, JIMMIE W | 4129 GLENN RD | | | | SHREVEPORT | LA | 71107-8208 |
| YARBROUGH, JOAN S | 16805 CAMERON ST | | | | SOUTHGATE | MI | 48195-3902 |
| YARBROUGH, JOAN S | 16805 CAMERON | | | | SOUTHGATE | MI | 48195-3902 |
| YARBROUGH, JOHN | 1352 MAROT DR | | | | DAYTON | OH | 45427-2114 |
| YARBROUGH, JOHNNY B | 1622 CRAWFORD RD | | | | CLEVELAND | OH | 44106-1512 |
| YARBROUGH, JOHNNY W | 19600 JEROME ST APT 124 | | | | ROSEVILLE | MI | 48066-1237 |
| YARBROUGH, JUNE O | 4118 LAWNDALE AVE | | | | FLINT | MI | 48504-3554 |
| YARBROUGH, KATHERINE | 6007 S WOLCOTT | | | | CHICAGO | IL | 60636-2122 |
| YARBROUGH, KATHERINE L | 1198 S PINE RD | | | | BAY CITY | MI | 48708-9629 |
| YARBROUGH, KATHERINE LOUISE | 1198 S PINE RD | | | | BAY CITY | MI | 48708-9629 |
| YARBROUGH, KATHRYN M | 1346 ST RD 89 LOT 5 | | | | ASHLAND | OH | 44805 |
| YARBROUGH, KENNETH W | 16268 SEYMOUR RD | | | | LINDEN | MI | 48451-9736 |
| YARBROUGH, LARON T | 2709 NORTHGATE BLVD APT 3 | | | | FORT WAYNE | IN | 46835-2911 |
| YARBROUGH, LEON R | 3086 ARGOT AVE | | | | MEMPHIS | TN | 38118-8015 |
| YARBROUGH, LESSIE P | 7200 PIRATES COVE RD UNIT 1014 | | | | LAS VEGAS | NV | 89145-4249 |
| YARBROUGH, LESSIE P | 7200 PIRATES COVE RD | APT1014 | | | LAS VAGAS | NV | 89145 |
| YARBROUGH, LETITIA A | 4134 KAMMER AVE | | | | DAYTON | OH | 45417 |
| YARBROUGH, LOICE A | 621 S MEADE ST APT 4 | | | | FLINT | MI | 48503-2280 |
| YARBROUGH, MACK A | 4509 SELBY ST F1 | | | | FLINT | MI | 48505 |
| YARBROUGH, MAIZIE I | 2 BLUE SPRUCE LN | | | | FLINT | MI | 48506-5267 |
| YARBROUGH, MARLENE | 18611 RIVERVIEW ST | | | | DETROIT | MI | 48219 |
| YARBROUGH, MARTHA A | 1623 HOWELL AVE | | | | DAYTON | OH | 45402-6920 |
| YARBROUGH, MARTHA JACKS | 112 HARDWOOD CT | | | | MAYSVILLE | GA | 30558-5649 |
| YARBROUGH, MARY E | 16802 PALDA DR | | | | CLEVELAND | OH | 44128-3329 |
| YARBROUGH, MARY E | 2736 MARIAN DR | | | | BONIFAY | FL | 32425-7660 |
| YARBROUGH, MICHAEL STEVEN | 25 HIGHLAND PARK | VILLAGE 100-434 | | | DALLAS | TX | 75205 |
| YARBROUGH, NANCY J | 218 FOREST HEIGHTS TRL | C/O HERBERT L GRAY | | | HOT SPRINGS | AR | 71901-8142 |
| YARBROUGH, NOLEN R | 95 BUSH HOLLOW LN | | | | ELMWOOD | TN | 38560-4051 |
| YARBROUGH, OLLIE M | 3637 INGLESIDE RD | | | | SHAKER HEIGHTS | OH | 44122-5003 |
| YARBROUGH, PATRICK R | 3525 JASPER DR | | | | STERLING HEIGHTS | MI | 48310-2587 |
| YARBROUGH, PATRICK RUSSELL | 3525 JASPER DR | | | | STERLING HEIGHTS | MI | 48310-2587 |
| YARBROUGH, RANDY L | 4271 W HIGHLAND RD | | | | MILFORD | MI | 48380-1121 |
| YARBROUGH, RAYMOND A | 1725 COUNTY ROAD 309 | | | | EASTLAND | TX | 76448-6501 |
| YARBROUGH, RICHARD | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YARBROUGH, ROBERT D | 664 MCDANIEL RD | | | | STONE MTN | GA | 30087-4923 |
| YARBROUGH, ROBERT G | 300 YARBROUGH RD | | | | ARAGON | GA | 30104-1664 |
| YARBROUGH, ROBERT J | 4000 CURRY RD TRLR 2 | | | | ARLINGTON | TX | 76001-5364 |
| YARBROUGH, ROBERT M | 8198 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8829 |
| YARBROUGH, ROBERT MARSHALL | 8198 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8829 |
| YARBROUGH, SIDNEY L | 121 1ST ST | | | | RUSSELLVILLE | AL | 35653-4601 |
| YARBROUGH, SOL J | 8945 SORRENTO ST | | | | DETROIT | MI | 48228-2671 |
| YARBROUGH, STEVEN R | 4014 COCHISE DR | | | | BALCH SPRINGS | TX | 75180-2562 |
| YARBROUGH, TERRY M | 6228 WOODMOOR DR | | | | BURTON | MI | 48509-1649 |
| YARBROUGH, THADIUS R | 313 RAIL LN | | | | BURLESON | TX | 76028-1437 |
| YARBROUGH, THOMAS M | 20098 POINCIANA | | | | REDFORD | MI | 48240-1657 |
| YARBROUGH, VERNON | 3435 RANGELY DR | | | | FLINT | MI | 48503 |
| YARBROUGH, WILLIAM E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| YARBROUGH, WILLIAM H | 3910 DWIGHT DR | | | | WARREN | MI | 48092-5101 |
| YARCH ALVIN L | 1487 S HOME RD | | | | MANSFIELD | OH | 44904-9551 |
| YARCH, ALVIN L | 1487 S HOME RD | | | | MANSFIELD | OH | 44904-9551 |
| YARCHAK, STELLA C | 4 OSLO CT | | | | TOMS RIVER | NJ | 08757-6034 |
| YARCHAK, STELLA C | 4 OSLO COURT | | | | TOMS RIVER | NJ | 08757-6034 |
| YARCHO DORA | YARCHO, DORA J | 3730 KIRBY DR STE 520 | | | HOUSTON | TX | 77098-3930 |
| YARCHO, DORA J | ASCHERMANN, MARK L | 6300 WEST LOOP ST STE 341 | | | BELLAIRE | TX | 77401-2926 |
| YARD, CHERYL A | PO BOX 1321 | | | | KOKOMO | IN | 46903-1321 |
| YARD, DOUGLAS P | 3113 S STATE RD | | | | DAVISON | MI | 48423-8705 |
| YARD, MATTHEW W | 9060 FRANCES RD | | | | OTISVILLE | MI | 48463-9411 |
| YARD, MATTHEW WILLIAM | 9060 FRANCES RD | | | | OTISVILLE | MI | 48463-9411 |
| YARD, MICHAEL B | 8057 WASHBURN RD | | | | GOODRICH | MI | 48438-9600 |
| YARD, MILTON B | G-2271 BLACKTHORN DR | | | | BURTON | MI | 48509 |
| YARD, RONNIE W | 209 W MAIN ST | | | | PERU | IN | 46970-2047 |
| YARDE, MICHAEL H | 15607 WARWICK AVE | | | | ALLEN PARK | MI | 48101-2791 |
| YARDIC, ALMEDA M | 121 TULIP DR | | | | W CARROLLTON | OH | 45449-2043 |
| YARDIC, ALMEDA M | 121 TULIP DRIVE | | | | W CARROLLTON | OH | 45449-2043 |
| YARDLEY MATTHEW | YARDLEY, MATTHEW | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| YARDLEY, APRIL | | | | | | | |
| YARDLEY, CINDY L | 800 OAK ST | | | | MEDFORD | OR | 97501-2337 |
| YARDLEY, DAVID W | PO BOX 524 | | | | SIBLEY | MO | 64088 |
| YARDLEY, MATTHEW | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| YARDLEY, RAY | | | | | | | |
| YARE, ROBERT E | 3895 EAST ST | | | | SAGINAW | MI | 48601-5125 |
| YAREMA DIE & ENGINEE | 300 MINNESOTA DR | | | | TROY | MI | 48083-4610 |
| YAREMA DIE & ENGINEERING | 300 MINNESOTA DR | | | | TROY | MI | 48083-4610 |
| YAREMA DIE & ENGINEERING | DAVE HARVEY | 283 MINNESOTA DR | | | TROY | MI | 48083-4674 |
| YAREMA DIE & ENGINEERING | DAVE HARVEY | 283 MINNESOTA | | | MONROE | WI | 53566 |
| YAREMA DIE & ENGINEERING | AL NICOL | 300 MINNESOTA DR | | | TROY | MI | 48083-4610 |
| YAREMA DIE & ENGINEERING CO | 1770 MAPLELAWN DR | | | | TROY | MI | 48084-4604 |
| YAREMA DIE & ENGINEERING CO INC | 1770 MAPLELAWN DR | | | | TROY | MI | 48084-4604 |
| YAREMA DIE & ENGINEERING CO INC | AL NICOL | 300 MINNESOTA DR | | | TROY | MI | 48083-4610 |
| YAREMA DIE & ENGINEERING CO INC | DAVE HARVEY | 283 MINNESOTA | | | MONROE | WI | 53566 |
| YAREMA DIE & ENGINEERING CO INC | DAVE HARVEY | 283 MINNESOTA DR | | | TROY | MI | 48083-4674 |
| YAREMA DIE & ENGINEERING CO INC | 300 MINNESOTA DR | | | | TROY | MI | 48083-4610 |
| YAREMA DIE/283 MINNE | 283 MINNESOTA DR | | | | TROY | MI | 48083-4674 |
| YAREMA/NATIONS | AUTOMOTIVE INDUSTRIES GROUP | ONE NATIONS BANK PLAZA | | | NASHVILLE | TN | 37239 |
| YAREMCHUK, HARRY M | 7401 IROQUOIS ST | | | | WESTLAND | MI | 48185-2347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YAREMCHUK, MICHAEL J | 5742 WINDSPIRIT CT 27 | | | | WATERFORD | MI | 48327 |
| YAREMYN JR, WILLIAM | 1252 S DOWLING ST | | | | WESTLAND | MI | 48186-4067 |
| YARGER, CAROL A. | 13885 180TH AVE | | | | LEROY | MI | 49655-8317 |
| YARGER, CLEATIS W | 60131 TRAILWOOD ST | | | | WASHINGTON | MI | 48094-3406 |
| YARGER, DAVID C | 11578 HAYLOCK | | | | DAVISBURG | MI | 48350-3555 |
| YARGER, DAVID L | 4917 WALDEN LANE | | | | KETTERING | OH | 45429-5429 |
| YARGER, DONALD R | PO BOX 85 | | | | CLINTON | TN | 37717-0085 |
| YARGER, DOUGLAS E | 6405 THORNAPPLE LAKE RD LOT 235 | | | | NASHVILLE | MI | 49073-9625 |
| YARGER, EDWARD R | 6479 HOPE LN | | | | LOCKPORT | NY | 14094-1113 |
| YARGER, GARY L | 230 MARIAH | | | | ABILENE | TX | 79602-6366 |
| YARGER, KENNETH D | 804 SE 36TH ST | | | | MOORE | OK | 73160-7729 |
| YARGER, KEVIN L | 2717 SAN RAE DRIVE | | | | DAYTON | OH | 45419-2252 |
| YARGER, PAUL J | 4612 S STAR DR | | | | MARION | IN | 46953-7302 |
| YARGER, RODNEY G | 1628 EIFERT RD | | | | HOLT | MI | 48842-1907 |
| YARGER, WILLIAM L | 588 SURREY HILL WAY | | | | ROCHESTER | NY | 14623-3052 |
| YARGER-MITCHELL, ELAINE C | 901 SAVAGE RD | | | | CHURCHVILLE | NY | 14428-9719 |
| YARGO KEVIN | BOYETTE, JAMES C | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| YARGO KEVIN | YARGO, KEVIN | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| YARGO, DAVID L | 3693 AYRSHIRE DR | | | | YOUNGSTOWN | OH | 44511-1117 |
| YARGO, KEVIN | 1765 COUNTY ROAD 1045 | CR 1045 | | | CROCKETT | TX | 75835-6951 |
| YARGO, KEVIN | ANDREWS & ANDREWS | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| YARGO, MARCIA M | 2231 NORTHFIELD N.W. | | | | WARREN | OH | 44485-1413 |
| YARINA, DIANE L | 4299 W 12TH ST | | | | CLEVELAND | OH | 44109-3518 |
| YARINA, EUGENE W | R D #5 #10 ROUND TOP DRIVE | | | | FINLEYVILLE | PA | 15332 |
| YARINA, MICHAEL J | 3136 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9620 |
| YARINGTON, GLADYS L | 6171 SWISS BLVD | | | | PUNTA GORDA | FL | 33982 |
| YARIS, EDWARD | 301 PARRISH LN | | | | ROEBLING | NJ | 08554-1611 |
| YARIV TOMER | 3935 SW 53RD CT | | | | FORT LAUDERDALE | FL | 33312 |
| YARK CHEVROLET PONTIAC | 9830 STE RTE 64 | | | | WHITEHOUSE | OH | 43571 |
| YARK CHEVROLET-PONTIAC, LLC | DONALD YARK | 9830 STE RTE 64 | | | WHITEHOUSE | OH | 43571 |
| YARK PONTIAC GMC | 6019 W CENTRAL AVE | | | | TOLEDO | OH | 43615-1803 |
| YARKA, FLORENCE K | 15683 THOMPSON DR | | | | KENT | NY | 14477-9770 |
| YARKA, MARIA | 9544 LA CROSSE | | | | OAK LAWN | IL | 60453-3031 |
| YARKA, MARIA | 9544 LACROSSE AVE | | | | OAK LAWN | IL | 60453-3031 |
| YARLING & ROBINSON | 151 N DELAWARE ST STE 1535 | | | | INDIANAPOLIS | IN | 46204-2596 |
| YARLING & ROBINSON | 151 NORTH DELAWARE STREET SUITE 1535 | POST OFFICE BOX 44128 | | | INDIANAPOLIS | IN | 46204-0128 |
| YARMAN JANE | 16356 WOOSTER RD | | | | MOUNT VERNON | OH | 43050-9757 |
| YARMAN, RICHARD G | 995 COUNTY ROUTE 37 | | | | CENTRAL SQUARE | NY | 13036-2131 |
| YARMOLICH JR, PAUL | 5709 PLYMOUTH ST | | | | DOWNERS GROVE | IL | 60516-1230 |
| YARMOSKA, BERNICE F | 7035 40TH PL | | | | STICKNEY | IL | 60402-4117 |
| YARMUTH, AMY J | 5872 HIBBARD ROAD | | | | CORUNNA | MI | 48817-9314 |
| YARMUTH, DIANE LEE | 2414 LOLA LN | | | | AU GRES | MI | 48703-9447 |
| YARMUTH, MARK A | 5872 HIBBARD ROAD | | | | CORUNNA | MI | 48817-9314 |
| YARN, FRANCES | 1429 EMILY ST | | | | SAGINAW | MI | 48601-3035 |
| YARN, FRANCES | 1429 EMILY STREET | | | | SAGINAW | MI | 48601 |
| YARNALL, ALDRED L | 2485 BROOKDALE DRIVE | | | | SPRINGFIELD | OH | 45502-8519 |
| YARNALL, AUGUSTUS F | 452 LLOYDS RD | | | | OXFORD | PA | 19363-2332 |
| YARNALL, JOHN A | 300 GOLDENGATE ST | | | | LAKE ORION | MI | 48362-3409 |
| YARNALL, SANDY A. | 5826 EASTLAKE DR | | | | NEW PORT RICHEY | FL | 34653-4415 |
| YARNALL, SANDY A. | 5826 E. LAKE DRIVE | | | | NEW PORT RICHEY | FL | 34653 |
| YARNALL, STEVEN F | 1408 GRACE AVE | | | | ROCHESTER HILLS | MI | 48309-4359 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YARNAPUND PUBLIC CO LTD | 42 SUKHUMVIT RD SOI 81 | | | BANGKOK 10250 THAILAND | | | |
| YARNELL DONALD D (430110) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YARNELL JR, RUSH O | 21607 CENTENNIAL ST | | | | ST CLAIR SHRS | MI | 48081 |
| YARNELL, BETTY E | 8058 GRAY HAVEN RD | | | | BALTIMORE | MD | 21222-3446 |
| YARNELL, BETTY E | 8058 GRAYHAVEN ROAD | | | | BALTIMORE | MD | 21222-3446 |
| YARNELL, BETTY M | 78 SPRING HOLLOW LN | | | | WESTERVILLE | OH | 43081-1130 |
| YARNELL, DONALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YARNELL, EDWARD A | 275 PORTER LN | | | | TIONESTA | PA | 16353-6209 |
| YARNELL, ERICA T | 2736 HONEY SUCKLE DRIVE | | | | GRAND PRAIRIE | TX | 75052-8557 |
| YARNELL, FRANKLIN L | PO BOX 175 | | | | MC CLURE | OH | 43534-0175 |
| YARNELL, HOWARD F | PO BOX 118 | | | | HEISKELL | TN | 37754-0118 |
| YARNELL, HOWARD M | 1104 DELAWARE DR | | | | MANSFIELD | TX | 76063-6364 |
| YARNELL, JACK E | 5632 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424-4135 |
| YARNELL, JANE M | 1440 W RIVERVIEW AVE | | | | NAPOLEON | OH | 43545-9253 |
| YARNELL, JOAN E | 928 COMPTON LN | | | | YOUNGSTOWN | OH | 44502-2333 |
| YARNELL, MARJORIE A | 317 WASHINGTON ST NW | | | | WARREN | OH | 44483-4736 |
| YARNELLE, KENNETH L | 4827 COUNTY ROAD 56 | | | | AUBURN | IN | 46706-9736 |
| YARNES, GEARY J | 862 AMY DR | | | | GRAND ISLAND | NY | 14072-1863 |
| YARNO, CHARLENE A | 3295 MEDICINE BOW DR | | | | LAKE HAVASU CITY | AZ | 86406 |
| YARNOLD, GREETA C | 3938 CRESTHAVEN | | | | WATERFORD | MI | 48328-4018 |
| YAROCH, MADELINE M | 228 SHORELINE DR W | | | | PORT SANILAC | MI | 48469-9770 |
| YAROCH, NORBERT L | 44441 MATHISON DR | | | | STERLING HEIGHTS | MI | 48314-1588 |
| YAROCH, RICK A | 18296 SASKATOON PLACE | | | | PARKER | CO | 80134-6686 |
| YAROCH, ROMAN | 48757 TREMONT DR | | | | MACOMB | MI | 48044-2116 |
| YAROLIMEK, RICHARD D | 712 DICKINSON ST | | | | EDGERTON | WI | 53534-1513 |
| YAROLIMEK, ROBERT L | 525 CHESTNUT ST | | | | JANESVILLE | WI | 53548-4774 |
| YAROS, JOHN R | 202 W. DELAWARE AVE GWINHURST | | | | WILMINGTON | DE | 19809 |
| YAROS, JOSEPH M | 56 LIGHTHOUSE CT | | | | ATLANTIC CITY | NJ | 08401-2825 |
| YAROSH, MICHAEL J | 930 STRONGBOX LN | | | | NORTH FORT MYERS | FL | 33917 |
| YAROSH, NICHOLAS | 1647 HONEYSUCKLE DRIVE | | | | FOREST HILL | MD | 21050-2848 |
| YAROSIK, BERNARD S | 32 MORGAN DR | | | | LEXINGTON | OH | 44904-8017 |
| YAROSIK, KAREN S | 9349 LONGSTONE LN | | | | CHARLOTTE | NC | 28277-5673 |
| YAROSLAV M. SHUBA | | | | | | | |
| YAROSLAVIA PODOLAK | 10 MOQUETTE ROWS | | | | YONKERS | NY | 10703 |
| YAROSZ, RICHARD F | 15676 DRAKE ST | | | | SOUTHGATE | MI | 48195-3250 |
| YARRELL, ERNEST R | 20849 MENDOTA AVE | | | | FERNDALE | MI | 48220-2155 |
| YARRINGTON JR, WILLIAM L | 3759 S CONESTOGA RD | | | | APACHE JUNCTION | AZ | 85219-3600 |
| YARRINGTON, ALBERT L | 3313 HERRICK ST | | | | FLINT | MI | 48503-4063 |
| YARRINGTON, ARLENE A | 13118 FULLMER RD | | | | DEFIANCE | OH | 43512-8859 |
| YARRINGTON, ARMETTA | 2880 SILVER SPRING DR | | | | ANN ARBOR | MI | 48103-8904 |
| YARRINGTON, BRENDA D | 208 NE 102ND TER | | | | KANSAS CITY | MO | 64155-1756 |
| YARRINGTON, JENNY L | 12258 W 70TH AVE | | | | ARVADA | CO | 80004-2332 |
| YARRINGTON, PAUL R | 208 NE 102ND TER | | | | KANSAS CITY | MO | 64155-1756 |
| YARRIS, HAROLD E | 1308 3RD ST | | | | JEFFERSON HILLS | PA | 15025-2492 |
| YARRITO, JOHN | 7729 GOLD COIN DR | | | | AVON | IN | 46123-7884 |
| YARRITO, JULIA J | 2340 N GREEN ST | | | | DETROIT | MI | 48209-1244 |
| YARSA THOMAS (491375) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| YARSEVICH, ALICE M | 14897 WOOD RD | | | | LANSING | MI | 48906-6013 |
| YARSEVICH, LINDA K | 2141 E STOLL RD | | | | LANSING | MI | 48906-1079 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YARSEVICH, MARY | 8901 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9403 |
| YARTZ, MICHELE A | 6961 DOWNS RD NW | | | | WARREN | OH | 44481-9412 |
| YARTZ, RICHARD A | 11142 LOMA RICA RD | | | | MARYSVILLE | CA | 95901 |
| YARTZ, THOMAS A | 2914 S LEAVITT RD SW | | | | WARREN | OH | 44481-9119 |
| YARUSINSKY, JULIA V | 161 PROSPECT STREET | | | | SOUTH RIVER | NJ | 08882-1119 |
| YARWICK, CAROL U | 1459 SPRINGWOOD TRCE SE | | | | WARREN | OH | 44484-3145 |
| YARWICK, KENNETH | 1459 SPRINGWOOD TRCE SE | | | | WARREN | OH | 44484-3145 |
| YARWICK, KENNETH P | 1459 SPRINGWOOD TRCE SE | | | | WARREN | OH | 44484-4484 |
| YARWOOD, RONALD L | 15666 SALEM ALLIANCE RD | | | | SALEM | OH | 44460-9607 |
| YARWOOD, TERRA | 8499 DAVISSON RD | | | | MECHANICSBURG | OH | 43044-9538 |
| YARYAN, CYNTHIA | 12103 BROADWAY ST | | | | INDIANAPOLIS | IN | 46236-3018 |
| YARYAN, JAMES M | 828 SORRELL CT | | | | LEBANON | IN | 46052-1995 |
| YARYAN, JOYCE A | 1025 N 500 W | | | | LEBANON | IN | 46052-9555 |
| YARYAN, KELLY G | 11339 RUPLEY LANE | | | | DALLAS | TX | 75218-1912 |
| YASAN, ERAY | PO BOX 3567 | | | | ANN ARBOR | MI | 48106-3567 |
| YASCHEN, JOHN | 347 WALNUT DR | | | | EAST CHINA | MI | 48054-4193 |
| YASCHIA JONES | 59 SEWARD ST APT 609 | | | | DETROIT | MI | 48202-2431 |
| YASELSKY, PETER JOHN | 8111 MONTEREY SHORES DR | | | | RENO | NV | 89506-3133 |
| YASENCHAK, CHARLENE D | 11417 SIOUX | | | | REDFORD | MI | 48239 |
| YASENCHAK, ELIZABETH E | PO BOX 11245 | | | | POMPANO BEACH | FL | 33061-7245 |
| YASENCHAK, JOHN R | 3837 DAWNING AVE | | | | CLEVELAND | OH | 44109-4847 |
| YASH, ALAN S | 131 N KIMBERLY AVE APT 25 | | | | AUSTINTOWN | OH | 44515-1872 |
| YASHA SMITH | 3338 SPRING VALLEY DR | | | | FLINT | MI | 48504-1716 |
| YASHER, EDWARD J | 249 HALL AVE | | | | HUBBARD | OH | 44425-2056 |
| YASHER, MARY L | 114 GARFIELD RD | | | | MT PLEASANT | PA | 15666-3629 |
| YASHER, MARY L | 114 GARFIELD ROAD | | | | MT PLEASANT | PA | 15666-3629 |
| YASHIRO, ROY S | 245 NANILOA DR | | | | WAILUKU | HI | 96793-2415 |
| YASIN MOHAMMED | 5815 203RD ST SW | | | | LYNNWOOD | WA | 98036-6217 |
| YASIN, SA'EED N | 9059 PIERSON ST | | | | DETROIT | MI | 48228-1627 |
| YASIN, THOMAS P | 7575 HAYES TOWER RD | | | | GAYLORD | MI | 49735-9617 |
| YASIN, YANI | 2339 HERMITAGE CT APT 903 | | | | INDIANAPOLIS | IN | 46224-3838 |
| YASITIS, ANDY W | 2407 JOHNSTONE CIR SE | | | | HUNTSVILLE | AL | 35803-2939 |
| YASKANIN, DARLEEN A | 1256 ARROWWOOD LN | | | | GRAND BLANC | MI | 48439-4893 |
| YASKANIN, MARY | WILLOWBROOK MANOR | G-4436 BEECHER RD | | | FLINT | MI | 48532 |
| YASKANIN, MICHAEL | 61 GOLF CLUB CROSSOVER | | | | CROSSVILLE | TN | 38571-5728 |
| YASKAWA ELECTRIC CORP | 805 LIBERTY LN | | | | WEST CARROLLTON | OH | 45449-2158 |
| YASKIVICH, STANLEY J | 116 WORTHY AVE | | | | MEDINA | NY | 14103-1344 |
| YASKO WILTSHIRE | 160 WARBURTON AVE APT 15F | | | | YONKERS | NY | 10701-2523 |
| YASKOVIC, JOSEPH A | 11205 BEACH RD | | | | WHITE MARSH | MD | 21162-1623 |
| YASKOVIC, JULE | 522 SAW MILL RIVER ROAD | | | | YONKERS | NY | 10701-4927 |
| YASKOWITZ, ROBERT J | 25194 SUNSET OVAL | | | | NORTH OLMSTED | OH | 44070-4653 |
| YASKULKA, EDWARD J | PO BOX 663 | | | | WESTFIELD CENTER | OH | 44251-0663 |
| YASMIN HARVEY | 13265 MCGEHEE DR | | | | MORENO VALLEY | CA | 92555-8504 |
| YASMIN M HARVEY | 13265 MCGEHEE DR | | | | MORENO VALLEY | CA | 92555-8504 |
| YASMIN QAYYUM | 2712 GATSBY CT | | | | LANSING | MI | 48906-3672 |
| YASMIN SAHUL MD | ATTN: YASMIN SAHUL | 424 KINGS PARK DRIVE EXT APT D | | | LIVERPOOL | NY | 13090-2778 |
| YASMIN U QAYYUM | 2712 GATSBY CT | | | | LANSING | MI | 48906-3672 |
| YASMIN WINGO | | | | | | | |
| YASMIN, ANISA | | | | | | | |
| YASMIN, ANISA | 8181 CELESTIAL CIR | | | | LIBERTY TOWNSHIP | OH | 45044 |
| YASNY, GLORIA | 114 CASE ST | | | | WEST GRANBY | CT | 06090-1506 |
| YASSANY, ETHEL M | 925 EUCLID AVE STE 2020 | C/O RICHARD SPOTZ | | | CLEVELAND | OH | 44115-1407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YASSANY, ETHEL M | C/O RICHARD SPOTZ | 925 EUCLID AVE SUITE 2020 | | | CLEVELAND | OH | 44115 |
| YASSICK, MARSHALL P | 5319 JAIME LN | | | | FLUSHING | MI | 48433-2907 |
| YASSIN, CONNIE RUTH | 26727 LARAMIE LN | | | | FLAT ROCK | MI | 48134-2835 |
| YASSINE SMONDEL | 7906 INDIANA ST | | | | DEARBORN | MI | 48126-1206 |
| YASSO, EUGENE F | 4943 166TH ST | | | | FLUSHING | NY | 11365-1004 |
| YASSON PETER (305575) | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| YASSON, PETER | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| YASSON, PETER P | 316 RIDGE RD | | | | DAYTON | NJ | 08810-1506 |
| YASTISHAK, ANNA S | 32 CIRCLE VIEW DR | | | | ELYSBURG | PA | 17824-9400 |
| YASUHARA, JULIE A | 24321 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2122 |
| YASUHARA, WOODROW L | 24321 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2122 |
| YASUKAWA, LEEANN J | 803 KILBIRNIE CT 68 | | | | SUNNYVALE | CA | 94087 |
| YASUMURA, SYLVIA | 20434 SO WILDER AVE | | | | LAKEWOOD | CA | 90715-1929 |
| YASUMURA, SYLVIA | 20434 WILDER AVE | | | | LAKEWOOD | CA | 90715-1929 |
| YASUNAGA CORP | 2782-1 SAIMUOJI | | | UENO MIE 518-0809 JAPAN | | | |
| YASUNAGA CORP | 3860 MIDORIGAOKA NAKAMACHI | | | UENO MIE JP 518-0834 JAPAN | | | |
| YASUNAGA CORP | SEAN AIHARA | C/O TORA INVESTMENTS INC | 120 WELLINGTON ST | | LONDON | KY | 40744 |
| YASUNAGA CORP/JP | 3860 MIDORIGAOKA | | | UENO JP 518-0834 JAPAN | | | |
| YASUNAGA CORPORATION AMERICA | SEAN AIHARA | C/O TORA INVESTMENTS INC | 120 WELLINGTON ST | | LONDON | KY | 40744 |
| YASUTAKE, PAUL | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| YASUYO SAKATA | 228 HAMPDEN TER | | | | ALHAMBRA | CA | 91801-2909 |
| YAT MING INDUSTRIAL FACTORY LTD. | | | | | | | |
| YAT-CHUNG TANG | 1381 ROSS LN | | | | ROCHESTER | MI | 48306-4814 |
| YATASHA K JEFFERSON | 63   NEW YORK AVE | | | | YOUNGSTOWN | OH | 44505-- 26 |
| YATCKO, M. LAURETTE | 34679 SPRING VALLEY | | | | WESTLAND | MI | 48185-9452 |
| YATENDRA GURU | 417 DEER VALLEY RD | | | | HOLLY | MI | 48442-1561 |
| YATER, ESTHER B | 10191 TEN HIGH DR | | | | POLAND | IN | 47868-7478 |
| YATER, MICHAEL D | 3105 SLEAFORD DR | | | | WATERFORD | MI | 48329-3352 |
| YATES BEVERLY | YATES, BEVERLY | 52 W 10TH ST | | | WELLSTON | OH | 45692 |
| YATES BEVERLY L. | 52 W 10TH ST | | | | WELLSTON | OH | 45692-2112 |
| YATES BILLY L (482090) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YATES BUICK PONTIAC GMC INC. | MICHAEL YATES | 13845 W TEST DR | | | GOODYEAR | AZ | 85338-1310 |
| YATES BUICK PONTIAC GMC INC. | 13845 W TEST DR | | | | GOODYEAR | AZ | 85338-1310 |
| YATES BUICK PONTIAC GMC, INC. | HOLLIS YATES | 215 US HIGHWAY 79 S | | | HENDERSON | TX | 75654-3605 |
| YATES BUICK, PONTIAC, GMC | 215 US HIGHWAY 79 S | | | | HENDERSON | TX | 75654-3605 |
| YATES CARL (ESTATE OF) (491376) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| YATES CHEVROLET-CADILLAC, INC. | 1303 US HIGHWAY 31 S | | | | MANISTEE | MI | 49660-2220 |
| YATES CHEVROLET-CADILLAC, INC. | ROBERT YATES | 1303 US HIGHWAY 31 S | | | MANISTEE | MI | 49660-2220 |
| YATES CHIRO ASSOC | 909 E OAK ST STE A | | | | KISSIMMEE | FL | 34744-5840 |
| YATES DALE A (476969) | GEORGE LINDA | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| YATES DEBORAH | 118 PLEASANT RIDGE RD | | | | CARROLLTON | GA | 30117-9329 |
| YATES DENEE | YATES, DENEE | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| YATES DONALD (448852) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| YATES EARL (ESTATE OF) (645428) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| YATES EDWARD M (400694) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YATES GARAGE & BODY WORKS | 1696 S LUMPKIN RD | | | | COLUMBUS | GA | 31903-2720 |
| YATES GERALD (ESTATE OF) (511143) | (NO OPPOSING COUNSEL) | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YATES INDUSTRIES INC | 23050 E INDUSTRIAL DR | | | | SAINT CLAIR SHORES | MI | 48080-1177 |
| YATES JOHNNIE G (482091) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YATES JR, ARTHUR D | 82 AMBROSIA LN | | | | SUNRISE BEACH | MO | 65079-7335 |
| YATES JR, CHARLES | 781 1ST AVE | | | | PONTIAC | MI | 48340-2814 |
| YATES JR, JOHN A | 402 JEFFERSON ST | | | | RAVENNA | OH | 44266-2604 |
| YATES JR, JOHN O | 5399 ANTOINETTE DR | | | | GRAND BLANC | MI | 48439-4310 |
| YATES JR, LARRY D | 50 FILLMORE ST | | | | DAYTON | OH | 45410-1844 |
| YATES JR, LEROY G | 6528 JENNY CT | | | | CEDAR HILL | MO | 63016-3003 |
| YATES JR, RONALD J | 8645 HENNEPIN AVE | | | | NIAGARA FALLS | NY | 14304-4429 |
| YATES JR, ROYCE W | 9832 S CHASE CIR | | | | SHREVEPORT | LA | 71118-4832 |
| YATES JR, WILLIAM A | 5969 S SNYDER RD SW | | | | FIFE LAKE | MI | 49633-9165 |
| YATES JULIAN W (401883) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YATES MICHAEL | 2301 25TH ST S APT 110 | | | | ARLINGTON | VA | 22206-2895 |
| YATES MICHAEL | 2021 P ST | | | | SACRAMENTO | CA | 95811-5213 |
| YATES OFFICE SUPPLY CO | PO BOX 7120 | | | | ANN ARBOR | MI | 48107-7120 |
| YATES SR, KENNETH L | 1990 PAGEANT WAY | | | | HOLT | MI | 48842-1547 |
| YATES SR, ROBERT E | 117 GREYSTONE LN | | | | MOUNT AIRY | NC | 27030-4376 |
| YATES STACEY | 493 HARVEST LOOP | | | | PRATTVILLE | AL | 36066 |
| YATES SUSAN | 3056 E FAIRWAY DR | | | | BRANDON | MS | 39047-8588 |
| YATES WENDY LEIGH | YATES, BRITTNEY SUE MARIE | ONE NEWPORT PLACE, 1301 DOVE ST., SUITE 120 | | | NEWPORT BEACH | CA | 92660 |
| YATES WENDY LEIGH | YATES, GAVIN | ONE NEWPORT PLACE, 1301 DOVE ST., SUITE 120 | | | NEWPORT BEACH | CA | 92660 |
| YATES WENDY LEIGH | YATES, WENDY LEIGH | ONE NEWPORT PLACE, 1301 DOVE ST., SUITE 120 | | | NEWPORT BEACH | CA | 92660 |
| YATES WILLIAM (479741) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| YATES, ALBERT J | 1819 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4345 |
| YATES, ALBERT J. | 1819 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4345 |
| YATES, ALVA D | 707 ELBA CT | | | | SAINT CLAIR SHORES | MI | 48081-1688 |
| YATES, ANNE | 7819 NORFOLK PINE WAY | | | | SANDY | UT | 84094-0214 |
| YATES, BARBARA J | 105 VANDERGRIFT DR | | | | DAYTON | OH | 45431-1315 |
| YATES, BEATRIS | 1518 KENNY RD | | | | COLUMBUS | OH | 43212 |
| YATES, BEN L | 295 SCOTTS GLN | | | | GLEN BURNIE | MD | 21061-6202 |
| YATES, BENJAMIN F | 3214 N TEMPLE AVE | | | | INDIANAPOLIS | IN | 46218-2047 |
| YATES, BENJAMIN R | 936 SHIVE LN LOT 30 | | | | BOWLING GREEN | KY | 42103-8033 |
| YATES, BENJAMIN REA | 936 SHIVE LN LOT 30 | | | | BOWLING GREEN | KY | 42103-8033 |
| YATES, BEVERLY | 52 W 10TH ST | | | | WELLSTON | OH | 45692-2112 |
| YATES, BEVERLY G | 4211 CLARENDON DR | | | | DAYTON | OH | 45440-1230 |
| YATES, BILLY | 2669 GENES DR | | | | AUBURN HILLS | MI | 48326-1903 |
| YATES, BILLY E | 2021 SHERWOOD DR | | | | HUMBOLDT | TN | 38343-3563 |
| YATES, BILLY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YATES, BILLY R | 9 PEDROTTI LN | | | | O FALLON | MO | 63366-2905 |
| YATES, BOBBIE | 781 1ST AVE | | | | PONTIAC | MI | 48340-2814 |
| YATES, BOBBIE | 781 FIRST ST | | | | PONTIAC | MI | 48340-2814 |
| YATES, BOBBIE R | 38 BROOKS TERRACE RD | | | | GLEN BURNIE | MD | 21060-6315 |
| YATES, BOBBIE RAY | 38 BROOKS TERRACE RD | | | | GLEN BURNIE | MD | 21060-6315 |
| YATES, BOBBY G | 6153 WEAVER RD | | | | BERLIN CENTER | OH | 44401-8715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YATES, BRITTNEY SUE MARIE | BISNAR CHASE | ONE NEWPORT PLACE, 1301 DOVE ST., SUITE 120, | | | NEWPORT BEACH | CA | 92660 |
| YATES, BRUCE R | 2862 GENES DR | | | | AUBURN HILLS | MI | 48326-2106 |
| YATES, CARL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| YATES, CARL G | 33 MOSS ST | | | | HIGHLAND PARK | MI | 48203-3750 |
| YATES, CARTER A | 3889 MONTICELLO BLVD | | | | CLEVELAND HTS | OH | 44121-2076 |
| YATES, CASEY L | 10441 WILLONGNBY CR | | | | KEITHVILLE | LA | 71047 |
| YATES, CHESTER W | 7267 E ATHERTON RD | | | | DAVISON | MI | 48423-2405 |
| YATES, CLARENCE E | 2388 PROVIDENCE BLVD | | | | CUYAHOGA FLS | OH | 44221-3647 |
| YATES, CLYDE L | PO BOX 215 | | | | WILLIAMSVILLE | MO | 63967-0215 |
| YATES, DAISY | | | | | | | |
| YATES, DALE A | GEORGE LINDA | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3247 |
| YATES, DANNY N | 165 MARION RD | | | | COLLINS | MS | 39428-3887 |
| YATES, DARELL D | RR 1 BOX 60E | | | | PRESTON | MO | 65732-9717 |
| YATES, DARRELL A | 3605 EASTWIND ST | | | | INDIANAPOLIS | IN | 46227-8048 |
| YATES, DAVID A | 7422 TROON DR | | | | INDIANAPOLIS | IN | 46237-9641 |
| YATES, DAVID A | 6038 W00DS COURT | | | | CUMMING | GA | 30130 |
| YATES, DAVID R | 11191 W STATE ROAD 28 | | | | REDKEY | IN | 47373-9625 |
| YATES, DELPHIA | PO BOX 153 | | | | STEELE | KY | 41566-0153 |
| YATES, DENNIS H | 6014 WOODVILLE DR | | | | DAYTON | OH | 45414-2842 |
| YATES, DOLORES | 700 NAPA VALLEY DR APT 336 | | | | MILFORD | MI | 48381-1069 |
| YATES, DONALD E | 6820 CABERNET WAY | | | | INDIANAPOLIS | IN | 46278-1534 |
| YATES, DONALD R | 8860 SOMERSET LN | | | | SUPERIOR TOWNSHIP | MI | 48198 |
| YATES, DONALD R | 1101 E WOODPECKER LN | | | | HERNANDO | FL | 34442-4953 |
| YATES, DONNY M | 51029 KINGWOOD DR | | | | SHELBY TWP | MI | 48316-4525 |
| YATES, DONNY MICHAEL | 51029 KINGWOOD DR | | | | SHELBY TWP | MI | 48316-4525 |
| YATES, EARL R | 1849 N COUNTY ROAD 200 E | | | | DANVILLE | IN | 46122-8329 |
| YATES, EDDIE E | PO BOX 84 | | | | MC DOWELL | KY | 41647-0084 |
| YATES, EDWARD E | 10715 E RABBIT DEN | | | | ROCKVILLE | IN | 47872-8070 |
| YATES, EDWARD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YATES, ELIZABETH A | 28750 W 11 MILE RD | MCAULEY CENTER ROOM 508 | | | FARMINGTON HILLS | MI | 48336-1400 |
| YATES, ELSIE E | 3445 PARSONS AVE | | | | COLUMBUS | OH | 43207-3860 |
| YATES, ERNEST E | PO BOX 392 | | | | INWOOD | WV | 25428-0392 |
| YATES, ERNEST R | 7500 N AVALON ST | | | | KANSAS CITY | MO | 64152-2227 |
| YATES, EUGENE P | 8112 N HILLSBOROUGH LN | | | | TAMPA | FL | 33604-3527 |
| YATES, FERLIE | 4371 COUNTYLINE ROAD | | | | NEWTON FALLS | OH | 44444 |
| YATES, FLOYD H | 16 BELGIAN TRL | | | | SAINT PETERS | MO | 63376-3785 |
| YATES, FLOYD H, FOR SPOUSE MARGARET N YATES | 16 BELGIAN TRL | | | | SAINT PETERS | MO | 63376-3785 |
| YATES, FRANKLIN S | HOUSE 129A CR 8401 | | | | RIENZI | MS | 38865 |
| YATES, GAVIN | BISNAR CHASE | ONE NEWPORT PLACE, 1301 DOVE ST., SUITE 120, | | | NEWPORT BEACH | CA | 92660 |
| YATES, GERALD | C/O BRAYTON PURCELL | PO BOX 6169 | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| YATES, GERALD | IVIE MCNEILL & WYATT | 201 N FIGUEROA STREET , STE 810 | | | LOS ANGELES | CA | 90012 |
| YATES, GERALD D | 101 N 3RD ST | | | | DE SOTO | MO | 63020-1725 |
| YATES, GLENN A | 736 GILLIAM ST NE APT 103 | | | | WISE | VA | 24293 |
| YATES, GLENN A | APT 105 | 736 GILLIAM STREET NORTHEAST | | | WISE | VA | 24293-5508 |
| YATES, GLORIA J | 7818 E CAMINO VIVAZ | | | | SCOTTSDALE | AZ | 85255-6176 |
| YATES, GONZELLA | 3015 N MERIDIAN ST #201 | | | | INDIANAPOLIS | IN | 46208-7713 |
| YATES, HENRY C | 101 E JACKSON ST | PO BOX 114 | | | HARRISVILLE | MI | 48740-9306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YATES, J J | 711 CHEROKEE TRL | | | | MARENGO | IL | 60152-2964 |
| YATES, JAMES | 6260 S PARK DR | | | | SAVAGE | MN | 55378-2857 |
| YATES, JAMES A | 5104 SIMPSON LN | | | | COLUMBIA | TN | 38401-9515 |
| YATES, JAMES D | 46 SANDBURY DR | | | | PITTSFORD | NY | 14534-2636 |
| YATES, JAMES E | 1220 BORG AVE | | | | TEMPERANCE | MI | 48182-2606 |
| YATES, JAMES E | 537 N TIMBER TRL | | | | GREENWOOD | IN | 46142-4803 |
| YATES, JAMES L | 5886 SCOTTSDALE AVE | | | | MEMPHIS | TN | 38115-3159 |
| YATES, JAMES M | 1451 NW 800TH RD | | | | HOLDEN | MO | 64040-8419 |
| YATES, JAMES M | 1801 FAIRGROUND RD | | | | ELWOOD | IN | 46036-1358 |
| YATES, JAMES T | 1403 ITAWAMBA TRAIL | | | | LONDON | OH | 43140-3140 |
| YATES, JEFF W | 2037 HOLLY OAK DR | | | | SHREVEPORT | LA | 71118-4737 |
| YATES, JENNIFER J | 50 FILLMORE ST | | | | DAYTON | OH | 45410-1844 |
| YATES, JEREMY D | 16 THOROUGHBRED DR | | | | WRIGHT CITY | MO | 63390-3721 |
| YATES, JERRY C | 1656 WOODS DR | | | | DAYTON | OH | 45432-2125 |
| YATES, JESSICA | 1370 CAMPBELL RD | | | | WOODLEAF | NC | 27054-9454 |
| YATES, JIMMY H | 209 AUGLAIZE ST. | | | | OAKWOOD | OH | 45873 |
| YATES, JIMMY L | 3217 LANCASTER ST | | | | SHREVEPORT | LA | 71108-3738 |
| YATES, JOHN H | 3905 S WILLIS AVE | | | | INDEPENDENCE | MO | 64055-3163 |
| YATES, JOHN H | 11760 COUNTY ROAD O | | | | NAPOLEON | OH | 43545-6227 |
| YATES, JOHN W | 108 VANDERGRIFT DR | | | | DAYTON | OH | 45431 |
| YATES, JOHNNIE G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YATES, JOLENE A | 1788 PRESTWICK RD | | | | GROSSE POINTE WOODS | MI | 48236-1992 |
| YATES, JONNA L | 3932 N KENSINGTON AVE | | | | KANSAS CITY | MO | 64117-2312 |
| YATES, JOSEPH P | 902 HUBBARD AVE | | | | FLINT | MI | 48503-4938 |
| YATES, JOSEPH W | 180 EDGAR REAGAN RD | | | | ALLONS | TN | 38541-6830 |
| YATES, JUDITH A | 5050 W 11TH ST | | | | SPEEDWAY | IN | 46224-6910 |
| YATES, JUDITH A | 10682 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9482 |
| YATES, JUDITH ANN | 14375 N BRAY RD | | | | CLIO | MI | 48420-7929 |
| YATES, JULIAN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YATES, KAREN M | 2921 S VERMONT AVE | | | | INDEPENDENCE | MO | 64052 |
| YATES, KATHLEEN A | 638 N DEXTER DR | | | | LANSING | MI | 48910-3473 |
| YATES, KATHRYN L | 311 KOHLER MILL ROAD | | | | NEW OXFORD | PA | 17350-9211 |
| YATES, KENNETH L | 3083 SHADY GROVE RD | | | | CARROLLTON | GA | 30116-9762 |
| YATES, KENNETH R | 7401 JAGUAR DR | | | | BOARDMAN | OH | 44512-5305 |
| YATES, LARRY | 477 WILLOW LN | | | | LIVINGSTON | TX | 77351 |
| YATES, LARRY W | 400 VALLEY VIEW RD | | | | BOWLING GREEN | KY | 42101-8202 |
| YATES, LEONARD W | 2606 DEWITT ST | | | | FLATWOODS | KY | 41139-1433 |
| YATES, LEROY | 1170 THORNDALE DR | | | | AKRON | OH | 44320-1662 |
| YATES, LINDA | 46 SANDBURY DR | | | | PITTSFORD | NY | 14534 |
| YATES, LLOYD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| YATES, LLOYD A | 1837 WEST DR | | | | ARNOLD | MO | 63010-1939 |
| YATES, LONZO | PO BOX 732 | | | | BRYAN | OH | 43506-0732 |
| YATES, LORRAINE M | 767 FARNSWORTH | | | | WHITE LAKE | MI | 48386-3132 |
| YATES, LOU ANN | | | | | | | |
| YATES, LUTHER | 511 ALVORD AVE | | | | FLINT | MI | 48507-2504 |
| YATES, MARILYN V | 3020 W HIGHWAY 5 | | | | BOWDON | GA | 30108-3370 |
| YATES, MARK A | 5602 RADNOR RD | | | | INDIANAPOLIS | IN | 46226-2316 |
| YATES, MARLYNN | APT K | 1607 LATOURETTE LANE | | | JONESBORO | AR | 72404-0757 |
| YATES, MARVIN E | 33004 ALLENTON CT | | | | WESTLAND | MI | 48186-5450 |
| YATES, MARY | PO BOX 1184 | | | | PINEVILLE | KY | 40977-1184 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YATES, MARY ELLEN | 4442 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1496 |
| YATES, MARY H | 2722 N A ST | | | | ELWOOD | IN | 46036-1738 |
| YATES, MARY O | 3303 N LAKEWOOD AVE | | | | CHICAGO | IL | 60657-1407 |
| YATES, MICHAEL J | 5328 BURGUNDY DR | | | | CLARKSTON | MI | 48346-3200 |
| YATES, MICHAEL R | 3303 CHATHAM AVE | | | | CLEVELAND | OH | 44113-3931 |
| YATES, MICHAEL S | 11911 W 49TH ST | | | | SHAWNEE | KS | 66216-1358 |
| YATES, MICKEY | | | | | | | |
| YATES, MILTON L | PO BOX 4545 | 227 FOUR SEASONS DR | | | HARBOR SPRINGS | MI | 49740-4545 |
| YATES, MORRIS F | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| YATES, NARRY L | 7286 BOBCAT TRAIL DR | | | | INDIANAPOLIS | IN | 46237-9451 |
| YATES, NARRY LEE | 7286 BOBCAT TRAIL DR | | | | INDIANAPOLIS | IN | 46237-9451 |
| YATES, NETTIE L | PO BOX 104 | | | | WOODLAND | AL | 36280-0104 |
| YATES, NINA L | 3905 HERMANSAU DR | | | | SAGINAW | MI | 48603-2525 |
| YATES, NINA LORRAINE | 3905 HERMANSAU DR | | | | SAGINAW | MI | 48603-2525 |
| YATES, NINA RUTH | 7659 N INKSTER RD LOT A1 | | | | WESTLAND | MI | 48185-2649 |
| YATES, NINA RUTH | 7659 INKSTER RD LOT A1 | | | | WESTLAND | MI | 48185-2649 |
| YATES, NORMA J | 45625 CUMBERLAND | | | | SHELBY TWP | MI | 48317-4607 |
| YATES, O NEAL S | 6180 DOMINE ST APT 202 | | | | DETROIT | MI | 48211-2035 |
| YATES, O NEAL S | PO BOX 2336 | | | | DETROIT | MI | 48202-0336 |
| YATES, PAMELA J | PO BOX 60177 | | | | DAYTON | OH | 45406-0177 |
| YATES, PAMELA JANE | PO BOX 60177 | | | | DAYTON | OH | 45406-0177 |
| YATES, PATRICIA M | 14910 CARVER CT | | | | SHELBY TWP | MI | 48315-4413 |
| YATES, PATRICK E | 4525 N 108TH ST | | | | KANSAS CITY | KS | 66109-5034 |
| YATES, PATSY L | RT 1 BOX 493 | | | | ADRIAN | MO | 64720-9762 |
| YATES, PATSY L | RR 1 BOX 493 | | | | ADRIAN | MO | 64720-9762 |
| YATES, RALPH C | 1919 MALVERN AVE | | | | DAYTON | OH | 45406-4450 |
| YATES, RANDAL L | 19 WHITTIER HTS | | | | HAGERSTOWN | MD | 21742-4512 |
| YATES, RICHARD B | 302 WATERFORD LN | | | | AVON | IN | 46123-1273 |
| YATES, RICHARD E | 583 N COUNTY ROAD 675 W | | | | GREENCASTLE | IN | 46135-8340 |
| YATES, RICHARD L | 10280 MADISON AVE | | | | NORTH HUNTINGDON | PA | 15642-1455 |
| YATES, RICKY G | 819 S 12TH AVE | | | | PIGGOTT | AR | 72454-3257 |
| YATES, RICKY L | 382 W COLUMBIA AVE | | | | BELLEVILLE | MI | 48111-2722 |
| YATES, ROBERT C | 6096 FRIEDA ST | | | | DOUGLASVILLE | GA | 30135-2225 |
| YATES, ROBERT C | 5938 GARLOW RD | | | | NIAGARA FALLS | NY | 14304-1017 |
| YATES, ROBERT D | 5165 GREEN MEADOWS RD | | | | GRAND BLANC | MI | 48439-9503 |
| YATES, ROBERT E | 6011 N FOREST BLVD | | | | SPOKANE | WA | 99205-7501 |
| YATES, ROBERT H | 10441 WILLOUGHBY CIR | | | | KEITHVILLE | LA | 71047-9565 |
| YATES, ROBERT HOMER | 10441 WILLOUGHBY CIR | | | | KEITHVILLE | LA | 71047-9565 |
| YATES, ROBERT J | 20101 W 92ND ST | | | | LENEXA | KS | 66220-5609 |
| YATES, ROBERT J | 105 17TH ST | | | | TOLEDO | OH | 43604-6710 |
| YATES, ROBERT J | 655 STEPHENSON ST | | | | SHREVEPORT | LA | 71104-4321 |
| YATES, ROBERT L | 11878 W ROBERTA DR | | | | ROSCOMMON | MI | 48653-9747 |
| YATES, ROGER D | 1158 NEW GROVE RD | | | | SMITHS GROVE | KY | 42171-7215 |
| YATES, RONALD E | 527 DOZIER AVE | | | | SEBRING | FL | 33875-1365 |
| YATES, RONALD J | 7200 COLONIAL DR | | | | NIAGARA FALLS | NY | 14305-1471 |
| YATES, ROSCOE | 1016 CORNELIA CIR | | | | ATTALLA | AL | 35954-9367 |
| YATES, ROSE M | 1349 SCIOTO ST | | | | YOUNGSTOWN | OH | 44505-3757 |
| YATES, ROSE M | 1349 SCIOTO AVE | | | | YOUNGSTOWN | OH | 44505-3757 |
| YATES, ROY | 6510 ETZEL AVE | | | | SAINT LOUIS | MO | 63130-2606 |
| YATES, RUSSELL S | 4563 WOODBRIAR DR | | | | TOLEDO | OH | 43623-1543 |
| YATES, RUSSELL STEPHEN | 4563 WOODBRIAR DR | | | | TOLEDO | OH | 43623-1543 |
| YATES, RUTH | 1800 EIGHTH AVE | | | | IRWIN | PA | 15642-3945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YATES, SAMMIE A | 915 TYUS VEAL RD | | | | BOWDON | GA | 30108-3357 |
| YATES, SHARON | 2359 CRANE ST | | | | WATERFORD | MI | 48329-3726 |
| YATES, SHARON A | 13881 STATE HWY P | | | | POTOSI | MO | 63664-9342 |
| YATES, SHARON A | 13881 STATE HIGHWAY P | | | | POTOSI | MO | 63664-9342 |
| YATES, SHERRI | 9543 PARKWOOD DR | | | | GRAND BLANC | MI | 48439-7337 |
| YATES, SHIRLEY A | 8405 PERSHING RD | | | | RAYTOWN | MO | 64138-3636 |
| YATES, SHIRLEY R | 38518 OAK HILL LN APT 4 | | | | WILLOUGHBY | OH | 44094 |
| YATES, STEPHANIE E | 33726 ASHTON DRIVE | | | | ST. HEIGHTS | MI | 48312-6007 |
| YATES, SUSAN | P O BOX 4545 | 227 FOUR SEASONS DR | | | HORBOR SPRINGS | MI | 49740-4545 |
| YATES, SUZANNE | 1101 E WOODPECKER LN | | | | HERNANDO | FL | 34442-4953 |
| YATES, SUZANNE J | 4280 SENECA RD | | | | BRUTUS | MI | 49716-5127 |
| YATES, THEREASA F | 1525 BROOK POINTE DRIVE | | | | INDIANAPOLIS | IN | 46234-1862 |
| YATES, THOMAS A | 103 KIMBERLY DR | | | | COLUMBIA | TN | 38401-6904 |
| YATES, TIMOTHY A | 3932 N KENSINGTON AVE | | | | KANSAS CITY | MO | 64117-2312 |
| YATES, TOM J | 4122 NE 82ND ST | | | | KANSAS CITY | MO | 64119-7600 |
| YATES, TONY A | 962 PIPER RD | | | | MANSFIELD | OH | 44905-1354 |
| YATES, VERA J | 7262 MUNGER RD | | | | YPSILANTI | MI | 48197-9036 |
| YATES, VIOLA E | 31077 SHAWN DR | C/O SUSAN L DONALDSON | | | WARREN | MI | 48088-2016 |
| YATES, WALDEN E | 315 E 6TH ST | | | | MONROE | MI | 48161-1303 |
| YATES, WENDY | 21687 MCBRIDE RD | | | | ESCALON | CA | 95320-9643 |
| YATES, WENDY LEIGH | BISNAR CHASE | ONE NEWPORT PLACE, 1301 DOVE ST., SUITE 120, | | | NEWPORT BEACH | CA | 92660 |
| YATES, WILFORD F | 286 COUNTY ROAD 4351 | | | | GRAHAM | AL | 36263-4517 |
| YATES, WILLARD | 462 HIGHWAY 4 W | | | | BOONEVILLE | MS | 38829-8320 |
| YATES, WILLIAM D | PO BOX 547 | | | | COUSHATTA | LA | 71019-0547 |
| YATES, WILLIAM H | 8200 WISCONSIN AVE APT 1602 | | | | BETHESDA | MD | 20814-3112 |
| YATES, WILLIAM L | 3000 MONROE AVE NE | | | | GRAND RAPIDS | MI | 49505 |
| YATES, WILLIAM S | 29424 GRAND BLVD | | | | WICKLIFFE | OH | 44092-2123 |
| YATES, WILLIAM S | PO BOX 791 | | | | WISE | VA | 24293-0791 |
| YATES,PAMELA JANE | PO BOX 60177 | | | | DAYTON | OH | 45406-0177 |
| YATES- DOMAN, CATHERINE E | 32863 MYRNA ST | | | | LIVONIA | MI | 48154-2911 |
| YATOOMA GREG | 1821 BRIARCLIFF ST | | | | SYLVAN LAKE | MI | 48320-1610 |
| YATOOMA, LAURA N | 7425 VILLAGE SQUARE DR | | | | W BLOOMFIELD | MI | 48322-3391 |
| YATS, DAVID J | 10231 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9160 |
| YATS, DAVID JOHNNY | 10231 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9160 |
| YATS, JOHN D | 10231 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9160 |
| YATS, LESLIE M | 6242 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9318 |
| YATSKAN YUVAL | 169 RANDALL STREET | | | | SAN FRANCISCO | CA | 94131-2724 |
| YATSKO JR, GEORGE T | 2035 MATTINGLY RD | | | | HINCKLEY | OH | 44233-9428 |
| YATSKO, JOSEPH | 2738 COLUMBIA RD | | | | MEDINA | OH | 44256-9475 |
| YATSKO, ROBERT J | 5906 CHARLES AVE | | | | PARMA | OH | 44129-3812 |
| YATSKO, THOMAS | 375 STATE ROUTE 95 | | | | LOUDONVILLE | OH | 44842-9613 |
| YATSON, JAMES A | 380 STABLE DR | | | | LAGRANGE | OH | 44050-9614 |
| YATSU HENRY H (667834) | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| YATSU, HENRY H | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| YATTAW, ALICE B | 239 FORSE DRIVE | | | | ANDERSON | IN | 46011-2288 |
| YATTAW, BILLY A | 8308 S SORGHAM ST | | | | DALEVILLE | IN | 47334-9672 |
| YATTEAU, JEFFREY A | 3233 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-9509 |
| YATTEAU, MARIA A | 3233 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-9509 |
| YATZEK, HOWARD L | 8665 CANANDAIGUA RD | | | | CLAYTON | MI | 49235-9633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YAU CHUEN JASPER LEUNG | FLAT 901, YISHU GONGYU, NO. 7 | LANE 17 HENG SHAN ROAD | SHANGHAI 200031 | | SHANGHAI | | |
| YAU CHUEN JASPER LEUNG | FLAT 901, YISHU GONGYU, NO. 7 | LANE 17, HENG SHAN ROAD | SHANGHAI 200031 | | SHANGHAI | | |
| YAU MA | 3167 KENWOOD DR | | | | ROCHESTER HILLS | MI | 48309-2754 |
| YAU-PATTERSON, MAY LENG | 3763 RED MAPLE CT | | | | OAKLAND | MI | 48363-2669 |
| YAUCH, CORBIN J | 8269 CORTEZ RD | | | | LAKE | MI | 48632-9544 |
| YAUCH, GAIL W | 765 RUTH DR | | | | ELGIN | IL | 60123-1930 |
| YAUCH, JILL A | 5179 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8892 |
| YAUCH, MARC S | 6107 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| YAUCH, MARK E | 1930 SOVEREIGN DR | | | | FORT WAYNE | IN | 46815-7452 |
| YAUCH, MARK EDWARD | 1930 SOVEREIGN DR | | | | FORT WAYNE | IN | 46815-7452 |
| YAUCH, PETER F | 8115 E SANDS DR | | | | SCOTTSDALE | AZ | 85255-4902 |
| YAUCH, ROBERT H | 333 PLYMOUTH DR | | | | DAVISON | MI | 48423-1725 |
| YAUCHER JR, ROBERT L | 3602 CANTERBURY LN | | | | JANESVILLE | WI | 53546-8682 |
| YAUDAS, GEORGIA S | 23044 NW LAKE MCKINZIE BLVD | | | | ALTHA | FL | 32421-3806 |
| YAUDAS, GEORGIA S | 23044 LAKE MCKENZIE BLVD. | | | | ALTHA | FL | 32421-3806 |
| YAUGER ROBERT | 9000 GALEWIND WAY | | | | WEST CHESTER | OH | 45069-6728 |
| YAUGER, ANITA F | 1661 WEST AVE NW | | | | WARREN | OH | 44483-3334 |
| YAUGER, ARTHUR A | 201 HIDDEN TRAILS NORTH WEST | | | | WARREN | OH | 44483-4483 |
| YAUGER, DELBERT W | 2208 ESTABROOK NW | | | | WARREN | OH | 44485-1945 |
| YAUGER, DOLORES T | 170 FAIRLAWN | | | | NILES | OH | 44446-2042 |
| YAUGER, DOLORES T | 170 FAIRLAWN AVE | | | | NILES | OH | 44446-2042 |
| YAUGER, DONALD L | 7573 DRAKE STATELINE RD NE | | | | BURGHILL | OH | 44404-9726 |
| YAUGER, DONALD LEROY | 7573 DRAKE STATELINE RD NE | | | | BURGHILL | OH | 44404-9726 |
| YAUGER, JAMES E | 170 FAIRLAWN AVE | | | | NILES | OH | 44446-2042 |
| YAUGER, JAMES E | 170 FAIRLAWN | | | | NILES | OH | 44446-2042 |
| YAUGER, NED A | PO BOX 367 | | | | SWEETSER | IN | 46987-0367 |
| YAUGER, THOMAS D | 460 BELMONT AVE NE | | | | WARREN | OH | 44483-4941 |
| YAUK LYNN A | 4156 MEADOWDALE DR | | | | WILLIAMSTON | MI | 48895-9631 |
| YAUK, LYNN A | 4156 MEADOWDALE DR | | | | WILLIAMSTON | MI | 48895-9631 |
| YAUN, RICHARD E | 1605 PARTRIDGE HILL DR | | | | OREGON | WI | 53575-2565 |
| YAUNEEK J JACKSON | 1657 LANDASTER CREEK CIRCLE | | | | CONYERS | GA | 30094 |
| YAUNTA S MURPHY | 5137 DERBY RD | | | | DAYTON | OH | 45417 |
| YAUS, RICHARD D | 9436 KETCH RD | | | | PLAIN CITY | OH | 43064-9654 |
| YAUS, SANDRA A | 1553 VIRGINIA AVE | | | | COLUMBUS | OH | 43212-2526 |
| YAUS, SHIRLEY A | 31 E WREN CIR | | | | KETTERING | OH | 45420-2951 |
| YAUS, SHIRLEY A | 31 EAST WREN CIRCLE | | | | KETTERING | OH | 45420-2951 |
| YAUS, SYLVIA E | 489 W MAIN ST LOT 18 | | | | PLAIN CITY | OH | 43064-1088 |
| YAUS, SYLVIA E | 489 W MAIN ST | LOT 18 | | | PLAIN CITY | OH | 43064-1088 |
| YAUSSY, STEPHEN J | 1315 ARENA DR | | | | DAVIS | CA | 95618-6726 |
| YAVAPAI COUNTY COLLECTOR | 1015 FAIR ST | | | | PRESCOTT | AZ | 86305-1807 |
| YAVON TROTTER | 9524 SCHULINE RD | | | | SPARTA | IL | 62286-3840 |
| YAVORCIK, DENNIS J | 632 CHAPEL LN | | | | CAMPBELL | OH | 44405-2006 |
| YAVORNITZKY WILLIAM (ESTATE OF) (452145) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| YAVORNITZKY, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| YAVORSKY, CYNTHIA C | 27230 TORTOISE TRAIL | | | | BONITA SPGS | FL | 34135-5880 |
| YAVORSKY, JOHN | 5522 SOUTHERN BLVD | | | | YOUNGSTOWN | OH | 44512-2609 |
| YAVORSKY, THOMAS D | 27493 PELICAN RDG CIR | | | | BENITA SPRING | FL | 34135-4550 |
| YAVOSKI, LAWRENCE F | 2499 FOXFIELD LN | | | | HIGHLAND | MI | 48356-2461 |
| YAW GERALD | PO BOX 1050 | | | | IMPERIAL | NE | 69033-1050 |
| YAW SANG LUM | 2529 LOCUST ST | | | | PORT HURON | MI | 48060-4120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YAW, DEE J | BOX 348, 46 DEWITT STREET | | | | SARANAC | MI | 48881 |
| YAW, JUANITA J | 101 E DAVIS ST APT 5 | | | | STOCKTON | MO | 65785-8646 |
| YAW, JUNE E | 1182 CONCORD CT | | | | NORTHVILLE | MI | 48167-3310 |
| YAW, LAWRENCE W | 5741 OTTINGSHIRE ST | | | | COMMERCE TWP | MI | 48382-3166 |
| YAW, MICHAEL D | 261 JACKSON ST | | | | SARANAC | MI | 48881-9507 |
| YAW, STEVEN A | 158 LIBERTY ST BOX 311 | | | | SARANAC | MI | 48881 |
| YAWANIS, DAVID M | 2456 WEST BERWYN, 2E | | | | CHICAGO | IL | 60625 |
| YAWAR S SIDDIQUI | C/O WILLIAM N IVERS | HARRISON & MOBERLY LLP | 10 W MARKET STREET SUITE 700 | | INDIANAPOLIS | IN | 46024 |
| YAWAR SIDDIQUI | 8245 CASTLE FARMS RD | | | | INDIANAPOLIS | IN | 46256-3402 |
| YAWITZ, JERRY N | 227 NAVAHO DR | | | | GREENSBURG | PA | 15601-4933 |
| YAWLAK JR, JOHN | 27 DAWN DR | | | | CLARK | NJ | 07066-1401 |
| YAWN, ANTONETTE L | 215 ELM ST | | | | JACKSONVILLE | FL | 32204-2133 |
| YAWN, JAMES W | 1874 HOPKINS DR | | | | WIXOM | MI | 48393-1233 |
| YAWN, LAWRENCE D | 240 KENILWORTH AVENNUE | | | | DAYTON | OH | 45405 |
| YAWORSKI, EDWARD | 498 CHIP RD | | | | AUBURN | MI | 48611-9774 |
| YAWORSKI, RAYMOND J | 5263 LAGRANT RD | | | | STERLING | MI | 48659-9623 |
| YAWORSKI, WILLIAM S | 934 W BEAVER RD | | | | AUBURN | MI | 48611-9735 |
| YAWORSKY, ANDREW W | 19934 HUBBARD ST | | | | LIVONIA | MI | 48152-1352 |
| YAX, CONNIE | 2207 30TH ST | | | | BAY CITY | MI | 48708-8135 |
| YAX, DONALD E | 120 N MONROE ST | | | | BAY CITY | MI | 48708-6438 |
| YAX, DUANE L | 9740 SHOOK RD | | | | ROMULUS | MI | 48174-3957 |
| YAX, GERALD T | 4130 YAX RD | | | | KINDE | MI | 48445-9327 |
| YAX, KENNETH E | 204 CAMBRIDGE ST | | | | BAY CITY | MI | 48708-6992 |
| YAX, LAURENCE E | 25234 HAYES ST | | | | TAYLOR | MI | 48180-2004 |
| YAX, MELVIN J | 16470 27 MILE RD | | | | RAY | MI | 48096-3412 |
| YAX, RICHARD B | 7416 PROVINCIAL RD | | | | CANTON | MI | 48187-2124 |
| YAX, ROBERT T | 5152 ROEDEL RD | | | | BRIDGEPORT | MI | 48722-9735 |
| YAX, ROBERT THOMAS | 5152 ROEDEL RD | | | | BRIDGEPORT | MI | 48722-9735 |
| YAX, RONALD G | 50441 JIM DR | | | | CHESTERFIELD | MI | 48047-1814 |
| YAX, ROY W | 5195 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1251 |
| YAX, WAYNE J | 238 E ELMWOOD | P.O. BOX 30 | | | LEONARD | MI | 48367-1802 |
| YAXLEY, ROBERT F | 11262 RIDGE RD | | | | MEDINA | NY | 14103-9637 |
| YAXLEY, ROBERT T | 16031 VIOLET DR | | | | MACOMB | MI | 48042-2868 |
| YAYLAIAN, KIMBERLY K | 2763 BOULDER RIDGE TRL | | | | MILFORD | MI | 48380-3373 |
| YAZAKE NORTH AMERICA INC | 6801 N HAGGERTY RD | | | | CANTON | MI | 48187-3538 |
| YAZAKI CORP | 12 LEIGH FISHER BLVD | | | | EL PASO | TX | 79906-5239 |
| YAZAKI CORP | | 17F MITA KOKUSAI BLDG 1-4-28 | | MINATO-KU  TOKYO,JP,108-8333,JAPAN | | | |
| YAZAKI CORP | | | | | | | |
| YAZAKI CORP | 17F MITA KOKUSAI BLDG 1-4-28 | MINATO-KU TOKYO JP 108-8333 | | JAPAN | | | |
| YAZAKI CORP | 142 SUKHUMMVIT RD 26TH FL | | | KLONGTOEY BANGKOK TH 10110 THAILAND | | | |
| YAZAKI CORP | 142 SUKHUMMVIT RD 26TH FL | 2 PACIFIC PLACE BLDG | | KLONGTOEY BANGKOK 10110 THAILAND | | | |
| YAZAKI CORP | 1510 CORNERWAY BLVD | | | | SAN ANTONIO | TX | 78219 |
| YAZAKI CORP | 1-7-1 YOKOI SHIMADACITY | | | SHIZUOKA JP 427-8555 JAPAN | | | |
| YAZAKI CORP | 3091 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309-3581 |
| YAZAKI CORP | 375 AIRPORT RD | | | | GRIFFIN | GA | 30224-8867 |
| YAZAKI CORP | 50800 CORPORATE DR | | | | SHELBY TOWNSHIP | MI | 48315-3123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YAZAKI CORP | 65 LATHAMS RD | | | CARRUM DOWNS VI 3201 AUSTRALIA | | | |
| YAZAKI CORP | 6801 N HAGGERTY RD | | | | CANTON | MI | 48187-3538 |
| YAZAKI CORP | 7 TURIANITSY ST | | | MINAY UZHGOROD 89424 UKRAINE | | | |
| YAZAKI CORP | AV DE LAS FUENTES 29 | | | EL MARQUES QA 76246 MEXICO | | | |
| YAZAKI CORP | DIANA GAWLIK | 2702 ENA DR | LANSING WAREHOUSE | | LANSING | MI | 48917-8584 |
| YAZAKI CORP | DIANA GAWLIK | 6250 N HAGGERTY RD | SERVICE PARTS WAREHOUSE | | CANTON | MI | 48187-3605 |
| YAZAKI CORP | DIANA GAWLIK | 6700 N HAGGERTY RD | INSTRUMENT CLUSTER OPERATIONS | | CANTON | MI | 48187-3598 |
| YAZAKI CORP | DIANA GAWLIK | EL PASO DIV | 12 LEIGH FISHER BLVD | | WALLED LAKE | MI | 48390 |
| YAZAKI CORP | DIANA GAWLIK | INSTRUMENT CLUSTER OPERATIONS | 6700 HAGGERTY ROAD | | WARREN | MI | |
| YAZAKI CORP | DIANA GAWLIK | LANSING WAREHOUSE | 2702 ENA DR | | MC CALLA | AL | 35111 |
| YAZAKI CORP | DIANA GAWLIK | SERVICE PARTS WAREHOUSE | 6250 HAGGERTY RD | | EAST TAWAS | MI | |
| YAZAKI CORP | ERIC GAUMER X221 | 30 STRUCK CT | | MISSISSAUGA ON CANADA | | | |
| YAZAKI CORP | JALAN RAYA SERANG KM 24 KEL B | | | TANGERANG ID 15610 INDONESIA | | | |
| YAZAKI CORP | JALAN WALISONGO KM 9.8 TUGUREJO | | | SEMARANG ID 0000 INDONESIA | | | |
| YAZAKI CORP | KILOMETRO 138 EL VIEJO | | | EL VIEJO CHINANDEGA NICARAGUA NI 00000 NICARAGUA | | | |
| YAZAKI CORP | KILOMETRO 92 | | | AGROSA LEON NI 00000 NICARAGUA | | | |
| YAZAKI CORP | ORO NO 107 LOTE 5A | | | DURANGO MX 34234 MEXICO | | | |
| YAZAKI CORP | PRIVADA MARTELL PARQUE | | | REYNOSA TM 88730 MEXICO | | | |
| YAZAKI CORP | PRIVADA MARTELL PARQUE | INDUSTRIAL REYNOSA 1 | | REYNOSA TM 88730 MEXICO | | | |
| YAZAKI CORP | 17F MITA KOKUSAI BLDG 1-4-28 | | | MINATO-KU,  T 108-8 JAPAN | | | |
| YAZAKI CORPORATION | 6801 HAGGERTY ROAD,26W | | | | CANTON | MI | 48187 |
| YAZAKI INDUSTRIAL CHEMICAL CO LTD | 1628 POPLAR DRIVE EXT | PO BOX 830 | | | GREER | SC | 29651-6519 |
| YAZAKI INDUSTRIAL CHEMICAL CO LTD | 49037 WIXOM TECH DR | | | | WIXOM | MI | 48393-3558 |
| YAZAKI METER CO LTD | 1-7-1 YOKOI SHIMADACITY | | | SHIZUOKA JP 427-8555 JAPAN | | | |
| YAZAKI NORTH AMERICA | 6450 DOBRY DR | | | | STERLING HEIGHTS | MI | 48314-1429 |
| YAZAKI NORTH AMERICA | PRIVADA MARTELL PARQUE | | | REYNOSA TM 88730 MEXICO | | | |
| YAZAKI NORTH AMERICA | DIANA GAWLIK | 6250 N HAGGERTY RD | SERVICE PARTS WAREHOUSE | | CANTON | MI | 48187-3605 |
| YAZAKI NORTH AMERICA | DIANA GAWLIK | SERVICE PARTS WAREHOUSE | 6250 HAGGERTY RD | | EAST TAWAS | MI | |
| YAZAKI NORTH AMERICA | 6801 N HAGGERTY RD | | | | CANTON | MI | 48187-3538 |
| YAZAKI NORTH AMERICA | PRIVADA MARTELL PARQUE | INDUSTRIAL REYNOSA 1 | | REYNOSA TM 88730 MEXICO | | | |
| YAZAKI NORTH AMERICA INC | ERIC GAUMER X221 | 30 STRUCK CT | | MISSISSAUGA ON CANADA | | | |
| YAZAKI NORTH AMERICA INC | DIANA GAWLIK | EL PASO DIV | 12 LEIGH FISHER BLVD | | WALLED LAKE | MI | 48390 |
| YAZAKI NORTH AMERICA INC | DIANA GAWLIK | LANSING WAREHOUSE | 2702 ENA DR | | MC CALLA | AL | 35111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YAZAKI NORTH AMERICA INC | 1510 CORNERWAY BLVD | | | | SAN ANTONIO | TX | 78219 |
| YAZAKI NORTH AMERICA INC | PO BOX 77000 | | | | DETROIT | MI | 48277-1287 |
| YAZAKI NORTH AMERICA INC | 6801 HAGGERTY RD 4679W | | | | CANTON | MI | 48187 |
| YAZAKI NORTH AMERICA INC | 30 STUCK COURT | | | CAMBRIDGE CANADA ON N1R 8L2 CANADA | | | |
| YAZAKI NORTH AMERICA INC | DIANA GAWLIK | 2702 ENA DR | LANSING WAREHOUSE | | LANSING | MI | 48917-8584 |
| YAZAKI NORTH AMERICA INC | 6801 N HAGGERTY RD | | | | CANTON | MI | 48187-3538 |
| YAZAKI NORTH AMERICA, INC. | ATTN: DAWN A. REAMER, LEGAL DEPT. | 6801 HAGGERTY ROAD, #4624E | | | CANTON | MI | 48187 |
| YAZAKI NORTH AMERICA_ | DIANA GAWLIK | 6700 N HAGGERTY RD | INSTRUMENT CLUSTER OPERATIONS | | CANTON | MI | 48187-3598 |
| YAZAKI NORTH AMERICA_ | DIANA GAWLIK | INSTRUMENT CLUSTER OPERATIONS | 6700 HAGGERTY ROAD | | WARREN | MI | |
| YAZAKI NORTH AMERICAN INC | AV DE LAS FUENTES 29 | | | EL MARQUES QA 76246 MEXICO | | | |
| YAZAKI UKRAINE LLC | 7 TURIANITSY ST | | | MINAY UZHGOROD 89424 UKRAINE | | | |
| YAZAKI/CANTON | 6801 N HAGGERTY RD | ATTN: DIANA GAWLIK | MAIL STOP : 4465W | | CANTON | MI | 48187-3538 |
| YAZAKI/EUROPE | KURHESSENSTRASSE 15 | BRANCH MORFELDEN WALLDORF | | MORFELDEN-WALDO GE 64546 GERMANY | | | |
| YAZEL, GEORGE E | 755 S OLD 3 | | | | RUSHVILLE | IN | 46173-7314 |
| YAZELL CHEVROLET-OLDSMOBILE, INC. | RICHARD YAZELL | 701 S WOOD ST | | | GILMER | TX | 75644-2300 |
| YAZELL CHEVROLET-OLDSMOBILE, INC. | 701 S WOOD ST | | | | GILMER | TX | 75644-2300 |
| YAZELL, RANDY E | 3657 LEGEND OAKS DR | | | | AMELIA | OH | 45102-1280 |
| YAZELL, ROBERT W | 1110 ROYAL OAKS DRIVE, A | PT 37 | | | MONROVIA | CA | 91016 |
| YAZOO COUNTY TAX COLLECTOR | PO BOX 108 | | | | YAZOO CITY | MS | 39194-0108 |
| YAZOO MOTOR COMPANY | PO BOX 12051 | | | | JACKSON | MS | 39236-2851 |
| YAZZIE JUSTIN (ESTATE OF) | SIMMONS FIRM | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| YAZZIE LEONARD | PO BOX 856 | | | | KAYENTA | AZ | 86033-0856 |
| YAZZIE, IVETTA | PO BOX 1545 | | | | SHEEP SPRINGS | NM | 87364-1545 |
| YAZZIE, JUSTIN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| YAZZIE, RONALD J | 9870 GRACE ST | | | | BLOOMINGTON | CA | 92316-1617 |
| YAZZIE, VINCENT N | 714 W LINDNER AVE | | | | MESA | AZ | 85210-6838 |
| YBANEZ, RUDY G | 3505 S FENMORE RD | | | | MERRILL | MI | 48637-9770 |
| YBANEZ, RUEBEN A | 223 N SHERMAN ST | | | | BAY CITY | MI | 48708-6573 |
| YBARRA ARMAND | 3725 ROSEWOOD LN | | | | ROCHESTER HILLS | MI | 48309-1079 |
| YBARRA CRUZ | MARTINEZ, DELFINA | 14100 SAN PEDRO SUITE 510 | | | SAN ANTONIO | TX | 78232 |
| YBARRA CRUZ | YBARRA, ARMANDO | 14100 SAN PEDRO SUITE 510 | | | SAN ANTONIO | TX | 78232 |
| YBARRA CRUZ | YBARRA, CRUZ | 14100 SAN PEDRO SUITE 510 | | | SAN ANTONIO | TX | 78232 |
| YBARRA CRUZ | YBARRA, JOSEPH | 14100 SAN PEDRO SUITE 510 | | | SAN ANTONIO | TX | 78232 |
| YBARRA EMILIO JR (492230) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| YBARRA FRANK | 1988 W CADMUS RD | | | | ADRIAN | MI | 49221-4116 |
| YBARRA JR, CATARINO | 2706 S HOOSIER HWY | | | | BLUFFTON | IN | 46714-9603 |
| YBARRA JR, MANUEL M | 54 CLAIR HILL DRIVE | | | | ROCHESTER HLS | MI | 48309-2105 |
| YBARRA ROBERT | 225 E COLORADO BLVD | | | | MONROVIA | CA | 91016-2819 |
| YBARRA, AGUSTIN | 2409 WYCLIFF AVE | | | | DALLAS | TX | 75219-2405 |
| YBARRA, ALPHONSO | 215 S VALLEY VIEW RD APT 182 | | | | DONNA | TX | 78537 |
| YBARRA, ANTONIO O | 1292 EAST MAIN STREET | | | | OTTAWA | OH | 45875-2037 |
| YBARRA, AQUILES | 4838 LAWNDALE ST | | | | DETROIT | MI | 48210-2010 |
| YBARRA, ARIEL ESTATE OF (18 MONTHS) | | | | | | | |
| YBARRA, ARMAND J | 3725 ROSEWOOD LN | | | | ROCHESTER HILLS | MI | 48309-1079 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YBARRA, ARMANDO G | 2008 LAVA FALLS XING | | | | FORT WAYNE | IN | 46808-4812 |
| YBARRA, BASIL R | 160 RENKER RD | | | | LANSING | MI | 48917-2836 |
| YBARRA, BETTY J | 5108 S EAST AVE | | | | OKLAHOMA CITY | OK | 73129-8836 |
| YBARRA, CARLOS | CROWLEY & DOUGLAS | 3500 CHEVRON TOWER , 1301 MCKINNEY | | | HOUSTON | TX | 77010 |
| YBARRA, CARLOS | | | | | | | |
| YBARRA, CATARINO | 2706 S HOOSIER HWY | | | | BLUFFTON | IN | 46714 |
| YBARRA, CRUZ | | | | | | | |
| YBARRA, DEBRA M | PO BOX 22 | | | | OTTAWA LAKE | MI | 49267-0022 |
| YBARRA, DENNIS L | 6399 OXBOW LN | | | | FLINT | MI | 48506-1136 |
| YBARRA, EDWARD | 5808 WIRE GRASS TRL | | | | VALRICO | FL | 33596-9246 |
| YBARRA, EDWARDO | 563 W HURON ST | | | | PONTIAC | MI | 48341-1606 |
| YBARRA, ELIAS C | 824 HEMLOCK DR | | | | DAVISON | MI | 48423-1928 |
| YBARRA, FRANCISCO G | 420 HARRISON AVE | | | | DEFIANCE | OH | 43512-2019 |
| YBARRA, FRANK | 300 ALPINE ST | | | | OXNARD | CA | 93030-5540 |
| YBARRA, FRANK | 438 S GRANITE ST W | | | | PRESCOTT | AZ | 86303-7015 |
| YBARRA, FRANK | 1988 W CADMUS RD | | | | ADRIAN | MI | 49221-4116 |
| YBARRA, GEORGINA R | 512 N JACKSON AVE | | | | JOPLIN | MO | 64801-2755 |
| YBARRA, GREGORY A | 5506 WEST MOUNT MORRIS ROAD | | | | MOUNT MORRIS | MI | 48458-9483 |
| YBARRA, GREGORY L | 4919 ALPHA WAY | | | | FLINT | MI | 48506-1882 |
| YBARRA, GREGORY LEE | 4919 ALPHA WAY | | | | FLINT | MI | 48506-1882 |
| YBARRA, JOE | 3276 ASPEN TRL | | | | ADRIAN | MI | 49221-9185 |
| YBARRA, JOE F | 154 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2672 |
| YBARRA, JOSEPH D | 2372 BERKSHIRE LN | | | | BRENTWOOD | CA | 94513-5089 |
| YBARRA, JUAN M | 18443 N. FM. 2925 | | | | RIO HONDO | TX | 78583 |
| YBARRA, LEONA | | | | | | | |
| YBARRA, LUCINDA | 3131 N SQUIRREL RD APT 344 | | | | AUBURN HILLS | MI | 48326-3953 |
| YBARRA, MACARIO | 1302 WATSON ST | | | | GRAND PRAIRIE | TX | 75051-4281 |
| YBARRA, MARCELLA ANN | 2706 S HOOSIER HWY | | | | BLUFFTON | IN | 46714-9603 |
| YBARRA, MARIO | | | | | | | |
| YBARRA, MARY SENEN | 824 CHESTNUT STREET | | | | ADRIAN | MI | 49221-2424 |
| YBARRA, NADINE N | 18146 SUNDOWNER WAY UNIT 1173 | | | | CANYON COUNTRY | CA | 91387 |
| YBARRA, NOEL | 1793 REDWOOD CIR | | | | ADRIAN | MI | 49221-8482 |
| YBARRA, PASCUAL E | 3804 S HARMON ST | | | | MARION | IN | 46953-4965 |
| YBARRA, PLACIDO | 5184 BLOSSOM DR | | | | FLUSHING | MI | 48433-9024 |
| YBARRA, REFUGIO H | 7416 BRENTWOOD STAIR RD | | | | FORT WORTH | TX | 76112-4407 |
| YBARRA, RENO E | 213 COMMONWEALTH AVE | | | | FLINT | MI | 48503-2155 |
| YBARRA, RICARDO | 5108 S EAST AVE | | | | OKLAHOMA CITY | OK | 73129-8836 |
| YBARRA, RICHARD | 2400 RANCH RD | | | | HOLLY | MI | 48442-8016 |
| YBARRA, SARAH A | 9044 SCHROEDER RD | | | | RIGA | MI | 49276-9640 |
| YBARRA, SHERRY L | 27619 JEAN RD | | | | WARREN | MI | 48093-7508 |
| YBARRA, SHERRY L | 27619 JEAN ROAD | | | | WARREN | MI | 48093-7508 |
| YBARRA, VICTOR | BICKEL LAW FIRM INC | 750 B ST STE 1950 | | | SAN DIEGO | CA | 92101-8107 |
| YCN TRANSPORTATION | | 145 BROADWAY | | | NORWOOD | MA | 02062 |
| YCUA - YPSILANTI COMMUNITY UTILITIES AUTHORITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2777 STATE ST | | | YPSILANTI | MI | 48198-9112 |
| YDERSTAD, MICHAEL J | 11970 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1629 |
| YE GANG | 172 BAY STREET SOUTH APT 1001 | | | HAMILTON CANADA ON L8P 3H7 CANADA | | | |
| YE MYSTIC KREWE OF GASPARILLA | PO BOX 1514 | | | | TAMPA | FL | 33601-1514 |
| YE SHAOCHUN | APT 3209 | 30969 STONE RIDGE DRIVE | | | WIXOM | MI | 48393-3875 |
| YE, GANG | 16931 BROOKLANE BLVD | | | | NORTHVILLE | MI | 48168-8425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YE, GEORGE P | 2041 RIDGEFIELD CT | | | | ROCHESTER HILLS | MI | 48306-4046 |
| YE, GEORGE PING | 2041 RIDGEFIELD CT | | | | ROCHESTER HILLS | MI | 48306-4046 |
| YE, HOSIK | 22102 MAJESTY LN | | | | BRANDON | MS | 39042 |
| YE, LIANG | 4027 FOX LAKE DR | | | | BLOOMFIELD HILLS | MI | 48302 |
| YE, LIANG | POLY GOLF INTL GARDEN | 12 REDBUD GARDEN #1 LUIYUN ROAD | JINYU AVE NEW NORTHERN ZONE | QUONGQING CHINA 400015 | | | |
| YE, LIANG-XIA | PO BOX 9022 | BEIJING | | | WARREN | MI | 48090-9022 |
| YE, MICHELLE W | 604 DELAWARE AVE | | | WINDSOR ONTARIO CANADA N9J-3J8 | | | |
| YE, MICHELLE W. | 604 DELAWARE AVE. | | | WINDSOR ON N9J 3J8 CANADA | | | |
| YE, PEI | 6893 KINGS MILL DR | | | | CANTON | MI | 48187-5479 |
| YE, SHAOCHUN | 30969 STONE RIDGE DR APT 3209 | | | | WIXOM | MI | 48393-3875 |
| YE, SHAOYAN R | 1362 BURHAVEN DR | | | | ROCHESTER HLS | MI | 48306-3706 |
| YE, SHAOYAN RICHARD | 1362 BURHAVEN DR | | | | ROCHESTER HLS | MI | 48306-3706 |
| YE, TAO | 2776 PARKWAY CIR | | | | STERLING HEIGHTS | MI | 48310-7123 |
| YE, THOMAS K | 306 E 93RD ST APT 2B | | | | NEW YORK | NY | 10128-5588 |
| YE, THOMAS KIEN-WEN | 306 E 93RD ST APT 2B | | | | NEW YORK | NY | 10128-5588 |
| YE-CHANG TSAI | 1861 SHADYWOOD LN | | | | OKEMOS | MI | 48864-3803 |
| YE-CHEN PAN | 3869 FAIRFAX DR | | | | TROY | MI | 48083-6411 |
| YEACK, DAVID C | 11120 ALSCOTT LN | | | | WHITEHOUSE | OH | 43571-9398 |
| YEADON CHARLES ANDREW | DBA ANDREW YEADON PHOTOGRAPHY | 2701 S KINGS RD W | | | PALM SPRINGS | CA | 92264-9425 |
| YEADON, ANDREW L | 2393 TURNBERRY DR | | | | BELOIT | WI | 53511-7023 |
| YEADON, LEONARD H | 3577 S RIVERSIDE DR | | | | BELOIT | WI | 53511-1536 |
| YEADON, NANCY M | 3577 S RIVERSIDE DRIVE | | | | BELOIT | WI | 53511-1536 |
| YEADON, RANDY R | 4404 WILLOUGHBY RD | | | | HOLT | MI | 48842-9752 |
| YEADON, WALTER C | 5909 HUGHES RD | | | | LANSING | MI | 48911-4719 |
| YEAGER FREDERICK (459467) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YEAGER JENNY | 22765 S RED OAK DR | | | | CLAREMORE | OK | 74019-1804 |
| YEAGER JR, CARL G | 1013 PLEASANT ST | | | | SAGINAW | MI | 48602-5722 |
| YEAGER JR, CLAY | 2873 NORMAN RIDGE RD | | | | BIG BEND | WV | 26136 |
| YEAGER JR, HARRY A | 1514 EDGEHILL AVE SE | | | | WARREN | OH | 44484-4522 |
| YEAGER KATHI | STE 725 | 15950 DALLAS PARKWAY | | | DALLAS | TX | 75248-6692 |
| YEAGER LARRY W | 2571 58TH ST LOT 2 | | | | VINTON | IA | 52349-9326 |
| YEAGER, ALICE L | 5786 E 30TH ST | | | | INDIANAPOLIS | IN | 46218-3356 |
| YEAGER, ANTHONY D | 4189 ROBERTS COVE TER 603 | | | | SUWANEE | GA | 30024 |
| YEAGER, AUDREY L | 16940 COWLEY RD | | | | GRAFTON | OH | 44044-9214 |
| YEAGER, BETTIE L | 3 TERRACE RD | | | | ESSEX | MD | 21221-7044 |
| YEAGER, BEVERLY J | 6858 S FRANKLIN CIR | | | | CENTENNIAL | CO | 80122-1322 |
| YEAGER, CHARLES R | 2172 S VAN BUREN RD | | | | REESE | MI | 48757-9213 |
| YEAGER, CORRINNA E | 12404 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8894 |
| YEAGER, CURTIS L | 3972 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9736 |
| YEAGER, CYNTHIA R | 209 MAPLE ST | | | | TECUMSEH | MI | 49286-1713 |
| YEAGER, DANIEL | 522 SOUTH MAIN STREET | | | | PITTSTON | PA | 18640-3218 |
| YEAGER, DAVID J | 2049 DANA ST | | | | TOLEDO | OH | 43609-1827 |
| YEAGER, DEAN R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| YEAGER, DELBERT E | 1182 EASTLAND AVE SE | | | | WARREN | OH | 44484-4484 |
| YEAGER, DELBERT E | 1182 EASTLAND AVE SE | | | | WARREN | OH | 44484-4512 |
| YEAGER, DIXIE G | 4530 SE BRIDGETOWN CT | | | | STUART | FL | 34997-5594 |
| YEAGER, DONALD M | 5102 W 16TH ST | | | | SPEEDWAY | IN | 46224-6418 |
| YEAGER, DONALD V | PO BOX 201 | | | | TRENTON | OH | 45067-0201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YEAGER, DOVARD T | 1704 COLFAX ST SW | | | | DECATUR | AL | 35601-4746 |
| YEAGER, ELIZABETH M | 2315 ROBERT ST | | | | NO HUNTINGDON | PA | 15642-2960 |
| YEAGER, ELSIE J | 203 E N D | | | | GAS CITY | IN | 46933-1118 |
| YEAGER, ELSIE J | 203 E N D | BOX 6 | | | GAS CITY | IN | 46933 |
| YEAGER, ELVA E | 1532 MARY FRANCES CT | | | | MIAMISBURG | OH | 45342-2642 |
| YEAGER, EVELLYN M | 43 ENGLEWOOD DR | LAKE MONTICELLO | | | PALMYRA | VA | 22963-3024 |
| YEAGER, FAITH E | N14328 MILES LAKE RD | | | | MINONG | WI | 54859-9139 |
| YEAGER, FRED C | 2440 PINE HOLLOW TRL | | | | BRIGHTON | MI | 48114-4900 |
| YEAGER, FREDERICK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YEAGER, FREDERICK E | 300 N LENAWEE ST | | | | DURAND | MI | 48429-1210 |
| YEAGER, GARY L | PO BOX 33 | | | | PRUDENVILLE | MI | 48651-0033 |
| YEAGER, GEORGE F | 1535 BEECH ST | | | | SAGINAW | MI | 48602-2819 |
| YEAGER, GILBERT J | 11907 FAIRVIEW RD | | | | LITTLE ROCK | AR | 72212-2408 |
| YEAGER, GORDON D | 4720 LYNCOTT DR | | | | LANSING | MI | 48910-5657 |
| YEAGER, HAROLD D | 1336 RIDGEVIEW AVE | | | | KETTERING | OH | 45409-1235 |
| YEAGER, HAROLD E | 5720 BOGART RD W | | | | CASTALIA | OH | 44824-9723 |
| YEAGER, JACK F | 2242 MARGARITA DR | | | | THE VILLAGES | FL | 32159-9542 |
| YEAGER, JACKEY E | 11951 KEEFER HWY | | | | PORTLAND | MI | 48875-9710 |
| YEAGER, JANIE B | 2440 PINE HOLLOW TRL | | | | BRIGHTON | MI | 48114-4900 |
| YEAGER, JEFFREY B | 48558 MONTELEPRE DR | | | | SHELBY TOWNSHIP | MI | 48315-4156 |
| YEAGER, JEFFREY S | 6132 GLEN EAGLES DR | | | | ERIE | PA | 16509-8304 |
| YEAGER, JEFFREY W | 1621 FORWARD PASS CT | | | | INDIANAPOLIS | IN | 46217-4416 |
| YEAGER, JIMMY D | 126 CRESTWOOD AVE | | | | NEWPORT | KY | 41076-1009 |
| YEAGER, JIMMY D | 126 CRESTWOOD | | | | HIGHLAND HEIGHTS | KY | 41076-1009 |
| YEAGER, JOAN | 777 GREYHOUND DR | | | | NEW LEBANON | OH | 45345-1679 |
| YEAGER, JOAN | 777 GRAYHOUND DR | | | | NEW LEBANON | OH | 45345-1679 |
| YEAGER, JOSEPH J | 17 MATTEI LN | | | | NEWARK | DE | 19713-2638 |
| YEAGER, KIMBERLEY F | 94 GRAND BOULEVARD EXT | | | | SHELBY | OH | 44875-1328 |
| YEAGER, LAVINA R | 801 W LIMBERLOST DR | | | | TUCSON | AZ | 85705-1509 |
| YEAGER, LEE W | 26 LEXINGTON PL | | | | AUSTINTOWN | OH | 44515-3049 |
| YEAGER, LEO T | 8411 MCCARTY RD | | | | SAGINAW | MI | 48603-9680 |
| YEAGER, LILLIAN C | 35 RED ROCK CIRCLE | | | | ROCHESTER | NY | 14626-3179 |
| YEAGER, LILLIAN J | 1816 MERSHON ST | | | | SAGINAW | MI | 48602-4951 |
| YEAGER, LINDA L | 6358 CANADA RD | | | | BIRCH RUN | MI | 48415-8463 |
| YEAGER, LOIS J | 5720 BOGART RD W | | | | CASTALIA | OH | 44824-9723 |
| YEAGER, MARGARET R | 3217 BLISS RD | | | | ORANGE PARK | FL | 32065-6803 |
| YEAGER, MARGARET V | 217 ELMWOOD DR | | | | HUBBARD | OH | 44425-1606 |
| YEAGER, MARILYN J. | 1655 MAKALOA ST APT 2405 | | | | HONOLULU | HI | 96814-3939 |
| YEAGER, MARK W | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| YEAGER, MARY H | PO BOX 33 | | | | PRUDENVILLE | MI | 48651-0033 |
| YEAGER, MICHAEL A | 3354 PARK MEADOW DR | | | | LAKE ORION | MI | 48362-2071 |
| YEAGER, MONIQUE M | 841 11TH AVE | | | | LA GRANGE | IL | 60525-3067 |
| YEAGER, MYRON J | 116 PAVILLION LN | | | | MEYERSDALE | PA | 15552-6942 |
| YEAGER, NADINE | 515 W. RAHN RD. | | | | DAYTON | OH | 45429-2038 |
| YEAGER, NADINE | 515 W RAHN RD | | | | DAYTON | OH | 45429-2038 |
| YEAGER, NEAL | 71 SUNBURY DR | | | | MOORESVILLE | IN | 46158-1248 |
| YEAGER, NEHL E | 402 E GRAHAM ST | | | | MEBANE | NC | 27302-2548 |
| YEAGER, PATRICIA A | 126 PETALUMA WAY | | | | PETALUMA | CA | 94954-1339 |
| YEAGER, RANDALL R | 436 EMPIRE RD | | | | MANSFIELD | OH | 44906-6050 |
| YEAGER, RANDY E | 6762 MCCARTY RD | | | | SAGINAW | MI | 48603-9605 |
| YEAGER, RANDY G | 11951 KEEFER HWY | | | | PORTLAND | MI | 48875-9710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YEAGER, REX W | 103 BANDYWOOD DR | | | | COLUMBIA | TN | 38401-4347 |
| YEAGER, RICHARD | 143 E PLANTATION BLVD | | | | LAKE MARY | FL | 32746-2529 |
| YEAGER, RICHARD A | 1100 E GENEVA CT | | | | PEARCE | AZ | 85625-4054 |
| YEAGER, RICHARD G | 13315 EAST 39TH ST CT S | | | | INDEPENDENCE | MO | 64055 |
| YEAGER, RICHARD J | 14469 MCGUIRE ST | | | | TAYLOR | MI | 48180-6515 |
| YEAGER, ROBERT J | 18291 MEADOW LN | | | | STRONGSVILLE | OH | 44136-4333 |
| YEAGER, RONALD R | PO BOX 167 | | | | COLUMBIAVILLE | MI | 48421-0167 |
| YEAGER, ROSE M | 3193 WALTON AVE | | | | FLINT | MI | 48504-4229 |
| YEAGER, ROY V | 8994 ALTURA DR NE | | | | WARREN | OH | 44484-1730 |
| YEAGER, SHERMAN C | 527 MAHONING RD | | | | LAKE MILTON | OH | 44429-9581 |
| YEAGER, SOPHIA I | 555 BELCHER K107 | | | | LARGO | FL | 34641-2750 |
| YEAGER, THOMAS L | 964 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44502-2854 |
| YEAGER, THOMAS R | 695 N OAK DR | | | | WHITE BEAR LK | MN | 55127-7958 |
| YEAGER, THOMAS S | 1997 STATE ROUTE 238 | | | | WARSAW | NY | 14569-9551 |
| YEAGER, TIMOTHY A | 289 B CARMEAN ROAD | | | | THOMPSONVILLE | MI | 49683 |
| YEAGER, TIMOTHY A | 6183 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9716 |
| YEAGER, TINA M | 6697 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9717 |
| YEAGER, WAYNE W | APT A | 2546 BENT OAK AVENUE | | | ADRIAN | MI | 49221-1583 |
| YEAGER, WILLIAM A | PO BOX 215 | | | | GLADWIN | MI | 48624-0215 |
| YEAGER, WILLIAM A | 1213 HARRISON LN | | | | HURST | TX | 76053-4513 |
| YEAGER, WILLIAM A | 7118 RIDGEWOOD DR | | | | LOCKPORT | NY | 14094-1622 |
| YEAGER, WILLIAM J | 70 E SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46227-2350 |
| YEAGER,HAROLD D | 1336 RIDGEVIEW AVE | | | | KETTERING | OH | 45409-1235 |
| YEAGER-LAMBERT, VERNA M | 430 PROSPECT ST | | | | WELLINGTON | OH | 44090-9202 |
| YEAGLE, ALEXANDER R | PO BOX 701 | | | | BALDWIN | MI | 49304-0701 |
| YEAGLE, MARETTE R | 5854 PROFIT TRL | | | | VERMONTVILLE | MI | 49096-9785 |
| YEAGLE, MARETTE RENEE | 5854 PROFIT TRL | | | | VERMONTVILLE | MI | 49096-9785 |
| YEAGLEY, DAVID B | 4001 BRIARIDGE CIR W | | | | SEBRING | FL | 33870-1372 |
| YEAGLEY, JAMES A | 214 E. TAYLOR ST | P.O. BOX 132 | | | LADOGA | IN | 47954 |
| YEAGLEY, KATHLEEN A | 1639 BURT AVE | | | | ALLIANCE | OH | 44601-4318 |
| YEAGLEY, LINDA W | 1422 KING SAGO CT | | | | NAPLES | FL | 34119-3344 |
| YEAGLEY, LORETTA J | 164 HENSON RD | | | | RED BOILING SPRINGS | TN | 37150-6337 |
| YEAGLEY, MICHELLE L | 47610 FORD RD | | | | CANTON | MI | 48187-5414 |
| YEAGY, BILLY J | PO BOX 234 | | | | FAIRMOUNT | IN | 46928-0234 |
| YEAGY, BRIAN L | 9230 NW OAK ST | | | | ALEXANDRIA | IN | 46001-8381 |
| YEAGY, BRUCE L | 9230 NORTHWEST OAK STREET | | | | ALEXANDRIA | IN | 46001-8381 |
| YEAGY, GERALDINE L | 206 WINDING DR | | | | ALEXANDRIA | IN | 46001-1251 |
| YEAKEL JR, KENNETH W | 540 W RIVER CT | | | | GLADWIN | MI | 48624-9726 |
| YEAKEL, RALPH S | 2861 CRESTWOOD N.W. | | | | WARREN | OH | 44485-1230 |
| YEAKEY JR, LEO | 4606 DARKWOODS DRIVE | | | | WENTZVILLE | MO | 63385-2689 |
| YEAKEY, CAROL | 3152 HUDSON ST | | | | HUDSONVILLE | MI | 49426-1519 |
| YEAKEY, PEGGY S | 4354 TRACY TRL | | | | DORR | MI | 49323 |
| YEAKLE, FAYE C | 1362 ROSS AVE | | | | HAMILTON | OH | 45013-2422 |
| YEAKLE, TERRY A | 7654 HARBOUR ISLE | | | | INDIANAPOLIS | IN | 46240-3467 |
| YEAKLEY, RICHARD L | 1515 BUFFALO STREET | | | | DAYTON | OH | 45432-3201 |
| YEAMAN JOHNSON | 10269 RIVER RD | | | | MANTON | MI | 49663-9751 |
| YEAMAN, SCOTTY | | | | | | | |
| YEAMANS, DEBORAH A | 15814 S AVALON T | | | | OLATHE | KS | 66062 |
| YEANG, HENG | 3010 CHURCH | | | WINDSOR ON N9E 1T8 CANADA | | | |
| YEANY, HARRY M | 18070 WESTERN RESERVE RD | | | | NORTH BENTON | OH | 44449 |
| YEANY, JOSHUA C | 4593 KIRK RD. | | | | AUSTINTOWN | OH | 44515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YEANY, JOSHUA C | 50 EDGEWATER DR | | | | YOUNGSTOWN | OH | 44514-1718 |
| YEAR ONE INC | KEVIN KING | 1001 CHERRY DR STE 1 | | | BRASELTON | GA | 30517-3011 |
| YEAR ONE, INC. | KEVIN L. KING | 1001 CHERRY DR STE 1 | | | BRASELTON | GA | 30517-3011 |
| YEARBY JR, JAMES | PO BOX 5144 | | | | FLINT | MI | 48505-0144 |
| YEARBY JR, SOLOMON | 9168 SUNCREST DR | | | | FLINT | MI | 48504-8141 |
| YEARBY, DAVID L | 1501 NW 89TH ST | | | | OKLAHOMA CITY | OK | 73114-1206 |
| YEARBY, DIANE | 2940 CLEMENT ST | | | | FLINT | MI | 48504-3042 |
| YEARBY, HAZEL | 2522 MT ELLIOT | | | | FLINT | MI | 48504-2878 |
| YEARBY, HENRY W | 3101 KELLAR AVE | | | | FLINT | MI | 48504-3804 |
| YEARBY, JOAN A | 39870 CROSSWINDS UNIT 205 | | | | NOVI | MI | 48375 |
| YEARBY, MAGGIE | 2127 ARMSTRONG RD | | | | MOUNT MORRIS | MI | 48458-2618 |
| YEARGAN, BOB A | 8070 YEARGAN LN | | | | LYLES | TN | 37098-2023 |
| YEARGAN, RUBY | RTE 5 BOX 161 | | | | PIKEVILLE | TN | 37367-9037 |
| YEARGIN, ANDREA J | 78 E. LONGFELLOW AVE. | | | | PONTIAC | MI | 48340-2742 |
| YEARGIN, ANDREA J | 555 WESBROOK ST | | | | PONTIAC | MI | 48340-3064 |
| YEARGIN, JAMES W | 1325 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1972 |
| YEARGIN, WALKER A | 1325 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1972 |
| YEARINGTON, ROSIE J | 326 S MOORE AVE | | | | BOONEVILLE | AR | 72927 |
| YEARLING, CAROL I | 7340 READING RD. | | | | PITTSFORD | MI | 49271-9673 |
| YEARLING, JEROME J | 55505 S THOMPSON LN | | | | THREE RIVERS | MI | 49093-9000 |
| YEAROUT SPINA & LAVELLE PC | 1500 URBAN CENTER DR STE 450 | | | | BIRMINGHAM | AL | 35242-2215 |
| YEAROUT TOMMY | 1500 URBAN CENTER DR STE 450 | | | | BIRMINGHAM | AL | 35242-2215 |
| YEAROUT, GENTRY W | 40825 HARRIS RD | | | | BELLEVILLE | MI | 48111-9181 |
| YEAROUT, THEODORE F | 802 E OLIVE ST | | | | SHERMAN | TX | 75090-8427 |
| YEARTA, DALLAS M | 7502 E 134TH ST | | | | GRANDVIEW | MO | 64030-3439 |
| YEARTA, JAMES A | 2110 WINDY HILL CT | | | | OAKLAND | MI | 48363-2939 |
| YEARTA, MAC | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| YEARTA, SAMMY J | 12813 GRANDVIEW RD | | | | GRANDVIEW | MO | 64030-1756 |
| YEARWOOD, DOROTHY K | 312 DAWSON FOREST RD | | | | DAWNSONVILLE | GA | 30534 |
| YEARWOOD, JANET M | 3876 LEDAN RD | | | | GAINESVILLE | GA | 30506-2019 |
| YEARWOOD, KWAME | 1625 PICHARD ST | | | | GREENSBORO | NC | 27401-3831 |
| YEARY, BARBARA A | 1755 ALLENDALE DR | | | | SAGINAW | MI | 48638-4475 |
| YEARY, BETTY F | 4573 LANSTONE CT SW | | | | CONCORD | NC | 28027-8704 |
| YEARY, CARL W | 22367 CLARK RD | | | | BELLEVILLE | MI | 48111-9646 |
| YEARY, CHARLES M | 1100 SW 24TH ST | | | | MOORE | OK | 73170-7458 |
| YEARY, DONALD | 4 GRABER CT | | | | SPRINGVILLE | IN | 47452-5026 |
| YEARY, DONALD R | 800 E CENTER ST LOT 10 | | | | BLANCHESTER | OH | 45107-1352 |
| YEARY, EARL J | 8436 STATE ROUTE 132 | | | | PLEASANT PLAIN | OH | 45162-9274 |
| YEARY, EARL J | 8435 STATE RD 132 | | | | PLEASANT PLAIN | OH | 45162-9274 |
| YEARY, GLEN J | 4573 LANSTONE CT SW | | | | CONCORD | NC | 28027-8704 |
| YEARY, IRENE O | 94 TERRACE PARK BLVD | | | | BROOKVILLE | OH | 45309-1630 |
| YEARY, JACK S | 647 CANNERY HOLLOW RD | | | | SPEEDWELL | TN | 37870-7313 |
| YEARY, KEITH E | 545 LONGFELLOW ST | | | | INKSTER | MI | 48141-3304 |
| YEARY, LARRY L | 4 CHEROKEE DR | | | | MIDDLESBORO | KY | 40965-2133 |
| YEARY, LARRY T | 13115 ORMOND DR | | | | BELLEVILLE | MI | 48111-2213 |
| YEARY, LARRY TREVOR | 13115 ORMOND DR | | | | BELLEVILLE | MI | 48111-2213 |
| YEARY, LENA M | 7220 CASTLE MANOR DR | | | | INDIANAPOLIS | IN | 46214-3631 |
| YEARY, LENA M | 7220 CASTLEMANOR DR. | | | | INDIANAPOLIS | IN | 46214-1619 |
| YEARY, LINDA K | 727 POPLAR ST | | | | TIPTON | IN | 46072 |
| YEARY, LONNIE E | 2056 DARRELL DR | | | | FAIRBORN | OH | 45324-2507 |
| YEARY, MARVA J | 13115 ORMOND DR | | | | BELLEVILLE | MI | 48111-2213 |
| YEARY, RALPH | 1755 ALLENDALE DR | | | | SAGINAW | MI | 48638-4475 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YEARY, RAY D | 179 RUBY LN | | | | LA FOLLETTE | TN | 37766-5172 |
| YEARY, RICKY L | 8983 W STATE ROAD 28 | | | | TIPTON | IN | 46072-9029 |
| YEARY, ROBERT | 2204 DAISY TRL | | | | PIGEON FORGE | TN | 37863-4937 |
| YEARY, ROY A | PO BOX 283 | | | | NAPOLEON | MI | 49261-0283 |
| YEARY, ROY ANDREW | PO BOX 283 | | | | NAPOLEON | MI | 49261-0283 |
| YEARY, STEPHANIE ELIZABETH | EDWARDS LAW FIRM | PO BOX 480 | | | CORPUS CHRISTI | TX | 78403-0480 |
| YEASHVICH, WILLIAM H | 48 BELMONT AVE | | | | WILMINGTON | DE | 19804-1556 |
| YEASLEY, FRANCES C | 11313 DOROTHY ST | | | | LOWELL | MI | 49331-9612 |
| YEASTER, DALE H | 2692 NE HWY 70 | APT 103 | | | ARCADIA | FL | 34266-9762 |
| YEASTER, DALE H | 2692 NE HIGHWAY 70 LOT 103 | | | | ARCADIA | FL | 34266-9762 |
| YEASTER, DAVID A | 13302 MORRISH RD | | | | MONTROSE | MI | 48457-9778 |
| YEASTER, DONALD L | 8397 CLOUSE RD | | | | SOUTH BRANCH | MI | 48751-9720 |
| YEASTER, DONNA J | 13156 MORRISH RD | | | | MONTROSE | MI | 48457-9724 |
| YEASTER, GERALD E | 13234 MORRISH RD | | | | MONTROSE | MI | 48457-9724 |
| YEASTER, JOANNE M | 13234 MORRISH RD | | | | MONTROSE | MI | 48457-9724 |
| YEASTER, LARRY A | 618 HERITAGE CV | | | | MC CORMICK | SC | 29835 |
| YEASTER, WAYNE B | 13156 MORRISH RD | | | | MONTROSE | MI | 48457-9724 |
| YEATER, DOROTHY M | 100 CHURCH AVE # 59 | | | | HESPERIA | MI | 49421 |
| YEATER, HEIDI K | 1018 COUNTY ROAD 1754 | | | | ASHLAND | OH | 44805-9239 |
| YEATER, JOHN E | PO BOX 1861 | | | | SPRING HILL | TN | 37174-1861 |
| YEATER, RANDALL A | 854 GRACE ST | | | | MANSFIELD | OH | 44905-2011 |
| YEATER, ROBERT W | 8025 NORTHPOINT DR | | | | BROWNSBURG | IN | 46112-7687 |
| YEATER, RONALD L | 2084 W 4TH ST APT 16 | | | | MANSFIELD | OH | 44906 |
| YEATER, RONALD L | PO BOX 311014 | | | | INDEPENDENCE | OH | 44131-8114 |
| YEATES, HARRIET L | 4352 S 300 E | | | | WARSAW | IN | 46580 |
| YEATHERMON, CHARLOTTE L | 2611 CHINQUAPIN OAK LN | | | | ARLINGTON | TX | 76012-2841 |
| YEATHERMON, CHARLOTTE LAVON | 2611 CHINQUAPIN OAK LN | | | | ARLINGTON | TX | 76012-2841 |
| YEATMAN, BARBARA M | 37476 BAY HARBOR DR. | | | | REHOBOTH BEACH | DE | 19971-1579 |
| YEATMAN, CHARLES P | 174 RAMUNNO CIR | | | | HOCKESSIN | DE | 19707-2065 |
| YEATMAN, EARL L | 1623 COLEMAN ST | | | | WILMINGTON | DE | 19805-4637 |
| YEATMAN, WILLIAM A | 232 ACORN DR | | | | MIDDLETOWN | DE | 19709-9574 |
| YEATON RESEARCH INC | 5552 CERRITOS AVE STE B | G. SCOTT YEATON, PRESIDENT | | | CYPRESS | CA | 90630-4725 |
| YEATON RESEARCH INC | 5552 CERRITOS AVE, SUITE K | | | | CYPRESS | CA | 90630 |
| YEATS, HENRY A | 200 DAY MIAR RD | | | | ALVARADO | TX | 76009-6331 |
| YEATS, JEREMY | | | | | | | |
| YEATS, KATHARINE L | 505 BARCLIFF LN | | | | ANDERSON | SC | 29621-1450 |
| YEATTS ADOLPHUS J (430111) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YEATTS HERMAN L (494353) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YEATTS, ADOLPHUS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YEATTS, HERMAN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YEATTS, ROBIN S | 6400 ELM SPRINGS DR 1 | | | | ARLINGTON | TX | 76001 |
| YEAUGER, PRESTON F | 2430 HARRISBURG PIKE | | | | GROVE CITY | OH | 43123 |
| YEAZEL I I I, ANDREW J | 2809 WEST AVE | | | | LEBANON | OH | 45036-1155 |
| YEAZEL, KENNETH E | 1848 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342-6326 |
| YEAZEL, WALLACE M | 440 N STATE RD BOX 344 | | | | FAIRMOUNT | IL | 61841 |
| YEBERNETSKY, SHIRLEY M | 40 KINGS MILL ROAD | | | | MONROE | NJ | 08831 |
| YEBRAKSY RODGERS | 1015 MEADOWLARK DR | | | | WATERFORD | MI | 48327-2953 |
| YECIMAR TIRADO | 11252 SW 242ND ST | | | | HOMESTEAD | FL | 33032-7113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YEDAMA, KARUNAKAR | #120 | 49292 HEYWARD | | | SHELBY TOWNSHIP | MI | 48317 |
| YEDELL, BARBARA A | 269 HURON AVE | | | | DAYTON | OH | 45417-1621 |
| YEDINAK, ELEANOR M | 105 CATERPILLAR DR #1B | | | | JOLIET | IL | 60436-1043 |
| YEDINAK, JOHN M | 747 FOUR ROD RD | | | | ALDEN | NY | 14004-9403 |
| YEDINAK, RICHARD B | 2610 ILLINOIS AVE | | | | FLINT | MI | 48506-3774 |
| YEDLIN, DEBORAH K | 4605 LANTANA HOLLOW | | | | AUSTIN | TX | 78731-3513 |
| YEDLIN,DEBORAH K | 4605 LANTANA HOLW | | | | AUSTIN | TX | 78731 |
| YEDNAK, DAVID P | 6275 ANDERSONVILLE ROAD | | | | WATERFORD | MI | 48329-1407 |
| YEDNAK, JAMES P | 1201 MCDONOUGH ST | | | | S PLAINFIELD | NJ | 07080-1617 |
| YEDNOCK, BARBARA M | 5681 LARKINS DR | | | | TROY | MI | 48085-3876 |
| YEE BROS. AUTOMOTIVE | 1590 E 2ND ST | | | | RENO | NV | 89502-1181 |
| YEE DAVID W | 21 NEWFIELD ST | | | | QUINCY | MA | 02170-1216 |
| YEE JAMES KL (644884) | (NO OPPOSING COUNSEL) | | | | | | |
| YEE MELISSA | 437 GAYLEY AVE APT 305 | | | | LOS ANGELES | CA | 90024-6722 |
| YEE RICHARD | THACKER, JEANNIE | SCOTT GOODWIN | 999 HAYNES STE. 385 | | BIRMINGHAM | MI | 48009 |
| YEE RICHARD | YEE, RICHARD | 5098 LONGVIEW DR | | | TROY | MI | 48908 |
| YEE, BILL | 6609 RAINTREE DR | | | | CANTON | MI | 48187-3529 |
| YEE, CHUN K | 21195 PARKLANE ST | | | | FARMINGTON HILLS | MI | 48335-4421 |
| YEE, CLIFFORD J | 45273 BARTLETT DR | | | | NOVI | MI | 48377-2568 |
| YEE, DAVID W | 21 NEWFIELD ST | | | | QUINCY | MA | 02170-1216 |
| YEE, DEBORAH A | 3060 N RIDGECREST UNIT 167 | | | | MESA | AZ | 85207-1081 |
| YEE, DIANE | 64 HOBART ST | | | | QUINCY | MA | 02170-1622 |
| YEE, DICK F | 14229 FOUR LAKES DR | | | | STERLING HTS | MI | 48313-2126 |
| YEE, DOROTHY A | 1920 SEVERN RD | | | | GROSSE POINTE WOODS | MI | 48236-1961 |
| YEE, EDMUND | 6 LOWELL CT | | | | GOLDENS BRIDGE | NY | 10526-1130 |
| YEE, ERNEST D | 3935 STAATZ DR | | | | YOUNGSTOWN | OH | 44511-1933 |
| YEE, FEE HING | 25851 MIDWAY ST | | | | DEARBORN HTS | MI | 48127-2960 |
| YEE, GEARY Y | 4495 KLAIS DR | | | | CLARKSTON | MI | 48348-2373 |
| YEE, GEE P | 151 GALLEON DR | | | | NEWARK | DE | 19702 |
| YEE, GEE P | 5523 DORAL DR FAIRWAY FALL | | | | WILMINGTON | DE | 19805 |
| YEE, HARRY L | 393 NORMANDY CIRCLE | | | | NASHVILLE | TN | 37209-4819 |
| YEE, HSUEH F | 1658 CRESTLINE CT | | | | ROCHESTER HLS | MI | 48307-3410 |
| YEE, JACK K | 2109 BLOOMFIELD WOODS CT | | | | W BLOOMFIELD | MI | 48323-1916 |
| YEE, JAMES | 34635 SAN PAULO DR | | | | STERLING HEIGHTS | MI | 48312-5733 |
| YEE, JAMES S | 14509 ALLISON DR | | | | CARMEL | IN | 46033 |
| YEE, JEAN Q | 1223 KIRTS BLVD UNIT D | | | | TROY | MI | 48084-4866 |
| YEE, JEAN QUON | 1223 KIRTS BLVD UNIT D | | | | TROY | MI | 48084-4866 |
| YEE, JUDITH W | 45273 BARTLETT DR | | | | NOVI | MI | 48377-2568 |
| YEE, LEO N | PO BOX 421374 | | | | INDIANAPOLIS | IN | 46242-1374 |
| YEE, MARY | 222 COUNTRY CLUB DR | | | | SAINT CLAIR SHORES | MI | 48082-1057 |
| YEE, RICHARD | 5098 LONGVIEW DR | | | | TROY | MI | 48098-2351 |
| YEE, SHANG-TAE | 1524 OAKCREST DR | | | | TROY | MI | 48083-5336 |
| YEE, SUSAN J | 1174 CAMBRIDGE RD | | | | BERKLEY | MI | 48072-1936 |
| YEE, TIMOTHY | 4180 CARBARY CT | | | | ROCHESTER | MI | 48306-4654 |
| YEE, TONY K | 4416 CHABLIS DR | | | | STERLING HEIGHTS | MI | 48314-1848 |
| YEE, VIOLET | 5184 SAFFRON DR | | | | TROY | MI | 48085-4081 |
| YEE, WAI C | 95 GRIFFITH DRIVE | | | | WHIPPANY | NJ | 07981-1611 |
| YEFIM SMORODIN | 6501 YALE ST APT 217 | | | | WESTLAND | MI | 48185-6799 |
| YEGENIAN JOHN | 9951 BRIER LN | | | | SANTA ANA | CA | 92705-1536 |
| YEGERLEHNER, KIRK A | 1936 FRIENDSHIP DR | | | | INDIANAPOLIS | IN | 46217-4436 |
| YEGLIC, PHILLIP J | 1091 SELMA LN | | | | NAPERVILLE | IL | 60540 |
| YEGLINSKI, GENE J | 3854 HI CREST DR | | | | LAKE ORION | MI | 48360-2416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YEGLINSKI, GENE JR | 3854 HI CREST DR | | | | LAKE ORION | MI | 48360-2416 |
| YEGUMIANS ALFRED | UNIT 5207 | 170 CLOCKTOWER DRIVE | | | WALTHAM | MA | 02452-7880 |
| YEH CHIA CHOU | 15612 VAN NESS AVE UNIT 1 | | | | GARDENA | CA | 90249-4669 |
| YEH, CHIA-CHOU | 15512 VAN NESS AVE UNIT 1 | | | | GARDENA | CA | 90249-4669 |
| YEH, DIANA | BODIFORD RAYMOND LAW OFFICES OF | 135 W CENTRAL BLVD STE 1100 | | | ORLANDO | FL | 32801-2478 |
| YEH, FRANK K | 2812 SEILER DR | | | | NAPERVILLE | IL | 60565 |
| YEH, ISHENG | 3916 STONE HAVEN DR | | | | TROY | MI | 48084-1510 |
| YEH, MEI C | R XINGU,175 | APTO 112 | | SANTO ANDRE BRAZIL 09060050 | | | |
| YEH, MEI CHUN | R XINGU,175 | APTO 112 | | SANTO ANDRE SP 09060-050 BRAZIL | | | |
| YEH, YEUPIN P | 328 ROSE BRIER DR | | | | ROCHESTER HILLS | MI | 48309-1126 |
| YEH-HUNG LAI | 133 GUYGRACE LN | | | | WEBSTER | NY | 14580-2253 |
| YEHIEL GRADY | | | | | | | |
| YEHL, THOMAS W | 46 HILLARY DR | | | | ROCHESTER | NY | 14624-5245 |
| YEHLE, JEROME H | 5009 NW LINDER LN | | | | KANSAS CITY | MO | 64151-3223 |
| YEHLE, JOHN L | 2135 BLACKTHORN DR | | | | BURTON | MI | 48509-1201 |
| YEHLE, JOHN M | 461 GREEN HILL LN | | | | ORION | MI | 48360-1347 |
| YEHLE, WILLIAM F | G3028 O'LEARY | | | | FLINT | MI | 48504 |
| YEHLING, GERALDINE T | 4140 PASSPORT LN APT 104 | | | | NEW PORT RICHEY | FL | 34653-6684 |
| YEHUDA LIOR | YEHUDA, LIOR | 8391 BEVERLY BLVD | | | LOS ANGELES | CA | 90048-2633 |
| YEIHEY, ABRAHAM C | 2891 DINA DR | | | | TROY | MI | 48085-1132 |
| YEIP, RAYMOND F | 32318 BRIDGE ST | | | | GARDEN CITY | MI | 48135-1770 |
| YEISLEY, MARK R | 10780 MILLER CT | | | | WESTMINSTER | CO | 80021-3623 |
| YEITER, PHILLIP J | 1350 GRANADA DR NW | | | | WALKER | MI | 49534-2217 |
| YEITER, TERRY L | 2754 PINCKNEY RD | | | | SARANAC | MI | 48881-9427 |
| YEKEL JR, CONRAD | 2309 WIMBLEDON PARK BLVD | | | | TOLEDO | OH | 43617-2269 |
| YEKISA, ALBERTA | 510 FAIRVIEW COURT | | | | ACHBOLD | OH | 43502-1282 |
| YEKISA, ALBERTA | 510 FAIRVIEW CT | | | | ARCHBOLD | OH | 43502-1282 |
| YEKNIK WAYNE | 211 2ND ST NW APT 1211 | | | | ROCHESTER | MN | 55901-2897 |
| YEKRANGI, SHAHRIAR | TREON STRICK LUCIA & AGUIRRE | 2700 N CENTRAL AVE STE 1400 | | | PHOENIX | AZ | 85004-1176 |
| YELDELL, JESSIE MAE | 118 CAMBRIDGE AVE | | | | DAYTON | OH | 45406-5005 |
| YELDER JR, JULIUS | 6131 W GREENBRIER RIVER RD | | | | FREDERICKSBURG | VA | 22407-9373 |
| YELDER, DANIEL C | 7020 E NEVADA ST | | | | DETROIT | MI | 48234-3001 |
| YELDER, ESSIE L | 11430 DORA DR | | | | ST HEIGHTS | MI | 48314 |
| YELDER, GEORGE T | 3160 BLOOMFIELD PARK DR | | | | WEST BLOOMFIELD | MI | 48323 |
| YELDER, JOSEPH J | 6186 FARMBROOK ST | | | | DETROIT | MI | 48224-1354 |
| YELDER, WILLIE G | 47 HUBBELL PARK | | | | ROCHESTER | NY | 14608-2427 |
| YELDER-WHITTAKER, VERDELL M | 300 S EDITH ST | | | | PONTIAC | MI | 48342-3227 |
| YELDON, MAUDINE | 8279 WISCONSIN | | | | DETROIT | MI | 48204-3246 |
| YELEN, STANLEY J | 810 91ST ST | | | | NIAGARA FALLS | NY | 14304-3532 |
| YELENA MALAYEV | 5374 BRISTOL PARKE DRIVE | | | | CLARKSTON | MI | 48348-4828 |
| YELENA PETROVICH | 94-710 KILI DR | APT 1319 | | | WAIANAE | HI | 96792 |
| YELEY RACING CORPORATION | PO BOX 118 | | | | PENDLETON | IN | 46064-0118 |
| YELICK CHRIS | 7482 CHERRYWOOD DR | | | | WESTLAND | MI | 48185-7148 |
| YELICK, CHRISTOPHER | 7482 CHERRYWOOD DR | | | | WESTLAND | MI | 48185-7148 |
| YELIN, CARY F | 8588 GREAT MEADOW DR | | | | SARASOTA | FL | 34238-3307 |
| YELINEK, DONALD J | 7520 S OAK RD | | | | GRAYLING | MI | 49738-7343 |
| YELINEK, FLORENCE L | 6190 BALLARD DR | | | | FLINT | MI | 48505-4800 |
| YELINEK, JERRY V | 6190 BALLARD DR | | | | FLINT | MI | 48505-4800 |
| YELK, ANTHONY J | 1380 PAULY DR APT 228 | | | | GURNEE | IL | 60031-6382 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YELKO MICHAEL (634729) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| YELKO, MICHAEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| YELL COUNTY COLLECTOR | PO BOX 99 | | | | DANVILLE | AR | 72833-0099 |
| YELL COUNTY SHERIFF & COLLECTOR | PO BOX 99 | | | | DANVILLE | AR | 72833-0099 |
| YELL JR, FRANCIS H | 11259 E ATHERTON RD | | | | DAVISON | MI | 48423 |
| YELLAJOSYULA, CHITRA | 400 E 54TH ST APT 17G | | | | NEW YORK | NY | 10022-5167 |
| YELLAND, DIANA G | PO BOX 182 | | | | BENZONIA | MI | 49616-0182 |
| YELLAND, ETHEL H | G3064 MILLER RD APT 525 | | | | FLINT | MI | 48507-1341 |
| YELLAND, JOHN M | 5277 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8872 |
| YELLAND, NANCY M | 163 EIGHT IROM CIR | | | | MULBERRY | FL | 33860-9478 |
| YELLAND, NANCY M | 2728 SILVERSTONE LN | | | | WATERFORD | MI | 48329-4533 |
| YELLAND, SHIRLEY J | 1797 INDIANWOOD TR | | | | WEST BRANCH | MI | 48661-9068 |
| YELLAND-COLLINS, JACQUELINE M | 86 DISPATCH DR | | | | WASHINGTON CROSSING | PA | 18977-1167 |
| YELLE, ALBERT D | 11435 SKYLINE DR | | | | FENTON | MI | 48430-8823 |
| YELLE, HENRY J | 11958 HOWELL AVENUE | | | | MOUNT MORRIS | MI | 48458-1400 |
| YELLE, KEN A | 5215 W OREGON RD | | | | LAPEER | MI | 48446-8059 |
| YELLE, KEN ALEXANDER | 5215 W OREGON RD | | | | LAPEER | MI | 48446-8059 |
| YELLE, KENNETH A | 6186 E ATHERTON RD | | | | BURTON | MI | 48519-1604 |
| YELLE, LINDA K | 5215 W OREGON RD | | | | LAPEER | MI | 48446-8059 |
| YELLE, LINDA KAYE | 5215 W OREGON RD | | | | LAPEER | MI | 48446-8059 |
| YELLE, PAMELA ANNE | 5511 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8801 |
| YELLE, PAUL A | 7686 MADELINE ST | | | | SAGINAW | MI | 48609-4991 |
| YELLIN, ELIZABETH A | 1980 VALLEY BROOK DR | | | | OKEMOS | MI | 48864 |
| YELLOW BOOK USA | C/O RECEIVABLE MANAGEMENT SERVICES | ATT: WENDY FINNEGAN, AGENT FOR CREDITOR | 307 INTERNATIONAL CIRCLE, STE 270 | | VALLEY | MD | 21030 |
| YELLOW CAB | | 76 CROSS RD | | | WATERFORD | CT | 06385 |
| YELLOW CAB | | 1619 E LINCOLN AVE | | | ANAHEIM | CA | 92805 |
| YELLOW CAB / TAXI CAB MEDALLION MANAGEMENT | JEFF FELDMAN | 1004 N ELSTON AVE | | | CHICAGO | IL | 60642-4135 |
| YELLOW CAB CO | 1406 HAYS ST | | | | HOUSTON | TX | 77009-6418 |
| YELLOW CAB CO | 229 S CEDAR ST | | | | LANSING | MI | 48912 |
| YELLOW CAB CO | | 7500 E 41ST AVE | | | DENVER | CO | 80216 |
| YELLOW CAB CO OF PHOENIX | 156 E MOHAVE ST | | | | PHOENIX | AZ | 85004-2840 |
| YELLOW CAB CO OF PHOENIX | | | | | | | |
| YELLOW CAB DELAWARE INC | 1227 E 15TH ST | | | | WILMINGTON | DE | 19802-5214 |
| YELLOW CHECKER CAB CO INC | 2200 S RIVERSIDE DR | | | | FORT WORTH | TX | 76104-6216 |
| YELLOW FREIG/DETROIT | PO BOX 77951 | | | | DETROIT | MI | 48277-0951 |
| YELLOW FREIGHT | 700 DELL RD | | | | CARLSTADT | NJ | 07072-2212 |
| YELLOW FREIGHT | 2440 E CHURCH AVE | | | | FRESNO | CA | 93706-5012 |
| YELLOW FREIGHT | 5845 N CUTTER CIR | | | | PORTLAND | OR | 97217-3944 |
| YELLOW FREIGHT | 206 W SHERMAN ST FRNT | | | | CALEXICO | CA | 92231-2207 |
| YELLOW FREIGHT | 6880 S HOWELL AVE | | | | OAK CREEK | WI | 53154-1404 |
| YELLOW FREIGHT | 1650 KLEPPE LN | | | | SPARKS | NV | 89431-6430 |
| YELLOW FREIGHT | 4200 W CAPITOL AVE # 110 | | | | W SACRAMENTO | CA | 95691-2119 |
| YELLOW FREIGHT | 99 MURPHREE RD | | | | BIRMINGHAM | AL | 35217-1311 |
| YELLOW FREIGHT | CINDY JAMES | 10990 ROE AVE | | | OVERLAND PARK | KS | 66211-1213 |
| YELLOW FREIGHT | 201 HASKINS WAY | | | | SOUTH SAN FRANCISCO | CA | 94080-6215 |
| YELLOW FREIGHT | 4750 PROCYON ST | | | | LAS VEGAS | NV | 89103-5654 |
| YELLOW FREIGHT | 25555 CLAWITER RD | | | | HAYWARD | CA | 94545-2740 |
| YELLOW FREIGHT | 3210 52ND AVE | | | | SACRAMENTO | CA | 95823-1024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YELLOW FREIGHT | 4556 S CHESTNUT AVE | | | | FRESNO | CA | 93725-9226 |
| YELLOW FREIGHT | 94-164 LEOKANE ST | | | | WAIPAHU | HI | 96797-2211 |
| YELLOW FREIGHT | 223 ROEMER WAY | | | | SANTA MARIA | CA | 93454-1129 |
| YELLOW FREIGHT | 9255 PADGETT | | | | SAN DIEGO | CA | 92138 |
| YELLOW FREIGHT | 18298 SLOVER AVE | | | | BLOOMINGTON | CA | 92316-2365 |
| YELLOW FREIGHT | 2350 E DOMINGUEZ ST | | | | CARSON | CA | 90810-1010 |
| YELLOW FREIGHT | 300 SHERIDAN ST | | | | CALEXICO | CA | 92231-2236 |
| YELLOW FREIGHT | 1700 MONTAQUE EXWAY | | | | SAN JOSE | CA | 95131 |
| YELLOW FREIGHT | 1535 E PESCADERO AVE | | | | TRACY | CA | 95304-8501 |
| YELLOW FREIGHT | 270 DUTTON AVE | | | | SANTA ROSA | CA | 95407-6805 |
| YELLOW FREIGHT | 2425 S 43RD AVE | | | | PHOENIX | AZ | 85009-6012 |
| YELLOW FREIGHT | 1555 BEDFORD ST | | | | ABINGTON | MA | 02351-1063 |
| YELLOW FREIGHT | 16001 NW 48TH AVE | | | | HIALEAH | FL | 33014-6411 |
| YELLOW FREIGHT | 1875 INDUSTRIAL WAY | | | | SPARKS | NV | 89431-6015 |
| YELLOW FREIGHT | 1403 CORTINA DR | | | | ORLAND | CA | 95963-1600 |
| YELLOW FREIGHT | 2075 SPENCE RD | | | | SALINAS | CA | 93908 |
| YELLOW FREIGHT | 1265 LA QUINTA DR | | | | ORLANDO | FL | 32809-7705 |
| YELLOW FREIGHT | 8950 MAISLIN DR | | | | TAMPA | FL | 33637-6710 |
| YELLOW FREIGHT | 5501 CAMPUS DR | | | | FORT WORTH | TX | 76140-1001 |
| YELLOW FREIGHT | 8000 SW 15TH ST | | | | OKLAHOMA CITY | OK | 73128-9595 |
| YELLOW FREIGHT | 1400 SW 30TH AVE | | | | BOYNTON BEACH | FL | 33426-9021 |
| YELLOW FREIGHT | 15950 SMITH RD | | | | AURORA | CO | 80011-2506 |
| YELLOW FREIGHT | 3001 FRANKLIN CANYON RD | | | | RODEO | CA | 94572-2120 |
| YELLOW FREIGHT | 19604 84TH AVE S | | | | KENT | WA | 98032-1234 |
| YELLOW FREIGHT | SEXTON ROAD | | | | MCKEES ROCKS | PA | 15136 |
| YELLOW FREIGHT | 9600 EXPRESS LN | | | | RICHMOND | VA | 23237-3752 |
| YELLOW FREIGHT | 1665 SEIBEL DR NE | | | | ROANOKE | VA | 24012-6031 |
| YELLOW FREIGHT | 1000 HOMESTEAD AVE | | | | MAYBROOK | NY | 12543-1384 |
| YELLOW FREIGHT | 3500 BOOTH AVE | | | | KANSAS CITY | MO | 64129-1652 |
| YELLOW FREIGHT | 50 EDGEBORO RD | | | | EAST BRUNSWICK | NJ | 08816-1637 |
| YELLOW FREIGHT | 3404 CLIFFORD LN | | | | JACKSONVILLE | FL | 32209-2123 |
| YELLOW FREIGHT | 5250 BRECKSVILLE RD | | | | RICHFIELD | OH | 44286-9461 |
| YELLOW FREIGHT | 5100 MAIN ST | | | | EAST PETERSBURG | PA | 17520-1606 |
| YELLOW FREIGHT | 11001 REAMES RD | | | | CHARLOTTE | NC | 28269-7673 |
| YELLOW FREIGHT | 11300 PEORIA ST | | | | SUN VALLEY | CA | 91352-1634 |
| YELLOW FREIGHT | 10990 ROE AVE | | | | OVERLAND PARK | KS | 66211-1213 |
| YELLOW FREIGHT | 12400 DUPONT AVE S | | | | BURNSVILLE | MN | 55337-1664 |
| YELLOW FREIGHT | 2400-1/2 MILITARY | | | | BAXTER SPRINGS | KS | 66713 |
| YELLOW FREIGHT | 9933 BEVERLY BLVD | | | | PICO RIVERA | CA | 90660-1812 |
| YELLOW FREIGHT | 1955 E WASHINGTON BLVD | | | | LOS ANGELES | CA | 90021-3206 |
| YELLOW FREIGHT | 11406 W ROGERS ST | | | | WEST ALLIS | WI | 53227-1044 |
| YELLOW FREIGHT | 6767 NORTH FWY | | | | HOUSTON | TX | 77076-2027 |
| YELLOW FREIGHT | 3914 E SHELBY DR | | | | MEMPHIS | TN | 38118-7724 |
| YELLOW FREIGHT | 10510 N VANCOUVER WAY | | | | PORTLAND | OR | 97217-7549 |
| YELLOW FREIGHT | 7701 W JEFFERSON AVE | | | | DETROIT | MI | 48209-2855 |
| YELLOW FREIGHT | 10301 S HARLEM AVE | | | | CHICAGO RIDGE | IL | 60415-1411 |
| YELLOW FREIGHT | 5400 FISHER RD | | | | COLUMBUS | OH | 43228-9771 |
| YELLOW FREIGHT | 2951 LENWOOD RD | | | | BARSTOW | CA | 92311-9570 |
| YELLOW FREIGHT | 12169 OLD GENTILLY RD | | | | NEW ORLEANS | LA | 70129-8215 |
| YELLOW FREIGHT | 5680 HAYNEVILLE ROAD | | | | MONTGOMERY | AL | 36108 |
| YELLOW FREIGHT | 1892 AIRPORT IND PARK DR SE | | | | MARIETTA | GA | 30060-9201 |
| YELLOW FREIGHT | 900 64TH ST NW | | | | ALBUQUERQUE | NM | 87121-1203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YELLOW FREIGHT | 2410 CONSTITUTION BLVD | | | | WEST VALLEY CITY | UT | 84119-1226 |
| YELLOW FREIGHT | 102 CARRIER BLVD | | | | RICHLAND | MS | 39218-4446 |
| YELLOW FREIGHT | 7300 CENTENNIAL BLVD | | | | NASHVILLE | TN | 37209-1030 |
| YELLOW FREIGHT | 480 REPUBLIC CIR | | | | BIRMINGHAM | AL | 35214-5934 |
| YELLOW FREIGHT | 100 3RD AVE | | | | ELIZABETH | NJ | 07206-1525 |
| YELLOW FREIGHT | 99 EXPRESS ST | | | | PLAINVIEW | NY | 11803 |
| YELLOW FREIGHT | 401 BARTON ST | | | | SAINT LOUIS | MO | 63104-4702 |
| YELLOW FREIGHT SYST | 5101 WASHINGTON BLVD | | | | HALETHORPE | MD | 21227-1609 |
| YELLOW FREIGHT SYST | 2301 HAWKINS POINT RD | | | | BALTIMORE | MD | 21226-1609 |
| YELLOW FREIGHT SYST | SANDERSON & CYPRESS | | | | THROOP | PA | 18512 |
| YELLOW FREIGHT SYST | 2627 STATE RD | | | | CORNWELLS HEIGHTS | PA | 19020-7313 |
| YELLOW FREIGHT SYST | 1910 OLD CUTHBERT RD | | | | CHERRY HILL | NJ | 08034-1416 |
| YELLOW FREIGHT SYST | 316 CHURCHMANS RD | | | | NEW CASTLE | DE | 19720-3112 |
| YELLOW FREIGHT SYSTEM | 10990 ROE AVE | | | | OVERLAND PARK | KS | 66211-1213 |
| YELLOW FREIGHT SYSTEM | 7600 PRESTON DR | | | | LANDOVER | MD | 20785-2318 |
| YELLOW FREIGHT SYSTEM | 1000 TRIANGLE PKWY | | | | MORRISVILLE | NC | 27560-8416 |
| YELLOW FREIGHT SYSTEM | 1313 CAVALIER BLVD | | | | CHESAPEAKE | VA | 23323-1501 |
| YELLOW FREIGHT SYSTEM INC | PO BOX 77951 | | | | DETROIT | MI | 48277-0951 |
| YELLOW FREIGHT SYSTEM INC | 10990 ROE AVE | | | | OVERLAND PARK | KS | 66211-1213 |
| YELLOW FREIGHT SYSTEMS | 10990 ROE AVE | | | | OVERLAND PARK | KS | 66211-1213 |
| YELLOW GPS LLC | 10990 ROE AVE MS E101 | | | | OVERLAND PARK | KS | 66211 |
| YELLOW PAGES INC | 631 S MANCHESTER AVE | | | | ANAHEIM | CA | 92802-1434 |
| YELLOW TAXI SERVICE | | 65 STILLMAN ST | | | BRIDGEPORT | CT | 06608 |
| YELLOW TRANSPORTATION INC | PO BOX 73149 | | | | CHICAGO | IL | 60673-0001 |
| YELLOW TRANSPORTATION INC | 10990 ROE AVE | PO BOX 7270 | | | SHAWNEE MISSION | KS | 66211-1213 |
| YELLOW WATER RD STEERING COMM TRUST FUND | C/O PENCE AKERMAN SENTERFITT | 255 S ORANGE AVE | | | ORLANDO | FL | 32801 |
| YELLOWSTONE AUTOMOTIVE | 555 YELLOWSTONE AVE | | | | WEST YELLOWSTONE | MT | 59758 |
| YELLOWSTONE COUNTY TREASURER | PO BOX 35010 | | | | BILLINGS | MT | 59107-5010 |
| YELLOWSTONE DEVELOPMENT, L.L.C. | ROCKY NELSON | ONE YELLOWSTONE CLUB TRAIL | | | BIG SKY | MT | |
| YELLOWSTONE TRUCKING INC | N 3400 HUETTER RD | | | | COEUR D ALENE | ID | 83814 |
| YELOVICH, JOSEPH S | 9785 W TREE TOPS CT | | | | DAVIE | FL | 33328-7110 |
| YELSIK, CHARLES F | 5490 S RANSOM RD | | | | ASHLEY | MI | 48806-9370 |
| YELSIK, DWIGHT | 6283 S RANSOM RD | | | | ASHLEY | MI | 48806-9325 |
| YELSIK, GARY R | 3135 COLUMBINE DR | | | | SAGINAW | MI | 48603-1921 |
| YELSIK, LAURA L | 3135 COLUMBINE DRIVE | | | | SAGINAW | MI | 48603 |
| YELTON, ROBERT NEAL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| YELVERTON HERCULES (341213) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| YELVERTON, BETTY P | 205 CENTRAL RD | | | | WAYNESBORO | MS | 39367 |
| YELVERTON, HERCULES | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| YELVERTON, WILLY R | 850 SCOTT RD | | | | HAZEL GREEN | AL | 35750-9764 |
| YEMIKO VELOSO | 1190 ABBEY CT | | | | WESTLAND | MI | 48185-8519 |
| YEMM CHEVROLET, INC. | RICHARD YEMM | 2195 N HENDERSON ST | | | GALESBURG | IL | 61401-1358 |
| YEMM CHEVROLET-CADILLAC-BUICK-PONTI | 2195 N HENDERSON ST | | | | GALESBURG | IL | 61401-1358 |
| YEMM CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC | 2195 N HENDERSON ST | | | | GALESBURG | IL | 61401-1358 |
| YEMMANS, BARBARA L | 6296 NORTH REYNOLDS ROAD | | | | LAKE ANN | MI | 49650-9720 |
| YEMMANS, BARBARA L | 6296 N REYNOLDS RD | | | | LAKE ANN | MI | 49650-9720 |
| YEN NGUYEN | 1149 S 4TH ST | | | | ALHAMBRA | CA | 91801-4726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YEN, CHIEH-YI J | 819 MAJESTIC | | | | ROCHESTER HILLS | MI | 48306-3573 |
| YEN, CHIH-HUNG | 6324 ODESSA DR | | | | WEST BLOOMFIELD | MI | 48324-1358 |
| YEN, HUAN W | 12314 BAYHILL DR | | | | CARMEL | IN | 46033-9533 |
| YEN-LUNG CHEN | 1937 ROLLING WOODS DR | | | | TROY | MI | 48098-6606 |
| YEN-YUN PIEN | 30138 WHITE HALL CT | | | | FARMINGTON HILLS | MI | 48331-1938 |
| YENCER, ADELBERT P | G3403 BROOKGATE DR | | | | FLINT | MI | 48507 |
| YENCER, JUANITA | 180 S COLONY DR APT 906 | | | | SAGINAW | MI | 48638-6012 |
| YENCER, PHYLLIS M | 6495 E BRISTOL RD | | | | BURTON | MI | 48519-1744 |
| YENCER, SCOTT T | 1474 E BUDER AVE | | | | BURTON | MI | 48529-1606 |
| YENCHEK, HELEN G | 283 CHESTNUT ST | | | | BOUND BROOK | NJ | 08805-1311 |
| YENCIK, MILAN E | 10860 BASINGER RD | | | | NORTH LIMA | OH | 44452-9500 |
| YENCIK, MILAN EDWARD | 10860 BASINGER RD | | | | NORTH LIMA | OH | 44452-9500 |
| YENCO, URSULA C | 101 DEVON DR | | | | MAULDIN | SC | 29662-1913 |
| YENCSO, DORIS M | 1317 NOBLE CT | | | | LEESBURG | FL | 34788-7631 |
| YENCSO, WILLIAM R | 3625 KLEINPELL ST | | | | FLINT | MI | 48507-2161 |
| YENDREK, CHERYL A | 512 OBERMIYER RD | | | | BROOKFIELD | OH | 44403-9703 |
| YENERALL, ELNA M | 262 HAWKINS AVE | | | | RUTLEDGE | GA | 30663 |
| YENGICH RONALD S (492231) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| YENGLE DONALD F (462761) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| YENGLE DONALD F (462761) - TESCHEMAKER JAMES R | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| YENGLE DONALD F (462761) - WOOD WILLIAM C | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| YENGLE, DONALD F | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| YENGLIN, ALLAN D | 5875 PINECREST ESTATES DR | | | | ANN ARBOR | MI | 48105-9360 |
| YENGLIN, BRIAN S | 11364 GRAND OAKS DR | | | | CLIO | MI | 48420-8288 |
| YENGLIN, DONALD R | 13981 E US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8628 |
| YENGLIN, MARVIN L | 1352 N WAGNER RD | | | | ESSEXVILLE | MI | 48732-9532 |
| YENGLIN, SAMUEL E | 840 BRANDON AVENUE | | | | PONTIAC | MI | 48340-1381 |
| YENGLIN, SCOTT L | PO BOX 18902 | | | | FOUNTAIN HILLS | AZ | 85269 |
| YENGLIN, SUSAN M | 31125 PORTSIDE DR APT 6304 | | | | NOVI | MI | 48377-4205 |
| YENGLIN, SUZIE K | 1352 N WAGNER RD | | | | ESSEXVILLE | MI | 48732-9532 |
| YENIOR, DUANE M | 1010 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9430 |
| YENKEL, HENRY A | 30616 WEST RD | | | | NEW BOSTON | MI | 48164 |
| YENKEL, HENRY D | 27358 VAN HORN RD | | | | FLAT ROCK | MI | 48134-9239 |
| YENKEL, STEVEN | 22200 SAMUEL ST | | | | TAYLOR | MI | 48180-2792 |
| YENNA FLOYD | YENNA, FLOYD | 5750 SHERWOOD ROAD | | | OXFORD | MI | 48371 |
| YENNA WILLIAM (422215) - FRUSTAGLIO ANTHONY P | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| YENNA WILLIAM (422215) - MULLER JOHN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| YENNA, DAPHNE J | 1962 GROVE ROAD | | | | STANDISH | MI | 48658-9112 |
| YENNA, FLOYD | 5750 SHERWOOD RD | | | | OXFORD | MI | 48371-3432 |
| YENNACO DOUGLAS | YENNACO, DOUGLAS | P.O. BOX 433 | | | WINDHAM | NH | 03087 |
| YENNACO, DOUGLAS | PO BOX 433 | | | | WINDHAM | NH | 03087-0433 |
| YENS, DIANE N | 1524 DRYDEN RD | | | | METAMORA | MI | 48455-9308 |
| YENS, DIANE N | 1524 E DRYDEN RD | | | | METAMORA | MI | 48455-9308 |
| YENS, LILLIAN | 1524 E DRYDEN RD | | | | METAMORA | MI | 48455-9308 |
| YENS, MICHAEL J | 5029 HURDS CORNER RD | | | | SILVERWOOD | MI | 48760-9769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YENS, ROBERT H | 8333 EDERER RD | | | | SAGINAW | MI | 48609-9504 |
| YENS, ROSE ANN | 5124 HURDS CORNER RD | | | | SILVERWOOD | MI | 48760-9769 |
| YENSAN, LYNN A | 1305 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1915 |
| YENSAN, MICHAEL K | 1305 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1915 |
| YENSAN, MICHAEL KENNETH | 1305 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1915 |
| YENSAN, RALPH W | 6147 REGER DR | | | | LOCKPORT | NY | 14094-6303 |
| YENSAN, ROBERTA A | 7264 NASH RD | NORTHGATE HEALTH CARE FACILITY | | | NORTH TONAWANDA | NY | 14120-1508 |
| YENSCH, MICHAEL G | 2075 YARGERVILLE RD | | | | LA SALLE | MI | 48145-9710 |
| YENSCH, RONALD M | 10103 ALLISON RD | | | | MAYBEE | MI | 48159-9763 |
| YENSEN, S M | | | | | | | |
| YENSER, JOSEPH A | 664 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3364 |
| YENSER, LILLIAN M | 2627 ARMSTRONG AVE | | | | KANSAS CITY | KS | 66102-4013 |
| YENSER, LINDA S. | 664 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3364 |
| YENSER, MARK A | PO BOX 83 | | | | CONTINENTAL | OH | 45831-0083 |
| YENSER, MARK ALFRED | PO BOX 83 | | | | CONTINENTAL | OH | 45831-0083 |
| YENT PATRICIA | YENT, PATRICIA | 11415 ARMSTRONG DR S | | | SAGINAW | MI | 48609-9490 |
| YENT, PATRICIA | 11415 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9490 |
| YENTES, JOCELYN | 680 S 200 E | | | | KOKOMO | IN | 46902 |
| YENTES, MICHAEL J | 680 S COUNTY ROAD 200 E | | | | KOKOMO | IN | 46902 |
| YENTES, SHARON K | 204 SUN CIR | | | | FORT MYERS | FL | 33905-3153 |
| YENTSCH RICHARD | 470 MEADOWOOD LN | | | | BURNSVILLE | MN | 55337-6841 |
| YENULIS, EVELYN H | 14141 PENNSYLVANIA RD | RIVERGATE TERRACE | ROOM 218-1 | | RIVERVIEW | MI | 48193-7569 |
| YENULIS, EVELYN H | 1741 MILL ST | | | | LINCOLN PARK | MI | 48146-2220 |
| YEO AND YEO P C | 3023 DAVENPORT AVE | P O BOX 3275 | | | SAGINAW | MI | 48602-3652 |
| YEO, BETTY L | 937 NE DEVON DR | | | | LEES SUMMIT | MO | 64064-2148 |
| YEO, CYNTHIA J | 7510 VASSAR RD | | | | GRAND BLANC | MI | 48439-7417 |
| YEO, DEBORAH L | 7400 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9742 |
| YEO, DEBORAH LYNN | 7400 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9742 |
| YEO, GREG H | 15589 OUTER DR | | | | BATH | MI | 48808-9737 |
| YEO, HAROLD R | 7510 VASSAR RD | | | | GRAND BLANC | MI | 48439-7417 |
| YEO, ROBERT C | 22629 MENLO AVE | | | | TORRANCE | CA | 90502-2524 |
| YEO, ROBERT D | 1064 VALLEY FORGE DR | | | | DEFIANCE | OH | 43512-1344 |
| YEO, VIRGINIA M | 6853 WINDEMERE ST | | | | PORTAGE | MI | 49024-3467 |
| YEOKUM, ROBERT L | 980 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1323 |
| YEOMAN ALBERT (464348) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| YEOMAN ALBERT W (460284) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| YEOMAN GOODE | PO BOX 611608 | | | | ROSEMARY BEACH | FL | 32461-1005 |
| YEOMAN JR, RONALD W | 5713 BURLESON OAKS DR | | | | BURLESON | TX | 76028-1827 |
| YEOMAN, ALBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| YEOMAN, ALBERT W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| YEOMAN, JAMES E | 133 E. 2ND ST | | | | SPRINGFIELD | OH | 45504-1448 |
| YEOMAN, JAMES E | 133 E 2ND ST | | | | SPRINGFIELD | OH | 45504-1448 |
| YEOMAN, JAMES L | 28973 HUGHES ST | | | | ST CLR SHORES | MI | 48081-1013 |
| YEOMAN, WILLIS J | 3211 W COUNTY ROAD 100 S | | | | NEW CASTLE | IN | 47362-9715 |
| YEOMANS II, DANIEL J | 105 SANDALWOOD DRIVE | | | | GREENVILLE | OH | 45331-5331 |
| YEOMANS MERTON | SIMMONS FIRM | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YEOMANS WILLIAM E (ESTATE OF) (667194) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| YEOMANS, ARTHUR L | 1255 LITTLE YANKEE RUN | | | | CENTERVILLE | OH | 45458-5917 |
| YEOMANS, DANIEL J | 650 BUR OAK DR | | | | GREENVILLE | OH | 45331-4319 |
| YEOMANS, DAVID A | 9627 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9415 |
| YEOMANS, DAVID L | 239 LEGACY DR | APT 4 | | | CHARLOTTE | MI | 48813 |
| YEOMANS, JOHN R | 9702 N LAKE RD | | | | OTTER LAKE | MI | 48464-9423 |
| YEOMANS, MARJORIE J | 49 WAYSIDE ROAD | | | | WESTBOROUGH | MA | 01581 |
| YEOMANS, MARJORIE J | 49 WAYSIDE RD | | | | WESTBOROUGH | MA | 01581-3622 |
| YEOMANS, MERTON | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| YEOMANS, ROBERT T | 5086 QUEENSWAY | | | | HOWELL | MI | 48843-7844 |
| YEOMANS, SHIRLEY J | 6159 E HOLLAND RD | | | | SAGINAW | MI | 48601-9405 |
| YEOMANS, STEPHEN W | 11116 COBBLESTONE LN | | | | GRAND LEDGE | MI | 48837-9125 |
| YEOMANS, TIMOTHY J | 607 COLUMBIA RD | | | | COLORADO SPRINGS | CO | 80904-4409 |
| YEOMANS, WILLIAM E | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| YEONG HWA METAL CO LTD | 363-6 NAMYANG-DONG | | | CHINHAE 11 645-480 KOREA (REP) | | | |
| YEONHEE CHOI | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| YEOSTROS, LOUIS A | 5811 BENEVENTO DR | | | | SARASOTA | FL | 34238-2879 |
| YEOTIS DEAN T LAW OFFICES OF | RE: LEON JOHNSON | 611 WEST COURT STREET | | | FLINT | MI | 48503 |
| YEOUMAS, WILLIE D | 1050 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619-1636 |
| YEPES, ANNA E | 15 KING RD | | | | WEST HARTFORD | CT | 06107-3311 |
| YEPES, ANNA E | 15 KING RD. | | | | WEST HARTFORD | CT | 06107-3311 |
| YEPEZ ALFREDO | YEPEZ, ALFREDO | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| YEPEZ AUGUSTIN (507629) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| YEPEZ, AGUSTIN | 5701 W 56TH ST | | | | CHICAGO | IL | 60638-2831 |
| YEPEZ, AUGUSTIN | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| YEPEZ, DAYSE E | 21818 S EDGAR ST | | | | CARSON | CA | 90745-3510 |
| YEPKO, EDWARD N | 1053 RIVERSIDE DR | | | | VERMILION | OH | 44089-1809 |
| YERAPU REDDY | 44935 REVERE DR | | | | NOVI | MI | 48377-2547 |
| YERBICH, JOSEPHINE | 5801 S NEVA AVE | | | | CHICAGO | IL | 60638-3105 |
| YERBICH, JOSEPHINE | 5801 SO NEVA AVE | | | | CHICAGO | IL | 60638-3105 |
| YERBICH, MATT B | 5801 S NEVA AVE | | | | CHICAGO | IL | 60638-3105 |
| YERBY, ELMIRA L | 280 WESTWOOD AVE | | | | DAYTON | OH | 45417-1626 |
| YERBY, FERLEY A | 2120 LUKEWOOD DR | | | | BALTIMORE | MD | 21207-5306 |
| YERBY, STEVEN E | 10648 BONIFACE PTE DR | | | | PLAINWELL | MI | 49080 |
| YEREB, ALBERT J | 2445 SARATOGA DR | | | | HERMITAGE | PA | 16148-6755 |
| YERGALONIS, DOLORES K | 1095 MAYFAIR DR | | | | RAHWAY | NJ | 07065-1909 |
| YERGEY, HARRY W | 1313 PONCE DE LEON DR | | | | FT LAUDERDALE | FL | 33316-1364 |
| YERGIN, MARK J | 50889 DRAKES BAY DR | | | | NOVI | MI | 48374-2546 |
| YERGIN, SHARON A | 50889 DRAKES BAY DR | | | | NOVI | MI | 48374-2546 |
| YERIAN, ALBERT S | 1063 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-1546 |
| YERIAN, JIMMY A | PO BOX 623 | | | | OWOSSO | MI | 48867-0623 |
| YERIAN, JOHN O | 643 E MCNEIL ST | | | | CORUNNA | MI | 48817-1756 |
| YERIAN, KENNETH G | 292 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8704 |
| YERIAN, MARILYN E | 218 E MAPLE BOX 261 | | | | BANCROFT | MI | 48414-9437 |
| YERIAN, MARILYN E | 218 E MAPLE AVE | | | | BANCROFT | MI | 48414 |
| YERIAN, MARY R | 1511 YOUNES | | | | OWOSSO | MI | 48867-3362 |
| YERIAN, ROBERT M | 2725 SYMPHONY WAY | | | | DAYTON | OH | 45449-3314 |
| YERIAN, SHARON K | 1321 S BRIARFIELD DR | | | | LANSING | MI | 48910-6106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YERIC DAVE (460285) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| YERIC, DAVE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| YERIC, JOSEPH K | 370 HILLWOOD DR | | | | BOWLING GREEN | KY | 42101-7308 |
| YERICH, BRONKO | 1340 HOLIDAY LN E | | | | BROWNSBURG | IN | 46112-2017 |
| YERICH, MARY | 13316 SPRUCE RUN DR APT 103 | | | | NORTH ROYALTON | OH | 44133-4256 |
| YERICH, MARY | 13315 SPUCE RUN APT 103 | | | | N ROYALTON | OH | 44133-4256 |
| YERIGIAN, JANICE P | 18241 HURON RIVER DR | | | | NEW BOSTON | MI | 48164-9355 |
| YERIKYAN ARUTYUN | 1754 N ALEXANDRIA AVE | | | | LOS ANGELES | CA | 90027-4010 |
| YERK, DONA J | 216 NAKOTA ST | | | | CLAWSON | MI | 48017-2051 |
| YERKA, RAYMOND J | 15806 WICK RD | | | | ALLEN PARK | MI | 48101-1537 |
| YERKE ERNEST A & NINA M | 623 AIR BELLOWS GAP RD | | | | SPARTA | NC | 28675-8920 |
| YERKE KENNETH A | 401 ROCKDALE AVE APT 70 | | | | BOARDMAN | OH | 44512-4439 |
| YERKE, GORDON E | 2100 E HUDSON AVE | | | | ROYAL OAK | MI | 48067-3531 |
| YERKE, LAWRENCE H | 18222 NORTHWOOD HWY | | | | ARCADIA | MI | 49613-9734 |
| YERKE, ROBERT H | IMPERIAL OAKS ESTATES 11341 | LORAIN ROAD | | | NEW PORT RICHEY | FL | 34654 |
| YERKE, RUTH C | 4031 WEST HERBISON ROAD | | | | DEWITT | MI | 48820 |
| YERKE, RUTH C | 4031 W HERBISON RD | | | | DEWITT | MI | 48820-9240 |
| YERKE, THOMAS E | 7320 NORMANDY DR NE | | | | CEDAR RAPIDS | IA | 52402-6907 |
| YERKES, DONALD R | 537 IRELAND SCHOOL RD | | | | RADCLIFF | KY | 40160 |
| YERKES, GLEN A | 4946 F30 | | | | GLENNIE | MI | 48737 |
| YERKES, JEAN | 1515 MICHIGAN AVENUE | | | | PALM HARBOR | FL | 34683 |
| YERKES, JERRY D | 10421 IRISH RD | | | | OTISVILLE | MI | 48463-9425 |
| YERKES, STEVEN F | 11571 KETTERING DR | | | | CINCINNATI | OH | 45251-4616 |
| YERKES, WILLIAM J | 916 RUSSO DR | | | | WESTAMPTON | NJ | 08060-2445 |
| YERKEY CHIROPRACTIC | 727 E WESTERN RESERVE | | | | POLAND | OH | 44514 |
| YERKEY, ELIZABETH A | 6469 STATE HIGHWAY 132 | | | | ALTOONA | AL | 35952-6852 |
| YERKEY, ROBERTA L | 5707 ELMGROVE AVE | | | | WARREN | MI | 48092-3449 |
| YERKEY, WILLIAM D | 1261 FAIRVIEW AVE | | | | SALEM | OH | 44460-4010 |
| YERKIE, JOSEPHINE A | 5935 SHATTUCK | APT 102 | | | SAGINAW | MI | 48603 |
| YERKIE, JOSEPHINE A | APT 102 | 5935 SHATTUCK ROAD | | | SAGINAW | MI | 48603-6900 |
| YERKOVICH JON | 13842 ROCKBLUFF WAY | | | | HOMER GLEN | IL | 60491-7583 |
| YERKOVICH, JOHN A | 13842 ROCKBLUFF WAY | | | | HOMER GLEN | IL | 60491-7583 |
| YERKS, JOHN L | 701 E MOORESTOWN RD | | | | LAKE CITY | MI | 49651-9286 |
| YERLY JOHN S | DBA YERLY & ASSOCIATED | 2037 LOCUST RD | | | STEWARD | IL | 60553-9753 |
| YERMAN, ELSA G | 8829 GREENHILL LN | | | | GREEENDALE | WI | 53129-1548 |
| YERMAN, GARY | 9886 E MILLER RD | | | | DURAND | MI | 48429-9453 |
| YERMAN, LAURIE A | 761 S HARVEY ST | | | | PLYMOUTH | MI | 48170-2023 |
| YERMAN, ROBERT R | 1283 HOWLAND-WILSON RD.NE. | | | | WARREN | OH | 44484-1656 |
| YERMAN, ROBERT R | 1283 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-1656 |
| YERRICK, ROBERT G | 907 MARCIA ST SW | | | | WYOMING | MI | 49509-3905 |
| YERRICK, TIMOTHY L | 2780 ELMWOOD DR | | | | ADRIAN | MI | 49221-4129 |
| YERRINGTON, CARL M | 9133 ARUNDEL WAY | | | | JACKSONVILLE | FL | 32257-5080 |
| YERSAVICH, ALGERT L | 1997 LONDON TOWN LN | | | | TITUSVILLE | FL | 32796-1037 |
| YERT DONALD | 320 CENTER STREET | | | | CHARDON | OH | 44024 |
| YERTON, BETTYE C | 2200 BARRINGTON DR | | | | LAVACA | AR | 72941-3049 |
| YERTY, FREDERICK L | 1713 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-1319 |
| YERTY, PHILLIP H | 2890 GRAHAM RD | | | | IMLAY CITY | MI | 48444-9766 |
| YERUSKI, JOSEPH L | 47319 BLUERIDGE DR | | | | MACOMB | MI | 48044-2734 |
| YERUSKI, RICHARD | PO BOX 234 | | | | UTICA | IL | 61373-0234 |
| YERXA, JOYCE E | 401 SOUTH 4TH STREET | | | | FARMERSVILLE | IL | 62533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YERXA, STEVEN | 1052 CAMPBELLSVILLE PIKE | | | | LYNNVILLE | TN | 38472-8003 |
| YES A POSITIVE NETWORK | 1000 NORTH OPDYKE RD STE 1 | | | | AUBURN HILLS | MI | 48326 |
| YES EXPRESS | 5731 FARMINGTON RD | | | | WEST BLOOMFIELD | MI | 48322-1564 |
| YESEMIA PALMA | 1100 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1612 |
| YESENIA MARTIN | 6614 WHISPER CREST DR | | | | ARLINGTON | TX | 76002-3659 |
| YESENIA VELA | 24129 EMILY DR | | | | BROWNSTOWN TWP | MI | 48183-5411 |
| YESENKO, SUSAN H | PO BOX 251833 | | | | W BLOOMFIELD | MI | 48325-1833 |
| YESHUA GITLIN | ATN. ADRIANA CAJIGAS | 511 FIFTH AV. NEW YORK,N.Y. | | | NEW YORK | NY | 10017 |
| YESIKI, CHANSER | 744 N GROVER PL | | | | EAST WENATCHEE | WA | 98802-4653 |
| YESKA CAROLINE | N6711 21ST AVE | | | | WILD ROSE | WI | 54984-9212 |
| YESKA, DONALD F | 9407 CHUB LAKE RIDGE RD | | | | GAYLORD | MI | 49735-9068 |
| YESKA, FRANK J | 2378 LIBERTY RD | | | | SAGINAW | MI | 48604 |
| YESKA, JAMES J | 12305 W TITTABAWASSEE RD | | | | FREELAND | MI | 48623-9226 |
| YESKE, REBECCA S | 17882 SALINAS RIVER WAY | | | | MACOMB | MI | 48042-2372 |
| YESMUNT, CHARLES D | 104 W CHURCH RD | | | | EDMORE | MI | 48829-9781 |
| YESOVICH, JOSEPH J | 622 NORDEEN DR | | | | WEST MIFFLIN | PA | 15122-1160 |
| YESS, JENNIFER L | 2511 BIRCH HARBOR LN | | | | W BLOOMFIELD | MI | 48324-1903 |
| YESSAYAN, ETHEL M | INDEPENDANCE VILLAGE | APT I214 | 2400 CRYSTAL COVE LANE | | MIRAMAR BEACH | FL | 32550-6506 |
| YESSIAN DAN ASSOCIATES INC | YESSIAN MUSIC | 33117 HAMILTON CT STE 175 | | | FARMINGTON HILLS | MI | 48334-3336 |
| YESSIAN, DAN ASSOCIATES INC | 33117 HAMILTON CT STE 175 | | | | FARMINGTON HILLS | MI | 48334-3336 |
| YESSINN MUSIC INC | 33117 HAMILTON CT STE 175 | | | | FARMINGTON HILLS | MI | 48334-3336 |
| YEST, EDWARD A | 327 VICKI ST | | | | INGLIS | FL | 34449-9575 |
| YESTECH INC | 1317 CALLE AVANZADO | | | | SAN CLEMENTE | CA | 92673-6361 |
| YESTERDAY DELIVERY SERVICES INC | PO BOX 943 | | | | MILTON | WV | 25541-0943 |
| YESTERDAYS COLLECTION | 5899 JACKSON RD | | | | ANN ARBOR | MI | 48103-9573 |
| YESTREPSKY, ANDREW J | 1239 PLAYER DR | | | | TROY | MI | 48085-3312 |
| YESTREPSKY, DANIEL A | 5629 GOLF POINTE DR | | | | CLARKSTON | MI | 48348-5148 |
| YESULITIS, THOMAS J | 72 HERSCHEL DR | | | | WURTSBORO | NY | 12790-4502 |
| YETACH DAVID BEN | CHIM NIR FLIGHT SERVICES | 13 NOACH MOSES ST | | | TEL AVIV | | |
| YETACH DAVID BEN | HOUSTON CASUALTY COMPANY | 13 NOACH MOSES ST | | | TEL AVIV | | |
| YETACH DAVID BEN | YETACH, DAVID BEN | 111 ARLOZOROV STREET | | | TEL AVIV | | |
| YETACH DAVID BEN | CHIM NIR FLIGHT SERVICES | MORDECHAI TAGAR | 13 NOACH MOSES ST | | TEL AVIV | | 67442 |
| YETACH DAVID BEN | HOUSTON CASUALTY COMPANY | MORDECHAI TAGAR | 13 NOACH MOSES ST | | TEL AVIV | | 67442 |
| YETACH DAVID BEN | YETACH, DAVID BEN | YOSSI MELMAN | 111 ARLOZOROV STREET | | TEL AVIV | | 62098 |
| YETACH, DAVID BEN | YOSSI MELMAN | 111 ARLOZOROV STREET | | TEL AVIV 62098 ISRAEL | | | |
| YETIVA ALLEN | 3379 ANN DR | | | | FLUSHING | MI | 48433-2307 |
| YETKA, AUGUST J | 2392 KATHLEEN ST | | | | FITCHBURG | WI | 53711-5543 |
| YETKE, THERESA I | 8123 GARBOR | | | | WARREN | MI | 48093-2891 |
| YETKE, THERESA I | 8123 GARBOR AVE | | | | WARREN | MI | 48093-2891 |
| YETKIN, UNSAL | 25 ALICIA CT | | | | NORTH EAST | MD | 21901-2671 |
| YETSKO, JOAN C | 279 TAMARACK DR | | | | HOBART | IN | 46342-5994 |
| YETSKO, RONALD J | 5965 POINTE TREMBLE RD | | | | PEARL BEACH | MI | 48001-4229 |
| YETTA OPATOWSKI | 10600 WILSHIRE BLVD APT 506 | | | | LOS ANGELES | CA | 90024-4566 |
| YETTAW JR., HAROLD E | 3280 S HADLEY RD | | | | ORTONVILLE | MI | 48462-9114 |
| YETTAW JR., HAROLD E. | 3280 S HADLEY RD | | | | ORTONVILLE | MI | 48462-9114 |
| YETTAW, DAVID EDWARD | 76 KANOTIN ST | | | | EAST TAWAS | MI | 48730-9452 |
| YETTAW, EMILY S | 3228 N GENESEE RD | | | | FLINT | MI | 48506-2175 |
| YETTAW, FRANCIS A | 602 CUMBERLAND DR | | | | EATON RAPIDS | MI | 48827-1611 |
| YETTAW, HAROLD E | 4809 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9730 |
| YETTAW, LINDA L | 1002 EAST WESTOVER | | | | EAST TAWAS | MI | 48730 |
| YETTAW, LINDA L | 1002 E WESTOVER ST | | | | EAST TAWAS | MI | 48730-1683 |
| YETTER CONSULTING SERVICES INC | 29 E MADISON ST STE 800 | | | | CHICAGO | IL | 60602-3577 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YETTER CONSULTING SERVICES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 29 E MADISON ST STE 800 | | | CHICAGO | IL | 60602-3577 |
| YETTER ELMBER B (482092) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YETTER JR., EDGAR S | 805 GRAISBURY AVE | | | | HADDONFIELD | NJ | 08033-3021 |
| YETTER, ANDREW J | 713 CEDAR MILL DR | | | | CRESTLINE | OH | 44827-9693 |
| YETTER, ANDREW JOSEPH | 713 CEDAR MILL DR | | | | CRESTLINE | OH | 44827-9693 |
| YETTER, DONNA | PO BOX 366 | | | | CRESTLINE | OH | 44827-0366 |
| YETTER, ELMBER B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YETTER, ERNEST P | 7149 COUNTY ROAD 263 | | | | VICKERY | OH | 43464-9797 |
| YETTER, JACK E | PO BOX 366 | | | | CRESTLINE | OH | 44827-0366 |
| YETTER, JAMES A | 525 MELANIE DR | | | | GASSVILLE | AR | 72635-8509 |
| YETTER, JAMES R | 254 NORTHVIEW AVE | | | | CRESTLINE | OH | 44827-1051 |
| YETTER, JERRY A | 2235 POWER DAM RD | | | | DEFIANCE | OH | 43512-3324 |
| YETTER, MONICA A | 402 W 16TH ST | | | | TRAVERSE CITY | MI | 49684-4124 |
| YETTER, PAUL L | 29035 RED MAPLE DR | | | | WARREN | MI | 48092-2359 |
| YETZER, LAWRENCE M | 464 TOWN LINE RD | | | | LANCASTER | NY | 14086-9621 |
| YETZER, RONALD W | 3854 E HILLSIDE RD | | | | BLISS | NY | 14024-9717 |
| YEUNG CHAN | 1558 NADINE | | | | ROCHESTER HILLS | MI | 48307-4335 |
| YEUPIN YEH | 328 ROSE BRIER DR | | | | ROCHESTER HILLS | MI | 48309-1126 |
| YEUTTER, EDWARD H | 25915 WATSON RD | | | | DEFIANCE | OH | 43512-8731 |
| YEUTTER, JOHN H | 17360 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8924 |
| YEVCHAK, GEORGE | 409 BENZING RD | | | | ANTIOCH | TN | 37013-4138 |
| YEVENE J BOWENS | 2405 N KNOLL DR | | | | BEAVERCREEK | OH | 45431 |
| YEVETTE BAKER | 49 TACOMA AVE | | | | BUFFALO | NY | 14216-2212 |
| YEVETTE HEATH | 6000 W 70TH ST APT 1901 | | | | SHREVEPORT | LA | 71129-2533 |
| YEVITA DAVIS | 29311 VALLEY BEND CT | | | | FARMINGTON HILLS | MI | 48331-2472 |
| YEVMENKIN MAKSIM | 427 SUNDANCE STREET | | | | THOUSAND OAKS | CA | 91360-1229 |
| YEVONNE MANNING | 2380 ORCHARD BEACH RD | | | | CHEBOYGAN | MI | 49721-9286 |
| YEVTICH, JAMES F | 15730 E CENTIPEDE DR | | | | FOUNTAIN HILLS | AZ | 85268-1533 |
| YEW, MING-CHIH | 53272 CHESHIRE DR | | | | SHELBY TWP | MI | 48316-2711 |
| YEZBACK, JANET C | 4835 HUNTER CREEK LN | | | | ROCHESTER | MI | 48306-1520 |
| YEZBICK, PAUL J | 11 VIRGINIA ST | | | | PONTIAC | MI | 48342 |
| YEZDI KHARAS | 2781 RENSHAW DR | | | | TROY | MI | 48085-3722 |
| YEZEK, FRANCIS C | 2834 CRABTREE AVE | | | | WOODRIDGE | IL | 60517-2718 |
| YEZULINAS, PETER G | 815 JUNE DR | | | | FAIRBORN | OH | 45324-5434 |
| YEZULINAS, PETER G | 815 JUNE DRIVE | | | | FAIRBORN | OH | 45324-5434 |
| YFANTIDIS, HELEN | 18044 EDGEFIELD DR | | | | CLINTON TWP | MI | 48035-2425 |
| YGLESIAS, ALBERT | 5066 BINGHAM ST | | | | DEARBORN | MI | 48126-3302 |
| YGLESIAS, MARIA S | 10444 BERTRAM ST | | | | DEARBORN | MI | 48126-1226 |
| YGNACIO REYES JR. | 5045 LODGE ST | | | | SAGINAW | MI | 48601-6827 |
| YH AMERICA | 105 KUHLMAN AVE | | | | VERSAILLES | KY | 40383-1527 |
| YH AMERICA INC | 105 KUHLMAN AVE | | | | VERSAILLES | KY | 40383-1527 |
| YH AMERICA INC | ROGER PAULSON | | | | VERSAILLES | KY | 40383 |
| YHONIA BOY | 2836 LEADVALE RD | | | | WHITE PINE | TN | 37890-4122 |
| YHRKA MOTORS LLC | JAMES ORKE | 1000 12TH ST SW | | | ROCHESTER | MN | 55902-3853 |
| YHU-TIN LIN | 1701 HILLCREST DR | | | | ROCHESTER HILLS | MI | 48306-3141 |
| YI CHUANG | 6144 RIVERTON DR | | | | TROY | MI | 48098-1878 |
| YI RENNA | PENG, HONGYUN | 12OO MAIN ST - STE 3900 | | | KANSAS CITY | MO | 64105 |
| YI RENNA | YI, HUAIREN | 12OO MAIN ST - STE 3900 | | | KANSAS CITY | MO | 64105 |
| YI RENNA | YI, MACK | 12OO MAIN ST - STE 3900 | | | KANSAS CITY | MO | 64105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YI RENNA | YI, RENNA | 12OO MAIN ST - STE 3900 | | | KANSAS CITY | MO | 64105 |
| YI YANG | 700 1ST ST APT 3E | | | | HOBOKEN | NJ | 07030-8806 |
| YI ZHANG | 4426 REILLY DR | | | | TROY | MI | 48085-4917 |
| YI, CHOL H | 202 GLENSTONE CIR | | | | BRENTWOOD | TN | 37027-3915 |
| YI, KI-HAK | | | | | | | |
| YI, KIHAK | 3-350 ELLIOTT ST E | | | WINDSOR ON CANADA N9A-6Y7 | | | |
| YI, KIHAK | 350 ELLIOTT STREET EAST | PH3 | | WINDSOR ON N9A 6Y7 CANADA | | | |
| YI, MACK | 9903 N MAYWOOD AVE | | | | KANSAS CITY | MO | 64157-9668 |
| YI, NORMAN S | 4545 SHILOH PINES DR SE | | | | GRAND RAPIDS | MI | 49546 |
| YI, OKCHA | 5526 ORLENA DR | | | | ANDERSON | IN | 46013-3030 |
| YI, PINGLI | 846 QUILL CREEK DR | | | | TROY | MI | 48085-3209 |
| YI, RENNA | 9903 N MAYWOOD AVE | | | | KANSAS CITY | MO | 64157-9668 |
| YI, SAM S | 109 LIVINGSTON AVE | | | | EDISON | NJ | 08820-2233 |
| YI, UNG K | 1954 BRIDGET AVE | | | | SIMI VALLEY | CA | 93065-3612 |
| YI, YONG H | 1954 BRIDGET AVE | | | | SIMI VALLEY | CA | 93065-3612 |
| YI, YONG HUI | 1954 BRIDGET AVE | | | | SIMI VALLEY | CA | 93065 |
| YI-PEN CHENG | 6617 GRANGER DR | | | | TROY | MI | 48098-1708 |
| YIANAKOPOLOS, JANINE R | 73 MEADOW LN | | | | MANCHESTER | NH | 03109-4818 |
| YIANNAKI, EFI | 860 GLENBROOK RD | | | | YOUNGSTOWN | OH | 44512-2713 |
| YIANNOS YIANNOS | AAAA | | | | ATHENS | | |
| YIELD BOOK INC | PO BOX 13755 | | | | NEWARK | NJ | 07188-3755 |
| YIELDING ROBERT | 669 COX CREEK PARK WAY | | | | FLORENCE | AL | 35630 |
| YIELDING, DOUGLAS L | 6491 LAPEER RD | | | | KIMBALL | MI | 48074-1209 |
| YIELDING, MAGGIE L | 721 CATON AVE | | | | ADRIAN | MI | 49221-3809 |
| YIELDING, RYAN | SOUTH RIVER RD | | | | ROYALTON | KY | 41465 |
| YIELDING, RYAN T | C/O MARTIN LAW OFFICES PSC | PO BOX 790 | | | SALYERSVILLE | KY | 41465-0790 |
| YIGAL ARNON & CO | ADVOCATES & NOTARY | RIVLIN 22 | | JERUSALEM 94263 ISRAEL | | | |
| YIH-CHARNG DENG | 3865 PIEDMONTE DR | | | | ROCHESTER | MI | 48306-5001 |
| YIH-CHYUN SHEU | 34244 MARINER DR | | | | STERLING HEIGHTS | MI | 48310-5554 |
| YIHSIUNG, HSU | | | | | | | |
| YIING-TAIR MAA | 1698 HALLMARK DR | | | | TROY | MI | 48098-4349 |
| YIJUN GU | 2605 TRAVER BLVD | | | | ANN ARBOR | MI | 48105-1248 |
| YIJUN REN | 7970 HALLIE DRIVE | | | | YPSILANTI | MI | 48198-7609 |
| YIK WAI TO | MACDONNELL HOUSE | FLAT 22-B | 6 MACDONNELL ROAD | | | | |
| YILDIZ AGAR | 2200 ALKI AVE SW #401 | | | | SEATTLE | WA | 98116 |
| YILDIZ BADE | MONTESSORISTR 4 | | | 14612 FALKENSEE GERMANY | | | |
| YILDIZ BADE HORST BADE | MONTESSORISTR. 4 | | | 14612 FALKENSEE GERMANY | | | |
| YILMAZ-TOPCUOGLU, MUFIT | GOSSEL BLASCHKE WUNDER RECHTSANWALTEN | LANGSTRASSE 104 | | CH-8004 ZURICH SWITZERLAND | | | |
| YILONG CHEN | 500 FUSHAN ROAD | UCTOWER SUITE 907 | | SHANGHAI CHINA 200122 | | | |
| YILU ZHANG | 16385 LINCOLN DR | | | | NORTHVILLE | MI | 48168-6833 |
| YIM KWAI LAW | ROOM 1402 | HENLEY BUILDING | 5 QUEEN'S ROAD CENTRAL | | | | |
| YIM KWAI LAW | 8/F, BLOCK D, | WOODLAND GARDEN | 62 A-F CONDUIT ROAD | HONG KONG CHINA | | | |
| YIM, TOLA | 24757 GRAND HARBOR DR APT 1118 | | | | KATY | TX | 77494 |
| YIMI O. ESPINO | 289 FREDA AVE | | | | POMONA | CA | 91767 |
| YIN YOMIN | YIN, YOMIN | 4583 ST ALBANS DR | | | STERLING HTS | MI | 48314 |
| YIN, HENRY Y | CNH C/O KATE TSAI | 1807 S WASHINGTON ST STE 110 | | | NAPERVILLE | IL | 60565 |
| YIN, JAMES Y | 2157 NORTH 147TH STREET | | | | SHORELINE | WA | 98133-6707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YIN, YAMING | 1274 TULBERRY CIR | | | | ROCHESTER | MI | 48306-4821 |
| YIN, YOMIN | 4583 ST ALBANS DR | | | | STERLING HTS | MI | 48314 |
| YIN-TUINMAN, SHIAO-FONG | 987 COLUMBIA RD | | | | BERKLEY | MI | 48072-1918 |
| YINAM SWARTZ | 256 SUMMER SHADE DR | | | | HOWELL | MI | 48843-6001 |
| YING CHAN | 6330 ORCHARD WOODS DR | | | | WEST BLOOMFIELD | MI | 48324-3287 |
| YING LIU | 14 CAMBRIDGE PL | | | | WAYNE | NJ | 07470-1921 |
| YING WANG | 735 WATERSHED CT | | | | ANN ARBOR | MI | 48105-2573 |
| YING, DARRAL | 1124 E N ST | | | | KOKOMO | IN | 46901 |
| YING, DARRAL | 1124 E NORTH ST | | | | KOKOMO | IN | 46901-3163 |
| YING, RAMONA Y | 1835 WASHINGTON RD | | | | ROCHESTER HILLS | MI | 48306-3553 |
| YING, STEPHEN A | 3801 LAKESIDE DR | | | | SHREVEPORT | LA | 71119-6521 |
| YING, XIULING | 1133 GARWOOD DR | | | | TROY | MI | 48085-5730 |
| YING, XIULING | 15 VALE RD | | | | WHIPPANY | NJ | 07981-2317 |
| YINGER, DAVID A | 9884 PAMELA DR | | | | TEMPERANCE | MI | 48182 |
| YINGER, JOHN E | 6108 GRAESSLE ROAD | | | | LONDON | OH | 43140-9301 |
| YINGER, JOHN G | 20715 KELLOGG RD | | | | GRAND RAPIDS | MI | 43522-9708 |
| YINGER, JOHN G | 6458 S DIXIE HWY APT C | | | | ERIE | MI | 48133 |
| YINGER, JOSIE A | 6108 GRAESSLE RD | | | | LONDON | OH | 43140-9301 |
| YINGER, MAXINE Z | 271 WINDEMERE CIR | | | | WESTERVILLE | OH | 43082-6351 |
| YINGHUA ZHANG | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| YINGJU SUN | 7394 WILDFLOWER WAY | | | | CUPERTINO | CA | 95014 |
| YINGLING III, JOHN E | 201 TIMBERLAKE DR LOT 110 | | | | BRANDON | MS | 39047-6262 |
| YINGLING, DAVID A | 1896 MEADOWLARK LN | | | | NILES | OH | 44446-4133 |
| YINGLING, JAMES W | 406 BLUE RIDGE CIR | | | | HARRISBURG | PA | 17110-4011 |
| YINGLING, JEAN M | APT 220B | 5916 CRESTHAVEN LANE | | | TOLEDO | OH | 43614-1292 |
| YINGLING, KATHLEEN P | 1896 MEADOWLARK LN | | | | NILES | OH | 44446-4133 |
| YINGLING, LARRY A | PO BOX 43 | | | | BLACK RIVER | MI | 48721-0043 |
| YINGLING, LARRY A | 820 HEMPFORD PL | | | | FORT WAYNE | IN | 46819-2274 |
| YINGLING, LARRY ALLAN | 820 HEMPFORD PL | | | | FORT WAYNE | IN | 46819-2274 |
| YINGLING, MARIE | 2405 SILVER CIR | | | | WATERFORD | MI | 48328-1744 |
| YINGLING, MICHAEL C | 8806 OAK HILL RD | | | | CLARKSTON | MI | 48348-1041 |
| YINGLING, NAOKO | 7105 CHAMBERS RD. | | | | BALTIMORE | MD | 21234-7515 |
| YINGLING, PAMELA P | 5461 LAKEVIEW RD | | | | CORTLAND | OH | 44410-9513 |
| YINGLING, PEARL I | 198 TWIN RIVER TRL | | | | BRISTOL | IN | 46507-9297 |
| YINGLING, RICHARD A | 30 W 975 S | | | | FAIRMOUNT | IN | 46928-9718 |
| YINGLING, WILLIAM B | 504 MERIDIAN RD | | | | RENFREW | PA | 16053-9619 |
| YINGLING, WILLIAM R | 10073 WOLVERINE RD | | | | WOLVERINE | MI | 49799-9608 |
| YINGMEI SI | 5257 BEECHTREE TRL | | | | WEST BLOOMFIELD | MI | 48322-3298 |
| YINGZI SU | 945 MAIDSTONE DR | | | | ROCHESTER HLS | MI | 48307-4290 |
| YINONG WU | 22770 WAYCROFT DR | | | | NOVI | MI | 48375-3854 |
| YIP, JULIO | 10120 SW BOTH ST | | | | MIAMI | FL | 33173-3900 |
| YIP, JULIO | 10120 SW 80TH ST | | | | MIAMI | FL | 33173-3900 |
| YIPES ENTERPRISE SVC | 701 W HENRY ST | | | | INDIANAPOLIS | IN | 46225-1182 |
| YIPING MA | 64 14 218 ST | | | | BAYSIDE | NY | 11364 |
| YIRKA JR, BERNARD E | 756 WESTMINSTER DR | | | | ORANGE PARK | FL | 32073-5096 |
| YIROVEC JR, WILLIAM A | 4665 LINWOOD ST | | | | WEST BLOOMFIELD | MI | 48324-1552 |
| YIROVEC, JEAN | 119 E WINDEMERE | | | | ROYAL OAK | MI | 48073-2616 |
| YISHAN QIU | 975 EMERSON DR | | | | TROY | MI | 48084-1691 |
| YIU, KENT H | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| YKK CORP | 1850 PARKWAY PLACE | | | | MARIETTA | GA | 30067 |
| YKK CORP OF AMERICA | 1850 PARKWAY PL SE STE 300 | | | | MARIETTA | GA | 30067-8258 |
| YKK CORP OF AMERICA INC | 1850 PARKWAY PLACE | | | | MARIETTA | GA | 30067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YKK CORPORATION OF AMERICA, INC. | LISA TOMBERLIN | 1850 PARKWAY PLACE | | | MARIETTA | GA | 30067 |
| YLATHIO, SAM | 5262 N 38TH ST | | | | MILWAUKEE | WI | 53209-4767 |
| YLEN, WAYNE | 6717 BLAKE DR | | | | ARLINGTON | TX | 76001-6629 |
| YLMAR, HANS W | 11139 ALLEN RD | | | | EAST CONCORD | NY | 14055-9702 |
| YMCA | ATTN: MARSHA KARR | 1599 PALMER DR | | | DEFIANCE | OH | 43512-3419 |
| YMCA OF ARLINGTON | 1148 W PIONEER PKWY STE H | | | | ARLINGTON | TX | 76013-6385 |
| YMCA OF GRANT COUNTY | 123 SUTTER WAY | | | | MARION | IN | 46952-4401 |
| YMCA OF GREATER FORT WAYNE | 347 W BERRY ST | | | | FORT WAYNE | IN | 46802 |
| YMCA OF GREATER RICHMOND | GIL MCCRAW | 2 W FRANKLIN ST | | | RICHMOND | VA | 23220-5006 |
| YMCA OF LENAWEE COUNTY | 638 W MAUMEE ST | | | | ADRIAN | MI | 49221-2030 |
| YMCA OF METROPOLITAN DETROIT | 10900 HARPER AVE | | | | DETROIT | MI | 48213-3364 |
| YMCA OF METROPOLITAN LANSING | 119 NORTH WASHINGTON SQ | | | | LANSING | MI | 48933 |
| YMCA OF SAGINAW | 1915 FORDNEY ST | | | | SAGINAW | MI | 48601-2809 |
| YMCA OF SOUTH HAMPTON ROADS | ROY PARKS | 1033 GREENBRIER PKWY | | | CHESAPEAKE | VA | 23320-2851 |
| YMCA OF YOUNGSTOWN | PO BOX 1287 | | | | YOUNGSTOWN | OH | 44501-1287 |
| YMCAS IN THE UNITED STATES | 101 NORTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| YMCTOYS.COM | | | | | | | |
| YNCLAN, FREDERICK M | 10286 QUIRK RD | | | | BELLEVILLE | MI | 48111-1236 |
| YNCLAN, MARINO | 931 HARRISON BLVD | | | | LINCOLN PARK | MI | 48146-4217 |
| YNEGES, ROMAN S | 1825 GREENLEAF DRIVE | | | | WEST COVINA | CA | 91792-1910 |
| YNEGES, ROMAN S. | 1825 GREENLEAF DRIVE | | | | WEST COVINA | CA | 91792-1910 |
| YNOCENTE ESPINOSA | 11420 SAN FRANCISCO RD NE | | | | ALBUQUERQUE | NM | 87122-2376 |
| YNTEMA, DANE S | 807 NE 7TH ST | | | | SUMMERDALE | AL | 36580 |
| YO CHAN SON | APT A | 23545 ANZA AVENUE | | | TORRANCE | CA | 90505-4548 |
| YOAK, JACK L | 6701 STATE ST | | | | NEWBERRY | MI | 49868-1932 |
| YOAK, RICHARD M | 183 FOREST HILL DR | | | | AUSTINTOWN | OH | 44515-3141 |
| YOAKAM, LOUISE F | 338 LAKEVIEW DR | | | | CROSSVILLE | TN | 38558-7040 |
| YOAKAM, MARY R | 1064 BERG CT | | | | THE VILLAGES | FL | 32162-4414 |
| YOAKAM, NANCY L | 10329 PERIWINKLE DR | BLDG 4 | | | PORTAGE | MI | 49024 |
| YOAKAM, TIMOTHY R | 1134 CAMELOT DR | | | | PINCKNEY | MI | 48169-9034 |
| YOAKUM COUNTY | TAX ASSESSOR /COLLECTOR | PO BOX 250 | | | PLAINS | TX | 79355-0250 |
| YOAKUM EDNA | 19908 HIGHWAY 13 | | | | RAYVILLE | MO | 64084-8156 |
| YOAKUM ISD | 413 IRVINE ST | | | | YOAKUM | TX | 77995-2629 |
| YOAKUM, CLASSIE M | 20055 WACO CT | | | | APPLE VALLEY | CA | 92308-6158 |
| YOAKUM, IRVIN D | 16692 DOCKERY RD | | | | RICHMOND | MO | 64085-8860 |
| YOAKUM, JERRY T | 20055 WACO CT | | | | APPLE VALLEY | CA | 92308-6158 |
| YOAKUM, LINDA L | 16692 DOCKERY RD, | | | | RICHMOND | MO | 64085 |
| YOAKUM, MABEL C | 501 OTTMAN ST | | | | RICHMOND | MO | 64085-1451 |
| YOAKUM, SHARON S | 6350 S WHEELOCK RD | | | | WEST MILTON | OH | 45383-8778 |
| YOAKUM, WINONA M | 8316 E 85TH TER | | | | RAYTOWN | MO | 64138-3021 |
| YOAKUM, WINONA M | 8316 E 85 TERRACE | | | | RAYTOWN | MO | 64138-3021 |
| YOB, JULIUS | 12109 60TH AVENUE | | | | ALLENDALE | MI | 49401-9761 |
| YOBLONSKI, ALTA L | 7084 KINSMAN NICKERSON | | | | KINSMAN | OH | 44428-9512 |
| YOBUCK, CHERYL G | 9610 SW YACHT DR | | | | LAKE SUZY | FL | 34269-7072 |
| YOBUCK, JOHN S | 9610 SW YACHT DR | | | | LAKE SUZY | FL | 34269 |
| YOBUCK, STEPHEN | 9619 SW YACHT DR | | | | ARCADIA | FL | 34269-7073 |
| YOBY, JOHN W | 49231 GARFIELD RD | | | | OBERLIN | OH | 44074-9692 |
| YOCABET JR, JOSEPH | 5250 COLUMBIA RD APT 127 | | | | NORTH OLMSTED | OH | 44070-3565 |
| YOCCA, JENNIE L | 1393 MULFORD RD | | | | COLUMBUS | OH | 43212-3513 |
| YOCCA, JENNIE L | 1393 MULFORD ROAD | | | | COLUMBUS | OH | 43212-3513 |
| YOCCABEL, GRACE M | 49 LINWOOD AVE | | | | GLEN BURNIE | MD | 21061-1957 |
| YOCHES, ROBERT C | 15916 PROMENADE AVE | | | | ALLEN PARK | MI | 48101-1125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOCHIM, DONALD B | PO BOX 487 | | | | PORT AUSTIN | MI | 48467-0487 |
| YOCHIM, THOMAS J | C/O L G PHILP, 5735 BENN | ING | | | HOUSTON | TX | 77035 |
| YOCHUM, DARREN W | 7218 CREEKWOOD CT | | | | PITTSBORO | IN | 46167-9108 |
| YOCHUM, DOUGLAS A | 677 PROVIDENCE AVE APT E | | | | COLUMBUS | OH | 43214-4904 |
| YOCIC, BILL M | 2804 FOSTER AVE | | | | ANN ARBOR | MI | 48108-1313 |
| YOCK, RAYMOND | 93 APPLEBY AVE | | | | OLD BRIDGE | NJ | 08857-1133 |
| YOCKEL, DOUGLAS J | 71 SHORT HILLS DR | | | | HILTON | NY | 14468-1130 |
| YOCKEL, KENNETH R | 20 BREMEN CIR | | | | PENFIELD | NY | 14526-1518 |
| YOCKEY, DAVID L | 7642 WESTMORE CIR | | | | INDIANAPOLIS | IN | 46214-2670 |
| YOCKEY, JAMES H | 2565 S GRAHAM RD | | | | SAGINAW | MI | 48609-9614 |
| YOCKEY, KARL E | 9277 CRAUN RD | | | | DEWITT | MI | 48820-9123 |
| YOCKEY, MINDI B | 132 CONRADT AVE | | | | KOKOMO | IN | 46901-5254 |
| YOCKEY, NORMAN R | 5878 BIRCHCREST DR | | | | SAGINAW | MI | 48638-5903 |
| YOCKEY, WILLIAM R | 220 HEATHER LN APT 3 | | | | GRAND ISLAND | NY | 14072-9700 |
| YOCKS, DONALD F | 331 KEMP DR | | | | WENTZVILLE | MO | 63385-4682 |
| YOCOLANO, EUGENE D | 617 WOODBINE AVE SE | | | | WARREN | OH | 44483-6052 |
| YOCOM JIM (478569) - YOCOM JIM | MOTLEY RICE | 312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | | | PROVIDENCE | RI | 02940 |
| YOCOM, BILLY L | RR 1 BOX 533D | PLAINFIELD INDIANA 46168 | | | | | |
| YOCOM, JIM | MOTLEY RICE | 321 S MAIN  ST  STE 200 | | | PROVIDENCE | RI | 02903-7109 |
| YOCOM, KATHERINE M | 6540 S. ST. RD. 67 | | | | PENDLETON | IN | 46064-9326 |
| YOCOM, KATHERINE M | 6540 S STATE ROAD 67 | | | | PENDLETON | IN | 46064-9326 |
| YOCOM, WINFRED L | 312 OAKWOOD DR | | | | FLUSHING | MI | 48433-1881 |
| YOCUM JR, WESLEY N | 16929 BOULDER WAY | | | | MACOMB | MI | 48042-3515 |
| YOCUM RUSSEL W (482093) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YOCUM WAYNE R (482094) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YOCUM, AMY | | | | | | | |
| YOCUM, BELVA D | 103 W 550 N | | | | KOKOMO | IN | 46901-8543 |
| YOCUM, CHARLES D | 103 W NORTH ST # 550 | | | | KOKOMO | IN | 46901 |
| YOCUM, DALE A | 2268 SAWYER RD | | | | KENT | NY | 14477-9763 |
| YOCUM, DIANNE L | 9385 GREEN RD | | | | GOODRICH | MI | 48438-9437 |
| YOCUM, DIANNE L | 9385 GREEN ROAD | | | | GOODRICH | MI | 48438-9437 |
| YOCUM, DONALD A | 3313 PHALANX HERNER | | | | SOUTHINGTON | OH | 44470 |
| YOCUM, DONALD A | 12390 PINECREST DR | | | | PLYMOUTH | MI | 48170-3061 |
| YOCUM, DOROTHY M | 203 KUEHN DR | | | | TRAFFORD | PA | 15085-1603 |
| YOCUM, ELIZABETH A | 355 W BAKER RD | | | | HOPE | MI | 48628-9746 |
| YOCUM, GARY L | 21 INDIANA AVE | | | | DAYTON | OH | 45410-2307 |
| YOCUM, GERALD K | 3740 BROOKSIDE DR NW | | | | WARREN | OH | 44483-2033 |
| YOCUM, GERALD L | 165 MONTCREST DR | | | | LENOIR CITY | TN | 37771-7707 |
| YOCUM, HELEN G | 2699 WEHRLE DR | HARRIS HILL NURSING FACILITY | | | WILLIAMSVILLE | NY | 14221-7332 |
| YOCUM, IRENE F | 3941 WELCKER DR NE | | | | WARREN | OH | 44483-4540 |
| YOCUM, JANET M | 362 STATE RD NW | | | | WARREN | OH | 44483-1624 |
| YOCUM, JOANN | 41295 CARMELO DR W | | | | CLINTON TWP | MI | 48038-2214 |
| YOCUM, JOSEPH E | 4318 RAINBOW BLVD # 105 | | | | KANSAS CITY | KS | 66103 |
| YOCUM, JOSEPH EUGENE | 4318 RAINBOW BLVD # 105 | | | | KANSAS CITY | KS | 66103 |
| YOCUM, LESLIE J | 2510 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5615 |
| YOCUM, NORMAN L | 4822 N RIDGESIDE CIR | | | | ANN ARBOR | MI | 48105-9446 |
| YOCUM, PAUL J | 2229 CLEARVIEW NW | | | | WARREN | OH | 44483-1335 |
| YOCUM, RENA E | 6634 E 300 S | | | | MARION | IN | 46953-9186 |
| YOCUM, RICHARD A | 180 CAROLYN AVE. | | | | CORTLAND | OH | 44410-4410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOCUM, RUSSELL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YOCUM, RUTH S | 411 EAST BANNER | | | | WARRENTON | MO | 63383-1002 |
| YOCUM, RUTH S | 411 BANNER AVE | | | | WARRENTON | MO | 63383-1002 |
| YOCUM, STEVEN M | 2287 MEADOW CT | | | | ADDISON TOWNSHIP | MI | 48367-3434 |
| YOCUM, WAYNE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YODELIS, DOLORES | 6827 W 96TH PL | | | | OAK LAWN | IL | 60453-2015 |
| YODER ARTHUR (492232) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| YODER DIE CASTING COMPANY | DOUG STOLLE | 727 KISER STREET | | | HURON | OH | 44839 |
| YODER DIE CASTING CORP | 851 BELLBROOK AVE | | | | XENIA | OH | 45385-4057 |
| YODER DIE CASTING CORP | DOUG STOLLE | 727 KISER STREET | | | HURON | OH | 44839 |
| YODER DIE CASTING CORP | KIM ROSENBERRY | 851 BELLBROOK AVE | | | XENIA | OH | 45385-4057 |
| YODER DIE CASTING CORP | KIM ROSENBERRY | 851 BELLBROOK ROAD | | | WARREN | MI | 48089 |
| YODER DIE CASTING CORP | 727 KISER ST | | | | DAYTON | OH | 45404 |
| YODER DIE CASTING CORP. | KIM ROSENBERRY | 851 BELLBROOK AVE | | | XENIA | OH | 45385-4057 |
| YODER DIE CASTING CORP. | KIM ROSENBERRY | 851 BELLBROOK ROAD | | | WARREN | MI | 48089 |
| YODER ERVIN (ESTATE OF) | SIMMONS FIRM | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| YODER JAMES AND KATHLEEN AND | KRYSTEN SHOULDER | 28101 TIMBERLY DR | | | STURGIS | MI | 49091-9177 |
| YODER JR, DOUGLAS J | 4967 W 700 N | | | | SHARPSVILLE | IN | 46068-8907 |
| YODER JR, JAMES M | 1405 BEACHLAND BLVD | | | | WATERFORD | MI | 48328-4733 |
| YODER JR, WALTER M | PO BOX 2062 | | | | MANSFIELD | OH | 44905-0062 |
| YODER MACHINERY SALES | 1500 HOLLOWAY RD | | | | HOLLAND | OH | 43528-9542 |
| YODER MANUFACTURING | 26800 RICHMOND RD | | | | BEDFORD HEIGHTS | OH | 44146-1452 |
| YODER MD | 934 CENTER STREET | | | | ASHLAND | OH | 44805 |
| YODER MOSES & MARY | 4998 LEON RD | | | | ANDOVER | OH | 44003 |
| YODER NORMAN & ELIZABETH | 3530 STANHOPE KELLOGGSVILLE RD | | | | DORSET | OH | 44032-9738 |
| YODER'S AUTO SERVICE | I-74 & SCHOOL STREET | | | | CARLOCK | IL | 61725 |
| YODER'S AUTO SERVICE | 311 W MAIN ST | | | | LOUISVILLE | OH | 44641-1229 |
| YODER, ALLEN R | 108 BLACKTHORN DR | | | | BUTLER | PA | 16002-3912 |
| YODER, ANNA J | 116 LAURA PL | | | | COOKEVILLE | TN | 38506-8021 |
| YODER, ARTHUR | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| YODER, BARBARA J | 864 W FINERTY RD | | | | WEST BRANCH | MI | 48661-9350 |
| YODER, BRENT E | 54 EDGE ROCK DR | | | | DRUMS | PA | 18222-1001 |
| YODER, CHARLES D | 1231 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-2909 |
| YODER, CHRISTIAN S | 1600 MCELROY RD E | | | | MANSFIELD | OH | 44905-2910 |
| YODER, DAN L | 13512 STATE ROUTE 694 | | | | OTTAWA | OH | 45875-9209 |
| YODER, DAN LEE | 13512 STATE ROUTE 694 | | | | OTTAWA | OH | 45875-9209 |
| YODER, DANIELLE N | 15045 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9617 |
| YODER, DENNIS L | 10201 FM 1925 LOT 3 | | | | EDCOUCH | TX | 78538 |
| YODER, DENNIS LAMAR | 27899 WATSON ROAD | | | | DEFIANCE | OH | 43512-6844 |
| YODER, DOROTHY J | 2845 RANDOLPH ST NW | | | | WARREN | OH | 44485-2522 |
| YODER, DOROTHY J | 2845 RANDOLPH NW | | | | WARREN | OH | 44485-2522 |
| YODER, DOYLE G | 26608 S LITTLE RD | | | | GARDEN CITY | MO | 64747-9784 |
| YODER, DUANE E | 15021 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9617 |
| YODER, ERMA J | 214 BEECHWOOD AVE | | | | HOUGHTON LAKE | MI | 48629-9326 |
| YODER, ERVIN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| YODER, EVAN W | 5351 W COUNTY RD 300 S | | | | RUSSIAVILLE | IN | 46979 |
| YODER, EVELYN J | PO BOX 1396 | | | | MIDDLEBURY | IN | 46540-1396 |
| YODER, FRANK E | 1869 NW 555TH RD | | | | KINGSVILLE | MO | 64061-9178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YODER, GARY D | 2788 COOMER RD | | | | NEWFANE | NY | 14108-9632 |
| YODER, GORDON F | 24 GOLF VIEW DR | APT D1 | | | NEWARK | DE | 19702-1705 |
| YODER, GORDON F | 511 W COMMERCE ST | | | | SYMLER | DE | 19977 |
| YODER, H S | 7113 EDMOND AVE | | | | EASTON | MD | 21601-8364 |
| YODER, H SCOTT | 7113 EDMOND AVE | | | | EASTON | MD | 21601-8364 |
| YODER, JACKIE L | 7500 N VICKIE DR | | | | MUNCIE | IN | 47303-9768 |
| YODER, JAMES R | 9255 LAPEER RD | | | | DAVISON | MI | 48423-1756 |
| YODER, JAMES R | 865 MARIDON CT | | | | VANDALIA | OH | 45377-3038 |
| YODER, JAMES RICHARD | 9255 LAPEER RD | | | | DAVISON | MI | 48423-1756 |
| YODER, JEFFREY R | 1509 WOODMERE PL | | | | BAY CITY | MI | 48708-5542 |
| YODER, KAREN | 12987 WOODRUSH CT | | | | GRAND HAVEN | MI | 49417-8318 |
| YODER, KENNETH L | PO BOX 95 | | | | BARWICK | GA | 31720-0095 |
| YODER, LAWRENCE E | 4740 MAYVIEW TERRACE CT | | | | BLUE SPRINGS | MO | 64015-9500 |
| YODER, LEONARD D | 9105 BREEZE POINT CV | | | | AUSTIN | TX | 78759-7113 |
| YODER, LINDA M. | 162 MALONE RD | | | | MANSFIELD | OH | 44907-2118 |
| YODER, MARGARET H | 41 GERSHWIN DR | | | | CENTERVILLE | OH | 45458-2201 |
| YODER, MARIAN W | 3800 SHAMROCK DR | | | | CHARLOTTE | NC | 28215-3220 |
| YODER, MARJORIE | PO BOX 7332 | | | | LAS VEGAS | NV | 89125-7332 |
| YODER, MAYNARD D | 7635 AKRON RD | | | | LOCKPORT | NY | 14094-9309 |
| YODER, MICHAEL A | 715 BLACK BRANCH RD | | | | DILLON | SC | 29536-8188 |
| YODER, MILDRED H. | 8721 BLUEWATER HWY | | | | SARANAC | MI | 48881-9448 |
| YODER, MILDRED H. | 8721 W BLUEWATER HWY | | | | SARANAC | MI | 48881-9448 |
| YODER, MILDRED I | 3465 FARNSWORTH RD | | | | LAPEER | MI | 48446-8740 |
| YODER, PAMELA H | 8950 KIRKRIDGE LN | | | | LAFAYETTE | IN | 47905-8710 |
| YODER, PAUL M | 8790 AKRON RD | | | | AKRON | NY | 14001-9027 |
| YODER, RAQUELLA | 10201 FM 1925 | LOT 3 | | | EDCOUCH | TX | 78538 |
| YODER, RAY S | 66318 N BIG HILL RD | | | | STURGIS | MI | 49091-9126 |
| YODER, ROBERT C | 1930 W HIBBARD RD | | | | OWOSSO | MI | 48867-9222 |
| YODER, ROBIN J | 5843 N 100 E | | | | KOKOMO | IN | 46901-9449 |
| YODER, ROGER W | 2510 W FLECK RD | | | | SIX LAKES | MI | 48886-8748 |
| YODER, SALINA M | 5610 PRINCE ANDREW CT 366 | | | | LEESBURG | FL | 34748 |
| YODER, SCOTT A | 134 CHADWICK LANE | | | | SNEADS FERRY | NC | 28460-6532 |
| YODER, TARESA M. | 1805 SE OAK ST | | | | OAK GROVE | MO | 64075-9421 |
| YODER, THEOLA M | 421 NE 22ND ST | | | | NEWCASTLE | OK | 73065-8301 |
| YODER, THERESA | 8810 BEAVERTON RD | | | | LAKE MICH | MI | 48632 |
| YODER, THOMAS D | 15045 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9617 |
| YODER, THOMAS T | 48370 WADEBRIDGE DR | | | | CANTON | MI | 48187-1225 |
| YODER, TRACY | PO BOX 35 | | | | WALNUT BOTTOM | PA | 17266-0035 |
| YODER, WANDA L | 5359 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9020 |
| YODER, WILLIAM H | 19272 LANCER CIR | | | | PRIOR LAKE | MN | 55372-8301 |
| YODERS, SCOTT L | 7610 BERWICK DR | | | | YPSILANTI | MI | 48197-2945 |
| YODICE ROBERT J (474153) - HONSCHKE MICHAEL | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| YODOCK, WILLIAM | | | | | | | |
| YOE, CLAUDE H | 11816 BUTTERNUT AVE | | | | PLYMOUTH | MI | 48170-4503 |
| YOE, MARY C | 442 ENXING AVE | | | | WEST CARROLLTON | OH | 45449-2010 |
| YOEBSTL, LOIS | PO BOX 793 | | | | ELLINGTON | MO | 63638-0793 |
| YOEBSTL, ROGER J | 195 ROCKY HILL SCHOOL RD | | | | SMITHS GROVE | KY | 42171-9054 |
| YOELS, LORRAINE | 5415 VERONA DR APT B | | | | BOYNTON BEACH | FL | 33437-2115 |
| YOEMANS JR, ELMO J | 7916 E 127TH TER | | | | GRANDVIEW | MO | 64030-2103 |
| YOES, STUART | SIEGEL, EDWARD F | 5910 LANDERBROOK DR STE 200 | | | CLEVELAND | OH | 44124-6500 |
| YOEST JR, DONALD J | 49 CLAY FURNACE RD | | | | HERMITAGE | PA | 16148-5001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOEST SR, DONALD J | 855 SPENCER AVE | | | | SHARON | PA | 16146-3159 |
| YOEST, JULIE A | 2710 LYDIA ST SW | | | | WARREN | OH | 44481-8619 |
| YOEST, MICHAEL J | 3245 S LEAVITT RD SW | | | | WARREN | OH | 44481-9115 |
| YOESTING, AILEEN A | 195 WARDWELL DR | | | | LENNON | MI | 48449-9664 |
| YOESTING, BERNARD O | PO BOX 4 | | | | HALE | MI | 48739-0004 |
| YOESTING, BERNARD O | 5291 SLOSSER TRAIL | | | | HALE | MI | 48739-9575 |
| YOESTING, GORDON C | 4356 CASSIDY RD | | | | GLADWIN | MI | 48624-8995 |
| YOESTING, RICHARD A | 9502 LAKE DR | | | | PIEDMONT | OK | 73078-8708 |
| YOEY, JOHN D | 3030 CRYSTAL LAKE DR | | | | SAINT LOUIS | MO | 63129-6617 |
| YOGA JOURNAL LLC | BILL HARPER | 475 SANSOME ST STE 850 | | | SAN FRANCISCO | CA | 94111-3135 |
| YOGESH DHINGRA | 41564 MARGARITA RD | APT 137 | | | TEMECULA | CA | 92591-2916 |
| YOGESH DOMMETI | 22040 ARBOR LN | | | | FARMINGTON HILLS | MI | 48336-5118 |
| YOGESH O SHETH MD AN | 2760 PARKMAN RD NW | S & J MED., INC. DBA: PARKMAN | | | WARREN | OH | 44485-1635 |
| YOGI HENDERSON | 700 W COUNTY ROAD 500 N | | | | BRAZIL | IN | 47834-8237 |
| YOGI PATEL | 42278 WHITE HART BLVD | | | | CANTON | MI | 48188-2667 |
| YOGI'S MINI WAREHOUSES | ATTN: JAMES HARRELL | 218 W NORTH ST | | | KOKOMO | IN | 46901-2857 |
| YOGI'S PIZZA | ATTN: JAMES HARRELL | 220 W NORTH ST | | | KOKOMO | IN | 46901-2857 |
| YOGI, GWENDOLYN P | 9340 LAPEER RD | | | | DAVISON | MI | 48423-1736 |
| YOGI, GWENDOLYN P | 1401 BRADY AVE | | | | BURTON | MI | 48529 |
| YOGIN B MEHTA | 7505 S CHAPEL DRIVE | | | | OAK CREEK | WI | 53154-2447 |
| YOH SERVICES LLC | DEPT AT 40151 | | | | ATLANTA | GA | 31192-0151 |
| YOH, CARLA V. | 121 WEST BALDWIN AVE | | | | PAULDING | OH | 45879 |
| YOH, CARLA V. | 121 W BALDWIN AVE | | | | PAULDING | OH | 45879-1143 |
| YOH, DAVID A | 1261 S GROVE ST | | | | YPSILANTI | MI | 48198-6452 |
| YOHA, BERNARD A | 686 SCOTT DR | | | | MANSFIELD | OH | 44906-4001 |
| YOHA, HARVEY O | 2260 W COOK RD | | | | MANSFIELD | OH | 44906-3633 |
| YOHA, MARK A | 4460 BOTT RD | | | | BELLVILLE | OH | 44813-9149 |
| YOHANCE M GOODEN | 2873 INFIRMARY ROAD | | | | DAYTON | OH | 45418-1839 |
| YOHANNAN, KUNJAMMA V | 14344 ARBOR RIDGE DR | | | | CHARLOTTE | NC | 28273-8880 |
| YOHANNAN, KUNJAMMA V | 1208 STARLIGHT DR | | | | REYNOLDSBURG | OH | 43068-9669 |
| YOHANNES T BOLDS | 42 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2726 |
| YOHANNES, AMMANUEL | 1501 OVERLOOK DR | | | | SILVER SPRING | MD | 20903-1417 |
| YOHE ELWOOD | YOHE, ELWOOD | 4 SENTRY PKWY STE 300 | | | BLUE BELL | PA | 19422-2311 |
| YOHE LATSHA DAVIS & | MCKENNA PC TRUST ACCOUNT | 1700 BENT CREEK BLVD STE 140 | | | MECHANICSBURG | PA | 17050-1870 |
| YOHE, ELWOOD | NELSON LEVINE DELUCA & HORST | FOUR SENTRY PARKWAY - SUITE 300 | | | BLUE BELL | PA | 19422 |
| YOHE, ELWOOD | | | | | | | |
| YOHE, GERTRUDE L | PO BOX 210 | | | | CERES | NY | 14721-0210 |
| YOHE, JACKIE F | 5900 E 100 N | | | | WINDFALL | IN | 46076-9458 |
| YOHE, ROBERTA L | 5900 E 100 N | | | | WINDFALL | IN | 46076-9458 |
| YOHE, ROBERTA L | 5900 E. 100N | | | | WINDFALL | IN | 46076-9458 |
| YOHE, SHERI J | PO BOX 552 | | | | ARMADA | MI | 48005-0552 |
| YOHEM, MILDRED R | 1108 SILVER CREEK ROAD | | | | WHITEHALL | MI | 49461-9563 |
| YOHEY, DOROTHY A | 3609 MARSHALL RD | | | | KETTERING | OH | 45429-4917 |
| YOHEY, EDWARD E | 24 BROOKSTON CT | | | | COVINGTON | OH | 45318-1583 |
| YOHEY, HELEN B | 257 TECUMSEH LN | | | | MARY ESTHER | FL | 32569 |
| YOHEY, ROBERT L | 5264 MONTEZUMA ACRES DR | | | | CELINA | OH | 45822-9596 |
| YOHMAN JOHN N (460286) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| YOHMAN, CAROL A | 1702 LAURIE DR | | | | YOUNGSTOWN | OH | 44511-1045 |
| YOHMAN, CAROL A | 1702 LAURIE DRIVE | | | | YOUNGSTOWN | OH | 44511-1045 |
| YOHMAN, CHARLES C | 5904 GLENRIDGE RD | | | | BOARDMAN | OH | 44512-3103 |
| YOHMAN, JOANN D | 2940 BERNADETTE DR. | | | | YOUNGSTOWN | OH | 44509-3004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YOHMAN, JUDITH A | 551 WILCOX RD APT B | | | | YOUNGSTOWN | OH | 44515-6207 |
| YOHN JAMES RICHARD JR | YOHN, JAMES RICHARD | 324 E MAIN STREET | | | NORTHVILLE | MI | 48167 |
| YOHN JOANNA (496158) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| YOHN, BETH A | 1207 N MCCANN ST | | | | KOKOMO | IN | 46901 |
| YOHN, CARL A | 12409 WINDSOR DR | | | | YUCAIPA | CA | 92399-1967 |
| YOHN, DAVID M | 165 LUCRETIA LN | | | | COLUMBIANA | OH | 44408-8460 |
| YOHN, JACKLYN M | 4215 CLARIDGE DR | | | | YOUNGSTOWN | OH | 44511-1011 |
| YOHN, JAMES S | 7650 MEAD0WOOD DR | | | | CANFIELD | OH | 44406 |
| YOHN, JOANNA | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| YOHN, PAMELA J | 2408 BALMORAL BLVD | | | | KOKOMO | IN | 46902-3180 |
| YOHN,JAMES R. | 2552 POND VIEW CT | | | | CANTON | MI | 48188-3293 |
| YOHO MARVIN B | 2790 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9773 |
| YOHO, ABBYDINE M | 8433 E 1425 NORTH RD | | | | FAIRMOUNT | IL | 61841-6322 |
| YOHO, ABBYDINE M | 8433 E 1425 N RD | | | | FAIRMOUNT | IL | 61841-6322 |
| YOHO, CAROLINE A | 2790 SELKIRK BUSH RD | | | | LORDSTOWN | OH | 44481 |
| YOHO, ELIZABETH B | PO BOX 22 | | | | LEAVITTSBURG | OH | 44430-0022 |
| YOHO, JE BUD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| YOHO, JUDITH B | 110 PRINCETON AVE | | | | HUBBARD | OH | 44425 |
| YOHO, LEON J | 151 BELVOIR DR NE | | | | CANTON | OH | 44730-1235 |
| YOHO, LINDA L | 16493 W AKRON CANFIELD RD | | | | BERLIN CENTER | OH | 44401-9715 |
| YOHO, MARIDELL M. | 6448 N 1800 E RD. | | | | GEORGETOWN | IL | 61846-6204 |
| YOHO, MARIDELL M. | 6448 N 1800 EAST RD | | | | GEORGETOWN | IL | 61846-6204 |
| YOHO, MARY A | 2153 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9733 |
| YOHO, RICHARD K | HC 1 BOX 108 | | | | MARIENVILLE | PA | 16239-9610 |
| YOHO, RICHARD K | 6260 GREENWOOD GLEN RD | | | | MARIENVILLE | PA | 16239-6239 |
| YOHO, RONALD G | 16493 W AKRON CANFIELD RD | | | | BERLIN CENTER | OH | 44401-9715 |
| YOHO, WELDY R | 33800 PINE RIDGE DR W | | | | FRASER | MI | 48026-5021 |
| YOHPE, GERALD C | 6096 THORNAPPLE DR | | | | GREENDALE | WI | 53129-2643 |
| YOKAM KOLTANBAR ENGINEERING | 950 W MAPLE RD | | | | TROY | MI | 48084-5308 |
| YOKAWONIS CHERYL | 136 WHITBY LN | | | | MOORESVILLE | NC | 28117-7569 |
| YOKAWONIS, CHERYL L | 136 WHITBY LN | | | | MOORESVILLE | NC | 28117-7569 |
| YOKEY, RAYMOND A | 2490 W SNOVER RD | | | | MAYVILLE | MI | 48744-9773 |
| YOKKAICHI AMERICA CORP | 200 OCEANGATE STE 450 | | | | LONG BEACH | CA | 90802 |
| YOKLEY ROBERT W | GLASSER AND GLASSER CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| YOKLEY, ANTHONY J | 120 DOGWOOD DR | | | | COLUMBIA | TN | 38401-4507 |
| YOKLEY, CLINTON E | 5400 WOODGATE DR | | | | HUBER HEIGHTS | OH | 45424-2744 |
| YOKLEY, DENNIS G | 427 NE MULBERRY ST | | | | LEES SUMMIT | MO | 64086-5484 |
| YOKLEY, ELSIE M. | 3886 WISEWOOD ST NW | | | | UNIONTOWN | OH | 44685-9122 |
| YOKLEY, GLORIA C | 1211 LYNN DR. | | | | WARREN | OH | 44481-4481 |
| YOKLEY, GLORIA C | 1211 LYNN DR NE | | | | WARREN | OH | 44481-9332 |
| YOKLEY, SALLY | 2470 BROOKHAVEN RD | | | | CANTON | MI | 48188-1690 |
| YOKLY, JOSEPH | 7 WELLS FARGO DR | | | | SAINT PETERS | MO | 63376-2551 |
| YOKO C DAVIS TTEE | EARLE WESLEY DAVIS SR TRUST U/A DTD 7/29/1989 | 2473 SAN ELIJO AVENUE | | | CARDIFF BY THE SEA | CA | 92007-2124 |
| YOKO PARRISH | 122 CLAREMONT AVE | | | | ANDERSON | IN | 46011-1302 |
| YOKO TAKEMURA | TAWARAMOTOCHO 174-1 | SHIKI-GUN | | NARA 636-0314 JAPAN | | | |
| YOKO, CAROL A | 257 PATTON DR | | | | ALIQUIPPA | PA | 15001-9169 |
| YOKOBOSKY, ELIZABETH A | 300 BENNETT RD | | | | HILTON | NY | 14468-9532 |
| YOKOBOSKY, ELIZABETH A | 300 BENNETT ROAD | | | | HILTON | NY | 14468-9532 |
| YOKOBOSKY, JOSEPH F | 255 MAYER RD APT 321C | | | | FRANKENMUTH | MI | 48734-1568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOKOBOSKY, MADONNA C | 3324 E LAKE RD | | | | CLIO | MI | 48420-7931 |
| YOKOBOSKY, STEVE S | 5044 2ND ST | | | | SWARTZ CREEK | MI | 48473-1421 |
| YOKOGAWA CORP OF AMERICA | 2 DART RD | SHENANDOAH INDUSTRIAL PARK | | | NEWNAN | GA | 30265-1040 |
| YOKOGAWA CORP OF AMERICA | 2 DART RD | | | | NEWNAN | GA | 30265-1040 |
| YOKOGAWA CORPORATION OF AMERIC | 2 DART RD | | | | NEWNAN | GA | 30265-1040 |
| YOKOGAWA/NEWNAN | 2ND DART ROAD | SHENANDOAH INDUSTRIAL PARK | | | NEWNAN | GA | 30265 |
| YOKOHAMA ISUZU MOTORS LTD. | 27-5, SHINKOYASU 1-CHOMEKA | | | YOKOHAMA CITY JAPAN | | | |
| YOKOHAMA RUBBER CO LTD | 20 HIGASHI ONOMICHI | | | HIROSHIMA ONOMICHI JP 722-0020 JAPAN | | | |
| YOKOHAMA RUBBER CO LTD, THE | 105 KUHLMAN AVE | | | | VERSAILLES | KY | 40383-1527 |
| YOKOHAMA RUBBER CO LTD, THE | 36-11 SHINBASHI 5-CHOME | | | TOKYO 105-8685 JAPAN | | | |
| YOKOHAMA RUBBER CO LTD, THE | 474 NEWELL ST | | | | PAINESVILLE | OH | 44077-1254 |
| YOKOHAMA TECHNOS CO LTD | 13-10 TORIHAMACHO KANAZAWA-KU | | | YOKOHAMA 236-0002 JAPAN | | | |
| YOKOM, DANIEL G | 7907 STARVILLE RD | | | | COTTRELLVILLE | MI | 48039-2912 |
| YOKOM, KRISTA A | 3787 ALDER AVENUE | | | | HERMANTOWN | MN | 55810-8703 |
| YOKOM, KRISTA A | 3787 ALDER AVE | | | | HERMANTOWN | MN | 55810-8703 |
| YOKOM, MAE B | 432 GALLUP | | | | MT CLEMENS | MI | 48043-1507 |
| YOKOM, MAE B | 432 GALLUP ST | | | | MOUNT CLEMENS | MI | 48043-1507 |
| YOKOM, PEGGY O | 10206 CRICKLEWOOD LANE | | | | KALAMAZOO | MI | 49024-6801 |
| YOKOWO CO LTD | FUZHUSHAN ADMINISTRATION ZONE | | | DONGGUAN GUANGDONG CN 523406 CHINA (PEOPLE'S REP) | | | |
| YOKOWO CO LTD | FUZHUSHAN ADMINISTRATION ZONE | LIAOBU TOWN | | DONGGUAN GUANGDONG 523406 CHINA (PEOPLE'S REP) | | | |
| YOKOWO CO LTD | HIRO HOSHINO | UNIT 1105 11/F 238 NATHAN RD | | WOODBRIDGE ON CANADA | | | |
| YOKOWO CO LTD | HIROSHI HOSHINO X408 | 4811 NORTHWEST PARKWAY | | | ATLANTA | GA | 30336 |
| YOKOWO CO LTD | 7-5-11 TAKINOGAWA KITA-KU | | | | | | |
| YOKOWO CORP (HK) LTD | HIRO HOSHINO | UNIT 1105 11/F 238 NATHAN RD | | WOODBRIDGE ON CANADA | | | |
| YOKOWO CORP HK LTD | UNIT 816 8F MIRAMAR TOWER | 132-134 NATHAN RD TSIM SHA TSU | | KOWLOON HONG KONG HONG KONG | | | |
| YOKOWO MANUFACTURING | | | | | | | |
| YOKOWO MANUFACTURING | 28354 BECK RD STE 208 | | | | WIXOM | MI | 48393-4737 |
| YOKOWO MANUFACTURING | HIROSHI HOSHINO | 28345 BECK RD., SUITE 208 | | | WIXOM | MI | 48393 |
| YOKOWO MANUFACTURING OF AMERICA | 4081 LEAP RD | | | | HILLIARD | OH | 43026-1117 |
| YOKOWO MANUFACTURING OF AMERICA LLC | 4081 LEAP RD | | | | HILLIARD | OH | 43026-1117 |
| YOKOWO MFG. OF AMERICA LLC | HIROSHI HOSHINO X408 | 4811 NORTHWEST PARKWAY | | | ATLANTA | GA | 30336 |
| YOKOWO/HILLARD | 4811 NORTHWEST PKWY | | | | HILLIARD | OH | 43026-1128 |
| YOKSICH MICHAEL | THE PHOTO GUY | 30139 BENTLEY ST | | | LIVONIA | MI | 48154-4421 |
| YOKUM II, FRANK R | 5401 BELL STATION RD | | | | CIRCLEVILLE | OH | 43113-9293 |
| YOKUM, DALE D | 3811 NEFF RD | | | | GROVE CITY | OH | 43123-9670 |
| YOKUM, FRANK R | 1128 HOLLY HILL DR | | | | COLUMBUS | OH | 43228-3518 |
| YOKUM, PAUL D | 6575 JACKSON PIKE | | | | GROVE CITY | OH | 43123-8919 |
| YOKUM, ROBERT W | 6845 HARDWOOD DR | | | | GALLOWAY | OH | 43119-9077 |
| YOKUM, ROSIE J | 5928 STILLPONDS PL | | | | COLUMBUS | OH | 43228-8817 |
| YOKWAH CARMOUCHE | 426 NORTH LANG AVE | | | | WEST COVINA | CA | 91790-1512 |
| YOLA D PHILLIPS | 7152 WEBSTER RD | | | | AUBURN | NY | 13021-8018 |
| YOLA HODSON | 14075 MOFFETT DR | | | | FENTON | MI | 48430-1423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOLANA CALDERON | | | | | | | |
| YOLAND JOHNSON | 4212 N 16TH ST | | | | MILWAUKEE | WI | 53209-6923 |
| YOLANDA A DURAN | 15565 CHAPARRAL ST | | | | VICTORVILLE | CA | 92394-5506 |
| YOLANDA A WOODS | 4602 MIDWAY AVE | | | | DAYTON | OH | 45417 |
| YOLANDA ACEVEDO | 177 WHITE PLAINS RD APT 75X | | | | TARRYTOWN | NY | 10591-5517 |
| YOLANDA ANDREASSI | 139 MCGUIRE RD | | | | ROCHESTER | NY | 14616-2330 |
| YOLANDA BARNEY | ROUTE #1 | 6335 US 40 SE | | | WEST JEFFERSON | OH | 43162 |
| YOLANDA BISHOP | 3638 W 41ST TER | | | | INDIANAPOLIS | IN | 46228-6770 |
| YOLANDA BLACKWELL | 100 PERKINS AVE, APT 211 | | | | BROCKTON | MA | 02302-3892 |
| YOLANDA BRADBURN | 2878 E BIRCH RUN RD | | | | BURT | MI | 48417-2328 |
| YOLANDA BRITT | 310 STOCKDALE ST | | | | FLINT | MI | 48503-1156 |
| YOLANDA BUDAY | 351 N NEW HAMPSHIRE AVE APT 504 | | | | ATLANTIC CITY | NJ | 08401-2975 |
| YOLANDA C SINGLETON | 603 S. RACCOON RD. UNIT 16 | | | | YOUNGSTOWN | OH | 44515 |
| YOLANDA C WALLER | 18102 MARX ST | | | | DETROIT | MI | 48203-5400 |
| YOLANDA CIRILO | 7287 PLUM AVE | | | | EL PASO | TX | 79915-4223 |
| YOLANDA CROSS | 60100 FROST RD | | | | LENOX | MI | 48048-2327 |
| YOLANDA D EVANS | 1501 BLAIRWOOD AVENUE | | | | DAYTON | OH | 45418 |
| YOLANDA D HOLMES | 3895 CRESTVIEW AVE SE | | | | WARREN | OH | 44484-3358 |
| YOLANDA D JAMES | 3770 PINNACLE RD APT E | | | | DAYTON | OH | 45418-2973 |
| YOLANDA D LAWSON | 6437 GREENBROOK | | | | TROTWOOD | OH | 45426 |
| YOLANDA D MILLER | 305   APPLEWOOD DR | | | | ROCHESTER | NY | 14612-3541 |
| YOLANDA D SPENCE | 1540 COMMONS DR 6 | | | | MIAMISBURG | OH | 45342 |
| YOLANDA D WILBUR | 1031  SHERWOOD DR | | | | DAYTON | OH | 45406 |
| YOLANDA DADDEZIO | 2426 MULBERRY G-52 | | | | BLOOMFIELD HILLS | MI | 48302 |
| YOLANDA DE LA GARZA | 10230 HART HWY | | | | DIMONDALE | MI | 48821-9531 |
| YOLANDA DELOSA | 407 DORCHESTER WAY | | | | MANALAPAN | NJ | 07726 |
| YOLANDA DIAZ | 2698 WEST WINDSTAR PLACE | | | | TUCSON | AZ | 85713-1100 |
| YOLANDA DURAN | 15565 CHAPARRAL ST | | | | VICTORVILLE | CA | 92394-5506 |
| YOLANDA E COTTON | 914 GAWAIN CIRCLE | | | | DAYTON | OH | 45449 |
| YOLANDA EDWARDS | 4712 WAYMIRE AVE | | | | DAYTON | OH | 45406 |
| YOLANDA EDWARDS-SAYWRAYNE | 5904 PINECROFT DR | | | | WEST BLOOMFIELD | MI | 48322-1668 |
| YOLANDA EHLERS | 1464 BLUE HERON DR | | | | HIGHLAND | MI | 48357-3914 |
| YOLANDA ENDRES | | | | | | | |
| YOLANDA FOGG MOULTRIE | 303 ADA DRIVE | | | | STATEN ISLAND | NY | 10303 |
| YOLANDA FOX | 1384 SPRING VILLAGE DR | | | | MANSFIELD | OH | 44906-5011 |
| YOLANDA G LOPEZ | 56   HALE ST | | | | NEW BRUNSWICK | NJ | 08901-2715 |
| YOLANDA G PROVITT | 2044 E MARKET ST | | | | WARREN | OH | 44483-6102 |
| YOLANDA G SELLARS | 2660  CHILI AVE BLD 28 #19 | | | | ROCHESTER | NY | 14624-4101 |
| YOLANDA GAGLIARDI | 27 GREELEY ST | | | | BUFFALO | NY | 14207-2203 |
| YOLANDA GAMEZ | 1503 CHESTERFIELD DRIVE | | | | ANDERSON | IN | 46012-4437 |
| YOLANDA GARCIA | BRIAN J PANISH ADAM K SHEA | PANISH SHEA & BOYLE | 11111 SANTA MONICA BLVD SUITE 700 | | LOS ANGELES | CA | 90025 |
| YOLANDA GASSAWAY | APT 1D | 9179 ROBINSON STREET | | | OVERLAND PARK | KS | 66212-2180 |
| YOLANDA GRIER | 301 OWL CREEK DR APT 10108 | | | | ARLINGTON | TX | 76018-5636 |
| YOLANDA GUERRA | 2526 CATHERINE ST | | | | DALLAS | TX | 75211-5327 |
| YOLANDA GUTIERREZ | 386 SHATTUCK RD | | | | SAGINAW | MI | 48604-2328 |
| YOLANDA HALL | 2051 PADUACH LN | | | | GRAND PRAIRE | TX | 75052-8866 |
| YOLANDA HAND | 24347 FILMORE ST | | | | TAYLOR | MI | 48180-2100 |
| YOLANDA HARDY | 770 EWING RD | | | | YOUNGSTOWN | OH | 44512-3215 |
| YOLANDA HATTEN | 8773 EVANGELINE DR | | | | NORTH CHARLESTON | SC | 29420-7115 |
| YOLANDA HEPPE | 5887 NIXON RD | | | | POTTERVILLE | MI | 48876-8724 |
| YOLANDA HILL | 11253 LYNCHBURG WAY | | | | INDIANAPOLIS | IN | 46229-9508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YOLANDA HOLDER | 2853 CINTOIA DR | | | | SPARKS | NV | 89434-2036 |
| YOLANDA HOLLOWAY-BARNES | 3081 DOGWOOD AVE | | | | DECATUR | GA | 30034-7314 |
| YOLANDA HOLMAN | 1042 OXFORD RD | | | | PONTIAC | MI | 48341-2310 |
| YOLANDA I BRITT | 310 STOCKDALE ST | | | | FLINT | MI | 48503-1156 |
| YOLANDA ISLAS | PO BOX 30846 | | | | LAS VEGAS | NV | 89173-0846 |
| YOLANDA J BISHOP | 3638 W 41ST TER | | | | INDIANAPOLIS | IN | 46228-6770 |
| YOLANDA JACKSON | 4235 HIGHWAY 21 | | | | PINE APPLE | AL | 36768-2513 |
| YOLANDA JACOBS | 8668 IRONWOOD DRIVE | | | | BELLEVILLE | MI | 48111-7418 |
| YOLANDA JACOBS | 172 WEST 79TH ST APT 14A | | | | NEW YORK | NY | 10024-6402 |
| YOLANDA JIMENEZ | 4803 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9790 |
| YOLANDA JOAN MARCHEGGIANI | 8 SPRINGVALE RD | | | | CROTON ON HUDSON | NY | 10520-1304 |
| YOLANDA JUSINO | 1094 YOLANDA DR | | | | AUSTINTOWN | OH | 44515-3350 |
| YOLANDA JUSTICE | 1038 FRENCH ST | | | | SHARON | PA | 16146-2851 |
| YOLANDA KELLER | 1710 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2324 |
| YOLANDA KIRTLEY | 4832 DUVERNAY DR | | | | LANSING | MI | 48910-5730 |
| YOLANDA L GORDON | 15100 SE 38TH ST STE 101 | | | | BELLEVUE | WA | 98006-1765 |
| YOLANDA L MACDOUGALL | 258 WOODLAKE WYNDE | | | | OLDSMAR | FL | 34677 |
| YOLANDA L MENEFEE | 220 E FLAMINGO RD APT 316 | | | | LAS VEGAS | NV | 89169 |
| YOLANDA L OLIVERA | 2099 CORNELL RD | | | | MIDDLEBURG | FL | 32068-5181 |
| YOLANDA L OWENS | 127 HEATHERLYNN CIR | | | | CLINTON | MS | 39056 |
| YOLANDA L TAYLOR | 521 EUGENE ST | | | | YPSILANTI | MI | 48198-6172 |
| YOLANDA L. GORDON | PO BOX 5784 | | | | BELLEVUE | WA | 98006 |
| YOLANDA LANDA | 1887 LOUDON HWY | | | | PHILADELPHIA | TN | 37846-3957 |
| YOLANDA LEWCZUK | 4119 BERKSHIRE DR | | | | STERLING HEIGHTS | MI | 48314-1208 |
| YOLANDA LIGGONS | 134 HIDDEN MEADOW DR | | | | HOLLAND | OH | 43528-8277 |
| YOLANDA LIGORI | 53496 GARLAND DR | | | | SHELBY TOWNSHIP | MI | 48316-2727 |
| YOLANDA LOREDO | 3975 DEER CROSSING CT APT 102 | | | | NAPLES | FL | 34114-6406 |
| YOLANDA M ACEVEDO | 177 WHITE PLAINS RD APT 75X | | | | TARRYTOWN | NY | 10591-5517 |
| YOLANDA M ELLINGTON REESE | 17930 VISTA DR | | | | COUNTRY CLUB HILLS | IL | 60478 |
| YOLANDA M JACKSON | 5519 GLADIATOR WAY | | | | NORCROSS | GA | 30093-2326 |
| YOLANDA M JOHNSON | 226 PINEFIELD DR. | | | | SANFORD | FL | 32771 |
| YOLANDA M ORTEGA | 1022 BROCKWAY ST | | | | SAGINAW | MI | 48602-2259 |
| YOLANDA M RICE | 2075  LAKEWOOD DR | | | | KETTERING | OH | 45420-2003 |
| YOLANDA M RUIZ-ORTEGA | 1022 BROCKWAY ST | | | | SAGINAW | MI | 48602-2259 |
| YOLANDA M WHITE | 1301 E DEBBIE LN STE 105 | | | | MANSFIELD | TX | 76063-3310 |
| YOLANDA MACDOUGALL | 258 WOODLAKE WYNDE | | | | OLDSMAR | FL | 34677-2182 |
| YOLANDA MAGLEY | 5480 VICTORIAN MDWS | | | | DRYDEN | MI | 48428-9368 |
| YOLANDA MANGIN | 213 COOL SPRINGS BLVD APT 105 | NHC PLACE | | | FRANKLIN | TN | 37067-4693 |
| YOLANDA MARSELLA | 72 COUNTY RIDGE DR RYE | | | | RYE BROOK | NY | 10573 |
| YOLANDA MARTI | 3735 S FOX POINTE ST | | | | LANSING | MI | 48911-4450 |
| YOLANDA MARTINEZ | 1901 JOSLIN ST | | | | SAGINAW | MI | 48602-1124 |
| YOLANDA MATTHEWS | 140 W 3RD S | | | | SODA SPRINGS | ID | 83276-1525 |
| YOLANDA MAYFIELD NIXON | 6801 SALLY CT | | | | FLINT | MI | 48505-1915 |
| YOLANDA MCALISTER | 2433 WISCONSIN AVE | | | | FLINT | MI | 48506-3838 |
| YOLANDA NEBBIAI | 700 COLUMBUS AVE APT 12H | | | | NEW YORK | NY | 10025-6627 |
| YOLANDA NIETO | 13224 LAKE SHORE DR | | | | FENTON | MI | 48430-1020 |
| YOLANDA NORIEGA | 2020 N MASON ST | | | | SAGINAW | MI | 48602-5163 |
| YOLANDA OLIVERA | 2099 CORNELL RD | | | | MIDDLEBURG | FL | 32068-5181 |
| YOLANDA P HARDY | 770 EWING RD | | | | YOUNGSTOWN | OH | 44512 |
| YOLANDA PACE | 921 MILLBROOK DR APT G | | | | FLINT | MI | 48503-6328 |
| YOLANDA PASSEMENT-THOMAS | 901 MOULIN AVE | | | | MADISON HEIGHTS | MI | 48071-2548 |
| YOLANDA PENDER | 2839 ECTOR DR | | | | GRAND PRAIRIE | TX | 75052-8516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOLANDA R BROWN | 281 S HARRIS RD | | | | YPSILANTI | MI | 48198-5935 |
| YOLANDA R FOX | 1384 SPRING VILLAGE DR | | | | MANSFIELD | OH | 44906-5011 |
| YOLANDA R MORROW | 1524 GUENTHER RD | | | | DAYTON | OH | 45427 |
| YOLANDA R SEAY | 3050 DELORES ST | | | | SAGINAW | MI | 48601-6131 |
| YOLANDA RILEY | 705 BATH CT | | | | OKLAHOMA CITY | OK | 73117-3021 |
| YOLANDA ROBINSON-RISER | 206 VENTURA DR | | | | WEST MONROE | LA | 71292-6145 |
| YOLANDA RUBIO | 17 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2727 |
| YOLANDA RUIZ-ORTEGA | 1022 BROCKWAY ST | | | | SAGINAW | MI | 48602-2259 |
| YOLANDA S PARKS | 42   E ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-2649 |
| YOLANDA SALINAS | 30601 STATE ROUTE 281 | | | | HOLGATE | OH | 43527-9606 |
| YOLANDA SANTOYA | 962 W GENESEE RD | | | | SANFORD | MI | 48657-9314 |
| YOLANDA SEAY | 3050 DELORES ST | | | | SAGINAW | MI | 48601-6131 |
| YOLANDA SERRANO | 2284 ICARUS DR | | | | HENDERSON | NV | 89074-5043 |
| YOLANDA SHUMPERT | 3617 DRY BROOK RD APT H | | | | CHARLOTTE | NC | 28269-0755 |
| YOLANDA SIMMONS | 4108 SPRINGMILL DR | | | | KOKOMO | IN | 46902-5168 |
| YOLANDA SIMPSON | 21875 SUSSEX ST | | | | OAK PARK | MI | 48237-2662 |
| YOLANDA SINGLETON | 603 S RACCOON RD UNIT 16 | | | | YOUNGSTOWN | OH | 44515-3560 |
| YOLANDA SMILEY | 7310 STANDIFER GAP RD APT 621 | | | | CHATTANOOGA | TN | 37421 |
| YOLANDA SMITH | 2915 RIVERBEND DR | | | | SNELLVILLE | GA | 30078-6650 |
| YOLANDA SNOWDEN | 1780 WOODSTOCK BLVD APT 703 | | | | ARLINGTON | TX | 76006-5586 |
| YOLANDA STEELE | 6454 JEFFERSON PAIGE RD | | | | SHREVEPORT | LA | 71119-5106 |
| YOLANDA STIRK | 24 ASHLAND ST | | | | ROCHESTER | NY | 14620-1202 |
| YOLANDA SUMMERFIELD | 11241 MARQUERITE AVE | | | | NEW PORT RICHEY | FL | 34654-1269 |
| YOLANDA SWIFT | 3020 CODY HILL RD | | | | NASHVILLE | TN | 37211-7929 |
| YOLANDA T CONWAY | 751 SEWARD ST | | | | DETROIT | MI | 48202-2409 |
| YOLANDA T DAVIS | 536 FRANCISCA AVE | | | | YOUNGSTOWN | OH | 44504-1463 |
| YOLANDA T HOBSON | 201 PARKDALE AVE | | | | PONTIAC | MI | 48340-2553 |
| YOLANDA THEEKE | 5002 AVENUE H | | | | AUSTIN | TX | 78751-2533 |
| YOLANDA TREVINO | 2828 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4563 |
| YOLANDA TRUJILLO | 1955 BERMUDA WAY | | | | SAN JOSE | CA | 95122-1705 |
| YOLANDA TURNER | 1901 COTTONWOOD ST | | | | ARLINGTON | TX | 76014-1628 |
| YOLANDA TWINE | 5008 SANDALWOOD LN | | | | ARLINGTON | TX | 76017-6046 |
| YOLANDA VELASCO | 1063 LINWOOD AVE | | | | STONEWALL | LA | 71078-8405 |
| YOLANDA W RILEY | 705 BATH CT | | | | OKLAHOMA CITY | OK | 73117-3021 |
| YOLANDA WALLER | 18102 MARX ST | | | | DETROIT | MI | 48203-5400 |
| YOLANDA WARD | 4836 WOODALE AVE | | | | MEMPHIS | TN | 38118-5329 |
| YOLANDA WATSON | 409 GAINSBOROUGH CT | | | | BOLINGBROOK | IL | 60440-2962 |
| YOLANDA WATT | 6631 WILLIAMSBURG CT | | | | SPRING HILL | FL | 34606-3445 |
| YOLANDA WHITE | 1301 E DEBBIE LN STE 105 | | | | MANSFIELD | TX | 76063-3310 |
| YOLANDA Y MAYFIELD NIXON | 6801 SALLY CT | | | | FLINT | MI | 48505-1915 |
| YOLANDA Y SCHIELY | 126 FIG ST | | | | FAIRBORN | OH | 45324-3628 |
| YOLANDAS B BRITTON | 5160 RICE RD APT 11 | | | | ANTIOCH | TN | 37013-2029 |
| YOLANDAS BRITTON | 5160 RICE RD APT 11 | | | | ANTIOCH | TN | 37013-2029 |
| YOLANDE HARTLE | 51 ISLAND WAY APT 508 | | | | CLEARWATER | FL | 33767-2213 |
| YOLANDE HOFFMAN | 11 LAUREL AVE | | | | TERRYVILLE | CT | 06786-6426 |
| YOLANDE NICHOLSON | 186 JORALEMON STREET STE. 1102 | | | | BROOKLYN | NY | 11201 |
| YOLANDE POULIN | 5200 28TH ST N APT 534 | | | | SAINT PETERSBURG | FL | 33714 |
| YOLAUNDA ROWE | 100 SHADOWHAVEN WAY N | | | | HENDERSONVILLE | TN | 37075-7225 |
| YOLEATA YOUNG | 3966 GRIGGS CT | | | | FORT WORTH | TX | 76119-3718 |
| YOLENE BURGOS | 463 E 178TH ST APT 3E | | | | BRONX | NY | 10457-4405 |
| YOLKIEWICZ, LEONARD J | 4968 PRINCE GEORGE CIR | | | | NEW PORT RICHEY | FL | 34655-1461 |
| YOLO COUNTY TAX COLLECTOR | PO BOX 1995 | | | | WOODLAND | CA | 95776-1995 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOLONDA BERRY | 8122 S STATE RD | | | | ASHLEY | MI | 48806-9721 |
| YOLONDA D MCINTOSH | 4716  ST JOHNS AVE | | | | DAYTON | OH | 45406 |
| YOLONDA O'BRYANT | 7324 W MOUNT HOPE HWY | | | | MULLIKEN | MI | 48861-9626 |
| YOLONDA SANDIFER | 234 BROOKVIEW PL | | | | WOODSTOCK | GA | 30188-5388 |
| YOLTON, TRACY A | 232 HIGHLAND RD | | | | MASSENA | NY | 13662-3200 |
| YOMBOR, RAYMOND A | 2610 HARRINGTON RD | | | | ROCHESTER HILLS | MI | 48307-4401 |
| YOMIN YIN | 4583 ST ALBANS DR | | | | STERLING HTS | MI | 48314 |
| YOMMER, EMILY A | 872 HOWELL ST | | | | SHEFFIELD LAKE | OH | 44054-2020 |
| YOMMER, EMILY A | 872 HOWELL STREET | | | | SHEFFIELD LAKE | OH | 44054-2020 |
| YOMMER, WILLARD F | 31477 CHRISTMAN RIDGE RD | | | | LEWISVILLE | OH | 43754-9582 |
| YOMTOBIAN, CYRUS | 15 N CLOVER DR | | | | GREAT NECK | NY | 11021-1013 |
| YON FISHER | 1120 N HOLMES AVE | | | | INDIANAPOLIS | IN | 46222-3633 |
| YON K HOLMES | 30 W BETHUNE ST | | | | DETROIT | MI | 48202-2707 |
| YON NOBLES | 129 ARMSTRONG RD | | | | SCOTTSVILLE | NY | 14546-9719 |
| YON, EDWARD P | 8745 24TH ST | | | | VERO BEACH | FL | 32966-1740 |
| YON, FREEMAN | 7520 BUCKINGHAM | | | | ALLEN PK | MI | 48101-2279 |
| YON, IRENE M | 7520 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2279 |
| YON, KYU H | 51145 SIOUX DR | | | | MACOMB | MI | 48042-6053 |
| YON, LEON A | 501 E IRENE ST | | | | CASA GRANDE | AZ | 85222-2011 |
| YON, RITA S | 807 S PORTER ST | | | | SAGINAW | MI | 48602-2209 |
| YON, RITA S | 3130 W GARY RD | | | | MONTROSE | MI | 48457 |
| YON, WILBERT | PO BOX 82 | | | | HULBERT | MI | 49748 |
| YONAN ALBERT (ESTATE OF) (639124) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| YONAN HOMER (128048) | HUNTER & FEDULLO | 2401 PENNSYLVANIA AVE STE 1C41 | | | PHILADELPHIA | PA | 19130-7722 |
| YONAN, ALBERT | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| YONAN, ALMAS | 4365 E ATHERTON RD | | | | BURTON | MI | 48519-1441 |
| YONAN, EDWARD S | 3376 CHERRY BLOSSOM CT | | | | DAVISON | MI | 48423-1183 |
| YONAN, FLORENCE M | 1723 CORNERSTONE PLACE DR | | | | KATY | TX | 77450-5802 |
| YONAN, HELEN S | 3206 GREENLEAF BLVD | | | | KALAMAZOO | MI | 49008-2515 |
| YONAN, HOMER | HUNTER & FEDULLO | THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA AVENUE | | | PHILADELPHIA | PA | 19130 |
| YONAN, JOSEPH L | 7471 SPRINGBROOK CT | | | | SWARTZ CREEK | MI | 48473-1700 |
| YONAN, JUDITH L | 3675 E MICHIGAN AVE APT 56 | | | | AU GRES | MI | 48703 |
| YONCE, LEOTA F | 636 LUNSFORD RD | | | | MURPHY | NC | 28906-3768 |
| YONCE, LEOTA F | 636 LUNSFORD ROAD | | | | MURPHY | NC | 28906 |
| YONCHAK, HELEN B | 883 VALLEY VIEW DR NE | | | | BROOKFIELD | OH | 44403-9654 |
| YONCHAK, PAUL | 883 VALLEY VIEW DR | | | | BROOKFIELD | OH | 44403-9654 |
| YONCHAK, RICHARD P | 922 DAVID LN NE | | | | BROOKFIELD | OH | 44403-9632 |
| YONDRICK, MICHAEL G | 26134 JOANNE SMITH LANE | | | | CHESTERFIELD | MI | 48051-3303 |
| YONG ADAMS | 3218 PALMER ST | | | | LANSING | MI | 48910-2924 |
| YONG ANDERSON | 5816 NEWBERRY RD | | | | DURAND | MI | 48429-9116 |
| YONG COOPER | 4561 E 150 N | | | | ANDERSON | IN | 46012-9436 |
| YONG DIGIACOMO | 134 RACHEL LN | | | | BOSSIER CITY | LA | 71111-6724 |
| YONG JACKSON | 234 RESERVE AVE | | | | OBERLIN | OH | 44074-9328 |
| YONG LEE | 4220 SEYMOUR DR | | | | TROY | MI | 48098-4396 |
| YONG MIAO | 4848 HILLWAY CT | | | | ANN ARBOR | MI | 48105-9441 |
| YONG S SHIN | 14100 SAN ANTONIO DR APT 315 | | | | NORWALK | CA | 90650 |
| YONG SHIN | 8593 KENNEDY CIR BLDGL-7 | | | | WARREN | MI | 48093 |
| YONG STEVENSON | 1236 SW 133RD PL | | | | OKLAHOMA CITY | OK | 73170-6968 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YONG SUN | 14886 ATWATER DR | | | | STERLING HEIGHTS | MI | 48313-1210 |
| YONG XU | 1211 N BAY DR | | | | ANN ARBOR | MI | 48103-8303 |
| YONG YANG | PO BOX 831 | | | | NOVI | MI | 48376-0831 |
| YONG YI | 1954 BRIDGET AVE | | | | SIMI VALLEY | CA | 93065-3612 |
| YONG YU | 1366 WELLAND DR | | | | ROCHESTER | MI | 48306-4826 |
| YONG, CHOO-FAH | 1106 COVINGTON PLACE DR | | | | ROCHESTER HILLS | MI | 48309-3728 |
| YONG, SUNG J | 5820 DAWN RIDGE DR | | | | TROY | MI | 48098-5103 |
| YONG, SUNG JIN | 5820 DAWN RIDGE DR | | | | TROY | MI | 48098-5103 |
| YONG-JOONG YOON | 523 TRILLIUM DR | | | | TROY | MI | 48085-3292 |
| YONGQIANG LI | 94 E SQUIRE DR APT 6 | | | | ROCHESTER | NY | 14623-1826 |
| YONGQING LI | 4472 CAHILL DR | | | | TROY | MI | 48098-4485 |
| YONGSHENG HE | 38209 PLUMHOLLOW DR | | | | STERLING HTS | MI | 48312-1252 |
| YONGUE JR, JAMES H | 4012 24TH STREET PL NE | | | | HICKORY | NC | 28601-8602 |
| YONGUE, JONATHAN D | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| YONGXIANG QU | DALIAN ROAD 538 | | | | SHANGHAI | | 20008 |
| YONICK, CASSANDRA M | 19166 NORTHRIDGE DR | | | | NORTHVILLE | MI | 48167-2269 |
| YONISH, GLORIA | 34431 SHELLYE CT | | | | WESTLAND | MI | 48185-1434 |
| YONK, PETER J | 130 COUNTRYSIDE DR N | | | | TROY | OH | 45373-4569 |
| YONK, VICTORIA L | 130 COUNTRYSIDE DR N | | | | TROY | OH | 45373-4569 |
| YONKE, VIRGINIA M | 6510 WESTPHALIA | | | | WEST BLOOMFIELD | MI | 48324-3953 |
| YONKER I I, ROBERT E | 7400 W 57TH PL | | | | SUMMIT ARGO | IL | 60501-1313 |
| YONKER LARRY | 5142 SUMMERFIELD DR | | | | MUSKEGON | MI | 49441-5792 |
| YONKER, CALVIN J | 3180 MATHIESON DR NE UNIT 1006 | | | | ATLANTA | GA | 30305 |
| YONKER, JANA L | 954 AMBERSTONE DR | | | | SAN ANTONIO | TX | 78258-2350 |
| YONKER, JOHN F | 5130 CHURCHGROVE RD | | | | FRANKENMUTH | MI | 48734-9793 |
| YONKER, MICHELE A | 15213 S SCENIC DR | | | | SPRING LAKE | MI | 49456-9083 |
| YONKER, ROBERT M | 22200 BELL RD | | | | NEW BOSTON | MI | 48164-9227 |
| YONKERS CONTRACTING COMPANY, INC. | LOU MARINO | 969 MIDLAND AVE | | | YONKERS | NY | 10704-1027 |
| YONKERS, ALBERT W | 132 GRANT RD | | | | MONONGAHELA | PA | 15063-3618 |
| YONKERS, CHARLENE K | 4141 E 300 N | C/O JUDITH A BUCKLES | | | ANDERSON | IN | 46012-9426 |
| YONKERS, JOYCE L | 2920 CRYSTAL LANE | ROOM 231 | | | KALAMAZOO | MI | 49009 |
| YONKERS, KEN D | 4538 EDGEMONT DR SW | | | | WYOMING | MI | 49519-4218 |
| YONKERS, LESTER R | 1511 JOHNSON ST | | | | LAKE ODESSA | MI | 48849-1315 |
| YONKERS, MARTA | 210 WESTRIDGE ROAD NW | | | EDMONTON AB T5T 1CA CANADA | | | |
| YONKERS, RODGER L | 15311 M216 | | | | THREE RIVERS | MI | 49093 |
| YONKERS, TABITHA ANN | 8363 BROWN RD | | | | WOODLAND | MI | 48897-9730 |
| YONKEY, JANE I | 1238 W PERRY ST | | | | SALEM | OH | 44460-3550 |
| YONKEY, JANE I | 1238 W PERRY | | | | SALEM | OH | 44460-3550 |
| YONKMAN, WILHELMINA H | 46169 45TH STREET | | | | PAW PAW | MI | 49079-9693 |
| YONKOWSKI JR, JOHN J | 42 FEDERAL CITY RD | | | | EWING | NJ | 08638-1321 |
| YONKOWSKI, DOROTHY J | 6175 RIVERWALK LN UNIT 3 | | | | JUPITER | FL | 33458-3975 |
| YONNEY PAUL W (513430) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| YONNEY, PAUL W | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| YONO, FREDI W | 7213 WOODLORE DR | | | | WEST BLOOMFIELD | MI | 48323-1389 |
| YONO, LATIF S | PO BOX 256 | | | | ROSEVILLE | MI | 48066-0256 |
| YONO, RAMZI S | 39353 HYLAND DR | | | | STERLING HTS | MI | 48310-2732 |
| YONOSIK, JANICE K | 6254 SPENCER CLARK RD | | | | FOWLER | OH | 44418-9770 |
| YONOSIK, MICHAEL J | 441 IDAHO AVE | | | | GIRARD | OH | 44420-3046 |
| YONOSIK, WILMA H | 441 IDAHO AVE | | | | GIRARD | OH | 44420-3046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YONSEI UNIVERSITY, INDUSTRY-ACADEMIC COOPERATION FOUNDATION, KOREA | | | | | | | |
| YONTS AARON | YONTS, AARON | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| YONTS AARON | YONTS, MIKE | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| YONTS AARON | YONTS, TAMI | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| YONTS DARCY (448862) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| YONTS, AARON | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| YONTS, AARON | | | | | | | |
| YONTS, DEBRA K | 291 COUNTY ROAD 1633 | | | | CULLMAN | AL | 35058-7469 |
| YONTS, DEBRA K | 291 COUNTY RD. 1633 | | | | CULLMAN | AL | 35058-7469 |
| YONTS, JAMES W | 522 N 700 W | | | | SWAYZEE | IN | 46986-9763 |
| YONTS, MARY L | 181 MYERS RD | | | | NAUVOO | AL | 35578-5608 |
| YONTS, MIKE | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| YONTS, TAMI | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| YONTZ LOIS & HARRY | 653 EUCLID AVE | | | | ELMIRA | NY | 14901-1916 |
| YONTZ, GEORGE W | 52851 BELLE VERNON | | | | SHELBY TOWNSHIP | MI | 48316-2926 |
| YONTZ, JAMES L | 6021 MOORE ROAD | | | | SANTE FE | TX | 77517-7517 |
| YONTZ, JAMES L | 6021 MOORE RD | | | | SANTA FE | TX | 77517-3211 |
| YONTZ, SALLY B | 1015 BEAVER VALLEY RD | | | | DAYTON | OH | 45434-7011 |
| YOO, IVANNA | APT 14E | 730 COLUMBUS AVENUE | | | NEW YORK | NY | 10025-6686 |
| YOO, SUSAN | 12 SAGAMORE | | | | IRVINE | CA | 92602-1684 |
| YOO, WON SUK | 5500 BEVERLY LN | | | | YORBA LINDA | CA | 92887-5625 |
| YOOIL RUBBER CO LTD | 940 28 YERIM RI | | | PUSAN KR 619961 KOREA (REP) | | | |
| YOOLIM INDUSTRIAL CO LTD | 1209-8 SHINSANG-RI JINRYANG-EUP | | | GYEONGSAN-SI  KYONGBUK 712-837 KOREA (REP) | | | |
| YOOMI SALDANA | 3232 THORNTON DR | | | | JANESVILLE | WI | 53548-9189 |
| YOON HUH | 301 W 57TH ST APT 20G | | | | NEW YORK | NY | 10019-3176 |
| YOON JONG MIN | 26324 FIELDSTONE DRIVE | | | | NOVI | MI | 48374-2151 |
| YOON KIM | 27275 GATEWAY DR NORTH | APT 11-305 | | | FARMINGTON HILLS | MI | 48334 |
| YOON KIM | 3418 W CALHOUN PKWY | | | | MINNEAPOLIS | MN | 55416-4656 |
| YOON LEE | 4942 WALDON WOODS DR | | | | COMMERCE TOWNSHIP | MI | 48382-1568 |
| YOON, AUGUSTINE B | 1825 KNAPHILL CT | | | | CARMEL | IN | 46033-9022 |
| YOON, CYNTHIA L | 5195 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8908 |
| YOON, EUNNA | HISAYA-NAGAI | 2-46-15 IZUMI SUGNAMIKU TOKYO | 168-0064 | JAPAN | | | |
| YOON, EUNNA | | | | | | | |
| YOON, JASON T | 157 LOOKOUT DR | | | | DAYTON | OH | 45409-2238 |
| YOON, JIN B | 3193 SW CORDOBA CT | | | | PALM CITY | FL | 34990-3265 |
| YOON, JOSEPH S | 5348 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8839 |
| YOON, PETER W | 41661 SLEEPY HOLLOW DR | | | | NOVI | MI | 48377-4504 |
| YOON, SUSAN M | 5706 SKYVIEW WAY # A | | | | AGOURA HILLS | CA | 91301-1670 |
| YOON, TAE G | 851 LAKE CAROLYN PKWY APT 433 | | | | IRVING | TX | 75039-4123 |
| YOON, YONG-JOONG | 523 TRILLIUM DR | | | | TROY | MI | 48085-3292 |
| YOON-HO CHO | 11533 PROMENADE DR | | | | SANTA FE SPRINGS | CA | 90670-3695 |
| YOOS, ANDREW T | 425 GREENWOOD RD | | | | KENNETT SQ | PA | 19348 |
| YOOSEFI AL | 3144 CANTELON CRESCENT | | | MISSISSAUGA ON L5N 3J8 CANADA | | | |
| YOOSOON RUBRIGHT | 28   NISA LANE | | | | ROCHESTER | NY | 14606-4051 |
| YOOSUNG ENTERPRISE CO LTD | TRADE DEPT 150-1 SAMSUNG-DONG | KANGNAM-KU SEOUL 135-091 | | KOREA SOUTH KOREA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YOOSUNG ENTERPRISE CO LTD | SEAN YIM | 279-47 WOONYONG-LI DOONPODYUN | | | MURFREESBORO | TN | 37127 |
| YOOSUNG ENTERPRISE CO LTD | 279-47 WOONYONG-LI DOONPODYUN | | | ASAN CHOONGNAM 336-875 KOREA (REP) | ASAN CHOONGNAM | | 336-8 |
| YOPP JR, WILLIAM J | 675 INDIAN ROCKS RD APT#4A | | | | BELLEAIR BLUFFS | FL | 33770 |
| YOPP, NIXON D | 3043 EASTGATE ST | | | | BURTON | MI | 48519-1562 |
| YOPP, NIXON DELOWE | 3043 EASTGATE ST | | | | BURTON | MI | 48519-1562 |
| YOPP, SUSAN | 510 STAFFORD AVE | APT 14A | | | BRISTOL | CT | 06010-4645 |
| YORAM LEHAVOT | 2494 PROVENCE CIR | | | | WESTON | FL | 33327-1305 |
| YORAM LEIDNER & DOVON LEIDNER JT WROS | 7755 SW 86 ST APT 402 | | | | MIAMI | FL | 33143 |
| YORAM RON | 18752 MAPLEWOOD LN | | | | NORTHRIDGE | CA | 91326-3927 |
| YORBA LINDA CHEVROLET, INC. | ATTN: GENERAL COUNSEL | 22744 EASTPARK DR | | | YORBA LINDA | CA | 92887-4671 |
| YORCK VON REUTER | ESCHENWEG 12 | D-53177 BONN | | | | | |
| YORCK VON REUTER | ESCHENWEG 12 | | | D-53177 BONN GERMANY | | | |
| YORDEN RAYMOND E (422346) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| YORDEN, RAYMOND | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| YORE, PASTEL R | PO BOX 7306 | | | | WESTCHESTER | IL | 60154-7306 |
| YORE, ROSE | 13748 S REDBUD | | | | PLAINFIELD | IL | 60544 |
| YORGASON BRENT | 4270 SHERM CIR | | | | WEST VALLEY CITY | UT | 84120-5118 |
| YORGER, WILLIAM G | 2236 S COUNTY ROAD 300 E | | | | DANVILLE | IN | 46122-8598 |
| YORI ARIELLE | APT 1089 | 9450 EAST BECKER LANE | | | SCOTTSDALE | AZ | 85260-6723 |
| YORK ADAMS TAX BUREAU | PO BOX 15627 | | | | YORK | PA | 17405-0156 |
| YORK AREA ERN INC TAX BUREAU | ACT J TAYLOR | 1415 DUKE BOX 15627 | | | YORK | PA | 21860 |
| YORK BRANDON | 30 HOLLOWAY DR | | | | LAKE SAINT LOUIS | MO | 63367 |
| YORK CHEVROLET-BUICK-PONTIAC-GMC IN | 1501 INDIANAPOLIS RD | | | | GREENCASTLE | IN | 46135-2414 |
| YORK CHEVROLET-BUICK-PONTIAC-GMC INC. | 1501 INDIANAPOLIS RD | | | | GREENCASTLE | IN | 46135-2414 |
| YORK CHEVROLET-BUICK-PONTIAC-GMC INC. | ROBERT YORK | 1501 INDIANAPOLIS RD | | | GREENCASTLE | IN | 46135-2414 |
| YORK CHEVROLET-PONTIAC-BUICK, INC. | ROBERT YORK | 2456 W US HWY 40 | | | BRAZIL | IN | 47834 |
| YORK CHEVROLET-PONTIAC-BUICK, INC. | 2456 W US HWY 40 | | | | BRAZIL | IN | 47834 |
| YORK CHEVROLET-PONTIAC-BUICK-OLDSMO | 315 NORTH ST | | | | HOULTON | ME | 04730-3547 |
| YORK CHEVROLET-PONTIAC-BUICK-OLDSMOBILE | 315 NORTH ST | | | | HOULTON | ME | 04730-3547 |
| YORK CHRIS | YORK, CHRIS | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| YORK COLLEGE | BURSARS OFFICE | 94 GUY R BREWER BLVD # 20 | | | JAMAICA | NY | 11451-0001 |
| YORK COLLEGE OF PENNSYLVANIA | COUNTRY CLUB ROAD | | | | YORK | PA | 17403 |
| YORK COUNTY TREASURER | 510 N LINCOLN AVE | | | | YORK | NE | 68467-2945 |
| YORK COUNTY TREASURER | PO BOX 251 | | | | YORKTOWN | VA | 23690-0251 |
| YORK COUNTY TREASURER | PO BOX 116 | | | | YORK | SC | 29745-0116 |
| YORK DAVID EARL | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| YORK ELECTRIC INC | 611 ANDRE ST | | | | BAY CITY | MI | 48706-4169 |
| YORK ELECTRIC MOTORS INC | 611 ANDRE ST | | | | BAY CITY | MI | 48706-4169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YORK FLUID CONTROLS LTD | 2 WESTWYN CRT | | | BRAMPTON ON L6T 4T5 CANADA | | | |
| YORK FORD SALES | GERARD YORK | 315 NORTH ST | | | HOULTON | ME | 04730-3547 |
| YORK GARY AUTOPLEX, INC. | GARY FUTRELL | 1420 LESLIE ST | | | NASHVILLE | AR | 71852-4027 |
| YORK GARY AUTOPLEX, INC. | 1420 LESLIE ST | | | | NASHVILLE | AR | 71852-4027 |
| YORK GMC TRUCK | 310 MIFFLIN DR | | | | WRIGHTSVILLE | PA | 17368-9190 |
| YORK HARLAN | 846 DARLINGTON AVE | | | | MAHWAH | NJ | 07430-2609 |
| YORK II, KENNETH E | 152 BOWEN ST | | | | ABBEVILLE | GA | 31001-4439 |
| YORK INTERNATIONAL | PO BOX 85002151 | | | | PHILADELPHIA | PA | 19178-0001 |
| YORK INTERNATIONAL CORP | 2875 HIGH MEADOW CIR | | | | AUBURN HILLS | MI | 48326-2773 |
| YORK INTERNATIONAL CORPORATION | PO BOX 1592-364C | | | | YORK | PA | 17405 |
| YORK INTERNATIONAL CORPORATION | CORPORATE SECRETARY | 631 S RICHLAND AVE | | | YORK | PA | 17403-3445 |
| YORK INTERNATIONAL CORPORATION | PRESIDENT, YORK AMERICAS | 631 S RICHLAND AVE | | | YORK | PA | 17403-3445 |
| YORK INTERNATIONAL LTD | | | | | | | |
| YORK INTERNATIONAL LTD | ENGINEERED SYSTEMS GROUP | 2 2323 WINSTON PARK DRIVE | | OAKVILLE CANADA ON L6H 6R7 CANADA | | | |
| YORK JOE C JR | GLASSER AND GLASSER CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| YORK JR, ROBERT | 1535 HOGAN ST | | | | SAINT LOUIS | MO | 63106 |
| YORK JR, ROBERT E | 464 EL PINTADO ROAD | | | | DANVILLE | CA | 94526-1805 |
| YORK JR, WILLIAM B | 103 S 1ST ST | | | | TIPP CITY | OH | 45371-1703 |
| YORK LOYAD A (482095) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YORK OIL TRUST FUND | C/O ALCOA INC | TRUST FUND | 1501 ALCOA BLDG | | PITTSBURGH | PA | 15212 |
| YORK OLIVER E (494354) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YORK PERRY W (472201) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YORK RECEIVABLE FUNDING LLC | PO BOX 423 | | | | MILWAUKEE | WI | 53201-0423 |
| YORK SATURN, INC. | ADAM YORK | 60 MYSTIC AVE | | | MEDFORD | MA | 02155-4623 |
| YORK TECHNICAL COLLEGE | 452 ANDERSON RD S | | | | ROCK HILL | SC | 29730-7318 |
| YORK THOMAS M (430112) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YORK UNIVERSITY | ACCTG DEPT | 4700 KEELE STREET | | NORTH YORK ON M3J-1P3 CANADA | | | |
| YORK UNIVERSITY | 4700 KEELE ST | | | TORONTO ON M3J 1P3 CANADA | | | |
| YORK UNIVERSITY, CANADA | | | | | | | |
| YORK WALLCOVERINGS, INC. | | | | | | | |
| YORK WILLIAM (489305) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| YORK, ADA L | 857 STUYVESANT AVE | | | | TRENTON | NJ | 08618-4019 |
| YORK, ALAN D | PO BOX 441 | | | | WARREN | OH | 44482-0441 |
| YORK, ALAN R | 8600 WOODLAKE DR | | | | HAUGHTON | LA | 71037-9348 |
| YORK, ALBERTA M | 1781 VICTORIA ST SW | | | | WARREN | OH | 44485-3544 |
| YORK, ALBERTA M | 1781 WESTLAWN SW | | | | WARREN | OH | 44485-3544 |
| YORK, ALBERTA M | 8086 DOVER DR | | | | GRAND BLANC | MI | 48439-9543 |
| YORK, ALMA S | 407 MOLLY LN | | | | ANDERSON | IN | 46016-5091 |
| YORK, ANDREW W | 1418 BLAINE AVE | | | | JANESVILLE | WI | 53545-1926 |
| YORK, ANNA E | 306 W ELM ST | | | | EAST ROCHESTER | NY | 14445-2227 |
| YORK, ANNA E | 306 WEST ELM STREET | | | | EAST ROCHESTER | NY | 14445-2227 |
| YORK, ARTEMIS | 19112 COLAHAN DR | | | | ROCKY RIVER | OH | 44116-2805 |
| YORK, ASBERRY | 8650 W RIFLEMAN ST | APT 1401 | | | BOISE | ID | 83704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YORK, ASBERRY | 8550 W  RIFLEMAN ST APT I101 | | | | BOISE | ID | 83704-8385 |
| YORK, BARRY W | 2279 VIRGINIA DR | | | | XENIA | OH | 45385-4654 |
| YORK, BARTH K | 6050 WASHBURN RD | | | | GOODRICH | MI | 48438-8822 |
| YORK, BETTY | 10921 SE 68TH ST | | | | OKLAHOMA CITY | OK | 73150-6012 |
| YORK, BETTY K | 26404 CATHEDRAL | | | | REDFORD | MI | 48239-1847 |
| YORK, BEULAH | 26119 ALDIENE WESTFIELD | | | | SPRING | TX | 77373-5912 |
| YORK, BEULAH | 26119 ALDINE WESTFIELD RD | | | | SPRING | TX | 77373-5912 |
| YORK, BILLY EUGENE | 209 E SOUTH H ST | | | | GAS CITY | IN | 46933-1756 |
| YORK, BILLY G | 109 S WALDEMERE AVE | | | | MUNCIE | IN | 47303-5181 |
| YORK, BILLY G. | 109 S WALDEMERE AVE | | | | MUNCIE | IN | 47303-5181 |
| YORK, BLAINE | 15491 COUNTY RD 14-2 | | | | LYONS | OH | 43533 |
| YORK, BOBBY C | 7476 ROCKLEIGH AVE APT A | | | | INDIANAPOLIS | IN | 46214-3032 |
| YORK, BOBBY W | 2960 FARM RD 895 | | | | COOPER | TX | 75432 |
| YORK, BRENDA L | 9154 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1153 |
| YORK, BRYCE J | 424 CENTRAL AVE | | | | SANDUSKY | OH | 44870-2434 |
| YORK, CARL J | 2400 DEERBOURNE DR | | | | BRENTWOOD | TN | 37027-3707 |
| YORK, CARL T | 3201 PEBBLEBROOK DR | | | | ELWOOD | IN | 46036-8649 |
| YORK, CHARLES E | 2303 GARDEN CREEK DR | | | | MAUMEE | OH | 43537-1021 |
| YORK, CHARLES E | 812 WILLIAMSBURY #376 | | | | PONTIAC | MI | 48054 |
| YORK, CHARLES EDWARD | 2303 GARDEN CREEK DR | | | | MAUMEE | OH | 43537-1021 |
| YORK, CHARLES K | 1093 BERWICK BLVD | | | | PONTIAC | MI | 48341-2321 |
| YORK, CHARLES W | 27221 RIDGE LAKE CT | | | | BONITA SPRINGS | FL | 34134-8684 |
| YORK, CHARLEY M | 9509 SAINT CATHERINE AVE | | | | CLEVELAND | OH | 44104 |
| YORK, CHARLOTTE J | 128 NIMITZ DR | | | | DAYTON | OH | 45431-1365 |
| YORK, CHARLOTTE J | 128 NIMITZ DRIVE | | | | RIVERSIDE | OH | 45431-1365 |
| YORK, CHERYL G | 1093 RESERVOIR RUN COURT | | | | MINERAL RIDGE | OH | 44440 |
| YORK, CHERYL L | 4220 SHEPARDSVILLE RD., RT#5 | | | | ST JOHNS | MI | 48879-9142 |
| YORK, CHRIS | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| YORK, CHRISTOPHER | 8114 FOX TAIL CT | | | | YPSILANTI | MI | 48197-9259 |
| YORK, CHRISTOPHER K | 8114 FOX TAIL CT | | | | YPSILANTI | MI | 48197-9259 |
| YORK, CLELLA I | 4301 N WALNUT APT 106 | | | | MUNCIE | IN | 47303 |
| YORK, COY E | 1467 WRIGHT MOUNTAIN RD | | | | ROCK | WV | 24747-9222 |
| YORK, DAVID A | 10551 W SAINT MARTINS RD | | | | FRANKLIN | WI | 53132-2317 |
| YORK, DAVID A | 5431 EVANS RD | | | | HOLLY | MI | 48442-8431 |
| YORK, DAVID A | 3630 HARMELING DR | | | | DAYTON | OH | 45440-3567 |
| YORK, DAVID C | 248 ALLEN SPRINGS RD | | | | ALVATON | KY | 42122-8700 |
| YORK, DAVID D | 8 RAILROAD ST S | | | | PETERSBURG | TN | 37144-7515 |
| YORK, DAVID E | 2245 E. LINCOLN RD | | | | BROOKHAVEN | MS | 39601-9601 |
| YORK, DAVID E | 2245 E LINCOLN RD SE | | | | BROOKHAVEN | MS | 39601-8705 |
| YORK, DAVID EARL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| YORK, DAVID L | 806 S FRANKLIN AVE | | | | FLINT | MI | 48503 |
| YORK, DAVID LEE | 806 SOUTH FRANKLIN AVENUE | | | | FLINT | MI | 48503-5328 |
| YORK, DEAN A | 5692 JUNIPER AA LN | | | | RAPID RIVER | MI | 49878-9558 |
| YORK, DELLIS | PO BOX 433 | | | | MOORESVILLE | IN | 46158-0433 |
| YORK, DENISE | 8 OLIVER ST | | | | NORWALK | CT | 06854-4826 |
| YORK, DIANE V | 8845 ORMES RD | | | | VASSAR | MI | 48768-9636 |
| YORK, DICKIE E | RR #1 BOX 474 | | | | GASTON | IN | 47342 |
| YORK, DOLLY | 9651 CROSLEY FARM DR APT 73 | | | | CINCINNATI | OH | 45251-5165 |
| YORK, DONALD E | 3495 PLEASANT GROVE RD | | | | CORINTH | KY | 41010-5076 |
| YORK, DONALD E | 21 WILLOW CT | | | | WILLIAMSPORT | IN | 47993-1084 |
| YORK, DONALD L | 45 HONEYSUCKLE TERRACE | | | | FAIRPORT | NY | 14450-1023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YORK, DONALD N | 4110 RED ARROW RD | | | | FLINT | MI | 48507-5406 |
| YORK, DONNA L | 351 LAKE ARROWHEAD RD | ARCADIAN DUNES | | | MYRTLE BEACH | SC | 29572-5156 |
| YORK, EDD W | 4342 BYESVILLE BLVD | | | | DAYTON | OH | 45431-1004 |
| YORK, EDWARD L | 3825 S TURNER RD | | | | CANFIELD | OH | 44406-9797 |
| YORK, EDWARD R | 6141 HOLBROOK DR | | | | HUBER HEIGHTS | OH | 45424-3531 |
| YORK, ELIZABETH | 3065 DALE ROAD #4 | | | | SAGINAW | MI | 48603 |
| YORK, ELMER T | 2249 E COOK RD | | | | GRAND BLANC | MI | 48439-8012 |
| YORK, ERIC K | 15610 PEBBLE TR. | | | | BASEHOR | KS | 66007 |
| YORK, ERIC KEITH | 15610 PEBBLE TR. | | | | BASEHOR | KS | 66007 |
| YORK, EUGENE F | 3075 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8811 |
| YORK, EULIS | PO BOX 144 | | | | MORRISTOWN | IN | 46161-0144 |
| YORK, EWELL T | 7375 STRAWTOWN PIKE | | | | JONESBORO | IN | 46938-9771 |
| YORK, FLOYD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| YORK, FRANCES E | 4391 MERIDIAN RD | | | | ADDISON | MI | 49220-9414 |
| YORK, FRANCES ELIZABETH | 4391 MERIDIAN RD | | | | ADDISON | MI | 49220-9414 |
| YORK, FRANKIE D | 5544 TYLERSVILLE RD | | | | WEST CHESTER | OH | 45069-1127 |
| YORK, GAIL P | 5321 SLY FOX CT | | | | LAS VEGAS | NV | 89130-7001 |
| YORK, GEORGIA C | PO BOX 1033 | | | | KOKOMO | IN | 46903-1033 |
| YORK, GERMAINE L | 400 HAMPTON CIR APT 201 | | | | ROCHESTER HILLS | MI | 48307-4052 |
| YORK, GILBERT L | 4241 MANIHI DR APT 1E | | | | NEW PORT RICHEY | FL | 34653-6161 |
| YORK, GRACE U | 4160 CAMDEN ST | | | | INDIANAPOLIS | IN | 46227-1580 |
| YORK, GRACE U | 4160 CAMDEN | | | | INDIANAPOLIS | IN | 46227-1580 |
| YORK, GRACIE G | 2175 N SNYDER RD | | | | DAYTON | OH | 45426-4423 |
| YORK, GREGORY G | 4391 MERIDIAN RD | | | | ADDISON | MI | 49220-9414 |
| YORK, GREGORY J | 5617 MABLEY HILL RD | | | | FENTON | MI | 48430-9427 |
| YORK, GRETA D | 5318 ORLENA DR | | | | ANDERSON | IN | 46013-3026 |
| YORK, H T | 1894 STRAYLOTT RD | | | | FRANKLIN | GA | 30217-6132 |
| YORK, HAROLD | RT 1 BOX 334 C | | | | BOONEVILLE | KY | 41314 |
| YORK, HAROLD F | 70 SUNRISE DR | | | | ENGLEWOOD | FL | 34223-5746 |
| YORK, HAROLD M | 3291 SHETLAND RD | | | | BEAVERCREEK | OH | 45434-6057 |
| YORK, HILDA | 4572 BLACK BEAR DR | | | | TRAVERSE CITY | MI | 49684-7343 |
| YORK, HILLOUS | 1120 BENNINGTON PL | | | | FRANKLIN | KY | 42134-2457 |
| YORK, HOWARD E | 4016 WALLACE AVE | | | | INDIANAPOLIS | IN | 46226-4546 |
| YORK, HOWARD E | 3629 TESH PL | | | | INDIANAPOLIS | IN | 46203-4731 |
| YORK, HOWARD W | 4333 24TH AVE LOT 130 | | | | FORT GRATIOT | MI | 48059-3863 |
| YORK, IMOGENE F | 1028 LEXINGTON AVE. | | | | FAIRBORN | OH | 45324-3712 |
| YORK, JACK D | 11338 OLD SAINT CHARLES RD | | | | BRIDGETON | MO | 63044-3143 |
| YORK, JACKIE L | 3409 CANADAY DR | | | | ANDERSON | IN | 46013-2216 |
| YORK, JAMES D | 3113 SHERMAN ST | | | | ANDERSON | IN | 46016-5921 |
| YORK, JAMES G | 12884 ANN LYNN DR | | | | SOUTH LYON | MI | 48178-9363 |
| YORK, JAMES G | 8400 W 1600 N | | | | ELWOOD | IN | 46036-8792 |
| YORK, JAMES H | 3580 STARLING RD | | | | BETHEL | OH | 45106-9708 |
| YORK, JAMES H | 10921 SE 68TH ST | | | | OKLAHOMA CITY | OK | 73150-6012 |
| YORK, JAMES L | 809 CREEK VIEW DR | | | | LAWRENCEVILLE | GA | 30044-3778 |
| YORK, JAMES M | 10332 WALNUT SHORESIVE | | | | FENTON | MI | 48430 |
| YORK, JAMES R | 442 S 20TH ST | | | | SAGINAW | MI | 48601-1527 |
| YORK, JAMES R | 1420 COON HOLLOW RD | | | | SUNBRIGHT | TN | 37872-3206 |
| YORK, JAMES W | PO BOX 51533 | | | | BOWLING GREEN | KY | 42102-5833 |
| YORK, JAMES WILLIAM | PO BOX 51533 | | | | BOWLING GREEN | KY | 42102-5833 |
| YORK, JANE E | 3001 EDDY ST | | | | SAGINAW | MI | 48604-2303 |
| YORK, JANET | 558 FAIRWAY ST | | | | HAYWARD | CA | 94544-7456 |
| YORK, JANET | 558 FAIRWAY ST. | | | | HAYWARD | CA | 94544-7456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YORK, JANICE M | 51 S ANDERSON AVE | | | | PONTIAC | MI | 48342-2909 |
| YORK, JASON D | 1706 LIBERTY ROAD | | | | BRENTWOOD | TN | 37027-8017 |
| YORK, JEREMY | 5810 MEADOW WOOD LN | | | | FORT WORTH | TX | 76112-3035 |
| YORK, JERRY C | 2740 HIGHWAY 64 W | | | | HAYESVILLE | NC | 28904-4540 |
| YORK, JERRY R | 806 HOMERUN DR | | | | O FALLON | MO | 63366-4563 |
| YORK, JESSE H | PO BOX 3015 | | | | MUNCIE | IN | 47307-1015 |
| YORK, JESSE HERMAN | PO BOX 3015 | | | | MUNCIE | IN | 47307-1015 |
| YORK, JIMMY P | 5754 REIGART RD | | | | HAMILTON | OH | 45011-2160 |
| YORK, JOE C | 509 NORTON DR | | | | BLACK HAWK | CO | 80422-8741 |
| YORK, JOHN D | 4314 EASTERN PKWY | | | | SARASOTA | FL | 34233-1405 |
| YORK, JOHN E | 126 ROGERS DR | | | | GERMANTOWN | OH | 45327-9312 |
| YORK, JOHN K | 116 STEWART HILLS DR | | | | ROGERSVILLE | TN | 37857-7673 |
| YORK, JOHN O | 1418 SPRING VALLEY ALPHA RD R | | | | XENIA | OH | 45385 |
| YORK, JOHNNIE | 1200 KETTERING ST. | | | | BURTON | MI | 48509-2368 |
| YORK, JONATHON W | 8694 W BIRCH RD | | | | LONG LAKE | MI | 48743-9700 |
| YORK, JONATHON WAYNE | 8694 W BIRCH RD | | | | LONG LAKE | MI | 48743-9700 |
| YORK, JOYCE ANN | 6141 HOLBROOK DRIVE | | | | HUBER HEIGHTS | OH | 45424-3531 |
| YORK, JULIA K | 903 SPECIALITY DR APT 5 | | | | DEXTER | MO | 63841-2721 |
| YORK, KAREN A | 1804 N CROSS LAKES CIR APT F | | | | ANDERSON | IN | 46012-4962 |
| YORK, KAREN M | 3695 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9701 |
| YORK, KARLA J | 5936 S 50 WEST | | | | ATLANTA | IN | 46031 |
| YORK, KATHERINE L | 3235 BUSY BEE LN | | | | INDIANAPOLIS | IN | 46227-7670 |
| YORK, KATHLEEN | 5166 HELMSLEY DR | | | | SWARTZ CREEK | MI | 48473-1140 |
| YORK, KATHLEEN | 5301 PINECREST LN | PO BOX 4309 | | | PRESCOTT | MI | 48756-9659 |
| YORK, KAY A | 7044 N TICHIGAN RD | | | | WATERFORD | WI | 53185-1760 |
| YORK, KAY F | 3244 TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626-9511 |
| YORK, KENNETH J | 6632 CORDOVA CT | | | | INDIANAPOLIS | IN | 46221-4700 |
| YORK, KENNITH J | 20546 COUNTY ROAD 41 | | | | ADDISON | AL | 35540-2856 |
| YORK, LAURA G | 1155 HORSESHOE DR | APT B | | | GREENCASTLE | IN | 46135-7619 |
| YORK, LAURA G | 1155 HORSESHOE DR APT B | | | | GREENCASTLE | IN | 46135-7619 |
| YORK, LELAND R | 5032 NW 60TH ST | | | | OKLAHOMA CITY | OK | 73122-7407 |
| YORK, LEO E | 1200 KETTERING ST | | | | BURTON | MI | 48509-2368 |
| YORK, LEONARD | 4710 LINCOLN HWY | APT. 203 | | | MATTESON | IL | 60443 |
| YORK, LESTER | 337 SANDY LN | | | | TOWNSEND | TN | 37882-4013 |
| YORK, LILY | 9408 W JACKSON ST | | | | MUNCIE | IN | 47304-9741 |
| YORK, LILY | 9408 W. JACKSON | | | | MUNCIE | IN | 47304-9741 |
| YORK, LINDA | 2618 COUNTY RD #33 | | | | PIEDMONT | AL | 36272-4205 |
| YORK, LINDA | 65 COLUMBIA AVE | | | | FT FAIRFIELD | ME | 04742-1167 |
| YORK, LINDA S | 8 RAILROAD ST S | | | | PETERSBURG | TN | 37144 |
| YORK, LOIS W | PO BOX 11153 | | | | YOUNGSTOWN | OH | 44511-0153 |
| YORK, LOYAD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YORK, MANUELLA | 3628 SOUTHEAST 19TH COURT | | | | RENTON | WA | 98058-4740 |
| YORK, MARION W | 214 PORTLAND AVE | | | | JAMESTOWN | TN | 38556-7506 |
| YORK, MARJORIE L | 2249 E COOK RD | | | | GRAND BLANC | MI | 48439-8012 |
| YORK, MARSHALL L | 516 S JONATHAN AVE | | | | SPRINGFIELD | MO | 65802-5436 |
| YORK, MARTHA L | 2786 BRIDGESTONE CIRCLE | | | | KOKOMO | IN | 46902 |
| YORK, MARTIN T | 435 CANBY LN | | | | CORINTH | KY | 41010-5005 |
| YORK, MARY | 37897 HIGHWAY HH | | | | DIXON | MO | 65459-6223 |
| YORK, MARY | 37897 HWY HH | | | | DIXON | MO | 65459-6223 |
| YORK, MARY J | 5309 E BUTTE ST | | | | MESA | AZ | 85205-8135 |
| YORK, MATTHEW E | 3981 APACHE CT | | | | OXFORD | MI | 48370-2901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YORK, MICHAEL | 1212 LEGACY LN | | | | INDIANAPOLIS | IN | 46234-9726 |
| YORK, MICHAEL D | 7432 E 500 S | | | | MARION | IN | 46953-9536 |
| YORK, MICHAEL G | 1212 LEGACY LN | | | | INDIANAPOLIS | IN | 46234-9726 |
| YORK, MICHAEL T | 22141 E GEDDES AVE | | | | AURORA | CO | 80016-6021 |
| YORK, MYRA L | 945 BELVEDERE AVE SE | | | | WARREN | OH | 44484-4327 |
| YORK, NORBERT E | 1028 LEXINGTON AVE | | | | FAIRBORN | OH | 45324-3712 |
| YORK, OLIVER E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YORK, ONA M | 28 CLEARVIEW DRIVE | | | | LILY | KY | 40740-3007 |
| YORK, PAMELA L | RT 1 BOX 334 C | | | | BOONEVILLE | KY | 41314-9422 |
| YORK, PATRICIA G | 24583 S CHEROKEE DR | | | | FLAT ROCK | MI | 48134-1757 |
| YORK, PATRICK D | 2122 BROOKS ST | | | | FLINT | MI | 48507-1503 |
| YORK, PATRICK J | 621 CRIST RD | | | | BELOIT | WI | 53511 |
| YORK, PERRY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YORK, PETER G | 407 STONEHEDGE DR | | | | CARMEL | IN | 46032-1297 |
| YORK, RANDEE L | 8114 FOX TAIL CT | | | | YPSILANTI | MI | 48197-9259 |
| YORK, RANDEE LYNN | 8114 FOX TAIL CT | | | | YPSILANTI | MI | 48197-9259 |
| YORK, RANDY G | 144 S BEBE ST | | | | WICHITA | KS | 67209-2406 |
| YORK, RANDY J | 15220 CHARLUENE DR | | | | FENTON | MI | 48430-1406 |
| YORK, RANDY JOHN | 15220 CHARLUENE DR | | | | FENTON | MI | 48430-1406 |
| YORK, RAYMOND H | 1560 OLD SOMERSET STANFORD RD | | | | EUBANK | KY | 42567-9754 |
| YORK, RAYMOND J | 4220 SHEPARDSVILLE RD., RT#5 | | | | SAINT JOHNS | MI | 48879 |
| YORK, REBECCA J | 205 SKYLAND CT E | | | | LAKELAND | FL | 33813-1140 |
| YORK, RICHARD L | 5957 YAGER RD | | | | SAINT CLAIR | MI | 48079-1430 |
| YORK, RICHARD L | 236 ABERDEEN CT | | | | FLUSHING | MI | 48433-2659 |
| YORK, RICHARD S | 188 KNOLLWOOD DR | | | | WOONSOCKET | RI | 02895-2608 |
| YORK, RICKY A | 2296 PATRICIA DR | | | | DAYTON | OH | 45420-1038 |
| YORK, RITA C | 1219 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2753 |
| YORK, ROBERT | | | | | | | |
| YORK, ROBERT H | 16201 N 33RD ST | | | | PHOENIX | AZ | 85032-3108 |
| YORK, ROBERT J | 504 N BRADY ST | | | | CORUNNA | MI | 48817-1427 |
| YORK, ROBERT J | 1181 WOODBINE RD | | | | SAGINAW | MI | 48609-5232 |
| YORK, ROBERT M | 2469 IMPALA DR | | | | CINCINNATI | OH | 45231-1719 |
| YORK, ROBERT NELSON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| YORK, ROBIN | 5412 PLACERITA DR | | | | SIMI VALLEY | CA | 93063-5032 |
| YORK, ROGER D | 517 S COLLEGE ST | | | | FRANKLIN | KY | 42134 |
| YORK, ROGERS | 110 SHERRY LYNN DR | | | | NEW CASTLE | IN | 47362-1331 |
| YORK, RONALD E | 529 N SAND LAKE RD | | | | NATIONAL CITY | MI | 48748-9477 |
| YORK, RONALD E | 1118 LADBROOKE DR | | | | EVANSVILLE | IN | 47725-6429 |
| YORK, ROSCOE | 1273 NORMAN AVE | | | | CINCINNATI | OH | 45231-5522 |
| YORK, ROY | 643 CHARLES LN | | | | SPRING HILL | TN | 37174-7352 |
| YORK, ROY A | 3630 HARMELING DRIVE | | | | DAYTON | OH | 45440-3567 |
| YORK, RUTH M | 7407 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9409 |
| YORK, SANDRA A | 27221 RIDGE LAKE CT | | | | BONITA SPRINGS | FL | 34134 |
| YORK, SARAH D | 757 CLEM LOWELL RD | | | | CARROLLTON | GA | 30116-9217 |
| YORK, SARAH D | 757 CLEM-LOWELL RD | | | | CARROLLTON | GA | 30116-9217 |
| YORK, SARAH J | 809 S CHATTANOOGA ST | | | | LAFAYETTE | GA | 30728-3425 |
| YORK, SHEILA M | 5431 EVANS RD | | | | HOLLY | MI | 48442-8431 |
| YORK, SHIRLEY J | 3223 PRESCOTT AVE | | | | SAGINAW | MI | 48601-4422 |
| YORK, SOPHIE H | 11020 LEWIS RD | | | | CLIO | MI | 48420-7952 |
| YORK, STEPHANIE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YORK, STEPHEN A | 1005 N EAST ST | | | | LEBANON | IN | 46052-1844 |
| YORK, STEPHEN D | 207 HUDDLESTON DR S | | | | INDIANAPOLIS | IN | 46217-4295 |
| YORK, STEPHEN M | | | | | | | |
| YORK, STEVEN C | 1409 W MONROE ST | | | | IRON RIVER | MI | 49935-1932 |
| YORK, STEVEN C | 3758 E AMERICAN AVE | | | | OAK CREEK | WI | 53154-4856 |
| YORK, THOMAS F | PO BOX 63 | 737 YORK RD | | | BLUE MOUNTAIN | AR | 72826-0063 |
| YORK, THOMAS M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YORK, TIFFANY | PO BOX 57 | BOX 57 | | | HOLIDAY | TX | 76366 |
| YORK, TIFFANY | BOX 57 | | | | HOLIDAY | TX | 76366 |
| YORK, TODD M | 1290 PLOVER DR | | | | HIGHLAND | MI | 48357-3947 |
| YORK, TREADWELL | PO BOX 753 | | | | WILMINGTON | NC | 28402-0753 |
| YORK, TROY E | PO BOX 443 | | | | GRANDVIEW | TX | 76050-0443 |
| YORK, TRUDY K | 818 RANDOLPH PL | | | | ELSBERRY | MO | 63343-1031 |
| YORK, VERNICE D | 3953 NW BOXWOOD DR | | | | CORVALLIS | OR | 97330-3375 |
| YORK, VIRGINIA L | 6065 E DES MOINES ST | | | | MESA | AZ | 85205-6721 |
| YORK, WAYNE I | 1114 WATTS AVE | | | | ROCKTON | IL | 61072-1526 |
| YORK, WILLIAM | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| YORK, WILLIAM B | 840 E EVANSTON RD | | | | TIPP CITY | OH | 45371-2716 |
| YORK, WILLIAM E | 4501 N WHEELING AVE APT 6A-102 | | | | MUNCIE | IN | 47304-1218 |
| YORK, WILLIAM R | 5283 WOODWILL DR | | | | PRESCOTT | MI | 48756-8635 |
| YORK, WILLIE | 2421 OTTER CREEK RD | | | | BUCKHORN | KY | 41721-8764 |
| YORK, WILMA G | 6026 HILLIARD RD | | | | LANSING | MI | 48911-4927 |
| YORK, WILMA G | 6026 HILLIARD | | | | LANSING | MI | 48911-4927 |
| YORK, WILMA S | 3319 E SR 236 | | | | ANDERSON | IN | 46017 |
| YORK, WOODROW | 12527 COURSEY BLVD APT 2029 | | | | BATON ROUGE | LA | 70816-4580 |
| YORK, WOODROW | 102 MORNINGSIDE LN | | | | COLUMBIA | TN | 38401-2319 |
| YORK-LIETZAU, NANCY L | 105 SANTEE WAY | | | | LOUDON | TN | 37774-2122 |
| YORKA DE MEXICO | AV SANTA ROSA DE VITERBO #5 | | | EL MARQUES, MX 76246 MEXICO | | | |
| YORKA DE MEXICO | GENE SPEKTOR | YORKA S.A. | AV SANTA ROSA DE VITERBO, NO.3 | CHIHUAHUA CI 31109 MEXICO | | | |
| YORKA DE MEXICOSA DE CV | AVENIDA SANTA ROSA DE VITERBO | NUMERO 3 PARQUE INDUSTRIAL | FINSA 76246 EL NARQUES | EL NARQUES 76246 MEXICO | | | |
| YORKA/MEXICO | AV SANTA ROSA DE VITERBO #5 | | | EL MARQUES MX 76246 MEXICO | | | |
| YORKANIS, MARK A | 46 GORDON AVE | | | | FORDS | NJ | 08863-1804 |
| YORKE PHARMACY | 5524 NEW FALLS RD | | | | LEVITTOWN | PA | 19056-3102 |
| YORKE, ARDEN H | 34 HAWTHORNE RD | | | | ASHLAND | MA | 01721-1768 |
| YORKE, DENNIS M | 5465 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8919 |
| YORKE, FRANCIS A | 3900 HAMMERBERG RD APT 242 | | | | FLINT | MI | 48507-6026 |
| YORKE, KRISTIN R | 12300 WILLIAMS RD | | | | GAINES | MI | 48436-8912 |
| YORKE, LINDA L | 5361 BARNES RD | | | | MILLINGTON | MI | 48746-8709 |
| YORKE, LINDA L | 5361 BARNES RD. | | | | MILLINGTON | MI | 48746-8709 |
| YORKE, REBECCA M | 3268 BARNES RD | | | | MILLINGTON | MI | 48746-9028 |
| YORKIE CURRENT | 10548 W FORK RD | | | | GEORGETOWN | OH | 45121-9290 |
| YORKIN, JOHNNY G | 2358 WHITE BIRCH LN APT 19 | | | | JOLIET | IL | 60435-5516 |
| YORKS JR, CARL R | 4189 SWALLOW DR | | | | FLINT | MI | 48506-1604 |
| YORKS OF HOULTON | PO BOX 100 | | | | HOULTON | ME | 04730-0100 |
| YORKS OF HOULTON | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 100 | | | HOULTON | ME | 04730-0100 |
| YORKS, BEN R | 391 CROWS NEST DR | | | | STOKESDALE | NC | 27357-7448 |
| YORKS, NANCY J | 5114 LAHRING ROAD | | | | LINDEN | MI | 48451-9404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YORKSHIRE LASS SP | C/O MERRILL LYNCH INTERNATIONAL BANK LTD | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| YORKTOWN PRECISION TECHNOLOGIEINC | PO BOX 218 | 201 S WEST ST | | | YORKTOWN | IN | 47396-0218 |
| YORKTOWN SERVICE PLAZA | 6177 PEARL RD | | | | PARMA HEIGHTS | OH | 44130-3159 |
| YORKWOODS MOTORS LTD. | 5455 STEELES AVE W | | | NORTH YORK ON M9L 1S7 CANADA | | | |
| YORLANO, FRANCES E | 246 KIDDER ST | | | | WILKESBARRE | PA | 18702 |
| YORLANO, TODD D | 16 WATER RD | | | | ROCKY POINT | NY | 11778-9210 |
| YORLANO, TODD D | 2 BEL AIR DR | | | | SPARTA | NJ | 07871-3729 |
| YORN KEVIN | 701 N BUNDY DR | | | | LOS ANGELES | CA | 90049-2318 |
| YORNS, DAVID A | CRENNEY THOMAS E & ASSOCIATES LLC | ONE GATEWAY CENTER - 18TH FLOOR WEST | | | PITTSBURGH | PA | 15222 |
| YORNS, JORAE M | CRENNEY THOMAS E & ASSOCIATES LLC | ONE GATEWAY CENTER - 18TH FLOOR WEST | | | PITTSBURGH | PA | 15222 |
| YORNS, SAMUEL A | CRENNEY THOMAS E & ASSOCIATES LLC | ONE GATEWAY CENTER - 18TH FLOOR WEST | | | PITTSBURGH | PA | 15222 |
| YOROZU AMERICA CORP | 37840 INTERCHANGE DR | | | | FARMINGTON HILLS | MI | 48335-1032 |
| YOROZU AMERICA CORPORATION | 37840 INTERCHANGE DR | | | | FARMINGTON HILLS | MI | 48335-1032 |
| YOROZU AMERICA CORPORATION | NO ADVERSE PARTY | | | | | | |
| YOROZU AMERICA CORPORATION | ATTN: DAWN COPLEY | DICKINSON WRIGHT PLLC | 500 WOODWARD AVE STE 4000 | | DETROIT | MI | 48226 |
| YOROZU AUTOMOTIVE | MIKE FERMAN X206 | 395 MT. VIEW INDSTRL DR. | | | ROMULUS | MI | 48174 |
| YOROZU AUTOMOTIVE MISSISSIPPI INC | 395 MT VIEW INDUSTRIAL DR | | | | MORRISON | TN | 37357-5917 |
| YOROZU AUTOMOTIVE N.A. | MIKE FERMAN X206 | YOROZU CORPORATION | 166 MCQUISTON DRIVE | | SHREVEPORT | LA | 71129 |
| YOROZU AUTOMOTIVE NORTH AMERICA INC | 166 MCQUISTON DR | | | | BATTLE CREEK | MI | 49037-7376 |
| YOROZU AUTOMOTIVE TENNESSEE INC | 395 MOUNTAIN VIEW INDSTRL DR | | | | MORRISON | TN | 37357 |
| YOROZU AUTOMOTIVE TENNESSEE, INC. | CHRIS PAZ | 395 MOUNTAIN VIEW IND'L. DRIVE | (FORMERLY CALSONIC YOROZU CORP | | MORRISON | TN | 37357 |
| YOROZU CORP | | 3-7-60 TARUMACHMI KOMOKU KU | | YOKOHAMA KANAGAWA,JP,222-0001,JAPAN | | | |
| YOROZU CORP | 166 MCQUISTON DR | | | | BATTLE CREEK | MI | 49037-7376 |
| YOROZU CORP | 37840 INTERCHANGE DR | | | | FARMINGTON HILLS | MI | 48335-1032 |
| YOROZU CORP | 395 MOUNTAIN VIEW INDSTRL DR | | | | MORRISON | TN | 37357 |
| YOROZU CORP | ARIHIRO KANDA | YOROZU CORPORATION | CARR. AGS-ZAC KM 18.8 | SEOCHEON KOREA (REP) | | | |
| YOROZU CORP | CHRIS PAZ | 395 MOUNTAIN VIEW IND'L. DRIVE | (FORMERLY CALSONIC YOROZU CORP | | MORRISON | TN | 37357 |
| YOROZU CORP | MIKE FERMAN X206 | 395 MT. VIEW INDSTRL DR. | | | ROMULUS | MI | 48174 |
| YOROZU CORP | MIKE FERMAN X206 | YOROZU CORPORATION | 166 MCQUISTON DRIVE | | SHREVEPORT | LA | 71129 |
| YOROZU CORP | 3-7-60 TARUMACHMI KOMOKU KU | | | YOKOHAMA, KA 222-0 JAPAN | | | |
| YOROZU MEXICANA S.A. DE C.V | ARIHIRO KANDA | YOROZU CORPORATION | CARR. AGS-ZAC KM 18.8 | SEOCHEON KOREA (REP) | | | |
| YOROZU/BATTLE CREEK | 37840 INTERCHANGE DR | | | | FARMINGTON HILLS | MI | 48335-1032 |
| YORTECH INC | | | | | | | |
| YORTON, DARWIN D | 2665 BOUGHNER LAKE RD | | | | PRESCOTT | MI | 48756-9371 |
| YORTON, JEAN A | 5130 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8999 |
| YORTON, JEAN ANN | 5130 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8999 |
| YORTON, LEE B | 5130 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8999 |
| YORTON, LEE BRUCE | 5130 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8999 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YORTON, LINDA L | 1913 SANDERSON RD | | | | PRESCOTT | MI | 48756-9549 |
| YORTON, MICHAEL A | 317 E EAGLE ST | | | | EAGLE | WI | 53119-2238 |
| YORTON, MICHAEL J | 319 N BOWER ST | | | | GREENVILLE | MI | 48838-1524 |
| YORTON, MICHAEL JAMES | 319 N BOWER ST | | | | GREENVILLE | MI | 48838-1524 |
| YORTON, ROBERT L | 5152 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8956 |
| YORTY, WILLIAM G | 58 DAFFODIL LN | | | | LEVITTOWN | PA | 19055-1704 |
| YORTY, WILLIAM T | 58 DAFFODIL LANE | | | | LEVITTOWN | PA | 19055-1704 |
| YORTY, WILLIAM T | 6 ELMWOOD PLACE | | | | LEONARDO | NJ | 07737 |
| YOSCHAK, BERNARDINE A | 29 CHARLES ST | | | | METUCHEN | NJ | 08840-2701 |
| YOSCHAK, BERNARDINE A | 29 CHARLES STREET | | | | METUCHEN | NJ | 08840-2701 |
| YOSEF BAREL | CHIM NIR AIRWAYS & SERVICES | MORDECHAI TAGAR | 13 NOACH MOSES ST | | TEL AVIV | | 67442 |
| YOSEF BAREL | YOSEF, BAREL | MOSHE KAPLANSKY | 8 BEIT HILLEL STREET | | TEL AVIV | | 67017 |
| YOSEF BAREL | CHIM NIR AIRWAYS & SERVICES | 13 NOACH MOSES ST | | | TEL AVIV | | |
| YOSEF BAREL | YOSEF, BAREL | 8 BEIT HILLEL STREET | | | TEL AVIV | | |
| YOSEF, BAREL | MOSHE KAPLANSKY | 8 BEIT HILLEL STREET | | TEL AVIV 67017 ISRAEL | | | |
| YOSELOW, CLAUDIA S | 2809 SUMMIT DR | | | | EDMOND | OK | 73034-7958 |
| YOSEMITE CREEK PRP GROUP | C/O NICHOLAS W. VAN AELSTYN, BEVERIDGE & | 456 MONTGOMERY STREET, SUITE 1800 | | | SAN FRANCISCO | CA | 94104 |
| YOSEMITE CREEK PRP GROUP | C/O NICHOLAS W. VAN AELSTYN | BEVERIDGE& DIAMOND PC | 456 MONTGOMERY STREET, SUITE 1800 | | SAN FRANCISCO | CA | 94104 |
| YOSEMITE CREEK PRP GROUP | C/O NICHOLAS W VAN AELSTYN, BEVERIDGE & DIAMOND PC | 456 MONTGOMERY ST STE 1800 | | | SAN FRANCISCO | CA | 94104 |
| YOSEMITE CREEK PRP GROUP . | C/O NICHOLAS W. VAN AELSTYN, BEVERIDGE & | 456 MONTGOMERY STREET, SUITE 1800 | | | SAN FRANCISCO | CA | 94104 |
| YOSHIDA, AKIRA | 15 E KIRBY ST APT 1004 | | | | DETROIT | MI | 48202-4054 |
| YOSHIDA, AMY M | 7107 MONIQUE CT | | | | GOLETA | CA | 93117-2951 |
| YOSHIDA, JOHN M | 6373 FORTUNE DR | | | | WATERFORD | MI | 48329-3133 |
| YOSHIDA, YOSHITAKA | 29518 WALKER DR | | | | WARREN | MI | 48092-2287 |
| YOSHIE SNIDER | 1082 RIPPLEBROOK DR | | | | PORT ANGELES | WA | 98362-7154 |
| YOSHIHASHI ICHIRO | 8351 GRAND AVE | | | | ROSEMEAD | CA | 91770-1115 |
| YOSHIKAZU MATAGA AND ARLEEN MATAGA | C/O MATAGA OLDSMOBILE-CADILLAC-GMC TRUCK, INC. | 3261 AUTO CENTER CIR | | | STOCKTON | CA | 95212-2838 |
| YOSHIKO CARD | 7310 HASBROOK AVE | | | | PHILADELPHIA | PA | 19111-3004 |
| YOSHIMURA, ALANNA M | 1805 CAMELLIA DR | | | | TRACY | CA | 95376 |
| YOSHIMURA, TATSUHIKO | 30216 OAKVIEW WAY | | | | BINGHAM FARMS | MI | 48025-4626 |
| YOSHINAGA, H | | | | | | | |
| YOSHINO, RONALD T | 6208 EDGEBROOK LN W | | | | INDIAN HEAD PARK | IL | 60525-6983 |
| YOSHIOKA, NAMIYE | 36 SEQUOIA DR | | | | WATCHUNG | NJ | 07069-6113 |
| YOSHIOKI TOMOYASU | | | | | | | |
| YOSHIZAWA, MICHAEL | 132 COBBLESTONE CT | | | | BEREA | OH | 44017-1080 |
| YOSICK DENNIS (ESTATE OF) (634509) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| YOSICK JR, CHUCK C | 711 HIGHLAND AVE | | | | MANSFIELD | OH | 44903-1861 |
| YOSICK, CHARLES C | 272 GRACE ST | | | | MANSFIELD | OH | 44902-1115 |
| YOSICK, DENNIS | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| YOSIFIDES, AGRIPNE | 7 GESNER PLACE | | | | N TARRYTOWN | NY | 10591-2614 |
| YOSKOVICH, FRANK M | 36300 TULANE DR | | | | STERLING HTS | MI | 48312-2859 |
| YOSS, CLARENCE W | 4318 W US HIGHWAY 14 | | | | JANESVILLE | WI | 53548-8854 |
| YOSS, PEARL A. | 229 CORNER STONE PKWY | | | | FORT WAYNE | IN | 46825-8138 |
| YOSS, ROGER T | 4313 N FOREST HILLS BLVD | | | | JANESVILLE | WI | 53545-9078 |
| YOSS, RONALD W | 5880 N GOODGER DR | | | | MILTON | WI | 53563-9409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOST AUTO SERVICE | 1818 E 2ND ST N | | | | WICHITA | KS | 67214-4207 |
| YOST DANIEL (448863) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| YOST HENRY | LIBERTY MUTUAL INSURANCE COMPANY | 266 MAIN ST | | | FARMINGDALE | NY | 11735-2618 |
| YOST HENRY | YOST, HENRY | 266 MAIN ST | | | FARMINGDALE | NY | 11735-2618 |
| YOST JAMES (492233) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| YOST JOHN (495389) - YOST JOHN | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| YOST JR, JOHN | 106 SUNNYBROOK TRL APT E | | | | ENON | OH | 45323-1839 |
| YOST JR, RANDALL V | 4005 E 52ND ST | | | | MOUNT MORRIS | MI | 48458-9456 |
| YOST NANCY E | 30592 RAMBLEWOOD CLUB DR | | | | FARMINGTON HILLS | MI | 48331-1250 |
| YOST WALTER F (467117) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YOST, ALAN | 4499 RAY RD | | | | GRAND BLANC | MI | 48439-9379 |
| YOST, ALAN | 309 RUFF GROSE CT | | | | BREENSBURG | PA | 15601-8829 |
| YOST, BETTY L | 975 PERKINS JONES RD. | | | | WARREN | OH | 44483-1853 |
| YOST, BEVERLY J | 334 ADELAIDE AVE NE | | | | WARREN | OH | 44483-5435 |
| YOST, DANNY A | 6514 HILLCROFT DR | | | | FLINT | MI | 48505-2477 |
| YOST, DANNY ALAN | 6514 HILLCROFT DR | | | | FLINT | MI | 48505-2477 |
| YOST, DAVID H | 3250 JACQUE ST | | | | FLINT | MI | 48532-3707 |
| YOST, DONALD S | 11352 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1504 |
| YOST, DONALD W | 6321 LAKE RD | | | | MILLINGTON | MI | 48746-9233 |
| YOST, EDDIE M | 4676 N 300 E | | | | ANDERSON | IN | 46012-9523 |
| YOST, EDGAR T | 18464 GLENGARRY DRIVE | | | | LIVONIA | MI | 48152-4062 |
| YOST, ELIZABETH | 1601 AVENIDA FIESTA | | | | N LAS VEGAS | NV | 89031 |
| YOST, ELOISE | 112 ALLMAN ST | | | | OAK HILL | WV | 25901 |
| YOST, EVELYN M | 8834 MILLINGTON RD R#2 | | | | VASSAR | MI | 48768 |
| YOST, FERN M | 11433 CASTLE CT | | | | CLIO | MI | 48420-1716 |
| YOST, FERN M | 11433 CASTLE COURT | | | | CLIO | MI | 48420-1716 |
| YOST, FREDERICK R | 105 MILLWOOD VILLAGE DR | | | | CLAYTON | OH | 45315-9683 |
| YOST, GEORGIA L | 667 W MAIN ST APT 2 | SUGAR CREEK APTS. | | | PIGGOTT | AR | 72454-1422 |
| YOST, GREGORY M | 18464 GLENGARRY DR | | | | LIVONIA | MI | 48152-4062 |
| YOST, HENRY | | | | | | | |
| YOST, HENRY | CHRISTOPHER PERSAD | 266 MAIN ST | | | FARMINGDALE | NY | 11735-2618 |
| YOST, JACOB A | 1961 GRANGE HALL RD | | | | FENTON | MI | 48430-1625 |
| YOST, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| YOST, JAMIE D | 7221 KIRKVIEW DR | | | | DAYTON | OH | 45424 |
| YOST, JERRY L | 234 BROOKVIEW DR | | | | ANDERSON | IN | 46016-6816 |
| YOST, JOHN | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| YOST, JOHN F | PO BOX 352 | 5089 MAPLE STREET | | | FAIRGROVE | MI | 48733-0352 |
| YOST, JOHN R | 30366 ROCK CREEK DR | | | | SOUTHFIELD | MI | 48076-1043 |
| YOST, JOHN V | 2233 RIVERSIDE DR | | | | TRENTON | MI | 48183-2101 |
| YOST, JUNE | 521 WILCOX RD APT A | | | | YOUNGSTOWN | OH | 44515-6222 |
| YOST, KENNETH E | 9008 DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-9227 |
| YOST, LARRY T | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| YOST, LAURA M | 100 N FRANKLIN ST | APT 104 | | | JANESVILLE | WI | 53548-2902 |
| YOST, LAURA M | 3453 SPRUCE ST | | | | JANESVILLE | WI | 53546-1113 |
| YOST, LAWRENCE M | 1122 MEADOWCREST DR | | | | WATERFORD | MI | 48327-2938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOST, LINDA L | 1179 GRISWOLD ST SE | | | | GRAND RAPIDS | MI | 49507-3812 |
| YOST, LLOYD F | 4134 LITTLE STAR CT SW | | | | GRANDVILLE | MI | 49418-3021 |
| YOST, LORI J | 2318 N LINDEN RD | | | | FLINT | MI | 48504-2302 |
| YOST, LOUIS R | RR 1 BOX 23 | | | | OMEGA | OK | 73764-9705 |
| YOST, MANFRED | 6218 RES CIR | | | | LAKELAND | FL | 33810-7423 |
| YOST, MARK J | 4523 E PRATT RD | | | | SAINT JOHNS | MI | 48879-9190 |
| YOST, MARY | | | | | | | |
| YOST, MARY ANN | 103 BUTTONWOOD ST APT C | | | | TRENTON | NJ | 08619-3500 |
| YOST, NORA | 108 W MAIN ST | P.O. BOX 83 | | | HALE | MI | 48739-9235 |
| YOST, PATSY A | 1010 DIANE ST SE | | | | GRAND RAPIDS | MI | 49508-6245 |
| YOST, PATSY A | 1010 DIANE S.E. | | | | GRAND RAPIDS | MI | 49508-6245 |
| YOST, RANDALL V | PO BOX 24 | 5918 DEASE LAKE ROAD | | | LONG LAKE | MI | 48743-0024 |
| YOST, RAYMOND M | 4488 CHANDY DRIVE NORTHEAST | | | | GRAND RAPIDS | MI | 49525-1310 |
| YOST, REGINALD D | 11406 PARSONS CHAPEL RD | | | | GLEN ALLEN | VA | 23059-1838 |
| YOST, REX | 8834 W. MILLINGTON RD., RT. 2 | | | | VASSAR | MI | 48768 |
| YOST, ROBERT G | 1333 AVONDALE ST | | | | SANDUSKY | OH | 44870-4269 |
| YOST, ROGER F | 975 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1853 |
| YOST, THOMAS W | 701 13 MILE RD NW | | | | SPARTA | MI | 49345-9570 |
| YOST, VIOLET G | 1517 CLARK ST | | | | NILES | OH | 44446-3839 |
| YOST, WALTER F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOTSNUKIS, ESTHER S | 936 BEECHWOOD DR | | | | GIRARD | OH | 44420-2137 |
| YOTT EDWARD W | 35535 MARTY DR | | | | CLINTON TWP | MI | 48035-2254 |
| YOTT EDWARD W ELAINE YOTT | YOTT EDWARD W | 35535 MARTY DR | | | CLINTON TWP | MI | 48035-2254 |
| YOTT, COLLETTE M | 3738 PITKIN AVE | | | | FLINT | MI | 48506 |
| YOTT, EDWARD W | 35535 MARTY DR | | | | CLINTON TWP | MI | 48035-2254 |
| YOTT, JENNIFER | 12235 ITHACA RD | | | | SAINT CHARLES | MI | 48655 |
| YOTT, LINDA G | 3313 HAVILAND CRT | UNIT 102 | | | PALM HARBOUR | FL | 34684 |
| YOTT, LINDA G | 2964 MEISNER AVE | | | | FLINT | MI | 48506-2434 |
| YOTT, THOMAS E | 570 LAKE FOREST RD | | | | ROCHESTER HILLS | MI | 48309-2533 |
| YOTTER, KATHERINE A | 1552 LEHALL SQ S | | | | LAKELAND | FL | 33810-1403 |
| YOU EVEN CARE | | | | | | | |
| YOU NAME IT SPECIALTIES INC | 4730 COLLEGE PARK | | | | SAN ANTONIO | TX | 78249-4008 |
| YOU, CHARLES J | 353 WASTENA TER | | | | RIDGEWOOD | NJ | 07450-2325 |
| YOU, CHARLES JAE JOONG | 353 WASTENA TER | | | | RIDGEWOOD | NJ | 07450-2325 |
| YOUCHOCK, RUTH V | 611 LEXINGTON AVE | | | | CRANFORD | NJ | 07016-3338 |
| YOUCHOCK, RUTH V | 611 LEXINGTON | | | | CRANFORD | NJ | 07016-3338 |
| YOUCHOFF, JOHN | 291 SANDPIPER LOOP | | | | CROSSVILLE | TN | 38555-5827 |
| YOUCK, BARBARA B | 5121 DEBORAH ST | | | | INDIANAPOLIS | IN | 46224-2331 |
| YOUD, FRANK G | 903 MANDERLY DR | | | | MILFORD | MI | 48381-1313 |
| YOUDELL, DOLORES C | 2850 CLEVELAND AVE | APT 125 | | | SAINT JOSEPH | MI | 49085-2226 |
| YOUDELL, DOLORES C | 127 PARAS HILL DR | | | | HARTFORD | MI | 49057-1164 |
| YOUDES, RALPH D | 2173 COLLEGE RD | | | | HOLT | MI | 48842-9706 |
| YOUELL HAMMOCK | 164 N SYLVAN AVE | | | | COLUMBUS | OH | 43204 |
| YOUELLS, JAMES P | 7232 SILVER LAKE RD | | | | LINDEN | MI | 48451-8710 |
| YOUHAN, CLAUDIA A | 1270 STONETREE DR | | | | TROY | MI | 48083-5219 |
| YOUHON JR, JOSEPH W | 2621 OSCEOLA DR | | | | WHITE OAK | PA | 15131-3124 |
| YOUHON, GREGORY J | 610 SEMPLE DR | | | | N HUNTINGDON | PA | 15642-1276 |
| YOUKER, KENNETH G | 317 CARDINAL TER | | | | BULL SHOALS | AR | 72619-4606 |
| YOUKER, LEONARD T | 430 N VICKERYVILLE RD | | | | STANTON | MI | 48888-9571 |
| YOUKER, MARY | 545 POPLAR ST | | | | CLIO | MI | 48420-1261 |
| YOUKER, MARY | 545 POPLAR STREET | | | | CLIO | MI | 48420-1261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOUKER, PAUL A | 744 S PALOMINO LN | | | | ANAHEIM | CA | 92807-4877 |
| YOUKNA JR, JOSEPH V | 22259 CAMILLE DR | | | | WOODHAVEN | MI | 48183-1562 |
| YOUKNA, CHARLES | 17916 RUTH ST | | | | MELVINDALE | MI | 48122-1525 |
| YOUKNA, CHARLES | 17916 RUTH | | | | MELVINDALE | MI | 48122-1525 |
| YOUKON, ANGELINA M | 69 TROPICAL COURT | | | | PORT ORANGE | FL | 32127-5350 |
| YOUKON, ANGELINA M | 69 TROPICAL CT | | | | PORT ORANGE | FL | 32127-5350 |
| YOULANDA SIMMS | 3326 WINWOOD DR | | | | FLINT | MI | 48504-1251 |
| YOULES GUMM | 6511 SHERMAN TRR DR | | | | MASON | OH | 45040 |
| YOULL, MICHAEL J | 725 BONNIE BRAE N.E. | | | | WARREN | OH | 44483-5238 |
| YOUMAN, JUDITH A | 219 HONORS DR | | | | SHOREWOOD | IL | 60404-9566 |
| YOUMANS CHEVROLET COMPANY | 2020 RIVERSIDE DR | | | | MACON | GA | 31204-2051 |
| YOUMANS CHEVROLET COMPANY | GEORGE YOUMANS | 2020 RIVERSIDE DR | | | MACON | GA | 31204-2051 |
| YOUMANS MARSHA | PO BOX 139 | | | | MIDWAY | TX | 75852-0139 |
| YOUMANS, ALMA K | 5638 CROSS VILLAGE ROAD | | | | GRAND BLANC | MI | 48439-9107 |
| YOUMANS, ANNE | 11364 BIG CANOE | | | | BIG CANOE | GA | 30143-5107 |
| YOUMANS, CHARLES A | 8522 MOMS DR | | | | BELLEVILLE | MI | 48111-1337 |
| YOUMANS, CHESTER L | PO BOX 656 | | | | LINDEN | MI | 48451-0656 |
| YOUMANS, CINDY L | 24535 WARD ST | | | | TAYLOR | MI | 48180-2190 |
| YOUMANS, DALE A | 6050 TRIPP RD | | | | HOLLY | MI | 48442-8820 |
| YOUMANS, DELBERT G | 478 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8951 |
| YOUMANS, DONALD F | 14404 GRAND OAKS DRIVE | | | | CLIO | MI | 48420 |
| YOUMANS, DONALD F | 609 N DEWITT ST | | | | BAY CITY | MI | 48706-4513 |
| YOUMANS, EVA M | 420 HOLGATE AVENUE | | | | DEFIANCE | OH | 43512-2034 |
| YOUMANS, JAMES O | 7241 PORTER RD | | | | GRAND BLANC | MI | 48439-8546 |
| YOUMANS, JAMES P | 25148 MADDEN ST | | | | TAYLOR | MI | 48180-3279 |
| YOUMANS, JERRY P | 11364 BIG CANOE | | | | BIG CANOE | GA | 30143-5107 |
| YOUMANS, MAXINE E | 7360 ADANA AVE | | | | PT CHARLOTTE | FL | 33981-2638 |
| YOUMANS, MINDY ABB | 5169 W 900 N | | | | HUNTINGTON | IN | 46750-9737 |
| YOUMANS, ROBERT | 98 WARWICK ST | | | | BLOOMFIELD | NJ | 07003-5825 |
| YOUMANS, ROBERT D | 5466 80TH AVENUE CIR E | | | | PALMETTO | FL | 34221-9159 |
| YOUMANS, ROBERT K | 1719 N NORTH RD | | | | TWINING | MI | 48766 |
| YOUMANS, SHARON | 962 W MOUNTAIN VIEW DR | | | | KINGMAN | AZ | 86409-6981 |
| YOUMANS, SHOREY L | 4192 LEITH ST | | | | BURTON | MI | 48509-1033 |
| YOUMANS, VIVIAN E | 271 H L SUDDUTH CIR | | | | PANAMA CITY | FL | 32404-7942 |
| YOUMANS, VIVIAN E | 271 H. L. SUDDUTH CIR | | | | PANAMA CITY | FL | 32404-7942 |
| YOUMANS, WILLIAM A | 5068 REBEL RIDGE CT | | | | NORCROSS | GA | 30092-2112 |
| YOUMELL FRANCIS W (464888) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| YOUMELL, FRANCIS W | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| YOUNAN, GHESSAN | 5869 PATTERSON DR | | | | TROY | MI | 48085-3968 |
| YOUNAN, RAY D | 2639 N PARISH PL | | | | BURBANK | CA | 91504-1606 |
| YOUNAN, WAJIH N | 865 INDIAN BND | | | | GLENDORA | CA | 91740-4594 |
| YOUNCE I I I, EDWARD | 4102 CROOKED TREE RD SW APT 1 | | | | WYOMING | MI | 49519-4179 |
| YOUNCE III, EDWARD | 4102 CROOKED TREE RD SW APT 1 | | | | WYOMING | MI | 49519-4179 |
| YOUNCE, DANIEL N | PO BOX 152 | | | | LINWOOD | MI | 48634-0152 |
| YOUNCE, DON D | 603 BROADACRE AVE | | | | CLAWSON | MI | 48017-2703 |
| YOUNCE, HELEN J | 290 FLORAWOOD BLVD | | | | WATERFORD | MI | 48327-2429 |
| YOUNCE, HELEN J | 290 FLORAWOOD | | | | WATERFORD | MI | 48327-2429 |
| YOUNCE, JACKIE L | 601 DELAWARE AVE | | | | ELKTON | MD | 21921-6008 |
| YOUNCE, JERRY E | 7504 S 300 W | | | | WABASH | IN | 46992-7906 |
| YOUNCE, JOSEPH M | 1302 BARNEY AVE | | | | FLINT | MI | 48503-3222 |
| YOUNCE, JOSEPH MOODY | 1302 BARNEY AVE | | | | FLINT | MI | 48503-3222 |
| YOUNCE, RAYMOND F | 4020 EAST 4TH STREET | | | | DAYTON | OH | 45403-5403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOUNCE, RAYMOND F | 4020 E 4TH ST | | | | DAYTON | OH | 45403-2838 |
| YOUNCE, ROGER D | 5112 ASHTON CT | | | | BRIGHTON | MI | 48116-9194 |
| YOUNCE, RUBY ALICE | 303 SUNRISE DR. | | | | BROOKVILLE | OH | 45309-1349 |
| YOUNCE, RUBY ALICE | 303 SUNRISE AVE | | | | BROOKVILLE | OH | 45309-1349 |
| YOUNCE, SELNA MARIE | 5194 MOCERI LN | | | | GRAND BLANC | MI | 48439-4330 |
| YOUNES | | | | | | | |
| YOUNES FARDI | | | | | | | |
| YOUNES, MICHAEL F | 1016 THAMES DR | | | | ROCHESTER HILLS | MI | 48307-5738 |
| YOUNES,MICHAEL | 1016 THAMES DR | | | | ROCHESTER HILLS | MI | 48307-5738 |
| YOUNESS, MICHAEL G | 42592 ELIZABETH WAY | | | | CLINTON TWP | MI | 48038-1726 |
| YOUNESSI, BAHRAM | 36619 VICARY LN | | | | FARMINGTON | MI | 48335-2945 |
| YOUNG | PO BOX 60129 | | | | OKLAHOMA CITY | OK | 73146-0129 |
| YOUNG | 39500 W 10 MILE RD STE 101 | | | | NOVI | MI | 48375-2947 |
| YOUNG & BASILE PC | 3001 W BIG BEAVER RD STE 624 | | | | TROY | MI | 48084-3107 |
| YOUNG & PERL PC | 1 COMMERCE SQUARE STE 2380 | | | | MEMPHIS | TN | 38103 |
| YOUNG & SUSSER, PC | ATTORNEYS FOR EBERSPAECHER | ROGER D. YOUNG, STEVEN SUSSER, SARA K. MACWILLIAMS | 26200 AMERICAN DRIVE STE 305 | | SOUTHFIELD | MI | 48034 |
| YOUNG & YEARGIN LLC & | KAREN HANKINS | 507 CANTON RD | | | AKRON | OH | 44312-1647 |
| YOUNG ALAN | ALAN YOUNG PONT-BUICK-GMC | PO BOX 820769 | | | FORT WORTH | TX | 76182-0769 |
| YOUNG ALAN | YOUNG, ALAN | 230 MAPLEHURST AVE | | | SYRACUSE | NY | 13208-2416 |
| YOUNG ANNIE (507630) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| YOUNG APRIL H | JENNINGS, RICK A | 5301 WISCONSIN AVE NW STE 350 | | | WASHINGTON | DC | 20015-2022 |
| YOUNG APRIL H | JENNINGS, RICK A | 708 3RD AVE RM 1600 | | | NEW YORK | NY | 10017-4123 |
| YOUNG APRIL H | MATTHEWS, MICHAEL | 5301 WISCONSIN AVE NW STE 350 | | | WASHINGTON | DC | 20015-2022 |
| YOUNG APRIL H | MATTHEWS, MICHAEL | 708 3RD AVE RM 1600 | | | NEW YORK | NY | 10017-4123 |
| YOUNG APRIL H | YOUNG, ALONZO | 5301 WISCONSIN AVE NW STE 350 | | | WASHINGTON | DC | 20015-2022 |
| YOUNG APRIL H | YOUNG, ALONZO | 708 3RD AVE RM 1600 | | | NEW YORK | NY | 10017-4123 |
| YOUNG APRIL H | YOUNG, APRIL H | 5301 WISCONSIN AVE NW STE 350 | | | WASHINGTON | DC | 20015-2022 |
| YOUNG APRIL H | YOUNG, APRIL H | 708 3RD AVE RM 1600 | | | NEW YORK | NY | 10017-4123 |
| YOUNG AUTOMOTIVE TEAM, INC. | SPENCER YOUNG | 325 OVERLAND AVE | | | BURLEY | ID | 83318-1024 |
| YOUNG BARBARA N (501539) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| YOUNG BARTON JR | 6234 BOYNE DR | | | | YPSILANTI | MI | 48197-1041 |
| YOUNG BILLIE (477276) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| YOUNG BILLY J (626850) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YOUNG BREWER | 11076 NORMAN RD | | | | BROCKWAY | MI | 48097-4117 |
| YOUNG BROADCASTING | VINCE YOUNG | 599 LEXINGTON AVE. | | | NEW YORK | NY | 10022 |
| YOUNG BROTHERS TRUCKING INC | 447 N OLD STATE ROAD 2 | | | | VALPARAISO | IN | 46383-9542 |
| YOUNG BROTHERS TRUCKING, INC. | 447 N. OLD STATE ROAD 2 | | | | VALPARAISO | IN | 46383 |
| YOUNG BROWN MARY (492234) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| YOUNG BUICK PONTIAC CADILLAC | 1515 AUTO PARK WAY | | | | ESCONDIDO | CA | 92029-2003 |
| YOUNG CHANG | 35 FRUITWOOD CT NW | | | | GRAND RAPIDS | MI | 49504-6044 |
| YOUNG CHANG | 600 W 9TH ST APT 1213 | | | | LOS ANGELES | CA | 90015-4339 |
| YOUNG CHARLES | 3231 FLAMINGO DR | | | | SAGINAW | MI | 48601-5758 |
| YOUNG CHARLES (ESTATE OF) (639983) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOUNG CHARLES E (410441) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YOUNG CHARLES E (ESTATE OF) (516663) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| YOUNG CHARLES H (430113) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YOUNG CHARLES LEE (ESTATE OF) (626851) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YOUNG CHEVROLET | 9301 E R L THORNTON FWY | | | | DALLAS | TX | 75228-6112 |
| YOUNG CHEVROLET COMPANY | SPENCER YOUNG | 645 N MAIN ST | | | LAYTON | UT | 84041-2230 |
| YOUNG CHEVROLET COMPANY | 645 N MAIN ST | | | | LAYTON | UT | 84041-2230 |
| YOUNG CHEVROLET INC | 9301 E R L THORNTON FWY | | | | DALLAS | TX | 75228-6112 |
| YOUNG CHEVROLET, CADILLAC, INC | | | | | OWOSSO | MI | 48867-0607 |
| YOUNG CHEVROLET, CADILLAC, INC | 1500 E M 21 | | | | OWOSSO | MI | 48867-9050 |
| YOUNG CHEVROLET, CADILLAC, INC. | ANTHONY YOUNG | 1500 E M 21 | | | OWOSSO | MI | 48867-9050 |
| YOUNG CHEVROLET, CADILLAC, INC. | 1500 E M 21 | | | | OWOSSO | MI | 48867-9050 |
| YOUNG CHEVROLET, CADILLAC, INC. | 1500 W MAIN ST | | | | OWOSSO | MI | 48867-2046 |
| YOUNG CHEVROLET, INC. | KEITH YOUNG | 9301 E R L THORNTON FWY | | | DALLAS | TX | 75228-6112 |
| YOUNG CHEVROLET, INC. | | | | | DALLAS | TX | 75228-6112 |
| YOUNG CHEVROLET, INC. | 9301 E R L THORNTON FWY | | | | DALLAS | TX | 75228-6112 |
| YOUNG CHOE | 1799 FOXWOOD DR | | | | HOLT | MI | 48842-1585 |
| YOUNG CHOI | 6916 FIELD LARK DR | | | | ARLINGTON | TX | 76002-3460 |
| YOUNG CHRISTOPHER L | APT 704 | 36491 YAMAS DRIVE | | | WILDOMAR | CA | 92595-9815 |
| YOUNG CINDY | RR 1 BOX 127 | | | | COMANCHE | OK | 73529-9737 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | RE: MARIA VICTORIA CRUZ HERNANDEZ | 1000 WEST STREET, 17TH FLOOR | | | WILMINGTON | DE | 19899 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | RE: VICTORIA HERNANDEZ CRUZ | 1000 WEST STREET, 17TH FLOOR | | | WILMINGTON | DE | 19899 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | RE: JOSE MATILDE HERNANDEZ CRUZ | 1000 WEST STREET, 17TH FLOOR | | | WILMINGTON | DE | 19899 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | RE: VENANCIO HERNANDEZ RUIZ | 1000 WEST STREET, 17TH FLOOR | | | WILMINGTON | DE | 19899 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | RE: ERIKA JUDITH TORRES TORRES | 1000 WEST STREET, 17TH FLOOR | | | WILMINGTON | DE | 19899 |
| YOUNG COUNTY APPRAISAL DISTRICT | PO BOX 337 | | | | GRAHAM | TX | 76450-0337 |
| YOUNG CRESSMAN | 4776 S US HIGHWAY 27 | | | | SAINT JOHNS | MI | 48879-9181 |
| YOUNG DANIEL L (472202) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YOUNG DAWN | 4677 BRAGG BLVD | | | | FAYETTEVILLE | NC | 28303-3650 |
| YOUNG DETROIT BUILDERS | 1432 LEVERETTE | | | | DETROIT | MI | 48216 |
| YOUNG DONALD F (666594) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| YOUNG DOO | 4882 WINDSONG AVE | | | | LA PALMA | CA | 90623-1965 |
| YOUNG DOUGLAS C (494355) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YOUNG EDWARD | 18603 HIGHWAY 9 | | | | ARCADIA | LA | 71001-5310 |
| YOUNG ELEANOR | 504 HIGHWAY 61 S | | | | NATCHEZ | MS | 39120-9753 |
| YOUNG ELECTRIC SIGN COMPANY | PAUL YOUNG | 2401 FOOTHILL DRIVE | | | SALT LAKE CITY | UT | 84109 |
| YOUNG ENTOMOLOGISTS SOCIETY INC | 6907 W GRAND RIVER AVE | | | | LANSING | MI | 48906-9158 |
| YOUNG ENVIRONMENTAL CLEANUP INC | G5305 N DORT HWY | | | | FLINT | MI | 48505-1832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOUNG EVERETT (459468) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YOUNG FRANK L (475937) | GELMAN JON L | 1700 STATE ROUTE 23 STE 120 | | | WAYNE | NJ | 07470-7537 |
| YOUNG GARY & CARRIE | 10990 LARKSPUR WAY | | | | YUCAIPA | CA | 92399-3088 |
| YOUNG GARY T | DBA TECHNICAL QUALITY PROBLEM | 221 CLOVERIDGE DR | SOLUTIONS LLC | | TROY | MI | 48084-5445 |
| YOUNG H HA | WEDBUSH FBO YOUNG H HA IRA | ROLL DTD 6/22/95 | 714 4TH AVE #305 | | FAIRBANKS | AK | 99701 |
| YOUNG HAROLD | YOUNG, BARBARA | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| YOUNG HAROLD | YOUNG, HAROLD | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| YOUNG HARRIS COLLEGE | BUSINESS OFFICE | PO BOX 68 | | | YOUNG HARRIS | GA | 30582-0068 |
| YOUNG HARRY L SR (474154) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| YOUNG HERBERT | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| YOUNG HOWARD, CARRIE O | 19944 HUBBELL | | | | DETROIT | MI | 48235-1603 |
| YOUNG HWA TECH CO LTD | 37 1 MOJEON-RI SEONGGEO-EUP | | | CHEONAN 330 831 KOREA (REP) | | | |
| YOUNG I I I, NICHOLAS J | 760 ALBRIGHT MCKAY RD SE | | | | BROOKFIELD | OH | 44403-8714 |
| YOUNG I I I, STREATHAN B | 6576 STILLWELL | | | | WEST BLOOMFIELD | MI | 48322-1358 |
| YOUNG I I, CLINTON L | 3008 JUNEBERRY AVE SE | | | | GRAND RAPIDS | MI | 49508-1523 |
| YOUNG I I, NELSON E | 620 MAIN ST | | | | ESSEXVILLE | MI | 48732-1386 |
| YOUNG II, CLINTON L. | 3008 JUNEBERRY AVE SE | | | | GRAND RAPIDS | MI | 49508-1523 |
| YOUNG III, BOSSIE | PO BOX 9 | | | | COURTLAND | AL | 35618-0009 |
| YOUNG III, NICHOLAS J | 760 ALBRIGHT MCKAY RD SE | | | | BROOKFIELD | OH | 44403-8714 |
| YOUNG III, STREATHAN B | 920 E LAFAYETTE ST APT 301 | | | | DETROIT | MI | 48207-2937 |
| YOUNG III, WILLIAM G | 3855 GEORGETOWN DAMASCUS RD | | | | BELOIT | OH | 44609-9439 |
| YOUNG J D | 523 2ND ST NW | | | | LAMOURE | ND | 58458-7328 |
| YOUNG JAMES | 4302 ARNO RD | | | | FRANKLIN | TN | 37064-8009 |
| YOUNG JAMES | 2338 SOUTHWEST ESTELLA TERRECE | | | | PALM CITY | FL | 34990 |
| YOUNG JAMES | YOUNG, JAMES | 85 DANTE AVE | | | HICKSVILLE | NY | 11801-6353 |
| YOUNG JAMES B (430114) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YOUNG JAMES E SR (458802) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| YOUNG JAMES P JR (413850) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YOUNG JAMES R (460287) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| YOUNG JAMES W (337970) | CANTOR ANDREW M | 300 E LOMBARD ST , 18TH FLOOR | | | BALTIMORE | MD | 21202 |
| YOUNG JAN | 246 RICKY YOUNG RD | | | | DERIDDER | LA | 70634-7171 |
| YOUNG JANET | 9925 ULMERTON RD LOT 253 | | | | LARGO | FL | 33771-4218 |
| YOUNG JASON | 1832 CHAUCER AVE | | | | MADISON HEIGHTS | MI | 48071-2013 |
| YOUNG JENIFER & MARK | 5005 GREENHILL PARK AVE | | | | MOUNT PLEASANT | TX | 75455 |
| YOUNG JIMMY S | 1810 CARRIAGE HOUSE CIR APT 607 | | | | ARLINGTON | TX | 76011-4420 |
| YOUNG JODI | YOUNG, JODI | 2550 FIFTH AVENUE 11TH FLOOR | | | SAN DIEGO | CA | 92103 |
| YOUNG JOE 2ND ACTION | YOUNG, JOE | ONE EAST LIBERTY STREET | | | RENO | NV | 89501 |
| YOUNG JOHN | 751 LUMBER ST | | | | GREEN LANE | PA | 18054 |
| YOUNG JOHN | 3330 FORTUNE AVE | | | | CLEVELAND | OH | 44134 |
| YOUNG JOHN | 7307 N CRYSTAL AVE | | | | KANSAS CITY | MO | 64119-5439 |
| YOUNG JOHN (440648) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| YOUNG JOHN (440648) - YOUNG MAE V | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| YOUNG JOHNNIE P (467118) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YOUNG JOHNNY | 667 BRIARWOOD RD | | | | MERIDIAN | MS | 39305-9410 |
| YOUNG JOSEPH (ESTATE OF) (639125) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOUNG JOSEPH F (475183) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| YOUNG JOSHUA | 5845 DUE WEST RD | | | | POWDER SPRINGS | GA | 30127-4293 |
| YOUNG JR, ALLAN | 1259 CHRISTINE DRIVE | | | | HARRISON | MI | 48625-9530 |
| YOUNG JR, ANDREW M | 424 E RACE ST | | | | MARTINSBURG | WV | 25404-4439 |
| YOUNG JR, ARTHUR A | 9257 GRAND CYPRESS DR | | | | WEEKI WACHEE | FL | 34613-4289 |
| YOUNG JR, CARL L | 13914 W TERRA VISTA DR | | | | SUN CITY WEST | AZ | 85375-5501 |
| YOUNG JR, CHARLES M | 6414 PLANTATION RD | | | | SPRING HILL | FL | 34606-3351 |
| YOUNG JR, CHARLES S | 536 BEELER BLVD | | | | HAMILTON | OH | 45013 |
| YOUNG JR, CHARLES S | 63738 DIAMONDHEAD DR N | | | | DIAMONDHEAD | MS | 39525-3932 |
| YOUNG JR, CRAIG | 2513 LYNNWOOD AVE | | | | SAGINAW | MI | 48601-7425 |
| YOUNG JR, DAVE H | 711 MUNSON CT | | | | SAGINAW | MI | 48601-1393 |
| YOUNG JR, DAVE HENRY | 711 MUNSON COURT | | | | SAGINAW | MI | 48601-1393 |
| YOUNG JR, DELBERT J | 19381 RENSELLOR ST | | | | LIVONIA | MI | 48152-2524 |
| YOUNG JR, DON A | 15138 WARWICK ST | | | | DETROIT | MI | 48223-2293 |
| YOUNG JR, EARL H | 2506 S JEFFERSON AVE | | | | SAGINAW | MI | 48601-3854 |
| YOUNG JR, EDWARD J | 4591 17TH ST | | | | DORR | MI | 49323-9749 |
| YOUNG JR, EDWARD L | 2970 STOP 8 RD APT 6 | | | | DAYTON | OH | 45414-3143 |
| YOUNG JR, EDWARD M | 852 W 2ND ST | PO BOX 82 | | | FLORENCE | NJ | 08518-1106 |
| YOUNG JR, GORMAN G | 2244 E FARRAND RD | | | | CLIO | MI | 48420-9150 |
| YOUNG JR, HARLAN | 2255 W SANTEE HWY | | | | CHARLOTTE | MI | 48813-8652 |
| YOUNG JR, HARVEY D | 1114 JEFFERSON BLVD | | | | FLINT | MI | 48507-4201 |
| YOUNG JR, HENRY | 501 N PRICE ST | | | | SWEETWATER | TN | 37874-1756 |
| YOUNG JR, HILBERT | 6866 OAK HILL RD | | | | LYLES | TN | 37098-1754 |
| YOUNG JR, HORACE | 1542 BUCK RUN RD | | | | WILMINGTON | OH | 45177-6524 |
| YOUNG JR, JAMES A | 2009 NE WYNDHAM PL | | | | BLUE SPRINGS | MO | 64029-8283 |
| YOUNG JR, JAMES E | 3740 BALDWIN ST | | | | DETROIT | MI | 48214-1000 |
| YOUNG JR, JAMES EARL | 3740 BALDWIN ST | | | | DETROIT | MI | 48214-1000 |
| YOUNG JR, JAMES H | 123 BRIGHAM CIR | | | | CANTON | GA | 30115-4633 |
| YOUNG JR, JAMES M | 5435 NW 2ND PL | | | | OCALA | FL | 34482-5519 |
| YOUNG JR, JERRY | 28299 FOREST OAKS WAY | | | | MORENO VALLEY | CA | 92555-6310 |
| YOUNG JR, JERRY J | 903 MERIT ST | | | | WHITE LAKE | MI | 48386-3842 |
| YOUNG JR, JOE | 610 GRANADA DR | | | | PONTIAC | MI | 48342-1730 |
| YOUNG JR, JOHN M | 10516 MC LAURIN RD E | | | | JACKSONVILLE | FL | 32256-1432 |
| YOUNG JR, JOSEPH T | 4145 CROSBY RD | | | | FLINT | MI | 48506-1412 |
| YOUNG JR, JOSH | PO BOX 455 | | | | CHAPEL HILL | TN | 37034-0455 |
| YOUNG JR, LEROY D | 1860 W WAYNE ST | | | | LIMA | OH | 45805-2244 |
| YOUNG JR, MOSE | 15811 TULLER ST | | | | DETROIT | MI | 48238-1239 |
| YOUNG JR, MYRON | 1296 WAYNEPORT RD | | | | MACEDON | NY | 14502-9735 |
| YOUNG JR, NOAH | 29644 JUNIPER ST | | | | BROWNSTOWN TWP | MI | 48183-7014 |
| YOUNG JR, NORMAN E | 8050 MCDERMITT DR APT 29 | | | | DAVISON | MI | 48423-2975 |
| YOUNG JR, OLIN | 1909 PLEASANT DR | | | | KOKOMO | IN | 46902-5857 |
| YOUNG JR, OSCAR | 3655 DIAMONDALE DR E | | | | SAGINAW | MI | 48601-5806 |
| YOUNG JR, PAUL V | 1971 LORI DR | | | | COMMERCE TOWNSHIP | MI | 48382-1517 |
| YOUNG JR, RAY A | 407 HALEY CT | | | | LAINGSBURG | MI | 48848-8816 |
| YOUNG JR, RICHARD T | 100 PERRY PLACE | | | | HENDERSONVLLE | NC | 28739-6140 |
| YOUNG JR, ROBERT J | 17523 GREENLAWN ST | | | | DETROIT | MI | 48221-2538 |
| YOUNG JR, WALTER M | 5487 BLACKHAWK DR | | | | DANVILLE | CA | 94506-6004 |
| YOUNG JR, WILLIE D | 1305 EAST MITCHELL STREET | | | | ARLINGTON | TX | 76010-2923 |
| YOUNG JR., CHARLES R | 1360 OAK KNOLL DR | | | | CINCINNATI | OH | 45224-1518 |
| YOUNG JR., EARL | 320 CHERRIX AVE | | | | EDGEWATER PARK | NJ | 08010-2028 |
| YOUNG JR., JOHNNY L | 211 NE 26TH AVE | | | | BOYNTON BEACH | FL | 33435-1903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOUNG JUDAEA YEAR COURSE | 50 W 58TH ST | | | | NEW YORK | NY | 10019-2505 |
| YOUNG JUDY (351078) | GRELL CHRISTOPHER E LAW OFFICE OF | MONADNOCK BLDG , 685 MARKET ST STE 340 | | | SAN FRANCISCO | CA | 94105 |
| YOUNG JUN RYU | 555 S OLD WOODWARD AVE APT 705 | | | | BIRMINGHAM | MI | 48009-6607 |
| YOUNG K KANG | 3180 FALLEN OAKS CT APT 811 | | | | ROCHESTER HILLS | MI | 48309-2767 |
| YOUNG KANG | APT 811 | 3180 FALLEN OAKS COURT | | | ROCHESTER HLS | MI | 48309-2767 |
| YOUNG KENNETH (490943) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| YOUNG KEVIN | YOUNG, KEVIN | 6425 COXLEY LANE | | | SUFFOLK | VA | 23435 |
| YOUNG KIM | 4521 W HOPI TRL | | | | LAVEEN | AZ | 85339-2068 |
| YOUNG KIM | 1525 NATALIE LN APT 305 | | | | ANN ARBOR | MI | 48105-2933 |
| YOUNG KIM | 3870 APPALOOSA DR | | | | TROY | MI | 48084-1677 |
| YOUNG KWON | 2207 DORVAL RD | | | | WILMINGTON | DE | 19810-3614 |
| YOUNG LANG | 1350 N GLEN ARM RD | | | | INDIANAPOLIS | IN | 46214-3521 |
| YOUNG LARRY (448873) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| YOUNG LARRY EUGENE (492235) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| YOUNG LAVERN (466261) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| YOUNG LAWRENCE | YOUNG, JEANETTE | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| YOUNG LAWRENCE | YOUNG, LAWRENCE | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| YOUNG LIFE | PO BOX 520 | | | | COLORADO SPRINGS | CO | 80901-0520 |
| YOUNG MACHINE CO INC | 904 INDUSTRIAL BLVD | | | | NEW ALBANY | IN | 47150-2255 |
| YOUNG MACHINE COMPANY | 904 INDUSTRIAL BLVD | INDUSTRIAL PARK | | | NEW ALBANY | IN | 47150-2255 |
| YOUNG MADELINE | 5402 ZERO RD | | | | MERIDIAN | MS | 39301 |
| YOUNG MOORE AND HENDERSON PA | 3201 GLENWOOD AVE STE 201 | | | | RALEIGH | NC | 27612 |
| YOUNG MOTOR COMPANY, INC. | 220 S GRAND AVE | | | | LYONS | KS | 67554-2810 |
| YOUNG MOTOR COMPANY, INC. | MICHAEL YOUNG | 220 S GRAND AVE | | | LYONS | KS | 67554-2810 |
| YOUNG NATHAN T (356913) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YOUNG NELSON | GLASSER & GLASSER | CROWN CENTER | 580 E MAIN ST STE 600 | | NORFOLK | VA | 23510 |
| YOUNG ODELL W (430115) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YOUNG OLIVER | D120-259 | 1270 CAROLINE ST NE | STE D120 | | ATLANTA | GA | 30307-2758 |
| YOUNG PONTIAC, CADILLAC, GMC TRUCK | 570 N MAIN ST | | | | LAYTON | UT | 84041-2235 |
| YOUNG PONTIAC, CADILLAC, GMC TRUCK CO. | 570 N MAIN ST | | | | LAYTON | UT | 84041-2235 |
| YOUNG PONTIAC, CADILLAC, GMC TRUCK CO. | ROGER YOUNG | 570 N MAIN ST | | | LAYTON | UT | 84041-2235 |
| YOUNG PONTIAC-CADILLAC | 1515 AUTO PARK WAY | | | | ESCONDIDO | CA | 92029-2003 |
| YOUNG RA | 19 DEER TRACK LN | | | | NEWARK | DE | 19711-2966 |
| YOUNG RACERS OF AMERICA INC | 1609 PLEASANT RUN | | | | KELLER | TX | 76248-5379 |
| YOUNG RAY (636628) - YOUNG RAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YOUNG RICHARD | YOUNG, RICHARD | 7035 ORCHARD LAKE RD STE 600 | | | WEST BLOOMFIELD | MI | 48322-3677 |
| YOUNG RICHARD (459469) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YOUNG RICHARD (479333) | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| YOUNG RICHARD O (459470) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YOUNG ROBERT | YOUNG, ROBERT | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YOUNG ROBERT JR | 315 HUNTERS TRACE CIR NE | | | | ATLANTA | GA | 30328-1774 |
| YOUNG ROBERT R (360445) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YOUNG ROCKFORD DWIGHT (499634) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| YOUNG RODERICK R | YOUNG, PEGGY | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| YOUNG RODERICK R | YOUNG, RODERICK R | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| YOUNG ROGER | 137 ROZAS RD | | | | EUNICE | LA | 70535-7935 |
| YOUNG RONALD | 14219 RUSSELL ST | | | | WHITTIER | CA | 90605-1128 |
| YOUNG RONALD G | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| YOUNG ROY (ESTATE OF) (505010) - YOUNG ROY | (NO OPPOSING COUNSEL) | | | | | | |
| YOUNG RUBY | 4901 BUSHLAND ROAD | | | | AMARILLO | TX | 79119-6858 |
| YOUNG RUBY | 311 S WARREN RD | | | | NORTH JACKSON | OH | 44451 |
| YOUNG RUSSELL | 2300 W SAHARA AVE STE 800 | | | | LAS VEGAS | NV | 89102 |
| YOUNG RUSSELL (459471) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YOUNG SALLY | 616 N 10TH ST | | | | ROCHELLE | IL | 61068-1363 |
| YOUNG SANDRA | YOUNG, SANDRA | 5845 E GLENN DR | | | MAPLE HEIGHTS | OH | 44137-4212 |
| YOUNG SHANNON | YOUNG, SHANNON | 8115 LYONS AVE APT A | | | PHILADELPHIA | PA | 19153 |
| YOUNG SHEPARD | 2395 JOHNSON RD | | | | NORTH BRANCH | MI | 48461-9343 |
| YOUNG SIN METAL IND CO LTD | SUNGJONG KIM | 593 MANHO RI POSUNG-EUP | | CORONANGO PUEBLA CP 72680 MEXICO | | | |
| YOUNG SIN METAL IND CO LTD | 593 MANHO RI POSUNG MYON | | | PYONGTAEK 451-764 KOREA (REP) | | | |
| YOUNG SOMMER WARD RITZENBERG | WOOLEY BAKER & MOORE LLC | EXECUTIVE WOODS | 5 PALISADES DR | | ALBANY | NY | 12205 |
| YOUNG SR, BENJAMIN F | 417 W DAYTON ST | | | | FLINT | MI | 48505-4108 |
| YOUNG SR, CARLTON R | 11650 VAUGHAN ST | | | | DETROIT | MI | 48228-1036 |
| YOUNG SR, JAMES E | 6428 TRUMAN DR | | | | FORT WORTH | TX | 76112-8030 |
| YOUNG SR, JARVIS N | 1622 RUST AVE | | | | SAGINAW | MI | 48601-2802 |
| YOUNG SR, STEVEN P | 66 WILDFLOWER DR | | | | ROCHESTER | NY | 14623-4323 |
| YOUNG SUPPLY CO | 1177 W BALTIMORE ST | | | | DETROIT | MI | 48202-2905 |
| YOUNG SUPPLY CO | 529 KELSO ST | | | | FLINT | MI | 48506-4032 |
| YOUNG SUPPLY CO | 125 DAVENPORT AVE | | | | SAGINAW | MI | 48602-5608 |
| YOUNG SUPPLY CO | 52000 SIERRA DR | | | | CHESTERFIELD | MI | 48047-1307 |
| YOUNG SUPPLY CO | 699 AUBURN AVE | | | | PONTIAC | MI | 48342-3305 |
| YOUNG SUPPLY CO | 888 W BALTIMORE ST | | | | DETROIT | MI | 48202-2904 |
| YOUNG SUPPLY CO | ATTN:  RON VALLAN | 888 W BALTIMORE ST | | | DETROIT | MI | 48202-2904 |
| YOUNG SUPPLY COMPANY | 2237 ELLIOTT DR | | | | TROY | MI | 48083-4502 |
| YOUNG SUPPLY/WARREN | 32522 DEQUINDRE RD | | | | WARREN | MI | 48092-1061 |
| YOUNG TAMEKA | YOUNG, TAMEKA | 7910 BATTLEOAK DR | | | HOUSTON | TX | 77040-2726 |
| YOUNG THEODRIC W | DBA THEODRIC TECHNOLOGIES LLC | 68 PURITAN RD | | | SOMERVILLE | MA | 02145-1014 |
| YOUNG TRUCK LINES LLP | PO BOX 8 | | | | LYLE | MN | 55953-0008 |
| YOUNG URSULA | APT C212 | 7400 GORENFLO ROAD | | | BILOXI | MS | 39532-2761 |
| YOUNG VALERIE M (ESTATE OF) (495638) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| YOUNG W SCOTT | YOUNG, SCOTT W | 1 EMBARCADERO CTR STE 1020 | | | SAN FRANCISCO | CA | 94111-3698 |
| YOUNG WALTER E (430116) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YOUNG WILLIE (ESTATE OF) (505011) | (NO OPPOSING COUNSEL) | | | | | | |
| YOUNG WOMENS BREAST CANCER FDN | C/O JENNIFER KEHM | 213 FOX RUN DR | | | VENETIA | PA | 15367-1429 |
| YOUNG YANG | 5524 KNOX ST | | | | MERRIAM | KS | 66203-2439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOUNG'S AUTO REPAIR | 1804 CRIDERS CHURCH RD | | | | CHAMBERSBURG | PA | 17202-9419 |
| YOUNG'S AUTOMOTIVE | 891 CASSELLS ST. | | | NORTH BAY ON P1B 4A5 CANADA | | | |
| YOUNG'S AUTOMOTIVE SERVICE CENTER | 322 E SAN BERNARDINO RD | | | | COVINA | CA | 91723-1626 |
| YOUNG'S CULLIGAN | 1126 E MONROE ST | | | | KOKOMO | IN | 46901-3157 |
| YOUNG'S ENVIRONMENTAL CLEAN-UP | G5305 N DORT HWY | | | | FLINT | MI | 48505-1832 |
| YOUNG'S ENVIRONMENTAL CLEAN-UP INC | G5305 N DORT HWY | | | | FLINT | MI | 48505-1832 |
| YOUNG'S ENVIRONMENTAL CLEANUP, INC | G-5305 NORTH DORT HIGHWAY | | | | FLINT | MI | 48505 |
| YOUNG'S ENVIRONMENTAL CLEANUP, INC. | G-5303 NORTH DORT HIGHWAY | | | | FLINT | MI | 48505 |
| YOUNG'S TRUCK CENTER, INC. | TERRY YOUNG | 3194 15TH AVENUE BLVD SE | | | CONOVER | NC | 28613-9606 |
| YOUNG'S TRUCK CENTER, INC. | TERRY YOUNG | 3880 JEFF ADAMS DR | | | CHARLOTTE | NC | 28206-1259 |
| YOUNG'S TRUCK CENTER, INC. | TERRY YOUNG | 2550 N CHURCH ST | | | ROCKY MOUNT | NC | 27804-2034 |
| YOUNG, AARON C | | | | | | | |
| YOUNG, AARON S | 2229 JANES AVE | | | | SAGINAW | MI | 48601-1861 |
| YOUNG, ADRIAN L | 4760 GLENGATE DR | | | | COLUMBUS | OH | 43232-6130 |
| YOUNG, AGATHA M | 4121 CUTHBERTSON ST | | | | FLINT | MI | 48507-2508 |
| YOUNG, AGNES L | 705 CLINTON ST. | | | | FLINT | MI | 48507-2540 |
| YOUNG, ALAN | 230 MAPLEHURST AVE | | | | SYRACUSE | NY | 13208-2416 |
| YOUNG, ALAN B | 5048 E BRISTOL RD | | | | BURTON | MI | 48519-1502 |
| YOUNG, ALAN G | 4920 IRONWOOD ST | | | | SAGINAW | MI | 48638-5558 |
| YOUNG, ALAN R | 13800 W MAR-JAC LN | | | | YORKTOWN | IN | 47396-9827 |
| YOUNG, ALAN S | 2371 W WARDLOW RD | | | | HIGHLAND | MI | 48357-3345 |
| YOUNG, ALASDAIR F | 4391 COMFORT RD. | | | | TECUMSEH | MI | 49286 |
| YOUNG, ALBERT C | 16 TANNER TOWN RD | | | | BLUE RIDGE | GA | 30513-6662 |
| YOUNG, ALEX C | 1314 WOODRUFF AVE | | | | SAINT LOUIS | MO | 63133-1618 |
| YOUNG, ALFRED C | 1850 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1425 |
| YOUNG, ALFRED CHARLES | 1850 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1425 |
| YOUNG, ALFRED L | 410 RALPH YOUNG RD. | | | | BOWLING GREEN | KY | 42101 |
| YOUNG, ALFRED L | PO BOX 427 | | | | UVALDA | GA | 30473-0427 |
| YOUNG, ALFRED L | 5790 REDAN RD | | | | STONE MOUNTAIN | GA | 30088 |
| YOUNG, ALFRED LEON | 410 RALPH YOUNG RD. | | | | BOWLING GREEN | KY | 42101 |
| YOUNG, ALFRED M | 8029 HARTWELL ST | | | | DETROIT | MI | 48228-2740 |
| YOUNG, ALICE | P O BOX 114 2325 SATET RD 67 S | | | | PARAGON | IN | 46166-0114 |
| YOUNG, ALICE D | 20 LOVERS LN | | | | MONROE | CT | 06468-1852 |
| YOUNG, ALICE J | 32205 E MAJOR RD | | | | GRAIN VALLEY | MO | 64029-9177 |
| YOUNG, ALICE M | 2485 COUNTY ROAD 3 | | | | SWANTON | OH | 43558-9040 |
| YOUNG, ALICE M MRS. | WIDOW OF CLAUDY E YO, 2485 COUNTY RD 3 | | | | SWANTON | OH | 43558 |
| YOUNG, ALICE R | 620 MAIN ST | | | | ESSEXVILLE | MI | 48732-1386 |
| YOUNG, ALICE V | 4065 W LAKE RD | | | | CLIO | MI | 48420-8820 |
| YOUNG, ALICIA | 3314 FAIRWAY DRIVE | | | | WHARTON | TX | 77488 |
| YOUNG, ALISON J | 6724 LONGFELLOW DR | | | | BUENA PARK | CA | 90620-1110 |
| YOUNG, ALLAN H | 785 GRANADA DR | | | | GREENWOOD | IN | 46143-2512 |
| YOUNG, ALLEN C | 274 TURKEY DR | | | | MCGAHEYSVILLE | VA | 22840-3227 |
| YOUNG, ALLEN D | 8275 BURLEIGH RD | | | | GRAND BLANC | MI | 48439-9764 |
| YOUNG, ALLEN E | 2157 BUENA VISTA DR | | | | LA GRANGE | CA | 95329-9459 |
| YOUNG, ALLEN R | 12955 PODUNK AVE NE | | | | CEDAR SPRINGS | MI | 49319-8716 |
| YOUNG, ALLEN R | 823 S FARRAGUT ST | | | | BAY CITY | MI | 48708-7302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOUNG, ALLEN ROBERT | 12955 PODUNK AVE NE | | | | CEDAR SPRINGS | MI | 49319-8716 |
| YOUNG, ALLENE | 5068 SCOTSMAN DR. | | | | DAYTON | OH | 45414-3634 |
| YOUNG, ALLISON V | 1721 NEWTON AVE | | | | DAYTON | OH | 45406-4044 |
| YOUNG, ALONZO | 279 CHURCH POINT LN | | | | COLONIAL BCH | VA | 22443-5073 |
| YOUNG, ALONZO J | 1192 CEDAR AVE | | | | CINCINNATI | OH | 45224-3004 |
| YOUNG, ALPHA D | 2500 E BACON RD | | | | HILLSDALE | MI | 49242-9759 |
| YOUNG, ALVIN | 3903 WEBBER ST | | | | SAGINAW | MI | 48601-4144 |
| YOUNG, AMELIA M | 3131 AVALON DR | | | | FLINT | MI | 48507-3468 |
| YOUNG, AMY M | 23 ANN ST | | | | OSSINING | NY | 10562-3209 |
| YOUNG, AMY M | 23 ANN STREET | | | | OSSINING | NY | 10562-3209 |
| YOUNG, ANDREW C | 7 ADAMS ST | | | | OLD BRIDGE | NJ | 08857-2111 |
| YOUNG, ANDREW C. | 7 ADAMS ST | | | | OLD BRIDGE | NJ | 08857-2111 |
| YOUNG, ANDREW J | 780 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6024 |
| YOUNG, ANDREW R | 1207 CABELLA CIRCLE | | | | LADY LAKE | FL | 32159-2159 |
| YOUNG, ANDY | G 6155 HILTON LANE | | | | MOUNT MORRIS | MI | 48458 |
| YOUNG, ANGELA | | | | | | | |
| YOUNG, ANGELA | 2911 CHEROKEE DR | APT 4 | | | WATERFORD | MI | 48328-3172 |
| YOUNG, ANGELA P | 851 W WOODLAND AVE | | | | YOUNGSTOWN | OH | 44502-1771 |
| YOUNG, ANGELA R | N1563 MIDWAY RD | | | | MERRILL | WI | 54452-9321 |
| YOUNG, ANITA G | 2049 WINSLOW CT | | | | MURFREESBORO | TN | 37128-5655 |
| YOUNG, ANN | 15220 LESLEY LN | | | | EDEN PRAIRIE | MN | 55346-2534 |
| YOUNG, ANN G. | 225 SILVER CT | | | | LAKEPORT | CA | 95453-6233 |
| YOUNG, ANN M | 538 KENBROOK DRIVE | | | | VANDALIA | OH | 45377-2408 |
| YOUNG, ANN P | 827 NEEB RD APT 2 | | | | CINCINNATI | OH | 45233-4671 |
| YOUNG, ANNA B | 1705 S LA LONDE AVE | | | | LOMBARD | IL | 60148-3500 |
| YOUNG, ANNA BELL | 1705 S LA LONDE AVE | | | | LOMBARD | IL | 60148-3500 |
| YOUNG, ANNA E | 7567 E STATE ROAD 45 | | | | UNIONVILLE | IN | 47468-9734 |
| YOUNG, ANNA E | 7567 EAST STATE RD 45 | | | | UNIONVILLE | IN | 47468-9734 |
| YOUNG, ANNA G | 117 NORTH | | | | TURNER | MI | 48765-9787 |
| YOUNG, ANNA G | 117 NORTH ST | | | | TURNER | MI | 48765-9787 |
| YOUNG, ANNA L | 508 N MOUNTAIN DR | | | | TRINITY | AL | 35673-5905 |
| YOUNG, ANNA M | 490 STAFFORD AVENUE | APT A5 | | | BRISTOL | CT | 06010-6814 |
| YOUNG, ANNA M | 490 STAFFORD AVE APT 5A | | | | BRISTOL | CT | 06010-4637 |
| YOUNG, ANNETTE | 365 N COLONY DR APT 1B | | | | SAGINAW | MI | 48638-7119 |
| YOUNG, ANNIE | 4000 W MAYPOLE AVE # 1 | | | | CHICAGO | IL | 60624-1830 |
| YOUNG, ANNIE | 975 PRINCETON ROAD | | | | WEST MILTON | OH | 45383-5383 |
| YOUNG, ANNIE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| YOUNG, ANNIE C | 19 HAZAL | | | | PONTIAC | MI | 48341-1909 |
| YOUNG, ANNIE M | 1901 S GOYER RD APT 152 | | | | KOKOMO | IN | 46902-2751 |
| YOUNG, ANNMARIE | 7910 170TH PL NE APT 214 | | | | REDMOND | WA | 98052-4479 |
| YOUNG, ANTHONY E | 611 S MADISON AVE | | | | LA GRANGE | IL | 60525-2804 |
| YOUNG, ANTHONY J | 153354 HACKAMORE LN | | | | LA PINE | OR | 97739-9382 |
| YOUNG, ANTHONY J | 15735 POWER DAM RD | | | | DEFIANCE | OH | 43512-6811 |
| YOUNG, ANTHONY V | PO BOX 1 | | | | DAYTON | OH | 45405-0001 |
| YOUNG, ANTON J | 145 NW LAWTON RD | | | | PORT SAINT LUCIE | FL | 34986-2607 |
| YOUNG, ANTWONE L | 8169 MOUNT MANSFIELD DRIVE | | | | DAYTON | OH | 45424-2007 |
| YOUNG, APRIL H | 279 CHURCH POINT LN | | | | COLONIAL BCH | VA | 22443-5073 |
| YOUNG, ARCHIE L | 73 CHAPLEN DR | | | | TROTWOOD | OH | 45426-3435 |
| YOUNG, ARLYN J | 3006 N HURDS CORNER RD | | | | CARO | MI | 48723-9333 |
| YOUNG, ARTHUR L | 236 SUNCHASE DR | | | | BRANDON | MS | 39042-8429 |
| YOUNG, ARTHUR L | 3515 S LINCOLN BLVD | | | | MARION | IN | 46953-4508 |
| YOUNG, ARTHUR P | 8142 MAPLE RD | | | | AKRON | NY | 14001-9626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YOUNG, ARTHUR R | 29746 ROAN DR | | | | WARREN | MI | 48093-3534 |
| YOUNG, ARTHUR W | 750 GLADY RD | | | | MARTINSVILLE | OH | 45146-9636 |
| YOUNG, AUDREY F | 1009 JONES AVE | | | | OAKHILL | WV | 25901-2017 |
| YOUNG, AUDREY W | 24 SUNSET AVE | | | | LEDYARD | CT | 06339-1041 |
| YOUNG, B.C. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| YOUNG, BAILEY A | 104 NW 70TH TER | | | | KANSAS CITY | MO | 64118-2462 |
| YOUNG, BARBARA | 1245 FEATHERSTONE RD | | | | PONTIAC | MI | 48342-1939 |
| YOUNG, BARBARA | KAHN & ASSOCIATES LLC | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| YOUNG, BARBARA A | 21053 NOWELL AVE | | | | PORT CHARLOTTE | FL | 33954 |
| YOUNG, BARBARA A | 15010 SEYMOUR ST | | | | DETROIT | MI | 48205-3513 |
| YOUNG, BARBARA H | 791 ELKINFORD | | | | WHITE LAKE | MI | 48383-2931 |
| YOUNG, BARBARA J | 745 ALAMITOS AVE APT 213 | | | | LONG BEACH | CA | 90813-4788 |
| YOUNG, BARBARA J | 1002 MANN AVE | | | | FLINT | MI | 48503-4942 |
| YOUNG, BARBARA N | C/O PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| YOUNG, BARBARA N | 2022 BLADES AVE | | | | FLINT | MI | 48503-4226 |
| YOUNG, BARBARA V | 3246 HEPFER RD | | | | LANSING | MI | 48911-2217 |
| YOUNG, BARRETT E | 212 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9717 |
| YOUNG, BARRY M | 1301 BEACH DR | | | | LAKE ORION | MI | 48360-1207 |
| YOUNG, BEATRICE G | 1706 HIGHLAND CT | | | | ANDERSON | IN | 46011-1317 |
| YOUNG, BELINDA C | 6017 W DELAP RD | | | | ELLETTSVILLE | IN | 47429-9666 |
| YOUNG, BELINDA G | 1548 DOUBLETREE LN | | | | NASHVILLE | TN | 37217-3428 |
| YOUNG, BEN C | 1129 W MAPLE AVE | | | | FLINT | MI | 48507-3731 |
| YOUNG, BENJAMIN C | PO BOX 44305 | | | | INDIANAPOLIS | IN | 46244-0305 |
| YOUNG, BENJAMIN R | 3301 S 9 RD | | | | HARRIETTA | MI | 49638-9707 |
| YOUNG, BERNARD E | 5375 TREASURER RD | | | | MAYVILLE | MI | 48744-9791 |
| YOUNG, BERNARD K | 2323 WALTER AVE | | | | WARREN | MI | 48092-2172 |
| YOUNG, BERNICE | 4510 PRESCOTT AVE | | | | DAYTON | OH | 45406-2438 |
| YOUNG, BERT C | 9775 GREENVILLE RD | | | | HOPKINSVILLE | KY | 42240-8431 |
| YOUNG, BERTHA E | 1839 OLD HIGHWAY 60 WEST | | | | MITCHELL | IN | 47446-7321 |
| YOUNG, BERTIE R | 304 SW DIVISION RD | | | | CENTERVIEW | MO | 64019-8117 |
| YOUNG, BERTIE R | 304 SOUTH WEST DIVISION RD | | | | CENTERVIEW | MO | 64019 |
| YOUNG, BESSIE | 177 COUNTY ROAD 3015 | | | | DOUBLE SPRINGS | AL | 35553 |
| YOUNG, BETHANY EFFIE | 1050 PAUL ST | | | | MOUNT MORRIS | MI | 48458-1123 |
| YOUNG, BETHANY L | 820 OLD OAK RD | | | | LIVERMORE | CA | 94550-8677 |
| YOUNG, BETTY A | 121 E HUNTINGTON RD | | | | ROSSVILLE | GA | 30741-7032 |
| YOUNG, BETTY ANN | 3516 MOUNTAIN LAUREL CT | | | | OAKLAND | MI | 48363-2651 |
| YOUNG, BETTY J | 107 N MORTON ST | | | | OSCODA | MI | 48750 |
| YOUNG, BETTY JANE | 1012 YOUNG DR | | | | BLAIRSVILLE | GA | 30512-3042 |
| YOUNG, BETTY JANE | 1012 YOUNG DRIVE | | | | BLAIRSVILLE | GA | 30512-3042 |
| YOUNG, BETTY JEAN | 151 EDWIN AVE | | | | FLINT | MI | 48505-3741 |
| YOUNG, BETTY L | 305 WAKEFIELD DR | | | | ANDERSON | IN | 46013-4765 |
| YOUNG, BETTY M. | 531 N SOMERSET | | | | INDIANAPOLIS | IN | 46222-3409 |
| YOUNG, BETTY R | 4075 E HOLT RD #194 | | | | HOLT | MI | 48842-6007 |
| YOUNG, BETTY R | 4075 HOLT RD LOT 194 | | | | HOLT | MI | 48842-6007 |
| YOUNG, BEVERLY A | 59 CAMPBELL RD | | | | CHEEKTOWAGA | NY | 14215-2905 |
| YOUNG, BEVERLY H | 2251 RENSHAW AVE | | | | DAYTON | OH | 45439 |
| YOUNG, BEVERLY K | 3690 MEADOW VIEW DR | | | | KOKOMO | IN | 46902 |
| YOUNG, BILLIE | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| YOUNG, BILLY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOUNG, BILLY R | 78 1ST AVENUE | | | | HILLSBORO | AL | 35643-3889 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YOUNG, BILLY R | 5450 BLAIR RD | | | | COHUTTA | GA | 30710-9783 |
| YOUNG, BILLYE | 1891 COUNTY RD 314 | | | | DUBLIN | TX | 76446-5443 |
| YOUNG, BIRDIE J | 6446 WOODSONG DR | | | | WEST CHESTER | OH | 45069-1493 |
| YOUNG, BIRGIT | 1133 OSSINGTON | | | | FLINT | MI | 48507 |
| YOUNG, BLAIR E | 25 MARTIN ST | | | | MASSENA | NY | 13662-1145 |
| YOUNG, BOBBIE S. | 4030 S RIVER LN | | | | ELLENWOOD | GA | 30294-3295 |
| YOUNG, BOBBIE S. | 4030 S RIVER LANE | | | | ELLENWOOD | GA | 30294-3295 |
| YOUNG, BOBBY J | 10026 SOUTHGLEN DR | | | | CLERMONT | FL | 34711-7821 |
| YOUNG, BOBBY R | 5221 ELDORADO DR | | | | BRIDGEPORT | MI | 48722-9590 |
| YOUNG, BONNIE J | 484 W 43RD ST APT 32D | | | | NEW YORK | NY | 10036-6333 |
| YOUNG, BOOKER T | 18 NORTH LN | | | | LEBANON | OH | 45036-1861 |
| YOUNG, BRADLEY W | 805 RAMSEY SNELSON RD | | | | MARSHALL | NC | 28753-9038 |
| YOUNG, BRANDON | | | | | | | |
| YOUNG, BRETT A | 10109 WEST FULLERTON AVENUE | | | | MELROSE PARK | IL | 60164-1932 |
| YOUNG, BRIAN E | 6595 SUNFIELD DR SW | | | | BYRON CENTER | MI | 49315-9450 |
| YOUNG, BRIAN K | 410 RALPH YOUNG RD | | | | BOWLING GREEN | KY | 42101 |
| YOUNG, BRIAN S | 6189 BENZING DR | | | | FAIRFIELD | OH | 45014-5302 |
| YOUNG, BRIDGETTE M | PO BOX 715 | | | | STERLING HEIGHTS | MI | 48311-0715 |
| YOUNG, BRUCE C | 123 KINMAN AVE | | | | GOLETA | CA | 93117-3410 |
| YOUNG, BURNETA J | 8379 PLEASANT PLAIN ROAD | | | | BROOKVILLE | OH | 45309-9298 |
| YOUNG, BURNHA D | 1345 N MADISON AVE | C/O HCR MANOR CARE | | | ANDERSON | IN | 46011-1215 |
| YOUNG, CALVIN B | 18 INTER PARK AVE | | | | BUFFALO | NY | 14211-1118 |
| YOUNG, CALVIN R | 4650 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9411 |
| YOUNG, CAMILLE D | PO BOX 872 | | | | LOCUST GROVE | VA | 22508-0872 |
| YOUNG, CANDACE K | 3070 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9762 |
| YOUNG, CANDI S | 12763 WALKER AVE | | | | KANSAS CITY | KS | 66109-4100 |
| YOUNG, CARDELIUS | 3605 DALEFORD ROAD | | | | SHAKER HGTS | OH | 44120-5232 |
| YOUNG, CARL D | 425 JACKSON AVE | | | | KANSAS CITY | MO | 64124-2003 |
| YOUNG, CARL E | 635 S KENSINGTON AVE | | | | LA GRANGE | IL | 60525-2706 |
| YOUNG, CARL W | 18425 ALGONAC ST | | | | DETROIT | MI | 48234-3831 |
| YOUNG, CARLEEN | PO BOX 75 | | | | REMUS | MI | 49340-0075 |
| YOUNG, CARLTON D | 222 MIRAMAR DR | | | | ARLINGTON | TX | 76002-5429 |
| YOUNG, CAROL D | 1859 PITCAIRN DR | | | | COSTA MESA | CA | 92626-4702 |
| YOUNG, CAROL K.E. | 5732 W 1050 NORTH ROAD | | | | FOUNTAINTOWN | IN | 46130 |
| YOUNG, CAROLE A | 1365 INVERNESS FARMS RD | | | | MARTINSVILLE | IN | 46151-7250 |
| YOUNG, CAROLYN J | 1980 SOUTH PLEASANT HAVEN CT | | | | BLUFFTON | IN | 46714-9488 |
| YOUNG, CAROLYN M | 683 FISHER RD | | | | PHELPS | NY | 14532 |
| YOUNG, CARROL A | 5719 LAURENTIDE RD | | | | BURLINGTON | WI | 53105-8411 |
| YOUNG, CARROLL D | 505 S SILVER LEAF DR | | | | MOORE | OK | 73160-7238 |
| YOUNG, CATHERINE | 115 WILLARD AVENUE | | | | STATEN ISLAND | NY | 10314-2274 |
| YOUNG, CATHERINE M | 1588 WOODSIDE DR | | | | DANVILLE | IN | 46122-1400 |
| YOUNG, CATHIE A | 1413 EDEN GARDENS DR | | | | FENTON | MI | 48430-9605 |
| YOUNG, CECIL C | 325 BON AIR AVE | | | | ELYRIA | OH | 44035-4117 |
| YOUNG, CELIA B | 187 WARDEN AVE | | | | ELYRIA | OH | 44035-2557 |
| YOUNG, CHARLENE K | 1795 FITCHBURG RD RR3 | | | | LESLIE | MI | 49251-9443 |
| YOUNG, CHARLES | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| YOUNG, CHARLES | 6097 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2767 |
| YOUNG, CHARLES A | 5232 LAKE VILLAGE DR 63 | | | | SARASOTA | FL | 34235 |
| YOUNG, CHARLES B | 165 PONDEROSA DR | | | | WILLIAMSVILLE | NY | 14221-2422 |
| YOUNG, CHARLES C | 1272 BLOOD RD | | | | COWLESVILLE | NY | 14037-9735 |
| YOUNG, CHARLES C | 2278 FAIRGREEN DR. | NE | | | WARREN | OH | 44483-4483 |
| YOUNG, CHARLES D | 6810 CRANEWOOD DRIVE | | | | FLINT | MI | 48505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOUNG, CHARLES E | C/O PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| YOUNG, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOUNG, CHARLES E | 15319 FERGUSON ST | | | | DETROIT | MI | 48227-1564 |
| YOUNG, CHARLES F | 2225 S LONG LAKE RD | | | | FENTON | MI | 48430-1457 |
| YOUNG, CHARLES F | 886 POLO PL | | | | AUBURN HILLS | MI | 48326-3677 |
| YOUNG, CHARLES G | 6945 OAK HILL DRIVE | | | | W FARMINGTON | OH | 44491-9755 |
| YOUNG, CHARLES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOUNG, CHARLES H | PO BOX 456 | | | | BRIDGEPORT | MI | 48722-0456 |
| YOUNG, CHARLES H | 21556 LUNDY DR | | | | FARMINGTON HILLS | MI | 48336-4635 |
| YOUNG, CHARLES J | 2228 FISHER AVE | | | | INDIANAPOLIS | IN | 46224-5033 |
| YOUNG, CHARLES L | 27600 E STATE ROUTE P | | | | PLEASANT HILL | MO | 64080-8199 |
| YOUNG, CHARLES L | 543 CAPE RD NW | | | | LAKE PLACID | FL | 33852-6780 |
| YOUNG, CHARLES LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOUNG, CHARLES M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| YOUNG, CHARLES R | 305 WAKEFIELD DR | | | | ANDERSON | IN | 46013-4765 |
| YOUNG, CHARLES R | 2122 N 43RD TER | | | | KANSAS CITY | KS | 66104-3420 |
| YOUNG, CHARLES R | 1715 CARLA AVE | | | | ARLINGTON | TX | 76014-1509 |
| YOUNG, CHARLES S | 1168 MAPLEKREST DR | | | | FLINT | MI | 48532-2228 |
| YOUNG, CHARLES W | 2020 RUGBY ROAD | | | | DAYTON | OH | 45406-5406 |
| YOUNG, CHARLES W | PO BOX 60097 | | | | DAYTON | OH | 45406 |
| YOUNG, CHARLES W | 600 CARRIAGE HOUSE LN 102D | | | | NOKOMIS | FL | 34275 |
| YOUNG, CHARLES W | 6376 BURLINGAME ST | | | | DETROIT | MI | 48204 |
| YOUNG, CHARLIE | 3221 S AUBURN DR | | | | SAGINAW | MI | 48601-4505 |
| YOUNG, CHARLOTTE | 5133 LEIPER ST | | | | PHILADELPHIA | PA | 19124-1917 |
| YOUNG, CHARLOTTE A | 608 W. BERNARD AVE. | | | | INDIANAPOLIS | IN | 46208-3831 |
| YOUNG, CHARLOTTE A | 608 BERNARD AVE | | | | INDIANAPOLIS | IN | 46208-3831 |
| YOUNG, CHERYL L | 33612 UNION CT | | | | WESTLAND | MI | 48186-9200 |
| YOUNG, CHIKETA N. | 1039 NUTANA BLVD | | | | MOUNT MORRIS | MI | 48458-2115 |
| YOUNG, CHIP L | 1743 6TH ST E | | | | WEST FARGO | ND | 58078-4228 |
| YOUNG, CHRISTINE | 3500 TAMARACK TRAIL | | | | MT MORRIS | MI | 48458-8211 |
| YOUNG, CHRISTINE M | 5719 N AMORET AVE | | | | KANSAS CITY | MO | 64151-2757 |
| YOUNG, CHRISTINE S | 170 SOMERSET RD | | | | DELAWARE | OH | 43015-2841 |
| YOUNG, CHRISTOPHER L | APT 704 | 36491 YAMAS DRIVE | | | WILDOMAR | CA | 92595-9815 |
| YOUNG, CHRISTOPHER MICHAEL | 9570 BEACHDALE | | | WINDSOR, ON N8R1R9 CANADA | | | |
| YOUNG, CIERRA M | 7921 GATHINGS DR | | | | FORT WAYNE | IN | 46816-2761 |
| YOUNG, CINDY A | 3708 JOHN LUNN RD | | | | SPRING HILL | TN | 37174-2150 |
| YOUNG, CLARA | RR 5 BOX 4908 | | | | CAMERON | WV | 26033-9769 |
| YOUNG, CLARE D | 6374 KIM CT | | | | OTTER LAKE | MI | 48464-9756 |
| YOUNG, CLARENCE | 2513 LYNNWOOD AVE | | | | SAGINAW | MI | 48601-7425 |
| YOUNG, CLARENCE | PO BOX 6513 | | | | ATLANTA | GA | 30315-0513 |
| YOUNG, CLARENCE G | 2003 WHITES BRIDGE RD | | | | BELDING | MI | 48809-9738 |
| YOUNG, CLARENCE J | 364 FAIRLAWN AVE | | | | MANSFIELD | OH | 44903-1906 |
| YOUNG, CLARENCE M | 216 ONEIDA ST | | | | PONTIAC | MI | 48341-1629 |
| YOUNG, CLAUDE R | 480 LOCHMERE DR | | | | MORRISTOWN | TN | 37814-2186 |
| YOUNG, CLAUDE W | 121 NE 26TH AVE | | | | BOYNTON BEACH | FL | 33435-1901 |
| YOUNG, CLEM | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| YOUNG, CLEMENT B | 1108 THOMPSON RD | | | | WICHITA FALLS | TX | 76301-7409 |
| YOUNG, CLIDE | 2737 WOODBINE AVE | | | | KNOXVILLE | TN | 37914-5241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOUNG, CLOVERDALE | 19009 LAUREL PARK RD LOT 152 | | | | DOMINGUEZ HILLS | CA | 90220 |
| YOUNG, CLYDE L | 11340 E COLDWATER RD | | | | DAVISON | MI | 48423-8400 |
| YOUNG, COLEMAN H | 1808 TYTUS AVE | | | | MIDDLETOWN | OH | 45042-2370 |
| YOUNG, COLEMAN H | 1808 TYTUS AVENUE | | | | MIDDLETOWN | OH | 45042-2370 |
| YOUNG, COLLEEN L | 707 WINDSOR DR | | | | WESTMINSTER | MD | 21158-4212 |
| YOUNG, COLLIN L | 4115 FREE PIKE APT 18 | | | | DAYTON | OH | 45416-1230 |
| YOUNG, CONNIE A | 722 MORSE AVE APT B | | | | DAYTON | OH | 45420 |
| YOUNG, CONNIE G | 18960 TEMPERANCE OAK RD | | | | ATHENS | AL | 35614-3937 |
| YOUNG, CONNIE M | 117 S WEST AVE | | | | JACKSON | MI | 49201-2011 |
| YOUNG, COREAN | 7070 GRELOT RD APT 217 | | | | MOBILE | AL | 36695-2645 |
| YOUNG, CORNELIUS | 20309 ARCHDALE ST | | | | DETROIT | MI | 48235-2179 |
| YOUNG, CORRIE H | 1607 E MORGAN ST | | | | KOKOMO | IN | 46901-2549 |
| YOUNG, CORYDON | 305 EDMONSON AVE | | | | CHAPEL HILL | TN | 37034 |
| YOUNG, CRAIG C | 1093 CEDARVIEW LN | | | | FRANKLIN | TN | 37067-4074 |
| YOUNG, CRAIG L | 3126 UMBRELLA TREE DR | | | | EDGEWATER | FL | 32141-6104 |
| YOUNG, CRYSTAL C | | | | | | | |
| YOUNG, CURTIS T | | | | | | | |
| YOUNG, CYNTHIA | 6068 ATLAS VALLEY DR | | | | GRAND BLANC | MI | 48439-7803 |
| YOUNG, CYNTHIA M | 10374 LENNON ROAD | | | | SWARTZ CREEK | MI | 48473-8507 |
| YOUNG, CYRENE J | 45 DURYEA AVE | | | | MT. VERNON | NY | 10550 |
| YOUNG, D H | | | | | | | |
| YOUNG, DALE D | 6363 PADDOCK LN | | | | SAGINAW | MI | 48603-2736 |
| YOUNG, DALE E | 7409 S SHAKER DR | | | | WATERFORD | MI | 48327-1037 |
| YOUNG, DALE E | 8501 S HILLCREST TER | | | | OKLAHOMA CITY | OK | 73159-5823 |
| YOUNG, DALLAS M | PO BOX 1415 | | | | FITZGERALD | GA | 31750-1415 |
| YOUNG, DALLAS T | 94 ARJONA WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-7645 |
| YOUNG, DANIEL G | 431 E CHURCH ST | | | | WILLIAMSTON | MI | 48895-1109 |
| YOUNG, DANIEL J | 3796 W PRATHER RD | | | | ELLETTSVILLE | IN | 47429-9507 |
| YOUNG, DANIEL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOUNG, DANNY | 24601 REPUBLIC AVE | | | | OAK PARK | MI | 48237-1866 |
| YOUNG, DANNY H | 30602 GLENWOOD CIR | | | | WARREN | MI | 48088-3382 |
| YOUNG, DARLENE | 22530 PARK | | | | DEARBORN | MI | 48124-2740 |
| YOUNG, DARRELL A | 3401 WESTWOOD PKWY | | | | FLINT | MI | 48503-4686 |
| YOUNG, DARRELL C | 114 BUCKNER RD #164 | | | | COLUMBIA | TN | 38401 |
| YOUNG, DARRYL P | 7326 STATE ROUTE 19 UNIT 3007 | | | | MOUNT GILEAD | OH | 43338-9338 |
| YOUNG, DAVID | 2008 BROOKHAVEN DR | | | | LONDON | KY | 40744 |
| YOUNG, DAVID | 2259 KENNEDY DR | | | | SALEM | OH | 44460-2513 |
| YOUNG, DAVID | 1608 W KENDALL RD | | | | KENDALL | NY | 14476-9732 |
| YOUNG, DAVID | 1601 MARMORA AVE | | | | ATLANTIC CITY | NJ | 08401-2250 |
| YOUNG, DAVID A | 400 REDWOOD CT | | | | KOKOMO | IN | 46902-3694 |
| YOUNG, DAVID A | 13305 LINCOLN DR | | | | HUNTINGTON WOODS | MI | 48070-1442 |
| YOUNG, DAVID A | 2217 S INDIANA AVE | | | | KOKOMO | IN | 46902-3393 |
| YOUNG, DAVID ARTHUR | 2217 S INDIANA AVE | | | | KOKOMO | IN | 46902-3393 |
| YOUNG, DAVID B | 2337 OBETZ DR APT. B | | | | BEAVERCREEK | OH | 45434-5434 |
| YOUNG, DAVID C | 1973 FACTORS WALK | | | | HOSCHTON | GA | 30548-3470 |
| YOUNG, DAVID C | 924 CHADS WAY | | | | CHARLOTTE | MI | 48813-8758 |
| YOUNG, DAVID E | 6447 SHADOW LN | | | | DALLAS | TX | 75236-2271 |
| YOUNG, DAVID E | 4197 DILLON RD | | | | FLUSHING | MI | 48433-9705 |
| YOUNG, DAVID E | 11340 WILSON RD | | | | MONTROSE | MI | 48457-9180 |
| YOUNG, DAVID ELWYN | 11340 WILSON RD | | | | MONTROSE | MI | 48457-9180 |
| YOUNG, DAVID F | 174 MCLAUGHLIN LN | | | | TIDIOUTE | PA | 16351-7504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YOUNG, DAVID L | 10835 WHITE BIRCH TRL | RD 6 | | | GLADWIN | MI | 48624-8759 |
| YOUNG, DAVID L | 15055 N STATE ROAD 3N | | | | EATON | IN | 47338-8938 |
| YOUNG, DAVID L | 10308 RONALD CT | | | | INDIANAPOLIS | IN | 46229-2151 |
| YOUNG, DAVID L | 6425 W BERKSHIRE DR | | | | SAGINAW | MI | 48603-3409 |
| YOUNG, DAVID L | 216 LUCKY LN | | | | PENDLETON | IN | 46064-9189 |
| YOUNG, DAVID M | PO BOX 114 | | | | PARAGON | IN | 46166-0114 |
| YOUNG, DAVID M | 48324 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-2218 |
| YOUNG, DAVID N | PO BOX 1461 | | | | WASKOM | TX | 75692-1461 |
| YOUNG, DAVID NEIL | PO BOX 1461 | | | | WASKOM | TX | 75692-1461 |
| YOUNG, DAVID O | 309 S STATE ST | | | | GREENFIELD | IN | 46140-2456 |
| YOUNG, DAVID OLIN | 309 S STATE ST | | | | GREENFIELD | IN | 46140-2456 |
| YOUNG, DAVID R | 6920 SHERIDAN RD | | | | SAGINAW | MI | 48601-9767 |
| YOUNG, DAVID S | 1701 PINEHURST RD | 11A | | | DUNEDIN | FL | 34698 |
| YOUNG, DAVID T | 2014 SOUTHEAST BLVD | | | | SALEM | OH | 44460-4047 |
| YOUNG, DAVID W | 3660 S LAPEER RD LOT 63 | | | | METAMORA | MI | 48455-8916 |
| YOUNG, DEBORA LEE | 8373 SATINWOOD DR | | | | GREENWOOD | LA | 71033-3228 |
| YOUNG, DEBORA LEE | 8373 NORTH SATINWOOD DRIVE | | | | GREENWOOD | LA | 71033 |
| YOUNG, DEBORAH A | 41437 AYRSHIRE DR | | | | CANTON | MI | 48188-1228 |
| YOUNG, DEBRA | 812 UNION ST | | | | LINDEN | NJ | 07036-2155 |
| YOUNG, DEBRA | 550 RAIL COVE RD | | | | ANDREWS | N | 28901-7060 |
| YOUNG, DEBRA L | 10274 N SAGINAW RD | | | | CLIO | MI | 48420-1683 |
| YOUNG, DELORIS D | 505 W WOODLAWN AVE | | | | DANVILLE | IL | 61832-2347 |
| YOUNG, DELORIS J | 5002 DINSMORE RD | | | | W CARROLLTON | OH | 45449-2733 |
| YOUNG, DELORIS M | 207 HAZLETT AVE | | | | NEW CASTLE | DE | 19720-1803 |
| YOUNG, DEMONE A | 1046 SHAKESPEARE AVE | | | | DAYTON | OH | 45402-5652 |
| YOUNG, DENISE A | 327 EDGEWATER PINES DR SW | | | | WARREN | OH | 44481-9677 |
| YOUNG, DENNIS L | PO BOX 995 | | | | FLINT | MI | 48501-0995 |
| YOUNG, DEO F | 3367 FIELD RD | | | | CLIO | MI | 48420-1186 |
| YOUNG, DEREK M | 3476 E LAKE RD | | | | CLIO | MI | 48420-7932 |
| YOUNG, DEREK MILES | 3476 E LAKE RD | | | | CLIO | MI | 48420-7932 |
| YOUNG, DERREN L | 48 N. PARADE AVE. LOWER | | | | BUFFALO | NY | 14211 |
| YOUNG, DERREN LAMONT | 48 N. PARADE AVE. LOWER | | | | BUFFALO | NY | 14211 |
| YOUNG, DEWEY E | 9339 MERRICK ST | | | | TAYLOR | MI | 48180-3846 |
| YOUNG, DIANA M | 10974 POMONA ST | | | | MIAMISBURG | OH | 45342 |
| YOUNG, DIANA R | 2334 PLATINUM DR | | | | SUN CITY CENTER | FL | 33573-6493 |
| YOUNG, DIANE | 18314 INDIANA ST | | | | DETROIT | MI | 48221-2071 |
| YOUNG, DIANE | 556 TWIN LAKE DR | | | | ONSTED | MI | 49265-9645 |
| YOUNG, DIANE | 16500 ROSEMONT AVE | | | | DETROIT | MI | 48219-4152 |
| YOUNG, DIANE | 468 SHERWOOD MORGAN DRIVE | | | | ROCKMART | GA | 30153-2745 |
| YOUNG, DIANE M | 1685 DODGE RD | | | | EAST AMHERST | NY | 14051-1315 |
| YOUNG, DIANE M | 5852 BLENDON PLACE DR | | | | COLUMBUS | OH | 43230-9820 |
| YOUNG, DIETER | 3818 STERRETT AVE | | | | SANTA BARBARA | CA | 93110-1248 |
| YOUNG, DINO D | 1731 MCARTHUR AVE APT 6 | | | | DAYTON | OH | 45418-2665 |
| YOUNG, DOLORES A | 6595 DAWN ST | | | | FRANKLIN | OH | 45005-2659 |
| YOUNG, DOLORES J | 302 FRUIT AVE. | | | | FARRELL | PA | 16121-2034 |
| YOUNG, DOLORES J | 302 FRUIT AVE | | | | FARRELL | PA | 16121-2034 |
| YOUNG, DON C | 3428 COLORADO AVE | | | | KANSAS CITY | MO | 64128-2323 |
| YOUNG, DON R | 468 SHERWOOD MORGAN DR | | | | ROCKMART | GA | 30153-2745 |
| YOUNG, DONALD | 17358 GLENMORE | | | | REDFORD | MI | 48240-2126 |
| YOUNG, DONALD A | 220 THOMPSON LN | | | | ROBBINS | TN | 37852-4108 |
| YOUNG, DONALD C | PO BOX 7032 | | | | DAYTONA BEACH | FL | 32116 |
| YOUNG, DONALD C | 7348 N STATE ROAD 39 | | | | LIZTON | IN | 46149-9541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOUNG, DONALD E | 820 OLD OAK RD | | | | LIVERMORE | CA | 94550-8677 |
| YOUNG, DONALD F | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| YOUNG, DONALD G | 8098 S NINEVEH RD | | | | NINEVEH | IN | 46164-8906 |
| YOUNG, DONALD H | 261 LOBINGER AVE | | | | FITZGERALD | GA | 31750 |
| YOUNG, DONALD L | 5319 ARSENAL ST | | | | SAINT LOUIS | MO | 63139-1401 |
| YOUNG, DONALD L | 114 FRANK CHURCH RD | | | | OCILLA | GA | 31774-3708 |
| YOUNG, DONALD P | 602 W JANE DR | | | | SHARPSVILLE | IN | 46068-9585 |
| YOUNG, DONALD R | 4351 REDFIELD CT SW | | | | GRANDVILLE | MI | 49418-3056 |
| YOUNG, DONALD R | 501 MONCEAU DR | | | | SAINT LOUIS | MO | 63135-1265 |
| YOUNG, DONALD W | 36838 HAVANA DR | | | | STERLING HTS | MI | 48312-3146 |
| YOUNG, DONNALEE J | 7067 STANLEY RD | | | | FLUSHING | MI | 48433-9069 |
| YOUNG, DONNALEE J | 7067 W STANLEY RD | | | | FLUSHING | MI | 48433-9001 |
| YOUNG, DONNELL R | 17226 PIKE 277 | | | | BOWLING GREEN | MO | 63334-3506 |
| YOUNG, DONNIA R | 8304 HAWTHORNE AVENUE | | | | RAYTOWN | MO | 64138 |
| YOUNG, DONOVAN K | 6001 W. 400 S. | | | | MUNCIE | IN | 47302 |
| YOUNG, DORA A | 1051 FAIRWOOD AVE | | | | COLUMBUS | OH | 43206-1815 |
| YOUNG, DOREEN | 4711 COTTAGE RD | | | | GASPORT | NY | 14067-9266 |
| YOUNG, DORENE T | 20950 GEORGE HUNT CIR APT 1001 | | | | WAUKESHA | WI | 53186 |
| YOUNG, DORICA N | 614 EAST WILLARD STREET | | | | MUNCIE | IN | 47302-3463 |
| YOUNG, DORIS A | PO BOX 84 | | | | FLOWERY BRANCH | GA | 30542-0002 |
| YOUNG, DORIS D | PO BOX 95 | | | | GRAYSON | GA | 30017-0002 |
| YOUNG, DORIS D | P O BOX 95 | | | | GRAYSON | GA | 30017-0002 |
| YOUNG, DORIS J | 1432 SPENCER AVENU | | | | MARION | IN | 46952-3413 |
| YOUNG, DORIS J | 1432 W SPENCER AVE | | | | MARION | IN | 46952-3413 |
| YOUNG, DORIS M | 1216 SW HEATHER ST | | | | PORT SAINT LUCIE | FL | 34983 |
| YOUNG, DOROTHY | 16 SMITHRIDGE PARK | | | | REND | NV | 89502-5709 |
| YOUNG, DOROTHY B | 2501 N SANDSTONE RD | | | | JACKSON | MI | 49201-9019 |
| YOUNG, DOROTHY D | 3101 RIVIERA DR NW | | | | CONVERS | GA | 30012-2759 |
| YOUNG, DOROTHY E | PO BOX 214 | | | | NEW CARLISLE | OH | 45344-0214 |
| YOUNG, DOROTHY I | 37675 SUMMERS ST | | | | LIVONIA | MI | 48154-4946 |
| YOUNG, DOROTHY J | 2473 SPRINGSIDE CT | | | | GRAND JUNCTION | CO | 81506-4897 |
| YOUNG, DOROTHY V | PO BOX 142 | | | | COOPERSVILLE | MI | 49404 |
| YOUNG, DOROTHY W | PO BOX 224 | | | | ROACHDALE | IN | 46172-0224 |
| YOUNG, DOROTHYE | 1932 REGENT RD | | | | PRATTVILLE | AL | 36066-7265 |
| YOUNG, DOUGLAS C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOUNG, DOUGLAS L | 127 N WAVERLY RD | | | | LANSING | MI | 48917-2844 |
| YOUNG, DOUGLAS L | 597 SHADY CREST DR | | | | LA VERGNE | TN | 37086-4908 |
| YOUNG, DOUGLAS R | 6635 CLEAR RIDGE RD | | | | CLEARVILLE | PA | 15535-6850 |
| YOUNG, DOUGLAS R | 10321 CHASE LAKE RD | | | | FOWLERVILLE | MI | 48836-9788 |
| YOUNG, DOUGLAS W | 5375 FAIRGROVE RD | | | | FAIRGROVE | MI | 48733-9704 |
| YOUNG, DUANE A | 1916 OXLEY DR | | | | FLINT | MI | 48504-7053 |
| YOUNG, DUANE D | 9637 ROUNDHOUSE DR | | | | WEST CHESTER | OH | 45069-4388 |
| YOUNG, DUANE L | 4517 BELLVIEW RD | | | | PIKEVILLE | TN | 37367-7635 |
| YOUNG, DWAINE A | 611 MACMILLAN DRIVE | | | | DAYTON | OH | 45426-2743 |
| YOUNG, DWAYNE | 925 HARBINS VIEW DRIVE | | | | DACULA | GA | 30019-7026 |
| YOUNG, E E | | | | | | | |
| YOUNG, E OLLINE | 32205 E OLD MAJOR RD | | | | GRAIN VALLEY | MO | 64029-9548 |
| YOUNG, EARL G | PO BOX 104 | | | | SHADY COVE | OR | 97539-0104 |
| YOUNG, EARLENE | 1412 SUPERIOR AVE | | | | DAYTON | OH | 45402 |
| YOUNG, EARLINE | P.O. BOX 14241 | | | | ARLINGTON | TX | 76094-1241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YOUNG, EARLINE | PO BOX 14241 | | | | ARLINGTON | TX | 76094-1241 |
| YOUNG, EARLINE R | PO BOX 320726 | | | | FLINT | MI | 48532-0013 |
| YOUNG, EARNESTINE | 1611 BISMARCK ST | | | | SAGINAW | MI | 48601-1292 |
| YOUNG, EDDIE C | 258 E AUBURNDALE AVE | | | | YOUNGSTOWN | OH | 44507-1904 |
| YOUNG, EDDIE C | PO BOX 3003 | | | | WARREN | OH | 44485-0003 |
| YOUNG, EDDIE L | 19428 WESTMORELAND RD | | | | DETROIT | MI | 48219-2152 |
| YOUNG, EDDIE LEE | 1611 BISMARCK ST | | | | SAGINAW | MI | 48601-1292 |
| YOUNG, EDITH | PO BOX 455 | | | | CHAPEL HILL | TN | 37034-0455 |
| YOUNG, EDITH | P.O BOX 455 | | | | CHAPLE HILL | TN | 37034-0455 |
| YOUNG, EDITH J | 102 SINCLAIR RD | | | | FITZGERALD | GA | 31750 |
| YOUNG, EDITH M | 9507 KREPPS RD | | | | LAINGSBURG | MI | 48848-9419 |
| YOUNG, EDWARD | 7714 S HERMITAGE AVE | | | | CHICAGO | IL | 60620-4413 |
| YOUNG, EDWARD | 2906 ROSEMONT AVE | | | | WILMINGTON | DE | 19802-3733 |
| YOUNG, EDWARD A | 31225 FRANK DR | | | | WARREN | MI | 48093-1606 |
| YOUNG, EDWARD A. | 31225 FRANK DR | | | | WARREN | MI | 48093-1606 |
| YOUNG, EDWARD C | 525 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8800 |
| YOUNG, EDWARD E | 6452 GARBER RD | | | | BELLVILLE | OH | 44813-8972 |
| YOUNG, EDWARD F | 5495 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-4800 |
| YOUNG, EDWARD F | 968 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3108 |
| YOUNG, EDWARD G | PO BOX 125 | C/O JOHN B MASHBURN | | | GROVEPORT | OH | 43125-0125 |
| YOUNG, EDWARD G | C/O JOHN B MASHBURN | P O BOX 125 | | | GROVEPORT | OH | 43125 |
| YOUNG, EDWARD J | 1725 146TH AVE SW | | | | BYRON CENTER | MI | 49315-9103 |
| YOUNG, EDWARD J | 19806 HARLAN AVE | | | | CARSON | CA | 90746-2544 |
| YOUNG, EDWARD L | 5908 E BOISE ST | | | | MESA | AZ | 85205-8231 |
| YOUNG, EDWARD L | 3070 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9762 |
| YOUNG, EDWARD L | 538 KENBROOK DR | | | | VANDALIA | OH | 45377-2408 |
| YOUNG, EDWARD L | 314 LETCHWORTH AVE | | | | COLUMBUS | OH | 43204-1928 |
| YOUNG, EDWARD N | 23013 WATSON RD | | | | DEFIANCE | OH | 43512-8734 |
| YOUNG, EDWARD NORRIS | 23013 WATSON RD | | | | DEFIANCE | OH | 43512-8734 |
| YOUNG, EDWIN D | 99 CONSTANCE WAY E | | | | GREECE | NY | 14612-2764 |
| YOUNG, EFFIE T | 29 PETUNIA LN | | | | WILLINGBORO | NJ | 08046-2731 |
| YOUNG, ELAINE | 37761 OAKVIEW ST | | | | WESTLAND | MI | 48185-3315 |
| YOUNG, ELAINE S | PO BOX 92524 | | | | ROCHESTER | NY | 14692-0524 |
| YOUNG, ELAINE S | 2145 EAST AVE APT A | | | | ROCHESTER | NY | 14610-2648 |
| YOUNG, ELDA N | PO BOX 27 | | | | MUSTANG | OK | 73064-0027 |
| YOUNG, ELEANOR A | 133 W REPPLIER RD | | | | BANNING | CA | 92220-2060 |
| YOUNG, ELEANOR V | 4832 GREENWICH DR | C/O MALCOLM YOUNG | | | HIGHLANDS RANCH | CO | 80130-5203 |
| YOUNG, ELEANORA I | 708 E MADISON ST | | | | DANVILLE | IL | 61832-5916 |
| YOUNG, ELEANORE M | PO BOX 636 | | | | HUNT | TX | 78024-0636 |
| YOUNG, ELEANORE M | 12203 BLACKBERRY CRK | | | | BURTON | MI | 48519-1915 |
| YOUNG, ELLA | 317 EGGERT RD | | | | BUFFALO | NY | 14215 |
| YOUNG, ELLA F | 8041 SUSSEX ST | | | | DETROIT | MI | 48228-2246 |
| YOUNG, ELLA M | 8935 HERITAGE LN APT 612 | | | | TAMPA | FL | 33617 |
| YOUNG, ELLA M | APT 612 | 5028 CHALET COURT | | | TAMPA | FL | 33617-5346 |
| YOUNG, ELLEN A | 18480 W 117TH ST | | | | OLATHE | KS | 66061-6519 |
| YOUNG, ELLEN E | 105 YOUNG ST | | | | HILLSBORO | AL | 35643-3846 |
| YOUNG, ELLIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| YOUNG, ELLIS D | 6363 PADDOCK LN | | | | SAGINAW | MI | 48603-2736 |
| YOUNG, ELLIS F | 146 COUNTY ROAD 2371 | | | | BOONEVILLE | MS | 38829-8132 |
| YOUNG, ELMA I | 113 S PLUM ST | | | | GERMANTOWN | OH | 45327-1363 |
| YOUNG, ELMIRA | 4543 HESS AVE | | | | SAGINAW | MI | 48601 |
| YOUNG, ELMIRA | 4543 HESS | | | | SAGINAW | MI | 48601-3408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOUNG, ELOISE | PO BOX 214968 | | | | AUBURN HILLS | MI | 48321-4968 |
| YOUNG, ELSIE J | PO BOX 3 | | | | MORRISTOWN | IN | 46161-0003 |
| YOUNG, ELSIE J | BOX 3 | | | | MORRISTOWN | IN | 46161-0003 |
| YOUNG, EMERSON L | 2048 MURDOCK RD | | | | LYNDONVILLE | NY | 14098-9724 |
| YOUNG, EMILIA M | 24117 ROSS | | | | DEARBORN | MI | 48124-3269 |
| YOUNG, EMILIA M | 24117 ROSS ST | | | | DEARBORN | MI | 48124-3269 |
| YOUNG, EMMA J. | 18653 COYLE ST | | | | DETROIT | MI | 48235-2831 |
| YOUNG, ERAINA K | 248 DIVINE HWY APT 204 | | | | PORTLAND | MI | 48875-1275 |
| YOUNG, ERAINA K | 248 DIVINE HWY | APT# 204 | | | PORTLAND | MI | 48875 |
| YOUNG, ERIC J | PO BOX 68 | | | | HOLT | MI | 48842-0068 |
| YOUNG, ERNEST | 868 NORTHLAND AVE | | | | BUFFALO | NY | 14215-3731 |
| YOUNG, ERNEST | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| YOUNG, ERNEST D | 38715 PIEDMONT AVE | | | | ZEPHYRHILLS | FL | 33540-1420 |
| YOUNG, ERNEST L | 12506 WILD CAT HWY | | | | MILLERSBURG | MI | 49759-8725 |
| YOUNG, ERNEST L | 1130 ABERCORN DR SW | | | | ATLANTA | GA | 30331-7515 |
| YOUNG, ERNEST R | 6928 SE DELEGATE ST | | | | HOBE SOUND | FL | 33455-6020 |
| YOUNG, ERVIN | 3500 TAMARACK TRL | | | | MOUNT MORRIS | MI | 48458-8211 |
| YOUNG, ERVIN E | 18567 WESTMORELAND RD | | | | DETROIT | MI | 48219-5001 |
| YOUNG, ESTEL G | 1021 W 14TH ST | | | | BLOOMINGTON | IN | 47404-3349 |
| YOUNG, ESTHER R | 3710 RUE FORET APT 246 | | | | FLINT | MI | 48532-2859 |
| YOUNG, ETHEL L | 2015 S. WASHINGTON | | | | SAGINAW | MI | 48601 |
| YOUNG, ETHEL L | 2015 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-3228 |
| YOUNG, ETHELSTYNE | 5221 ELDORADO RD | | | | BRIDGEPORT | MI | 48722 |
| YOUNG, EUGENE | 213 E 2ND ST | | | | DE SOTO | MO | 63020-2111 |
| YOUNG, EUGENE C | PO BOX 52 | | | | ROSSVILLE | IL | 60963-0052 |
| YOUNG, EUGENE E | 130 WINDSOR PARK DR APT C123 | | | | CAROL STREAM | IL | 60188-5306 |
| YOUNG, EUGENE R | PO BOX 247 | | | | HIGGINS LAKE | MI | 48627-0247 |
| YOUNG, EUGENE R | 3470 CARPENTER RD | | | | YPSILANTI | MI | 48197-9633 |
| YOUNG, EUGENE R | 764 WILLOW RIDGE CT | | | | PLAINFIELD | IN | 46168-7535 |
| YOUNG, EUGENE W | 614 DANFORTH ST | | | | DEFIANCE | OH | 43512-1737 |
| YOUNG, EULA D | 1915 BISCAYNE DR | | | | WINTER PARK | FL | 32789-3504 |
| YOUNG, EULA V | 6506 BARRIE CIR | | | | BRIGHTON | MI | 48114-7431 |
| YOUNG, EVA R | 64 CHERRYHILL DR | | | | DAVISON | MI | 48423-9159 |
| YOUNG, EVELYN C | 2432 SHETLAND DR | | | | O FALLON | MO | 63368-7210 |
| YOUNG, EVELYN M | 326 GREEN ST | | | | AUBURN | AL | 36830-6123 |
| YOUNG, EVERETT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOUNG, EVETTE L | 1119 E KIRBY AVE | | | | MUNCIE | IN | 47302-2553 |
| YOUNG, EVETTE LUCIANA | 1119 E KIRBY AVE | | | | MUNCIE | IN | 47302-2553 |
| YOUNG, FANNIE | 108 OXFORD CIR | | | | HARROGATE | TN | 37752-8029 |
| YOUNG, FANNIE | 1304 HAMMOND ST | | | | LANSING | MI | 48910 |
| YOUNG, FAYE | PO BOX 500503 | | | | SAN DIEGO | CA | 92150-0503 |
| YOUNG, FAYE B | 6757 STEWART SHARON, S.E. | | | | BROOKFIELD | OH | 44403-9788 |
| YOUNG, FLOYD H | 136 VANDYKE CIR | | | | SWORDS CREEK | VA | 24649-7470 |
| YOUNG, FOREST | 18100 GREELEY ST | | | | DETROIT | MI | 48203-2473 |
| YOUNG, FOREST M | 4713 COMMON VISTA CIR | | | | INDIANAPOLIS | IN | 46220-5393 |
| YOUNG, FRANCES I | 1168 RENDEZVOUS LN | | | | COLUMBUS | OH | 43207 |
| YOUNG, FRANCIS L | 212 GRANDE VISTA ST | | | | DEBARY | FL | 32713-3710 |
| YOUNG, FRANK | 2905 SALLUCE DR | | | | DENAIR | CA | 95316-9313 |
| YOUNG, FRANK B | 37675 SUMMERS ST | | | | LIVONIA | MI | 48154-4946 |
| YOUNG, FRANK L | GELMAN JON L | 1700 STATE ROUTE 23 | STE 120 | | WAYNE | NJ | 07470-7537 |
| YOUNG, FRANKLIN A | 421 BROOKWOOD DR | | | | HAMBURG | NY | 14075-4219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOUNG, FRANKLIN D | 11429 YOUNG AVE | | | | WARREN | MI | 48089-3858 |
| YOUNG, FRANKLIN DARRYL | 11429 YOUNG AVE | | | | WARREN | MI | 48089-3858 |
| YOUNG, FRED G | 2259 EASTWOOD DR | | | | SNELLVILLE | GA | 30078-2615 |
| YOUNG, FREDA | 1219 IRON BRIDGE RD | | | | COLUMBIA | TN | 38401-8010 |
| YOUNG, FREDA L | PO BOX 1398 | | | | LEWISBURG | TN | 37091-0398 |
| YOUNG, GAIL E | 48 PINE ST | | | | KEYPORT | NJ | 07735-1715 |
| YOUNG, GAIL M | 21 EMERSON RD | | | | HARRISVILLE | RI | 02830 |
| YOUNG, GAIL Y | 10123 MONARCH DR | | | | ST LOUIS | MO | 63136-5603 |
| YOUNG, GALEN L | 9428 S PINGREE RD | | | | PERRINTON | MI | 48871-9700 |
| YOUNG, GARLAND V | 5032 CHADFIELD WAY | | | | ANTIOCH | TN | 37013-2860 |
| YOUNG, GARVIE G | 1581 ARROWWOOD RD | | | | DAYTON | OH | 45432-2701 |
| YOUNG, GARY A | 1640 MANOR RD | | | | BALTIMORE | MD | 21222-2051 |
| YOUNG, GARY A | 2188 KANE RD | | | | STOCKBRIDGE | MI | 49285-9760 |
| YOUNG, GARY ALBERT | 2188 KANE RD | | | | STOCKBRIDGE | MI | 49285-9760 |
| YOUNG, GARY D | PO BOX 14 | | | | RED BANKS | MS | 38661-0014 |
| YOUNG, GARY D | 2096 SPICE VALLEY RD | | | | MITCHELL | IN | 47446-5364 |
| YOUNG, GARY E | 260 FRIENDSHIP CT | | | | ANDERSON | IN | 46013-1091 |
| YOUNG, GARY L | 1183 ARMS CT | | | | ROCHESTER HLS | MI | 48307-3178 |
| YOUNG, GARY L | 9490 N CR 1150W | | | | REDKEY | IN | 47373 |
| YOUNG, GARY LEE | 1140 BISHOP DR APT D | | | | DAYTON | OH | 45449-2012 |
| YOUNG, GARY R | 8301 16 1/2 MILE RD APT 35 | | | | STERLING HEIGHTS | MI | 48312-1848 |
| YOUNG, GARY R | APT 35 | 8301 16 1/2 MILE ROAD | | | STERLING HTS | MI | 48312-1848 |
| YOUNG, GARY S | 4241 S VASSAR RD | | | | DAVISON | MI | 48423-2422 |
| YOUNG, GARY T | 13029 HARBOR LANDINGS DR | | | | FENTON | MI | 48430-8899 |
| YOUNG, GEARY J | 3628 PRATT RD | | | | METAMORA | MI | 48455-9713 |
| YOUNG, GENE A | 817 CARLIN DR | | | | SHELBYVILLE | IN | 46176-2252 |
| YOUNG, GENEVA J | 2547 BARRY DR S | | | | JACKSONVILLE | FL | 32208-3038 |
| YOUNG, GEOFFREY K | 3831 SOUTHWEST TEXAS ROAD | | | | LATHROP | MO | 64465-8289 |
| YOUNG, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| YOUNG, GEORGE A | 3919 SADIE RD | | | | RANDALLSTOWN | MD | 21133-4010 |
| YOUNG, GEORGE A | 7010 EASTWICK LN | | | | INDIANAPOLIS | IN | 46256-2310 |
| YOUNG, GEORGE B | 13814 CAPTAIN KIDD DR | | | | CORPUS CHRISTI | TX | 78418-6381 |
| YOUNG, GEORGE G | 322 SANTA PAULA | | | | SAN LEANDRO | CA | 94579-1953 |
| YOUNG, GEORGE L | 5012 PLANTATION DR | | | | LONG BEACH | MS | 39560-4111 |
| YOUNG, GEORGE L | 713 PINOAK DR | | | | KOKOMO | IN | 46901-6432 |
| YOUNG, GEORGE L | 307 O ST | | | | BEDFORD | IN | 47421-1725 |
| YOUNG, GEORGE LEE | 1409 SUN TERRACE DR | | | | FLINT | MI | 48532-2220 |
| YOUNG, GEORGE R | 376 GARLAND CT | | | | LEHIGH ACRES | FL | 33936 |
| YOUNG, GEORGE T | 1415 LENORE ST | | | | LANSING | MI | 48910-9049 |
| YOUNG, GEORGE T | 1415 LENORE AVE | | | | LANSING | MI | 48910-9049 |
| YOUNG, GEORGE W | 710 WALLACE RD # 4 | | | | MANSFIELD | OH | 44903 |
| YOUNG, GEORGE W | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| YOUNG, GEORGE WILLIAM | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| YOUNG, GEORGE WILLIE | 1128 ARAPAHO DR | | | | BURTON | MI | 48509-1418 |
| YOUNG, GEORGIA L. | 777 S ATLANTIC AVE | | | | LIMA | OH | 45804-1107 |
| YOUNG, GERALD A | 2939 ADDISON CIR N | | | | ROCHESTER | MI | 48306-4917 |
| YOUNG, GERALD E | 13042 LYNWOOD LN | | | | DE SOTO | MO | 63020-4369 |
| YOUNG, GERALD E | 192 LAKESIDE ST | | | | PONTIAC | MI | 48340-2527 |
| YOUNG, GERALD E | 3003 GREEN VALLEY LN | | | | ARLINGTON | TX | 76014-2623 |
| YOUNG, GERALD F | 3688 COURTNEY PL | | | | TRAVERSE CITY | MI | 49684-8810 |
| YOUNG, GERALD J | 31134 TIVERTON ST | | | | FARMINGTON HILLS | MI | 48331-1374 |
| YOUNG, GERALD K | 5302 REMINGTON DR | | | | LAPEER | MI | 48446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOUNG, GERALD L | 2816 N. TREPANIER LOT 514 | | | | LUDINGTON | MI | 49431 |
| YOUNG, GERALD R | 80 JANINE CT | | | | CHEEKTOWAGA | NY | 14227-3112 |
| YOUNG, GERALD W | 627 WEST LAKE ST. | | | | TAWAS CITY | MI | 48763 |
| YOUNG, GERALDINE | 613 SOUTHLINE DR | | | | LEBANON | OH | 45036-1640 |
| YOUNG, GERALDINE | 5138 CRISPY DR | | | | DAYTON | OH | 45440-2203 |
| YOUNG, GERALDINE | 5138 CRISPY DRIVE | | | | DAYTON | OH | 45440-2203 |
| YOUNG, GERALDINE M | 10311 W TALISMAN RD | | | | SUN CITY | AZ | 85351-2250 |
| YOUNG, GERARD | 2022 BLADES AVE | | | | FLINT | MI | 48503-4226 |
| YOUNG, GILBERT S | 13262 LAKEVIEW DR | | | | STE GENEVIEVE | MO | 63670-7102 |
| YOUNG, GLADYS E | 805 MORRIS AVE | | | | LANSING | MI | 48917-2326 |
| YOUNG, GLADYS I | 13612 E 41ST TERRACE SOUTH | | | | INDEPENDENCE | MO | 64055-3357 |
| YOUNG, GLADYS T | 3506 HIALEAH LANE | | | | SAGINAW | MI | 48601-5609 |
| YOUNG, GLEN E | 1200 GRANGER ROAD | | | | ORTONVILLE | MI | 48462-9223 |
| YOUNG, GLENN | 5818 CORWIN RD | | | | WAYNESVILLE | OH | 45068-9141 |
| YOUNG, GLENN E | 4755 PELTON RD | | | | CLARKSTON | MI | 48346-3653 |
| YOUNG, GLENN EDWARD | 4755 PELTON RD | | | | CLARKSTON | MI | 48346-3653 |
| YOUNG, GLINDEL U | 8521 SEAMAN RD | | | | CLIFFORD | MI | 48727-9734 |
| YOUNG, GLORIA G | 1909 PLEASANT DR | | | | KOKOMO | IN | 46902-5857 |
| YOUNG, GLORIA S | 152 PASTORAL CT | | | | MARTINSBURG | WV | 25403-2157 |
| YOUNG, GOLDENIA M | 1260 FOURTH S W | APT 105 | | | WARREN | OH | 44485-3877 |
| YOUNG, GOLDENIA M | 1260 4TH DR SW UNIT 105 | | | | WARREN | OH | 44485-3877 |
| YOUNG, GORDON | 53 LONSVALE DR | | | | MC MINNVILLE | TN | 37110-3597 |
| YOUNG, GORDON K | 2661 TOMMIE GROVE WAY | | | | SNELLVILLE | GA | 30039-8004 |
| YOUNG, GRACE H | 256 W LINCOLN APT 9 | | | | KNIGHTSTOWN | IN | 46148-1172 |
| YOUNG, GRACE H | 256 W. LINCOLN ST. APT 9 | | | | KNIGHTSTOWN | IN | 46148-173 |
| YOUNG, GRACE L | 78 FLAMINGO DR | | | | HAMILTON | OH | 45013-4912 |
| YOUNG, GREG L | 6810 EAST NEWBURG ROAD | | | | DURAND | MI | 48429-9135 |
| YOUNG, GREGORY | 120 N EDITH ST APT 233 | | | | PONTIAC | MI | 48342-2587 |
| YOUNG, GREGORY A | PO BOX 894 | | | | BOYNE CITY | MI | 49712-0894 |
| YOUNG, GREGORY A | 4237 GARIBALDI PLACE | | | | PLEASANTON | CA | 94566-7550 |
| YOUNG, GREGORY D | 12145 DALHART DR | | | | FENTON | MI | 48430-8858 |
| YOUNG, GREGORY K | 9825 HIGHWAY 175 | | | | GRAND CANE | LA | 71032-6355 |
| YOUNG, GREGORY KENT | 9825 HIGHWAY 175 | | | | GRAND CANE | LA | 71032-6355 |
| YOUNG, GREGORY S | 240 N CLEMATIS CT | | | | FRANKLIN | TN | 37067-5618 |
| YOUNG, GUADALUPE J | 1715 CARLA AVE | | | | ARLINGTON | TX | 76014-1509 |
| YOUNG, GWENDOLYN E | 3609 HEATHERBROOK DR | | | | ARLINGTON | TX | 76001-6515 |
| YOUNG, H W | 625 E WATER ST APT 36 | | | | PENDLETON | IN | 46064 |
| YOUNG, HAL T | 34 GOLDEN HILL ST | | | | NEWPORT | RI | 02840-3528 |
| YOUNG, HAROLD | 3301 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3733 |
| YOUNG, HAROLD | KAHN & ASSOCIATES LLC | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| YOUNG, HAROLD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| YOUNG, HAROLD A | 3577 KLINE RD | | | | ROOTSTOWN | OH | 44272-9645 |
| YOUNG, HAROLD D | 5240 WORLEY RD | | | | TIPP CITY | OH | 45371-9604 |
| YOUNG, HAROLD E | 721 N BENTSEN PALM DR LOT 9 | | | | MISSION | TX | 78572-8269 |
| YOUNG, HAROLD E | 17801 E TRUMAN RD | | | | INDEPENDENCE | MO | 64056-2349 |
| YOUNG, HAROLD G | 1900 N HURON RD | | | | TAWAS CITY | MI | 48763-9406 |
| YOUNG, HAROLD W | 900 LEWIS AVE | | | | JEANNETTE | PA | 15644-2719 |
| YOUNG, HARRIET | 45096 PLATT ST | | | | UTICA | MI | 48317-5555 |
| YOUNG, HARRY A | 202 MCDONALD DR | | | | HOUGHTON LAKE | MI | 48629-8312 |
| YOUNG, HARRY L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| YOUNG, HARRY T | 29 PETUNIA LN | | | | WILLINGBORO | NJ | 08046-2731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOUNG, HARVEY | 282 ALLENHURST RD | | | | AMHERST | NY | 14226-3006 |
| YOUNG, HASELTEEN | 1513 BELL TRACE DRIVE | | | | ANTIOCH | TN | 37013-5375 |
| YOUNG, HATTIE | 15812 CARSE | | | | HARVEY | IL | 60426-5108 |
| YOUNG, HATTIE | 15812 CARSE AVE | | | | HARVEY | IL | 60426-5108 |
| YOUNG, HAZEL M | 5509 HARTMAN AVE | | | | OMAHA | NE | 68104 |
| YOUNG, HAZEL M | 515 3RD ST | | | | PROCTOR | MN | 55810-1619 |
| YOUNG, HAZEL M | 27037 WAGNER DR | | | | WARREN | MI | 48093-4634 |
| YOUNG, HEATHER | 3508 MEMORIAL ST | | | | ALEXANDRIA | VA | 22310-3122 |
| YOUNG, HELEN | 2569 UNION AVENUE SOUTHEAST | | | | GRAND RAPIDS | MI | 49507-3526 |
| YOUNG, HELEN L | 4117 N HYLAND AVE | | | | DAYTON | OH | 45424-4415 |
| YOUNG, HELEN P | 1716 DONALD STREET | | | | FLINT | MI | 48505-4622 |
| YOUNG, HELEN PHENDIA | 1716 DONALD STREET | | | | FLINT | MI | 48505-4622 |
| YOUNG, HELEN R | 19251 MITCHELL ST | | | | DETROIT | MI | 48234-1579 |
| YOUNG, HELEN T | 23 BERRY HILL ROAD | | | | WHITING | NJ | 08759-2226 |
| YOUNG, HENRY | 2608 RASKOB ST | | | | FLINT | MI | 48504-3331 |
| YOUNG, HENRY | 414 RANEE LOOP | | | | BEAR | DE | 19701-1335 |
| YOUNG, HENRY C | 3736 MANDALAY DR | | | | DAYTON | OH | 45416-1124 |
| YOUNG, HENRY F | 4261 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9741 |
| YOUNG, HERALD K | 3711 W STREETSBORO RD | | | | RICHFIELD | OH | 44286-9637 |
| YOUNG, HERBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| YOUNG, HERBERT C | 27 N COLUMBUS AVE APT 3B | | | | MOUNT VERNON | NY | 10553-1048 |
| YOUNG, HERBERT C | 27 N COLUMBUS AVE | APT 3B | | | MT VERNON | NY | 10553 |
| YOUNG, HERBERT M | PO BOX 636 | | | | NEWTON | MS | 39345-0636 |
| YOUNG, HERMAN | PO BOX 553 | | | | LYNWOOD | CA | 90262-0553 |
| YOUNG, HERMAN C | 409 DELIA ST | | | | FLINT | MI | 48505-4619 |
| YOUNG, HERMAN D | 124 S WEST ST | | | | FENTON | MI | 48430-2832 |
| YOUNG, HERMAN V | 6520 EAGLE CREST DR | | | | MILTON | FL | 32570-6215 |
| YOUNG, HONORACIA L | 321 EASTWOOD LN | | | | LIBERTY | MO | 64068-2606 |
| YOUNG, HONORACIA L | 321 EASTWOOD LANE | | | | LIBERTY | MO | 64068-2606 |
| YOUNG, HOUSTON C | PO BOX 9022 | C/O GM BRAZIL | | | WARREN | MI | 48090-9022 |
| YOUNG, HOUSTON CLAYTON | PO BOX 9022 | C/O GM BRAZIL | | | WARREN | MI | 48090-9022 |
| YOUNG, HOUSTON L | 19280 EASTER FERRY RD | | | | ATHENS | AL | 35614-5847 |
| YOUNG, HOWARD | 201 W WILLIAM ST APT 6 | | | | ANN ARBOR | MI | 48104-1362 |
| YOUNG, HOWARD J | 736 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1923 |
| YOUNG, HOWARD W | 206 WALTER DR | | | | MEDIA | PA | 19063-5034 |
| YOUNG, HOYT W | 11542 STARLIGHT AVE | | | | WHITTIER | CA | 90604-2524 |
| YOUNG, HUBERT C | PO BOX 303 | | | | ATTICA | OH | 44807-0303 |
| YOUNG, HUBERT C | 162 GLENN MERRITT RD | | | | WRAY | GA | 31798-4032 |
| YOUNG, HUBERT W | 2113 W THOMAS DR | | | | MUNCIE | IN | 47302-2034 |
| YOUNG, IKE | 4017 STERLING ST | | | | FLINT | MI | 48504-2270 |
| YOUNG, INEZ R | 1321 MIAMI CHAPEL RD | | | | DAYTON | OH | 45408-1825 |
| YOUNG, IRENE | 1717 RING ST | | | | SAGINAW | MI | 48602-1142 |
| YOUNG, IRENE E | 3367 FIELD RD | | | | CLIO | MI | 48420-1186 |
| YOUNG, IRENE L | 1450 NORTHWEST 475TH ROAD | | | | HOLDEN | MO | 64040-8459 |
| YOUNG, IRENE L | 27205 JONES LOOP RD APT 55 | | | | PUNTA GORDA | FL | 33982 |
| YOUNG, IRVIN E | 117 BENTLEY ST | | | | LAPEER | MI | 48446-2406 |
| YOUNG, ISABEL H | 107 VICTORIA CT | | | | BEAR | DE | 19701-2089 |
| YOUNG, ISABEL L | 7421 S SHAKER DR | | | | WATERFORD | MI | 48327 |
| YOUNG, J B | 1012 DAVIS DR | | | | APEX | NC | 27523-8222 |
| YOUNG, J H | 128 VILLAGE GATE LN | | | | CINCINNATI | OH | 45249-2110 |
| YOUNG, JACK | 77 3RD ST APT K8 | | | | STAMFORD | CT | 06905-4711 |
| YOUNG, JACK | 2300 2ND ST | | | | GRAND ISLAND | NY | 14072-1555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOUNG, JACK L | 1304 WILLOWRIDGE DR | | | | BEAVERCREEK | OH | 45434-6749 |
| YOUNG, JACK M | 1710 E ALTO RD | | | | KOKOMO | IN | 46902-4461 |
| YOUNG, JACK R | RR 1 BOX 71 | | | | MILLWOOD | WV | 25262-9765 |
| YOUNG, JACKIE D | 246 AMBERWOOD LN | | | | WINCHESTER | VA | 22602-4765 |
| YOUNG, JACQUELINE LOUISE | 925 HARBINS VIEW DRIVE | | | | DACULA | GA | 30019-7026 |
| YOUNG, JACQUELINE A | 10115 FREMONT AVE | | | | KANSAS CITY | MO | 64134-1435 |
| YOUNG, JACQUELYN J | 1338 IONIA ST | | | | LAKE ODESSA | MI | 48849-6101 |
| YOUNG, JAMES | 85 DANTE AVE | | | | HICKSVILLE | NY | 11801-6353 |
| YOUNG, JAMES | 18221 EUCLID AVE #206 | | | | CLEVELAND | OH | 44112-1012 |
| YOUNG, JAMES | 420 BEECHWOOD DR | | | | WESTMONT | IL | 60559-2836 |
| YOUNG, JAMES A | 160 LN 280C | | | | HAMILTON | IN | 46742 |
| YOUNG, JAMES B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOUNG, JAMES C | 6209 HILLCROFT DR | | | | FLINT | MI | 48505-2436 |
| YOUNG, JAMES C | 4122 NAPLES AVE | | | | ERIE | PA | 16509-1530 |
| YOUNG, JAMES D | 2409 EL MOLINO AVE | | | | ALTADENA | CA | 91001-2315 |
| YOUNG, JAMES E | 463 NOD RD | | | | BENTON | MS | 39039-8301 |
| YOUNG, JAMES E | 2334 BETHEL BAPTIST RD | | | | SPRING LAKE | NC | 28390-7306 |
| YOUNG, JAMES E | 6403 E BRISTOL RD | | | | BURTON | MI | 48519-1744 |
| YOUNG, JAMES E | 1030 JORDAN LAKE ST | | | | LAKE ODESSA | MI | 48849-1211 |
| YOUNG, JAMES E | 10645 ONSTED HWY | | | | BROOKLYN | MI | 49230-8606 |
| YOUNG, JAMES E | 517 ROCK PRAIRIE LN | | | | FORT WORTH | TX | 76140-6563 |
| YOUNG, JAMES E | 1111 2ND AVENUE | | | | LAKE ODESSA | MI | 48849-1152 |
| YOUNG, JAMES E | 4314 WARREN RAVENNA RD | | | | NEWTON FALLS | OH | 44444-8786 |
| YOUNG, JAMES E | 3612 12TH ST E | | | | TUSCALOOSA | AL | 35404-4304 |
| YOUNG, JAMES E | 8500 DUNN RD | | | | MUNITH | MI | 49259-9766 |
| YOUNG, JAMES E | 4404 READING LN | | | | CINCINNATI | OH | 45229 |
| YOUNG, JAMES E | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| YOUNG, JAMES EDWARD | 8500 DUNN RD | | | | MUNITH | MI | 49259-9766 |
| YOUNG, JAMES G | PO BOX 1022 | | | | GLEN ROSE | TX | 76043-1022 |
| YOUNG, JAMES H | PO BOX 14317 | | | | SAGINAW | MI | 48601-0317 |
| YOUNG, JAMES H | 132 SPRINGFIELD CIR | | | | JACKSON | MS | 39209-2424 |
| YOUNG, JAMES H | 467 KARL DR | | | | RICHMOND HTS | OH | 44143-2541 |
| YOUNG, JAMES J | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| YOUNG, JAMES J | 883 TRINITY CHURCH RD | | | | TOBACCOVILLE | NC | 27050-9118 |
| YOUNG, JAMES L | 5339 BELPRE DR | | | | TOLEDO | OH | 43611-1162 |
| YOUNG, JAMES L | 1311 MEADOWVIEW DRIVE | | | | MIAMISBURG | OH | 45342-5342 |
| YOUNG, JAMES L | 221 N AINGER RD | | | | CHARLOTTE | MI | 48813-8859 |
| YOUNG, JAMES L | 208 E RANKIN ST | | | | FLINT | MI | 48505-4977 |
| YOUNG, JAMES L | 251 LUTHER AVE | | | | PONTIAC | MI | 48341-2778 |
| YOUNG, JAMES LOUIS | 5339 BELPRE DR | | | | TOLEDO | OH | 43611-1162 |
| YOUNG, JAMES M | 205 MASSOIT ST | | | | CLAWSON | MI | 48017-2044 |
| YOUNG, JAMES M | 9356 WENDOVER CT | | | | BRIGHTON | MI | 48116 |
| YOUNG, JAMES O | 3360 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9542 |
| YOUNG, JAMES P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YOUNG, JAMES R | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| YOUNG, JAMES R | 9799 TAMALPAIS PLACE | | | | MARENO VALLEY | CA | 92557-3516 |
| YOUNG, JAMES R | 2187 S LONG LAKE RD | | | | FENTON | MI | 48430-1488 |
| YOUNG, JAMES R | 20501 W GRAY RD | | | | BRANT | MI | 48514-9725 |
| YOUNG, JAMES S | 5909 FAIRWOOD LN | | | | MINNETONKA | MN | 55345-6534 |
| YOUNG, JAMES T | 6676 WESTMINISTER ST | | | | FENTON | MI | 48430-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOUNG, JAMES T | 6241 OTOOLE LN | | | | MOUNT MORRIS | MI | 48458-2617 |
| YOUNG, JAMES W | 103 GILBERT AVE | | | | TERRE HAUTE | IN | 47807-4023 |
| YOUNG, JAMES W | 6152 MACKVILLE RD | | | | SPRINGFIELD | KY | 40069-9703 |
| YOUNG, JAMES W | PO BOX 221 | | | | MATTHEWS | MO | 63867 |
| YOUNG, JAMES W | CANTOR ANDREW M | 300 E LOMBARD ST, 18TH FLOOR | | | BALTIMORE | MD | 21202 |
| YOUNG, JAMES W | 12452 E 100 S | | | | GREENTOWN | IN | 46936-9175 |
| YOUNG, JAMIL T | 6721 DELAWARE BEND | | | | FAIRBURN | GA | 30213-2471 |
| YOUNG, JAN E | 6859 CAHOBA CT W | | | | FORT WORTH | TX | 76135-4448 |
| YOUNG, JANET P | 722 DEWEY ST | | | | ROYAL OAK | MI | 48067-1357 |
| YOUNG, JANET P | 1950 MILLBRIDGE RD | | | | SALEM | VA | 24153-4677 |
| YOUNG, JANET R | 2102 LAKE HILLS DR | | | | VANDALIA | IL | 62471-3919 |
| YOUNG, JANETTE S | 4159 SAVANNAH CT SW | | | | GRANDVILLE | MI | 49418 |
| YOUNG, JANICE A | 19381 RENSELLOR ST | | | | LIVONIA | MI | 48152-2524 |
| YOUNG, JANICE A | 4445 BURNHAM AVE | | | | TOLEDO | OH | 43612-1919 |
| YOUNG, JANICE M | 5874 DVORAK ST | | | | CLARKSTON | MI | 48346-3222 |
| YOUNG, JANIE | 4241 S VASSAR RD | | | | DAVISON | MI | 48423-2422 |
| YOUNG, JANIE M | 2106 OLDS DR | | | | KOKOMO | IN | 46902 |
| YOUNG, JANIE M | 18134 GREELEY ST | | | | DETROIT | MI | 48203-2473 |
| YOUNG, JANIE M | 3450 CLOVERTREE LN APT 5 | | | | FLINT | MI | 48532-4718 |
| YOUNG, JANIE M | 868 NORTHLAND AVE | | | | BUFFALO | NY | 14215-3731 |
| YOUNG, JANIS G | 2960 PARMENTER RD | | | | CORUNNA | MI | 48817-9568 |
| YOUNG, JANIS GALE | 2960 PARMENTER RD | | | | CORUNNA | MI | 48817-9568 |
| YOUNG, JASON K | 1804 DERRY LN | | | | CARMEL | IN | 46032-4677 |
| YOUNG, JASON L | 2431 E 33RD ST | | | | LORAIN | OH | 44055-2133 |
| YOUNG, JASON O | 1040 ROBERTS ROAD | | | | LEWISBURG | TN | 37091-5370 |
| YOUNG, JAY M | 3951 W THENDARA DR | | | | GLADWIN | MI | 48624-9291 |
| YOUNG, JAY R | 1675 RAMBLEWOOD DR | | | | LEWISBURG | TN | 37091-4038 |
| YOUNG, JEAN | PO BOX 1037 | | | | MOUNT CLEMENS | MI | 48046-1037 |
| YOUNG, JEAN H | 8806 ASHWYNE LN | | | | LA PORTE | TX | 77571-3676 |
| YOUNG, JEAN H | 8806 ASHWYNE LANE | | | | LAPORTE | TX | 77571 |
| YOUNG, JEAN M | 3042 THORNAPPLE LN | | | | BAY CITY | MI | 48706-3181 |
| YOUNG, JEANETTE | GRUBB LAW GROUP | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| YOUNG, JEANETTE ANN | 1425 NEUBERT | | | | FLINT | MI | 48507-1528 |
| YOUNG, JEANETTE ANN | 1425 NEUBERT AVE | | | | FLINT | MI | 48507-1528 |
| YOUNG, JEANETTE J | 3930 AUGUSTA | | | | FLINT | MI | 48532-5274 |
| YOUNG, JEANETTE J | 3930 AUGUSTA ST | | | | FLINT | MI | 48532-5274 |
| YOUNG, JEANETTE W | 7725 ST. MARLO C.C. PKWY | | | | DULUTH | GA | 30097 |
| YOUNG, JEANIE | 1717 RING | | | | SAGINAW | MI | 48602-1142 |
| YOUNG, JEANIE | 1717 RING ST | | | | SAGINAW | MI | 48602-1142 |
| YOUNG, JEANNE M | 100 PERRY PL | | | | HENDERSONVILLE | NC | 28739 |
| YOUNG, JEANNETTE H | 102 SINCLAIR RD | | | | FITZGERALD | GA | 31750-7942 |
| YOUNG, JEFFERY A | 2133 PLAZA DR W | | | | CLIO | MI | 48420 |
| YOUNG, JEFFERY J | 4836 RIVER RIDGE DRIVE | | | | LANSING | MI | 48917-1351 |
| YOUNG, JEFFERY JAY | 4836 RIVER RIDGE DRIVE | | | | LANSING | MI | 48917-1351 |
| YOUNG, JEFFREY A | 1180 SHARON DR | | | | FLORISSANT | MO | 63031-3935 |
| YOUNG, JEFFREY C | 2161 HILLWOOD DR | | | | DAVISON | MI | 48423-9572 |
| YOUNG, JEFFREY F | 7113 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9634 |
| YOUNG, JEFFREY M | APT 3605 | 1235 SOUTH PRAIRIE AVENUE | | | CHICAGO | IL | 60605-3410 |
| YOUNG, JEFFREY M | 1977 WATSON CIR | | | | ROCHESTER | MI | 48306-4806 |
| YOUNG, JEFFREY M | BLACK RANGE STATION | | | | SAN LORENZO | NM | 88041 |
| YOUNG, JEFFREY N | 3517 LOWCROFT AVE | | | | LANSING | MI | 48910-0414 |
| YOUNG, JENNIE M | 6830 DOBIE RD | C/O MARY JO | | | OKEMOS | MI | 48864 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOUNG, JENNIFER A | 5428 SPEEDWAY DR | | | | SPEEDWAY | IN | 46224-5549 |
| YOUNG, JENNIFER M | 108 CRESTWOOD LANE | | | | SPRING HILL | TN | 37174-2851 |
| YOUNG, JENNIFER N | 2363 OUTLOOK DR | | | | SAINT LOUIS | MO | 63136-6128 |
| YOUNG, JERRY A | 3555 E POINT DR | | | | BEAVERTON | MI | 48612-8742 |
| YOUNG, JERRY C | 79 EDGEBROOK EST APT 5 | | | | CHEEKTOWAGA | NY | 14227-1423 |
| YOUNG, JERRY L | 697 S BLACK RIVER RD | | | | ONAWAY | MI | 49765-9527 |
| YOUNG, JERRY L | 108 CRESTWOOD LN | | | | SPRING HILL | TN | 37174-2851 |
| YOUNG, JERRY L | 1255 STYER DR | | | | NEW CARLISLE | OH | 45344-2723 |
| YOUNG, JERRY L | PO BOX 96 | | | | BRANT | MI | 48614-0096 |
| YOUNG, JERRY L | 1255 STYER DRIVE | | | | NEW CARLISLE | OH | 45344-2723 |
| YOUNG, JERRY WAYNE | 4755 PELTON RD | | | | CLARKSTON | MI | 48346-3653 |
| YOUNG, JESSE I | 929 NORTHWEST 13TH STREET | | | | BLUE SPRINGS | MO | 64015-3047 |
| YOUNG, JESSE L | 342 CORNWALL AVE | | | | BUFFALO | NY | 14215-3102 |
| YOUNG, JETHRO | 5720 TRUMAN DR | | | | FORT WORTH | TX | 76112-7956 |
| YOUNG, JETTYE M | 1675 FROMM DR | | | | SAGINAW | MI | 48638-4486 |
| YOUNG, JETTYE M | 1675 FROMM | | | | SAGINAW | MI | 48638-4486 |
| YOUNG, JEWEL F | 4490 N GARFIELD RD | | | | PINCONNING | MI | 48650-8937 |
| YOUNG, JIMMIE | 189 WHITE DR | | | | BRANSON | MO | 65616-9281 |
| YOUNG, JIMMIE J | 2335 HOLLACE CHASTAIN RD | | | | MITCHELL | IN | 47446-5977 |
| YOUNG, JIMMY E | 3524 FOOTHILL BLVD APT 10 | | | | OAKLAND | CA | 94601-3644 |
| YOUNG, JIMMY M | 6835 PENNS CHAPEL RD | | | | BOWLING GREEN | KY | 42101-9378 |
| YOUNG, JIMMY MICHAEL | 6835 PENNS CHAPEL RD | | | | BOWLING GREEN | KY | 42101-9378 |
| YOUNG, JIMMY S. | 104 ROOSEVELT ST | | | | CANUTILLO | TX | 79835 |
| YOUNG, JO ANN | 319 W DEWEY ST | | | | FLINT | MI | 48505-4001 |
| YOUNG, JOAN C | PO BOX 22 | | | | SOMERSET | IN | 46984-0022 |
| YOUNG, JOAN C | P O BOX 22 | | | | SOMERSET | IN | 46984-0022 |
| YOUNG, JOAN E | 4636 W DESERT LANE LOT 250 | | | | LAVEEN | AZ | 85339-2316 |
| YOUNG, JOAN R | 1855 FLAGSTONE CIR | | | | ROCHESTER | MI | 48307 |
| YOUNG, JOANNE | 2640 DORIS ST | | | | DETROIT | MI | 48238-2726 |
| YOUNG, JOANNE | 6325 AUTUMN VIEW WAY NW | | | | ACWORTH | GA | 30101-7666 |
| YOUNG, JODEAN | 7348 N STATE ROAD 39 | | | | LIZTON | IN | 46149-9541 |
| YOUNG, JODEAN | 7348 N ST RD 39 | | | | LIZTON | IN | 46149-9541 |
| YOUNG, JODI M | 1649 GRANT ST | | | | HUNTINGTON | IN | 46750-3153 |
| YOUNG, JOE | 9570 BEACHDALE | | WINDSOR, ON N8R1R9 CANADA | | | | |
| YOUNG, JOE | 1163 IRMAL DR | | | | DAYTON | OH | 45432-1706 |
| YOUNG, JOE A | 365 S MARSHALL ST | | | | PONTIAC | MI | 48342-3434 |
| YOUNG, JOE E | 1513 W MANCHESTER AVE APT 4 | | | | LOS ANGELES | CA | 90047-5426 |
| YOUNG, JOEL | 5060 YOUNG RD | | | | GAINESVILLE | GA | 30506-2742 |
| YOUNG, JOHN | 42 CEDAR LN | APT A16 | | | OSSINING | NY | 10562 |
| YOUNG, JOHN A | 64 SW WILLIAM AVE | | | | CHEHALIS | WA | 98532-2547 |
| YOUNG, JOHN A | 1497 BONNER SPRINGS DR | | | | HENDERSON | NV | 89052-6494 |
| YOUNG, JOHN C | 5521 GREENVILLE AVE | SUITE 104 DEPT 670 | | | DALLAS | TX | 75206 |
| YOUNG, JOHN C | 905 NANCY AVE | | | | NILES | OH | 44446-2731 |
| YOUNG, JOHN D | 7463 WOODBRIAR LN | | | | WEST BLOOMFIELD | MI | 48322-2887 |
| YOUNG, JOHN E | 10344 BANNOCK ST | | | | SPRING HILL | FL | 34608-6613 |
| YOUNG, JOHN H | 520 JUANA AVE APT 2 | | | | SAN LEANDRO | CA | 94577-5047 |
| YOUNG, JOHN H | PO BOX 224 | | | | ROACHDALE | IN | 46172-0224 |
| YOUNG, JOHN H | 253 JOYCELYN ST | | | | NEWARK | DE | 19702-4117 |
| YOUNG, JOHN H | 10815 N 117TH PL | | | | SCOTTSDALE | AZ | 85259-4104 |
| YOUNG, JOHN J | 1501 92ND ST SE | | | | BYRON CENTER | MI | 49315-8774 |
| YOUNG, JOHN M | 2799 SANDRA CT | | | | BAY CITY | MI | 48708-8463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOUNG, JOHN M | 5095 RUDY RD | | | | TIPP CITY | OH | 45371-8716 |
| YOUNG, JOHN O | 855 ALEXANDER ST SE | | | | GRAND RAPIDS | MI | 49507-1450 |
| YOUNG, JOHN P | 18915 STOEPEL ST | | | | DETROIT | MI | 48221-2252 |
| YOUNG, JOHN R | 5924 DEWEY AVE | | | | INDIANAPOLIS | IN | 46219-7209 |
| YOUNG, JOHN R | 405 WESTBROOK DR | | | | DEWITT | MI | 48820-9508 |
| YOUNG, JOHN T | 1420 RELIANCE DR | | | | FRANKLIN | TN | 37067 |
| YOUNG, JOHN W | 1308 ANGLESEA ST APT T2 | | | | BALTIMORE | MD | 21224-5491 |
| YOUNG, JOHN W | 2314 RAINTREE LN | | | | RACINE | WI | 53406-7651 |
| YOUNG, JOHNETTA | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| YOUNG, JOHNETTA | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| YOUNG, JOHNNIE A | 6259 STEVE MARRE | APT C | | | ST LOUIS | MO | 63121 |
| YOUNG, JOHNNIE A | 6259 STEVE MARRE AVE APT C | | | | SAINT LOUIS | MO | 63121-3540 |
| YOUNG, JOHNNIE E | 22546 W MCNICHOLS RD | | | | DETROIT | MI | 48219-3140 |
| YOUNG, JOHNNIE L | 655 IRVARD STREET | APT #203 | | | DETROIT | MI | 48207 |
| YOUNG, JOHNNIE P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YOUNG, JOHNNY L | 2311 BONNYBROOK WAY | | | | EAST POINT | GA | 30344-1040 |
| YOUNG, JOHNNY L | 1009 KINGSDOWN CT | | | | RIVERDALE | GA | 30296-2792 |
| YOUNG, JOHNNY L | 667 BRIARWOOD RD | | | | MERIDIAN | MS | 39305-9410 |
| YOUNG, JOLEAN | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| YOUNG, JOLEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| YOUNG, JOSEPH | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| YOUNG, JOSEPH | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| YOUNG, JOSEPH | 2229 JANES AVE | | | | SAGINAW | MI | 48601-1861 |
| YOUNG, JOSEPH B | 2501 CORUNNA RD | | | | FLINT | MI | 48503-3360 |
| YOUNG, JOSEPH C | 2697 SOMRVL-JACKSNBRG RD | | | | SOMERVILLE | OH | 45064 |
| YOUNG, JOSEPH E | 7171 CLEAR LAKE RD | | | | IMLAY CITY | MI | 48444-8943 |
| YOUNG, JOSEPH E | 4041 LUPINE PASS | | | | LAKE WALES | FL | 33898-1616 |
| YOUNG, JOSEPH F | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| YOUNG, JOSEPH J | 2547 BARRY DR. S. | | | | JACKSONVILLE | FL | 32208 |
| YOUNG, JOSEPH J | 2547 BARRY DR S | | | | JACKSONVILLE | FL | 32208-3038 |
| YOUNG, JOSEPH J | 3338 ROBINET RD | | | | NORTH BRANCH | MI | 48461-8924 |
| YOUNG, JOSEPH J | 6333 CROSBY RD | | | | LOCKPORT | NY | 14094-7951 |
| YOUNG, JOSEPH L | 529 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4425 |
| YOUNG, JOSEPH R | 2622 GILBERT AVE | | | | CINCINNATI | OH | 45206-1205 |
| YOUNG, JOSEPHINE | 3118 FIELDING ST | | | | FLINT | MI | 48503-3046 |
| YOUNG, JOSIE M | 9580 REESE RD | | | | BIRCH RUN | MI | 48415-9423 |
| YOUNG, JOYCE A | 4321 INDIANA AVE | | | | KANSAS CITY | MO | 64130-2033 |
| YOUNG, JOYCE A | 10934 GEIST WOODS NORTH DR | | | | INDIANAPOLIS | IN | 46256-9637 |
| YOUNG, JOYCE E | 961 SW 301ST RD | | | | CHILHOWEE | MO | 64733-9219 |
| YOUNG, JOYCE E | 961 SW 301 RD | | | | CHILHOWEE | MO | 64733-9219 |
| YOUNG, JOYCE E | 829 W BROWN RD | | | | MUNGER | MI | 48747-9733 |
| YOUNG, JOYCE L | 9210 WILLOW RD | | | | WILLIS | MI | 48191-9736 |
| YOUNG, JR.,JOSEPH A | 4426 SEAWAY DR | | | | LANSING | MI | 48911-2728 |
| YOUNG, JUANITA G | 989 S CATARACT RD | | | | SPENCER | IN | 47460-5632 |
| YOUNG, JUANITA M | 756 N DICK AVE | | | | HAMILTON | OH | 45013-4618 |
| YOUNG, JUDITH A | 1340 PALMER LN | | | | PALM HARBOR | FL | 34685-1816 |
| YOUNG, JUDITH E | 36 MAGNOLIA CT | | | | SAFETY HARBOR | FL | 34695-4656 |
| YOUNG, JUDITH N | 503 KINGS HWY. | | | | LINCOLN PK. | MI | 48146-4611 |
| YOUNG, JUDITH N | 503 KINGS HWY | | | | LINCOLN PARK | MI | 48146-4611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YOUNG, JUDY | GRELL CHRISTOPHER E LAW OFFICE OF | MONADNOCK BLDG, 685 MARKET ST STE 340 | | | SAN FRANCISCO | CA | 94105 |
| YOUNG, JUDY A | 1447 CASCADE DRIVE | | | | GROVE CITY | OH | 43123-3123 |
| YOUNG, JULIA F | 1291 S LIEBOLD ST | | | | DETROIT | MI | 48217-1223 |
| YOUNG, JUNE I | 3034 FAIRVIEW AVE SE | | | | WARREN | OH | 44484-3215 |
| YOUNG, JUNE L | PO BOX 9 | | | | COURTLAND | AL | 35618 |
| YOUNG, JUNE M | 2327 UTLEY ROAD | | | | FLINT | MI | 48532-4966 |
| YOUNG, JUNE M | 2327 UTLEY RD | | | | FLINT | MI | 48532-4966 |
| YOUNG, JUSTIN JUN | 4790 RIDGESIDE CT | | | | ANN ARBOR | MI | 48105-9497 |
| YOUNG, KAREN A | 1088 WESTERLY DR | | | | LIMA | OH | 45805 |
| YOUNG, KAREN I | GUSHUE JOHN J | 286 UNION ST | | | NEW BEDFORD | MA | 02740-6030 |
| YOUNG, KARL L | PO BOX 19585 | | | | SHREVEPORT | LA | 71149-0585 |
| YOUNG, KATHERINE | 2229 JANES AVE | | | | SAGINAW | MI | 48601-1861 |
| YOUNG, KATHERINE | 2229 JANES ST | | | | SAGINAW | MI | 48601-1861 |
| YOUNG, KATHERINE I | 2331 HIGHLAND DR | | | | CAMBRIDGE | WI | 53523-9215 |
| YOUNG, KATHERINE L | PO BOX 39 | 209 CRAWFORD ST | | | METCALF | IL | 61940-0039 |
| YOUNG, KATHERINE L | 209 CRAWFORD ST | P.O. BOX 39 | | | METCALF | IL | 61940-0039 |
| YOUNG, KATHERINE M | APT 113 | 2501 FRIENDSHIP BOULEVARD | | | KOKOMO | IN | 46901-7746 |
| YOUNG, KATHERINE R | 3150 W GREENWOOD RD | | | | ALGER | MI | 48610-9610 |
| YOUNG, KATHERINE RENEE | 3150 W GREENWOOD RD | | | | ALGER | MI | 48610-9610 |
| YOUNG, KATHLEEN J | 2750 12TH AVE | | | | MOLINE | IL | 61265-3228 |
| YOUNG, KATHLEEN J | 3121 E 5TH ST | | | | ANDERSON | IN | 46012-3813 |
| YOUNG, KATHLEEN M | 2026 FENTON ST | | | | HAMILTON | OH | 45011-5823 |
| YOUNG, KATHRYN E | 5824 HAVERHILL LN | | | | FRISCO | TX | 75034 |
| YOUNG, KATHRYN K | 1309 NORTHFIELD DRIVE | | | | MINERAL RIDGE | OH | 44440-9407 |
| YOUNG, KATIE E | 116 W MCCLELLAN ST | | | | FLINT | MI | 48505-4073 |
| YOUNG, KAY R | 4036 FIELD RD | | | | CLIO | MI | 48420-8212 |
| YOUNG, KAYCE PARK | 7012 BOWMAN SPRINGS RD | | | | ARLINGTON | TX | 76016-5023 |
| YOUNG, KAYE E | 3230 E 1100 S | | | | LA FONTAINE | IN | 46940-9126 |
| YOUNG, KAYE L | APT 325 | 610 MALL DRIVE | | | PORTAGE | MI | 49024-0602 |
| YOUNG, KEITH A | 4312 ARROWROCK AVE | | | | DAYTON | OH | 45424 |
| YOUNG, KEITH E | 9225 SOUTHEASTERN ST | | | | WHITE LAKE | MI | 48386-3158 |
| YOUNG, KEITH J | 8326 CHEYENNE ST | | | | DETROIT | MI | 48228-2739 |
| YOUNG, KEITH L | 213 HOMER RD | | | | CONCORD | MI | 49237-9570 |
| YOUNG, KEITH V | 6801 CASTLE MANOR DR | | | | INDIANAPOLIS | IN | 46214-3725 |
| YOUNG, KENNETH | 1621 NORMAN RD | | | | NORMAN | IN | 47264-8612 |
| YOUNG, KENNETH A | 2014 S COUNTY ROAD 200 E | | | | KOKOMO | IN | 46902 |
| YOUNG, KENNETH D | 9503 MORRISH RD | | | | MONTROSE | MI | 48457-9017 |
| YOUNG, KENNETH DALE | 9503 MORRISH RD | | | | MONTROSE | MI | 48457-9017 |
| YOUNG, KENNETH E | 583 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-8768 |
| YOUNG, KENNETH E | 280 WALDEN WAY APT 604B | | | | DAYTON | OH | 45440 |
| YOUNG, KENNETH J | PO BOX 782 | 213 1/2 WEST 7TH STREET | | | EVART | MI | 49631-0782 |
| YOUNG, KENNETH J | 740 51ST AVE | | | | EAST MOLINE | IL | 61244-4447 |
| YOUNG, KENNETH O | 411 WESLEY AVE | | | | ELYRIA | OH | 44035-4131 |
| YOUNG, KENNETH O | RUA REPUBLICA DO IRAQUE 181 | | | SAO PAULO BRAZIL 4611 | | | |
| YOUNG, KENNETH O | 620 DANCY RD | | | | FROSTPROOF | FL | 33843-8123 |
| YOUNG, KENNETH R | 12 HIGHLAND TER | | | | WHITE LAKE | MI | 48386-1948 |
| YOUNG, KENNETH R | 781 TAYLOR ST | | | | CHELSEA | MI | 48118-1441 |
| YOUNG, KENNETH T | 33 LANG AVE | | | | BUFFALO | NY | 14215-3813 |
| YOUNG, KEVIN | 6425 COXLEY LN | | | | SUFFOLK | VA | 23435-3128 |
| YOUNG, KEVIN A | 5700 W 1100 S | | | | FAIRMOUNT | IN | 46928-9518 |
| YOUNG, KEVIN L | 11921 LORENZ WAY | | | | PLYMOUTH | MI | 48170-3517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOUNG, KIA A | 40 CAMBRIDGE AVE | | | | DAYTON | OH | 45406-5001 |
| YOUNG, KIMBERLY R | 38609 JAHN ST | | | | LIVONIA | MI | 48152-1018 |
| YOUNG, KIMBERLY R | 22255 ARBOR LN | | | | FARMINGTON | MI | 48335-5108 |
| YOUNG, KIRK E | 2945 RIVA RIDGE RD | | | | OTTAWA HILLS | OH | 43615-2135 |
| YOUNG, KIRK F | 10789 CRABB RD | | | | TEMPERANCE | MI | 48182-9617 |
| YOUNG, KIRTLAND ANTHONY | | | | | | | |
| YOUNG, KRIS T | 24 GILL BRANCH RD | | | | WEAVERVILLE | NC | 28787-9452 |
| YOUNG, KURT M | 1517 W BARNES AVE | | | | LANSING | MI | 48910-1118 |
| YOUNG, KYLE C | 1109 S COUNTY ROAD 550 EAST | | | | SELMA | IN | 47383-9580 |
| YOUNG, L J | 31 LAKE AVE | | | | RONKONKOMA | NY | 11779-4574 |
| YOUNG, L J | PO BOX 429 | | | | PIGEON FORGE | TN | 37868-0429 |
| YOUNG, L L | 11822 N 31ST ST | | | | PHOENIX | AZ | 85028-1215 |
| YOUNG, L M | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| YOUNG, LADD W | 2621 102ND ST | | | | TOLEDO | OH | 43611-2011 |
| YOUNG, LAMONT A | 9034 WARWICK ST | | | | DETROIT | MI | 48228-1731 |
| YOUNG, LAMONT ALFONZO | 9034 WARWICK ST | | | | DETROIT | MI | 48228-1731 |
| YOUNG, LANNIE D | 55601 LORALS WAY | | | | NORTHVILLE | MI | 48167-9702 |
| YOUNG, LARRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| YOUNG, LARRY | PO BOX 22 | | | | FRANKLIN | ID | 83237-0022 |
| YOUNG, LARRY | 8696 ROUTE 48 | | | | LOVELAND | OH | 45140 |
| YOUNG, LARRY A | 1442 INDIANA AVE | | | | FLINT | MI | 48506-3518 |
| YOUNG, LARRY D | 3221 S AUBURN DR | | | | SAGINAW | MI | 48601 |
| YOUNG, LARRY G | 6735 WESTFIELD RD | | | | MEDINA | OH | 44256-8507 |
| YOUNG, LARRY G | 100 WILDWOOD DR | | | | UNIONVILLE | TN | 37180-4904 |
| YOUNG, LARRY I | 2175 ZEROS RD | | | | SAGINAW | MI | 48601-9753 |
| YOUNG, LARRY W | 5814 LAKE CREST DR | | | | COLUMBIAVILLE | MI | 48421-8971 |
| YOUNG, LARRY W | 2449 DELAWARE ST | | | | ANDERSON | IN | 46016-5130 |
| YOUNG, LAUREL E. | 613 ELLERY AVE | | | | JACKSON | MI | 49202-3426 |
| YOUNG, LAURIE A | PO BOX 142 | | | | WARREN | MI | 48090-0142 |
| YOUNG, LAVERN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| YOUNG, LAWRENCE | GRUBB LAW GROUP | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| YOUNG, LAWRENCE D | 32192 MONTCLAIR ST | | | | NEW HAVEN | MI | 48048-1964 |
| YOUNG, LAWRENCE E | 2038 WINCHESTER RD | | | | TOLEDO | OH | 43613-2211 |
| YOUNG, LAWRENCE E | 807 NORTH AVE NE | | | | ATLANTA | GA | 30306-4332 |
| YOUNG, LAWRENCE E | 804 S BRECKLYN RD | | | | SPRINGFIELD | MO | 65802 |
| YOUNG, LAWRENCE F | 1517 BURBANK DR | | | | DAYTON | OH | 45406-4519 |
| YOUNG, LAWRENCE L | 4623 POINSETTIA AVE SE | | | | KENTWOOD | MI | 49508-4505 |
| YOUNG, LAWRENCE N | 6506 BARRIE CIR | | | | BRIGHTON | MI | 48114-7431 |
| YOUNG, LAWRENCE W | PO BOX 334 | | | | NASHVILLE | OH | 44661-0334 |
| YOUNG, LEDA M | 9780 US HIGHWAY 22 AND 3 | | | | CLARKSVILLE | OH | 45113-9502 |
| YOUNG, LEE NELLIE | 940 COPEMAN BLVD | | | | FLINT | MI | 48504-3141 |
| YOUNG, LEO E | 2985 SHAWSIDE DR | | | | DALZELL | SC | 29040-9287 |
| YOUNG, LEO EDWARD | 2985 SHAWSIDE DR | | | | DALZELL | SC | 29040-9287 |
| YOUNG, LEROY F | 145 FOREST LAKE DR | | | | COCOA | FL | 32926-3171 |
| YOUNG, LESTER A | 1338 EDGEWOOD AVE | | | | TRENTON | NJ | 08618-5112 |
| YOUNG, LEVI | 5361 WAGNON CV | | | | MEMPHIS | TN | 38125 |
| YOUNG, LEWIE HAROLD | 8074 PERRY RD | | | | GRAND BLANC | MI | 48439-9724 |
| YOUNG, LEWIS E | PO BOX 382 | | | | EDGEWATER | FL | 32132-0382 |
| YOUNG, LILLIAN E | 1625 JOHNSON PLANK RD | | | | CORTLAND | OH | 44410-9323 |
| YOUNG, LILLIAN L | 13722 SHIPLEY RD | | | | FREDERICKTOWN | OH | 43019-9064 |
| YOUNG, LILLIAN R | 1213 ORANGE BLOSSOM DR | | | | MOUNT MORRIS | MI | 48458-2825 |
| YOUNG, LINDA | 8696 ROUTE 48 | | | | LOVELAND | OH | 45140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOUNG, LINDA J | 12138 VIENNA RD | | | | MONTROSE | MI | 48457-9405 |
| YOUNG, LINDA K | 10204 ELLERBE RD | | | | SHREVEPORT | LA | 71106 |
| YOUNG, LINDA L | 3930 WHEATLANDS RD | | | | SYLVANIA | OH | 43560-3555 |
| YOUNG, LINDA S | 401 EASY ST LOT 2 | | | | SAINT AUGUSTINE | FL | 32086-5800 |
| YOUNG, LINDA S | 401 EASY STREET LOT #2 | | | | ST. AUGUSTINE | FL | 32086 |
| YOUNG, LINDA W | 3411 SUNSET DR | | | | FLINT | MI | 48503-2364 |
| YOUNG, LINDEL L | 7879 STEPHEN FOSTER AVE | | | | FANNING SPRINGS | FL | 32693-9442 |
| YOUNG, LINNEA E | 37150 S WOODBRIDGE CIR APT 101 | | | | WESTLAND | MI | 48185-7247 |
| YOUNG, LISA M | 23 W 37TH ST | | | | ANDERSON | IN | 46013-4201 |
| YOUNG, LISA O | 1408 S HACKLEY ST | | | | MUNCIE | IN | 47302-3569 |
| YOUNG, LLOYD | 1119 AMHERST LN | | | | UNIVERSITY PK | IL | 60466-3207 |
| YOUNG, LLOYD B | 6006 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9441 |
| YOUNG, LLOYD E | 844 OLD LITTLE BARREN RD | | | | GREENSBURG | KY | 42743-8850 |
| YOUNG, LOIS J | 495 MCINTOSH DR | | | | CINCINNATI | OH | 45255-3336 |
| YOUNG, LOIS M | 8540 W 87TH PLACE | | | | HICKORY HILLS | IL | 60457-1333 |
| YOUNG, LOLA M | CO. RD. 11700 S. 300 EAST | | | | MUNCIE | IN | 47302 |
| YOUNG, LONNIE B | 3500 SOUTHFIELD DRIVE | | | | SAGINAW | MI | 48601 |
| YOUNG, LONNIE B | 3484 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5649 |
| YOUNG, LONNIE D | 7117 GREGORY ST | | | | SHREVEPORT | LA | 71108-4831 |
| YOUNG, LOREN R | 4206 WOODROW AVE | | | | BURTON | MI | 48509-1054 |
| YOUNG, LORETTA | PO BOX 12463 | | | | GRAND FORKS | ND | 58208-2463 |
| YOUNG, LORETTA J | 104 WINDHAM ST APT B | | | | SMITHVILLE | TN | 37166-1150 |
| YOUNG, LORETTA J | APT B | 104 WINDHAM STREET | | | SMITHVILLE | TN | 37166-1150 |
| YOUNG, LORETTA J | 113 KIRKWOOD DR | | | | ROSCOMMON | MI | 48653 |
| YOUNG, LORRAINE M | 29085 COMMONWEALTH ST | | | | ROSEVILLE | MI | 48066-2010 |
| YOUNG, LOUIS | 1922 E 81ST TER | | | | KANSAS CITY | MO | 64132-3528 |
| YOUNG, LOUIS B | 7038 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9401 |
| YOUNG, LOUIS J | 516 CHASE ST | | | | FLINT | MI | 48503-2679 |
| YOUNG, LOUISE | 6900 HARVARD AVE APT 113 | | | | CLEVELAND | OH | 44105 |
| YOUNG, LOURAINE | 5818 CORWIN ROAD | | | | WAYNESVILLE | OH | 45068-9141 |
| YOUNG, LOURAINE | 5818 CORWIN RD | | | | WAYNESVILLE | OH | 45068-9141 |
| YOUNG, LUCILLE C | 4602 S V ST | | | | FORT SMITH | AR | 72903-3547 |
| YOUNG, LUCILLE D | 4206 WOODROW AVE | | | | BURTON | MI | 48509-1054 |
| YOUNG, LUCIUS | 1304 E BUTLER | | | | MUNCIE | IN | 47303-3931 |
| YOUNG, LUCY | 5818 CORWIN RD | | | | WAYNESVILLE | OH | 45068-9141 |
| YOUNG, LUELLA M | 370 PORTOFINO DR | | | | PUNTA GORDA | FL | 33950-8037 |
| YOUNG, LUTHER L | HC 75 BOX 73-A | | | | HAMLIN | WV | 25523 |
| YOUNG, LYNDA W | G3100 MILLER RD APT 28B | | | | FLINT | MI | 48507-1332 |
| YOUNG, LYNN B | 3934 COUNTY ROAD 22 | | | | CENTRE | AL | 35960-8358 |
| YOUNG, MABEL A | 9230 FALCON COURT | | | | VENICE | FL | 34293-7635 |
| YOUNG, MAE V | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| YOUNG, MAJOR | 501 S POINSETTIA AVE | | | | COMPTON | CA | 90221-3925 |
| YOUNG, MALCOLM G | 5612 FLAGSTONE WAY APT 303 | | | | MILFORD | OH | 45150-6575 |
| YOUNG, MALCOLM V | 1901 BENT GRASS DR | | | | ANDERSON | IN | 46013-2020 |
| YOUNG, MAMIE B | 1642 KESTEVEN RD | | | | WINSTON SALEM | NC | 27127-7334 |
| YOUNG, MARC D | 780 WEST FIRST STREET | | | | FULTON | NY | 13069 |
| YOUNG, MARCEL O | 13802 MAINE ST | | | | DETROIT | MI | 48212-1636 |
| YOUNG, MARCIA A | 38715 PIEDMONT AVE | | | | ZEPHYRHILLS | FL | 33540-1420 |
| YOUNG, MARCIA B | 1216 YOCKEY RD | | | | MITCHELL | IN | 47446-6914 |
| YOUNG, MARGARET | 2248 S CHANTICLEER CT | | | | TOMS RIVER | NJ | 08755-1820 |
| YOUNG, MARGARET | 6381 CORDELL ST | | | | ROMULUS | MI | 48174-2410 |
| YOUNG, MARGARET B | 327 EAST HIGH | RR 1 BOX 8 | | | REDKEY | IN | 47373-9400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOUNG, MARGARET B | 327 E HIGH ST | RR 1 BOX 8 | | | REDKEY | IN | 47373-9400 |
| YOUNG, MARGARET J | 9741 ROSE ST | | | | TAYLOR | MI | 48180-3032 |
| YOUNG, MARGARET L | APT 302 | 3381 GREENBRIAR PKWY SOUTHWEST | | | ATLANTA | GA | 30331-2659 |
| YOUNG, MARGARET M | 3205 WEST BLVD | | | | CLEVELAND | OH | 44111-2823 |
| YOUNG, MARGARET R | 859 FAIRVIEW AVE | | | | HAMILTON | OH | 45015-1528 |
| YOUNG, MARGARET W | 2510 W 250 N | | | | ANDERSON | IN | 46011-9776 |
| YOUNG, MARGARIE M | 1225 W 25TH ST | | | | INDIANAPOLIS | IN | 46208-5302 |
| YOUNG, MARGARIE M | 1225 WEST 25TH STREET | | | | INDIANAPOLIS | IN | 46208-5302 |
| YOUNG, MARGIE G | 80 LYNNHAVEN DR | | | | DAYTON | OH | 45431-1920 |
| YOUNG, MARGIE N | 3537 SAN MATEO RD | | | | WATERFORD | MI | 48329-2454 |
| YOUNG, MARGURETTE A | PO BOX 1461 | | | | WASKOM | TX | 75692-1461 |
| YOUNG, MARGURETTE A | 230 NOBLE STREET | | | | WASKOM | TX | 75692-9443 |
| YOUNG, MARIAN | 22791 COURTNEY RD | | | | ALLIANCE | OH | 44601-9222 |
| YOUNG, MARIE B | 2259 EASTWOOD DR | | | | SNELLVILLE | GA | 30078-2615 |
| YOUNG, MARILYN | 2113 W THOMAS DR | | | | MUNCIE | IN | 47302-2034 |
| YOUNG, MARILYN S | 3418 JANE ANNE TER | | | | LANSING | MI | 48917-4314 |
| YOUNG, MARJORIE A | 1317 E TAYLOR ST | | | | KOKOMO | IN | 46901-4909 |
| YOUNG, MARK A | 1114 BROCKLEY WAY APT D7 | | | | BOWLING GREEN | KY | 42103-6530 |
| YOUNG, MARK A | PO BOX 2115 | | | | ANTIOCH | TN | 37011-2115 |
| YOUNG, MARK A | 33612 UNION CT | | | | WESTLAND | MI | 48186-9200 |
| YOUNG, MARK A | 1655 VILLA SOUTH DR | | | | W CARROLLTON | OH | 45449-3716 |
| YOUNG, MARK A | 2448 E 39TH ST | | | | ANDERSON | IN | 46013-2606 |
| YOUNG, MARK A | 10505 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9330 |
| YOUNG, MARK ALAN | 2448 E 39TH ST | | | | ANDERSON | IN | 46013-2606 |
| YOUNG, MARK C | 881 FOLLY RD | | | | MYRTLE BEACH | SC | 29588-6234 |
| YOUNG, MARK C | 863 TAM-O-SHANTER WAY | | | | MONROE | OH | 45050 |
| YOUNG, MARK CHARLES | 881 FOLLY RD | | | | MYRTLE BEACH | SC | 29588-6234 |
| YOUNG, MARK D | 4193 FAYETTEVILLE HWY | | | | PETERSBURG | TN | 37144-2113 |
| YOUNG, MARK D | 6840 N COCHRAN RD | | | | CHARLOTTE | MI | 48813-8625 |
| YOUNG, MARK D | 1015 LODGE HALL RD | | | | BOWLING GREEN | KY | 42101-9347 |
| YOUNG, MARK DANIEL | 1015 LODGE HALL RD | | | | BOWLING GREEN | KY | 42101-9347 |
| YOUNG, MARK E | 5375 TAYLOR LN | | | | CLARKSTON | MI | 48346-1746 |
| YOUNG, MARK E | 1030 N MOUNT AUBURN DR | | | | INDIANAPOLIS | IN | 46224-6122 |
| YOUNG, MARK J | 556 TWIN LAKE DR | | | | ONSTED | MI | 49265-9645 |
| YOUNG, MARLA L | 1912 KERRWOOD DR | | | | ANDERSON | IN | 46011-4059 |
| YOUNG, MARLENE | 2188 KANE RD | | | | STOCKBRIDGE | MI | 49285-9760 |
| YOUNG, MARLON K | 1919 S WOLF RD APT 110 | | | | HILLSIDE | IL | 60162-2126 |
| YOUNG, MARLON K | 1921 S STATE ST APT 2 | | | | CHICAGO | IL | 60616-2158 |
| YOUNG, MARSHALL W | 57 LYNN LEA ST | | | | WILLIAMSVILLE | NY | 14221-3148 |
| YOUNG, MARTHA | PO BOX 14659 | | | | SAGINAW | MI | 48601-0659 |
| YOUNG, MARTHA | 3371 15TH ST | | | | DETROIT | MI | 48208-2641 |
| YOUNG, MARTHA | 824 WOODLAWN DRIVE | | | | ANDERSON | IN | 46012-4564 |
| YOUNG, MARTHA | P.O. BOX 14659 | | | | SAGINAW | MI | 48601-0659 |
| YOUNG, MARTHA E | 3 NORMAN DR | | | | NEPTUNE | NJ | 07753-2725 |
| YOUNG, MARTHA F | 8550 N GRANBY AVE | APT 291 | | | KANSAS CITY | MO | 64154 |
| YOUNG, MARTHA F | 8550 N GRANBY AVE APT 291 | | | | KANSAS CITY | MO | 64154-1239 |
| YOUNG, MARTIN B | 1625 W KALAMAZOO ST | | | | LANSING | MI | 48915-1164 |
| YOUNG, MARVIN | 1840 RATHMELL RD | | | | LOCKBOURNE | OH | 43137-9265 |
| YOUNG, MARVIN E | 12253 FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512-9097 |
| YOUNG, MARY | 5530 STILL MEADOW LN | | | | GRAND BLANC | MI | 48439-3439 |
| YOUNG, MARY A | PO BOX 2243 | | | | HUNTERSVILLE | NC | 28070-2243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YOUNG, MARY C | 3660 LAUREATE DR | | | | HOLT | MI | 48842-9422 |
| YOUNG, MARY E | 1269 CARRIAGE CREEK DR | | | | DESOTO | TX | 75115-3897 |
| YOUNG, MARY E | 800 E COURT ST | APT 330 | | | FLINT | MI | 48503-6215 |
| YOUNG, MARY E | 17215 JED CT | | | | CLINTON TWP | MI | 48038-2059 |
| YOUNG, MARY F | C/O D L YOUNG | 11708 N. ST. RD.3 | | | MUNCIE | IN | 47303-9705 |
| YOUNG, MARY F | 11708 N STATE ROAD 3 | C/O D L YOUNG | | | MUNCIE | IN | 47303-9705 |
| YOUNG, MARY H | 620 DANCY RD | | | | FROSTPROOF | FL | 33843-8123 |
| YOUNG, MARY J | PO BOX 705 | | | | CLEVELAND | GA | 30528-0012 |
| YOUNG, MARY J | 15735 POWER DAM RD | | | | DEFIANCE | OH | 43512 |
| YOUNG, MARY J | P O BOX 705 | | | | CLEVELAND | GA | 30528-0012 |
| YOUNG, MARY K | 105 N. GIFFORD ST APT 2N | | | | ELGIN | IL | 60120 |
| YOUNG, MARY L | PO BOX 4014 | | | | FLINT | MI | 48504-0014 |
| YOUNG, MARY L | 31531 NW 51ST AVE | | | | RIDGEFIELD | WA | 98642-9168 |
| YOUNG, MARY LOIS | 99 ROLLING OAKS | | | | HUMBOLDT | TN | 38343-8586 |
| YOUNG, MARY M | 102 AMHERST ST #1 | | | | BUFFALO | NY | 14207-2746 |
| YOUNG, MARY M | 1634 MERSHON ST | | | | SAGINAW | MI | 48602-4947 |
| YOUNG, MARY M | 220 GAYWOOD DR | | | | CHESTERFIELD | IN | 46017-1324 |
| YOUNG, MARY R | PO BOX 456 | | | | BRIDGEPORT | MI | 48722-0456 |
| YOUNG, MARY S | 730 SEA PINES LN | | | | LAS VEGAS | NV | 89107-2066 |
| YOUNG, MARY S | 516 CHASE ST | | | | FLINT | MI | 48503-2679 |
| YOUNG, MARY S | 611 S MADISON AVE | | | | LA GRANGE | IL | 60525-2804 |
| YOUNG, MARY S | 927 LAPEER RD | | | | DAVISON | MI | 48423 |
| YOUNG, MARY SUE | 611 S MADISON AVE | | | | LA GRANGE | IL | 60525-2804 |
| YOUNG, MATTHEW G | PO BOX 88 | | | | GRAND BLANC | MI | 48480-0088 |
| YOUNG, MATTHEW W | 1851 MARQUIS ST | | | | LAPEER | MI | 48446-7724 |
| YOUNG, MAUREEN K | PO BOX 81547 | | | | ROCHESTER | MI | 48308-1547 |
| YOUNG, MAURICE | 45 DURYEA AVE | | | | MOUNT VERNON | NY | 10550-4810 |
| YOUNG, MAXIE | 1130 NORTH VERMILION STREET | | | | DANVILLE | IL | 61832-3058 |
| YOUNG, MAXINE | 5103 WHEELER LAKE RD | | | | AUGUSTA | GA | 30909-5775 |
| YOUNG, MELBA R | 2206 JANICE DR | | | | FLINT | MI | 48504-1697 |
| YOUNG, MELISSA | 13506 AUTUMN ASH CT | | | | ROSHARON | TX | 77583-2156 |
| YOUNG, MELLA M | 467 KARL DRIVE | | | | RICHMOND HTS | OH | 44143-2541 |
| YOUNG, MELVIN | 1723 MACKIN RD | | | | FLINT | MI | 48504-3461 |
| YOUNG, MELVYN R | 1113 MEADOWBROOK RD | | | | BRYAN | OH | 43506-2416 |
| YOUNG, MERRYL D | 2418 LUPTON DR | | | | GARLAND | TX | 75044-7518 |
| YOUNG, MICHAEL | 1536 ORCHARD ST | | | | FERNDALE | MI | 48220-3011 |
| YOUNG, MICHAEL B | 381 SIPES BRANCH RD | | | | HELTONVILLE | IN | 47436-8679 |
| YOUNG, MICHAEL C | 1353 HATHAWAY RISING | | | | ROCHESTER HILLS | MI | 48306-3945 |
| YOUNG, MICHAEL D | 7557 W COUNTY ROAD 150 S | | | | COATESVILLE | IN | 46121-9763 |
| YOUNG, MICHAEL D. | 7557 W COUNTY ROAD 150 S | | | | COATESVILLE | IN | 46121-9763 |
| YOUNG, MICHAEL F | 361 S COUNTY ROAD 400 W | | | | NEW CASTLE | IN | 47362-9713 |
| YOUNG, MICHAEL H | 4408 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| YOUNG, MICHAEL HENRY | 4408 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| YOUNG, MICHAEL J | 12277 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9345 |
| YOUNG, MICHAEL J | 1 JOHN DEERE PLACE | | | | MOLINE | IL | 61265-8010 |
| YOUNG, MICHAEL J | 1 JOHN DEERE PL | BEIJING POUCH | | | MOLINE | IL | 61265-8010 |
| YOUNG, MICHAEL J | 7089 OLD ENGLISH RD | | | | LOCKPORT | NY | 14094-5409 |
| YOUNG, MICHAEL L | 195 FINLAND DR | | | | EATON | OH | 45320-2735 |
| YOUNG, MICHAEL L | 5647 NORTH PLYMOUTH COURT | | | | MC CORDSVILLE | IN | 46055-9469 |
| YOUNG, MICHAEL L | 944 JOHNSON AVE | | | | FLINT | MI | 48532-3843 |
| YOUNG, MICHAEL R | 3918 BROWN ST | | | | ANDERSON | IN | 46013-4366 |
| YOUNG, MICHAEL R | 8050 HIGHLAND SPRINGS CIRCLE | | | | BROWNSBURG | IN | 46112-7845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YOUNG, MICHAEL R | 6480 CEDAR HURST TRL | | | | COLLEGE PARK | GA | 30349-4442 |
| YOUNG, MICHAEL S | 2013 OAK LEAF CT N | | | | ROCHESTER HLS | MI | 48309-3754 |
| YOUNG, MICHAEL S | 71 ADAMS ROAD | | | | FRANKFORT | ME | 04438-3331 |
| YOUNG, MICHAEL S | 71 ADAMS RD | | | | FRANKFORT | ME | 04438-3331 |
| YOUNG, MICHAEL S | 9614 SHIRLEY COUCH WAY | | | | KNOXVILLE | TN | 37931 |
| YOUNG, MICHAEL W | PO BOX 5263 | | | | WARREN | MI | 48090-5263 |
| YOUNG, MICHELE A | 3411 SUNSET DR | | | | FLINT | MI | 48503-2364 |
| YOUNG, MICHELE D | | | | | | | |
| YOUNG, MICHELLE LEE SULLIVAN | ROYER R LAYNE LTD | PO BOX 14879 | | | BATON ROUGE | LA | 70898-4879 |
| YOUNG, MILDRED | 400 WALTON AVE | | | | DAYTON | OH | 45417-1672 |
| YOUNG, MILDRED M | 209 BEND FARM ROAD | | | | FREDERICKSBRG | VA | 22408-2303 |
| YOUNG, MILTON C | 2436 NE ANGEL FISH CIR | | | | LEES SUMMIT | MO | 64086-7097 |
| YOUNG, MILTON C | 2436 NORTHEAST ANGEL FISH CIR | | | | LEES SUMMIT | MO | 64086-7097 |
| YOUNG, MILTON L | 600 MOUNT HOOD DR | | | | ANTIOCH | TN | 37013-1787 |
| YOUNG, MINNIE | 9913 HEATH AVE | | | | CLEVELAND | OH | 44104-5521 |
| YOUNG, MONICA GAIL | 5205 BARBARA AVE | | | | TRENTON | MI | 48183-4754 |
| YOUNG, MYRTLE E | 1338 EDGEWOOD AVE | | | | TRENTON | NJ | 08618-5112 |
| YOUNG, NAOMI M | 341 E GLASS RD | | | | ORTONVILLE | MI | 48462-8877 |
| YOUNG, NAOMI M | 341 E GLASS ROAD | | | | ORTONVILLE | MI | 48462-8877 |
| YOUNG, NARDA L | 1955 SHAFTESBURY RD | | | | DAYTON | OH | 45406-3812 |
| YOUNG, NATALIE L | N1563 MIDWAY RD | | | | MERRILL | WI | 54452-9321 |
| YOUNG, NATHAN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOUNG, NEAL I | 1400 W JUDD RD | | | | FLINT | MI | 48507-3657 |
| YOUNG, NEIL D | 10580 LAFAYETTE PLAIN CITY RD | | | | PLAIN CITY | OH | 43064-9128 |
| YOUNG, NEIL W | 122 E KAY ST | | | | LANSING | KS | 66043-1620 |
| YOUNG, NELLIE M | 23141 VIOLET ST | | | | FARMINGTON | MI | 48336-3382 |
| YOUNG, NELLIE M | 3016 STATE ROAD 60 E | | | | MITCHELL | IN | 47446-6125 |
| YOUNG, NELLIE M | 3016 STATE RD 60 E | | | | MITCHELL | IN | 47446-6125 |
| YOUNG, NELLIE P | 537 PAR DR APT 9 | | | | MARION | AR | 72364-1665 |
| YOUNG, NELLIE P | 7308 LAKERIDGE DR | | | | FORT WAYNE | IN | 46819-1915 |
| YOUNG, NELSON R | 1901 N GLASSCOCK RD LOT 38D | | | | MISSION | TX | 78572-3140 |
| YOUNG, NICHOLAS | 514 PEARSON ST | | | | FERNDALE | MI | 48220-1869 |
| YOUNG, NICHOLAS J | 1961 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44514-1162 |
| YOUNG, NIKKI L | 1945 BENSON DR | | | | DAYTON | OH | 45406 |
| YOUNG, NOLA | 131 ST PAUL | | | | CAHOKIA | IL | 62206-1838 |
| YOUNG, NOLA | 131 SAINT PAUL DR | | | | CAHOKIA | IL | 62206-1838 |
| YOUNG, NONA | 3270 S 600 E | | | | KOKOMO | IN | 46902-9231 |
| YOUNG, NONIA M | 9434 MARION CRESCENT | | | | REDFORD | MI | 48239 |
| YOUNG, NORA C | 140 INEZ OWENS DR | | | | JACKSON | MS | 39212-3286 |
| YOUNG, NORA J | 3563 TOWNLINE RD | | | | BIRCH RUN | MI | 48415 |
| YOUNG, NOREEN | 22604 E 13 MILE RD | | | | SAINT CLAIR SHORES | MI | 48082-1392 |
| YOUNG, NOREEN S | 2706 DAVIDSON DR | | | | LITHONIA | GA | 30058-7411 |
| YOUNG, NORMA J | 7311 PINE GROVE DR | | | | JENINSON | MI | 49428 |
| YOUNG, NORMA J | 2514 W HY-VIEW AVE | | | | OAK CREEK | WI | 53154 |
| YOUNG, NORMAN J | 4648 LAKEVIEW DR | | | | HALE | MI | 48739-9138 |
| YOUNG, ODELL | PO BOX 27 | | | | CRYSTAL SPRINGS | MS | 39059-0027 |
| YOUNG, ODELL L | 1461 COUNTY ROAD 706 | | | | CULLMAN | AL | 35055 |
| YOUNG, ODELL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOUNG, OLYN | 18491 BUFFALO ST | | | | DETROIT | MI | 48234-2436 |
| YOUNG, ONEITTA K | 1168 MAPLEKREST DR | | | | FLINT | MI | 48532-2228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOUNG, ORVILLE K | 324 MAGELLAN AVE | | | | HOUGHTON LAKE | MI | 48629-8944 |
| YOUNG, PAM L | 3138 LEXINGTON DR | | | | ANN ARBOR | MI | 48105-1463 |
| YOUNG, PATRICE E | 644 UNDERWOOD AVE | | | | TOLEDO | OH | 43607-3166 |
| YOUNG, PATRICE ELAINE | 644 UNDERWOOD AVE | | | | TOLEDO | OH | 43607-3166 |
| YOUNG, PATRICIA | 2825 RAND LANE | | | | ANDERSON | IN | 46013-9593 |
| YOUNG, PATRICIA | 1300 SANDRINGHAM WAY | | | | BLOOMFIELD HILLS | MI | 48301-2244 |
| YOUNG, PATRICIA | 7105 RED BUG LAKE RD #334 | | | | OVIEDO | FL | 32765-8021 |
| YOUNG, PATRICIA | 309 6TH AVE N | | | | SAFETY HARBOR | FL | 34695 |
| YOUNG, PATRICIA A | 600 MOUNT HOOD DR | | | | ANTIOCH | TN | 37013-1787 |
| YOUNG, PATRICIA B | 139 DUNBAR AVE | | | | DUNBAR | WV | 25064-3305 |
| YOUNG, PATRICIA G | 133 PASSAIC AVENUE | | | | LOCKPORT | NY | 14094-2038 |
| YOUNG, PATRICIA K | 11243 E COLDWATER RD | | | | DAVISON | MI | 48423-8509 |
| YOUNG, PATRICIA R | 21570 CONCORD CT | | | | SOUTHFIELD | MI | 48076-4842 |
| YOUNG, PATRICK | 13889 SW 163RD ST | | | | MIAMI | FL | 33177-1932 |
| YOUNG, PATRICK A | 23111 GUINEA ST | | | | LAKE FOREST | CA | 92630-3829 |
| YOUNG, PATRICK J | PO BOX 93 | | | | TWINING | MI | 48766-0093 |
| YOUNG, PATRICK JOHN | PO BOX 93 | | | | TWINING | MI | 48766-0093 |
| YOUNG, PATRICK M | 6856 TANGLEWOOD DR | | | | BOARDMAN | OH | 44512-4927 |
| YOUNG, PATSY A | 14271 WEIR RD | | | | CLIO | MI | 48420 |
| YOUNG, PATSY J | 8482 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-9730 |
| YOUNG, PAUL | 320 W 35TH ST | | | | WILMINGTON | DE | 19802-2639 |
| YOUNG, PAUL | 48441 ESTERA DR | | | | SHELBY TOWNSHIP | MI | 48315-4168 |
| YOUNG, PAUL | 9020 W STATE ROUTE 55 | | | | LUDLOW FALLS | OH | 45339-5339 |
| YOUNG, PAUL | 9020 STATE ROUTE 55 | | | | LUDLOW FALLS | OH | 45339-9713 |
| YOUNG, PAUL A | 3956 FAIRCHILD AVE | | | | NORTH PORT | FL | 34287-4333 |
| YOUNG, PAUL C | 5312 SABRA AVE | | | | DAYTON | OH | 45424-4343 |
| YOUNG, PAUL E | 13901 COURAGE ST | | | | MORENO VALLEY | CA | 92553 |
| YOUNG, PAUL E | 1973 SHORE HILL DR | | | | BLOOMFIELD HILLS | MI | 48302-1255 |
| YOUNG, PAUL E | 5000 N TILLOTSON AVE | | | | MUNCIE | IN | 47304-6508 |
| YOUNG, PAUL F | PO BOX 746 | | | | GRAY | ME | 04039-0746 |
| YOUNG, PAUL F | 1421 W ALTA LN | | | | OLATHE | KS | 66061-4106 |
| YOUNG, PAUL G | 381 HIGHLAND N AC | | | | JACKSON | TN | 38301 |
| YOUNG, PAUL L | 1316 MARYLAND DR | | | | ANDERSON | IN | 46011-2338 |
| YOUNG, PAUL LAWRENCE | 1316 MARYLAND DR | | | | ANDERSON | IN | 46011-2338 |
| YOUNG, PAUL M | 1644 W LORAIN ST APT 204 | | | | MONROE | MI | 48162-3443 |
| YOUNG, PAUL V | 345 N SPRING AVE | | | | LA GRANGE PK | IL | 60526-1829 |
| YOUNG, PAULETTE L | PO BOX 83 | | | | BURLINGTON | IN | 46915-0083 |
| YOUNG, PAULINE | 546 W MARENGO AVE | | | | FLINT | MI | 48505-3263 |
| YOUNG, PEARL M | 8251 VANADIA DR | | | | MOUNT MORRIS | MI | 48458-9732 |
| YOUNG, PEARLIE M | 1376 CHARLES AVE | | | | FLINT | MI | 48505-1749 |
| YOUNG, PHELIX N | 155 MOUNT VERNON CT | | | | ELYRIA | OH | 44035-4518 |
| YOUNG, PHILIP | 110 E CENTER #561 | | | | MADISON | SD | 57042 |
| YOUNG, PHILIP A | 124 RUMFORD RD | | | | ROCHESTER | NY | 14626-5206 |
| YOUNG, PHILIP J | 26791 SADDLEBACK DR | | | | MISSION VIEJO | CA | 92691 |
| YOUNG, PHILIP R | 7575 E STATE ROAD 45 | | | | UNIONVILLE | IN | 47468-9748 |
| YOUNG, PHILIP T | PO BOX 90124 | | | | BURTON | MI | 48509-0124 |
| YOUNG, PHILIP W | PO BOX 2517 | | | | HUTCHINSON | KS | 67504-2517 |
| YOUNG, PHILLIP C | 1726 EZRA CHURCH DR NW | | | | ATLANTA | GA | 30314-1809 |
| YOUNG, PHILLIP E | 66 EASTWOOD DR | | | | MUNCIE | IN | 47303-1093 |
| YOUNG, PHILLIP EUGENE | 66 EASTWOOD DR | | | | MUNCIE | IN | 47303-1093 |
| YOUNG, PHYLLIS E | 2019 SHERMAN ST | | | | ANDERSON | IN | 46016 |
| YOUNG, PHYLLIS I | 5423 STATE HIGHWAY 56 | | | | POTSDAM | NY | 13675-3006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOUNG, PHYLLIS K | 1512 CORALBEAN CT | | | | PORT ST LUCIE | FL | 34952-2609 |
| YOUNG, PHYLLIS M | 6173 E HOLLY RD | | | | HOLLY | MI | 48442-9724 |
| YOUNG, PORTIA A | 400 S 1ST AVE | | | | MAYWOOD | IL | 60153-2302 |
| YOUNG, PRISCILLA N | 216 DRIFTWOOD DR | | | | SEDALIA | MO | 65301-6810 |
| YOUNG, PRISCILLA N | 216 DRIFTWOOD | | | | SEDELIA | MO | 65301-6810 |
| YOUNG, R A | 124 VALLEY FORGE CT | | | | EATON | OH | 45320-8631 |
| YOUNG, R A | 307 SONORA DR | | | | ELGIN | IL | 60124 |
| YOUNG, R G | | | | | | | |
| YOUNG, RAE W | 2621 SOUTH ORANGE | | | | MESA | AZ | 85210-7564 |
| YOUNG, RALPH A | 1202 SEAGATE DRIVE #101 | | | | PALM HARBOR | FL | 34685-4685 |
| YOUNG, RANDALL S | 230 EMERSON AVE | | | | YPSILANTI | MI | 48198-4252 |
| YOUNG, RANDALL W | 15890 JACKSON LN | | | | ATHENS | AL | 35613-7361 |
| YOUNG, RANDOLPH H | 14452 ALPENA DR | | | | STERLING HEIGHTS | MI | 48313-4306 |
| YOUNG, RANDOLPH S | 28605 DENISE ST | | | | MADISON HTS | MI | 48071-2986 |
| YOUNG, RAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOUNG, RAY G | 295 WASHINGTON RD | | | | GROSSE POINTE | MI | 48230-1613 |
| YOUNG, RAYMOND C | 2311 CALVERTON HEIGHTS AVE | | | | BALTIMORE | MD | 21216-4810 |
| YOUNG, RAYMOND E | 11079 MANCHESTER RD | | | | WASHINGTON | MI | 48094-3059 |
| YOUNG, RAYMOND J | 236 KANSAS ST SE | | | | CAMDENTON | MO | 65020-7352 |
| YOUNG, RAYMOND L | 10204 ELLERBE RD | | | | SHREVEPORT | LA | 71106-7454 |
| YOUNG, RAYMOND M | 3085 N GENESEE RD APT 323 | | | | FLINT | MI | 48506-2194 |
| YOUNG, READITH | 4190 WILLIAMSON DR | | | | DAYTON | OH | 45416-2147 |
| YOUNG, REBECCA A | 425 EARLY DR W | | | | MIAMISBURG | OH | 45342-3303 |
| YOUNG, REGINA F | 452 MARC DR | | | | NORTH BRUNSWICK | NJ | 08902-5110 |
| YOUNG, REGINA M | 376 GARLAND COURT | | | | LEHIGH ACRES | FL | 33936-1602 |
| YOUNG, REGINA M | 8480 PEPPER RIDGE DR | | | | GRAND BLANC | MI | 48439-1900 |
| YOUNG, REGINALD R | 2355 BRIXHAM AVE | | | | ORLANDO | FL | 32828-7943 |
| YOUNG, RENA | 7554 MONTEGO CT | | | | RIVERDALE | GA | 30274-3618 |
| YOUNG, RENA L | 701 SUMMIT AVE #92 | | | | NILES | OH | 44446-3657 |
| YOUNG, RICHARD | 4884 TAMARACK LN APT A | | | | HERMANTOWN | MN | 55811 |
| YOUNG, RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOUNG, RICHARD | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| YOUNG, RICHARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| YOUNG, RICHARD | WEISS, RONALD S | 7035 ORCHARD LAKE RD STE 600 | | | WEST BLOOMFIELD | MI | 48322-3677 |
| YOUNG, RICHARD A | 5086 DAYTON DR | | | | TROY | MI | 48085-4026 |
| YOUNG, RICHARD A | 316 PORTSIDE LN | | | | EDGEWATER | FL | 32141-5959 |
| YOUNG, RICHARD A | 7054 WOODS WEST DR | | | | FLUSHING | MI | 48433-9463 |
| YOUNG, RICHARD A | 1814 BELFRY LN | | | | WINTER HAVEN | FL | 33881-9792 |
| YOUNG, RICHARD A | 11243 E COLDWATER RD | | | | DAVISON | MI | 48423-8509 |
| YOUNG, RICHARD ANTON | 7054 WOODS WEST DR | | | | FLUSHING | MI | 48433-9463 |
| YOUNG, RICHARD B | 9132 STEEPHOLLOW DR | | | | WHITE LAKE | MI | 48386-2067 |
| YOUNG, RICHARD C | 3201 WINONA ST | | | | FLINT | MI | 48504-2544 |
| YOUNG, RICHARD D | 127 SIBONEY RD APT C | | | | VIRGINIA BCH | VA | 23459-1209 |
| YOUNG, RICHARD E | 11066 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9477 |
| YOUNG, RICHARD H | PO BOX 176 | | | | TYNER | KY | 40486-0176 |
| YOUNG, RICHARD H | 5333 E COLE RD | | | | BANCROFT | MI | 48414-9412 |
| YOUNG, RICHARD H | 5543 S LIVONIA RD | | | | CONESUS | NY | 14435-9583 |
| YOUNG, RICHARD J | 42354 SABLE BLVD | | | | STERLING HEIGHTS | MI | 48314-1998 |
| YOUNG, RICHARD K | 5663 CARLBURT ST | | | | WEST BLOOMFIELD | MI | 48322 |
| YOUNG, RICHARD K | 3476 E LAKE RD | | | | CLIO | MI | 48420-7932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOUNG, RICHARD KEVIN | 3476 E LAKE RD | | | | CLIO | MI | 48420-7932 |
| YOUNG, RICHARD L | 5415 KRISTEN AVE | | | | BOSSIER CITY | LA | 71112-4818 |
| YOUNG, RICHARD L | 2182 N HOLLISTER RD | | | | OVID | MI | 48866-9675 |
| YOUNG, RICHARD L | 12744 COMMONWEALTH ST | | | | SOUTHGATE | MI | 48195 |
| YOUNG, RICHARD L | 3817 GAINESBOROUGH DR | | | | ORION | MI | 48359-1621 |
| YOUNG, RICHARD L | 45096 PLATT ST | | | | UTICA | MI | 48317 |
| YOUNG, RICHARD O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOUNG, RICHARD R | 1781 GRINDSTONE CT | | | | GREENFIELD | IN | 46140-7904 |
| YOUNG, RICHARD S | 4312 ARROWROCK | | | | RIVERSIDE | OH | 45424-5424 |
| YOUNG, RICHARD T | 13450 GERA RD | | | | BIRCH RUN | MI | 48415-9334 |
| YOUNG, RICHARD T | 1021 W MOUNTAIN PEAK WAY | | | | QUEEN CREEK | AZ | 85243-3032 |
| YOUNG, RICHARD T | 14297 FRANDSCHE RD RT # 3 | | | | CHESANING | MI | 48616 |
| YOUNG, RICHARD W | 817 SUNSET COVE DR | | | | WINTER HAVEN | FL | 33880-1783 |
| YOUNG, RITA M | 3196 S 750 E | | | | BRINGHURST | IN | 46913-9678 |
| YOUNG, RITA MARIA | 3196 S 750 E | | | | BRINGHURST | IN | 46913-9678 |
| YOUNG, ROBERT | 3904 PARADE DR | | | | CLARKSVILLE | TN | 37040-5579 |
| YOUNG, ROBERT | 3327 ERVA ST UNIT 218 | | | | LAS VEGAS | NV | 89117-7311 |
| YOUNG, ROBERT | 4617 EDWARDS AVE | | | | FLINT | MI | 48505-6207 |
| YOUNG, ROBERT | | | | | | | |
| YOUNG, ROBERT | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| YOUNG, ROBERT | PO BOX 65 | P BOX 65 | | | JACKSON | MS | 39205-0065 |
| YOUNG, ROBERT | BARNETT LARRY | 3520 PONTIAC LAKE RD | | | WATERFORD | MI | 48328-2337 |
| YOUNG, ROBERT A | 124 VALLEY FORGE CT | | | | EATON | OH | 45320-8631 |
| YOUNG, ROBERT A | 233 YANKEE RIDGE RD | | | | MERCER | PA | 16137-2746 |
| YOUNG, ROBERT A | 8009 RIVERSIDE RD | | | | BROOKLYN | MI | 49230-8957 |
| YOUNG, ROBERT A | 507 9TH ST | | | | BRODHEAD | WI | 53520-1375 |
| YOUNG, ROBERT A | 814 N ORANGE ST | | | | BUTLER | MO | 64730-9382 |
| YOUNG, ROBERT A | 6958 JULIET DR | | | | AVON | IN | 46123-8456 |
| YOUNG, ROBERT A | 3533 LAKESHORE DR | | | | LUPTON | MI | 48635-9770 |
| YOUNG, ROBERT B | 9563 BELLE MEADE DR | | | | SAN RAMON | CA | 94583-3839 |
| YOUNG, ROBERT B | 2088 ESTERO BLVD APT 4B | | | | FORT MYERS BEACH | FL | 33931-3245 |
| YOUNG, ROBERT BRIAN | 2860 N 300 E | | | | GREENFIELD | IN | 46140-8973 |
| YOUNG, ROBERT C | 4312 MUNFORD BILTEDGE RD | | | | BRIGHTON | TN | 38011-6088 |
| YOUNG, ROBERT C | 4881 DUNHILL RD | | | | STERLING HEIGHTS | MI | 48310-2004 |
| YOUNG, ROBERT C | 9523 W FORT ST | | | | DETROIT | MI | 48209-2531 |
| YOUNG, ROBERT D | 270 PRIVATE ROAD 7966 | | | | WINNSBORO | TX | 75494-5253 |
| YOUNG, ROBERT D | 37329 HIGHLITE DR | | | | STERLING HEIGHTS | MI | 48310-3946 |
| YOUNG, ROBERT D | 505 N SPRING ST | | | | DURAND | MI | 48429-1149 |
| YOUNG, ROBERT D. | 505 N SPRING ST | | | | DURAND | MI | 48429-1149 |
| YOUNG, ROBERT E | 1111 CHEROKEE RD | | | | BYRDSTOWN | TN | 38549-4823 |
| YOUNG, ROBERT F | 150 DENISE CT | | | | TROY | MO | 63379-4115 |
| YOUNG, ROBERT F | 3563 E TOWNLINE | | | | BIRCH RUN | MI | 48415 |
| YOUNG, ROBERT G | 3005 BIRDWOOD RD | | | | KETTERING | OH | 45440-2121 |
| YOUNG, ROBERT H | 17169 RIDGE RD | | | | HOLLEY | NY | 14470-9353 |
| YOUNG, ROBERT H | PO BOX 3991 | | | | SAINT LOUIS | MO | 63136-0591 |
| YOUNG, ROBERT J | PO BOX 300916 | | | | DRAYTON PLAINS | MI | 48330-0916 |
| YOUNG, ROBERT J | 2057 N LONG LAKE RD | | | | FENTON | MI | 48430-8809 |
| YOUNG, ROBERT J | PO BOX 2111 | | | | SAGINAW | MI | 48605-2111 |
| YOUNG, ROBERT K | 10700 S DURAND RD | | | | DURAND | MI | 48429-9463 |
| YOUNG, ROBERT K | 1814 FRANKLIN PIKE | | | | LEWISBURG | TN | 37091-6911 |
| YOUNG, ROBERT L | 6173 E HOLLY RD | | | | HOLLY | MI | 48442-9724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOUNG, ROBERT L | 826 N M 30 | | | | GLADWIN | MI | 48624-8027 |
| YOUNG, ROBERT L | 14581 TERRY ST | | | | DETROIT | MI | 48227-2532 |
| YOUNG, ROBERT L | 10 E CLIVDEN DR | | | | GREENVILLE | DE | 19807-2536 |
| YOUNG, ROBERT L | 864 COUNTY ROAD 109 | | | | FREMONT | OH | 43420-9377 |
| YOUNG, ROBERT L | 30 CREE TON DR | | | | AMHERST | NY | 14228-1607 |
| YOUNG, ROBERT M | 19201 E 15TH ST N | | | | INDEPENDENCE | MO | 64056-1219 |
| YOUNG, ROBERT M | 904 WOODLAWN DR | | | | ANDERSON | IN | 46012-4566 |
| YOUNG, ROBERT N | 1125 E 22ND ST | | | | WILMINGTON | DE | 19802 |
| YOUNG, ROBERT N | 344 ROSARIO LN | | | | WHITE LAKE | MI | 48386-3460 |
| YOUNG, ROBERT P | APT 114 | 35 BEACH CITY ROAD | | | HILTON HEAD | SC | 29926-4726 |
| YOUNG, ROBERT R | 1432 W JUDD RD | | | | FLINT | MI | 48507-3657 |
| YOUNG, ROBERT R | 5171 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9105 |
| YOUNG, ROBERT R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOUNG, ROBERT S | 301 DABBS HOUSE RD APT 138 | | | | RICHMOND | VA | 23223-4827 |
| YOUNG, ROBERT T | 5177 SQUIRE HILL DR | | | | FLINT | MI | 48532-2364 |
| YOUNG, ROBERT W | 3757 W RAINTREE DR | | | | TUCSON | AZ | 85741-2809 |
| YOUNG, ROBERT W | 13112 COUNTY ROAD J35 | | | | MONTPELIER | OH | 43543-9360 |
| YOUNG, ROBERT W | 1660 OAK PARK BLVD #235 | | | | PLEASANT HILL | CA | 94523 |
| YOUNG, ROBERT W | 1209 OAK VIEW DR | | | | IONE | CA | 95640-5412 |
| YOUNG, ROBIN L. | 6840 STRAWBERRY LN | | | | CLARKSTON | MI | 48348-2884 |
| YOUNG, ROBYN A | 4420 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1919 |
| YOUNG, ROCKFORD DWIGHT | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| YOUNG, ROGER A | 8230 E COUNTY ROAD 100 N | | | | AVON | IN | 46123-9001 |
| YOUNG, ROGER KENT | 7735 REYNOLDS RD | | | | CAMBY | IN | 46113-9271 |
| YOUNG, ROGER L | 636 SAGANING RD | | | | BENTLEY | MI | 48613-9631 |
| YOUNG, ROGER L | 3320 STONERIDGE CT | | | | COMMERCE TWP | MI | 48382-1099 |
| YOUNG, ROGER V | 108 OXFORD CIR | | | | HARROGATE | TN | 37752-8029 |
| YOUNG, ROLAND C | 10951 TERRACE RD | | | | HOLLY | MI | 48442-8573 |
| YOUNG, ROLAND M | 815 ALVIN ST | | | | WESTLAND | MI | 48186-7807 |
| YOUNG, ROLAND MARTIN | 815 ALVIN ST | | | | WESTLAND | MI | 48186-7807 |
| YOUNG, ROLAND S | 46 HIDDEN BAY DR 46 | | | | SOUTH DARTMOUTH | MA | 02748 |
| YOUNG, RONALD | 28570 SCHROEDER ST | | | | FARMINGTN HLS | MI | 48331-3179 |
| YOUNG, RONALD A | 43357 EUREKA DR | | | | CLINTON TWP | MI | 48036-1286 |
| YOUNG, RONALD E | 5119 SADDLE LN | | | | ANDERSON | IN | 46013-4835 |
| YOUNG, RONALD E | 218 MCKIM RD | | | | NEW CASTLE | PA | 16102-3508 |
| YOUNG, RONALD G | 7421 S SHAKER DR | | | | WATERFORD | MI | 48327-1037 |
| YOUNG, RONALD G | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| YOUNG, RONALD H | 3137 CEDARBROOK AVE | | | | LANSING | MI | 48910-3407 |
| YOUNG, RONALD J | 43511 SALT CREEK DR | | | | CLINTON TWP | MI | 48038-4488 |
| YOUNG, RONALD L | 6355 SUMMIT ST | | | | MOUNT MORRIS | MI | 48458-2317 |
| YOUNG, RONALD L | 537 SHARON DR | | | | FLUSHING | MI | 48433-1568 |
| YOUNG, RONALD R | 705 CLINTON ST | | | | FLINT | MI | 48507-2540 |
| YOUNG, RONALD R | 802 BELL DR | | | | EXCELSIOR SPG | MO | 64024-2703 |
| YOUNG, RONALD R | 8862 E FAIRWAY BLVD | | | | SUN LAKES | AZ | 85248-6911 |
| YOUNG, RONALD T | 331 W BROOK | | | | WHITMOORE LAKE | MI | 48189 |
| YOUNG, RONALD T | 24117 ROSS ST | | | | DEARBORN | MI | 48124-3269 |
| YOUNG, RONALD W | 14219 RUSSELL ST | | | | WHITTIER | CA | 90605-1128 |
| YOUNG, RONNIE L | 619 N 24TH ST | | | | NEW CASTLE | IN | 47362-3715 |
| YOUNG, RONNY J | 2819 FM 2127 | | | | CHICO | TX | 76431-3830 |
| YOUNG, RORY A | 1711 SPAULDING AVE SE | | | | GRAND RAPIDS | MI | 49546-6366 |
| YOUNG, RORY ALLEN | 1711 SPAULDING AVE SE | | | | GRAND RAPIDS | MI | 49546-6366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOUNG, ROSA E | 301 BURTON STREET SOUTHEAST | | | | GRAND RAPIDS | MI | 49507-3045 |
| YOUNG, ROSA M | 2228 FISHER AVE | | | | INDIANAPOLIS | IN | 46224-5033 |
| YOUNG, ROSALIE | 6375 PALMETTO DR | | | | FAIRFIELD | OH | 45014-4913 |
| YOUNG, ROSALIE E | 3658 MASTHEAD TRL | | | | TRIANGLE | VA | 22172-1043 |
| YOUNG, ROSE J | PO BOX 310354 | | | | FLINT | MI | 48531-0354 |
| YOUNG, ROSE L | 235 S FRANKLIN ST | | | | DAYTONA BEACH | FL | 32114-4127 |
| YOUNG, ROSE M | 130 LYNCOURT PARK | | | | ROCHESTER | NY | 14612-3824 |
| YOUNG, ROSE MARY | 3628 PRATT RD | | | | METAMORA | MI | 48455-9713 |
| YOUNG, ROSEMARY | 403 WEST FILBERT ST | | | | E ROCHESTER | NY | 14445-2127 |
| YOUNG, ROSEMARY | 403 W FILBERT ST | | | | E ROCHESTER | NY | 14445-2127 |
| YOUNG, ROSILAND D | 1513 BELL TRACE DR | | | | ANTIOCH | TN | 37013-5375 |
| YOUNG, ROUDOLPH | 11639 KENTUCKY ST | | | | DETROIT | MI | 48204-1974 |
| YOUNG, ROY A | 708 N CAMBRIDGE DR | | | | DURAND | MI | 48429-1304 |
| YOUNG, ROY E | PO BOX 428 | | | | PITTSBORO | IN | 46167-0428 |
| YOUNG, ROY K | PO BOX 217 | | | | HILLSBORO | AL | 35643-0217 |
| YOUNG, ROY K | 808 DAVE BISHOP SR RD | | | | FITZGERALD | GA | 31750-9216 |
| YOUNG, ROY K | 133 LAKE RIDGE DR | | | | SAINT PETERS | MO | 63376-1835 |
| YOUNG, RUBY J | 1644 EUCLID AVE | | | | FLINT | MI | 48503-1119 |
| YOUNG, RUBY M | 500 MCRAE CT | | | | DAYTON | OH | 45427-2828 |
| YOUNG, RUDY G | 915 REESE AVE | | | | LANCASTER | OH | 43130-4551 |
| YOUNG, RUSSELL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOUNG, RUSSELL D | 12931 RIDGE RD W | | | | ALBION | NY | 14411-9152 |
| YOUNG, RUSSELL E | 4630 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9560 |
| YOUNG, RUSSELL K | 550 TOWSON DR NW | | | | WARREN | OH | 44483-1737 |
| YOUNG, RUSSELL W | 4814 E SHELBY RD | | | | MEDINA | NY | 14103-9791 |
| YOUNG, RUTH | 455 DEWDROP CIR APT F | | | | CINCINNATI | OH | 45240-3784 |
| YOUNG, RUTH | 455 DEWDROP CIR | APT F | | | CINCINNATI | OH | 45240-3794 |
| YOUNG, RUTH ANN | 10801 SW 157TH LN | | | | DUNNELLON | FL | 34432-8510 |
| YOUNG, RUTH E | 434 SUGAR MOUNTAIN WAY | | | | PIGEON FORGE | TN | 37863-4728 |
| YOUNG, RUTH J | 627 HANLEY RD W | | | | MANSFIELD | OH | 44904-1511 |
| YOUNG, RUTH M | 1186 BUCKINGHAM CT | | | | ADRIAN | MI | 49221 |
| YOUNG, RUTH M | 31645 GABLE ST | | | | LIVONIA | MI | 48152 |
| YOUNG, RUTH V | 10739 BAHIA TERRADO CIR | | | | ESTERO | FL | 33928-2468 |
| YOUNG, RUTHIE M | 2566 THAYER CT | | | | ANDERSON | IN | 46011-2564 |
| YOUNG, RYAN P | 9107 BRIDGEWOOD DR | | | | SHREVEPORT | LA | 71118 |
| YOUNG, RYAN P | 760 ORCHARD DR | | | | DAYTON | OH | 45419 |
| YOUNG, SAMMY | 4023 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| YOUNG, SAMUEL | 4163 SHANNA ST | | | | SALT LAKE CITY | UT | 84124-3037 |
| YOUNG, SAMUEL L | 548 N DEARBORN ST | | | | INDIANAPOLIS | IN | 46201-2414 |
| YOUNG, SAMUEL R | 4377 VARNOR DRIVE | | | | INDIANAPOLIS | IN | 46226 |
| YOUNG, SAMUEL V | 1405 JOPPA FOREST DR APT R | | | | JOPPA | MD | 21085-3433 |
| YOUNG, SANDRA | 5528 E MARSHALL CT | | | | TULSA | OK | 74115-5583 |
| YOUNG, SANDRA | 5845 E GLENN DR | | | | MAPLE HEIGHTS | OH | 44137-4212 |
| YOUNG, SANDRA K | 1440 W KEMPER RD APT 107 | | | | CINCINNATI | OH | 45240-1661 |
| YOUNG, SANDRA R | 9597 MEETING ST | | | | FISHERS | IN | 46038-8300 |
| YOUNG, SANDRA S | 15345 GRANTLEY DR | | | | CHESTERFIELD | MO | 63017-5456 |
| YOUNG, SANDRA Y | 14 PAXTON LN | | | | BEAR | DE | 19701-1251 |
| YOUNG, SARA E | 901 RHYLL CT | | | | MATTHEWS | NC | 28105-5667 |
| YOUNG, SARA L | 5165 WEBSTER RD | | | | FLINT | MI | 48504-1045 |
| YOUNG, SARA LYNN | 5165 WEBSTER RD | | | | FLINT | MI | 48504-1045 |
| YOUNG, SARAH | 987 ATHENS ST | | | | SAGINAW | MI | 48601-1469 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOUNG, SARAH | 11079 MANCHESTER | | | | WASHINGTON | MI | 48094-3059 |
| YOUNG, SARAH | 987 ATHENS | | | | SAGINAW | MI | 48601-1469 |
| YOUNG, SARAH | 106 COFFMAN CIRCLE | | | | ATHENS | AL | 35611-4717 |
| YOUNG, SCOTT E | 233 W GRAMERCY AVE | | | | TOLEDO | OH | 43612-2560 |
| YOUNG, SCOTT H | 16338 JENNY DR | | | | MACOMB | MI | 48042-2251 |
| YOUNG, SCOTT H | 18316 TAPWOOD RD | | | | BOYDS | MD | 20841-4393 |
| YOUNG, SCOTT W | SAVERI & SAVERI P.C. | 1 EMBARCADERO CTR STE 1020 | | | SAN FRANCISCO | CA | 94111-3698 |
| YOUNG, SETH T | 207 HAZLETT AVE | | | | NEW CASTLE | DE | 19720-1803 |
| YOUNG, SHANEL Y | 3423 S MEADOW DR | | | | FORT WORTH | TX | 76133-7289 |
| YOUNG, SHANEL Y. | 3423 S MEADOW DR | | | | FORT WORTH | TX | 76133-7289 |
| YOUNG, SHANNON | 8115 LYONS AVE APT A | | | | PHILADELPHIA | PA | 19153-1626 |
| YOUNG, SHANNON M | 2046 WHEELER RD | | | | AUBURN | MI | 48611-8511 |
| YOUNG, SHARON D | 166 PHILLIPS RD | | | | SOMERSET | NJ | 08873-2035 |
| YOUNG, SHARON L | 1216 MAPLE ST | | | | SAGINAW | MI | 48602-1129 |
| YOUNG, SHAWNA R | 903 N COMMERCIAL ST TRLR 4N | | | | HARRISONVILLE | MO | 64701 |
| YOUNG, SHERLEY | 6940 INKSTER ST., APT. #H 109 | | | | DEARBORN HEIGHTS | MI | 48127 |
| YOUNG, SHERON A | 22486 SCHROEDER AVE | | | | EASTPOINTE | MI | 48021-2520 |
| YOUNG, SHERRI A | 8750 MAPLEWOOD AVE | | | | CLARKSTON | MI | 48348-3428 |
| YOUNG, SHERRY J | 630 BELL RD APT 110 | | | | ANTIOCH | TN | 37013-2117 |
| YOUNG, SHERRY M | 373 TEN MILE RD | | | | FITZGERALD | GA | 31750-8566 |
| YOUNG, SHERRY MCGEE | 373 TEN MILE RD | | | | FITZGERALD | GA | 31750-8566 |
| YOUNG, SHIRLEY | 150 EAST 69TH STREET | APT# 2N | | | NEW YORK | NY | 10021 |
| YOUNG, SHIRLEY | 102 32ND ST SE | | | | WYOMING | MI | 49548-2219 |
| YOUNG, SHIRLEY | 17103 BLACKBERRY CRK | | | | BURTON | MI | 48519-1926 |
| YOUNG, SHIRLEY A | 5122 NOLRIDGE DR | | | | HOUSTON | TX | 77016-2929 |
| YOUNG, SHIRLEY A | G3064 MILLER RD APT 625 | | | | FLINT | MI | 48507-1342 |
| YOUNG, SHIRLEY A | G-3064 MILLER RD APT #625 | | | | FLINT | MI | 48507 |
| YOUNG, SHIRLEY A | 501 MONCEAU DR | | | | FERGUSON | MO | 63135-1265 |
| YOUNG, SHIRLEY A | 43906 STONEY LN | | | | STERLING HTS | MI | 48313-2280 |
| YOUNG, SHIRLEY D | 7056 N COLUMBIA RD | | | | CAMPBELLSVILLE | KY | 42718 |
| YOUNG, SHIRLEY D | 7056 NEW COLUMBIA RD | | | | CAMPBELLSVILLE | KY | 42718 |
| YOUNG, SHIRLEY E | 728 WAGON WHEEL DR | | | | DAYTON | OH | 45431-2715 |
| YOUNG, SHIRLEY M | 595 E MADISON | | | | PONTIAC | MI | 48340-2933 |
| YOUNG, SHIRLEY M | BOX 27 | | | | CHARLOTTESVLLE | IN | 46117-0027 |
| YOUNG, SHIRLEY M | 595 E MADISON AVE | | | | PONTIAC | MI | 48340-2933 |
| YOUNG, SHIRLEY M | PO BOX 27 | | | | CHARLOTTESVILLE | IN | 46117-0027 |
| YOUNG, SHIRLEY W | 2501 FRIENDSHIP BLVD APT 113 | | | | KOKOMO | IN | 46901-7746 |
| YOUNG, SPENCER B | 660 LAKE VILLAGE BLVD APT 308 | | | | AUBURN HILLS | MI | 48326-4530 |
| YOUNG, STACEY O | 624 GLENCOE CT | | | | FRANKLIN | TN | 37064-2669 |
| YOUNG, STACIE E | 760 ALBRIGHT MCKAY RD SE | | | | BROOKFIELD | OH | 44403-8714 |
| YOUNG, STANLEY | 16621 FREELAND ST | | | | DETROIT | MI | 48235-4502 |
| YOUNG, STANLEY D | 233 GLENWOOD AVE | | | | FENTON | MI | 48430-3225 |
| YOUNG, STELLA L | 2287 S CENTER RD APT 217 | | | | BURTON | MI | 48519-1137 |
| YOUNG, STELLA M | 6155 HILTAN LANE DR | | | | MOUNT MORRIS | MI | 48458 |
| YOUNG, STEPHEN A | 1091 ARLINGTON CT | | | | INDIANAPOLIS | IN | 46280-1195 |
| YOUNG, STEPHEN F | 646 AN COUNTY ROAD 2218 | | | | TENNESSEE COLONY | TX | 75861-2474 |
| YOUNG, STEPHEN G | 5980 HOLT RD | | | | HOLT | MI | 48842-8629 |
| YOUNG, STEPHEN L | 33 EUREKA AVENUE | | | | WHEELING | WV | 26003-1423 |
| YOUNG, STEVE A | 1461 MARINA POINTE BLVD | | | | LAKE ORION | MI | 48362-3906 |
| YOUNG, STEVE B | 13020 LIBERTY SCHOOL RD | | | | AZLE | TX | 76020-5722 |
| YOUNG, STEVEN D | 3301 W COUNTY ROAD 500 S | | | | MUNCIE | IN | 47302-8855 |
| YOUNG, STEVEN E | 2134 N MAIN ST | | | | FAIRGROVE | MI | 48733-9570 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOUNG, STEVEN P | 24389 ROUGECREST RD | | | | SOUTHFIELD | MI | 48033-2836 |
| YOUNG, STEVEN R | 2005 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-5972 |
| YOUNG, STEVEN R | 1860 WYBOO AVE | | | | MANNING | SC | 29102-7832 |
| YOUNG, SUNSHINE S | 4870 SHERIDAN RD | | | | SAGINAW | MI | 48601-9301 |
| YOUNG, SUSAN L | 1311 RANSON | | | | INDEPENDENCE | MO | 64057-2717 |
| YOUNG, SUSAN R | 10789 CRABB RD | | | | TEMPERANCE | MI | 48182-9617 |
| YOUNG, SUZANN | 1186 ARBROAK WAY | | | | LAKE ORION | MI | 48362-2501 |
| YOUNG, TABBITHA | | | | | | | |
| YOUNG, TABITHA | BLACKMON & BLACKMON | PO BOX 105 | | | CANTON | MS | 39046-0105 |
| YOUNG, TABITHA T | 1807 WOODLIN DR | | | | FLINT | MI | 48504-3604 |
| YOUNG, TAKESHIA R | 721 GLADSTONE BLVD | | | | SHREVEPORT | LA | 71104-4315 |
| YOUNG, TAMEKA | 7910 BATTLEOAK DR | | | | HOUSTON | TX | 77040-2726 |
| YOUNG, TARINA J | 8224 ATHERTON ST | | | | ARLINGTON | TX | 76002-3031 |
| YOUNG, TEAL K | 2035 WILSON AVE NW | | | | WARREN | OH | 44483-3159 |
| YOUNG, TED C | 2268 OAKHILL AVE | | | | FORT WALTON BEACH | FL | 32547-3129 |
| YOUNG, TERESA D | 1675 RAMBLEWOOD DR | | | | LEWISBURG | TN | 37091-4038 |
| YOUNG, TERESA Y | 4131 WHISTLERS WAY APT 822 | | | | KNOXVILLE | TN | 37918-2061 |
| YOUNG, TERRENCE | 470 VOORHEES AVE | | | | BUFFALO | NY | 14216-2118 |
| YOUNG, TERRENCE F | 1517 BURBANK DR | | | | DAYTON | OH | 45406-4519 |
| YOUNG, TERRENCE J | 3225 ESCH DR | | | | WARREN | MI | 48091-3339 |
| YOUNG, TERRENCE R | 7929 LAKE BREEZE DR | | | | MONROE | MI | 48161-4795 |
| YOUNG, TERRENCE ROBERT | 7929 LAKE BREEZE DR | | | | MONROE | MI | 48161-4795 |
| YOUNG, TERRY | 4775 STRATHMOOR ST | | | | SAGINAW | MI | 48601-6940 |
| YOUNG, TERRY J | 9825 HIGHWAY 175 | | | | GRAND CANE | LA | 71032-6355 |
| YOUNG, TERRY L | 5015 CROOKS RD APT 31 | | | | ROYAL OAK | MI | 48073-1238 |
| YOUNG, THADDEUS L | 21439 HALL RD | | | | WOODHAVEN | MI | 48183-5223 |
| YOUNG, THELMA | 1450 S JACKSON AVE | | | | HARRISON | MI | 48625-9453 |
| YOUNG, THELMA | PO BOX 69 | | | | BOYDTON | VA | 23917-0069 |
| YOUNG, THELMA | 3500 MAIN ST | SUITE 130-133 | | | BUFFALO | NY | 14226 |
| YOUNG, THELMA B | 1028 MEADOWRUN RD | | | | ENGLEWOOD | OH | 45322-2233 |
| YOUNG, THELMA D | 456 BENNINGTON ST | | | | YOUNGSTOWN | OH | 44505-3508 |
| YOUNG, THEODORE R | 3480 TEGGERDINE RD | | | | WHITE LAKE | MI | 48386-1438 |
| YOUNG, THERDO | 1611 BISMARCK ST | | | | SAGINAW | MI | 48601-1292 |
| YOUNG, THERESA | 1323 WEST SECOND STREET | | | | FLINT | MI | 48503-5536 |
| YOUNG, THERESA | 1323 W 2ND ST | | | | FLINT | MI | 48503-5536 |
| YOUNG, THERESA L | 7054 WOODS WEST DR | | | | FLUSHING | MI | 48433-9463 |
| YOUNG, THOMAS A | 6925 185TH PL SW | | | | LYNNWOOD | WA | 98037 |
| YOUNG, THOMAS C | 708 RIDGELAWN LN | | | | SAINT PETERS | MO | 63376-4333 |
| YOUNG, THOMAS D | 7196 UPPER SALT CREEK RD | | | | NINEVEH | IN | 46164-9352 |
| YOUNG, THOMAS D | 231 AIRPORT DR | | | | HOLLY | MI | 48442-1246 |
| YOUNG, THOMAS D | 2215 NEBRASKA DR. | | | | XENIA | OH | 45385-5385 |
| YOUNG, THOMAS E | 707 S COX ST | | | | MIDDLETOWN | DE | 19709-1418 |
| YOUNG, THOMAS E | 16254 SCHROEDER RD | | | | BRANT | MI | 48614-8781 |
| YOUNG, THOMAS E | 78 PARKWOOD BLVD | | | | MANSFIELD | OH | 44906-3218 |
| YOUNG, THOMAS J | 1901 DOGWOOD DR | | | | ARLINGTON | TX | 76012-4512 |
| YOUNG, THOMAS L | PO BOX 191 | | | | PERRINTON | MI | 48871-0191 |
| YOUNG, THOMAS L | 4353 ARLINGTON CIR | | | | INDIANAPOLIS | IN | 46237-9214 |
| YOUNG, THOMAS M | 6631 BRASSIE SHOT RD | | | | EAST LANSING | MI | 48823-9632 |
| YOUNG, THOMAS M | 6621 ELM ST | | | | KINSMAN | OH | 44428-9580 |
| YOUNG, THOMAS R | 6484 BLUE WATER DR | | | | DIMONDALE | MI | 48821-9216 |
| YOUNG, THOMAS W | 372 SUNNYSIDE RD | | | | SMYRNA | DE | 19977-1741 |
| YOUNG, THRESSA | 24721 BEIERMAN AVE | | | | WARREN | MI | 48091-1793 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOUNG, THURMAN L | 115 OLD DIDSIB BRANCH RD | | | | COOKEVILLE | TN | 38501 |
| YOUNG, TIERRA | 365 N COLONY DR APT 1B | | | | SAGINAW | MI | 48638-7119 |
| YOUNG, TIMOTHY P | 11381 FAWN VALLEY TRL | | | | FENTON | MI | 48430-4011 |
| YOUNG, TOBEY D | 19W551 COUNTRY LN | | | | LOMBARD | IL | 60148-4552 |
| YOUNG, TOBIAS | 1419 LAUREL ST | | | | SAGINAW | MI | 48602-2829 |
| YOUNG, TODD E | 9935 S PLZ APT 2D | | | | OMAHA | NE | 68127 |
| YOUNG, TOM | 11226 COLYER AVE | | | | LYNWOOD | CA | 90262-2808 |
| YOUNG, TOMMIE | 507 RUSSELL DR | | | | GALLION | AL | 36742-2682 |
| YOUNG, TOMMY E | 4105 TOLEDO AVE | | | | FORT WORTH | TX | 76133-5435 |
| YOUNG, TOMMY J | 11149 US HIGHWAY 50 | | | | SHOALS | IN | 47581-7257 |
| YOUNG, TOMMY K | 301 COUNTRY ACRES UNIT 4 | | | | LOUISVILLE | KY | 40218-4039 |
| YOUNG, TONY R | 800 DOVER AVE | | | | MIDDLETOWN | OH | 45044-5403 |
| YOUNG, TONY S | 5502 DENNISON DR | | | | FORT WAYNE | IN | 46835-4911 |
| YOUNG, TRACEY L | PO BOX 60081 | | | | DAYTON | OH | 45406 |
| YOUNG, TRACI D | 6475 RUIDOSO DR | | | | SAGINAW | MI | 48603-4803 |
| YOUNG, TRACY L | 916 LEADVILLE DR | | | | ARLINGTON | TX | 76001 |
| YOUNG, TRACY L | 7134 N WYOMING AVE | | | | KANSAS CITY | MO | 64118-8351 |
| YOUNG, TROY D | 1370 HIDDEN VALLEY RD | | | | MITCHELL | IN | 47446-7449 |
| YOUNG, TWANA | PO BOX 213 | | | | FLINT | MI | 48501-0213 |
| YOUNG, TYLOU W | 230 FRANKLIN AVE | | | | ALLIANCE | OH | 44601-1907 |
| YOUNG, VALERIE M | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| YOUNG, VALERIE S | PO BOX 584 | | | | MILLINGTON | MI | 48746-0584 |
| YOUNG, VALINDA M | 18915 STOEPEL ST | | | | DETROIT | MI | 48221-2252 |
| YOUNG, VANESSA J | 500 POPLAR VISTA LN | | | | ARLINGTON | TX | 76002-4783 |
| YOUNG, VANESSA L | N1563 MIDWAY RD | | | | MERRILL | WI | 54452-9321 |
| YOUNG, VAUGHN L | 3288 PLEASANT RUN RD | | | | HELTONVILLE | IN | 47436-8651 |
| YOUNG, VELDA J | 210 W MAIN ST | | | | TROY | OH | 45373-3240 |
| YOUNG, VELDA J | 210 W MAIN ST. | | | | TROY | OH | 45373-3240 |
| YOUNG, VELRON | 2964 W 70 N H | | | | NEW HOPE | AR | 71959 |
| YOUNG, VERA S | 2265 WHITE SPRINGS RD | | | | FRIERSON | LA | 71027-2222 |
| YOUNG, VERNA E | 6305 SHAKER ROAD | | | | FRANKLIN | OH | 45005 |
| YOUNG, VERNE L | 9870 MIDLAND RD | | | | FREELAND | MI | 48623-9725 |
| YOUNG, VERNICE | PO BOX 1853 | | | | BAY MINETTE | AL | 36507-1853 |
| YOUNG, VERONIA P | 5448 COMSTOCK RD | | | | BEDFORD HEIGHTS | OH | 44146-1637 |
| YOUNG, VICKI D | 6001 ED COADY RD | | | | FORT WORTH | TX | 76134-2502 |
| YOUNG, VICKI L | 881 SOLLY ROAD | | | | MYRTLE BEACH | SC | 29588 |
| YOUNG, VICKI L | 3951 W THENDARA DR | | | | GLADWIN | MI | 48624-9291 |
| YOUNG, VICKI L | 4480 DEVONSHIRE DR | | | | BOARDMAN | OH | 44512-1035 |
| YOUNG, VICKI LYNN | 881 FOLLY ROAD | | | | MYRTLE BEACH | SC | 29588-6234 |
| YOUNG, VICKI R | 4521 WELLINGTON DR | | | | BENSALEM | PA | 19020-7813 |
| YOUNG, VICKIE L | 16241 RINGGOLD NORTHERN RD | | | | ASHVILLE | OH | 43103-9720 |
| YOUNG, VICTOR | 799 STONE LN | | | | SADIEVILLE | KY | 40370-9738 |
| YOUNG, VICTOR E | 154 WILDWOOD DR | | | | DESOTO | TX | 75115-7560 |
| YOUNG, VICTORIA A | 1410 GLEN PARK DR. | | | | SPARTA | MI | 49345-9495 |
| YOUNG, VIOLET A | 18169 MCMURRY CIRCLE | | | | NOBLE | OK | 73068 |
| YOUNG, VIRGIE | 20180 KLINGER | | | | DETROIT | MI | 48234-1744 |
| YOUNG, VIRGIL E | 209 GLENN MERRITT RD | | | | WRAY | GA | 31798-4029 |
| YOUNG, VIRGINIA D | 5119 SADDLE LN | | | | ANDERSON | IN | 46013-4835 |
| YOUNG, VIRGINIA G | 304 CHURCH ST | | | | BELMONT | NC | 28012-3321 |
| YOUNG, VIRGINIA G | 304 CHURCH STREET | | | | BELMONT | NC | 28012-3321 |
| YOUNG, VIRGINIA R | 9343 HERMITAGE RD | | | | CHARDON | OH | 44024-8749 |
| YOUNG, VIRGINIA R | 330 ELMHURST RD | | | | DAYTON | OH | 45417-1341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOUNG, VIVIAN J | 4145 CROSBY RD | | | | FLINT | MI | 48506-1412 |
| YOUNG, WADE | 975 PRINCETON RD | | | | WEST MILTON | OH | 45383-1383 |
| YOUNG, WADE A | 827 SMOKE TREE RD | | | | BALTIMORE | MD | 21208-3530 |
| YOUNG, WALTER | 219 S CENTRAL AVE | | | | COMPTON | CA | 90220-2620 |
| YOUNG, WALTER E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOUNG, WALTER E | 5418 WESTMINSTER BLVD | | | | MUNCIE | IN | 47304-9813 |
| YOUNG, WALTER R | PO BOX 577 | | | | BOONS CAMP | KY | 41204-0577 |
| YOUNG, WANDA L | PO BOX 343 | | | | BYRDSTOWN | TN | 38549-0343 |
| YOUNG, WANDA N | 10813 WHITE AVE | | | | KANSAS CITY | MO | 64134-2511 |
| YOUNG, WAYLAND V | 540 PRIVATE ROAD 907 | | | | STEPHENVILLE | TX | 76401-7201 |
| YOUNG, WAYNE A | PO BOX 1037 | | | | PULASKI | TN | 38478-1037 |
| YOUNG, WAYNE A | 5530 STILL MEADOW LN | | | | GRAND BLANC | MI | 48439-3439 |
| YOUNG, WAYNE ALLAN | 5530 STILL MEADOW LN | | | | GRAND BLANC | MI | 48439-3439 |
| YOUNG, WAYNE C | 1166 S CLARK RD | | | | DANSVILLE | MI | 48819-9748 |
| YOUNG, WAYNE E | 11090 BIGELOW RD | | | | DAVISBURG | MI | 48350-1804 |
| YOUNG, WAYNE F | 4210 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9741 |
| YOUNG, WAYNE L | 5803 SAMANTHA DR | | | | COLEMAN | MI | 48618-8337 |
| YOUNG, WHITNEY | 4200 BRIDGEVIEW DR APT 223 | | | | FORT WORTH | TX | 76109-5501 |
| YOUNG, WHITNEY | 8200 BRIDGEVIEW DR APT 223 | | | | FORT WORTH | TX | 76108-5501 |
| YOUNG, WILBERT D | 134 OLD TARRYTOWN RD | | | | WHITE PLAINS | NY | 10603-3150 |
| YOUNG, WILBUR E | 8707 VALLEY RANCH PKWY W APT 101 | | | | IRVING | TX | 75063-9369 |
| YOUNG, WILLA | 53 LONSVALE DR | | | | MCMINNSVILLE | TN | 37110 |
| YOUNG, WILLA L | 1511 RANGELEY AVE | | | | DAYTON | OH | 45403-1617 |
| YOUNG, WILLARD R | 2070 E SALZBURG RD | | | | BAY CITY | MI | 48706-9733 |
| YOUNG, WILLIAM | 6181 CARINO CT | | | | EAST LANSING | MI | 48823-1627 |
| YOUNG, WILLIAM | 118 AVENUE B | | | | ROCHESTER | NY | 14621 |
| YOUNG, WILLIAM | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| YOUNG, WILLIAM B | 233 MARTIN RIDGE LN | | | | GAINESBORO | TN | 38562-4902 |
| YOUNG, WILLIAM C | 629 NW 17TH ST | | | | OKLAHOMA CITY | OK | 73103-2115 |
| YOUNG, WILLIAM D | 1550 N MAIN ST LOT 24 | | | | MANSFIELD | TX | 76063-3951 |
| YOUNG, WILLIAM D | PO BOX 205 | | | | MUNCIE | IN | 47308-0205 |
| YOUNG, WILLIAM D | 42072 SUNNYDALE LN | | | | NORTHVILLE | MI | 48168-2028 |
| YOUNG, WILLIAM E | 458 E MCMURRAY RD | | | | MCMURRAY | PA | 15317-3140 |
| YOUNG, WILLIAM E | 166 EMS T26 LN | | | | LEESBURG | IN | 46538-8919 |
| YOUNG, WILLIAM F | 3410 N PASS DR | | | | CLIO | MI | 48420-1543 |
| YOUNG, WILLIAM J | 139 E GRAND BLVD | | | | CHEEKTOWAGA | NY | 14225-3110 |
| YOUNG, WILLIAM J | 9629 BEAR HOLLOW RD | | | | DEERFIELD | OH | 44411-9775 |
| YOUNG, WILLIAM J | 902 NEAL RD | | | | ENDICOTT | NY | 13760-1246 |
| YOUNG, WILLIAM J | 111 MICHAEL AVE | | | | MUNDELEIN | IL | 60060-2785 |
| YOUNG, WILLIAM J | 5625 SIMMUL LN | | | | INDIANAPOLIS | IN | 46221-4851 |
| YOUNG, WILLIAM M | 620 CRAWFORD ST | | | | FLINT | MI | 48507-2459 |
| YOUNG, WILLIAM M | 1590 MEADOW HILL CT | | | | FLORENCE | KY | 41042-9745 |
| YOUNG, WILLIAM N | 15606 S GILBERT RD LOT 24 | | | | CHANDLER | AZ | 85225-6043 |
| YOUNG, WILLIAM P | 3360 SW 166TH COURT RD | | | | OCALA | FL | 34481-8785 |
| YOUNG, WILLIAM P | 7794 ELMWOOD RD | | | | PORTLAND | MI | 48875-8622 |
| YOUNG, WILLIAM P | 30022 HURON MEADOWS DRIVE | | | | ROCKWOOD | MI | 48173-8620 |
| YOUNG, WILLIAM R | 183 GARFIELD ST | | | | ROCHESTER | NY | 14611-2915 |
| YOUNG, WILLIAM R | 2805 SHERBORN LN | | | | SAINT CHARLES | MO | 63301-0313 |
| YOUNG, WILLIAM R | 4413 KNOLLCROFT ROAD | | | | DAYTON | OH | 45426-1919 |
| YOUNG, WILLIAM T | 38 CARDENTI CT | | | | NEWARK | DE | 19702-6841 |
| YOUNG, WILLIE | 1206 NELSON DR | | | | CHILLICOTHE | OH | 45601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOUNG, WILLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| YOUNG, WILLIE A | 2600 CHANDLER DR APT 1417 | | | | BOWLING GREEN | KY | 42104-6224 |
| YOUNG, WILLIE ALBERT | 2600 CHANDLER DR APT 1417 | | | | BOWLING GREEN | KY | 42104-6224 |
| YOUNG, WILLIE B | 1518 W BOGART RD | | | | SANDUSKY | OH | 44870-7308 |
| YOUNG, WILLIE F | 621 W PASADENA AVE | | | | FLINT | MI | 48505 |
| YOUNG, WILLIE G | 1046 SHAKESPEARE AVENUE | | | | DAYTON | OH | 45407-1652 |
| YOUNG, WILLIE J | 451 E COLLEGE ST | | | | OBERLIN | OH | 44074-1318 |
| YOUNG, WILLIE J | 7730 MARABOU LN | | | | RIVERDALE | GA | 30274-4026 |
| YOUNG, WILLIE J | 12700 LONGVIEW ST | | | | DETROIT | MI | 48213-1818 |
| YOUNG, WILLIE J | 2422 N 2ND ST | | | | MILWAUKEE | WI | 53212-2809 |
| YOUNG, WILLIE M | 5448 COMSTOCK RD | | | | BEDFORD HEIGHTS | OH | 44146-1637 |
| YOUNG, WILLIS | 4260 W BELLE PL | | | | SAINT LOUIS | MO | 63108-3006 |
| YOUNG, WILMA C | 2333 N ELM ST | | | | MIAMI | OK | 74354-1454 |
| YOUNG, WILMA C | C/O MR. AND MRS. BROWN | 2036 L STREET SW | | | MIAMI | OK | 74354 |
| YOUNG, WILSON M | 260 W ELBERT ST | | | | INDIANAPOLIS | IN | 46217-3418 |
| YOUNG, WINFORD B | 3708 JOHN LUNN RD | | | | SPRING HILL | TN | 37174-2150 |
| YOUNG, WINFRED E | 22791 COURTNEY RD | | | | ALLIANCE | OH | 44601-9222 |
| YOUNG, WINIFRED | 6436 GILLIS DR | | | | JACKSON | MI | 49201-8504 |
| YOUNG, WINIFRED M | 120 CHAPIN PL | | | | GRANVILLE | OH | 43023 |
| YOUNG, WOFFORD E | 5323 RENE DR | | | | WARREN | MI | 48091-4194 |
| YOUNG, WOODIE M | 12927 WEATHERSTONE DR | | | | FLORISSANT | MO | 63033-4046 |
| YOUNG, XAVIER | 8658 KENBERTON DR | | | | OAK PARK | MI | 48237-1733 |
| YOUNG, YOLEATA | 3966 GRIGGS CT | | | | FORT WORTH | TX | 76119-3718 |
| YOUNG, YUKIKO E | 2014 S 200 E | | | | KOKOMO | IN | 46902-4128 |
| YOUNG, YVONNE C | PO BOX 6513 | | | | ATLANTA | GA | 30315-0513 |
| YOUNG, YVONNE K | 5124 E 36TH ST | | | | NEWAYGO | MI | 49337-8329 |
| YOUNG, ZACHERY W | 2330 OAK PATH DR | | | | O FALLON | MO | 63368-6566 |
| YOUNG, ZESTER M | 28754 SAN MARINO DR | | | | SOUTHFIELD | MI | 48034-1544 |
| YOUNG,RAY G | 295 WASHINGTON RD | | | | GROSSE POINTE | MI | 48230-1613 |
| YOUNG,SALLY | 39500 W 10 MILE RD STE 101 | | | | NOVI | MI | 48375-2947 |
| YOUNG-EL, JAMES C | 2309 N MORRISON RD | | | | MUNCIE | IN | 47304-5066 |
| YOUNG-IVEY DENAY | 8835 SPINNAKER WAY APT A1 | | | | YPSILANTI | MI | 48197-7150 |
| YOUNG-IVEY, DENEE L | 10743 OAK LN APT 16215 | | | | BELLEVILLE | MI | 48111-4757 |
| YOUNG-IVEY, DENEE LOUISE | 10743 OAK LN APT 16215 | | | | BELLEVILLE | MI | 48111-4757 |
| YOUNG-JIN SEO | 2389 PLEASANT VIEW DR | | | | ROCHESTER HILLS | MI | 48306-3146 |
| YOUNG-JONG KIM | 49750 GOULETTE PTE. DR. | | | | NEW BALTIMORE | MI | 48047 |
| YOUNG-KNOWLES, GERALDINE | 17888 ANGLIN ST | | | | DETROIT | MI | 48212 |
| YOUNG-MCGREGOR, CLARICE | 410 GREENVALE RD | | | | SOUTH EUCLID | OH | 44121-2311 |
| YOUNG-MILLER, AUDREY | 708 BRENT GLEN PL | | | | NASHVILLE | TN | 37211-7274 |
| YOUNG-ON, HAROLD | 245 TUCKER ST | | | | PONTIAC | MI | 48341-1076 |
| YOUNG-SIMPSON, WILLIE M | 147 MARINE DR APT 5D | | | | BUFFALO | NY | 14202-4211 |
| YOUNG`S SCREEN PRINTING AND EMBROIDERY | PAUL YOUNG | 1245 MUNROE FALLS AVE | | | CUYAHOGA FALLS | OH | 44221-3533 |
| YOUNGA, KENNETH C | 14658 ANNAPOLIS DR | | | | STERLING HTS | MI | 48313-3616 |
| YOUNGBAR BARRY (510319) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| YOUNGBAR, BARRY | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| YOUNGBERG, BARBARA D | 1106 11TH ST N | | | | FARGO | ND | 58102-3523 |
| YOUNGBERG, DAVID A | 7304 W SAINT ANDREWS AVE | | | | YORKTOWN | IN | 47396-9695 |
| YOUNGBERG, DEBORAH L | 5622 W ROSS DR | | | | CHANDLER | AZ | 85226-6819 |
| YOUNGBERG, PEARL A | 1210 ABBE RD S # 259 | | | | ELYRIA | OH | 44035-7269 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOUNGBLOOD AIR SYSTEMS INC | DIST OF QUAL AIR CONTROL PROD | 77 GRANDVILLE AVE SW | | | GRAND RAPIDS | MI | 49503-4035 |
| YOUNGBLOOD ASSOCIATES INC | 300 36TH ST SE | | | | GRAND RAPIDS | MI | 49548-2215 |
| YOUNGBLOOD DISPOSAL ENTERPRISEYOUNGBLOOD DISPOSAL SERVICE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 64463 | | | ROCHESTER | NY | 14624-6863 |
| YOUNGBLOOD GLORIA | YOUNGBLOOD, GLORIA | 3634 HESS AVE APT E | | | SAGINAW | MI | 48601-4028 |
| YOUNGBLOOD JR, WILLIS | 4133 WISNER ST | | | | SAGINAW | MI | 48601-4251 |
| YOUNGBLOOD THOMAS, AGRONY D. | 2435 BALDWIN ST | | | | SAGINAW | MI | 48601-6737 |
| YOUNGBLOOD TRUCK LINES | PO BOX 1629 | | | | FLETCHER | NC | 28732-1629 |
| YOUNGBLOOD, ANNIE R | 2010 SANTA BARBARA DR | | | | FLINT | MI | 48504-2065 |
| YOUNGBLOOD, BEN W | 4179 CHATHAM VIEW DR | | | | BUFORD | GA | 30518-4957 |
| YOUNGBLOOD, BETTY E | 1305 PINELAND DR | | | | FLORENCE | SC | 29505-2742 |
| YOUNGBLOOD, BETTY H | 1957 GRANDVIEW DR | | | | NORTH PORT | FL | 34288 |
| YOUNGBLOOD, CAREY L | 301 N LAFAYETTE DR | | | | MUNCIE | IN | 47303-4579 |
| YOUNGBLOOD, CAREY LYNN | 301 N LAFAYETTE DR | | | | MUNCIE | IN | 47303-4579 |
| YOUNGBLOOD, CAROLYN A | 3744 JADE AVE | | | | ST JAMES CITY | FL | 33956-2207 |
| YOUNGBLOOD, CORA LEE | 514 E WARREN ST | | | | FLINT | MI | 48505 |
| YOUNGBLOOD, DON P | 254 SMITH ST | | | | HARTWELL | GA | 30643-7325 |
| YOUNGBLOOD, DONALD B | 236 KEY WEST BLVD | | | | CARLISLE | PA | 17015-8546 |
| YOUNGBLOOD, EDITH | 501 W 11TH ST APT 226 | | | | TULSA | OK | 74119-2228 |
| YOUNGBLOOD, EDITH | 501 W 11TH ST | APT 226 | | | TULSA | OK | 74119 |
| YOUNGBLOOD, EPOLION | PO BOX 10540 | | | | DETROIT | MI | 48210-0540 |
| YOUNGBLOOD, ERVIN | 113 KIMBERLY CT | | | | COLUMBIA | TN | 38401-6903 |
| YOUNGBLOOD, FRANCES F | 8559 N LINE CREEK PKWY APT 216 | | | | KANSAS CITY | MO | 64154-2120 |
| YOUNGBLOOD, GERALD J | 135 YERBA SANTA ST | | | | HENDERSON | NV | 89015-2407 |
| YOUNGBLOOD, GERTRUDE R | 18452 BITTERSWEET | | | | FRASER | MI | 48026-2169 |
| YOUNGBLOOD, GILBERT | 8100 ROSELAWN ST | | | | DETROIT | MI | 48204-5505 |
| YOUNGBLOOD, GLORIA | 3634 HESS AVE APT E | | | | SAGINAW | MI | 48601-4028 |
| YOUNGBLOOD, GREGORY S | 20228 S GREAT OAKS CIR | | | | CLINTON TOWNSHIP | MI | 48036-4404 |
| YOUNGBLOOD, GREGORY SCOTT | 20228 S GREAT OAKS CIR | | | | CLINTON TWP | MI | 48036-4404 |
| YOUNGBLOOD, HANNAH R | 1089 SHERRINGTON DR | | | | STONE MOUNTAIN | GA | 30083-5339 |
| YOUNGBLOOD, HENRY L | 1908 PRINCE DR | | | | LAWRENCEVILLE | GA | 30043-6026 |
| YOUNGBLOOD, JAMES L | 3616 BELLEVALE AVE | | | | BALTIMORE | MD | 21206-1651 |
| YOUNGBLOOD, JOHN F | 15495 MARY CT | | | | CLINTON TWP | MI | 48038-4104 |
| YOUNGBLOOD, KENNETH J | 5129 W CHURCHILL CT | | | | MUNCIE | IN | 47304-5324 |
| YOUNGBLOOD, KRISTIE J | 1636 EWING FORD RD | | | | BOWLING GREEN | KY | 42103-7924 |
| YOUNGBLOOD, LARRY J | 1109 S COUNTY ROAD 550 E | | | | SELMA | IN | 47383-9580 |
| YOUNGBLOOD, LEONARD C | 2010 SANTA BARBARA DR | | | | FLINT | MI | 48504-2065 |
| YOUNGBLOOD, LISSA E | 4374 DIEHL RD | | | | METAMORA | MI | 48455-9754 |
| YOUNGBLOOD, LISSA ELLEN | 4374 DIEHL RD | | | | METAMORA | MI | 48455-9754 |
| YOUNGBLOOD, MARGIE L | 291 BURNETTE TRL | | | | BUFORD | GA | 30518-5651 |
| YOUNGBLOOD, MARGIE N | 1645 CARLVIN RD | | | | HIAWASSEE | GA | 30546-1907 |
| YOUNGBLOOD, MARGIE N | 1645 CARLVIN RD | | | | HIAWASSEE | GA | 30546-1907 |
| YOUNGBLOOD, MAURICE | 1500 E 193RD ST BLDG E APT 221 | | | | EUCLID | OH | 44117 |
| YOUNGBLOOD, MAXINE E | APT A | 13434 HUSTON STREET | | | SHERMAN OAKS | CA | 91423-2017 |
| YOUNGBLOOD, MICHAEL B | 304 GREENVIEW DR | | | | COLUMBIA | TN | 38401-2356 |
| YOUNGBLOOD, MICHAEL D | 2337 BALDWIN RD | | | | LAPEER | MI | 48446-9770 |
| YOUNGBLOOD, NIKKI L | 2015 E 16TH ST | | | | MUNCIE | IN | 47302-4532 |
| YOUNGBLOOD, PATRICIA | 18539 MANORWOOD SOUTH | | | | CLINTON TWP | MI | 48038-4817 |
| YOUNGBLOOD, PAUL H | 1501 BINDER LN | | | | WILMINGTON | DE | 19805-1227 |
| YOUNGBLOOD, PAUL L | 18539 MANORWOOD SOUTH | | | | CLINTON TWP | MI | 48038-4817 |
| YOUNGBLOOD, RICHARD M | 11171 JONATHAN LN | | | | BRUCE TWP | MI | 48065-4380 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOUNGBLOOD, RICHARD M | 2515 SILVERBROOK LN APT 412 | | | | ARLINGTON | TX | 76006-6157 |
| YOUNGBLOOD, RICHARD MAURICE | 2515 SILVERBROOK LN APT 412 | | | | ARLINGTON | TX | 76006-6157 |
| YOUNGBLOOD, ROBERT D | 52135 HAYES RD | | | | SHELBY TWP | MI | 48315-2519 |
| YOUNGBLOOD, ROBERT E | 47 PINE RIDGE DR | | | | WHISPERING PINES | NC | 28327-9400 |
| YOUNGBLOOD, ROBERT E | PO BOX 1013 | | | | HILLTOP LAKES | TX | 77871-1013 |
| YOUNGBLOOD, ROBERTA M | 4260 MURRAY COVE RD | | | | TIGER | GA | 30576 |
| YOUNGBLOOD, ROGER L | 379 HUBBARD RD | | | | DAWSONVILLE | GA | 30534 |
| YOUNGBLOOD, ROGER L | 2929 STEVENS DRIVE | | | | BRYAN | TX | 77803 |
| YOUNGBLOOD, ROY H | 6709 ELMRIDGE DR | | | | FLINT | MI | 48505-2479 |
| YOUNGBLOOD, SARAH | 2715 S JEFFERSON AVE APT 4 | | | | SAGINAW | MI | 48601 |
| YOUNGBLOOD, SHARON JEAN | 813 DWIGHT | | | | YPSILANTI | MI | 48198-3073 |
| YOUNGBLOOD, SHARON JEAN | 813 DWIGHT ST | | | | YPSILANTI | MI | 48198-3073 |
| YOUNGBLOOD, SHEILA A. | 3500 E 50TH ST | | | | INDIANAPOLIS | IN | 46205-1633 |
| YOUNGBLOOD, TOMMIE L | APT 1 | 709 LYON STREET | | | SAGINAW | MI | 48602-2100 |
| YOUNGBLOOD, TOMMIE L | 1135 FAIRWAY DR | | | | PONTIAC | MI | 48340-1480 |
| YOUNGBLOOD, WAYNE L | 722 NEESE RD | | | | WOODSTOCK | GA | 30188-4284 |
| YOUNGBLOOD, WILLIAM H | 290 SUNSET DR | | | | BERKELEY SPGS | WV | 25411-6477 |
| YOUNGBLOOD, WILLIAM L | 335 S MATTIE AVE | | | | SYCAMORE | GA | 31790-2342 |
| YOUNGBLUT, DONALD W | 108 HARBOR CT | | | | HOUGHTON LAKE | MI | 48629-9500 |
| YOUNGDAHL, BONIFACIA | 1338 WEST MAUMEE | ELTON MANOR + 68 | | | ADRIAN | MI | 49221 |
| YOUNGDUG CHOI | 3169 BIRCHWOOD CT | | | | ANN ARBOR | MI | 48105-9270 |
| YOUNGE, JENNIFER | 8234 INDEX RD | | | | MARLETTE | MI | 48453-8412 |
| YOUNGE, MARLIN D | 3029 DALEY RD | | | | LAPEER | MI | 48446-8347 |
| YOUNGE, THOMAS O | PO BOX 894 | | | | DUBOIS | WY | 82513-0894 |
| YOUNGEBERG MARGIE (491377) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| YOUNGEBERG, MARGIE E | 11315 CLARY RD | | | | WAKEMAN | OH | 44889-9626 |
| YOUNGER BROTHERS INC | 2575 W BELLFORT STE 200 | | | | HOUSTON | TX | 77054 |
| YOUNGER I I I, JAMES M | 39 COPSEWOOD AVE | | | | BUFFALO | NY | 14215-2703 |
| YOUNGER III, JAMES MATTHEW | 39 COPSEWOOD AVE | | | | BUFFALO | NY | 14215-2703 |
| YOUNGER JACK J (402885) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YOUNGER JR, GEORGE W | 8711 W BELOIT RD APT 431 | | | | WEST ALLIS | WI | 53227-3755 |
| YOUNGER JR, JAMES H | 9 NORTH LN | | | | LEBANON | OH | 45036-1837 |
| YOUNGER JR, PAUL R | 6406 BRUSHWOOD RD | | | | INDIANAPOLIS | IN | 46241-9395 |
| YOUNGER JR., RICHARD L | 25619 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2061 |
| YOUNGER JR., RICHARD L. | 25619 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2061 |
| YOUNGER, BARBARA A | 9 NORTH LN | | | | LEBANON | OH | 45036-1837 |
| YOUNGER, BARBARA A | 9 NORTH LANE | | | | LEBANON | OH | 45036-1837 |
| YOUNGER, BARBARA P | 184 6TH ST | | | | ROCHESTER | NY | 14605-2456 |
| YOUNGER, BETTY W | 2217 PONTIAC DR | | | | ARLINGTON | TX | 76013-1415 |
| YOUNGER, CATHERINE G | 4315 E ATHERTON RD | | | | BURTON | MI | 48519-1499 |
| YOUNGER, CLAUDE E | 3613 W DELMAR AVE | | | | GODFREY | IL | 62035-1038 |
| YOUNGER, CLAUDETTE | 313 W STEWART AVE | | | | FLINT | MI | 48505 |
| YOUNGER, CRYSTAL J | 15452 PACIFIC STREET | | | | MIDWAY CITY | CA | 92655 |
| YOUNGER, DAVID H | 7535 MARTINDALE RD. | | | | TIPP CITY, | OH | 45371-7600 |
| YOUNGER, DONALD B | 4444 MEADOWBROOK DR | | | | FLINT | MI | 48506-2005 |
| YOUNGER, ERIC A | 57 W WATERBURY DR | | | | SPRINGBORO | OH | 45066-8114 |
| YOUNGER, GERALD D | 2602 MAYFIELD RD | | | | GRAND PRAIRIE | TX | 75052-7246 |
| YOUNGER, GERALDINE M | 6933 FRANKLIN D ROOSEVELT DR | | | | JACKSON | MS | 39213-2402 |
| YOUNGER, JACK J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOUNGER, JEROME | 2904 GOLDEN CREST CT APT 232 | | | | PORT HURON | MI | 48060 |
| YOUNGER, JR.,NATHANIEL | 5947 LAKE TRACE CIR | | | | JACKSON | MS | 39211-3330 |
| YOUNGER, JR.,WILLIAM O | 4565 FALCON CIR | | | | DAYTON | OH | 45424-4524 |
| YOUNGER, KEITH B | 74500 E 136TH AVE | | | | BYERS | CO | 80103-8903 |
| YOUNGER, LARRY V | 2176 LESLIE BROOK DR | | | | DECATUR | GA | 30035-2400 |
| YOUNGER, LEVELL | 13732 SCHOOL ST | | | | SAN LEANDRO | CA | 94578-1626 |
| YOUNGER, PAMELA M | 702 W GENESEE ST | | | | FLINT | MI | 48504-2608 |
| YOUNGER, PENNY A | 8419 CAINE RD | | | | MILLINGTON | MI | 48746-9132 |
| YOUNGER, PENNY ANN | 8419 CAINE RD | | | | MILLINGTON | MI | 48746-9132 |
| YOUNGER, RONALD G | 8419 CAINE RD | | | | MILLINGTON | MI | 48746-9132 |
| YOUNGER, SYLVIA E | 6816 STANLEY RD | | | | CAMBY | IN | 46113-9280 |
| YOUNGER, SYLVIA E | 6816 STANLEY ROAD | | | | CAMBY | IN | 46113-9280 |
| YOUNGER, WILLIE B | PO BOX 698 | | | | FLINT | MI | 48501-0698 |
| YOUNGER-WALKER, CHRISTOPHER J | 1850 WHITTLESEY ST | | | | FLINT | MI | 48503-4345 |
| YOUNGERMAN, JUDITH | PO BOX 651 | | | | FOWLERVILLE | MI | 48836-0651 |
| YOUNGERMAN, RAYMOND A | 7321 WINDSOR RIDGE | | | | HUBER HEIGHTS | OH | 45424-7307 |
| YOUNGERMAN, TERRY W | 106 CENTER ST 305 | | | | MILAN | OH | 44846 |
| YOUNGERS, JANE M | 410 MILL ST | APT W-7 | | | WILLIAMSVILLE | NY | 14221 |
| YOUNGERS, NICHOLAS | 3011 SANDSTONE DR APT 12 | | | | MANHATTAN | KS | 66502-6521 |
| YOUNGGREN, PAMELA J | 3344 ELDER RD | | | | WEST BLOOMFIELD | MI | 48324-2520 |
| YOUNGGREN, WILLIAM E | 1597 KONLE RD | | | | PETOSKEY | MI | 49770-9342 |
| YOUNGHEIM, BRIDGETT S | 21442 DANBURY ST | | | | TRENTON | MI | 48183-1608 |
| YOUNGHEIM, BRIDGETT SUE | 21442 DANBURY ST | | | | TRENTON | MI | 48183-1608 |
| YOUNGHO CHOE | | | | | | | |
| YOUNGIN CHOI | 1673 E KINGSLEY AVE APT C | | | | POMONA | CA | 91767-5355 |
| YOUNGIN HONG | ACCT OF SANGHEE HONG | INDEX#5727/90 | 287 CRAFTON AVENUE | | EASLEY | SC | 29640 |
| YOUNGJOO LEE | 5700 VILLA FRANCE AVE | | | | ANN ARBOR | MI | 48103-9088 |
| YOUNGKEN JAMES R | YOUNGKEN, JAMES R | 6655 NE ROSEBAY DR | | | HILLSBORO | OR | 97124-5111 |
| YOUNGKEN JAMES R | YOUNGKEN, THERESA M | BEAUVAIS, DANIELLE R | 6655NE ROSEBAY DRIVE | | HILLSBORO | OR | 97124 |
| YOUNGKEN, JAMES R | BEAUVAIS, DANIELLE R | 6655 NE ROSEBAY DR | | | HILLSBORO | OR | 97124-5111 |
| YOUNGKEN, THERESA M | BEAUVAIS, DANIELLE R | 6655 NE ROSEBAY DR | | | HILLSBORO | OR | 97124-5111 |
| YOUNGKIN JAMES J R (432531) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| YOUNGKIN, JAMES J | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| YOUNGLESS, LEONARD P | 146 WALNUT DR | | | | AMHERST | OH | 44001-1730 |
| YOUNGLING JR, LOUIS S | 4659 PINE EAGLES DR | | | | BRIGHTON | MI | 48116-9757 |
| YOUNGLOOD SERENA | RR 1 BOX 427 | | | | JACKSONVILLE | TX | 75766-9775 |
| YOUNGLOVE, AMANADA | 321 SPINNAKER DR | | | | LANSING | MI | 48917-3468 |
| YOUNGLOVE, BETTY J | 4644 FAY RD | | | | CARLETON | MI | 48117-9196 |
| YOUNGLOVE, CHARLES T | 2474 OAKRIDGE DR | | | | FLINT | MI | 48507-6211 |
| YOUNGLOVE, GERALD R | 34820 GLOVER ST | | | | WAYNE | MI | 48184-2456 |
| YOUNGLOVE, HARRY A | 1130 RED CEDAR LN | | | | ARLINGTON | TX | 76011-6164 |
| YOUNGLOVE, JAMES L | 1781 SOUTH BELL SCHOOL ROAD | | | | CHERRY VALLEY | IL | 61016-9338 |
| YOUNGLOVE, JOYCE J | 10050 BOND RD | | | | DEWITT | MI | 48820-9780 |
| YOUNGLOVE, KAREN A. | 10313 S STONEY CREEK RD | | | | CARLETON | MI | 48117-9072 |
| YOUNGLOVE, LAURIE A | 2474 OAKRIDGE DR | | | | FLINT | MI | 48507-6211 |
| YOUNGLOVE, NAOMI | 30348 WEST RD | | | | NEW BOSTON | MI | 48164-9472 |
| YOUNGLOVE, ROBERT L | 4644 FAY RD | | | | CARLETON | MI | 48117-9196 |
| YOUNGLOVE, SCOTT G | 2417 E CHADWICK RD | | | | DEWITT | MI | 48820-9772 |
| YOUNGLOVE, THOMAS E | 1411 DOTY RD | | | | MONROE | MI | 48162-9631 |
| YOUNGMAN JR, JAMES E | 870 GENEVA AVE | | | | COLUMBUS | OH | 43223-2509 |
| YOUNGMAN, ARLENE F | 2 COVENTRY DR | | | | SPENCERPORT | NY | 14559-2301 |
| YOUNGMAN, CHARLES T | 2209 PARK HILL DR | | | | ARLINGTON | TX | 76012-5632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOUNGMAN, DAVID W | 7 YANKEE CT | | | | ROCHESTER | NY | 14624-4970 |
| YOUNGMAN, EDNA M | 508 SURF AVE | | | | BEACHWOOD | NJ | 08722-2635 |
| YOUNGMAN, GERALD E | 19A BEAMAN RD | | | | ROCHESTER | NY | 14624-2040 |
| YOUNGMAN, MILDRED | 1623 OLD 19 | | | | AUGUSTA | KY | 41002-9304 |
| YOUNGMAN, NORMAN D | 33251 STATE HIGHWAY F | | | | JAMESPORT | MO | 64648-7033 |
| YOUNGMAN, PHILLIP J | 7021 TWIN HILLS DR | | | | JOSHUA | TX | 76058-5793 |
| YOUNGMAN, RAYMOND F | 8101 IRWIN ST NE | | | | ALBUQUERQUE | NM | 87109-5209 |
| YOUNGMAN, RONALD C | 1386 VILLAGE PARK DR | | | | ALDEN | NY | 14004-1448 |
| YOUNGMAN, RUDOLPH J | 2 COVENTRY DR | | | | SPENCERPORT | NY | 14559-2301 |
| YOUNGMEYER EARL | PO BOX 780464 | | | | WICHITA | KS | 67278-0464 |
| YOUNGNG, R | 8604 CENTRAL | | | | DETROIT | MI | 48204-4404 |
| YOUNGPETER, DALE H | 4201 LOU-MAR LANE | | | | ORION TWP | MI | 48359 |
| YOUNGPETER, LOIS A | 11520 CLEARVIEW DR | | | | DELPHOS | OH | 45833 |
| YOUNGPETER, RALPH | 18205 STATE ROUTE 190 | | | | FORT JENNINGS | OH | 45844-9167 |
| YOUNGQUIST, CARL V | 2698 LAUREL OAK DR 179 | | | | HOWELL | MI | 48855 |
| YOUNGQUIST, DAVID B | 874 ALTER RD | | | | DETROIT | MI | 48215-2902 |
| YOUNGQUIST, DAVID B | 669 ROBAR CIR | | | | WHITE LAKE | MI | 48386-2356 |
| YOUNGQUIST, ELSA S | 8140 TOWNSHIP LINE RD APT 3213 | | | | INDIANAPOLIS | IN | 46260-5861 |
| YOUNGQUIST, FAY A | 5131 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-2742 |
| YOUNGQUIST, JON J | 1114 SAMANTHA AVE | | | | LANSING | MI | 48910-5644 |
| YOUNGQUIST, WILBUR E | 5011 CONNERS AVE | | | | LANSING | MI | 48911-2807 |
| YOUNGQUIST, WILLIAM M | 5131 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-2742 |
| YOUNGREN, GARR A | 6353 SEWARD PARK AVE S | | | | SEATTLE | WA | 98118 |
| YOUNGS CULLIGAN | 1126 E MONROE ST | | | | KOKOMO | IN | 46901-3157 |
| YOUNGS CUSTOM UPHOLSTERY | 802 BELL DR | | | | EXCELSIOR SPRINGS | MO | 64024-2703 |
| YOUNGS CUSTOM UPHOLSTERY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 802 BELL DR | | | EXCELSIOR SPRINGS | MO | 64024-2703 |
| YOUNGS ENVIRONMENTAL CLEANUP INC | G5305 N DORT HWY | | | | FLINT | MI | 48505-1832 |
| YOUNGS JAMES F | 1216 N ITASCA RD | | | | ADDISON | IL | 60101-1129 |
| YOUNGS JR, RUSSELL | 150 TOWHEE DR | | | | VONORE | TN | 37885-5360 |
| YOUNGS, ANNA M | 1899 EDDINGS LN | | | | SAN AUGUSTINE | TX | 75972-6407 |
| YOUNGS, BEVERLY E | 4537 PENGELLY RD | | | | FLINT | MI | 48507 |
| YOUNGS, CECIL E | G4020 E PIERSON | | | | FLINT | MI | 48506 |
| YOUNGS, CHARLES R | 5230 HARTEL RD | | | | POTTERVILLE | MI | 48876-9703 |
| YOUNGS, CHARLES R | 7620 MARSHALL RD | | | | OLIVET | MI | 49076-9649 |
| YOUNGS, DALE A | 3931 HACKETT RD | | | | SAGINAW | MI | 48603-9676 |
| YOUNGS, DALE L | 10410 W FALMOUTH RD | | | | MC BAIN | MI | 49657-9697 |
| YOUNGS, DARELL R | 341 BLACKBIRD CT | | | | BRADENTON | FL | 34212 |
| YOUNGS, DON R | 5286 HARTEL RD | | | | POTTERVILLE | MI | 48876-9703 |
| YOUNGS, DOUGLAS L | 10164 NICHOLS RD | | | | GAINES | MI | 48436-8907 |
| YOUNGS, DOUGLAS LYNN | 10164 NICHOLS RD | | | | GAINES | MI | 48436-8907 |
| YOUNGS, E EXPRESS INC | 1200 BRADLEY ST RD | | | | WATERTOWN | NY | 13601 |
| YOUNGS, FLEDA M | 2731 AVERY RD | | | | SAINT JOHNS | MI | 48879-9047 |
| YOUNGS, JACK R | 808 CLAYTON ST | | | | LANSING | MI | 48915-2002 |
| YOUNGS, JEFFREY G | 443 BONNIE VALLEY DRIVE | | | | LEBANON | TN | 37087-8238 |
| YOUNGS, JOSEPH E | 13944 N MCKINLEY RD | | | | MONTROSE | MI | 48457-9607 |
| YOUNGS, LEO R | PO BOX 284 | | | | FOWLER | MI | 48835-0284 |
| YOUNGS, MAXINE | 172 PARKWAY | | | | DAVISON | MI | 48423-9130 |
| YOUNGS, MAXINE | 172 PARKWAY DR | | | | DAVISON | MI | 48423-9130 |
| YOUNGS, MICHAEL S | 4920 BROWER TREE LN | | | | KENT | OH | 44240-5637 |
| YOUNGS, MICHAEL SCOTT | 4920 BROWER TREE LN | | | | KENT | OH | 44240-5637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YOUNGS, PAMELA L | 2175 STEINER RD | | | | MONROE | MI | 48162-9491 |
| YOUNGS, PHYLLIS J | 2481 TOBY RD | | | | ORION | MI | 48359-1573 |
| YOUNGS, RALPH D | 1060 E CHARLES RD | | | | MARION | IN | 46952-9296 |
| YOUNGS, RAYMOND E | 841 LEA CASTLE PL | | | | MIAMISBURG | OH | 45342-2024 |
| YOUNGS, ROBERT G | 6220 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9443 |
| YOUNGS, ROBERT GERALD | 6220 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9443 |
| YOUNGS, ROGER A | PO BOX 1107 | | | | POLK CITY | FL | 33868-1107 |
| YOUNGS, RONDA L. | 6330 HAAG RD | | | | LANSING | MI | 48911-5454 |
| YOUNGS, RUTH M | 4020 E PIERSON RD | | | | FLINT | MI | 48506-1438 |
| YOUNGS, THOMAS G | 9881 PINE VALLEY TRL | | | | BRIGHTON | MI | 48114-8964 |
| YOUNGS, TIMOTHY M | 731 FRANKLIN TRCE | | | | ZIONSVILLE | IN | 46077-1166 |
| YOUNGSHIN AUTOMOTIVE CO LTD | ATTN MR T H KIM | 142 SAMSEONG DONG 5F WORRI B/D | GANGNAM GU SEOUL 135-876 | REPUBLIC OF KOREA SOUTH KOREA | | | |
| YOUNGSHIN AUTOMOTIVE CO LTD | 142 SAMSEONG DONG 5F WORRI B/D | | | SEOUL 135876 KOREA (REP) | | | |
| YOUNGSHIN PRECISION CO LTD | 408 OYA-RI CHEONBUK-MYEON | GYEONGJU-CITY GEONGSANGBUK- | | DO 780-874 KOREA SOUTH KOREA | | | |
| YOUNGSHIN PRECISION CO LTD | 408 OYA RI CHEONBUK MYEON | | | GYEONGJU CITY 780-874 KOREA (REP) | | | |
| YOUNGSIN CHEMICAL CO LTD | 860 WONJI RI CHUCHON MYON | | | KIMHAE KR 621843 KOREA (REP) | | | |
| YOUNGSIN METAL CO LTD | 593 MANHO-RI POSEUNG-EUP | PYEONGTAEK-SI KYUNGGI-DO | | KOREA SOUTH KOREA | | | |
| YOUNGSMA, HAROLD | 245 W ST | | | | MILFORD | MA | 01757-2201 |
| YOUNGSON, MADONNA L | 7800 NEMCO WAY APT 325 | | | | BRIGHTON | MI | 48116-9474 |
| YOUNGSTON CHRISTIAN M | 7111 ELLI HARBOUR LN | | | | MAUMEE | OH | 43537-9131 |
| YOUNGSTOWN AREA JEWISH FEDERATION | PO BOX 449 | 505 GYPSY LN | | | YOUNGSTOWN | OH | 44501-0449 |
| YOUNGSTOWN AREA UNITED WAY | 255 WATT ST | | | | YOUNGSTOWN | OH | 44505-3049 |
| YOUNGSTOWN ASSOCIATE | 7250 WEST BLVD | | | | YOUNGSTOWN | OH | 44512-4346 |
| YOUNGSTOWN BRANCH NAACP | 3110 MARKET ST STE 206 | | | | YOUNGSTOWN | OH | 44507 |
| YOUNGSTOWN BUICK PONTIAC GMC TRUCK COMPANY | DAVID SWEENEY | 7997 MARKET ST | | | YOUNGSTOWN | OH | 44512-5932 |
| YOUNGSTOWN FOUNDATION SUPPORT FUND - JA | 1601 MOTOR INN DR STE 305 | | | | GIRARD | OH | 44420-2483 |
| YOUNGSTOWN HEARING & SPEECH | 6614 SOUTHERN BLVD | | | | YOUNGSTOWN | OH | 44512-3455 |
| YOUNGSTOWN MUNICIPAL COURT | ACCT OF BERNARD BROWN | | | | | | |
| YOUNGSTOWN MUNICIPAL COURT | ACCT OF PHILIP ALBENZE | PO BOX 6047 | | | YOUNGSTOWN | OH | 44501-6047 |
| YOUNGSTOWN MUNICIPAL COURT | ACCT OF ERIC CRUMP | | | | | | |
| YOUNGSTOWN MUNICIPAL COURT | ACCT OF RICHARD CAREY | PO BOX 6047 2ND FLOOR | | | YOUNGSTOWN | OH | 44501 |
| YOUNGSTOWN MUNICIPAL COURT | ACCT OF MARY KETTERING | PO BOX 6047 | | | YOUNGSTOWN | OH | 44501-6047 |
| YOUNGSTOWN MUNICIPAL COURT | ACCT OF MARY J KETTERING | PO BOX 6047 | | | YOUNGSTOWN | OH | 44501-6047 |
| YOUNGSTOWN MUNICIPAL COURT | ACCT OF ALBERT DEPRIEST | | | | | | |
| YOUNGSTOWN MUNICIPAL COURT | ACCT OF INA MADISON | | | | | | |
| YOUNGSTOWN MUNICIPAL COURT | ACCT OF FELIX A O'AKU | PO BOX 6047 | | | YOUNGSTOWN | OH | 44501-6047 |
| YOUNGSTOWN MUNICIPAL COURT | ACCT OF RAYMOND COLLINS | PO BOX 6047 2ND FLR | | | YOUNGSTOWN | OH | 44501 |
| YOUNGSTOWN MUNICIPAL COURT | ACCT OF ROBERT L DAVIS SR | PO BOX 6047 2ND FLOOR | | | YOUNGSTOWN | OH | 44501 |
| YOUNGSTOWN MUNICIPAL COURT | ACCT OF ALBERT DE PRIEST | PO BOX 6047 | | | YOUNGSTOWN | OH | 44501-6047 |
| YOUNGSTOWN MUNICIPAL COURT | PO BOX 6047 | | | | YOUNGSTOWN | OH | 44501-6047 |
| YOUNGSTOWN MUNICIPAL COURT | ACCT OF LLOYD FLENOURY | | | | | | |
| YOUNGSTOWN MUNICIPAL COURT | ACCT OF GEORGE HENNINGS | | | | | | |
| YOUNGSTOWN MUNICIPAL COURT | ACCT OF LINDA WHITE | PO BOX 6047 | | | YOUNGSTOWN | OH | 44501-6047 |
| YOUNGSTOWN MUNICIPAL CRT ACCT OF T W SPIVEY II 98CVF1420 | PO BOX 6047 2ND FLR CITY HALL | | | | YOUNGSTOWN | OH | 44501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YOUNGSTOWN OH INCOME TAX | | | | | | | |
| YOUNGSTOWN ORTHO ASS | 6470 TIPPECANOE RD | | | | CANFIELD | OH | 44406-9008 |
| YOUNGSTOWN ORTHOPEDI | 6470 TIPPECANOE RD | | | | CANFIELD | OH | 44406-9008 |
| YOUNGSTOWN SERVICE SHOP | 272 E INDIANOLA AVE | | | | YOUNGSTOWN | OH | 44507-1545 |
| YOUNGSTOWN SERVICE SHOP INC | 272 E INDIANOLA AVE | | | | YOUNGSTOWN | OH | 44507-1545 |
| YOUNGSTOWN STATE UNIVERSITY | 410 WICK AVE | | | | YOUNGSTOWN | OH | 44555-0001 |
| YOUNGSTOWN STATE UNIVERSITY | METRO COLLEGE AT SOUTHWOODS | 100 DEBARTOLO PL STE 200 | | | YOUNGSTOWN | OH | 44512-6095 |
| YOUNGSTOWN STATE UNIVERSITY | DEPT OF MECHANICAL ENGINEERING | 1 UNIVERSITY PLZ | | | YOUNGSTOWN | OH | 44555-0001 |
| YOUNGSTOWN STATE UNIVERSITY | THE GAME OF HOPE CLASSIC | 1 UNIVERSITY PLZ | | | YOUNGSTOWN | OH | 44555-0001 |
| YOUNGSTOWN STATE UNIVERSITY | ELECTRICAL AND COMPUTER ENG DP | 1 UNIVERSITY PLZ | | | YOUNGSTOWN | OH | 44555-0001 |
| YOUNGSTOWN STATE UNIVERSITY ATHLETIC TICKET OFFICE | 1 UNIVERSITY PLZ | | | | YOUNGSTOWN | OH | 44555-0001 |
| YOUNGSTOWN STATE UNIVERSITY CENTER FOR URBAN & REGIONAL | 1 UNIVERSITY PLZ | | | | YOUNGSTOWN | OH | 44555-0001 |
| YOUNGSTOWN STATE UNIVERSITY OFFICE OF EQUAL OPP & DIV | 1 UNIVERSITY PLZ | | | | YOUNGSTOWN | OH | 44555-0001 |
| YOUNGSTOWN STATE UNIVERSITY OFFICE OF FINANCIAL AID | 1 UNIVERSITY PLZ | | | | YOUNGSTOWN | OH | 44555-0001 |
| YOUNGSTOWN SYMPHONY SOCIETY | 260 W FEDERAL ST | | | | YOUNGSTOWN | OH | 44503-1206 |
| YOUNGSTOWN VINDICATOR | 107 VINDICATOR SQ | | | | YOUNGSTOWN | OH | 44503-1136 |
| YOUNGSTOWN YMCA | 17 N CHAMPION ST | | | | YOUNGSTOWN | OH | 44503-1602 |
| YOUNGSTOWN-WARREN HOLIDAY BASKETBALL CLASSIC | 200 E WOOD ST | | | | YOUNGSTOWN | OH | 44503-1628 |
| YOUNGSTOWN/WARREN REGIONAL CHAMBER | 11 CENTRAL SQ STE 1600 | | | | YOUNGSTOWN | OH | 44503-1512 |
| YOUNGSVILLE AUTO CARE, LLC | 90 MOSSWOOD BLVD STE 400 | | | | YOUNGSVILLE | NC | 27596-7804 |
| YOUNGTIMERS TOURING OPERA CO | 316 MAPLE ST | | | | IRWIN | PA | 15642-3563 |
| YOUNGWIRTH, JEROME W | 16408 PAW PAW AVE | | | | ORLAND PARK | IL | 60467-5363 |
| YOUNGWIRTH, JEROME W | PO BOX 9022 | NEWCASTLE | | | WARREN | MI | 48090-9022 |
| YOUNGWIRTH, LORI A | 16408 PAW PAW AVE | | | | ORLAND PARK | IL | 60467-5363 |
| YOUNIA ISAAC | 3416 LOON LAKE CT | | | | WATERFORD | MI | 48329-4278 |
| YOUNK, GREGORY A | 1346 LAKESHORE ROAD | | | | MANISTEE | MI | 49660-1047 |
| YOUNK, VIRGINIA E | 1565 HOLLYHOCK LN | | | | SAGINAW | MI | 48609-9450 |
| YOUNKER, BRANDY L | 4710 RATTEK RD | | | | CLARKSTON | MI | 48346-4069 |
| YOUNKER, CATHERINE L | 8008 CORONA AVE | | | | KANSAS CITY | KS | 66112 |
| YOUNKER, ROSE | 20880 GEORGE HUNT CIRCLE #430 | | | | WAUKESHA | WI | 53186-2001 |
| YOUNKER, SHIRLEY L | 623 GLASPIE RD | | | | OXFORD | MI | 48371-5018 |
| YOUNKIN, LAWRENCE M | 1014 MUIRLAND DR | | | | FLUSHING | MI | 48433-1434 |
| YOUNKIN, LAWRENCE MICHAEL | 1014 MUIRLAND DR | | | | FLUSHING | MI | 48433-1434 |
| YOUNKIN, RONALD L | 1221 HACKNEY CT | | | | SOUTH LYON | MI | 48178-8712 |
| YOUNKINS, AGNES JEAN | 150 MILL ST | | | | HEMPHILL | TX | 75948 |
| YOUNKINS, AGNES JEAN | PO BOX 507 | | | | HEMPHILL | TX | 75948-0507 |
| YOUNKMAN JOHN R (482097) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YOUNKMAN, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOUNSTOWN ORTHO ASSO | 6470 TIPPECANOE RD | | | | CANFIELD | OH | 44406-9008 |
| YOUNT CONSTRUCTION CO INC | ATTN ALAN YOUNT | PO BOX 1885 | | | MATTHEWS | NC | 28106-1885 |
| YOUNT DONALD P | 1339 TROTWOOD LN | | | | FLINT | MI | 48507-3707 |
| YOUNT JR, RONALD D | 14398 CARDINAL DR | | | | MONROE | MI | 48161-9721 |
| YOUNT JR, RONALD DEAN | 14398 CARDINAL DR | | | | MONROE | MI | 48161-9721 |
| YOUNT MOLLY | PO BOX 822 | | | | SWEENY | TX | 77480-0822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOUNT, ALVIE F | 530 SURFWOOD LN | | | | DAVISON | MI | 48423-1225 |
| YOUNT, ARTHUR W | 125 DELAWARE CT | | | | FARMINGTON | MO | 63640-3433 |
| YOUNT, AVA E | 13051 STATE HIGHWAY C | | | | BELGRADE | MO | 63622-9238 |
| YOUNT, CHARLES R | 300 LAN ROB LN | | | | DESTIN | FL | 32541-2250 |
| YOUNT, DENNIS B | PO BOX 930541 | | | | WIXOM | MI | 48393-0541 |
| YOUNT, DONALD P | 1339 TROTWOOD LN | | | | FLINT | MI | 48507-3707 |
| YOUNT, DONNA S | 4482 ASHLAWN DR | | | | FLINT | MI | 48507-5656 |
| YOUNT, DWANE A | 1004 FRANKLIN AVE | | | | YOUNGSTOWN | OH | 44502-2040 |
| YOUNT, EARL L | GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| YOUNT, ELEANOR H | 29578 CLARITA ST | | | | LIVONIA | MI | 48152-1944 |
| YOUNT, GEORGIA G | 8682 TIMBER TRAILS DR | | | | DE SOTO | KS | 66018 |
| YOUNT, GLENDA D | 1217 SW 114TH ST | | | | OKLAHOMA CITY | OK | 73170-4443 |
| YOUNT, HAROLD | 3 BEREA COMMONS | APARTMENT 286; BUILDING 3 | | | BEREA | OH | 44017-2524 |
| YOUNT, IVAN L | 1146 MCCREIGHT RD | | | | SHELOCTA | PA | 15774-7827 |
| YOUNT, JAMES V | 707 E 50TH ST | | | | MARION | IN | 46953-5433 |
| YOUNT, JANET | PO BOX 64 | | | | BARNHART | MO | 63012-0064 |
| YOUNT, JANIE M | 7025 HILLVIEW DR | | | | CEDAR HILL | MO | 63016-2608 |
| YOUNT, JERRY A | 10003 S 83RD AVE | | | | PALOS HILLS | IL | 60465-1436 |
| YOUNT, JERRY L | 708 WESTLAKE DR | | | | TROY | MO | 63379-4444 |
| YOUNT, JERRY L | 1740 LANBURY DRIVE | | | | KETTERING | OH | 45439-5439 |
| YOUNT, JOE C | 5324 NAPLES DR | | | | DAYTON | OH | 45424-6102 |
| YOUNT, JOHN W | PO BOX 2004 | | | | MARION | IN | 46952-8404 |
| YOUNT, JUDITH S | PO BOX 1696 | | | | WEST CHESTER | OH | 45071-1696 |
| YOUNT, MARY E | 6683 STATE ROUTE 718 | | | | PLEASANT HILL | OH | 45359-9770 |
| YOUNT, MARY H | 2350 WATKINS LAKE RD APT 107 | | | | WATERFORD | MI | 48328-1426 |
| YOUNT, MARY H | 2350 WATKINS LAKE RD | APT 107 | | | WATERFORD | MI | 48328-1426 |
| YOUNT, NANCY | 10772 GRASSY KNOLL CT | | | | BRIGHTON | MI | 48114-9094 |
| YOUNT, NORMAN T | 292 GLENVIEW DR | | | | DAYTON | OH | 45440-3204 |
| YOUNT, PATRICIA | 125 DELAWARE CT | | | | FARMINGTON | MO | 63640-3433 |
| YOUNT, PATRICIA J | 11224 N. 109TH WAY DR | | | | SCOTTSDALE | AZ | 85259 |
| YOUNT, RANDALL E | 1426 E 90TH ST | | | | INDIANAPOLIS | IN | 46240-5914 |
| YOUNT, RICKY | 5751 BUELL ST | | | | TALBOTT | TN | 37877-6600 |
| YOUNT, ROBERT D | 7588 KENNESAW DR | | | | WEST CHESTER | OH | 45069-1331 |
| YOUNT, ROBERT L | 8138 JORDAN RD | | | | GRAND BLANC | MI | 48439-9623 |
| YOUNT, RONALD D | 582 TOWER VIEW COURT | | | | TEMPERANCE | MI | 48182-5000 |
| YOUNT, ROSA L | 2450 LAFAY DRIVE | | | | W BLOOMFIELD | MI | 48324-1743 |
| YOUNT, SHARON L | 216 VILLA DR | | | | LAKE ST LOUIS | MO | 63367-1354 |
| YOUNT, SHIRLEY A. | 1473 SIERRA SPGS | | | | INDIANAPOLIS | IN | 46280-2708 |
| YOUNT, STANLEY T | 216 VILLA DR | | | | LAKE ST LOUIS | MO | 63367-1354 |
| YOUNT, TERRY E | 1504 CHEROKEE ROAD | | | | BYRDSTOWN | TN | 38549-4832 |
| YOUNT, THOMAS J | 2538 MCCOLLUM AVE | | | | FLINT | MI | 48504-2316 |
| YOUNT, VICKY S | G 2538 MCCOLLUM AVENUE | | | | FLINT | MI | 48504 |
| YOUNTS, WILLIAM L | 19162 BANKER STREET ROAD | | | | CONSTANTINE | MI | 49042 |
| YOUNUS SYED | 22538 SYLVAN AVE | | | | FLAT ROCK | MI | 48134-9562 |
| YOUR CHOICE AUTOMOTIVE SERVICES | 1401 FRANKLIN BLVD. | | | CAMBRIDGE ON N3C 4C7 CANADA | | | |
| YOUR EVENT PARTY RENTAL | 15101 CLEAT ST | | | | PLYMOUTH | MI | 48170-6015 |
| YOUR FENCE STORE | PO BOX 6263 | | | | NORTH LOGAN | UT | 84341-6263 |
| YOUR P D & S AGENT INC | 7801 BUSSING DR | | | | EVANSVILLE | IN | 47725 |
| YOUR TICKET OUT OF HERE | ATTN: ROBERT MC CALL | 105 N SAGINAW ST | | | PONTIAC | MI | 48342-2113 |
| YOUREK, LORETTA R | 2700 MITCHELL DR APT 2 | | | | WOODRIDGE | IL | 60517-1557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOURKOVICH WILLIAM ANTHONY SR (404894) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YOURKOVICH, WILLIAM ANTHONY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOURSTONE, ANNE M | 16 BROOKSIDE RD. | | | | EDISON | NJ | 08817-4640 |
| YOUSE, KENNETH R | 1789 AURELIUS RD | | | | HOLT | MI | 48842-1911 |
| YOUSEF FARED | | | | | | | |
| YOUSEF H SHARIF | 15107 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2641 |
| YOUSEF HAJHASAN LAW OFFICE JORLAW | PO BOX 930093 | | | AMMAN 11193 JORDAN | | | |
| YOUSEF RIZKHARATI | 33709 WACO RD | | | | SHAWNEE | OK | 74801-0807 |
| YOUSEY, AARON M | 2414 ALLEN ST APT 3130 | | | | DALLAS | TX | 75204-8664 |
| YOUSEY, AARON M | 3839 MCKINNEY AVE | APT 318 | | | DALLAS | TX | 75204 |
| YOUSEY, KATHLEEN P | 3839 MCKINNEY AVE | APT 318 | | | DALLAS | TX | 75204 |
| YOUSEY, KATHLEEN P | 2414 ALLEN ST APT 3130 | | | | DALLAS | TX | 75204-8664 |
| YOUSIF, DIANE | | | | | | | |
| YOUSOUFIAN, MICHAEL G | 9070 LIONEL ST | | | | LIVONIA | MI | 48150-3410 |
| YOUSOUFIAN, MICHAEL GEORGE | 9070 LIONEL ST | | | | LIVONIA | MI | 48150-3410 |
| YOUSSEF ABDALLAH | 7025 MANOR ST | | | | DEARBORN | MI | 48126-1913 |
| YOUSSEF GHONEIM | 930 E BUELL RD | | | | OAKLAND TWP | MI | 48306-1120 |
| YOUSSEF ISMAIL | 7565 FENTON STREET | | | | DEARBORN HTS | MI | 48127-1887 |
| YOUSSEF MIKHAIL | 12702 WINDSOR CT | | | | STERLING HTS | MI | 48313-4173 |
| YOUSSEF, ABDULLAH | | | | | | | |
| YOUSSEF, ABDULRAHMAN | | | | | | | |
| YOUSSEF, MARWAN K | 17323 WILLOW RIDGE COURT | | | | NORTHVILLE | MI | 48168-8407 |
| YOUSUF HUSSAIN | 36110 CONGRESS RD | | | | FARMINGTON HILLS | MI | 48335-1230 |
| YOUSUF, MOHAMMED | 13839 JEFFERSON PARK DR | APT 10103 | | | HERNDON | VA | 20171-5208 |
| YOUSUF, MOHAMMED | 36444 GREENSPRING ST | | | | FARMINGTON HILLS | MI | 48331-6016 |
| YOUSUF, MOHAMMED A | 2543 ANTIETAM DR | | | | ANN ARBOR | MI | 48105-1470 |
| YOUTH DEVELOPMENT FOUNDATION OF SKILLS USA INC | PO BOX 100532 | | | | ATLANTA | GA | 30384-0532 |
| YOUTH IN NEED | 1815 BOONES LICK RD | | | | SAINT CHARLES | MO | 63301-2247 |
| YOUTH SERVICE AMERICA | 1101 15TH ST NW STE 200 | | | | WASHINGTON | DC | 20005-5002 |
| YOUTH VILLE DETROIT | ATTN: JUDITH JACKSON | 7375 WOODWARD AVE # 2800 | | | DETROIT | MI | 48202-3157 |
| YOUTHVILLE HEALTH CLINIC | ATTN: LINDSAY DROUILLARD | 7375 WOODWARD AVE # 1570 | | | DETROIT | MI | 48202-3156 |
| YOUTSEY, JAMES I | BOX 82A RR 1 | | | | WINSTON | MO | 64689 |
| YOUTSEY, RICHARD D | 28661 MAPLE LEAF DR LOT 122 | | | | FLAT ROCK | MI | 48134 |
| YOUTZ JAMES M (430117) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YOUTZ, JAMES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOUVETTE O HUFFMAN | 3914  ROLAND CIR | | | | DAYTON | OH | 45406-3538 |
| YOVA, OLIVIA | 2205 WHISPERING MEADOWS | DR | | | NORTHEAST WARREN | OH | 44483-3672 |
| YOVA, STEVEN P | 11 FAIRWOODS DR | | | | DURHAM | NC | 27712-9082 |
| YOVANOF, NUNA | 6716 LORRAINE DR | | | | COUNTRYSIDE | IL | 60525-4703 |
| YOVANOV, LEAMON L | 2146 W RAUCH RD | | | | TEMPERANCE | MI | 48182-9664 |
| YOVANOVICH, ALEX H | 5481 E COUNTY ROAD 450 N | | | | BROWNSBURG | IN | 46112-9773 |
| YOVANOVICH, FRANCES A | 1448 N BERWICK AVE | | | | INDIANAPOLIS | IN | 46222-2979 |
| YOVICH, MAURINE M | 5040 KNOB HILL DR NE | | | | GRAND RAPIDS | MI | 49525-1284 |
| YOVICH, VELVA M | 6099 WATERFRONT DR | | | | WATERFORD | MI | 48329-1451 |
| YOW CULBRETH & FOX | PO BOX 479 | | | | WILMINGTON | NC | 28402-0479 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YOW ELVIN G (352775) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YOW JR, DAVID E | 6067 BELLINGHAM CT | | | | BURTON | MI | 48519-1613 |
| YOW JR, DAVID EUGENE | 6067 BELLINGHAM CT | | | | BURTON | MI | 48519-1613 |
| YOW MELVIN | 9315 CINCHONA TRL | | | | SAN ANTONIO | TX | 78266-2324 |
| YOW, BLONDELL V | 4254 CHARTER OAK DR | | | | FLINT | MI | 48507-5512 |
| YOW, CHRISTOPHER D | 3041 NICHOLAS RD | | | | DAYTON | OH | 45408-2322 |
| YOW, ELVIN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YOW, FRANKLIN S | 13389 LAKE SHORE DR | | | | FENTON | MI | 48430-1021 |
| YOW, MARION A | 1264 NORSWORTHY | | | | KIRKSEY | KY | 42054-9001 |
| YOWELL TRANSPORTATION SERVICESINC | 1840 CARDINGTON RD | | | | MORAINE | OH | 45409-1503 |
| YOWELL, EARL E | 6 RAINBARREL CT | | | | O FALLON | MO | 63368-8115 |
| YOWELL, GEORGE J | 1950 E 24TH ST APT 28 | | | | YUMA | AZ | 85365 |
| YOWELL, JASON E | 6 RAINBARREL CT | | | | O FALLON | MO | 63368-8115 |
| YOWELL, PAULA C | 6266 RIVERPOINT DR | | | | MARION | MI | 49665-9444 |
| YOWELL, VICTORIA L | 555 BRUSH ST APT 803 | | | | DETROIT | MI | 48226-4331 |
| YOWELL, VICTORIA L | APT 803 | 555 BRUSH STREET | | | DETROIT | MI | 48226-4331 |
| YOWELLS YOUNG PREBYTERS CLASS | FIRST PREBYTERIAN CHURCH | 106 E CHURCH ST | | | ORLANDO | FL | 32801-3341 |
| YOWPA JR, JOHN | 1216 CHARTER ST | | | | PISCATAWAY | NJ | 08854-3310 |
| YOWPA, DORIS K | 8750 MIDNIGHT PASS RD APT 104C | | | | SARASOTA | FL | 34242-2824 |
| YOX, DONALD E | 5685 STONE RD | | | | LOCKPORT | NY | 14094-1211 |
| YOXHEIMER, PAUL G | 10990 SOMERVILLE RD | | | | RIVES JUNCTION | MI | 49277-9737 |
| YOXHEIMER, PAUL GORDON | 10990 SOMERVILLE RD | | | | RIVES JUNCTION | MI | 49277-9737 |
| YOYAKEY, THAMARUKUDY K | 6526 CANMOOR DR | | | | TROY | MI | 48098-1890 |
| YOZWIAK WILLIAM (491378) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| YOZWIAK WILLIAM (493142) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| YOZWIAK, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| YOZZE, EUGENE J | 1601 CREEKRIDGE DR | | | | KELLER | TX | 76248-6852 |
| YOZZO, ANGELA | 101 ELM ST | GOOD SAMARITAN NURSING HOME | | | SAYVILLE | NY | 11782-3111 |
| YOZZO, ANGELA | GOOD SAMARITAN NURSING HOME | 101 ELM ST | | | SAYVILLE | NY | 11782-3193 |
| YPHC - YOUNGSTOWN PARROTHEAD C | 9645 SOUTH AVE | | | | POLAND | OH | 44514-3478 |
| YPLON S.A. | 6 RUE MOULIN MASURE | | | 7730 BAILLEUL, BELGIUM | | | |
| YPLON S.A.; MCBRIDE PLC | 6 RUE MOULIN MASURE | MCBRIDE HOUSE, PENN RD. BEACONSFIELD, BUCHINGHAMSHIRE UK | | 7730 BAILLEUL, BELGIUM | | | |
| YPLON S.A.; MCBRIDE PLC | 6 RUE MOULIN MASURE | | | 7730 BAILLEUL, BELGIUM | | | |
| YPMA, BRIAN J | 204 N HUNTER ST | | | | CAPAC | MI | 48014-3125 |
| YPSI COMMUNITY UTILITIES AUTHORITY | 2777 STATE ST | | | | YPSILANTI | MI | 48198-9112 |
| YPSI FAMILY MARKET INC | 330 S FORD BLVD | | | | YPSILANTI | MI | 48198-6067 |
| YPSI PARTY STORE | 1506 ECORSE RD | | | | YPSILANTI | MI | 48198-5962 |
| YPSILANTI CHAMBER OF COMMERCE | 301 W MICHIGAN AVE STE 101 | | | | YPSILANTI | MI | 48197-5450 |
| YPSILANTI COMM UTILS AUTH | 2777 SATE ROAD | CITIZEN BANK OF FLINT | | | YPSILANTI | MI | 48198 |
| YPSILANTI COMM UTILS AUTH | 2777 STATE ROAD | CITIZEN BANK OF FLINT | | | YPSILANTI | MI | 48198-9112 |
| YPSILANTI COMMUNITY UTILITIES AUTHORITY | 2777 STATE ST | | | | YPSILANTI | MI | 48198-9112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YPSILANTI COMMUNITY UTILITIES AUTHORITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2777 STATE ST | | | YPSILANTI | MI | 48198-9112 |
| YPSILANTI COMMUNITY UTILITY AUTHORITY | DIRECTOR | 2777 STATE STREET | | | YPSILANTI | MI | 48198-9112 |
| YPSILANTI HERITAGE FESTIVAL | PO BOX 970077 | | | | YPSILANTI | MI | 48197-0802 |
| YPSILANTI MARRIOTT | ATTN ACCOUNTING | 1275 S HURON ST | | | YPSILANTI | MI | 48197-7020 |
| YPSILANTI PONTIAC-BUICK-GMC, INC. | GREGORY JACKSON | 444 JAMES L HART PKWY | | | YPSILANTI | MI | 48197-9790 |
| YPSILANTI PUBLIC SCHOOL | 1885 PACKARD RD | | | | YPSILANTI | MI | 48197-1846 |
| YPSILANTI TOWNSHIP | ATTN: YPSILANTI TOWNSHIP UTILITIES DEPARTMENT | 1165 ECORSE RD | | | YPSILANTI | MI | 48198-5822 |
| YPSILANTI TOWNSHIP DRAIN NO. 7 DRAINAGE DISTRICT | WASHTENAW COUNTY BLDG. | | | | ANN ARBOR | MI | 48108 |
| YPSILANTI TOWNSHIP DRAIN NO. 7, DRAINAGE DISTRICT | WILLOW RUN | | | | YPSILANTI | MI | |
| YPSILANTI TOWNSHIP DRAIN NO. 7, DRAINAGE DISTRICT | DRAIN COMMISSIONER'S OFFICE | | | | ANN ARBOR | MI | 48108 |
| YPSILANTI TOWNSHIP DRAIN NO. 7, DRAINAGE DISTRICT | WASHTENAW COUNTY BUILDING | | | | ANN ARBOR | MI | 48108 |
| YPSILANTI TWP FIRE DEPT | ATTN:  LARRY MORABITO | 222 S FORD BLVD | | | YPSILANTI | MI | 48198-6067 |
| YPSILANTI, MI | 7200 S HURON RIVER DRIVE | | | | YPSILANTI | MI | 48197 |
| YPSILANTI,  MI | YPSILANTI, MI | 7200 S HURON RIVER DR | | | YPSILANTI | MI | 48197-7099 |
| YPSILANTI, MI | 7200 S HURON RIVER DR | | | | YPSILANTI | MI | 48197-7007 |
| YRABIEN, JOSE A | 108 SAXON CT | | | | COLUMBIA | TN | 38401-8896 |
| YRC INC. | 10990 ROE AVENUE | | | | OVERLAND PARK | KS | 66211 |
| YRC LOGISTICS | MICHAEL HOFFMAN | 10990 ROE AVE | | | OVERLAND PARK | KS | 66211-1213 |
| YRC LOGISTICS SERVICES, INC. | 208 S LASALLE STREET | SUITE 814 | | | CHICAGO | IL | 60604 |
| YRC WORLDWIDE INC | 10990 ROE AVE | | | | OVERLAND PARK | KS | 66211-1213 |
| YRC WORLDWIDE, INC. | MARK LINDAHL | 10990 ROE AVE | | | OVERLAND PARK | KS | 66211-1213 |
| YRD CENTRE LTD | 55/1-2 LENINSKY PROSPECT | MOSCOW | | MOSCOW RUSSIA | | | |
| YRD-CENTRE | (UNITED RESEARCH AND DEVELOPMENT CENTRE, LLC, MOSCOW, RUSSIA | | | | | | |
| YRLAS I I, ALFREDO | 805 N STEPHENSON HWY APT 17 | | | | ROYAL OAK | MI | 48067-2154 |
| YRLAS II, ALFREDO | 805 N STEPHENSON HWY APT 17 | | | | ROYAL OAK | MI | 48067-2154 |
| YRLAS, ALFREDO | 53 EVERGREEN DR | | | | KINCHELOE | MI | 49788-1206 |
| YRLAS, BONIFACIO R | PO BOX 102 | 424 TYLER ST | | | CARROLLTON | MI | 48724-0102 |
| YRLAS, INEZ | 2250 VANGUARD WAY | APT A201 | | | COSTA MESA | CA | 92626 |
| YRLAS, INEZ | 2250 VANGUARD WAY APT A201 | | | | COSTA MESA | CA | 92626-6591 |
| YRLAS, JUAN S | 806 MEADOWLAWN ST | | | | SAGINAW | MI | 48604-2237 |
| YRLAS, ORALIA | 3369 SWARTZ ST | | | | FLINT | MI | 48507-1116 |
| YRLAS, RICARDO | 3369 SWARTZ ST | | | | FLINT | MI | 48507-1116 |
| YRUMA, FERLIE B | 4436 CHERRY HILL DRIVE | | | | OKEMOS | MI | 48864-2914 |
| YSA, YURI C | 56607 SUNSET DR | | | | SHELBY TOWNSHIP | MI | 48316-5747 |
| YSABEL CONTRERAS | 767 SAINT CLAIR ST | | | | PONTIAC | MI | 48340-2685 |
| YSABEL LOPEZ | 2158 S AURELIUS RD | | | | MASON | MI | 48854-9730 |
| YSAGUIRRE, DAVID A | PO BOX 2530 | BELIZE CITY  BELIZE | | | | | |
| YSAGUIRRE, DAVID A | PO BOX 2530 | | | BELIZE CITY BELIZE | | | |
| YSAIAS SEGOBIA | 1431 LAKEVIEW AVE | | | | LA HABRA | CA | 90631-7435 |
| YSASAGA, RICHARD | A-957 COUNTY ROD 17 | | | | NEW BAVARIA | OH | 43548 |
| YSASAGA, RICHARD | A957 COUNTY ROAD 17 | | | | NEW BAVARIA | OH | 43548-9702 |
| YSASSI, THOMAS J. | 1313 DIVISION ST | | | | ADRIAN | MI | 49221-4201 |
| YSBRAND | 6789 CAMP BOWIE BLVD | | | | FORT WORTH | TX | 76116-7112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YSDSD ADDDA | ASDDAS | ASDASD | EEE | 2222 | GFGGGGF | | |
| YSHAURA BRINSFIELD | PO BOX 2492 | | | | DULUTH | GA | 30096-0043 |
| YSIDRO AMARO | 6306 WINNEBAGO CT | | | | FORT WAYNE | IN | 46815-6364 |
| YSIDRO DELOS SANTOS JR | 1199 BIRCH RD | | | | SAGINAW | MI | 48609-4849 |
| YSIDRO ESPINOZA | 118 W SEATON RD | | | | MT PLEASANT | TN | 38474-5102 |
| YSIDRO ESPINOZA | 13000 CRANSTON AVE | | | | SYLMAR | CA | 91342-3406 |
| YSIDRO GARZA | 176 MOONSHINE LN | | | | OLD FORT | TN | 37362-7067 |
| YSKES GERRIT C (430118) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YSKES, GERRIT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YSLA LEE | G3247 MACKIN RD | | | | FLINT | MI | 48504-3284 |
| YSLAS LOUIS J JR (482098) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YSLAS, GILBERTO Z | 3740 COLLIS AVE | | | | LOS ANGELES | CA | 90032-1505 |
| YSLAS, LOUIS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YSMAEL BRIONES | 6124 MARYWOOD AVE | | | | LANSING | MI | 48911-5535 |
| YSPILANTI COMMUNITY UTILITIES AUTHORITY | 2777 STATE ST | | | | YPSILANTI | MI | 48198-9112 |
| YSPILANTI COMMUNITY UTILITIES AUTHORITY | DIRECTOR | 2777 STATE ST | | | YPSILANTI | MI | 48198-9112 |
| YSPILANTI COMMUNITY UTILITY | 2777 STATE ST | | | | YPSILANTI | MI | 48198-9112 |
| YSQUIERDO, ABELINA | | | | | | | |
| YSQUIERDO, PAULA REYES | RODRIGUEZ PRUNEDA & TOVAR | 111 W NOLANA | | | MCALLEN | TX | 78504 |
| YSSELDYKE, BEATRICE | 14280 BEATRICE LN | HOGBACK LAKE | | | LEROY | MI | 49655-9401 |
| YSSELDYKE, EDWARD | 1742 BALL AVE NE | | | | GRAND RAPIDS | MI | 49505 |
| YTONA N BREWER | 39   W NORMAN AVE | | | | DAYTON | OH | 45405-- 33 |
| YTTRI, LOWELL R | 4331 E BINGHAM RD | RR #2 | | | JANESVILLE | WI | 53546-8877 |
| YTTRI, RONALD A | 214 SUNSET DR | | | | JANESVILLE | WI | 53548-3249 |
| YTTRI, RUSSELL A | 718 9TH ST | | | | HUDSON | WI | 54016-1752 |
| YTUARTE, MARK | 307 TEXAS MULBERRY | | | | SAN ANTONIO | TX | 78253-5187 |
| YTURRI CARI | C/O BENNETT MOTORS INC | PO BOX 2267 | | | GREAT FALLS | MT | 59403-2267 |
| YU EXPRESS | 3024 LAUZON RD | | | WINDSOR CANADA ON N8T 2Z8 CANADA | | | |
| YU EXPRESS | DOUG KARAMOVIC | 3024 LAUZON ROAD | | WINDSOR ON N8T2Z8 CANADA | | | |
| YU KIM | 45539 BRIARWOOD CT | | | | SHELBY TWP | MI | 48317 |
| YU MINA K | 425 EAST 63RD STREET APT W 6E | | | | NEW YORK | NY | 10065 |
| YU SHIN PRECISION INDUSTRIAL C | JESSICA HONG | 686-10 GOJAN-DONG NAMDONG-GU | | | SHREVEPORT | LA | 71129 |
| YU SHIN PRECISION INDUSTRIAL CO LTD | JESSICA HONG | 686-10 GOJAN-DONG NAMDONG-GU | | | SHREVEPORT | LA | 71129 |
| YU SHIN PRECISION INDUSTRIAL CO LTD | 686-10 GOJAN-DONG NAMDONG-GU | | | INCHON 403 810 KOREA (REP) | | | |
| YU SHIN PRECISION INDUSTRIAL CO LTD | 686-10 GOJAN-DONG NAMDONG-GU | 117B-12L | | INCHON 403 810 KOREA (REP) | | | |
| YU TAE MARK | 1414 W COVINGTON CT APT 5 | | | | PEORIA | IL | 61614-5841 |
| YU WANG MICHAEL | FLAT B 17/F BLOCK 6 MONTE | VISTA SHATIN NT | | HONG KONG CHINA | | | |
| YU, BRIAN SUNG | 1612 S SHORE DR | | | | ROCHESTER HILLS | MI | 48307-4341 |
| YU, CHE-HSI | 617 BRIDGE PARK DR | | | | TROY | MI | 48098-1802 |
| YU, DANIEL O | 7112 SALEM PK CR | | | | MECHANICSBURG | PA | 17050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YU, GENING | 29730 HARROW DR | | | | FARMINGTON HILLS | MI | 48331-1964 |
| YU, HYONG D | 8 PLAZA AVILA | | | | LAKE ELSINORE | CA | 92532-0132 |
| YU, HYONG D | 21104 W SUNRISE LN | | | | BUCKEYE | AZ | 85396-7531 |
| YU, JIN | 47550 BALDWIN COURT | | | | NOVI | MI | 48374-3522 |
| YU, JIN | PO BOX 9022 | C/O AP HQ CHINA | | | WARREN | MI | 48090-9022 |
| YU, JIN | 1100 ASHFORD LN | | | | WESTMONT | IL | 60559-2659 |
| YU, JOHN H | 133 47TH STREET | | | | BELLINGHAM | WA | 98229-2113 |
| YU, LAURA H | 715 E ACACIA AVE APT C | | | | GLENDALE | CA | 91205-3072 |
| YU, LIAN | 5908 PEBBLESTREAM DR | | | | CARMEL | IN | 46033-8265 |
| YU, MASON K | 510 SOUTHFIELD RD | | | | BIRMINGHAM | MI | 48009-3738 |
| YU, MIN | 11200 FELLOWS CREEK DR | | | | PLYMOUTH | MI | 48170-6382 |
| YU, MINA K | 200 E 71ST ST APT 4H | | | | NEW YORK | NY | 10021-5149 |
| YU, MINGGUANG | 5257 BEECHTREE TRL | | | | WEST BLOOMFIELD | MI | 48322-3298 |
| YU, MOON | 322 NEW HAMPSHIRE | | | | KALAMAZOO | MI | 49024-1336 |
| YU, NAN | 15124 BRIDGE VIEW DR | | | | STERLING HEIGHTS | MI | 48313-1242 |
| YU, PAUL T | 39 PARK VIEW DR | | | | PITTSFORD | NY | 14534-9754 |
| YU, PAUL TAICHIANG | 39 PARK VIEW DR | | | | PITTSFORD | NY | 14534-9754 |
| YU, PING | 1224 WOODLAWN AVE | | | | ROYAL OAK | MI | 48073-2827 |
| YU, RUEY J | 1411 ROLLINS ST. | | | | FLINT | MI | 48507 |
| YU, SAMUEL S | 12080 FRANCESCA DR | | | | GRAND BLANC | MI | 48439-1567 |
| YU, SUE F | 1411 ROLLINS ST | | | | FLINT | MI | 48507 |
| YU, SUNG H | SUNG YU | C/O: GM KOREA | P.O. BOX 9022 | | WARREN | MI | 48090 |
| YU, SUSAN | 63 RENFIELD DR | | | | PRINCETON | NJ | 08540-6265 |
| YU, TEAJAY | 23 DOUGHTY ST | | | | RARITAN | NJ | 08869-2002 |
| YU, THOMAS | 725 DRESSLER LN | | | | ROCHESTER HILLS | MI | 48307-3354 |
| YU, TIMOTHY T | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| YU, TIMOTHY TAESON | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| YU, TSUNMING B | 28607 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-2832 |
| YU, TSUNMING BILLY | 28607 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-2832 |
| YU, WAIMAN | 47 SOLOMAN ST | | | | TROTWOOD | OH | 45426-3012 |
| YU, YONG | 1366 WELLAND DR | | | | ROCHESTER | MI | 48306-4826 |
| YU, ZHIQIANG | 30 E SQUIRE DR APT 6 | | | | ROCHESTER | NY | 14623-1822 |
| YU,CHI-TEH | 19 LIMESTONE DR STE 6 | | | | WILLIAMSVILLE | NY | 14221-7091 |
| YU-CHENG LIANG | 7431 PEREGRINE LN | | | | DAVISON | MI | 48423-3179 |
| YU-FEN HO | 137 | | | | | | |
| YU-FEN HO | 13F-3, NO. 91, HSING-AN ST. | | | TAIPEI CITY TAIWAN | | | |
| YU-LING LIU | 1138 LONG POND RD | | | | ROCHESTER | NY | 14626-1144 |
| YU-ZAN CHUNG | 20108 RODEO CT 123 | | | | SOUTHFIELD | MI | 48075 |
| YUAN FENG INDUSTRIAL CO | RICARDO CUMMINGS 240 | C/O KINTETSU WORLD EXPRESS CAN | 6405 NORTHAM DR | | PORTLAND | OR | 97224 |
| YUAN FENG INDUSTRIAL CO LTD | 3 CHANG PIN E 1ST RD | | | CHANGHUA HSIEN TW 50741 TAIWAN | | | |
| YUAN FENG INDUSTRIAL CO LTD | RICARDO CUMMINGS 240 | C/O KINTETSU WORLD EXPRESS CAN | 6405 NORTHAM DR | | PORTLAND | OR | 97224 |
| YUAN LI | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| YUAN LI | 3249 GLACIER DR | | | | LAKE ORION | MI | 48360-1041 |
| YUAN QIAN | 42105 GREENWOOD DR | | | | CANTON | MI | 48187-3614 |
| YUAN ZHANG | 1805 FREEMONT DR | | | | TROY | MI | 48098-2564 |
| YUAN, CHENGYIN | 805 LIDO | | | | ROCHESTER HILLS | MI | 48307-6805 |
| YUAN, HENG | 1966 CHRISTOPHER CT | | | | WEST BLOOMFIELD | MI | 48324-3136 |
| YUAN, PETER C | 8F-2, 10 LANE 43, SAN-MING ROAD | | | TAIPEI TAIWAN 105 | | | |
| YUAN, WENXUE | 1165 OLYMPIA DR | | | | ROCHESTER HILLS | MI | 48306-3732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YUANG BOISVERT | 215 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7839 |
| YUANGBHANICH, THADA T | 19026 CLYMER ST | | | | NORTHRIDGE | CA | 91326-3003 |
| YUANZHAN HE | 1942 FLEETWOOD DR | | | | TROY | MI | 48098-2558 |
| YUASA AND HARA | CPO BOX 714 | TOKYO | | 1008692 JAPAN JAPAN | | | |
| YUASA AND HARA EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | CPO BOX 714 | | TOKYO 1008692 JAPAN | | | |
| YUASA-YI INC | 1320 LANDMEIER RD | | | | ELK GROVE VILLAGE | IL | 60007-2412 |
| YUBA JOHNS | 3705 S VALLEY AVE | | | | MARION | IN | 46953-3424 |
| YUBEI XINXIANG POWER | STEERING SYSTEM CO LTD | NO 322 HEPING AV | | XINXIANG, HENAN 453003 CHINA | | | |
| YUCAS, JESSYCA | 6123 EAVENSON RD | | | | BROOK PARK | OH | 44142-1437 |
| YUCHAI | NO.168 TIANQIAO ROAD | YULIN, SHANXI 537005 | | CHINA | | | |
| YUCHASZ, STEVEN J | 8502 RIDGE RD | | | | GOODRICH | MI | 48438-9441 |
| YUCHUAN LIU | 2021 GOLFVIEW DR APT 107 | | | | TROY | MI | 48084-3930 |
| YUCHUCK MICHAEL | 27780 JOHNSON ROAD | | | | GROSSE ILE | MI | 48138-2017 |
| YUCHUCK, KENNETH E | 2129 STROHM AVE | | | | TRENTON | MI | 48183-1842 |
| YUCHUCK, MICHAEL K | 27780 JOHNSON ROAD | | | | GROSSE ILE | MI | 48138-2017 |
| YUCIS, DIANA C | 38 POPLAR DR | | | | DELTA | PA | 17314-9398 |
| YUCKA, JOHN J | 39552 ROBERT LN | | | | ELYRIA | OH | 44035-8176 |
| YUCONG WANG | 6699 SHADOWOOD DR | | | | WEST BLOOMFIELD | MI | 48322-3296 |
| YUDAN AMARAL | PO BOX 195 | | | | EAST BRIDGEWATER | MA | 02333-0195 |
| YUDEIK, SYLVIA E | 8923 PRINCE CASPIAN CT | | | | BURKE | VA | 22015-2181 |
| YUDENFRIEND, HERBERT | | | | | | | |
| YUDKOVICH, RAISA | 67 LISA CIR | | | | WHITE LAKE | MI | 48386-3442 |
| YUDKOVITZ, JULIUS | 144 S MAIN ST APT 226 | | | | WEST HARTFORD | CT | 06107-3433 |
| YUE KIANG NG | 3/F, BLOCK E, BUTLER TOWER, | 1-5 BOYCE ROAD, | JARDINES LOOKOUT, | HONG KONG, CHINA | HONG KONG | | |
| YUE QI | 1626 REDBUD DR | | | | TROY | MI | 48098-1968 |
| YUE YONG | 236 BERKELEY DR | | | | BOLINGBROOK | IL | 60440-6122 |
| YUE ZHOU | 5 PETER COOPER RD APT 3F | | | | NEW YORK | NY | 10010-6627 |
| YUE, HUI | 1523 MERRIWEATHER DR | | | | TROY | MI | 48085-6802 |
| YUE-BEI TENG | PO BOX 9022 | | | | WARREN | MI | 48090 |
| YUE-MING CHEN | 48921 MANHATTAN CIR | | | | CANTON | MI | 48188-1499 |
| YUE-YUN WANG | 4826 FLOWER HILL DR | | | | TROY | MI | 48098-6609 |
| YUEH-SE HUANG | 3093 LEXINGTON DR | | | | ANN ARBOR | MI | 48105-1459 |
| YUELLS JENNIFER | 24520 PHLOX AVE | | | | EASTPOINTE | MI | 48021-1170 |
| YUEN KENNY | 6822 TYNE ST | | | VANCOUVER CANADA BC V5S 3M5 | | | |
| YUEN WONG | 3400 EAGLE DR | | | | TROY | MI | 48083-5922 |
| YUEN, BARBARA A | 1728 ALENCASTRE ST | | | | HONOLULU | HI | 96816-1907 |
| YUEN, JESSICA | | | | | | | |
| YUEN, JONATHAN | | | | | | | |
| YUEN, PUI KEI | 226 SLADE CT | | | | ROCHESTER HILLS | MI | 48307-3863 |
| YUEN-KWOK CHIN | 5137 SERENA DR | | | | TROY | MI | 48098-2354 |
| YUENGER GARRETT | YUENGER, GARRETT | 201 NORTH ASH ST | | | MAROA | IL | 61756 |
| YUENGER, GARRETT | 201 NORTH ASH ST | | | | MAROA | IL | 61756 |
| YUENGER, GARRETT | 201 N ASH ST | | | | MAROA | IL | 61756-9594 |
| YUENGER, RAYMOND E | 421 WHITEHEATH LN | | | | LOUISVILLE | KY | 40243-1743 |
| YUFENG LONG | 3353 PALM AIRE CT | | | | ROCHESTER HILLS | MI | 48309-1039 |
| YUG, ANTHONY G | 13795 FOREST GROVE RD | | | | BROOKFIELD | WI | 53005-6533 |
| YUGOVICH, EDNA | 9438 WILSON AVE SW | | | | BYRON CENTER | MI | 49315-8714 |
| YUGOVICH, MICHAEL M | 3804 JEANETTE DR SE | | | | WARREN | OH | 44484-2763 |
| YUGOVICH, NICK F | 10389 WILLIG AVE | | | | ENGLEWOOD | FL | 34224-9083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YUH-WEN HUANG | 2430 MARWICK AVE. | | | | LONG BEACH | CA | 90815 |
| YUHAN WAYNE L (484902) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| YUHAN, WAYNE L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| YUHAS  SR., JAMES G | 723 FORD BLVD | | | | LINCOLN PARK | MI | 48146-4398 |
| YUHAS ANNA | 1450 N SALEM WARREN RD | | | | NORTH JACKSON | OH | 44451 |
| YUHAS GEORGE M & PATRICIA L | 11269 GLADSTONE RD SW | | | | WARREN | OH | 44481-9500 |
| YUHAS ROBERT L (430119) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YUHAS SR., JAMES G | 723 FORD BLVD | | | | LINCOLN PARK | MI | 48146-4398 |
| YUHAS, ELMER | 5873 N BEECH DALY RD | | | | DEARBORN HTS | MI | 48127-3047 |
| YUHAS, GEORGE M | 11269 GLADSTONE RD SW | | | | WARREN | OH | 44481-9500 |
| YUHAS, JAMES J | 59834 BEECHWOOD DR | | | | WASHINGTON TOWNSHIP | MI | 48094-3766 |
| YUHAS, JOHANNA M | 10836 CURRIER CT | | | | BRIGHTON | MI | 48114-9032 |
| YUHAS, JOHN E | 11420 BURTON ST | | | | SUGAR CREEK | MO | 64054-1219 |
| YUHAS, JOSEPHINE E | 116 SMOCK HILL RD | | | | SMOCK | PA | 15480-1338 |
| YUHAS, JOSEPHINE M | 43 BERKSHIRE RD | | | | WHITING | NJ | 08759-3228 |
| YUHAS, LAWRENCE E | 1661 ROCHESTER RD | | | | LEONARD | MI | 48367-3540 |
| YUHAS, MIKE | 436 CEDAR ST | | | | JEANNETTE | PA | 15644-2555 |
| YUHAS, MILDRED L | 1131 N MAPLE ROAD | APT 133 | | | ANN ARBOR | MI | 48103 |
| YUHAS, MILDRED L | 1131 N MAPLE RD APT 133 | | | | ANN ARBOR | MI | 48103-2867 |
| YUHAS, RAYMOND A | 3607 WILDFLOWER LN | | | | JANESVILLE | WI | 53548-8579 |
| YUHAS, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YUHASZ, BETTY J | 7901 SEA PINES RD | | | | ORLAND PARK | IL | 60462-5075 |
| YUHASZ, GERTRUDE J | 6539 IRELAND RD | | | | WINDSOR | OH | 44099 |
| YUHASZ, JOSEPH D | 1084 CEDARVIEW LN | | | | FRANKLIN | TN | 37067-4068 |
| YUHASZ, LINDA D | 17784 DENVER DR | | | | LAKE MILTON | OH | 44429-9736 |
| YUHASZ, NELDA | 280 ROAD 185 | | | | TUPELO | MS | 38801-9129 |
| YUHASZ, PHILIP D | 4115 SAINT ANDREWS ST | | | | HOWELL | MI | 48843-7439 |
| YUHASZ, SALLY W | 867 EASTON RD | | | | ORWELL | OH | 44076-9309 |
| YUHASZ, SANDRA M | 4115 SAINT ANDREWS ST | | | | HOWELL | MI | 48843-7439 |
| YUHASZ-HOOVER, ALVINA M | 234 CRESTLINE DR | | | | LOWELL | IN | 46356-2118 |
| YUHAZ, THOMAS J | 11384 MINOCK ST | | | | DETROIT | MI | 48228-1310 |
| YUHN, CHRIS J | 3922 GLENWOOD CT | | | | AUBURN HILLS | MI | 48326-1879 |
| YUHN, DANIEL G | 3920 WINT RD | | | | COMMERCE TWP | MI | 48382-1775 |
| YUHNKE, CARMELA | 233 RENWOOD AVE | | | | BUFFALO | NY | 14217-1050 |
| YUHNKE, MELVIN T | 145 WILMINGTON AVE | | | | TONAWANDA | NY | 14150-8723 |
| YUHNKE, MELVIN THOMAS | 145 WILMINGTON AVE | | | | TONAWANDA | NY | 14150-8723 |
| YUHSHIN USA LTD | 2806 INDUSTRIAL RD | | | | KIRKSVILLE | MO | 63501-4832 |
| YUHTO PIEKENBROCK | THOMAS PIEKENBROCK | FELDSTR 54 | | 40479 DUSSELDORF GERMANY | | | |
| YUHUA (JADE) SHEN | JADE (YUHUA) SHEN | 1081-100 MORNELLE COURT. | SCARBOROUGH | TORNTO  M1E 4X2 CANADA | | | |
| YUILL, BETTY JEAN | 9250 N LENNOX TER | | | | DUNNELLON | FL | 34434-4067 |
| YUILL, DARLENE M | GALLERY PROPERTIES | RY-14-A104 | 1445 E. BOARD ST | | COLUMBUS | OH | 43205 |
| YUILL, DARLENE M | 1445 E BRD ST | 104A | | | COLUMBUS | OH | 43205 |
| YUILL, GRAHAM M | 2069 LAKE VIEW BLVD | | | | PORT CHARLOTTE | FL | 33948-2009 |
| YUILL, JAMES A | 1812 SANTA FE DR APT 114 | | | | NAPERVILLE | IL | 60563-4069 |
| YUILL, RONALD J | 7980 S. WILDWOOD DRIVE | | | | OAK CREEK | WI | 53154 |
| YUILLE, IRENE | 173 COLMAR AVE | | | | COLMAR | PA | 18915-9710 |
| YUILLE, JOHN S | 13620 N 109TH AVE | | | | SUN CITY | AZ | 85351-2579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YUILLE, RONALD D | PO BOX 9022 | C/O KOREA | | | WARREN | MI | 48090-9022 |
| YUILLE, SANDRA K | 5571 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8627 |
| YUILLE, SANDRA KAY | 5571 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8627 |
| YUILLE, THELMA C | 87 CHERRYHILL DR | | | | DAVISON | MI | 48423-9128 |
| YUJIRO SUWA | 6052 VENICE DR | | | | COMMERCE TWP | MI | 48382-3660 |
| YUK K CHAN | 551 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1602 |
| YUKAWA, JUDY | 8604 DUKELLEY CT | | | | LAS VEGAS | NV | 89131 |
| YUKE`S COMPANY LTD. D/B/A YUKE`S COMPANY OF AMERICA | | | | | | | |
| YUKECH, ANTHONY S | 4041 RISHER RD | | | | YOUNGSTOWN | OH | 44511-3543 |
| YUKER CASSELL | 2021 MERSHON ST | | | | SAGINAW | MI | 48602-4956 |
| YUKER, ALBERT J | 40649 HEATHERBROOK | | | | NOVI | MI | 48375 |
| YUKER, OCTAVIA D | 40649 HEATHERBROOK | | | | NOVI | MI | 48375 |
| YUKEVICH  CALFO & CAVANAUGH | ATTN:  JAMES YUKEVICH, ESQ. | 601 S FIGUEROA STREET | 38TH FLOOR | | LOS ANGELES | CA | 90017 |
| YUKEVICH  CALFO & CAVANAUGH | ATTN: JAMES YUKEVICH, ESQ. | 601 S FIGUEROA STREET | 38TH FLOOR | | LOS ANGELES | CA | 90017 |
| YUKEVICH CALFO & CAVANAUGH | 601 S FIGUEROA ST 38TH FLOOR | | | | LOS ANGELES | CA | 90017 |
| YUKI MIZUTA | 1700 12TH AVE SOUTH | | | | SEATTLE | WA | 98144 |
| YUKIE STEPHEN (ESTATE OF) (491379) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| YUKIKO YOUNG | 2014 S 200 E | | | | KOKOMO | IN | 46902-4128 |
| YUKNIS, LAWRENCE M | 280 JOYCE KILMER AVE | | | | NEW BRUNSWICK | NJ | 08901-3335 |
| YUKOL VORAVIBUL | 3002 E WESCOTT DR | | | | PHOENIX | AZ | 85050-2542 |
| YUKON HELICOPTERS LTD | THOMPSON DORFMAN SWEATMAN | TORONTO, DOMINIO CENTRE , 2200 201 PORTAGE AVENUE | | WINNIPEG MB R3B 3L3 CANADA | | | |
| YUKON, DAVID K | 5096 CRANBERRY DR | | | | MINERAL RIDGE | OH | 44440-9441 |
| YUKON, JAMES M | 480 E MONTROSE ST | | | | YOUNGSTOWN | OH | 44505-1519 |
| YUKON, REBA A | 3 THOMAS POINT CT | | | | BALTIMORE | MD | 21234-1352 |
| YUKON, VICTORIA U | 480 E MONTROSE ST | | | | YOUNGSTOWN | OH | 44505-1519 |
| YUKON, VICTORIA U | 480 MONTROSE | | | | YOUNGSTOWN | OH | 44505-1519 |
| YUL ALVARADO | 7205 SUPERIOR | | | | CENTER LINE | MI | 48015-1039 |
| YUL HYUN | 1627 HEATHERWOOD DR | | | | TROY | MI | 48098-2688 |
| YULADINE AERNE | 713 TWYCKINGHAM LN | | | | KOKOMO | IN | 46901-1826 |
| YULANDA PEARSON | 8889 ROSEMONT AVE | | | | DETROIT | MI | 48228-1819 |
| YULE BONNER | 1140 WISCONSIN BLVD | | | | DAYTON | OH | 45408-1945 |
| YULE BONNER | 3601 CORNELL DR | | | | DAYTON | OH | 45406-3704 |
| YULE, A | 332 BULLOCK | | | | SAGINAW | MI | 48602-1672 |
| YULIN AUTOMOBILE FITTINGS | KUNSHAN CO LTD 638986 | 12 SHUANGHUA RD | CAOAN ECO-TECHDEVELOPING ZONE | JIANGSU 215332 CHINA | | | |
| YULISH,TWOHIG & ASSOC. CO LPA | 1419 W. NINTH ST. | | | | CLEVELAND | OH | 44113 |
| YULL, DONALD L | 3327 AVON RD | | | | GENESEO | NY | 14454-9766 |
| YULON GM CO LTD | 5F #3 SEC 3 ZHONGXING RD | XINDIAN CITY | | TAIPEI 231 TAIWAN | | | |
| YULON GM CO., LTD. | 5F.,NO.3, SEC.3 JHONGSING ROAD | | | TAIPEI 231 TAIWAN | | | |
| YULON GM MOTORS COMPANY LIMITED | 5TH FL., NO. 3, SECTION 3 | ZHONGXING RD., XINDIAN CITY | | TAIPEI COUNTY, 231, TAIWAN | | | |
| YULON GM MOTORS COMPANY LIMITED | 5TH FL., NO. 3, SECTION 3, ZHONGXING RD., XINDIAN CITY | | | TAIPEI COUNTY, 231, TAIWAN | | | |
| YULONDA DRUMRIGHT | 2878 QUESTEND DR N | | | | INDIANAPOLIS | IN | 46222-2266 |
| YULONG GM CO., LTD | LEGAL STAFF | 5TH FLOOR, NO.3, SECTION 3, ZHONGXING ROAD, XINDIAN CITY | | TAIPEI COUNTY, 231, TAIWAN | | | |
| YUM INTERNATIONAL | GAIL GACHES | 5100 COMMERCE CROSSINGS DR | | | LOUISVILLE | KY | 40229-2128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YUMA COUNTY CHAMBER OF COMMERCE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 180 W 1ST ST STE A | | | YUMA | AZ | 85364-1447 |
| YUMA COUNTY TREASURER | 410 S MAIDEN LN STE C | | | | YUMA | AZ | 85364-2319 |
| YUMART, FELIX A | 21 W ELIZABETH ST APT 1 | | | | TARRYTOWN | NY | 10591-3915 |
| YUMIKO SHADLEY | 501 NW 43RD TER | | | | KANSAS CITY | MO | 64116-1603 |
| YUN CHI MA | 20829 E GLEN HAVEN CIR | | | | NORTHVILLE | MI | 48167-2406 |
| YUN JONG TUNG | 27360 PARKVIEW BLVD APT 3312 | | | | WARREN | MI | 48092-2894 |
| YUN SHENG USA INC | 395 OYSTER POINT BLVD STE 230 | | | | SOUTH SAN FRANCISCO | CA | 94080-7601 |
| YUN SHENG USA INC | THOMAS ZHU X109 | 395 OYSTER POINT BLVD | | | MOUNT EATON | OH | 44659 |
| YUN SUN BROWNING | 4030 SHANNON ST NW | | | | GRAND RAPIDS | MI | 49534-2172 |
| YUN XIAO | 2372 HICKORY POINT DR | | | | ANN ARBOR | MI | 48105-9267 |
| YUN, CHIN Q | 529 MILLARD ST | | | | SAGINAW | MI | 48607-1144 |
| YUN, CHUL K | 1708 CHELSEA CIR | | | | HOWELL | MI | 48843 |
| YUN, HANHO | 3357 W YORK CT | | | | ROCHESTER HILLS | MI | 48306-1469 |
| YUN, HYUN K | 555 HAHAIONE ST APT 12C | | | | HONOLULU | HI | 96825 |
| YUN, KYONG S | 6625 BRINT RD APT 21 | | | | SYLVANIA | OH | 43560-3127 |
| YUN, MARY T | PO BOX 485 | | | | CASTALIA | OH | 44824-0485 |
| YUN, WILLIAM J | PO BOX 485 | | | | CASTALIA | OH | 44824-0485 |
| YUN-CHEN KUO | 653 SHREVE HALL | | | | WEST LAFAYETTE | IN | 47906 |
| YUN-CHEN KUO | PO BOX 491833 | | | | LOS ANGELES | CA | 90049-8833 |
| YUNCK, WILLIAM W | 25744 ORCHARD DR | | | | DEARBORN HTS | MI | 48125-1049 |
| YUNCK, WILLIAM W | APT 7 | 7060 VILLA DRIVE | | | WATERFORD | MI | 48327-4037 |
| YUNCKER JR., CHARLES J | 5543 PEMBROKE AVE | | | | SANTA BARBARA | CA | 93111-1441 |
| YUNCKER, RICHARD J | 10412 SEYMOUR RD | | | | MONTROSE | MI | 48457-9015 |
| YUNCKER, RICHARD JOSEPH | 10412 SEYMOUR RD | | | | MONTROSE | MI | 48457-9015 |
| YUNCKER, ROBERT B | 7069 HALO RD NW | | | | DELLROY | OH | 44620-9614 |
| YUNCKER, WILLIAM T | 12575 STOUT AVE NE | | | | CEDAR SPRINGS | MI | 49319-8570 |
| YUND, CHARLES H | 1021 FOXCROFT RD | | | | GRAND ISLAND | NY | 14072-1905 |
| YUNDT, DENNIS C | 25 OLDE ORCHARD DR | | | | PERRYSBURG | OH | 43551-3216 |
| YUNG BRANT | 111 S RIVER RD APT 38 | | | | WEST LAFAYETTE | IN | 47906-6325 |
| YUNG'S AUTO SERVICE | 221 BETHRIDGE RD | | | ETOBICOKE ON M9W 1N4 CANADA | | | |
| YUNG, BRANT D | 13010 S 82ND CT | | | | PALOS PARK | IL | 60464-2141 |
| YUNG, CHAN WING P | 2643 WILLIAMSBURG CIR | | | | AUBURN HILLS | MI | 48326-3546 |
| YUNG, CHAN WING PATRICK | 2643 WILLIAMSBURG CIR | | | | AUBURN HILLS | MI | 48326-3546 |
| YUNG, DONALD D | 2235 GEORGETOWN BLVD | | | | ANN ARBOR | MI | 48105-1536 |
| YUNG, HOK C | 17 PROSPECT ST | | | | STOUGHTON | MA | 02072-4155 |
| YUNG, HOK CHAU | 17 PROSPECT ST | | | | STOUGHTON | MA | 02072-4155 |
| YUNG, KING-YU | 411 FERNWOOD DR | | | | WESTMONT | IL | 60559-2808 |
| YUNG, S J | 1796 CARPENTER DR | | | | TROY | MI | 48098-4361 |
| YUNG, S JOANNE | 1796 CARPENTER DR | | | | TROY | MI | 48098-4361 |
| YUNG-NUNG TIN | CHAO-TI HUANG AND | CHING-CHING TIEN | 6F, NO. 10, LANE 557, | MING SHUI ROAD , TAIPEI 104 | | | |
| YUNGBLUTH, FREDERICK A | 5380 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9702 |
| YUNGBLUTH, MARY H | 3578 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9412 |
| YUNGBLUTH, THOMAS A | 123 KINMAN AVE | | | | GOLETA | CA | 93117 |
| YUNGE, GARY K | 5482 W FRANCES RD | | | | CLIO | MI | 48420-8551 |
| YUNGE, GARY KENNETH | 5482 W FRANCES RD | | | | CLIO | MI | 48420-8551 |
| YUNGE, KENNETH W | 5482 WEST FRANCES ROAD | | | | CLIO | MI | 48420-8551 |
| YUNGEN, ERNEST W | 119 BOUQUET AVE | | | | YOUNGSTOWN | OH | 44509-2604 |
| YUNGER JOHN (459472) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YUNGER, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YUNGERMAN, BRUCE T | 2519 RIVERVIEW DR | | | | JANESVILLE | WI | 53546-5391 |
| YUNGERMAN, ERNEST L | APT 244 | 1700 SOUTH RIVER ROAD | | | JANESVILLE | WI | 53546-4506 |
| YUNGERMAN, ERNEST L | 1700 S RIVER RD | APARTMENT 244 | | | JANESVILLE | WI | 53546 |
| YUNGFER, WAYNE F | 4415 CHEYENNE AVE | | | | FLINT | MI | 48507-2839 |
| YUNGHANS, JOHN O | 5303 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-3056 |
| YUNGHANS, RICHARD A | 15075 E 1810 RD | | | | STOCKTON | MO | 65785-7327 |
| YUNGINGER DALE | 1621 E NEBRASKA ST | | | | ALGONA | IA | 50511-3034 |
| YUNGINGER DALE & LINDA | 1621 E NEBRASKA ST | | | | ALGONA | IA | 50511-3034 |
| YUNGWIRTH III, JOHN A | 27387 FAWN RIDGE CT | | | | CORONA | CA | 92883-8413 |
| YUNGWIRTH, ELIZABETH S | 27387 FAWN RIDGE CT | | | | CORONA | CA | 92883-8413 |
| YUNGWIRTH, EMILIE | C/O MR. YUNGMITH, 2203, BYRNES | | | | BE-ARR | MD | 21015 |
| YUNIS ABDULNAFI | 179 OXFORD AVE | | | | BUFFALO | NY | 14209-1213 |
| YUNJUN LI | 4734 ROLLING RIDGE RD | | | | WEST BLOOMFIELD | MI | 48323-3342 |
| YUNK, NICHOLAS T | 512 MOZART WAY | | | | MCKINNEY | TX | 75070-3209 |
| YUNKER, BETTY L | 1346 BRIARFIELD DRIVE | | | | LANSING | MI | 48910 |
| YUNKER, BETTY L | 1346 S BRIARFIELD DR | | | | LANSING | MI | 48910-5104 |
| YUNKER, DARRELL A | 11374 UPTON RD | | | | GRAND LEDGE | MI | 48837-9194 |
| YUNKER, DARRELL ALLAN | 11374 UPTON RD | | | | GRAND LEDGE | MI | 48837-9194 |
| YUNKER, DAVID M | 551 RIGA MUMFORD RD | | | | CHURCHVILLE | NY | 14428-9389 |
| YUNKER, DONALD A | 1979 180TH ST | | | | INWOOD | IA | 51240-7709 |
| YUNKER, FRANK J | 228 E NORTHGATE PKWY | | | | TOLEDO | OH | 43612-3523 |
| YUNKER, IRENE L. | 8588 HOPKINS RD. | | | | BATAVIA | NY | 14020-9454 |
| YUNKER, JACK R | 2616 E 9TH ST | | | | ANDERSON | IN | 46012-4408 |
| YUNKER, JAMES T | 2232 VAN BLARICUM RD | | | | CINCINNATI | OH | 45233-4328 |
| YUNKER, MICHAEL W | PO BOX 125 | | | | NOTTAWA | MI | 49075-0125 |
| YUNPENG GENG | 44653 LARCHWOOD DR | | | | NORTHVILLE | MI | 48168-4372 |
| YUNQI ZHENG | 24630 PARK ST APT 4 | | | | TORRANCE | CA | 90505-6816 |
| YUNQIANG LI | 6115 COUNTRY RIDGE DR | | | | TROY | MI | 48098-5373 |
| YUNQUE, MARK A | 401 FRANKLIN AVENUE | | | | PRINCETON | NJ | 08540-3949 |
| YUNT RICHARD G (652498) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YUNT, RICHARD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YUNTAE KIM | 3263 SILVERBROOK DR | | | | ROCHESTER | MI | 48306-4703 |
| YURASCIK, JOHN M | # R | 357 NORTH MAIN STREET | | | BRISTOL | CT | 06010-4970 |
| YURASHUS, STELLA L | 160 HAWTHORNE TER | | | | TORRINGTON | CT | 06790-5159 |
| YURCAK, JOSEPH | 3729 SHORE DR | | | | LINCOLN PARK | MI | 48146-3176 |
| YURCHE, THERESA | 2013 TRED AVON RD | | | | BALTIMORE | MD | 21221-1542 |
| YURCHISON, ROBERT | 3683 BAIRD RD | | | | STOW | OH | 44224-4201 |
| YURCISIN, FRANK P | PO BOX 22 | | | | ADAMSBURG | PA | 15611-0022 |
| YURCISIN, STEVE R | RD #1 BOX 4-A, IRON ORE ROAD | | | | ENGLISHTOWN | NJ | 07726 |
| YURCO, MINNIE A | 2349 STILLWAGON RD SE | | | | WARREN | OH | 44484-3173 |
| YURCSO JR, JOYCE K | 6543 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7006 |
| YURCSO JR, SAMUEL P | 6543 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7006 |
| YURCSO, JOYCE K | 6543 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7006 |
| YURCSO, WILLIAM S | 10095 BRIARWOOD LN | | | | FREELAND | MI | 48623-8842 |
| YUREK, JOHN T | 312 WALNUT LN | | | | APPLE VALLEY | MN | 55124-9351 |
| YUREK, JOSEPH S | 408 E HIGHAM ST | | | | SAINT JOHNS | MI | 48879-1606 |
| YUREK, STEVE P | 1859 LANCASTER LN | | | | WOODRIDGE | IL | 60517-7625 |
| YUREK, THERESA C | 1900 CHURCH RD | | | | BALTIMORE | MD | 21222-3205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YUREK, THERESA C | 1900 CHURCH ROAD | | | | BALTIMORE | MD | 21222-3205 |
| YURESKO, KATHLEEN A | 9285 MICHAELS DR | | | | KINGSLEY | MI | 49649-9700 |
| YURESKO, MARK S | 11394 HIDDEN OAKS DR | | | | CLIO | MI | 48420-2904 |
| YURESKO, MICHAEL J | 11190 LANGDON DR | | | | CLIO | MI | 48420-1567 |
| YURGAITES, CLAIR D | 1230 E FREELAND RD | | | | MERRILL | MI | 48637-9320 |
| YURGAITES, FRANK R | 4797 BONNIE DR | | | | BAY CITY | MI | 48706-2653 |
| YURGAITES, MINNIE A | 987 MIDLAND RD | | | | BAY CITY | MI | 48706-9776 |
| YURGALONIS, LEONORA L | 12860 BIRRELL ST | | | | SOUTHGATE | MI | 48195-1035 |
| YURGALONIS, LEONORA L | 12860 BIRRELL | | | | SOUTHGATE | MI | 48195-1035 |
| YURGELEVIC, JOHN A | 1809 S SHORE DR | | | | ROCHESTER HILLS | MI | 48307-4345 |
| YURGENS, ROBERT L | 11415 PRIOR RD | | | | SAINT CHARLES | MI | 48655-8536 |
| YURGIL, DEBORAH J | 7128 MAGNOLIA LN | | | | WATERFORD | MI | 48327-4420 |
| YURGIL, JAMES R | 18435 BAINBRIDGE AVE | | | | LIVONIA | MI | 48152-3321 |
| YURGIL, JOANN M | 18435 BAINBRIDGE AVE | | | | LIVONIA | MI | 48152-3321 |
| YURGIL, JOHN W | 6460 JAMIE LN | | | | GRAND BLANC | MI | 48439-9663 |
| YURGIL, PAUL D | 1195 JAY ST | | | | WATERFORD | MI | 48327-2928 |
| YURGOSKY, EMMA | 720 SHERWOOD AVE. | | | | DUNMORE | PA | 18512-2133 |
| YURI A GONCHAR | 1925 HURSTGREEN AVE | | | | ST LOUIS | MO | 63114 |
| YURI KHARCHENKO | | | | | | | |
| YURI SALZMAN & MARIANNA SALZMAN | 6 SHAW LANE | | | | HARTSDALE | NY | 10530 |
| YURI TELLO | 4457 SAGO CIR | | | | WESTON | FL | 33331-3840 |
| YURI VALENTINI | VIA DELL'ACERO 68/1 | | | | MODENA | | 41122 |
| YURI VALENTINI | VIA DELL'ACERO 68/1 | 41122 MODENA | | | | | |
| YURI YSA | 56607 SUNSET DR | | | | SHELBY TOWNSHIP | MI | 48316-5747 |
| YURICEK, GEORGE J | 1190 BEECHWOOD ST SW | | | | WARREN | OH | 44485-4190 |
| YURICEK, JOHN P | 9095 SINGING HILLS DR NE | | | | WARREN | OH | 44484-2136 |
| YURICH, JOSEPH | 35725 CHESTNUT STREET | | | | WAYNE | MI | 48184-1103 |
| YURISH, GEORGE | 884 S ESCUELA RD | | | | GOLDEN VALLEY | AZ | 86413-9171 |
| YURISH, JOHN | 254 MCGRATH HILL RD | | | | EAST CHATHAM | NY | 12060-2309 |
| YURISH, JOHN J | 6884 S MINGUS DR | | | | CHANDLER | AZ | 85249-9155 |
| YURISIC, CYNTHIA S | 6496 S GOLDENROD RD UNIT C | | | | ORLANDO | FL | 32822 |
| YURISICH-RAKES, BETH A | 550 N PETERMAN RD | | | | GREENWOOD | IN | 46142-7499 |
| YURIY BURGMAN | 25441 SKYE DR | | | | FARMINGTON HILLS | MI | 48336-1675 |
| YURIY M POLONSKIY | 9615 BAYVIEW DR APT 304 | | | | YPSILANTI | MI | 48197-7032 |
| YURK, BARBARA R | 11253 RIDGE VIEW TRL | | | | FENTON | MI | 48430-2489 |
| YURK, BERTHA | 5277 CONESTOGA DR | | | | FLUSHING | MI | 48433-1203 |
| YURK, CAROLYN S | 1261 NUGENT ST | | | | GENA | LA | 71342 |
| YURK, DEANNA K | 6157 SURREY LN | | | | BURTON | MI | 48519-1315 |
| YURK, HAROLD R | 3386 ANDREA CT | | | | CLIO | MI | 48420-1903 |
| YURK, NANCY J | 3829 S 11TH ST | | | | SHEBOYGAN | WI | 53081-8607 |
| YURK, ROBERT F | 32010 VALLEY VIEW ST | | | | FARMINGTON | MI | 48336-3257 |
| YURK, THEODORE H | 5277 CONESTOGA DR | | | | FLUSHING | MI | 48433-1203 |
| YURKE, PAULINE | 35908 ANN ARBOR TR. APT 104 | | | | LIVONIA | MI | 48150 |
| YURKEW ANTHONY (430120) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| YURKEW, ANTHONY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| YURKEWICH, NADIA | 28079 MILTON AVE. | | | | WARREN | MI | 48092-2651 |
| YURKIATES, JOLITA | 1010 S ELDER ST. | | | | SPRINGFIELD | MO | 65802-5678 |
| YURKIE, NORMAN A | 39701 AYNESLEY ST | | | | CLINTON TOWNSHIP | MI | 48038-2726 |
| YURKIEWICZ, EDWARD M | 1251 JENNIFER ST | | | | PRESCOTT | AZ | 86301-7611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YURKIW, ADAM W | 198 W BURLINGTON ST | | | | RIVERSIDE | IL | 60546-1902 |
| YURKO, ANDREW J | 950 MAPLE AVE | | | | BOARDMAN | OH | 44512-6121 |
| YURKO, DEBRA M | 22366 FAIRFAX ST | | | | TAYLOR | MI | 48180-2774 |
| YURKO, ROBERT J | 2028 9TH ST | | | | WYANDOTTE | MI | 48192-3806 |
| YURKO, ROBERT JAMES | 2028 9TH ST | | | | WYANDOTTE | MI | 48192-3806 |
| YURKOV, GERALD R | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| YURKOVIC, STEPHEN A | 240 GLENCOE DR | | | | WEST MIFFLIN | PA | 15122-2624 |
| YURKOVICH, BOBBY L | 3120 W 97TH ST | | | | CLEVELAND | OH | 44102 |
| YURKOVICH, JAMES J | 27376 DARTMOUTH ST | | | | MADISON HEIGHTS | MI | 48071-3238 |
| YUROFF, A J | 1900 N DURAND RD | | | | LENNON | MI | 48449-9609 |
| YURSA, MARTA | 105 POUND RIDGE RD | | | | BEDFORD | NY | 10506-1236 |
| YURSA, MARTA | 105 POUNDRIDGE RD | | | | BEDFORD | NY | 10506-1236 |
| YURTIN, SALLY A | 1455 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4121 |
| YURTIN, THOMAS J | 1455 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4121 |
| YUSAF | 5275 COLONY DR N | | | | SAGINAW | MI | 48638-7157 |
| YUSCELLIS BERNADINE (472744) | GREITZER AND LOCKS | 747 3RD AVE | RM 3700 | | NEW YORK | NY | 10017-2812 |
| YUSCELLIS, WILLIAM (ESTATE OF) A | GREITZER AND LOCKS | 747 3RD AVE | RM 3700 | | NEW YORK | NY | 10017-2812 |
| YUSCHAK, NICOLETTE L | 623 N HARTFORD AVE | | | | YOUNGSTOWN | OH | 44509-1726 |
| YUSCHAK, RICHARD R | 2603 FROSTWOOD DR | | | | YOUNGSTOWN | OH | 44515-5147 |
| YUSEN AIR & SEA SERVICE USA | YUSEN AIRCARGO | 11400 METRO AIRPORT CENTER DR | STE 100 | | ROMULUS | MI | 48174-1460 |
| YUSEN AIR/ROMULUS | 11895 WAYNE RD STE 112 | | | | ROMULUS | MI | 48174-1455 |
| YUSHENG LI | 6699 FULTON CT | | | | TROY | MI | 48098-1767 |
| YUSHIN PRECISION CO LTD | SONGDO TECHNO PARK 7-18 | SONGDO-DONG YEONSU-GU 406-840 | | INCHEON KOREA SOUTH KOREA | | | |
| YUSHKO, EDWARD J | 5 JONQUIL CT | | | | FREDERICKSBURG | VA | 22408-1528 |
| YUSHONDA DUPREE | 7366 CRYSTAL LAKE DR APT 8 | | | | SWARTZ CREEK | MI | 48473-8949 |
| YUSKO, FLORENCE B | 11471 MCKEE RD | | | | NORTH HUNTINGDON | PA | 15642-2467 |
| YUSKO, JOHN H | 25775 LARAMIE DR | | | | NOVI | MI | 48374-2366 |
| YUSKO, MICHAEL P | 4488 WOOD DUCK CT | | | | LINDEN | MI | 48451-8410 |
| YUSKOWATZ, MICHAEL S | 28401 LAKE PARK DR W | | | | FARMINGTON HILLS | MI | 48331-3220 |
| YUSKUS, THOMAS P | 237 N PARK DR | | | | GLENWOOD | IL | 60425-1224 |
| YUSO HAMADA | 1303 W 146TH ST | | | | GARDENA | CA | 90247-2403 |
| YUST, GEORGE L | 11050 PRESBYTERIAN DR | #2571 | | | INDIANAPOLIS | IN | 46236-2982 |
| YUST, GEORGE L | 11050 PRESBYTERIAN DR | APT 257I | | | INDIANAPOLIS | IN | 46236 |
| YUSUF A AL-LATEEF | PO BOX 2144 | | | | SAGINAW | MI | 48605-2144 |
| YUSUF A. ALGHANIM | AL BADAWIA STREET | | | FAHAHEEL KUWAIT | | | |
| YUSUF A. ALGHANIM | JASSIM AL BOODAI ST | | | JAHRA KUWAIT | | | |
| YUSUF AHMED ALGHANIM & SONS (W.L.L.) | AUTOMOTIVE OPERATIONS | | | SAFAT 13003 KUWAIT | | | |
| YUSUF BIVIJI | 22607 WAYCROFT DR | | | | NOVI | MI | 48375-3851 |
| YUSUF PARKER | 718 23RD AVE | | | | BELLWOOD | IL | 60104-1922 |
| YUSUF T AHMAD | 442 LINDENWOOD RD | | | | DAYTON | OH | 45417 |
| YUSUF, ABDULAZIZ I | 4067 ROUND STONE TRL | | | | SNELLVILLE | GA | 30039 |
| YUSUFI, AKRAM M | 4553 S MAIN ST | | | | AKRON | OH | 44319-4558 |
| YUTUNG LIU | 300 BERRY ST #810 | | | | SAN FRANCISCO | CA | 94158 |
| YUTZY, DONALD P | 22249 WICK RD | | | | TAYLOR | MI | 48180-3676 |
| YUVONDRA JACKSON | 2030 WINANS AVE | | | | FLINT | MI | 48503-4218 |
| YUVONNE SMALL | 1010 SOMERSET LN | | | | FLINT | MI | 48503-2981 |
| YUZON, BERNARD J | 11684 VENTURA BLVD. #104 | | | | STUDIO CITY | CA | 91604 |
| YUZWA, JOAN M | 3733 BURNAGE HALL RD | | | | HARRISBURG | NC | 28075-5608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YVAN SERRANO | 6135 E HANSEN RD | | | | CUSTER | MI | 49405-8736 |
| YVAN VALLES | 811 SW 72ND AVE | | | | PEMBROKE PINES | FL | 33023-1660 |
| YVES BOTHOREL | 804 WILLIAMS ST | | | | FENTON | MI | 48430-2926 |
| YVES DONTIGNY | 1331 NORWOOD HILLS DR | | | | O FALLON | MO | 63366-5561 |
| YVES DUCHATELLIER | 622 SUMMERVILLE DRIVE #74 | | | | SHREVEPORT | LA | 71115 |
| YVES FRANCOEUR | 48437 LAKE LAND DR | | | | SHELBY TWP | MI | 48317-2138 |
| YVES MANNINGHAM | 2416 APRIL DR | | | | MOUNT MORRIS | MI | 48458-8205 |
| YVES MARQUARDT | VOR DEM QUEENBRUCH 22 | | | 38122 BRAUNSCHWEIG GERMANY | | | |
| YVES MEYER | 5005 HWY 3 | | | | BILLINGS | MT | 59106 |
| YVES N MANNINGHAM | 2416 APRIL DR | | | | MOUNT MORRIS | MI | 48458-8205 |
| YVES SALOMON | 504 LEHIGH AVE | | | | UNION | NJ | 07083-7929 |
| YVES SALORD | 4194 REEF RD | | | | MARIETTA | GA | 30066-1833 |
| YVETTE A STEPHENSON | 8050 3RD ST | | | | DETROIT | MI | 48202-2421 |
| YVETTE BIALKO | 591 HILLSBOROUGH RD | | | RIVERVIEW NB E1B-3T8 CANADA | | | |
| YVETTE BIGGS | 38246 LUXBURY CT | | | | STERLING HEIGHTS | MI | 48312-1253 |
| YVETTE BOYLES | 28328 FARMINGTON RD | | | | FARMINGTON HILLS | MI | 48334-2604 |
| YVETTE BRUTON | 5901 NW 91ST ST | | | | KANSAS CITY | MO | 64154-1647 |
| YVETTE CALDWELL | 1766 GRAPE AVE | | | | SAINT LOUIS | MO | 63147-1435 |
| YVETTE CALDWELL | 134 SHOP RD | | | | DUNLAP | TN | 37327-4970 |
| YVETTE CLAYBORNE | 29158 WELLINGTON RD W APT 73 | | | | SOUTHFIELD | MI | 48034-4529 |
| YVETTE DIGGS-MCKINNEY | 20303 ROSCOMMON ST | | | | HARPER WOODS | MI | 48225-2201 |
| YVETTE FAVORS | 176 JOLIET AVE | | | | CINCINNATI | OH | 45215-1009 |
| YVETTE FOY | 8700 W WALDEN DR | | | | BELLEVILLE | MI | 48111-2699 |
| YVETTE GINGRAS | 9528 VIA SALERNO | | | | BURBANK | CA | 91504-1229 |
| YVETTE GUYTON | 7211 CANA | | | | GRAND PRAIRIE | TX | 75054-6860 |
| YVETTE HIGBY | 1410 E 8TH ST | | | | ANDERSON | IN | 46012-4106 |
| YVETTE JENACK | 12 RANDALL DR | | | | MASSENA | NY | 13662-2409 |
| YVETTE JOHNSON | 1002 RAFTER ROAD | | | | NORRISTOWN | PA | 19403 |
| YVETTE KELLY | 16094 COLLINGHAM DRIVE | | | | DETROIT | MI | 48205-1412 |
| YVETTE KIELY | 14 PROSPECT ST | | | | WATERTOWN | MA | 02472-3113 |
| YVETTE L SHEATS | 1542 EDGE ST | | | | PIQUA | OH | 45356 |
| YVETTE LACY | 5037 OLD JAMESTOWN FOREST DR | | | | FLORISSANT | MO | 63033-8525 |
| YVETTE M CALDWELL | 1766 GRAPE AVE | | | | SAINT LOUIS | MO | 63147-1435 |
| YVETTE M LEFEBVRE | 310 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1537 |
| YVETTE M MCKINNEY-THOMAS | 229 HURON AVE | | | | DAYTON | OH | 45417 |
| YVETTE M REINER | 105 HARVARD COURT | | | | GLENVIEW | IL | 60026 |
| YVETTE M WESCOAT | 2283 FAIRVIEW RD APT 221 | | | | COSTA MESA | CA | 92627 |
| YVETTE MORRIS | 3921 HUNTERS RIDGE DR APT 2 | | | | LANSING | MI | 48911-1109 |
| YVETTE N GODOY | 396 EASTERN AVE | | | | CAMPBELL | OH | 44405 |
| YVETTE NOBLE | 1622 INDIANA AVE | | | | TOLEDO | OH | 43607-3965 |
| YVETTE PATTERSON | 2433 WILLIAMS RD | | | | CORTLAND | OH | 44410-9225 |
| YVETTE PETTUS | 500 RIVER PLACE DR., APT. 5225 | | | | DETROIT | MI | 48207-5049 |
| YVETTE PETTUS | 17310 WARWICK ST | | | | DETROIT | MI | 48219-4206 |
| YVETTE R FINLEY | 5121 FORTMAN DR | | | | DAYTON | OH | 45418 |
| YVETTE R MORRELLA | 841 N MAIN ST | | | | LEWISBURG | OH | 45338 |
| YVETTE RATLIFF | PO BOX 690 | | | | GRAND BLANC | MI | 48480-0690 |
| YVETTE RHODES | 30135 SUMMIT DR APT 205 | | | | FARMINGTON HILLS | MI | 48334-2438 |
| YVETTE ROMAN | 372 BYRON ST | | | | YOUNGSTOWN | OH | 44506-1736 |
| YVETTE SINGLETERRY | 24554 LYNDON | | | | REDFORD | MI | 48239-3305 |
| YVETTE STROMAN | 23570 MAPLERIDGE DR | | | | SOUTHFIELD | MI | 48075-3319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YVETTE T TOSTON | 6301 BOCAGE DR | | | | SHREVEPORT | LA | 71119-6220 |
| YVETTE THORNTON | 6 CAROLINA AVE | | | | LOCKPORT | NY | 14094-5706 |
| YVETTE VASSAR | 5445 NORTON AVE | | | | KANSAS CITY | MO | 64130-4160 |
| YVETTE WAKEFIELD | 4454 CLOVERBROOK DR | | | | FLORISSANT | MO | 63033-4214 |
| YVETTE WALTERS | 9298 LOUIS | | | | REDFORD | MI | 48239-1732 |
| YVETTE WESCOAT | 19012 BIKINI LN | | | | HUNTINGTON BEACH | CA | 92646-2502 |
| YVETTE WESOLOWSKI | 7051 BURKENHEAD PL | | | | LAMBERTVILLE | MI | 48144-9529 |
| YVETTE WILLIAMS | 27404 STRATHMOOR DR | | | | WARREN | MI | 48092-3040 |
| YVETTE WILLIAMS | 1515 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426-2017 |
| YVON ADAM | 1393 CHERRY LAUREL CIR | | | | WEBSTER | NY | 14580-9465 |
| YVON J ADAM | 1393 CHERRY LAUREL CIR | | | | WEBSTER | NY | 14580-9465 |
| YVON LEBLANC | 321 OLD LITTLETON RD | | | | HARVARD | MA | 01451 |
| YVON MARTIN | 21 SCENIC DR | | | | LEOMINSTER | MA | 01453-3448 |
| YVONE BRUNSON | 47 WESTERN AVE APT 5 | | | | EWING | NJ | 08618-1726 |
| YVONE HAMILTON | 7801 CHANTILLY LN | | | | FORT WORTH | TX | 76134-4601 |
| YVONE HENDERSON | 7801 CHANTILLY LN | | | | FORT WORTH | TX | 76134-4601 |
| YVONIA OWEN | 1820 BEINEKE RD | | | | FORT WAYNE | IN | 46808-1628 |
| YVONIA WARD | 5906 OLD NILES FERRY PIKE | | | | GREENBACK | TN | 37742-3608 |
| YVONNA WINKLER | 1449 GLENN AVE | | | | WABASH | IN | 46992-3620 |
| YVONNANA SAM | 215 OAK RIDGE DR | | | | PONTIAC | MI | 48341-3611 |
| YVONNE A BENSON | 830 BEDFORD AVE | | | | DAYTON | OH | 45402 |
| YVONNE A HALL | 5361 NORTHFORD ROAD | | | | TROTWOOD | OH | 45426 |
| YVONNE A SIEKKINEN | 3881 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9462 |
| YVONNE A TINSLEY | 4034 SHENANDOAH DR | | | | DAYTON | OH | 45417-1102 |
| YVONNE ABERNATHY | PO BOX 90222 | | | | BURTON | MI | 48509-0222 |
| YVONNE ADAMS | 2833 FAIRLANE DR SE | | | | ATLANTA | GA | 30354-2125 |
| YVONNE ADAMS | 138 WEBBER AVE | | | | SLEEPY HOLLOW | NY | 10591-2003 |
| YVONNE AGUIRRE | 4524 CROSSWINDS CT | | | | WHITE LAKE | MI | 48383-1267 |
| YVONNE AMBROS | 16450 W DESERT STONE LN | | | | SURPRISE | AZ | 85374-5111 |
| YVONNE AND JOSEPH RESNICK | 9200 CORONADO TER | | | | FAIRFAX | VA | 22031 |
| YVONNE ANDREW | 562 E AMHERST ST | | | | BUFFALO | NY | 14215-1539 |
| YVONNE AVERTON | 4138 SMOKE TREE WAY | | | | WATERFORD | MI | 48329-1676 |
| YVONNE AVRIETT | 109 BROADWELL AVE | | | | CALHOUN FALLS | SC | 29628-1401 |
| YVONNE B HALL | 191 W KENNETT RD APT 303 | | | | PONTIAC | MI | 48340-2680 |
| YVONNE B HANSER | 112 FAIRWAY PLACE NW | | | | WARREN | OH | 44483-1752 |
| YVONNE B LLOYD | 131 FER DON RD | | | | DAYTON | OH | 45405 |
| YVONNE B SHEWBART | 3357 PETTY LN | | | | COLUMBIA | TN | 38401-7320 |
| YVONNE BAILEY | 4653 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309-9752 |
| YVONNE BANKS | 6171 BERT KOUNS INDUSTRIAL LOOP APT F100 | | | | SHREVEPORT | LA | 71129-5010 |
| YVONNE BARENS | 5263 MIRAGE CIR | | | | DIMONDALE | MI | 48821-9300 |
| YVONNE BARKER | 333 OXFORD STATE RD | LOT 1 | | | MIDDLETOWN | OH | 45044-7464 |
| YVONNE BARNES | PO BOX 33 | | | | PETERSBURG | MI | 49270-0033 |
| YVONNE BARON | 4 RIVARD ROAD | | | | NAPLES | FL | 34112-0226 |
| YVONNE BARRON | 21431 CO. HWY. 638 | | | | ONAWAY | MI | 49765 |
| YVONNE BARRY | 20440 SORRENTO ST | | | | DETROIT | MI | 48235-1131 |
| YVONNE BASQUEZ-GONZALEZ | 1513 38TH AVE | | | | SACRAMENTO | CA | 95822-3428 |
| YVONNE BEAUDION | 4209 CARVER ST | | | | SHREVEPORT | LA | 71109-8113 |
| YVONNE BELL | 2622 CHEYENNE DR | | | | BOWLING GREEN | KY | 42104-4206 |
| YVONNE BENDA | 1038 BIRD AVE | | | | BIRMINGHAM | MI | 48009-2060 |
| YVONNE BENNETT | PO BOX 429 | 7197 MAPLEVIEW CIR | | | BROWN CITY | MI | 48416-0429 |
| YVONNE BENSON | 82 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YVONNE BERGERON | 4275 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5164 |
| YVONNE BERT | 26 SCENIC DR APT F | | | | CROTON ON HUDSON | NY | 10520 |
| YVONNE BERTHOLDY | 924 GREENVIEW CT | | | | ROCHESTER HLS | MI | 48307-1026 |
| YVONNE BETTS | 16811 KINGS FAIRWAY LN | | | | GRAND BLANC | MI | 48439-3503 |
| YVONNE BILLINGTON | 2920 MACKEY LN | | | | SHREVEPORT | LA | 71118-2427 |
| YVONNE BOSSENBERGER | 11412 PEYTON DR | | | | STERLING HEIGHTS | MI | 48312-2942 |
| YVONNE BOURNE | 1640 NE 78TH TER | | | | KANSAS CITY | MO | 64118-1956 |
| YVONNE BOWE-GILLIARD | 6126 WEDGEWOOD DR | | | | GRAND BLANC | MI | 48439-4874 |
| YVONNE BOWKER | 1309 S RANDOLPH ST | | | | GARRETT | IN | 46738-1970 |
| YVONNE BRANDEBERRY | 1415 COUNTY ROAD C | | | | SWANTON | OH | 43558-8612 |
| YVONNE BRIGGS | 504 CHERRY LN | | | | GAS CITY | IN | 46933-1209 |
| YVONNE BROOKS | 1601 S HICKORY RIDGE RD | | | | MILFORD | MI | 48380-1521 |
| YVONNE BROWN | 2618 HILLANDALE DR NW | | | | WALKER | MI | 49534-1348 |
| YVONNE BROWN | 1724 SUNNYSIDE DR | | | | KALAMAZOO | MI | 49048-1331 |
| YVONNE BROWN | 1911 HOLLY WAY | | | | LANSING | MI | 48910-2542 |
| YVONNE BROWN | 6288 STONEHEARTH PASS | | | | GRAND BLANC | MI | 48439-9140 |
| YVONNE BUNCE | 204 WINDJAMMER DRIVE | | | | LANSING | MI | 48917-3469 |
| YVONNE BURKE | 608 EAST AVENUE | | | | AKRON | OH | 44320-2936 |
| YVONNE BURNETTE | 210 W CROSS ST APT 311 | | | | YPSILANTI | MI | 48197-2832 |
| YVONNE BYRD | 30 EARLMOOR BOULEVARD | | | | PONTIAC | MI | 48341-2816 |
| YVONNE C AVERTON | 4138 SMOKE TREE WAY | | | | WATERFORD | MI | 48329-1676 |
| YVONNE C BURGESS | 54   ALBERTA STREET | | | | ROCHESTER | NY | 14619-1002 |
| YVONNE C LEWIS | 12068 FORDLINE ST | | | | SOUTHGATE | MI | 48195-2302 |
| YVONNE CAMPBELL | 520 BENNERT DR | | | | VANDALIA | OH | 45377-2510 |
| YVONNE CARPENTER | 9124 HENDERSON RD | | | | OTISVILLE | MI | 48463-9743 |
| YVONNE CARROLL | 46 SIENNA DR | | | | ROCHESTER | NY | 14623-4751 |
| YVONNE CARTER | 2403 SHARON AVE | | | | INDIANAPOLIS | IN | 46222-2358 |
| YVONNE CARTER | 11714 PENROD ST | | | | DETROIT | MI | 48228-1149 |
| YVONNE CASHAW | 533 HERRING | | | | WACO | TX | 76708 |
| YVONNE CECIL | 7050   KESSLER-FREDRICK RD | | | | W MILTON | OH | 45383-8785 |
| YVONNE CHAFFIN | 11737 BISHOP HWY | | | | LANSING | MI | 48911-6200 |
| YVONNE CHANEY | 25007 DORIS CT | | | | REDFORD | MI | 48239-1627 |
| YVONNE CIHLAR-PETRICK | 6726 MILL RD | | | | BRECKSVILLE | OH | 44141-1500 |
| YVONNE CLARK | 8914 COLUMBIA AVE | | | | CLEVELAND | OH | 44108-2902 |
| YVONNE COBB | 1108 MORELAND CT | | | | ROCHESTER HILLS | MI | 48307-3094 |
| YVONNE COCHELL | 800 BUCKHORN DR | | | | LAKE ORION | MI | 48362-2824 |
| YVONNE COCHRAN | 708 PENNSYLVANIA AVE | | | | FRUITLAND PARK | FL | 34731-4050 |
| YVONNE COLLIER | 8050 S BLACKSTONE AVE | | | | CHICAGO | IL | 60619-4615 |
| YVONNE COLLIS | PO BOX 155 | | | | ARTHUR CITY | TX | 75411-0155 |
| YVONNE CRAIG | 5060 WARMBRIAR RD | | | | WHITE LAKE | MI | 48383-1470 |
| YVONNE CREAMER | 6690 SALINE DR | | | | WATERFORD | MI | 48329-1269 |
| YVONNE CRIPPS | 2090 S BELSAY RD | | | | BURTON | MI | 48519-1226 |
| YVONNE CULBREATH | 2015 VERBENA ST NW | | | | ATLANTA | GA | 30314-1919 |
| YVONNE CULVER | 332 MICHIGAN ST | | | | LOCKPORT | NY | 14094-1725 |
| YVONNE CUMMINGS | 141 ALICE AVE | | | | BLOOMFIELD TOWNSHIP | MI | 48302-0503 |
| YVONNE CURRY | PO BOX 903 | | | | YOUNGSTOWN | OH | 44501-0903 |
| YVONNE D BRANDEBERRY | 1415 COUNTY ROAD C | | | | SWANTON | OH | 43558-8612 |
| YVONNE D DAVIS | 328 TOD LN | | | | YOUNGSTOWN | OH | 44504-1403 |
| YVONNE D DAVIS | 328   TOD LANE | | | | YOUNGSTOWN | OH | 44504-1403 |
| YVONNE D DIACIN | 2444  LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9509 |
| YVONNE D HART | 9642 HAGEL CIR | | | | LORTON | VA | 22079 |
| YVONNE D MOODY | 5071  DERBY ROAD | | | | DAYTON | OH | 45418-2226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YVONNE D NOBLE | 1001  SHILOH SPRINGS RD | | | | DAYTON | OH | 45415-2727 |
| YVONNE D PACKER | 2008 RUSSELL AVE | | | | DAYTON | OH | 45420 |
| YVONNE D POLLICK | 5936 AVALON DR | | | | PINCONNING | MI | 48650-6419 |
| YVONNE D WILSON | 290 GRANADA AVE | | | | YOUNGSTOWN | OH | 44504 |
| YVONNE DANIEL | 11120 DARLING RD | | | | MILAN | MI | 48160-9115 |
| YVONNE DAVENPORT | 18609 ROGGE ST | | | | DETROIT | MI | 48234-3023 |
| YVONNE DAVIE | 527 JULIAN AVE | | | | LANSING | MI | 48917-2715 |
| YVONNE DAVIS | 328 TOD LN | | | | YOUNGSTOWN | OH | 44504-1403 |
| YVONNE DAVIS | 17031 COLLINSON AVE | | | | EASTPOINTE | MI | 48021-3043 |
| YVONNE DAVIS | 2208 WESTDALE CT | | | | KOKOMO | IN | 46901-5009 |
| YVONNE DAVIS | 544 PARK DR | | | | TRENTON | OH | 45067-9403 |
| YVONNE DEEL | 3560 FOX HILL DR | | | | STERLING HEIGHTS | MI | 48310-3039 |
| YVONNE DEWAR | 45214 SONDRA DR | | | | BELLEVILLE | MI | 48111-5323 |
| YVONNE DIACIN | 2444 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9509 |
| YVONNE DOUGLAS | 148  LEHYE | | | | CAMPBELL | OH | 44506-1625 |
| YVONNE DUNNING | 866 DUTCHER RD | | | | GLADWIN | MI | 48624-7908 |
| YVONNE DURKEE | 3331 LANDON DR W | APT 256 | | | BULLHEAD CITY | AZ | 86429-0946 |
| YVONNE E HARRELL | 413 WINCHESTER ST | | | | ROCHESTER | NY | 14615 |
| YVONNE E SANDERS | 14316 GRACKLE CT | | | | GAINESVILLE | VA | 20155 |
| YVONNE EGBERT | 2212 S SHORE CT | | | | ROCHESTER HILLS | MI | 48307-4359 |
| YVONNE ELLIOTT | 1831 W EASTBAY PKWY APT 15 | | | | ESSEXVILLE | MI | 48732-1849 |
| YVONNE ELLIOTT | 1310 PORTLAND AVE NE | | | | GRAND RAPIDS | MI | 49505-5250 |
| YVONNE ELLIS | 4908 ROBIN HILL LN | | | | OKLAHOMA CITY | OK | 73150-4411 |
| YVONNE ERVIN | 5220 EASTLAND ST | | | | FORT WORTH | TX | 76119-7730 |
| YVONNE ESTRADA | PO BOX 9433 | | | | FORT WAYNE | IN | 46899-9433 |
| YVONNE EVANOFF | 1600 LAKE LANSING RD | | | | LANSING | MI | 48912-3709 |
| YVONNE EVANS | 4800 SMITHS RD | | | | KIMBALL | MI | 48074 |
| YVONNE F GAITHER | 5514 GLENN AVE | | | | FLINT | MI | 48505-5108 |
| YVONNE F MARCUS | 80 E HENRIETTA RD | | | | ROCHESTER | NY | 14620 |
| YVONNE FAVORS | 7674 SYCAMORE WOODS LN | | | | HAMILTON | OH | 45011-5395 |
| YVONNE FELTON | 26031 LATHRUP BLVD | | | | LATHRUP VLG | MI | 48076-4605 |
| YVONNE FIELMANN | 990 CAPE MARCO DR UNIT 404 | | | | MARCO ISLAND | FL | 34145 |
| YVONNE FIZETTE | 4608 PEET ST | | | | MIDDLEPORT | NY | 14105-9698 |
| YVONNE FLORENCE | 3233 ZEPHYR DR | | | | DAYTON | OH | 45414-5458 |
| YVONNE FOLLIN | 1328 SUNNY WOOD DR | | | | O FALLON | MO | 63366-3439 |
| YVONNE FREEMAN | 1206 SOUTHRIDGE DR | | | | LANCASTER | TX | 75146-1304 |
| YVONNE FRIDAY | 900 WICOFF ST | | | | MIDDLETOWN | OH | 45044-4752 |
| YVONNE FRIDAY | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| YVONNE FRIDAY | 723 DAVID BLVD | C/O LEILA TUCKER | | | FRANKLIN | OH | 45005-2139 |
| YVONNE G MCMILLIN | 121 JORDAN CIRCLE | | | | LOUISVILLE | MS | 39339 |
| YVONNE G WADDLE | 1045 BROOKDALE DR | | | | CRESTLINE | OH | 44827-9686 |
| YVONNE GAITHER | 5514 GLENN AVE | | | | FLINT | MI | 48505-5108 |
| YVONNE GAITHER | 6556 TURTLE WALK | | | | CLARKSTON | MI | 48346-1989 |
| YVONNE GALBRAITH | 3076 MARGARET ST | | | | AUBURN HILLS | MI | 48326-3627 |
| YVONNE GALLOWAY | 3455 ERHARDT DRIVE | | | | MOUNT MORRIS | MI | 48458-9404 |
| YVONNE GALVAS | 6162 E CARPENTER RD | | | | FLINT | MI | 48506-1258 |
| YVONNE GARRIQUES | 317 POWELL AVE | | | | NEWBURGH | NY | 12550-3414 |
| YVONNE GAY HAWKINS | PO BOX 197 | | | | GOODWATER | AL | 35072 |
| YVONNE GIBBON | 315 W BUSH ST | | | | SAGINAW | MI | 48604-1408 |
| YVONNE GIBSON | 27915 PUEBLO SPGS | | | | HAYWARD | CA | 94545-4517 |
| YVONNE GILLERY | 20199 KENTUCKY ST | | | | DETROIT | MI | 48221-1138 |
| YVONNE GIST | 319 KATEY ROSE LN | | | | EUCLID | OH | 44143-2429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YVONNE GOLDSBOROUGH | 6 WOODLAND DR | | | | BRIDGETON | NJ | 08302-2551 |
| YVONNE GOMILLION | APT 343 | 24500 METROPOLITAN PARKWAY | | | CLINTON TWP | MI | 48035-2029 |
| YVONNE GOODMAN-REED | PO BOX 14897 | | | | SAGINAW | MI | 48601-0897 |
| YVONNE GREATHOUSE | 821 CLAY CT | | | | COLUMBUS | OH | 43205-1654 |
| YVONNE GRIER | 1510 NORTH FRANKLIN AVENUE | | | | FLINT | MI | 48506-3769 |
| YVONNE GROSS | 32 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2846 |
| YVONNE GUY | PO BOX 3294 | | | | FLINT | MI | 48502-0294 |
| YVONNE GUY | 1258 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2842 |
| YVONNE H COBB | 2384 SNELLBROOK RD | | | | AUBURN HILLS | MI | 48326-2346 |
| YVONNE HALL | 5361 NORTHFORD RD | | | | TROTWOOD | OH | 45426-1129 |
| YVONNE HALL | 204 E ELM ST | | | | FREMONT | MI | 49412 |
| YVONNE HALL | 191 W KENNETT RD APT 303 | | | | PONTIAC | MI | 48340-2680 |
| YVONNE HAMILTON | 634 FAIRFIELD DR | | | | FLUSHING | MI | 48433-1492 |
| YVONNE HAMLIN | 6631 N CARIS RD | | | | VESTABURG | MI | 48891-8701 |
| YVONNE HANSER | 112 FAIRWAY PL NW | | | | WARREN | OH | 44483-1752 |
| YVONNE HARRIS | 1817 OLDS AVE | | | | LANSING | MI | 48915-1028 |
| YVONNE HATCHETT | PO BOX 391 | | | | HORSE CAVE | KY | 42749-0391 |
| YVONNE HAYDEN | 445 N 600 E | | | | FLORA | IN | 46929-9342 |
| YVONNE HELTON | 2473 PERILLA RD | | | | COSBY | TN | 37722-3081 |
| YVONNE HENDRICK | 22065 W WOOD LAKE RD | | | | PIERSON | MI | 49339-9662 |
| YVONNE HENRY | 1152 E GREY CT | | | | WAYLAND | MI | 49348-9388 |
| YVONNE HENRY | 3459 AARON TRL | | | | POWDER SPRINGS | GA | 30127-1334 |
| YVONNE HEREK | 705 CREEKWATER TER APT 105 | | | | LAKE MARY | FL | 32746-6095 |
| YVONNE HILES | 1353 N MILLER AVE | | | | MARION | IN | 46952-1543 |
| YVONNE HILL | 12382 HOOKER RD | | | | WEEKI WACHEE | FL | 34614-2833 |
| YVONNE HINMAN | 3944 OAK KNOLL RD | | | | WATERFORD | MI | 48328-4068 |
| YVONNE HOGGS | 4349 TRACE WOOD COURT | | | | INDIANAPOLIS | IN | 46254-6243 |
| YVONNE HOLLOWAY | 368 LAIRD ST | | | | MOUNT MORRIS | MI | 48458 |
| YVONNE HOSPODOR | 7828 THUNDER BAY DR | | | | PINCKNEY | MI | 48169-8505 |
| YVONNE HOWARD | 212 1/2 EVANS ST | | | | GLEN BURNIE | MD | 21060-6331 |
| YVONNE HOWELL | 5030 AMESBURY WAY | | | | COLUMBUS | OH | 43228-1243 |
| YVONNE HOWELL | 6974 SENNETT AVE | | | | DAYTON | OH | 45414-3253 |
| YVONNE HUBBARD | 2463 VELTEMA DR | | | | HOLT | MI | 48842-9740 |
| YVONNE HUMES | 3628 BURCHFIELD DR | | | | LANSING | MI | 48910-4482 |
| YVONNE HUMPHRIES | PO BOX 451 | | | | EDDYVILLE | KY | 42038-0451 |
| YVONNE HUNNICUTT | PO BOX 164 | | | | LAPEER | MI | 48446-0164 |
| YVONNE I BARRY | 20440 SORRENTO ST | | | | DETROIT | MI | 48235-1131 |
| YVONNE IBARRA REYES ON BEHALF OF ALL ENTITLED | TO RECOVER UNDER THE TX WRONGFUL DEATH ACT ET AL | WATTS GUERRA CRAFT LLP | 2402 DUNLEAVY ST, SUITE 300 | | HOUSTON | TX | 77006 |
| YVONNE INGRAM | 4751 SARAZEN DR | | | | MESQUITE | TX | 75150-1851 |
| YVONNE J CARR | 630 WALTON AVE | | | | DAYTON | OH | 45417 |
| YVONNE JACKSON | 4144 SYLVAN DR | | | | DAYTON | OH | 45417 |
| YVONNE JACKSON | 10326 BEACONSFIELD STREET | | | | DETROIT | MI | 48224-2539 |
| YVONNE JAKUBOWSKI | 2718 DURHAM AVE NE | | | | GRAND RAPIDS | MI | 49505-3854 |
| YVONNE JANSEN | 2655 NEBRASKA AVE APT 317 | | | | PALM HARBOR | FL | 34684-2606 |
| YVONNE JENSEN | 12673 VERGENNES ST | | | | LOWELL | MI | 49331-9162 |
| YVONNE JESTER | 472 HOLZWORTH DR | | | | MANSFIELD | OH | 44903-1017 |
| YVONNE JOHNSON | 355 IRWIN AVE | | | | PONTIAC | MI | 48341-2950 |
| YVONNE JOHNSON | 208 SWEET CIR | | | | WINTER HAVEN | FL | 33884-3048 |
| YVONNE JOHNSON | PO BOX 2105 | | | | DETROIT | MI | 48202-0105 |
| YVONNE JONES | 8353 S ADRIAN HWY | | | | JASPER | MI | 49248-9700 |
| YVONNE JONES | 3930 SHANNON DR | | | | FORT WAYNE | IN | 46835-2153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YVONNE JONES | 608 EAST AVE | | | | AKRON | OH | 44320-2936 |
| YVONNE JONES | AV WASHINTON LUIZ 1576 | APTO 21 | | SAO PAULO 4662002 | | | |
| YVONNE JUNIOR | 1108 E FAIRFIELD ST | | | | MESA | AZ | 85203-4931 |
| YVONNE K SALVATORE | PO BOX 3 | | | | TYRONE | NY | 14887-0003 |
| YVONNE KACZMAREK | PO BOX 242 | | | | STERLING | MI | 48659-0242 |
| YVONNE KIENLE | GASSLE 2 | | | 71711 STEINHEIM GERMANY | | | |
| YVONNE KILGORE | 5019 FARMBROOK LN | | | | GAINESVILLE | GA | 30507-8105 |
| YVONNE KILLINGSWORTH | PO BOX 22 | | | | FLAT ROCK | MI | 48134-0022 |
| YVONNE KINSMAN | 9700 STATE RD | C/O WILLARD KINSMAN JR | | | PORTLAND | MI | 48875-9761 |
| YVONNE KLIMKEWICZ | 150 FOX DEN RD | C/O STEPHEN KLIMKEWICZ | | | BRISTOL | CT | 06010-9006 |
| YVONNE KUBE | 3945 N MICHIGAN AVE APT 14 | | | | SAGINAW | MI | 48604-1874 |
| YVONNE KUGHEN | 5334 W HENDERSON CT | | | | MARION | IN | 46952-9220 |
| YVONNE KUHN | 21709 ROOSEVELT AVENUE | | | | FARMINGTN HLS | MI | 48336-4944 |
| YVONNE L FLORENCE | 3233 ZEPHYR DR. | | | | DAYTON | OH | 45414 |
| YVONNE L MACK | 1001 MACINTOSH CIR | | | | DAYTON | OH | 45426 |
| YVONNE L WYNN | 423 DICKEY AVE NW | | | | WARREN | OH | 44485-2736 |
| YVONNE LAFERNEY | 911 DAVIS ST | | | | NEW MADRID | MO | 63869-1607 |
| YVONNE LANGLEY | 307 MANSFIELD RD | | | | WASHINGTON | NC | 27889-7636 |
| YVONNE LAWHORNE | 107 WESTFIELD RD | | | | ENTERPRISE | AL | 36330-7010 |
| YVONNE LECORNU | 8653 SHERATON DR | | | | MIRAMAR | FL | 33025-2705 |
| YVONNE LEMLEY | 130 W RAINBOW RIDGE DR APT 601 | | | | OAK CREEK | WI | 53154-2955 |
| YVONNE LESKUN | 8830 MANTON AVE | | | | PLYMOUTH | MI | 48170-4178 |
| YVONNE LINDSAY | 3582 STATE RT. #5 N.E. | | | | CORTLAND | OH | 44410 |
| YVONNE LINEHAN | 45201 NORTHPOINTE BLVD APT 303 | | | | UTICA | MI | 48315-5880 |
| YVONNE LIPKIN | 10490 WILSHIRE BLVD | APT 702 | | | LOS ANGELES | CA | 90024 |
| YVONNE LITZ | 2965 VAN BUREN RD | | | | BOLIVAR | TN | 38008-3838 |
| YVONNE LOCKETT | 12700 S ABERDEEN ST APT A2 | | | | CALUMET PARK | IL | 60827-6536 |
| YVONNE LONG | 11 SUNSET AVENUE WEST | | | | RED BANK | NJ | 07701-1431 |
| YVONNE LONG | PO BOX 284 | | | | FLINT | MI | 48501-0284 |
| YVONNE LOPEZ | PO BOX 221745 | | | | NEWHALL | CA | 91322-1745 |
| YVONNE LOPKIN | 10490 WILSHIRE BLVD | APT 702 | | | LOS ANGELES | CA | 90024 |
| YVONNE LUCAS | 7965 RICHMOND HWY APT 33 | | | | ALEXANDRIA | VA | 22306-3067 |
| YVONNE M BIAS | 321 W AUSTIN AVE 1N | | | | PASADENA | TX | 77502 |
| YVONNE M BODDIE | 65 S 4TH ST APT 731 | | | | COLUMBUS | OH | 43215 |
| YVONNE M CHAFFIN | 11737 BISHOP HWY | | | | LANSING | MI | 48911-6200 |
| YVONNE M FELTON | 26031 LATHRUP BLVD | | | | LATHRUP VLG | MI | 48076-4605 |
| YVONNE M HILLIARD | 7828 THUNDER BAY DR | | | | PINCKNEY | MI | 48169-8505 |
| YVONNE M HOSPODOR | 7828 THUNDER BAY DR | | | | PINCKNEY | MI | 48169-8505 |
| YVONNE M JENKINS | PO BOX 90801 | | | | ROCHESTER | NY | 14609-0801 |
| YVONNE M LURVEY | 1510 N FRANKLIN AVE | | | | FLINT | MI | 48506-3769 |
| YVONNE M MORGERSON | 3218  OMAHA ST | | | | MIDDLETOWN | OH | 45044-7724 |
| YVONNE M ODEN | 115 NORTHWOOD AVE | | | | SAN JACINTO | CA | 92582 |
| YVONNE M PRUITT | 100 OAKETREE LN #126 | | | | MINDEN | LA | 71055-9601 |
| YVONNE M RINDA | 3252  MCCLEARY JACOBY RD. | | | | CORTLAND | OH | 44410-1752 |
| YVONNE M ROBINSON | 1805 BARBARA DR | | | | FLINT | MI | 48504-1625 |
| YVONNE M ROBINSON | 2618 MACKIN RD | | | | FLINT | MI | 48504-3364 |
| YVONNE M SIMPSON | 7710  HEMPLE ROAD | | | | DAYTON | OH | 45418-1234 |
| YVONNE MAHONEY | 167 OLD CROTON RD | | | | FLEMINGTON | NJ | 08822-5649 |
| YVONNE MANN | 2863 CARNEGIE WAY SW | | | | MARIETTA | GA | 30064-4091 |
| YVONNE MARCOTT | 1200 COYOTE DEN | | | | ALGER | MI | 48610-9425 |
| YVONNE MARSH | PO BOX 142 | | | | SUNFIELD | MI | 48890-0142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YVONNE MARSHALL | 4430 E MOUNT MORRIS RD APT 7 | | | | MOUNT MORRIS | MI | 48458-8965 |
| YVONNE MARSHALL | 2812 21ST ST | | | | TUSCALOOSA | AL | 35401-4448 |
| YVONNE MARTIN | 13619 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9301 |
| YVONNE MARZANO | 4690 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9130 |
| YVONNE MATTHEWS | 734 E ALMA AVE | | | | FLINT | MI | 48505-2224 |
| YVONNE MAVES | 2760 KINNEY AVE NW | | | | GRAND RAPIDS | MI | 49534-1120 |
| YVONNE MCCANN | 134 BASSWOOD AVE | APT 1 | | | DAYTON | OH | 45405-3114 |
| YVONNE MCCLURE | 62 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1173 |
| YVONNE MCKEE | 11714 VANTAGE VISTA PL NW | | | | SILVERDALE | WA | 98383-7803 |
| YVONNE MCNEIL-WEAVER | 136 CARR DR | | | | SPRING HILL | TN | 37174-7358 |
| YVONNE MEANS | 14203 WESTGATE DR | | | | REDFORD | MI | 48239-2856 |
| YVONNE MEUER | 2820 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7008 |
| YVONNE MEY | 1769 4 MILE COVE PKWY | APT 914 | | | CAPE CORAL | FL | 33990-2443 |
| YVONNE MIER | 3008 FERNWOOD AVE | | | | ALTON | IL | 62002-2926 |
| YVONNE MILLITELLO | 33478 BORDEAUX CT | | | | WESTLAND | MI | 48185-9603 |
| YVONNE MITCHELL | 8125 NORTHLAWN ST | | | | DETROIT | MI | 48204-3293 |
| YVONNE MONDOUX P | 7821 BERWICK DR | | | | WESTLAND | MI | 48185-1481 |
| YVONNE MONTSDEOCA TTEE | FRED Y MONTSDEOCA | 1025 SE 10TH ST | | | OCALA | FL | 34471-3907 |
| YVONNE MOORADIAN | 4713 WEDDELL ST | | | | DEARBORN HTS | MI | 48125-3033 |
| YVONNE MORAN | 6041 OVIEDO AVE | | | | NEW PORT RICHEY | FL | 34653-4169 |
| YVONNE MUTER | 2825 WIENEKE RD APT 72 | | | | SAGINAW | MI | 48603-2605 |
| YVONNE MWANIKI | 93 SEWARD ST APT 106 | | | | DETROIT | MI | 48202-4420 |
| YVONNE NAPPER | 7461 BEATY AVE | | | | FORT WAYNE | IN | 46809-2878 |
| YVONNE NEALY | 3604 FLEMING RD | | | | FLINT | MI | 48504-3735 |
| YVONNE NORMAN | 2600 HIGH ST SW | | | | CONYERS | GA | 30094-6843 |
| YVONNE OBRADOVICH | 593 LINCOLN AVE | | | | BARBERTON | OH | 44203-2976 |
| YVONNE ODOM | 5960 W HILLCREST DR | | | | FRANKTON | IN | 46044-9483 |
| YVONNE ORWIG | PO BOX 301 | | | | SIDELL | IL | 61876-0301 |
| YVONNE OUDHOFF | 7288 23RD AVE | | | | JENISON | MI | 49428-8749 |
| YVONNE OVERTON | 2221 AITKEN AVE | | | | FLINT | MI | 48503-5802 |
| YVONNE P LOPEZ | PO BOX 221745 | | | | NEWHALL | CA | 91322-1745 |
| YVONNE P SANDERS, PERSONAL REPRESENTATIVE FOR RICHARD E LANE | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| YVONNE PARKER | 2244 FARM VIEW CT | | | | TOLEDO | OH | 43615-2700 |
| YVONNE PARKER | 1141 HUS DR APT 321 | | | | WATERTOWN | WI | 53098-3259 |
| YVONNE PATE | 2606 WOLCOTT ST | | | | FLINT | MI | 48504-3378 |
| YVONNE PAXTON | 1437 NASH RD NW | | | | ATLANTA | GA | 30331-1017 |
| YVONNE PELTON | PO BOX 971621 | | | | YPSILANTI | MI | 48197-0827 |
| YVONNE PENNING | 29 SKYLINE CIR NW | C/O JUDITH VANDERMEER | | | GRAND RAPIDS | MI | 49504-5991 |
| YVONNE PERKINS | 4124 COGGINS AVENUE | | | | FLINT | MI | 48506-1916 |
| YVONNE PERRY | 211 NW K ST | | | | BENTONVILLE | AR | 72712-5056 |
| YVONNE PETERSON | 92 RAIL ROAD WHISTLE LN | | | | GREEN MOUNTAIN | NC | 28740-5503 |
| YVONNE PHILLIPS | W61N811 SHEBOYGAN RD | | | | CEDARBURG | WI | 53012-1340 |
| YVONNE PITTMAN | PO BOX 17725 | | | | DENVER | CO | 80217-0725 |
| YVONNE PLANTE | 1083 VICTORY HWY | | | | OAKLAND | RI | 02858-1104 |
| YVONNE POLLICK | 5936 AVALON DR | | | | PINCONNING | MI | 48650-6419 |
| YVONNE POSEY GILCHRIST | 23560 STONEHOUSE CT | | | | FARMINGTON | MI | 48335-3158 |
| YVONNE POSTELLE | 385 MOUNTAIN VIEW AVE | | | | SAN RAFAEL | CA | 94901 |
| YVONNE POWELL | 149 LIGHTS ADDITION DR | | | | MARTINSBURG | WV | 25404-4354 |
| YVONNE PRICE | 18711 ROGGE ST | | | | DETROIT | MI | 48234-3087 |
| YVONNE PRINTERS | 4542 ROSEMARY AVE | | | | DAYTON | OH | 45405 |
| YVONNE PRUETT | 2040 JOY RD | | | | AUBURN HILLS | MI | 48326-2612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YVONNE PRYOR | 108 LIBERTY LN | | | | ELKTON | MD | 21921-5821 |
| YVONNE QUINN | PO BOX 63 | | | | SPRUCE PINE | AL | 35585-0063 |
| YVONNE R GREENE | 2828 W MEIGHAN BLVD APT. B | | | | GADSDEN | AL | 35904 |
| YVONNE R LIBLANC | 105 MOHAWK DR | | | | SYRACUSE | NY | 13211-1831 |
| YVONNE R MONEY | 1834  GUMMER AVENUE | | | | DAYTON | OH | 45403-3443 |
| YVONNE RAHAMING | 2350 N TAYLOR RD | | | | CLEVELAND HTS | OH | 44112-3016 |
| YVONNE REDMOND | 6840 VERNON AVE | | | | SAINT LOUIS | MO | 63130-2524 |
| YVONNE RINDA | 3252 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1752 |
| YVONNE ROBERTS | 11430 MANSFIELD ST | | | | DETROIT | MI | 48227-1671 |
| YVONNE ROBINSON | 4530 SEQUDIA DR | APT C | | | HARRISBURG | PA | 17109-5171 |
| YVONNE ROBINSON | 1805 BARBARA DR | | | | FLINT | MI | 48504-1625 |
| YVONNE ROBINSON | 21014 S HART PL | | | | FERNDALE | MI | 48220-2109 |
| YVONNE ROBINSON | 1499 APPLE RIDGE TRL | | | | GRAND BLANC | MI | 48439-4965 |
| YVONNE ROCHE | 1500 4TH ST APT 1 | | | | BAY CITY | MI | 48708-5126 |
| YVONNE RODGERS | 600 CANTERBURY LN | | | | LAWRENCEVILLE | GA | 30045-3107 |
| YVONNE ROSS | 2821 QUAIL CV | | | | ENTERPRISE | AL | 36330-5019 |
| YVONNE ROSS | 8424 E 108TH ST APT 7 | | | | KANSAS CITY | MO | 64134-3095 |
| YVONNE RULE | 7362 AUGUSTA DR | | | | WASHINGTON TOWNSHIP | MI | 48094-1482 |
| YVONNE RYAN | 4736 EVA ST | | | | SAGINAW | MI | 48601-6917 |
| YVONNE S BURNETT | 4522  BLUEHAVEN DR | | | | DAYTON | OH | 45406-3335 |
| YVONNE S LINDSAY | 3582  STATE RT. #5 N.E. | | | | CORTLAND | OH | 44410-1631 |
| YVONNE S WILLIAMS | | | | | | | |
| YVONNE SALVATORE | PO BOX 3 | | | | TYRONE | NY | 14887-0003 |
| YVONNE SANCHEZ | 1202 SOMERSET CT | | | | JANESVILLE | WI | 53546-1609 |
| YVONNE SANTOS | 26 YOSEMITE AVE | | | | WHITE PLAINS | NY | 10607-1326 |
| YVONNE SARTIN | 44637 LESLIE CT | | | | LANCASTER | CA | 93535-2822 |
| YVONNE SCHEIDLER | 3249 DILLON RD | | | | FLUSHING | MI | 48433-9763 |
| YVONNE SCHULTZ | 22307 MADISON ST | | | | SAINT CLAIR SHORES | MI | 48081-3729 |
| YVONNE SEDAM | 3333 RAVENSWOOD RD LOT 144 | | | | MARYSVILLE | MI | 48040-1137 |
| YVONNE SELBY | 5626 ORLENA DR | | | | ANDERSON | IN | 46013-3032 |
| YVONNE SHEETS | 619 BRIARHEATH DR | | | | DEFIANCE | OH | 43512-5320 |
| YVONNE SHEWBART | 3357 PETTY LN | | | | COLUMBIA | TN | 38401-7320 |
| YVONNE SMITH | 1211 W MONROE ST | | | | ALEXANDRIA | IN | 46001-8113 |
| YVONNE SMITH | 19143 FAIRPORT ST | | | | DETROIT | MI | 48205-2207 |
| YVONNE SMITH | 6317 BINGHAM CT | | | | OKLAHOMA CITY | OK | 73132-2225 |
| YVONNE SPIVEY | 9706 S CALUMET AVE | | | | CHICAGO | IL | 60628-1430 |
| YVONNE SPRAGUE | 902 RICHARD DR APT C | | | | HARRISON | MI | 48625-8244 |
| YVONNE STEBLETON | 322 PLUMMER POWERS RD | | | | CUMBERLND CTY | TN | 37050-4304 |
| YVONNE STEELE | 26    NORTH HARBINE AVENUE | | | | DAYTON | OH | 45403-1317 |
| YVONNE STOREY | 3001 S MICHIGAN AVE APT 702 | | | | CHICAGO | IL | 60616-3148 |
| YVONNE SUTOWSKI | 4849 GRACE RD UNIT 218 | | | | NORTH OLMSTED | OH | 44070-3766 |
| YVONNE SUTTON | 311 E GRANT ST | | | | KENT | OH | 44240 |
| YVONNE SYKES | 4439 E 143RD ST | | | | CLEVELAND | OH | 44128-2311 |
| YVONNE TAYLOR | 611 WYOMING AVE | | | | PONTIAC | MI | 48341-2568 |
| YVONNE TEACHWORTH | 2973 OLD ORCHARD DR | | | | WATERFORD | MI | 48328-3649 |
| YVONNE THACKER | 8840 MARTZ PAULIN RD | | | | FRANKLIN | OH | 45005-4060 |
| YVONNE THOMAS | 2444 FAIRPORT AVE | | | | DAYTON | OH | 45406 |
| YVONNE THOMAS | 1154 E LOOP 304 APT 306 | | | | CROCKETT | TX | 75835 |
| YVONNE THOMPSON | 185 VICTORY DR | | | | PONTIAC | MI | 48342-2564 |
| YVONNE TISACK | 7166 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3519 |
| YVONNE TRAVIS | G-5454 WEBSTER RD | | | | FLINT | MI | 48504 |
| YVONNE V WEST | 123   BIG PINE RD | | | | DAYTON | OH | 45431-- 18 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YVONNE VANOVERBEKE | 6126 COUNTY ROAD 140 | | | | KAUFMAN | TX | 75142-4505 |
| YVONNE VARNER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| YVONNE VESEY | 2721 BARTH ST | | | | FLINT | MI | 48504 |
| YVONNE VINCENT | 5061 PINCH HWY | | | | POTTERVILLE | MI | 48876-9720 |
| YVONNE VRABLE | 15390 BISHOP RD | | | | CHESANING | MI | 48616-9466 |
| YVONNE W HAMLIN | 6631 CARIS RD | | | | VESTABURG | MI | 48891-8701 |
| YVONNE W JESTER | 472 HOLZWORTH DR | | | | MANSFIELD | OH | 44903-1017 |
| YVONNE WADDLE | 1045 BROOKDALE DR | | | | CRESTLINE | OH | 44827-9686 |
| YVONNE WALDECK | 6057 BEACON HILL ST | | | | FLINT | MI | 48506-1652 |
| YVONNE WARD | 11076 PALMERSTON AVE | | | | PUNTA GORDA | FL | 33955-1242 |
| YVONNE WARNER | 49410 SONRISA ST | | | | BELLEVILLE | MI | 48111-2297 |
| YVONNE WARWICK | 713 E MONROE ST | | | | KOKOMO | IN | 46901-3060 |
| YVONNE WASHINGTON | PO BOX 903 | | | | SUMRALL | MS | 39482-0903 |
| YVONNE WATKINS | 1339 HICKORY HOLLOW DR | | | | FLINT | MI | 48532-2036 |
| YVONNE WATSON | 20178 STRATHMOOR ST | | | | DETROIT | MI | 48235-1649 |
| YVONNE WEBB | 80 MARTIN L KING E BLVD N | | | | PONTIAC | MI | 48342 |
| YVONNE WEIST | 6544 STRAWTOWN PIKE | | | | JONESBORO | IN | 46938-9603 |
| YVONNE WELLINGTON | 2700 W SUNRISE LAKES DR. | #7-112 | | | SUNRISE | FL | 33322 |
| YVONNE WILKINSON | 1500 OLD VINCENNES RD | | | | MITCHELL | IN | 47446-7337 |
| YVONNE WILLIAMS | 12645 VIRGIL ST | | | | DETROIT | MI | 48223-3046 |
| YVONNE WILLIAMS | 387 SHUMAN BLVD | | | | NAPERVILLE | IL | 60563 |
| YVONNE WILLIAMS | 666 W BETHUNE ST APT 205 | | | | DETROIT | MI | 48202-2741 |
| YVONNE WILSON | 405 WASHINGTON ST SE APT 27 | | | | GRAND RAPIDS | MI | 49503-4466 |
| YVONNE WOOD | 38564 COTTONWOOD DR | | | | STERLING HEIGHTS | MI | 48310-3132 |
| YVONNE WOOD | 223 GREYSTONE LN | | | | QUARRYVILLE | PA | 17566-1374 |
| YVONNE WRIGHT | 13250 BURTON ST | | | | OAK PARK | MI | 48237-1620 |
| YVONNE WYATT | 5680 SCOTCHSETTIEMENT RD | | | | ALMONT | MI | 48003 |
| YVONNE WYNN | 423 DICKEY AVE NW | | | | WARREN | OH | 44485-2736 |
| YVONNE Y EARNEST | 2043 PRINCE GEORGE DR APT C | | | | COLUMBUS | OH | 43209 |
| YVONNE YOUNG | PO BOX 6513 | | | | ATLANTA | GA | 30315-0513 |
| YVONNE ZISLER | 9330 ALLEN RD | | | | CLARKSTON | MI | 48348-2727 |
| YVONNIA CYLER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| YVONNIE JONES | 720 FULLER AVE SE | | | | GRAND RAPIDS | MI | 49506-2639 |
| YWANIW, KATHRYN A | 33 LONE OAK DRIVE | | | | CENTERPORT | NY | 11721-1427 |
| YWANIW, MICHAEL J | 33 LONE OAK DR | | | | CENTERPORT | NY | 11721 |
| YWCA | 1610 SPY RUN AVE | | | | FORT WAYNE | IN | 46805-4033 |
| YWCA DELAWARE | 100 W 10TH ST STE 515 | | | | WILMINGTON | DE | 19801-6612 |
| YWCA METRO SAINT LOUIS | 3820 WEST PINE BLVD | | | | SAINT LOUIS | MO | 63108 |
| YWCA OF FOURTH WORTH & TARRANTCOUNTY | 512 W 4TH ST | | | | FORT WORTH | TX | 76102-3613 |
| YWCA OF GREATER FLINT | 310 E 3RD ST | | | | FLINT | MI | 48502-1711 |
| YWCA OF KANSAS CITY KANSAS | 1017 NORTH 16TH ST | | | | KANSAS CITY | KS | 66101 |
| YWCA OF THE MOHAWK VALLEY-HALL | 1000 CORNELIA ST | | | | UTICA | NY | 13502-4606 |
| YWCA OF THE USA | 1015 18TH STREET NW SUITE 11 | | | | WASHINGTON | DC | 20036 |
| YWCA OF WARREN | PO BOX 560 | | | | WARREN | OH | 44482-0560 |
| YWCA ROCK COUNTY | 1735 S WASHINGTON ST | | | | JANESVILLE | WI | 53546-6203 |
| YWONNA E TURNER | 2502 PUTTY HILL AVE | | | | PARKVILLE | MD | 21234 |
| YZAGUIRRE EDNA GLORIA | 508 TAYLOR RD | | | | FALFURRIAS | TX | 78355-5106 |
| YZAGUIRRE, IRENE | | | | | | | |
| YZAGUIRRE, JOSE | 441 NE 29TH ST | | | | BOCA RATON | FL | 33431-6807 |
| YZARRA GABRIEL | GIGNOUX, MIRYAM | 166 PROSPECT ST. FIRST FLOOE | | | PASSAIC | NJ | 07055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YZARRA GABRIEL | ROSEN, JOANNE M | 1011 ROUTE 22 WEST SUITE 300 P O BOX 6881 | | | BRIDGEWATER | NJ | 08807 |
| YZARRA GABRIEL | YZARRA, GABRIEL | 166 PROSPECT ST. FIRST FLOOE | | | PASSAIC | NJ | 07055 |
| YZARRA GABRIEL | YZARRA, SOFIA | 166 PROSPECT ST. FIRST FLOOE | | | PASSAIC | NJ | 07055 |
| YZARRA, GABRIEL | 340 PARK ST  APT 4A | | | | HACKENSACK | NJ | 07601-4313 |
| YZARRA, GABRIEL | WEINER RYAN & MAZZEI | 166 PROSPECT ST. FIRST FLOOE | | | PASSAIC | NJ | 07055 |
| YZARRA, SOFIA | WEINER RYAN & MAZZEI | 166 PROSPECT ST. FIRST FLOOE | | | PASSAIC | NJ | 07055 |
| Z BEHAR | 196 E 75TH ST APT 14G | | | | NEW YORK | NY | 10021-3265 |
| Z BLOCHER | 4431 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2901 |
| Z CADY | 359 ARDMOOR DR | | | | WHITELAND | IN | 46184-1401 |
| Z CHECK CORP | 3050 UNION LAKE RD STE 8F | | | | COMMERCE TWP | MI | 48382-4508 |
| Z CORP | 32 2ND AVE | | | | BURLINGTON | MA | 01803-4408 |
| Z CORPORATION | 20 NORTH AVENUE | | | | BURLINGTON | MA | 01803 |
| Z D OVERSTREET | 515 CHATSWORTH | | | | MONTGOMERY | AL | 36109 |
| Z EL MELISSA | 757 W BETHUNE ST | | | | DETROIT | MI | 48202-2708 |
| Z F FRIEDRICHSHAFEN, AG | ATTN: DIETER ECKHARDT, HANS-GEORG H—RTER | | HAUPTVERWALTUNG, GRAF-VON-SODEN-PLATZ 1, 88046 FRIEDRICHSHAFEN | GERMANY | | | |
| Z F FRIEDRICHSHAFEN, AG | HAUPTVERWALTUNG, GRAF-VON-SODEN-PLATZ 1, 88046 FRIEDRICHSHAFEN | | | GERMANY | | | |
| Z F I | JACK MCGRAIL | 500 BARCLAY BLVD. | | | ROMULUS | MI | 48174 |
| Z FRANK CHEVROLET, IRVING PARK | 5333 W IRVING PARK RD | | | | CHICAGO | IL | 60641-2529 |
| Z FRANK, INC/WHEELS, INC. | 666 GARLAND PL | | | | DES PLAINES | IL | 60016-4725 |
| Z HOGSETT | 11245 MOUNTAIN AVE | | | | RIVERSIDE | CA | 92505-2619 |
| Z L SAFLEY | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| Z SPORT | 3532 SMITH AVE | | | | EVERETT | WA | 98201-4542 |
| Z TECH AUTOMOBLE SERVICES | 7101 W OLD SHAKOPEE RD | | | | BLOOMINGTON | MN | 55438 |
| Z WEIGH/DEARBORN | 4610 STECKER ST | | | | DEARBORN | MI | 48126-3805 |
| Z'S MUFFLER | 9351 HIGHWAY 81 S | | | | SACRAMENTO | KY | 42350 |
| Z'S VILLA | ATTN:  MIKE ZELINSKI | 42 PIQUETTE ST | | | DETROIT | MI | 48202-3512 |
| Z-06 PRODUCTS, LLC | SCOTT KOHN | 5852 SAWYER ROAD | | | SAWYER | MI | 49125 |
| Z-1 AUTOMOTIVE INC. | 922 E HARRIS AVE | | | | GREENVILLE | IL | 62246-2218 |
| Z-CHECK CORP | 3050 UNION LAKE RD STE 8F | | | | COMMERCE TWP | MI | 48382-4508 |
| Z-LODA SYSTEMS ENGINEERING INC | 111 PROSPECT ST | | | | STAMFORD | CT | 06901 |
| Z-ONE AUTO APPEARANCE SPRSTR | ATTN:  ALLEN BISHOP | 1412 W ALEXIS RD | | | TOLEDO | OH | 43612-4045 |
| Z. FRANK, L.L.C. | 25 LAKEVIEW TERR | | | | HIGHLAND PARK | IL | 60035 |
| Z. TANK | 4566 SODERQUIST RD | | | | MANCELONA | MI | 49659 |
| Z. VIRGINIA MCCABE | 7723 PARAGON COMMONS CIR | | | | DAYTON | OH | 45459-4032 |
| ZAAGMAN, MILTON | 2121 RAYBROOK SE | APT 160 | | | GRAND RAPIDS | MI | 49546 |
| ZAAGSMA, JOHN | 1370 ANDREW ST SE | | | | GRAND RAPIDS | MI | 49508 |
| ZABALLOS, JOHN L | 25804 SPRING DR | | | | HAYWARD | CA | 94542-1926 |
| ZABAN, KHALIL Z | 5826 MEAD ST | | | | DEARBORN | MI | 48126-2036 |
| ZABARCKI, ALEXANDER | 4866 BEECHWOOD AVENUE | | | | GAYLORD | MI | 49735-9645 |
| ZABAWA CLARENCE FRANKLIN (ESTATE OF) (643118) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| ZABAWA, CLARENCE FRANKLIN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| ZABEK, STANLEY L | 5421 SAN BELLASERA CT | | | | LAS VEGAS | NV | 89141-0418 |
| ZABEL FRED | 17600 COUNTRY CLUB RD | | | | ATCHISON | KS | 66002-9519 |
| ZABEL, CHERYL K | PO BOX 1171 | | | | BRIGHTON | CO | 80601-1171 |
| ZABEL, DALE L | 9221 S SCOUT CABIN RD | | | | WARREN | IN | 46792-9453 |
| ZABEL, GARY L | W7455 DELL RD | | | | FORT ATKINSON | WI | 53538-9126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZABEL, GEORGE R | 70 FALLING CREEK CIR | | | | JANESVILLE | WI | 53548-9106 |
| ZABEL, GLADYS V | 4004 STANLEY RD | | | | PLANT CITY | FL | 33565-4872 |
| ZABEL, LAWRENCE D | 7820 S TARBELA AVE | | | | TUCSON | AZ | 85747-5126 |
| ZABEL, LINDA S | 5463 S 46TH ST | | | | GREENFIELD | WI | 53220-5007 |
| ZABEL, LYDIA B | 6210 AMARILLO DR | | | | FORT WAYNE | IN | 46816-1551 |
| ZABEL, MARK A | 32259 SOLON ST | | | | ROSEVILLE | MI | 48066-1053 |
| ZABEL, STEVEN G | 1496 W WESTGATE AVE | | | | COLUMBIA CITY | IN | 46725-8727 |
| ZABER, EUGENE R | 275 MADIE AVE | | | | SPOTSWOOD | NJ | 08884-1122 |
| ZABICKI, LUDWIK | 11847 BROUGHAM DR | | | | STERLING HEIGHTS | MI | 48312-3977 |
| ZABIELSKI, ALPHONSE J | 4988 PARKER RD | | | | HAMBURG | NY | 14075-1631 |
| ZABIELSKI, JAMES L | 8185 W RIDGE DR | | | | BROADVIEW HTS | OH | 44147-1030 |
| ZABIK, BRIAN S | 121 SOUTH BODDIE STREET | | | | NASHVILLE | NC | 27856-1219 |
| ZABIK, BRIAN SCOTT | 121 SOUTH BODDIE STREET | | | | NASHVILLE | NC | 27856-1219 |
| ZABIK, MICHAEL J | 24636 HICKORY ST | | | | DEARBORN | MI | 48124-2421 |
| ZABILKA, RICHARD | 10909 CHAUCER DR | | | | WILLOW SPGS | IL | 60480-1145 |
| ZABINSKI, CECILIA H | 47 ATLANTIC AVE | | | | STATEN ISLAND | NY | 10304-4001 |
| ZABINSKI, EUGENE J | 630 JORDAN AVE | | | | ROMEOVILLE | IL | 60446-1219 |
| ZABINSKI, KAZIMIER W | 943 N BROAD ST APT 3C | | | | ELIZABETH | NJ | 07208 |
| ZABINSKI, LEROY J | 6054 N 122ND ST | | | | MILWAUKEE | WI | 53225-1072 |
| ZABINSKI, MALGORZATA | 830 WESTFIELD AVE | APT 207 | | | ELIZABETH | NJ | 07208-1274 |
| ZABINSKI, MARIAN V | 22511 WILMOT | | | | EASTPOINTE | MI | 48021-4019 |
| ZABINSKI, MARIAN V | 22511 WILMOT AVE | | | | EASTPOINTE | MI | 48021-4019 |
| ZABINSKI, MARY C | 242 HUNTINGTON N.W. | | | | WARREN | OH | 44481-9136 |
| ZABIRZEWSKI, GEORGE | 135 BAYBERRY LN | | | | ROCHESTER | NY | 14616-3720 |
| ZABITA, MARK F | 116 BROADWAY | | | | ELIZABETH | NJ | 07206-1856 |
| ZABKIEWICZ, COURTNEY | 41160 KNIGHTSFORD RD | | | | NORTHVILLE | MI | 48168 |
| ZABKOWSKI, KRISTA R | 48562 AMERICAN ELM DR | | | | MACOMB | MI | 48044-1431 |
| ZABLAN, ANDREW M | 910 KAPAHULU AVE APT 405 | | | | HONOLULU | HI | 96816-1439 |
| ZABLAN, GORDON F | 1750 W LAMBERT RD 16 | | | | LA HABRA | CA | 90631-0631 |
| ZABLAN, MARGOT A | 5352 SANTA CATALINA AVE. | | | | GARDEN GROVE | CA | 92845-2845 |
| ZABLOCKI, DONALD W | 47371 KATHLEEN RD | | | | MACOMB | MI | 48044-2442 |
| ZABLOCKI, ERNEST C | 35683 BLAIRMOOR DR | | | | CLINTON TWP | MI | 48035-2414 |
| ZABLOCKI, EUGENIA L | 843 N RIVERSIDE AVE | | | | SAINT CLAIR | MI | 48079-4264 |
| ZABLOCKI, MARIA J | 3256 E CRAWFORD AVE | | | | SAINT FRANCIS | WI | 53235-4240 |
| ZABLOCKI, MIECZYSLAW | 576 N BROADWAY | | | | YONKERS | NY | 10701-1731 |
| ZABLOCKI, RICHARD A | 32550 BRUGGEMAN DR | | | | WARREN | MI | 48088-1432 |
| ZABLOCKI, RICHARD J | 1934 CLUB DR | | | | TROY | MI | 48098-6646 |
| ZABLOCKI, ZBIGNIEW | 2235 BRICKER CT | | | | CUMMING | GA | 30041-7465 |
| ZABLOTNY, DOROTHY M | 102 MOORE AVE | | | | BUFFALO | NY | 14223-1553 |
| ZABOGLOU, PANTELIS | 7 DREXEL TER | | | | MONROE TOWNSHIP | NJ | 08831-8537 |
| ZABOLUSKY, MARGARET H | 3729 CLEARBROOKE WAY | | | | DULUTH | GA | 30097-2251 |
| ZABONIK, HELEN M | 269 E HINMAN AVE | | | | COLUMBUS | OH | 43207-1903 |
| ZABONIK, HELEN M | 269 HINMAN | | | | COLUMBUS | OH | 43207 |
| ZABOR, DEBBIE L | 1053 FAIRFIELD DR | | | | MARIETTA | GA | 30068-2627 |
| ZABOR, RICHARD B | 15984 EASYGOER CT | | | | CLINTON TWP | MI | 48035-1045 |
| ZABOR, RICHARD R | 155 QUARTZ DR | | | | SEDONA | AZ | 86351-8949 |
| ZABORNY, FRED E | 75 DRUID HILLS PARK | | | | ROCHESTER | NY | 14609-3165 |
| ZABORNY, FRED E | 75 DRUID HILL PARK | | | | ROCHESTER | NY | 14609-3165 |
| ZABOROWSKI JACK | 4447 PRAIRIE CREEK LN | | | | MAUMEE | OH | 43537-9019 |
| ZABOROWSKI THEODORE (491380) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ZABOROWSKI, ANGELINE D | 3207 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-2418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZABOROWSKI, FRANCIS | 9200 W LAYTON AVE APT A136 | | | | GREENFIELD | WI | 53228-6300 |
| ZABOROWSKI, GARY C | 14525 PENNSYLVANIA RD | | | | RIVERVIEW | MI | 48193-7511 |
| ZABOROWSKI, JACK R | 4447 PRAIRIE CREEK LN | | | | MAUMEE | OH | 43537-9019 |
| ZABOROWSKI, JOSEPH J | 12701 WEST AVE APT 1414 | | | | SAN ANTONIO | TX | 78216-1867 |
| ZABOROWSKI, JUDITH | 9310 SUE CT | | | | SWARTZ CREEK | MI | 48473-8532 |
| ZABOROWSKI, LAWRENCE | 9310 SUE CT | | | | SWARTZ CREEK | MI | 48473-8532 |
| ZABOROWSKI, LESLIE J | 1321 CHATEAU WAY | | | | THE VILLAGES | FL | 32162-2040 |
| ZABOROWSKI, MARY A | 285 BRIGHTON CT | | | | MERIDEN | CT | 06450-8115 |
| ZABOROWSKI, RICHARD J | RR 7 | | | | DEFIANCE | OH | 43512 |
| ZABOROWSKI, RICHARD L | 1019 SE 15TH ST | | | | CAPE CORAL | FL | 33990-3754 |
| ZABOROWSKI, SHERRY S | 24932 INDEPENDENCE DR | | | | NEW BOSTON | MI | 48164-9269 |
| ZABORSKI, GEORGE E | 13526 S BURLEY AVE | | | | CHICAGO | IL | 60633-1842 |
| ZABORSKI, LUCILLE A | 1501 PARKSIDE LN | | | | LA GRANGE HIGHLANDS | IL | 60525-3725 |
| ZABORSKY, STEPHEN J | 877 CARLTON DR | | | | CAMPBELL | OH | 44405-2039 |
| ZABOTSKY, FRANK D | 4491 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-8701 |
| ZABRESKI, LEO M | APT 328 | 4200 WEST UTICA ROAD | | | SHELBY TWP | MI | 48317-4769 |
| ZABRISKIE PONTE, MARGUERITE H | 10069 N 107TH ST | | | | SCOTTSDALE | AZ | 85258-6093 |
| ZABRISKY JOHN C (480804) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ZABRISKY, JOHN C | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ZABRITSKI, WILLIAM J | 4295 HONEYSUCKLE DR | | | | STERLING HEIGHTS | MI | 48314-1236 |
| ZABST, BUDDY G | 1804 W 1ST ST | | | | MARION | IN | 46952-3367 |
| ZABST, CAROL D | 1744 E 450 N | | | | KOKOMO | IN | 46901-8553 |
| ZABUKAS, GERTRUDA | 18W089 CLAREMONT DRIVE | | | | DARIEN | IL | 60561-3623 |
| ZABUKAS, JONAS | 18W089 CLAREMONT DR | | | | DARIEN | IL | 60561-3623 |
| ZAC | | | | | | | |
| ZACARCHUK, ELIZABETH | 246 MCKINLEY AVE | | | | KENMORE | NY | 14217-2438 |
| ZACARCHUK, ELIZABETH | 246 MC KINLEY AVE | | | | KENMORE | NY | 14217-2438 |
| ZACARIAS, FREDDIE | 2408 43RD AVE | | | | SAN FRANCISCO | CA | 94116-2059 |
| ZACCAGNINI, JOSEPHINE M | 6801 LARCHMONT DR | | | | MAYFIELD HTS | OH | 44124-3607 |
| ZACCAGNINI, MARIO G | 31035 BRODERICK DR | | | | CHESTERFIELD | MI | 48051-1801 |
| ZACCAGNINI, NANCY L | 6736 SPRING GLEN DR | | | | VALLEY CITY | OH | 44280-9428 |
| ZACCAGNINO, DANIEL B | 260 BENZINGER ST | | | | BUFFALO | NY | 14206-1119 |
| ZACCAGNINO, DAVID A | 2133 DUBLIN LN # 1 | | | | DIAMOND BAR | CA | 91765-3259 |
| ZACCARDI BEN (462206) | BRAYTON PURCELL | 215 S STATE ST STE 900 | | | SALT LAKE CITY | UT | 84111-2353 |
| ZACCARDI, BEN | BRAYTON PURCELL | 215 S STATE ST STE 900 | | | SALT LAKE CITY | UT | 84111-2353 |
| ZACCARDO, SANTA | 200 KIDD CASTLE WAY #113 | | | | WEBSTER | NY | 14580-1969 |
| ZACCARI, ANTHONY P | 6924 SOMERSET FARMS CIR | | | | NASHVILLE | TN | 37221-2354 |
| ZACCARIA, WILLIAM L | 2836 NICHOLS ST. APT4 | | | | SPENCERPORT | NY | 14559-1936 |
| ZACCARINE, JAMES | 3368 LAKEVIEW RD | | | | HAMBURG | NY | 14075-6115 |
| ZACCARINI, JOHN R | 82 CROYDON RD | | | | YONKERS | NY | 10710-1026 |
| ZACCARINO, RAYMOND A | 37 NECK HILL RD | | | | MENDON | MA | 01756-1129 |
| ZACCARO, ROSE L | 3441 LINCOLN AVE | | | | PARMA | OH | 44134-1230 |
| ZACCO NORWAY AS | KARL JOHANS GT 25 | PO BOX 765 SENTRUM | | OSLO N-0106 NORWAY | | | |
| ZACCONE, PHYLLIS | 104 PARISH AVENUE | | | | HUBBARD | OH | 44425-4425 |
| ZACCONE, PHYLLIS | 104 PARISH AVE | | | | HUBBARD | OH | 44425-1953 |
| ZACCOUR THOMAS | 8307 RIDING CLUB RD | | | | JACKSONVILLE | FL | 32256-7268 |
| ZACEK, DEBRA M | 1093 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2513 |
| ZACEK, DUANE H | 36 COUNTY ROAD 43 | | | | CORNING | AR | 72422-7637 |
| ZACEK, JOSEPH G | 4905 ZACEK DR | | | | ROSCOMMON | MI | 48653-9455 |
| ZACEK, ROBERT P | 169 FOREST TRAIL CT | | | | AIKEN | SC | 29805-7895 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZACH COBURN | 7235 JOHNSON RD | | | | POTTERVILLE | MI | 48876-8747 |
| ZACH DEVERMAN | | | | | | | |
| ZACH FERNANDEZ | | | | | | | |
| ZACH HYLTON | 162 SHORT ST | | | | BASTROP | TX | 78602-7658 |
| ZACH LANE | 23811 53RD AV W | | | | MOUNTLAKE TERRACE | WA | 98043 |
| ZACH SWIM | 18255 WESTMORE ST | | | | LIVONIA | MI | 48152 |
| ZACH WALTON | 1056 QUAIL RIDGE CT | | | | GLEN ROSE | TX | 76043-6295 |
| ZACH, JAY J | 5589 BRIDGES CV | | | | METAMORA | MI | 48455-9666 |
| ZACH, JEFFREY A | 7200 NW 2ND AVE APT 70 | | | | BOCA RATON | FL | 33487-2341 |
| ZACH, ROBERT O | 3630 CASEY RD | | | | METAMORA | MI | 48455-9317 |
| ZACHAR, JOHN E | 1225 MACK ST | | | | OWOSSO | MI | 48867-3343 |
| ZACHAR, JOSEPH J | 2147 W BREWER RD | | | | OWOSSO | MI | 48867-9726 |
| ZACHAR, THOMAS A | 1320 OLD FORGE RD | | | | NILES | OH | 44446-3240 |
| ZACHARA, GEORGEANNE M | 4831 BURNLEY DR | | | | BLOOMFIELD HILLS | MI | 48304-3781 |
| ZACHARDA, DEBORAH K | 3300 CANTERBURY DR | | | | BLOOMINGTON | MN | 55431-3234 |
| ZACHARIAH LOGAN | 3 DUKE OF GLOUCESTER STREET | | | | NEWTON | NJ | 07860-5062 |
| ZACHARIAH M DUNLEVEY | 5723 TOMBERG ST | | | | DAYTON | OH | 45424 |
| ZACHARIAH MUNDY | PO BOX 722 | | | | BLOOMINGTON | IN | 47402-0722 |
| ZACHARIAH SHERRY | 5100 PARKER RD | | | | EAST PALESTINE | OH | 44413-2579 |
| ZACHARIAH, ARLENE G | 81 SAYBROOK POINTE | | | | CANFIELD | OH | 44406 |
| ZACHARIAH, MATHAI | 2833 BRIARWOOD DR | | | | TROY | MI | 48085-1153 |
| ZACHARIAH, OMANA | 28793 HEARTHSTONE DR | | | | NOVI | MI | 48377-2722 |
| ZACHARIAS, | 3938 COTTONTAIL LN | | | | SHELBY TOWNSHIP | MI | 48316-3050 |
| ZACHARIAS, DONNA MARIE | 3938 COTTONTAIL LANE | | | | SHELBY TOWNSHIP | MI | 48316-3050 |
| ZACHARIAS, EDWARD J | 4141 MCCARTHY RD APT 225 | | | | SAGINAW | MI | 48603-9325 |
| ZACHARIAS, IRENE D | 5366 OAKRIDGE DR | | | | BEAVERTON | MI | 48612-8593 |
| ZACHARIAS, JANICE M | 9506 FARRAND RD | | | | OTISVILLE | MI | 48463-9776 |
| ZACHARIAS, JANICE MARIE | 9506 FARRAND RD | | | | OTISVILLE | MI | 48463-9776 |
| ZACHARIAS, ROBERT J | 19880 JOLGREN DR | | | | CLINTON TWP | MI | 48038-2260 |
| ZACHARIAS, ROBERT M | 9506 FARRAND RD | | | | OTISVILLE | MI | 48463-9776 |
| ZACHARIAS, ROBERT T | 9464 FARRAND RD | | | | OTISVILLE | MI | 48463-9776 |
| ZACHARIE, FLOYD | 15723 CASTORGLEN DR | | | | WEBSTER | TX | 77598-2536 |
| ZACHARIEWICZ, DAVID | 238 BURMA RD | | | | SOUTHBURY | CT | 06488-2485 |
| ZACHARIJ, OLGA | 3861 DORA | | | | WARREN | MI | 48091-6106 |
| ZACHARIJ, OLGA | 3861 DORA DR | | | | WARREN | MI | 48091-6106 |
| ZACHARKO, JAMES P | 808 PINE ST | | | | ESSEXVILLE | MI | 48732 |
| ZACHARKO, KEVIN M | 905 TAYLOR ST | | | | BAY CITY | MI | 48708-8215 |
| ZACHARKO, PAUL T | 2174 3RD ST | | | | BAY CITY | MI | 48708-6303 |
| ZACHARKO, PAUL THEODORE | 2174 3RD ST | | | | BAY CITY | MI | 48708-6303 |
| ZACHARKO, PETER T | 207 NORTH JACKSON STREET | | | | BAY CITY | MI | 48708-6420 |
| ZACHARKO, PETER THOMAS | 207 NORTH JACKSON STREET | | | | BAY CITY | MI | 48708-6420 |
| ZACHARKO, THOMAS J | 207 BRADLEY ST | | | | BAY CITY | MI | 48706-3815 |
| ZACHARSKI, DOROTHY J | 618 BRIDLE LN | | | | CARY | IL | 60013-6305 |
| ZACHARSKI, JOHN | 273 W POINT TER | | | | WEST HARTFORD | CT | 06107-3650 |
| ZACHARY A DAVIS | 2124 STOCKER DR 1 | | | | DAYTON | OH | 45429 |
| ZACHARY B SLOCUMB | 3357 TRAIL ON RD | | | | MORAINE | OH | 45439-1145 |
| ZACHARY BARTON | 2901 MARK DR | | | | ARLINGTON | TX | 76013-2014 |
| ZACHARY BERRY | 25452 EDGEMONT DR | | | | SOUTHFIELD | MI | 48033-2219 |
| ZACHARY BLACK | 19599 MYERS RD | | | | ATHENS | AL | 35614-5423 |
| ZACHARY BROWN | 1225 PIERCE ST | | | | SANDUSKY | OH | 44870-4635 |
| ZACHARY CARTER | 17174 ARLINGTON ST | | | | DETROIT | MI | 48212-1519 |
| ZACHARY CUNNINGHAM | 1620 CHESTNUT ST. | APT. J | | | CLARKSTON | WA | 99403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZACHARY FOWLER | 1321 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-2801 |
| ZACHARY FRANKEN | 3626 E SADDLE DR | | | | FORT WAYNE | IN | 46804-3922 |
| ZACHARY FULLER | | | | | | | |
| ZACHARY GATES | 10721 FITZGERALD RD | | | | JONESBORO | GA | 30238-8611 |
| ZACHARY HAIRSTON | 7125 SE 164TH ST | | | | NORMAN | OK | 73071-2772 |
| ZACHARY HALSEMA | 4610 TACOMA AVE | | | | FORT WAYNE | IN | 46807-2628 |
| ZACHARY HAROLD ELWOOD JR (430121) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZACHARY HOLSTON | 54108 POCAHONTAS DR | | | | SHELBY TOWNSHIP | MI | 48315-1262 |
| ZACHARY HOWARD | 3866 CONLEY DOWNS DR | | | | DECATUR | GA | 30034-4770 |
| ZACHARY J SONKISS | 2012 WYOMING ST. | | | | SALT LAKE CITY | UT | 84108 |
| ZACHARY JR, OTHA L | 2621 CRYSTAL STREET | | | | ANDERSON | IN | 46012-1305 |
| ZACHARY KINNEY | 2167 E TOBIAS RD | | | | CLIO | MI | 48420-7917 |
| ZACHARY LOCKARD | 5768 ALKIRE RD | | | | GALLOWAY | OH | 43119-8894 |
| ZACHARY LYNDON BRADD | | | | | | | |
| ZACHARY MARSHALL | 530 MUNDY'S RD. | | | | JONESBORO | GA | 30238 |
| ZACHARY MERANA | 146 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5209 |
| ZACHARY MITCHELL | 1 N INDEPENDENCE BLVD | | | | NEW CASTLE | DE | 19720-4457 |
| ZACHARY P ROLFES | 118 BUTLDER DR | | | | LAWRENCEBURG | IN | 47025-1017 |
| ZACHARY PATINO | 1504 DOWNEY ST | | | | LANSING | MI | 48906-2817 |
| ZACHARY PIERI | 3210 CHASE LAKE RD | | | | HOWELL | MI | 48855-9316 |
| ZACHARY R BAKER | 3225 COTTAGE RD | | | | MORAINE | OH | 45439-1301 |
| ZACHARY R BOYER | 218 CHESTNUT ST | | | | LEWISBURG | OH | 45338 |
| ZACHARY RENZ | 7313 E 700 N | | | | NORTH MANCHESTER | IN | 46962-8425 |
| ZACHARY RIVEST | 2808 CHARTER DR APT 204 | | | | TROY | MI | 48083-1379 |
| ZACHARY ROMME | 34400 DEQUINDRE RD APT 120 | | | | STERLING HTS | MI | 48310-5209 |
| ZACHARY SCOTT | | | | | | | |
| ZACHARY SHEELY | 818 KENNELWORTH AVE | | | | FLINT | MI | 48503-2753 |
| ZACHARY SPRAKER | 295 N STURBRIDGE RD | | | | CHARLTON | MA | 01507-1717 |
| ZACHARY T SANDERS | 2303 BEAR FOUNTAIN RUN | | | | WENTZVILLE | MO | 63385-3513 |
| ZACHARY VERKERKE | 19768 GLORIA DR | | | | MACOMB | MI | 48044-1299 |
| ZACHARY W RICHARDSON | 90 BENT TREE DR APT 1C | | | | FAIRFIELD | OH | 45014 |
| ZACHARY WAGNER | 7347 SAND WEDGE CT | | | | WATERVILLE | OH | 43566-9428 |
| ZACHARY WEHRLEY | 17 W MEADOW DR | | | | SAINT PETERS | MO | 63376-2132 |
| ZACHARY WEST | 11262 EDGEMERE TER | | | | ROSCOE | IL | 61073-8230 |
| ZACHARY WILLIAM | 574 LINSEYS RD | | | | HESSMER | LA | 71341-4349 |
| ZACHARY WINSTON | 1147 PRINCE ST SE | | | | GRAND RAPIDS | MI | 49507-1468 |
| ZACHARY WINTERS | 13903 PONTIUS LN | | | | HAGERSTOWN | MD | 21740-2256 |
| ZACHARY WRIGHT | 22335 MAPLEWOOD DR | | | | SOUTHFIELD | MI | 48033-5947 |
| ZACHARY, BOBBY L | 620 W 38TH ST | | | | ANDERSON | IN | 46013-4022 |
| ZACHARY, CHRISTOPHER L | 5193 WOODVIEW DR | | | | BLOOMFIELD HILLS | MI | 48302-2564 |
| ZACHARY, CINDY L | 4440 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| ZACHARY, DANNY K | PO BOX 87 | | | | PENDLETON | IN | 46064 |
| ZACHARY, DANNY K | 6227 BOULDER DR | | | | ANDERSON | IN | 46013 |
| ZACHARY, DAVID T | APT 528 | 2806 NORTH DECATUR ROAD | | | DECATUR | GA | 30033-5933 |
| ZACHARY, DONALD R | 1521 W 38TH ST | | | | ANDERSON | IN | 46013-1011 |
| ZACHARY, GARNET E | 407 E STREETER AVE | | | | MUNCIE | IN | 47303-1916 |
| ZACHARY, HAROLD ELWOOD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZACHARY, JAMES D | 13095 NW HAWTHORNE DR | | | | PLATTE CITY | MO | 64079-7900 |
| ZACHARY, JAMES K | PO BOX 176 | | | | BYRDSTOWN | TN | 38549-0176 |
| ZACHARY, JERI L | 5972 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZACHARY, JIMMY K | 343 COUNTY ROAD 2311 | | | | MINEOLA | TX | 75773-3749 |
| ZACHARY, JOSEPHINE | 4447 BRIDGEMAN TRAIL | | | | SWARTZ CREEK | MI | 48473-8805 |
| ZACHARY, JR.,JAMES D | 60 LAWNWOOD DR | | | | AMHERST | NY | 14228-1603 |
| ZACHARY, KATHERINE C | 84 TERRAPIN DR | | | | BRANDON | MS | 39042-2516 |
| ZACHARY, LARRY D | 1231 SCARLETT DR | | | | ANDERSON | IN | 46013-2856 |
| ZACHARY, LEON D | 226 E BENTON ST | | | | ALEXANDRIA | IN | 46001-9229 |
| ZACHARY, MARY | 1364 OAKLEY DR | | | | BATON ROUGE | LA | 70806 |
| ZACHARY, MATTHEW K | 4455 BRIDGEMAN TRL | | | | SWARTZ CREEK | MI | 48473-8805 |
| ZACHARY, MATTHEW KEVIN | 4455 BRIDGEMAN TRL | | | | SWARTZ CREEK | MI | 48473-8805 |
| ZACHARY, MICHAEL D | 4375 BRIDGEMAN TRL | | | | SWARTZ CREEK | MI | 48473-8805 |
| ZACHARY, RICK | 1040 OAKDALE DR | | | | ANDERSON | IN | 46011-1147 |
| ZACHARY, RODNEY V | 3142 GLENWOOD COURT | | | | SAINT ANN | MO | 63074-3826 |
| ZACHARY, SARA J | 923 S 23RD ST | | | | NEW CASTLE | IN | 47362-2416 |
| ZACHARY, SCOTT S | 1903 CHARLES ST | | | | ANDERSON | IN | 46013-2725 |
| ZACHARY, STACIE A | 2531 E LYNN ST | | | | ANDERSON | IN | 46016-5541 |
| ZACHARY, TEI AYR | 4708 QUEENS AVE | | | | DAYTON | OH | 45406-3234 |
| ZACHARY, WILSON G | 94 HASKINS LN S | | | | HILTON | NY | 14468-8912 |
| ZACHARZEWSKI, AMANDA A | 27285 RED LEAF LN | | | | SOUTHFIELD | MI | 48076-3529 |
| ZACHE, DORIS M | 5310 QUEENSBRIDGE RD | | | | MADISON | WI | 53714-3432 |
| ZACHEFSKY, PHILIP A | 6081 GILMERE DR | | | | BROOK PARK | OH | 44142-2143 |
| ZACHER, CONSTANCE | 2255 D CIRCLE RIDGE DR. | | | | DELAFIELD | WI | 53018 |
| ZACHER, JAMES M | 931 90TH ST | | | | NIAGARA FALLS | NY | 14304-3521 |
| ZACHER, MARGUERITE M | 3317 S 90TH ST | | | | MILWAUKEE | WI | 53227-4403 |
| ZACHER, SUSAN | 931 90TH ST | | | | NIAGARA FALLS | NY | 14304 |
| ZACHERT, DAVID L | 16316 ONE EIGHTY SIXTH WEST | | | | TAYLOR RIDGE | IL | 61284 |
| ZACHERY S HOGUE | 960 DUBOIS RD APT C | | | | CARLISLE | OH | 45005 |
| ZACHERY SPEIGHT | 1718 COUNTRY PARK WAY | | | | LAWRENCEVILLE | GA | 30043-6511 |
| ZACHERY WALKER | 856 MARGARET PL NW | | | | ATLANTA | GA | 30318-4845 |
| ZACHERY, ALVITO | 3318 GIBBONS LN | | | | SCOTTDALE | GA | 30079-1475 |
| ZACHERY, BRUNELLA | 658 CROWN AVE | | | | DAYTON | OH | 45427-3022 |
| ZACHERY, BRUNELLA | 658 CROWN AVENUE | | | | DAYTON | OH | 45427-3022 |
| ZACHERY, CORMARTIE F | 3865 KINGS BRIDGE DRIVE | | | | DOUGLASVILLE | GA | 30135-7758 |
| ZACHERY, HAROLD L | 9414 FOXGROVE CT | | | | RALEIGH | NC | 27617-8622 |
| ZACHERY, JAMES O | 49 FLETCHER CT | | | | MARTINSBURG | WV | 25404-5484 |
| ZACHERY, RANDY A | 10737 ROUND BROOK CIR | | | | RALEIGH | NC | 27617-7459 |
| ZACHERY, ROBERT S | 12890 S BEYER RD | | | | BIRCH RUN | MI | 48415-9450 |
| ZACHERY, ROBERT SCOTT | 12890 S BEYER RD | | | | BIRCH RUN | MI | 48415-9450 |
| ZACHERY, ROBERT W | 2459 W DODGE RD | | | | CLIO | MI | 48420-1638 |
| ZACHMAN JR, NEIL J | 1705 W TAYLOR ST | | | | KOKOMO | IN | 46901-4217 |
| ZACHMAN, JOHN P | 1295 E 106TH ST | | | | INDIANAPOLIS | IN | 46280 |
| ZACHMANN, ERIC D | 5851 KINYON DR | | | | BRIGHTON | MI | 48116-9578 |
| ZACHMANN, ERVIN M | 24256 COTTRELL ST | | | | CLINTON TWP | MI | 48035-3818 |
| ZACHMANN, ERVIN MICHAEL | 24256 COTTRELL ST | | | | CLINTON TWP | MI | 48035-3818 |
| ZACHMEYER, MYLES J | 175 COUNTRYSHIRE DR | | | | ROCHESTER | NY | 14626-3822 |
| ZACHODNY, CASIMIR | 250 S HAWTHORNE AVE | | | | LANGHORNE | PA | 19047-2554 |
| ZACHOLSKI, MARY | 3203 HICKOX RD | | | | HAMBURG | NY | 14075-6726 |
| ZACHOW JR, HERBERT E | 2365 BRAVENDER RD | | | | WILLIAMSTON | MI | 48895-9750 |
| ZACHOW, DAVID J | 11017 W CHURCH ST | | | | FRANKLIN | WI | 53132-2105 |
| ZACHOW, DENISE L | 3715 PILLSBURY AVE S | | | | MINNEAPOLIS | MN | 55409-1220 |
| ZACHOW, DONALD J | PO BOX 1575 | | | | GAYLORD | MI | 49734-5575 |
| ZACHOW, JEFFREY L | PO BOX 3 | | | | AFTON | WI | 53501-0003 |
| ZACHOWICZ, CHARLES | 294 WADSWORTH AVE | | | | TONAWANDA | NY | 14150-5918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZACHRESON, NEIL E | 13732 LEGEND WAY UNIT 104 | | | | BROOMFIELD | CO | 80023-8225 |
| ZACHRICH, ARTHUR P | 2126 WESTFIELD ST | | | | GRAND PRAIRIE | TX | 75050-1755 |
| ZACHRICH, BRUCE A | 1506 DUBLIN CT | | | | DEFIANCE | OH | 43512-6757 |
| ZACHRICH, JAMES C | 18812 ROAD B13 | | | | CONTINENTAL | OH | 45831-9715 |
| ZACHRICH, JOHN TODD | 15843 PAINTER RD | | | | DEFIANCE | OH | 43512-8813 |
| ZACHRICH, JOSHUA | 2126 WESTFIELD ST | | | | GRAND PRAIRIE | TX | 75050-1755 |
| ZACHRICH, JOSHUA D | 2126 WESTFIELD ST | | | | GRAND PRAIRIE | TX | 75050-1755 |
| ZACHRICH, RICHARD L | PO BOX 763 | | | | DEFIANCE | OH | 43512-0763 |
| ZACHRICH, RYAN P | 3741 CORN VALLEY RD | | | | GRAND PRAIRIE | TX | 75052-6624 |
| ZACHRICH, RYAN P. | 3741 CORN VALLEY RD | | | | GRAND PRAIRIE | TX | 75052-6624 |
| ZACHRICH, VALERIE J | 2126 WESTFIELD ST | | | | GRAND PRAIRIE | TX | 75050-1755 |
| ZACHRY CONSTRUCTION | 527 LOGWOOD AVE | | | | SAN ANTONIO | TX | 78221-1738 |
| ZACHRY CONSTRUCTION | PO BOX 21130 | | | | SAN ANTONIO | TX | 78221 |
| ZACHRY CONSTRUCTION | | 527 LOGWOOD AVE | | | SAN ANTONIO | TX | 78221 |
| ZACHRY CONSTRUCTION CORPORATION S.A. | RAY DOLLY | 527 LOGWOOD AVE | | | SAN ANTONIO | TX | 78221-1738 |
| ZACIEWSKI, RICHARD J | 3273 HOSMER RD | | | | GASPORT | NY | 14067-9423 |
| ZACIEWSKI, ROBERT D | 3353 MEADOWCREST ST | | | | MONROE | MI | 48162-4533 |
| ZACIEWSKI, RONALD L | 2782 QUAKER RD # T | | | | GASPORT | NY | 14067 |
| ZACK BOOTH JR | 36 N MARSHALL ST | | | | PONTIAC | MI | 48342-2948 |
| ZACK BUCKLER | 2016 W SPENCER AVE | | | | MARION | IN | 46952-3207 |
| ZACK CO | 4401 WESTERN RD | | | | FLINT | MI | 48506-1807 |
| ZACK COLEMAN | 2404 MIDLAND AVE | | | | SYRACUSE | NY | 13205-1754 |
| ZACK DAVIS | 9165 SUNCREST DR | | | | FLINT | MI | 48504-8140 |
| ZACK HAMPTON | 2801 MARTIN KINGS DR APT G10 | | | | SAINT LOUIS | MO | 63106 |
| ZACK LEWIS | 720 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2211 |
| ZACK MARY | ZACK, MARY | 2414 WATER ST | | | MAHANOY PLANE | PA | 17949 |
| ZACK R TRIPLETT | 1426 BAUER AVE | | | | KETTERING | OH | 45420-3306 |
| ZACK SMITH | 410 STOCKDALE ST | | | | FLINT | MI | 48503-1195 |
| ZACK SMITH JR | 1314 E JULIAH AVE | | | | FLINT | MI | 48505-1715 |
| ZACK TRIPLETT | 1426 BAUER AVE | | | | KETTERING | OH | 45420-3306 |
| ZACK WERTZ | 9697 E RIVER RD NW | | | | COON RAPIDS | MN | 55433-5514 |
| ZACK'S AUTOMOTIVE SERVICE & REPAIR | 514 W BURTON ST | | | | MURFREESBORO | TN | 37130-3606 |
| ZACK'S REPAIR | 221 S 4TH ST # 5 | | | | OAKES | ND | 58474 |
| ZACK, AGNES M | PO BOX 50 | C/O MARY L. JONES | | | REESE | MI | 48757-0050 |
| ZACK, DAVID | 501 ALTON ST | | | | LONDON | OH | 43140-8936 |
| ZACK, DENNIS J | 1528 CHESTNUT ST | | | | WYANDOTTE | MI | 48192-4803 |
| ZACK, EDWARD | ANDERSON A BROOKS | 3219 MCKINNEY AVE STE 3000 | | | DALLAS | TX | 75204 |
| ZACK, EDWARD A | 14823 KENTFIELD ST | | | | DETROIT | MI | 48223-2112 |
| ZACK, GARRICK | 875 BROOKLAWN DR | | | | TROY | MI | 48084-2622 |
| ZACK, JOSEPH A | 19856 CRYSTAL RIDGE LN | | | | NORTHRIDGE | CA | 91326-3856 |
| ZACK, KENNETH C | 1877 TAPER DR | | | | UPPR ST CLAIR | PA | 15241-2659 |
| ZACK, MARGARET S | 881 AUBURN HILLS DR UNIT 1 | | | | BOARDMAN | OH | 44512-7715 |
| ZACK, MARGARET S | UNIT 1 881 AUBURN HILLS DR | | | | BOARDMAN | OH | 44512-7715 |
| ZACK, MARIA L | 19856 CRYSTAL RIDGE LN | | | | NORTHRIDGE | CA | 91326-3856 |
| ZACK, MARY | 2414 WATER ST | | | | MAHANOY PLANE | PA | 17949 |
| ZACK, RAYMOND S | 17135 SCARBOROUGH DR | | | | MACOMB | MI | 48044-3363 |
| ZACK, VICTORIA A | 771 WOODHILL RD | | | | MANSFIELD | OH | 44907-1543 |
| ZACKARY, BILLY Q | 6381 FARRINGTON LN | | | | MADISON | IN | 47250-6516 |
| ZACKE, DOROTHY M | 19348 W HARBOUR VILLAGE DR | | | | NORTHVILLE | MI | 48167-3151 |
| ZACKER, JOHN D | 241 WOLF RD | | | | MANSFIELD | OH | 44903-9659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZACKEROFF, GEORGE | 204 PORTAL DR | | | | CORTLAND | OH | 44410-1523 |
| ZACKEROFF, MARY E | 6711 FOREST GREEN DRIVE | | | | WAXHAW | NC | 28173-8173 |
| ZACKERY FLATT | 4538 DERWENT DR | | | | DAYTON | OH | 45431-1012 |
| ZACKERY, JOANNE | 15891 SAINT MARYS ST | | | | DETROIT | MI | 48227-1931 |
| ZACKERY, KIM | 41 DAVIDS CT | | | | DAYTON | NJ | 08810-1302 |
| ZACKERY, SEAN | 4202 W MICHIGAN AVE | | | | GLENDALE | AZ | 85308-1717 |
| ZACKIE HERRING | PO 688 | | | | VAN ALSTYNE | TX | 75495 |
| ZACKIEWICZ, JUDITH A | 47507 ARBOR TRL | | | | NORTHVILLE | MI | 48168-8501 |
| ZACKOSKI, LEON J | MCKINNEY, CAMERON S. | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| ZACKOSKI, MARY M | | | | | | | |
| ZACKRISON, JOHN H | 9147 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439-8015 |
| ZACKSCHEWSKI, MARSHA J | 2235 EDWARD DR | | | | KOKOMO | IN | 46902-6503 |
| ZACOVA TOOL/ROSEVILL | 16630 EASTLAND ST | | | | ROSEVILLE | MI | 48066-2087 |
| ZACZKOWSKI, LEON M | 936 FAIRMOUNT AVE | | | | SAINT PAUL | MN | 55105-3119 |
| ZACZYK, DONNA | 5719 WAYLAND RD | | | | RAVENNA | OH | 44266-8559 |
| ZACZYK, GEORGE A | 5426 LIBERTY AVE | | | | NEWTON FALLS | OH | 44444-1830 |
| ZACZYK, IRENE | 212 POSTON RD | | | | WILLOW SPRINGS | IL | 60480-1569 |
| ZACZYK, IRENE | 212 POSTON ROAD | | | | WILLOWSPRINGS | IL | 60480-1569 |
| ZAD, JOSEPH A | 7610 RED OAK DR | | | | PLAINFIELD | IL | 60586-2510 |
| ZAD, STEPHANIE W | 7610 RED OAK DR | | | | PLAINFIELD | IL | 60586-2510 |
| ZADA BRIGGS | 1800 LENORE LN | | | | HASLETT | MI | 48840-8245 |
| ZADA HELLTHALER | 1131 MAIN ST | | | | WYOMING | RI | 02898 |
| ZADAI, DOROTHY B | 59 S OUTER DR | | | | VIENNA | OH | 44473-9729 |
| ZADAI, DOROTHY B | 59 SO OUTER DR | | | | VIENNA | OH | 44473-9729 |
| ZADAI, GARY W | R.D.#3, BOX 169, LOT 1 | | | | MOUNDSVILLE | WV | 26041 |
| ZADDIE MASSEY | 5528 ANDERSON ST | | | | FORT WORTH | TX | 76119-1505 |
| ZADE WILSON | 8629 ORMES RD | | | | VASSAR | MI | 48768-9635 |
| ZADEH, AHAD | 5174 CREEKMONTE DR | | | | ROCHESTER | MI | 48306-4793 |
| ZADEL BRUNA (ESTATE OF) (643688) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ZADEL, BRUNA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ZADER, ROBERT J | 8826 N SENECA RD | | | | BAYSIDE | WI | 53217-1759 |
| ZADIA EDMOND | 5414 GLENN AVE | | | | FLINT | MI | 48505-5148 |
| ZADICK, KATHY J | 22455 RIO VISTA ST | | | | SAINT CLAIR SHORES | MI | 48081-2461 |
| ZADIE BUCKNER | 3866 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2532 |
| ZADIE CALLAHAN | PO BOX 491 | | | | BUFFALO | NY | 14215-0491 |
| ZADIE DINGUS | 150 DWIGHT DR | | | | TIPP CITY | OH | 45371-2828 |
| ZADIE I DINGUS | 150 DWIGHT DR | | | | TIPP CITY | OH | 45371-2828 |
| ZADIE L BUCKNER | 3866  ST JAMES AVE | | | | DAYTON | OH | 45406-2532 |
| ZADIE PEARCE | 68 WHITMAN LN | | | | YOUNGSTOWN | OH | 44505-4932 |
| ZADINE B HARRIS | 701 CRANFORD AVE APT 218 | | | | LINDEN | NJ | 07036-1858 |
| ZADINE HARRIS | 701 CRANFORD AVE APT 218 | | | | LINDEN | NJ | 07036-1858 |
| ZADONIA, ANTHONY P | 2017 ROMEO ST | | | | FERNDALE | MI | 48220-1535 |
| ZADONIA, CAROL M | 2681 E NEUMAN RD | | | | PINCONNING | MI | 48650-9737 |
| ZADONIA, HAROLD J | 2681 E NEUMAN RD | | | | PINCONNING | MI | 48650-9737 |
| ZADONIA, KENDRA A | 2017 ROMEO ST | | | | FERNDALE | MI | 48220-1535 |
| ZADONIA, ROBERT J | 2096 E COGGINS RD | | | | PINCONNING | MI | 48650-9757 |
| ZADONIA, WILLIAM H | 791 S MCARDLE RD | | | | TAWAS CITY | MI | 48763-9737 |
| ZADOROZNY JOSEPH (491381) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ZADOROZNY, ALICIA D | 1095 CATHY DR | | | | JOLIET | IL | 60431-9016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZADORSKI, ROSITO C | 2055 FAIRWAY CIR | | | | CANTON | MI | 48188-5098 |
| ZADRA JASON | ZADRA, JASON | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD SUITE 300 | | LOS ANGELES | CA | 90036 |
| ZADRA, BRUCE A | 850 HARVEST DR APT A | | | | KOKOMO | IN | 46901-7726 |
| ZADRA, JASON | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| ZADRA, LUIGI | 30-J SPRINGVALE RD | | | | CORTON-ON-HUDSON | NY | 10520 |
| ZADRA, LUIGI | 30 SPRINGVALE RD APT J | | | | CROTON ON HUDSON | NY | 10520-1367 |
| ZADRA, NORMAN | 21 LANCASTER AVE | | | | MONTROSE | NY | 10548-1407 |
| ZADROGA, ALICE B | 8614 LAKEPORT RD LOT 105 | | | | CHITTENANGO | NY | 13037-9640 |
| ZADROGA, ALICE B | 8614 LAKEPORT RD | LOT 105 | | | CHITTENANGO | NY | 13037 |
| ZADROGA, DANIEL T | 628 SAUDE AVE | | | | ESSINGTON | PA | 19029-1115 |
| ZADROGA, RICHARD E | 31019 REID DR | | | | WARREN | MI | 48092-1755 |
| ZADROGA, RONALD L | 43 SAGEWOOD DR. CROSSGAT | ES | | | BRANDON | MS | 39042 |
| ZADROZNY, ALICE R | 2472 WEST ENFIELD WAY | | | | CHANDLER | AZ | 85248-1722 |
| ZADROZNY, ALICE R | 2472 W ENFIELD WAY | | | | CHANDLER | AZ | 85286-6722 |
| ZADROZNY, IRENE | 1303 NOTTINGHAM RD | | | | GROSSE POINTE | MI | 48230-1026 |
| ZADROZNY, IRENE | 1825 STEWART AVE | | | | LINCOLN PARK | MI | 48146-3555 |
| ZADROZNY, JOYCE | 1206 ANACAPA DR G8 | | | | LAKE HAVASU CITY | AZ | 86403 |
| ZADROZNY, SHERRY L | 113 HEATHERLYNN CIR | | | | CLINTON | MS | 39056-5329 |
| ZAEBST, WAYNE L | 3653 METAMORA RD | | | | METAMORA | MI | 48455-9345 |
| ZAEL E VANDENBOSS | 9550 S BYRON RD | | | | DURAND | MI | 48429-9416 |
| ZAEL VANDENBOSS | 9550 S BYRON RD | | | | DURAND | MI | 48429-9416 |
| ZAEL VANDENBOSS | 12014 ROLSTON RD | | | | BYRON | MI | 48418-9091 |
| ZAENGER, CALVIN R | 15869 PADGETT RD | | | | ANDALUSIA | AL | 36420-6801 |
| ZAENGER, EDNA V | 5875 CONSEAR RD | | | | OTTAWA LAKE | MI | 49267-9772 |
| ZAENGER, JOHN C | 5875 CONSEAR RD | | | | OTTAWA LAKE | MI | 49267-9772 |
| ZAEPFEL, PATRICIA S | 8849 GANTON CT | | | | INDIANAPOLIS | IN | 46234-7019 |
| ZAEPFEL, ROBERT J | 514 WEYWORTH PL | | | | GREENWOOD | IN | 46142-2001 |
| ZAESKE, KARL R | 5837 CARRIAGE DR | | | | SARASOTA | FL | 34243-3867 |
| ZAFAR QAZI | 3243 FARMDALE DR | | | | STERLING HEIGHTS | MI | 48314-2834 |
| ZAFFINA, JEFFREY A | 4316 LAHRING RD | | | | HOLLY | MI | 48442-9712 |
| ZAFFINA, MARY Z | 505 WESTBOURNE DR | | | | WEST HOLLYWOOD | CA | 90048-1913 |
| ZAFFRANN, ROBERT J | 12501 W HOLLY ST | | | | AVONDALE | AZ | 85392-6404 |
| ZAFFUTO, ANGELO | 306 W FILBERT ST | | | | E ROCHESTER | NY | 14445-2126 |
| ZAFFY HARRIET | 51 WINDEMERE RD | | | | WELLESLEY HILLS | MA | 02481-4800 |
| ZAFIROFF JR, CHRIS | 5254 N BELSAY RD | | | | FLINT | MI | 48506-1675 |
| ZAFIROFF, CHRIS | 3042 LANNING DR | | | | FLINT | MI | 48506-2051 |
| ZAFIROFF, JOHN M | 7085 DONELSON TRL | | | | DAVISON | MI | 48423-2327 |
| ZAFIROFF, KURTIS D | 5254 N BELSAY RD | | | | FLINT | MI | 48506-1675 |
| ZAFIROFF, SHARON L | 5254 N BELSAY RD | | | | FLINT | MI | 48506-1675 |
| ZAFIROFF, SHARON LOUISE | 5254 N BELSAY RD | | | | FLINT | MI | 48506-1675 |
| ZAFIROPULOS SUSAN KEVERLINE | ZAFIROPULOS, SUSAN KEVERLINE | 4350 FAIRFAX DR STE 930 | | | ARLINGTON | VA | 22203-1624 |
| ZAFONTE, MICHAEL J | 180 HOPE RD | | | | TINTON FALLS | NJ | 07724-3010 |
| ZAFRANO, DONNA | 2744 CALEDONIA ST | | | | NEWFANE | NY | 14108-1302 |
| ZAFRANO, TIMOTHY D | 509 LAKEVIEW PKWY | | | | LOCUST GROVE | VA | 22508-5138 |
| ZAFT, CLARK E | 1973 CASE CT | | | | YUBA CITY | CA | 95993-1426 |
| ZAFT, KAROLY A | 1973 CASE CT | | | | YUBA CITY | CA | 95993-1426 |
| ZAFUTO, JOSEPH L | APT C | 3201 STONEBURG COURT | | | GREENSBORO | NC | 27409-8810 |
| ZAG, FRANK J | 710 S ROYS AVE | | | | COLUMBUS | OH | 43204-2355 |
| ZAG, NANCY A | 5715 VESTRY CT | | | | GALLOWAY | OH | 43119-9798 |
| ZAGAL, JENNIFER J | 4176 HELEN AVE | | | | LINCOLN PARK | MI | 48146-3718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZAGALIK ANTHONY J (494357) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZAGALIK JOSEPH (ESTATE OF) (626852) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZAGALIK, ANTHONY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZAGALIK, JOSEPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZAGAR INC | 24000 LAKELAND BLVD | | | | CLEVELAND | OH | 44132-2618 |
| ZAGAR, ANTHONY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZAGAR, CHARLES R | 1237 2ND ST | | | | JEFFERSON HILLS | PA | 15025-2487 |
| ZAGAR, JOSEPH G | 3321 CASEY DR APT 104 | | | | LAS VEGAS | NV | 89120-1179 |
| ZAGAR, JOSEPH G | 3321 CASEY AVE #104 | | | | LAS VEGAS | NV | 89120-1179 |
| ZAGAR, MARY J | 5987 HIGHLAND RD | | | | HIGHLAND HTS | OH | 44143-2011 |
| ZAGAR, STEPHEN | C/O CHERYL KING | 3138 HEIKKINEN RD | | | MOHAWK | MI | 49950 |
| ZAGARA, JOHN E | 45 DENNIS LN | | | | BUFFALO | NY | 14227-1301 |
| ZAGARI, VINCENT | 3607 RIDGE RD W | | | | ROCHESTER | NY | 14626-3435 |
| ZAGARI, VINCENT | 1911 MANITOU RD | | | | SPENCERPORT | NY | 14559 |
| ZAGARI, VINCENZO | 180 RED HICKORY DR | | | | ROCHESTER | NY | 14626-4033 |
| ZAGATA III, BLAIR J | 8239 N PORT | | | | GRAND BLANC | MI | 48439-8063 |
| ZAGATA III, BLAIR JOHN | 8239 N PORT | | | | GRAND BLANC | MI | 48439-8063 |
| ZAGATA, BERNARD | 64400 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-2408 |
| ZAGATA, BRANDON J | 15721 GOLFVIEW ST | | | | LIVONIA | MI | 48154-2310 |
| ZAGATA, FRANCIS J | 20326 MELVIN ST | | | | LIVONIA | MI | 48152-1831 |
| ZAGATA, LEONARD M | 44639 OAK FOREST DR | | | | NORTHVILLE | MI | 48168-4439 |
| ZAGATA, ROBERT MICHAEL | 44639 OAK FOREST DRIVE | | | | NORTHVILLE | MI | 48168-4439 |
| ZAGATA, THOMAS S | 44639 OAK FOREST DRIVE | | | | NORTHVILLE | MI | 48168-4439 |
| ZAGER ANTHONY (407567) - ZAGER ANTHONY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZAGER, DONALD C | 413 LOOMIS AVE | | | | CUYAHOGA FLS | OH | 44221-5019 |
| ZAGER, PATRICIA A. | 62290 ARLINGTON CIR UNIT 6 | | | | SOUTH LYON | MI | 48178-1752 |
| ZAGGER, JOHN R | 822 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1616 |
| ZAGGY, CAROLYN S | 10770 ROEDEL RD | | | | FRANKENMUTH | MI | 48734-9130 |
| ZAGGY, WALTER J | 3325 ADAMS AVE | | | | SAGINAW | MI | 48602-3202 |
| ZAGLANICZNY, DONNA C | 8464 PONTIAC TRL | | | | SOUTH LYON | MI | 48178-7018 |
| ZAGMESTER, GERALDINE M. | 2423 JOHNSON CREEK RD | | | | BARKER | NY | 14012-9627 |
| ZAGNI ACHILLE | VIALE CAMBONINO 6 | | | 26100 CREMONA - ITALY | | | |
| ZAGNI MONIA | VIALE KRASNODAR 126 | | | 44100 FERRARA ITALY | | | |
| ZAGO IRENEO & MANIN FLAVIA | VIA ARMSTRONG 11 | | | 20037 PADERNO DUGNANO (MILANO) ITALY | | | |
| ZAGO MANUFACTURING CO INC | 21 E RUNYON ST | | | | NEWARK | NJ | 07114-1510 |
| ZAGONE, CHRISTOPHER C | 3527 MACKEY LN | | | | SHREVEPORT | LA | 71118-2333 |
| ZAGONE, CHRISTOPHER CONRAD | 3527 MACKEY LN | | | | SHREVEPORT | LA | 71118-2333 |
| ZAGONE, JOHN R | 412 W 65TH ST | | | | WESTMONT | IL | 60559-2816 |
| ZAGORAC, GEORGE | 107 GABLE RD | | | | CRANBERRY TWP | PA | 16066-6811 |
| ZAGORE, ROBERT L | 21031 RECHER AVE | | | | EUCLID | OH | 44119-2443 |
| ZAGOREC, JOSEPH A | 1797 HUBBARD THOMAS RD | | | | HUBBARD | OH | 44425-3047 |
| ZAGOREC, SUSAN B | 1346 STEVENSON RD | | | | MASURY | OH | 44438-1447 |
| ZAGORKA, JOSEPH P | 1550 RADFORD RD APT 17 | | | | PITTSBURGH | PA | 15227-1545 |
| ZAGORKA, JOSEPH P | 1550 RADFORD RD. | APT 17 | | | PITTSBURGH | PA | 15227-1545 |
| ZAGORNIK, JOANNA M | 22077 BEECH ST APT 219 | | | | DEARBORN | MI | 48124-2848 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZAGORSKI, CHAD T | 7687 OLDE STURBRIDGE TRL | TRAIL | | | CLARKSTON | MI | 48348-4613 |
| ZAGORSKI, JANET S | 839 HAVENSHIRE RD | | | | NAPERVILLE | IL | 60565-6188 |
| ZAGORSKI, JUDY | 4361 RUNNING DEER TRL | | | | PIGEON | MI | 48755-9700 |
| ZAGORSKI, VICTOR | 67545 HARTWAY ROAD | | | | RAY | MI | 48096-1417 |
| ZAGOTTA, JOSEPH E | 321 DEERPATH DR APT 211 | | | | SCHERERVILLE | IN | 46375-2574 |
| ZAGOZAN WILLIAM (ESTATE OF) (492723) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ZAGRES, PAUL E | 5392 RAINTREE ST | | | | YORBA LINDA | CA | 92886-3853 |
| ZAGRODNICK, DAVID J | 2924 E ARMOUR AVE | | | | SAINT FRANCIS | WI | 53235-5705 |
| ZAGRODNIK, MARIANNA K | 49 JOSEPHINE TER | | | | BRISTOL | CT | 06010-6106 |
| ZAGROSKI, FRANK J | 1 VISTA DR | | | | RUMFORD | RI | 02916-2112 |
| ZAGROSKI, VICTOR J | 12 BELGRADE AVE 3 | | | | PAWTUCKET | RI | 02861 |
| ZAGUMNY, WALTER S | 2047 EDGEWOOD AVE SE | | | | GRAND RAPIDS | MI | 49546-5717 |
| ZAGURSKI, MARYANN | 4328 NEMO AVENUE | | | | NORTH PORT | FL | 34287-3905 |
| ZAGURSKI, MARYANN | 4328 NEMO AVE | | | | NORTH PORT | FL | 34287-3905 |
| ZAGURSKY, JOHN J | 5700 N MAIN ST APT 230 | | | | GLADSTONE | MO | 64118-4295 |
| ZAHABI, MARY E | 3168 CRYSTAL CT | | | | LAMBERTVILLE | MI | 48144-8677 |
| ZAHAKOS, MARIE | 61 LANDSCAPE AVE | | | | YONKERS | NY | 10705-3831 |
| ZAHAKOS, RANDY | 61 LANDSCAPE AVE | | | | YONKERS | NY | 10705-3831 |
| ZAHARA SR, LEWIS J | 2726 CARMEN DR | | | | ROCKY RIVER | OH | 44116-3316 |
| ZAHARA, HELEN T | 21 ELGIN OVAL | | | | OLMSTED FALLS | OH | 44138-2921 |
| ZAHARA, LILLIAN | 2726 CARMEN DR | | | | ROCKY RIVER | OH | 44116-3316 |
| ZAHARIA VELEV | 20W071 97TH ST | | | | LEMONT | IL | 60439-9683 |
| ZAHARIADIS, BESSIE | 24817 PRINCETON ST | | | | SAINT CLAIR SHORES | MI | 48080-3166 |
| ZAHARIAS, FLORIAN J | 15437 LOWER ISLAND LAKE LN | | | | MOUNTAIN | WI | 54149-9611 |
| ZAHARIEV, LUDMIL A | 6468 W NORTH AVE | | | | CHICAGO | IL | 60707-4031 |
| ZAHAROPOUL, GEORGIA K | 4481 WINDEMERE DRIVE | | | | SAGINAW | MI | 48603 |
| ZAHAROPOULOS, KONSTANTINOS | 4481 WINDEMERE DR | | | | SAGINAW | MI | 48603 |
| ZAHAY, ALBERT F | 20017 N DESERT JEWEL WAY | | | | SURPRISE | AZ | 85374-4519 |
| ZAHDEH, AKRAM R | 2879 CRANBROOK RIDGE CT | | | | OAKLAND TWP | MI | 48306-4711 |
| ZAHEED, ABDUR-RAHEEM S | 3525 ASKEW AVE | | | | KANSAS CITY | MO | 64128-2650 |
| ZAHIDE GULER AKSU | ORANIENSTR 182 | | | 10999 BERLIN GERMANY | | | |
| ZAHIR, PEGGY | 6865 COMMONWEALTH BLVD | | | | PARMA HEIGHTS | OH | 44130-4213 |
| ZAHIRAH S KAREEM | 427 WALTON AVE | | | | DAYTON | OH | 45417-1671 |
| ZAHIRNIAK, WILLIE R | 1111 N REAGAN ST | | | | WEST | TX | 76691-1019 |
| ZAHKIYA FINN | 2299 OAKMAN BLVD | | | | DETROIT | MI | 48238 |
| ZAHLAN, MAZEN M | 3 SOUTHERN HILLS DR | | | | SKILLMAN | NJ | 08558-2355 |
| ZAHLER CARL H (460288) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| ZAHLER, CARL H | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| ZAHLER, KARL K | 12306 HUMMINGBIRD CV | | | | FORT WAYNE | IN | 46845-8772 |
| ZAHLER, RALPH H | 1734 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-0100 |
| ZAHM, LINDA M | 9530 WOODRUFF CT | | | | NEW HAVEN | IN | 46774-2740 |
| ZAHM, PAULINE | 20625 ELLEN CT | C/O DALE ZAHM | | | LIVONIA | MI | 48152-1188 |
| ZAHM, PAULINE | 20625 ELLEN COURT | C/O DALE ZAHM | | | LIVONIA | MI | 48152-1188 |
| ZAHM, THOMAS G | STE 29 | 10051 EAST HIGHLAND ROAD | | | HOWELL | MI | 48843-6317 |
| ZAHN ELECTRONICS INC | 4133 COURTNEY ST #5 | | | | FRANKSVILLE | WI | 53126 |
| ZAHN WEIDENHAMER | 18956 COUNTY ROAD 218 | | | | DEFIANCE | OH | 43512-9312 |
| ZAHN, BETTY L | 7444 S 13TH ST | | | | OAK CREEK | WI | 53154-1821 |
| ZAHN, CECELIE A | 1290 CAMINO MANADERO | | | | SANTA BARBARA | CA | 93111-1046 |
| ZAHN, CHRISTINE J | 517 FORMBY DRIVE | | | | MCKINNEY | TX | 75070-8916 |
| ZAHN, DAVID L | 3197 MIDLAND RD | | | | SAGINAW | MI | 48603-9687 |
| ZAHN, DIETER H | 193 DIMATTEO DR | | | | NORTH TONAWANDA | NY | 14120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZAHN, DONNA M | 1410 DAYTON DR | | | | JANESVILLE | WI | 53546-1472 |
| ZAHN, EDITH S | 1513 EXECUTIVE LN | | | | GLENVIEW | IL | 60026-1535 |
| ZAHN, JACK T | 4409 MIDLAND AVE | | | | WATERFORD | MI | 48329-1834 |
| ZAHN, JAMES A | 956 BLARNEY CT | | | | MATTHEWS | NC | 28104-7005 |
| ZAHN, JAMES ALLEN | 956 BLARNEY CT | | | | MATTHEWS | NC | 28104-7005 |
| ZAHN, JOSEFINA O | 9775 POCKLINGTON AVE | | | | HASTINGS | FL | 32145-4530 |
| ZAHN, JOYCE L | 10211 W GREENFIELD AVE | LOT 11 | | | WEST ALLIS | WI | 53214-3912 |
| ZAHN, JOYCE L | 10211 W GREENFIELD AVE LOT 11 | | | | WEST ALLIS | WI | 53214-3912 |
| ZAHN, JULIE D | 5807 ALPINE HTS | | | | PORTER | TX | 77365 |
| ZAHN, KEVIN M | 5121 W 12TH ST | | | | SPEEDWAY | IN | 46224-6917 |
| ZAHN, LORETTA | 23101 PURDUE AVE | | | | FARMINGTON HILLS | MI | 48336-6300 |
| ZAHN, MARGARET L | 1205 HOOVER | | | | JANESVILLE | WI | 53545-1012 |
| ZAHN, MARGARET L | 1205 HOOVER ST | | | | JANESVILLE | WI | 53545-1012 |
| ZAHN, NORMAN T | 3802 DONEGAL DR | | | | TOLEDO | OH | 43623-2217 |
| ZAHN, PAUL E | 420 BIRCHWOOD RD #6 | | | | WISCONSIN DELLS | WI | 53965 |
| ZAHN, RICHARD G | 22118 REDBEAM AVE | | | | TORRANCE | CA | 90503-6237 |
| ZAHN, ROLAND J | 144 THE BLF | | | | MORGANTON | GA | 30560-2650 |
| ZAHN, WILLIAM J | 156 BILL WEST RD | | | | LIMESTONE | TN | 37681-3157 |
| ZAHNER JR, LAWRENCE B | 8364 COTSWOLD LN | | | | CLARKSTON | MI | 48348-4371 |
| ZAHNER TAMERA | 8364 COTSWOLD LN | | | | CLARKSTON | MI | 48348-4371 |
| ZAHNER, DALE K | 111 RUE GRAND DR | | | | LAKE ST LOUIS | MO | 63367-1714 |
| ZAHNER, DEBRA A | 4204 DILLINGHAM DR | | | | TECUMSEH | MI | 49286-9690 |
| ZAHNER, GERTRUDE M | 100 DELMAR GARDENS DR | | | | HENDERSON | NV | 89074-3216 |
| ZAHNER, JOHN J | 4204 DILLINGHAM DR | | | | TECUMSEH | MI | 49286-9690 |
| ZAHNER, TAMERA T | 8364 COTSWOLD LN | | | | CLARKSTON | MI | 48348-4371 |
| ZAHNISER, LINDA T | 818 COLLAR PRICE RD SE | | | | BROOKFIELD | OH | 44403 |
| ZAHNISER, LYNN M | 3013 BAYFIELD DR | | | | HURON | OH | 44839-3200 |
| ZAHNKE, LAWRENCE E | 98 JOSEPHINE TERRACE | | | | BRISTOL | CT | 06010-6108 |
| ZAHNOW, IRENE D | 392 MANSFIELD DR | | | | LAPEER | MI | 48446-7702 |
| ZAHNZINGER, MARY B | 17731 ANGLIN LN | | | | TUSTIN | CA | 92780-1903 |
| ZAHNZINGER, SAM J | 3200 TIMBERLINE DR | | | | CORONA | CA | 92882-8710 |
| ZAHOOR, ILYAS M | 30015 EASTFIELD ST | | | | FARMINGTON HILLS | MI | 48334-2239 |
| ZAHORANSKY, DORIS M | 5649 BOWMILLER RD | | | | LOCKPORT | NY | 14094-9050 |
| ZAHORANSKY, JOHN | 5649 BOWMILLER RD | | | | LOCKPORT | NY | 14094-9050 |
| ZAHORANSKY, ROBERT | 32 MANOR LN | | | | MIDDLEPORT | NY | 14105-1216 |
| ZAHORANSKY, STEPHEN B | 3095 YORK ST | | | | FARMDALE | OH | 44417-9726 |
| ZAHORCAK, CLARA | 15902 WALNUT CREEK DRIVE | | | | STRONGSVILLE | OH | 44149-5636 |
| ZAHORCHAK, JOHN A | 32356 NEWCASTLE DR | | | | WARREN | MI | 48093-1257 |
| ZAHORCHAK, PAUL | 26 GEORGETOWN RD | | | | BORDENTOWN | NJ | 08505-2405 |
| ZAHOREC THOMAS | ZAHOREC, THOMAS | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ZAHORNACKY, GEORGE I | 6355 CORDELL ST | | | | ROMULUS | MI | 48174-2410 |
| ZAHRA, JOSEPH P | 11450 MAYFIELD ST | | | | LIVONIA | MI | 48150-5723 |
| ZAHRADKA, CARLA R | 1246 EAST RIVERSIDE AVENUE | | | | ESSEX | MD | 21221-6317 |
| ZAHRADNICEK THEODORE M (498361) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZAHRADNICEK, THEODORE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZAHRI SARAH AKMAN | RHEINSTRASSE 14 | D-12159 BERLIN | | | | | |
| ZAHRI SARAH AKMAN | RHEINSTRASSE 14 | | D-12159 BERLIN GERMANY | | | | |
| ZAHTILA, JOHN J | 51 TAYLOR RD | | | | WINSLOW | ME | 04901-0730 |
| ZAICEK, JEAN M | PO BOX 1828 | | | | MONCKS CORNER | SC | 29461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZAICKO RICHARD (473624) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ZAICKO, RICHARD | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ZAID RUTLEDGE | 2022  HARVARD BLVD | | | | DAYTON | OH | 45406-4542 |
| ZAID, RAJAEE L | 5551 HAMPSHIRE DR | | | | W BLOOMFIELD | MI | 48322-1130 |
| ZAIDA GAMEZ | 2243 WOODVIEW CT APT 14 | | | | MADISON | WI | 53713-1951 |
| ZAIDA HENARES | 1006 FERDINAND ST | | | | CORAL GABLES | FL | 33134-2135 |
| ZAIDA SOTO | CONCEPTS OFFFICE FURNISHINGS, INC. | | | | TETERBORO | NJ | 07608 |
| ZAIDA SOTO | CONCEPTS OFFFICE FURNISHINGS, INC. | 280 NORTH MIDLAND AVENUE | | | SADDLE BROOK | NJ | 07663 |
| ZAIDA, PATRICIA | 7404 BELLUNO DR | | | | GOLETA | CA | 93117-1220 |
| ZAIDA, RAYMOND J | 7404 BELLUNO DR | | | | GOLETA | CA | 93117-1220 |
| ZAIDAIN, HELEN M | 4470 CROSS BOW DRIVE | | | | DAYTON | OH | 45432-4009 |
| ZAIDAN, DENA J | 41792 MARY KAY DR | | | | CLINTON TOWNSHIP | MI | 48038-1994 |
| ZAIDAN, THOMAS L | 8693 WEEPING PINE LANE | | | | KALAMAZOO | MI | 49009-6739 |
| ZAIDEL, DONALD F | 7845 WISE CT | | | | WEST CHESTER | OH | 45069-3409 |
| ZAIDEL, FLORENCE E | 185 BERNHARDT DRIVE | | | | BUFFALO | NY | 14226-4450 |
| ZAIDEL, PETER J | 16233 LUNAR DR | | | | FORT MYERS | FL | 33908-6417 |
| ZAIDEL, VICTOR F | 212 GEYA LN | | | | LOUDON | TN | 37774-2563 |
| ZAIDEL, WILLIAM J | 1660 ELIZABETH AVE NW | | | | GRAND RAPIDS | MI | 49504-2002 |
| ZAIDI, SYED A | 45587 HANFORD RD | | | | CANTON | MI | 48187-4777 |
| ZAIDINSKI, RUTH J | PO BOX 84 | | | | LINDEN | MI | 48451-0084 |
| ZAIFERT, DAVID J | 368 VICTORIA BLVD | | | | KENMORE | NY | 14217-2217 |
| ZAIGA JOYNER | 2142 EAST COUNTY ROAD 1700 NORTH | | | | SUMMITVILLE | IN | 46070 |
| ZAIGA R HODSON | 2142 EAST COUNTY ROAD 1700 NOR | | | | SUMMITVILLE | IN | 46070 |
| ZAIGER, BRIAN J | 934 GRACE DR | | | | CARMEL | IN | 46032-5298 |
| ZAIKA, GERALDINE E | 1456 CASTLE DR | | | | PETOSKEY | MI | 49770-8797 |
| ZAIKA, GERALDINE E | 1456 CASTLE DRIVE | | | | PETOSKEY | MI | 49770-8797 |
| ZAIN, AMOS H | 376 PARK COURT NORTH | | | | LA VERGNE | TN | 37086-2644 |
| ZAIN, ISAM A | 38626 LANCASTER ST | | | | LIVONIA | MI | 48154-1361 |
| ZAIN, NAZAR | 4475 PARDEE AVE | | | | DEARBORN HTS | MI | 48125-2411 |
| ZAIRE, EUGENE | 726 JEFFERIES RD | | | | SHADY DALE | GA | 31085-3354 |
| ZAIRE, FABIAN L | 3242 STATON DR | | | | ALBANY | GA | 31705 |
| ZAIRE, FABIAN L. | 2256 DUITMAN RD | | | | ALBANY | GA | 31705-4114 |
| ZAIRE, FIJI A | 4514 VICKY LN | | | | FREDERICKSBURG | VA | 22408-2902 |
| ZAIRE, LATOYA C | 4514 VICKY LN | | | | FREDERICKSBURG | VA | 22408-2902 |
| ZAIS, KEITH W | 726 HOOKERS MILL RD | | | | ABINGDON | MD | 21009 |
| ZAISER, GERTRUDE E | 2705 CHAMBERLIN DR | | | | INDIANAPOLIS | IN | 46227-4423 |
| ZAISER, HERBERT W | 11982 WHITE LAKE RD | | | | FENTON | MI | 48430-2556 |
| ZAISER, JOHN A | 2604 JOHNATHAN AVE NE | | | | GRAND RAPIDS | MI | 49525-3139 |
| ZAISER, MARC E | 11373 HOGAN RD | | | | GAINES | MI | 48436-9729 |
| ZAISER, PAUL H | 13100 FOLEY RD | | | | FENTON | MI | 48430-8408 |
| ZAISER, PAUL HERBERT | 13100 FOLEY RD | | | | FENTON | MI | 48430-8408 |
| ZAITER, ALFREDO A | 609 W 196TH ST APT 4H | | | | NEW YORK | NY | 10040-2143 |
| ZAITZ, MICHAEL J | 1029 LONGFELLOW AVE | | | | ROYAL OAK | MI | 48067-3319 |
| ZAJAC & ARIAS, LLC | ATTY FOR MOVANT | ATTN: ERIC G. ZAJAC | 1818 MARKET STREET 30TH FL | | PHILADELPHIA | PA | 19103 |
| ZAJAC & ARIAS, LLC | ATTN ERIC ZAJAC | 1818 MARKET ST | 30TH FLOOR | | PHILADELPHIA | PA | 19103 |
| ZAJAC ALFONSE J (665826) | C/O THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| ZAJAC JR, EDWARD | 21905 ROXBURY DR | | | | NOVI | MI | 48374-3938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZAJAC PETER (ESTATE OF) (491382) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ZAJAC, ALFONSE J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| ZAJAC, BAZYLI W | 7246 HARRIS LN | C/O VICKI HAMILTON | | | BRYAN | TX | 77808-9085 |
| ZAJAC, BERNARD J | PO BOX 85947 | | | | WESTLAND | MI | 48185-0947 |
| ZAJAC, BERNARD J | 5924 N KARLE ST | | | | WESTLAND | MI | 48185-3177 |
| ZAJAC, CARL E | 2636 GREENWOOD DR | | | | NATIONAL CITY | MI | 48748-9305 |
| ZAJAC, CHARLES A | 45667 GOODWILL LN | | | | MACOMB | MI | 48044-6229 |
| ZAJAC, DANIEL R | 14519 EMERSON DR | | | | STERLING HEIGHTS | MI | 48312-5756 |
| ZAJAC, DARLENE M | 27009 LORRAINE AVE | | | | WARREN | MI | 48093-4443 |
| ZAJAC, DELORES R | 26916 MERIDETH | | | | WARREN | MI | 48091-4059 |
| ZAJAC, EDMUND Z | 25525 LAWRENCE | | | | CENTER LINE | MI | 48015-1112 |
| ZAJAC, HELEN | 1847 CIMARRON ST | | | | AURORA | CO | 80011-4215 |
| ZAJAC, HELEN | 1847 CIMARRON | | | | AURORA | CO | 80011-4215 |
| ZAJAC, HENRY J | 103 CARPENTER AVE | | | | MERIDEN | CT | 06450-6143 |
| ZAJAC, JEAN | 2310 LAKE JAMES WAY | | | | LAKELAND | FL | 33810-4839 |
| ZAJAC, JENNIFER L | 4210 OAKLAND RIDGE DR | | | | LAKE ORION | MI | 48359 |
| ZAJAC, JOAN | 4191 LAFAYETTE | | | | LINCOLN PARK | MI | 48146-4017 |
| ZAJAC, JOHN | 2950 N COATS RD | | | | OXFORD | MI | 48371-2218 |
| ZAJAC, JOHN J | 920 DORIES LN | | | | LEWISBURG | TN | 37091-4031 |
| ZAJAC, JOSEPH E | 6851 30TH PL | | | | BERWYN | IL | 60402-3011 |
| ZAJAC, JURI | 1169 E SNELL RD | | | | ROCHESTER | MI | 48306-2152 |
| ZAJAC, KAREN M | 3273 SEEBALDT AVE | | | | WATERFORD | MI | 48329-4155 |
| ZAJAC, LESLIE L | 49830 CRYSTALLINE DR | | | | MACOMB | MI | 48044-1771 |
| ZAJAC, LINDA A | 41351 CLAIRPOINTE ST | | | | HARRISON TWP | MI | 48045-5916 |
| ZAJAC, MARGERITE K | 135 TURNBULL RD | | | | NEW HARTFORD | CT | 06057-4137 |
| ZAJAC, MELVINA R | 289 WATERBURY CT | | | | WESTLAND | MI | 48186-5285 |
| ZAJAC, MILDRED A | UNIT A | 5004 LAKE PLACE SOUTH | | | RENTON | WA | 98055-7972 |
| ZAJAC, PAMELA J | 3702 E VAN NORMAN AVE | | | | CUDAHY | WI | 53110-1121 |
| ZAJAC, SANDRA LEONA | 13 FLORENCE AVE | | | | SOUTH RIVER | NJ | 08882-1022 |
| ZAJAC, STEVE | 10450 S 82ND AVE | | | | PALOS HILLS | IL | 60465-1832 |
| ZAJAC, THERESA B | 13449 MARION RD | | | | CHESANING | MI | 48616-9552 |
| ZAJAC, THOMAS | 2250 RABBIT RD | | | | BEDFORD | IN | 47421-5561 |
| ZAJAC, WALTER A | 4800 SE FEDERAL HWY LOT 140 | | | | STUART | FL | 34997-6695 |
| ZAJAC, WILLIAM H | 22619 CALIFORNIA ST | | | | SAINT CLAIR SHORES | MI | 48080-2406 |
| ZAJACK, SOPHIE Z | 19 BRIGHTON RD | | | | OLD LYME | CT | 06371-1902 |
| ZAJACK, STELLA | 171A COLUMBINE AVE | | | | WHITING | NJ | 08759-3058 |
| ZAJACK, STELLA | 171 A COLUMBINE AVE. | | | | WHITING | NJ | 08759-2906 |
| ZAJACKOWSKI JAMES | ZAJACKOWSKI, STEPHANIE | GORBERG & ASSOCIATES PC DAVID J | 32 PARKING PLZ  STE700 | | ARDMORE | PA | 19003-2440 |
| ZAJACKOWSKI JAMES | ZAJACKOWSKI, JAMES | 1234 MARKET STREET SUITE 2040 | | | PHILADELPHIA | PA | 19107 |
| ZAJACKOWSKI JAMES | ZAJACKOWSKI, STEPHANIE | 1500 WALNUT ST STE 1220 | | | PHILADELPHIA | PA | 19102-3507 |
| ZAJACZKOWSKI, DANA J | 82 VAN TINES LN | | | | OLD BRIDGE | NJ | 08857-3901 |
| ZAJACZKOWSKI, FRANK J | 8401 BUFFALO AVE APT 11 | | | | NIAGARA FALLS | NY | 14304-4350 |
| ZAJACZKOWSKI, MICHAEL G | 5512 GARY RD | | | | CHESANING | MI | 48616-8429 |
| ZAJACZKOWSKI, RENATE J | 792 VIA LOS ALTOS UNIT A | | | | LAGUNA WOOD | CA | 92637-4813 |
| ZAJACZKOWSKI, WILLIAM H | 64 MADISON AVE | | | | OLD BRIDGE | NJ | 08857-1340 |
| ZAJACZKOWSKI, WILLIAM M | 64 MADISON AVE | | | | OLD BRIDGE | NJ | 08857-1340 |
| ZAJAROS, JOHN N | 2494 CANDLEWOOD DR | | | | AVON | OH | 44011-2800 |
| ZAJCHOWSKI, MITCHELL S | 11370 MORAN ST | | | | HAMTRAMCK | MI | 48212-3164 |
| ZAJCIW, LARYSA | 28148 MAVIS DR | | | | WARREN | MI | 48088-4751 |
| ZAJDEK, HENRY F | 4295 STATE RD 1241 | | | | HICKORY | KY | 42051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZAJDEL, DONALD E | 24858 TOWNSHIP 270 | | | | CALDWELL | OH | 43724 |
| ZAJDEL, FRED J | 6012 CANDLER DR | | | | SHELBY TOWNSHIP | MI | 48316-3220 |
| ZAJDEL, PATRICIA A | 15555 FREDERICK DR | | | | CLINTON TWP | MI | 48038-1869 |
| ZAJDLIK, EDWARD J | 17485 BRIGGS RD | | | | CHESANING | MI | 48616-9721 |
| ZAJDLIK, HENRY J | 518 E BROAD ST | | | | CHESANING | MI | 48616-1508 |
| ZAJDLIK, ROBERT H | 13822 BRENNAN RD | | | | CHESANING | MI | 48616-9534 |
| ZAJECHOWSKI, TIMOTHY J | 7201 CARDINAL ST | | | | CLAY | MI | 48001-4107 |
| ZAJECHOWSKI, TIMOTHY JOHN | 7201 CARDINAL ST | | | | CLAY | MI | 48001-4107 |
| ZAJICEK, BRIAN L | 3001 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546-8862 |
| ZAJICEK, CARL J | 1320 CRAIG ST | | | | MCKEESPORT | PA | 15132-5407 |
| ZAJICEK, VICTORIA | 545 STAFFORD RD | | | | JANESVILLE | WI | 53546-1920 |
| ZAJKO, FRANK W | 245 CLINTON ST | | | | NEW BRITAIN | CT | 06053-3513 |
| ZAJKO, JEFFREY D | 3155 FARLEY RD | | | | ALMONT | MI | 48003-8104 |
| ZAJKOWSKI, BRONISLAW | 524 HAMILTON ST | | | | HARRISON | NJ | 07029-1412 |
| ZAJKOWSKI, CYNTHIA R | 19649 1 MILE RD | | | | MORLEY | MI | 49336-9237 |
| ZAJKOWSKI, FRANCIS J | 192 CADILLAC ST | | | | NEW HUDSON | MI | 48165-9776 |
| ZAJKOWSKI, FRANCIS JOSEPH | 192 CADILLAC ST | | | | NEW HUDSON | MI | 48165-9776 |
| ZAJKOWSKI, JOSEPH A | 14144 SUNBURY ST | | | | LIVONIA | MI | 48154-4550 |
| ZAJKOWSKI, RICHARD A | PO BOX 74 | | | | PORT SANILAC | MI | 48469-0074 |
| ZAJKOWSKI, ROBERT S | 24 BORELLE SQ | | | | PARLIN | NJ | 08859-2302 |
| ZAJKOWSKI, THERESA | 12445 GREENWAY DR. | | | | STERLING HEIGHTS | MI | 48312 |
| ZAJOVITS, RICHARD J | 1008 RIO LN | | | | KETTERING | OH | 45429-4723 |
| ZAK FRANCIS | 32407 OLD FORGE LN | | | | FARMINGTON HILLS | MI | 48334-3534 |
| ZAK JR, LEONARD J | 1467 WILLARD RD | | | | BIRCH RUN | MI | 48415-8611 |
| ZAK, ALAN C | 5545 DUNROVEN WAY | | | | DAWSONVILLE | GA | 30534-4855 |
| ZAK, ANDREW H | 41919 RIDGE RD E | | | | NOVI | MI | 48375-2670 |
| ZAK, ANDREW P | 1017 CHRISTIAN HILLS DR | | | | ROCHESTER HILLS | MI | 48309-2843 |
| ZAK, BERNARD J | 7440 BLACKBIRD AVE | | | | WEEKI WACHEE | FL | 34613-8327 |
| ZAK, CLARENCE C | 2879 SENTINEL RD | | | | DORSET | OH | 44032-8737 |
| ZAK, DOLORIS V | 41649 BAYHAVEN DR | | | | HARRISON TOWNSHIP | MI | 48045-1442 |
| ZAK, EVELYN M | PO BOX 413 | | | | CHEROKEE VILLAGE | AR | 72525-0413 |
| ZAK, FELECIA M | 1017 CHRISTIAN HILLS DR | | | | ROCHESTER HILLS | MI | 48309-2843 |
| ZAK, FRANK J | 24602 MCDONALD ST | | | | DEARBORN HTS | MI | 48125-1810 |
| ZAK, FRANK JOHN | 24602 MCDONALD ST | | | | DEARBORN HTS | MI | 48125-1810 |
| ZAK, GEORGE E | 947 DIVISION ST | | | | LISLE | IL | 60532-2252 |
| ZAK, GWENDOLYN L | 4403 CHERRY HILL DR | | | | OKEMOS | MI | 48864-2913 |
| ZAK, HELEN J | 302 CLYDE STREET | | | | CHESTNUT HILL | MA | 02467-2911 |
| ZAK, HENRY A | 46000 GEDDES RD TRLR 480 | | | | CANTON | MI | 48188-1903 |
| ZAK, IRENE J | 7148 SLAFTER RD | | | | VASSAR | MI | 48768-9653 |
| ZAK, JEAN M | 1705 CHAMPAGNE PL | | | | PETALUMA | CA | 94954-7435 |
| ZAK, JILL M | 6179 KINGSBURY ST | | | | DEARBORN HEIGHTS | MI | 48127-3129 |
| ZAK, KATHLEEN A | PO BOX 9022 | ADAM OPEL (M1-02) | | | WARREN | MI | 48090-9022 |
| ZAK, MARK R | 262 RAYMOND AVE | | | | BUFFALO | NY | 14227 |
| ZAK, PAUL | 7148 SLAFTER RD | | | | VASSAR | MI | 48768-9653 |
| ZAK, PHILLIP A | PO BOX 9022 | ADAM OPEL (M1-02) | | | WARREN | MI | 48090-9022 |
| ZAK, REBECCA L | 996 ALBRIGHT MCKAY RD NL | | | | BROOKFIELD | OH | 44403-9770 |
| ZAK, REBECCA L | 4006 HERMITAGE HILLS BLVD APT 14 | | | | HERMITAGE | PA | 16148-3418 |
| ZAK, RICHARD S | 232 GOLDEN POND EST | | | | AKRON | NY | 14001-9235 |
| ZAK, ROBERT | 289 VIRGINIA DRIVE | | | | BRICK | NJ | 08723-6560 |
| ZAK, RONALD J | 7335 SAND HILL RD | | | | AKRON | NY | 14001 |
| ZAK, RONALD S | 2283 HIGHSPLINT DR | | | | ROCHESTER HILLS | MI | 48307-3720 |
| ZAK, RUTH E | 50 SPRING RUN ROAD APT 126 | | | | FAIRHOPE | AL | 36532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZAK, SHIRLEY A | 7440 BLACKBIRD AVE | | | | WEEKI WACHEE | FL | 34613-8327 |
| ZAK, SHIRLEY D | 26413 S SHERBROOK DR | | | | SUN LAKES | AZ | 85248-7210 |
| ZAK, SUSAN | 9844 SONORA DRIVE | | | | FREELAND | MI | 48623 |
| ZAK, THOMAS J | 310 SANDALWOOD DR | | | | ROCHESTER | NY | 14616 |
| ZAK, WALTER A | 2225 SHERMAN AVE | | | | WILMINGTON | DE | 19804-3623 |
| ZAK-BRAUNINGER, DAWN E | 2779 MUSSEN DR | | | | COMMERCE TOWNSHIP | MI | 48390-1455 |
| ZAK-BRAUNINGER, DAWN E | 2779 MUSSEN | | | | WALLED LAKE | MI | 48390-1455 |
| ZAKALIK, EDWARDA | 6490 ASPEN RIDGE BLVD | | | | WEST BLOOMFIELD | MI | 48322-4439 |
| ZAKALOWSKI, DAVID J | 36643 GRANDON ST | | | | LIVONIA | MI | 48150-3460 |
| ZAKALOWSKI, DONNA L | 19360 BRADY | | | | REDFORD | MI | 48240-1301 |
| ZAKALOWSKI, LAWRENCE P | 1860 ASPEN ST | | | | NEWPORT | MI | 48166-8808 |
| ZAKAR GASPARIAN | 8084 TURNER RD | | | | FENTON | MI | 48430-8964 |
| ZAKAR, ANNA B | 6325 BURKWOOD DR | | | | CLAYTON | OH | 45315-9601 |
| ZAKAR, JOHN L | 10493 FARMERSVLE-W.CARROLLTON | | | | GERMANTOWN | OH | 45327 |
| ZAKAR, JOSEPH M | 6325 BURKWOOD DR. | | | | CLAYTON | OH | 45315-5315 |
| ZAKAR, SHARON | 10493 FARMERSVLE-W.CARROLLTON | | | | GERMANTOWN | OH | 45327 |
| ZAKARAUSKAS, HELEN M | 182 HIGHLAND RD RM 123 | | | | MASSENA | NY | 13662-3281 |
| ZAKARI, ABDUL HAMID | 421 THORNBUSH TRACE | | | | LAWRENCEVILLE | GA | 30045-4742 |
| ZAKARIA, MARWAN | 1321 ROLLING HILLS CT | | | | INDIANAPOLIS | IN | 46214-3472 |
| ZAKARIASEN, RICHARD G | PO BOX 776 | | | | LAPEER | MI | 48446-0776 |
| ZAKEM, BARBARA L | 6120 MIDDLEBELT RD APT 1008 | | | | GARDEN CITY | MI | 48135-2407 |
| ZAKENS, JUDITH A | 847 EDGEMONT RUN | | | | BLOOMFIELD | MI | 48304-1459 |
| ZAKENS, STANLEY J | 2606 HOODS MILL CT APT 203 | | | | ODENTON | MD | 21113-3924 |
| ZAKER, THEODORE D | 7112 STANFORD DR | | | | BRIDGEVIEW | IL | 60455-2230 |
| ZAKES, JEROME A | 118 ARLINGTON PL | | | | DEPEW | NY | 14043-1648 |
| ZAKETTY, P HOSEN T, | | | | | | | |
| ZAKEYA RASHEED-HENRY | 2817 AVENUE H | | | | FORT WORTH | TX | 76105-2229 |
| ZAKHEM, IBRAHIM H | PO BOX 9022 | C/O ADAM OPEL IPC R3-05 | | | WARREN | MI | 48090-9022 |
| ZAKHODINA ELINA | ZAKHODINA, ELINA | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436-2406 |
| ZAKHODINA, ELINA | KAHN & ASSOCIATES LLC | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436-2406 |
| ZAKIC, MATO | 5415 S MCVICKER AVE | | | | CHICAGO | IL | 60638-2635 |
| ZAKIR, RASHIDA | 20023 MASON CREEK DR | | | | KATY | TX | 77449-2203 |
| ZAKIRUL HAQUE | 2957 SENORA DR | | | | TROY | MI | 48085-3778 |
| ZAKITIS, ANDREJ | 5249 SANTEE ST | | | | STONE MTN | GA | 30087-3645 |
| ZAKLAD PRODUKCYJNO MONTAZOWY UNIMET | MURASKA 17A | | | TYCHY PL 43-100 POLAND (REP) | | | |
| ZAKOFF, RICHARD W | 4551 N TEEPEE RD | | | | PRESCOTT VALLEY | AZ | 86314-7657 |
| ZAKOLSKI, DAVID T | 11383 MONAGAN HWY | | | | TIPTON | MI | 49287-9760 |
| ZAKOUR, WILLIAM S | 3189 CLAYDOR DR | | | | DAYTON | OH | 45431-3330 |
| ZAKOWICZ, DOROTHY T | 196 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227-2343 |
| ZAKOWICZ, DOROTHY T | 196 LOSSON | | | | CHEEKTOWAGA | NY | 14227-2343 |
| ZAKOWSKI JOHN (459473) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZAKOWSKI JOHN PAUL SR (ESTATE OF) (482099) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZAKOWSKI, DIANE M | 850 CHURCHILL DR | | | | NEW LENOX | IL | 60451-3371 |
| ZAKOWSKI, DIANNE S | PO BOX 278 | 417 EAST LAKE FRONT DR | | | BEVERLY SHORES | IN | 46301-0278 |
| ZAKOWSKI, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZAKOWSKI, JOHN PAUL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZAKRAJSEK DANA | ZAKRAJSEK, DANA | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZAKRAJSEK, ADOLPH J | 3513 WILSON SHARPSVILLE ROAD | | | | CORTLAND | OH | 44410-4410 |
| ZAKRAJSEK, DANA | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| ZAKRAJSEK, FRANK J | 1912 SPRINGHILL DR | | | | O FALLON | MO | 63366-3933 |
| ZAKRAJSEK, JOSEPH A | 14330 CAVES ROAD | | | | NOVELTY | OH | 44072-9503 |
| ZAKRAJSEK, RONALD J | 3728 SAINT NICHOLAS DR | | | | RICHFIELD | OH | 44286-9788 |
| ZAKRAYSEK, CARL J | 10442 E TWILIGHT DR | | | | SUN LAKES | AZ | 85248-6851 |
| ZAKRESKI, MARIE | APT A | 21 SCENIC DRIVE | | | CROTON HDSN | NY | 10520-1844 |
| ZAKRESKI, MARIE | 21 SCENIC DR APT A | | | | CROTON-ON-HUDSON | NY | 10520-1844 |
| ZAKRZEWSKI, ANTHONY M | 6085 BURNS RD | | | | NORTH OLMSTED | OH | 44070-4923 |
| ZAKRZEWSKI, DOLORES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ZAKRZEWSKI, GEORGE | 2468 PLUM SPRINGS ROAD | | | | BOWLING GREEN | KY | 42101-0722 |
| ZAKRZEWSKI, GEORGE | 960 JOHN ALFORD RD | | | | BOWLING GREEN | KY | 42101-9666 |
| ZAKRZEWSKI, JULIE M | 2043 MILL ST | | | | LINCOLN PK. | MI | 48146-2232 |
| ZAKRZEWSKI, MARGARET JULIA | 960 JOHN ALFORD RD | | | | BOWLING GREEN | KY | 42101-9666 |
| ZAKRZEWSKI, MERLE J | 3721 KNIGHTBRIDGE CIR | | | | STERLING HEIGHTS | MI | 48314-4530 |
| ZAKRZEWSKI, ROBERT W | 7666 APACHE TRL | | | | TEMPERANCE | MI | 48182-1523 |
| ZAKRZEWSKI, ROBERT WILLIAM | 7666 APACHE TRL | | | | TEMPERANCE | MI | 48182-1523 |
| ZAKSEK, ADRIANNA | 413 RHODA AVE | | | | YOUNGSTOWN | OH | 44509-1824 |
| ZAKSHESKY, THOMAS J | 221 CRANMER | | | | CHARLOTTE | MI | 48813-8428 |
| ZALAC JOSEPH P JR | 5125 WHITLOW CT | | | | COMMERCE TOWNSHIP | MI | 48382-2644 |
| ZALAC JR, JOSEPH P | 5125 WHITLOW CT | | | | COMMERCE TWP | MI | 48382-2644 |
| ZALAC JR., LOUIS C | 7333 BEDELL RD | | | | BERLIN CENTER | OH | 44401-9714 |
| ZALAC, GARY L | 3872 DORADO BEACH DR | | | | CANFIELD | OH | 44406-9593 |
| ZALAC, MICHAEL | 1480 CRIMSON WAY | | | | WALLED LAKE | MI | 48390-2149 |
| ZALAC, MICHAEL J | 2349 BROWNING DR | | | | LAKE ORION | MI | 48360-1807 |
| ZALAC, THEODORE M | 4735 NEW RD | | | | AUSTINTOWN | OH | 44515-3818 |
| ZALAC, THEODORE M | 4735 NEW RD. | | | | AUSTINTOWN | OH | 44515-3818 |
| ZALACK, MICHAEL L | 5270 MCCLANDISH ROAD | | | | GRAND BLANC | MI | 48439 |
| ZALAPI, MARYTERESE | 9021 MOODY AVE | | | | OAK LAWN | IL | 60453-1574 |
| ZALAR, CYRIL V | 24370 WILDWOOD AVE | | | | EUCLID | OH | 44123-1425 |
| ZALAR, DAVID R | 416 S KRANZ AVE | | | | JEFFERSON | WI | 53549-2144 |
| ZALAR, RICHARD V | 12708 INDEPENDENCE AVE | | | | SHELBY TWP | MI | 48315-4640 |
| ZALAR, STEVEN G | 6257 CHASE DR | | | | MENTOR | OH | 44060-3601 |
| ZALASKI, FRED S | 155 N SUMMIT ST | | | | SOUTHINGTON | CT | 06489-4724 |
| ZALDIVAR, RENE E | PO BOX 157 | | | | CHATTAHOOCHEE | FL | 32324-0157 |
| ZALDY E ADVINCULA | 2677 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8042 |
| ZALE SR, THOMAS J | 5825 HILL DR | | | | ALLENTOWN | PA | 18104-9013 |
| ZALE, HELEN V | 9479 MARINA DR | | | | WHITE LAKE | MI | 48386-2487 |
| ZALE, HENRY J | 3125 SMITH RD APT 624 | | | | FAIRLAWN | OH | 44333-2677 |
| ZALE, MARTIN EDWARD | 3242 SIMSBURY DR | | | | PINCKNEY | MI | 48169-8455 |
| ZALECKI, PAUL H | 2257 S THRUSH CT SE 108 | | | | GRAND RAPIDS | MI | 49546 |
| ZALEDONIS, RICHARD J | 705 OAKLEIGH BEACH RD | | | | BALTIMORE | MD | 21222-5008 |
| ZALENSAS, JULIA | 1940 AUSTIN ST | | | | SAGINAW | MI | 48601-4932 |
| ZALENSKI, ANN | 20300 FORT ST APT 344 | | | | RIVERVIEW | MI | 48193-4566 |
| ZALENSKI, JANE M | 32730 VALLEY DR | | | | WARREN | MI | 48093-6170 |
| ZALENSKI, JOANN J | 34160 CONROY CT | | | | FARMINGTON | MI | 48335-4122 |
| ZALENSKI, VIRGINIA | 20413 BIRCH MEADOW DR | | | | CLINTON TOWNSHIP | MI | 48036-1900 |
| ZALENSKI, WILLIAM M | 1420 EMERSON AVE NW | | | | GRAND RAPIDS | MI | 49504-2919 |
| ZALESAK, JERRY | 414 E WILLIAMS ST | | | | OWOSSO | MI | 48867-2456 |
| ZALESKI JR., JOSEPH S | 68 GARFIELD PL | | | | PARLIN | NJ | 08859-1537 |
| ZALESKI THOMAS (491383) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZALESKI, CHARLOTTE | 2620 HOLBROOK ST | APT 506 | | | HAMTRANCK | MI | 48212 |
| ZALESKI, CHESTER D | 47405 ALLIANCE CT | | | | SHELBY TWP | MI | 48315-4603 |
| ZALESKI, DONNA M | 1 HARRIS ST | | | | CARTERET | NJ | 07008-2901 |
| ZALESKI, EDWARD J | APT 401 | 19627 GULF BOULEVARD | | | INDIAN SHORES | FL | 33785-2381 |
| ZALESKI, F P | | | | | | | |
| ZALESKI, HELEN | 22900 CENTER RIDGE RD #307 | | | | ROCKY RIVER | OH | 44116-3091 |
| ZALESKI, JAMES V | 1474 E MOUNTAIN DR | | | | SANTA BARBARA | CA | 93108-1245 |
| ZALESKI, JEFFREY J | 122 EDINBURG STREET | | | | NEWARK | DE | 19702-4188 |
| ZALESKI, JEFFREY J. | 122 EDINBURG STREET | | | | NEWARK | DE | 19702-4188 |
| ZALESKI, MARGARET T | 16318 WHITE HAVEN DR | | | | NORTHVILLE | MI | 48168-2327 |
| ZALESKI, MARY | 52210 LIPTON CT | | | | SHELBY TWP | MI | 48316-3440 |
| ZALESKI, MICHAEL A | 932 DRAVIS ST | | | | GIRARD | OH | 44420-2020 |
| ZALESKI, NICHOLAS J | 3 REDOAK CT | | | | NEWARK | DE | 19713-2893 |
| ZALESKI, NORMAN J | 11 CANDY LN | | | | BROCKTON | MA | 02301-2807 |
| ZALESKI, ROBERT B | 2255 PINE TOP CT | | | | AKRON | OH | 44319-1356 |
| ZALESKI, STEVEN M | 9771 OAK GROVE RD | | | | HOWELL | MI | 48855-9520 |
| ZALESKI, THOMAS E | 425 MARSEILLES AVE | | | | ELYRIA | OH | 44035-4045 |
| ZALESKI, THOMAS L | 365 E LOCUST GROVE RD | | | | UTICA | KY | 42376-9708 |
| ZALESKY, JUDITH A | 2144 S PALM ST. | | | | JANESVILLE | WI | 53546-6117 |
| ZALESKY, JUDITH A | 2144 S PALM ST | | | | JANESVILLE | WI | 53546-6117 |
| ZALESKY, MICHAEL J | 4 SHADOW WOOD DR | | | | EAST AMHERST | NY | 14051-1716 |
| ZALETEL JR, ALBERT J | 1022 E NORTH ST | | | | LOCKPORT | IL | 60441-2747 |
| ZALETEL, DORIS | 1022 E NORTH ST | | | | LOCKPORT | IL | 60441-2747 |
| ZALETEL, DORIS | 1022 EAST NORTH STREET | | | | LOCKPORT | IL | 60441 |
| ZALETEL, RODNEY A | 2444 STATE ROUTE 39 | | | | PERRYSVILLE | OH | 44864-9767 |
| ZALETEL, VINKO | 60 FOXWELL BEND RD | | | | GLEN BURNIE | MD | 21061-6314 |
| ZALEV BROTHE/WINDSOR | P.O. BOX 609 | | | WINDSOR ON N9A 6N5 CANADA | | | |
| ZALEV BROTHERS LIMITED | 100 GRAND MARAIS RD E | PO BOX 609 | | WINDSOR ONTARIO ON N8X 3H2 CANADA | | | |
| ZALEWSKI, CHARLES | 1844 CROSS BEND ST NE | | | | GRAND RAPIDS | MI | 49505-7135 |
| ZALEWSKI, DEREK J | 1408 WYANDOTTE AVE | | | | ROYAL OAK | MI | 48067-4521 |
| ZALEWSKI, EUGENE R | 2843 CAPE HORN CT | | | | TAVARES | FL | 32778-9243 |
| ZALEWSKI, GERALD J | 7043 COWELL RD | | | | BRIGHTON | MI | 48116-9130 |
| ZALEWSKI, HENRY J | 34248 FOUNTAIN BLVD B 8 | | | | WESTLAND | MI | 48185 |
| ZALEWSKI, JANICE H | 20751 STAFFORD ST | | | | CLINTON TWP | MI | 48035-4070 |
| ZALEWSKI, JEROME R | 2765 BURGESS HILL DR | | | | WATERFORD | MI | 48329-2605 |
| ZALEWSKI, JERZY | 31759 HEES ST | | | | LIVONIA | MI | 48150-3891 |
| ZALEWSKI, JOHN | 320 BURNS AVE | | | | SYRACUSE | NY | 13206-2510 |
| ZALEWSKI, JOHN J | 6630 PLAINFIELD ST | | | | DEARBORN HTS | MI | 48127-3945 |
| ZALEWSKI, JOSEPH F | 1232 PAULA CIR | | | | MONUMENT | CO | 80132-7403 |
| ZALEWSKI, KATHLEEN | 31511 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-5245 |
| ZALEWSKI, LEO J | 140 ROCK SPRINGS RD | | | | LENOIR CITY | TN | 37771-2526 |
| ZALEWSKI, LORI D | 512 BEDLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-3573 |
| ZALEWSKI, MARY | 4751 SIERRA DR | | | | HOWELL | MI | 48843-7915 |
| ZALEWSKI, MICHAEL J | KUHIO VILLAGE | 2463 KUHIO AVE | | | HONOLULU | HI | 96815 |
| ZALEWSKI, MICHAEL J | 4074 LOCH DR | | | | HIGHLAND | MI | 48357-2234 |
| ZALEWSKI, MICHAEL L | 20751 STAFFORD ST | | | | CLINTON TWP | MI | 48035-4070 |
| ZALEWSKI, ROBERT G | 252 E LONG LAKE RD | | | | TROY | MI | 48085-4759 |
| ZALEWSKI, ROBERT GEORGE | 252 E LONG LAKE RD | | | | TROY | MI | 48085-4759 |
| ZALEWSKI, ROBERT J | 56500 8 MILE RD | | | | NORTHVILLE | MI | 48167-9341 |
| ZALEWSKI, ROCHELL M | 9012 LAUREL ST | | | | LIVONIA | MI | 48150-3652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZALEWSKI, RONALD J | 23905 GLENWOOD ST | | | | CLINTON TWP | MI | 48035-2949 |
| ZALEWSKI, SANDRA S | 1070 STRAWBERRY AVE | | | | LAKE | MI | 48632-9104 |
| ZALEWSKI, STANLEY E | 23 LEDYARD RD | | | | NEW BRITAIN | CT | 06053-3418 |
| ZALEWSKI, STELLA B | 62041 TAYBERRY CIR | | | | SOUTH LYON | MI | 48178-9286 |
| ZALEWSKI, TERENCE J | 16199 COLORADO DR | | | | MACOMB | MI | 48042-2347 |
| ZALEWSKI, TOMASZ | 22064 GLENWOOD #5 | | | | CLINTON TOWNSHIP | MI | 48035 |
| ZALEZNAK, ANDREW | KAHN & ASSOCIATES LLC | 2001 ROUTE 46 WATERVIEW PLAZA SUITE 310 | | | PARSIPPANY | NJ | 07054 |
| ZALIK, ELIZABETA | 24437 EFFINGHAM BLVD | | | | EUCLID | OH | 44117-1933 |
| ZALIK, JOZEF | 300 ELRUTH COURT | | | | GIRARD | OH | 44420 |
| ZALIK, JOZEF | 4705 WOODHURST DR | APT 3 | | | YOUNSTOWN | OH | 44515-3746 |
| ZALIKOWSKI, ANNA T | GARDEN VILLAGE APARTMENTS | GARDEN VILLAGE DR BLDG 75A 2 | | | CHEEKTOWAGA | NY | 14227-2727 |
| ZALIKOWSKI, KEITH A | 29 HILLWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3217 |
| ZALIKOWSKI, KENNETH C | 29 HILLWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3217 |
| ZALIKOWSKI, KENNETH CHESTER | 29 HILLWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3217 |
| ZALINGER CAMERON & LAMBEK PC | 140 MAIN ST | | | | MONTPELIER | VT | 05602-2913 |
| ZALINSKI EDWARD A (467119) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZALINSKI, EDWARD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZALIZNY, MATHEW | 9302 EMILY DR | | | | DAVISON | MI | 48423-2867 |
| ZALLA'S WIDE SHOES | ATTN: JOHN GUTOWSKI | 29203 PLYMOUTH RD | | | LIVONIA | MI | 48150-2392 |
| ZALLAR, MAYME V | 1316 EAST 354TH STREET | | | | EASTLAKE | OH | 44095-3112 |
| ZALLEN, PATRICIA M | 3721 GLENWOOD AVE | | | | LANSING | MI | 48910-4709 |
| ZALLER, LOUIS J | 15412 ROYAL OAK DR | | | | MIDDLEFIELD | OH | 44062-9029 |
| ZALLOW II, CHARLES E | 2468 EAST POINTE DRIVE | | | | WARREN | OH | 44484 |
| ZALLOW, CHARLES E | 963 COMMERCE AVE NW | | | | WARREN | OH | 44485-2223 |
| ZALLOW, COLLEEN L | 2468 EAST POINT DRIVE | | | | WARREN | OH | 44484 |
| ZALMA, ROBERT V | 140 COUNTY ROAD | #671 | | | ATHENS | TN | 37303 |
| ZALMAN B VISHNEVSKY | 1980 S OCEAN DR APT 2P | | | | HALLANDALE | FL | 33009-5916 |
| ZALNO, DIANE E | 17569 FARMCREST LN | | | | NORTHVILLE | MI | 48168-2234 |
| ZALOBA CHRISTOPHER | PO BOX 1067 | | | | BRENTWOOD | TN | 37024-1067 |
| ZALOCK, ALICE M | 15503 DUPAGE BLVD | | | | TAYLOR | MI | 48180-6024 |
| ZALOGA, EUGENIA | 4147 BLUEBIRD DRIVE | | | | COMMERCE TWP | MI | 48382-4005 |
| ZALOGA, MIROSLAW | 4630 ROYAL COVE DR | | | | SHELBY TOWNSHIP | MI | 48316-1500 |
| ZALOGA, STELLA | 42459 ELDON AVE | | | | CLINTON TOWNSHIP | MI | 48038-1719 |
| ZALOKAR, MARY | 3500 SHAD DR E | | | | MANSFIELD | OH | 44903-9128 |
| ZALOPANYJ, MICHAEL | 7267 KINGSLEY ST | | | | DEARBORN | MI | 48126-1631 |
| ZALOPANYJ, TERESA | 7342 KENTUCKY ST | | | | DEARBORN | MI | 48126-1679 |
| ZALOUMA GLOVER | 38 SAINT PAUL MALL | | | | BUFFALO | NY | 14209-2320 |
| ZALUBAS, EUGENE J | 37255 HOWARD RD | | | | FARMINGTON HILLS | MI | 48331-3537 |
| ZALUCHA, ALLEN M | 5876 NORTH JACK ROAD | | | | MIDLAND | MI | 48642-8433 |
| ZALUCKI JR, EDWARD P | 33104 MORRISON DR | | | | STERLING HEIGHTS | MI | 48312-6550 |
| ZALUCKI, LAURA M | 2238 FRED ST | | | | WARREN | MI | 48092-4824 |
| ZALUCKY, ALEXANDER D | 300 N RUSSELL ST | | | | W LAFAYETTE | IN | 47906-2818 |
| ZALUD, GENE E | G-4493 FENTON RD | LOT 34 | | | BURTON | MI | 48529-1943 |
| ZALUD, GENE E | G4493 FENTON RD LOT 34 | | | | BURTON | MI | 48529-1943 |
| ZALUGA, WILLIAM E | PO BOX 239 | | | | IRONS | MI | 49644-0239 |
| ZALUMA IDLEWINE | 3934 W 1150 N | | | | ALEXANDRIA | IN | 46001-8588 |
| ZALUPSKI, MICHAEL E | 28837 ADLER DR | | | | WARREN | MI | 48088-4271 |
| ZALUSKA ALICJA | 6534 LACROIX | | | MONTREAL CANADA PQ H4E 2V1 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZALUSKA, RONALD S | 1305 YURGEL DR | | | | SOUTH PLAINFIELD | NJ | 07080-2324 |
| ZALUSKI, DENNIS F | 3390 BATES DR | | | | STERLING HTS | MI | 48310-2530 |
| ZALUSKI, JOHN F | 151 BELVEDERE DR | | | | MERIDEN | CT | 06450-6001 |
| ZALUTKO BELL | 3209 SWEETGUM TRL APT 1722 | | | | ARLINGTON | TX | 76014-2828 |
| ZALUTKO BELL | PO BOX 2552 | | | | MCDONOUGH | GA | 30253-1737 |
| ZALVIDEA, CAMILLE LIMSOCO | 736 LASSEN DR | | | | CORONA | CA | 92879-5979 |
| ZALVIDEA, CAMILLE LIMSOCO | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017-1904 |
| ZAM, PAUL M | 204 HARRISON AVE | | | | WALBRIDGE | OH | 43465-1439 |
| ZAM, WILLIAM A | 2232 STAHLWOOD DR | | | | SANDUSKY | OH | 44870-4574 |
| ZAMAITES HAROLD R (482100) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZAMAITES, EARL E | 7870 HOILES DR NW | | | | WILLIAMSBURG | MI | 49690-9625 |
| ZAMAITES, HAROLD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZAMAITES, JOHN F | 5810 LOIS LN | | | | FORT WAYNE | IN | 46804-1642 |
| ZAMAN, MONIR | 1659 DENNETT LN | | | | ROCHESTER HILLS | MI | 48307-3333 |
| ZAMAN, RASHID | APT 2260 | 89 NEEDHAM STREET | | | NEWTON HLDS | MA | 02461-1639 |
| ZAMANI, SUSAN M | 706 9TH AVE SW | | | | ATTALLA | AL | 35954 |
| ZAMANIAN, EDWARD E | 10446 DAR LN | | | | GOODRICH | MI | 48438-9466 |
| ZAMARELLI, JAMES L | 1085 NORTH RD SE | | | | WARREN | OH | 44484-2702 |
| ZAMARELLI, SHARON | 417 EAST 8TH ST | | | | SALEM | OH | 44460 |
| ZAMARRIPA, ALBERT | 3413 IVANREST AVE SW | | | | GRANDVILLE | MI | 49418-2092 |
| ZAMARRIPA, ARMANDO | 16166 STATE ROUTE 424 | | | | NAPOLEON | OH | 43545-9609 |
| ZAMARRIPA, ARTHUR | PO BOX 5133 | | | | CHULA VISTA | CA | 91912-5133 |
| ZAMARRIPA, AUGUSTINE | 4433 GILBERT ST | | | | COLUMBIAVILLE | MI | 48421-9125 |
| ZAMARRIPA, BETHANY A | PO BOX 474 | | | | GENESEE | MI | 48437-0474 |
| ZAMARRIPA, CAROL J | PO BOX 175 | | | | GENESEE | MI | 48437-0175 |
| ZAMARRIPA, CAYETANO A | 7174 RIDGEVIEW DR | | | | GENESEE | MI | 48437-7724 |
| ZAMARRIPA, CAYETANO APOLONIO | 7174 RIDGEVIEW DR | | | | GENESEE | MI | 48437-7724 |
| ZAMARRIPA, CRUZ | PO BOX 175 | | | | GENESEE | MI | 48437-0175 |
| ZAMARRIPA, JOSE L | 11485 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2543 |
| ZAMARRIPA, NOEMI G | 7174 CHURCHILL ST | | | | JENISON | MI | 49428-8713 |
| ZAMARRON, AURELIO H | 4801 FINDLAY RD | | | | SAINT JOHNS | MI | 48879-8429 |
| ZAMARRON, DANIEL D | 7966 ELY HWY | | | | MIDDLETON | MI | 48856-9702 |
| ZAMARRON, DEBORAH L | 374 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9708 |
| ZAMARRON, DIANE S | 4801 FINDLAY RD | | | | SAINT JOHNS | MI | 48879-8429 |
| ZAMARRON, DONNAVERE | 11269 E MUSKRAT RD | | | | CARSON CITY | MI | 48811-9512 |
| ZAMARRON, FRANCISCO J | 123 BLUE RIDGE TRL | | | | ELGIN | TX | 78621-4185 |
| ZAMARRON, GERARDO | PO BOX 300451 | | | | ARLINGTON | TX | 76007-0451 |
| ZAMARRON, MARK S | 5131 SUNSET DR | | | | PERRINTON | MI | 48871-9742 |
| ZAMARRON, RALPH E | 7782 N WELLING | | | | EUREKA | MI | 48833 |
| ZAMARRON, RICHARD D | 374 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9708 |
| ZAMARRON, ROBERT A | 11269 E MUSKRAT RD | | | | CARSON CITY | MI | 48811-9512 |
| ZAMARRON, STEPHEN D | 11788 5 MILE RD NE | | | | LOWELL | MI | 49331-9725 |
| ZAMARRON, THEODORE | 8059 S SMITH RD | | | | PERRINTON | MI | 48871-9721 |
| ZAMBELIA ALLEN | PO BOX 4545 | | | | SEVIERVILLE | TN | 37854-4545 |
| ZAMBELLI RICHARD | 14210 VENICE DR | | | | STERLING HEIGHTS | MI | 48313-4341 |
| ZAMBELLI, ANNETTE D | 1303 WILLOW RD | | | | BALTIMORE | MD | 21222-1432 |
| ZAMBELLI, ANNETTE D | 1303 WILLOW ROAD | | | | BALTIMORE | MD | 21222-1432 |
| ZAMBELLI, JANICE L | 1108 HARVEST DR | | | | LEBANON | PA | 17046 |
| ZAMBELLI, OSCAR M | 642 SHERWOOD RD | | | | HO HO KUS | NJ | 07423-1516 |
| ZAMBELLI, RICHARD F | 14210 VENICE DR | | | | STERLING HEIGHTS | MI | 48313-4341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZAMBELLI, SAMMY S | 103 BON AIR AVE | | | | BALTIMORE | MD | 21225-3604 |
| ZAMBIASI, ROY F | 610 HOLLYWOOD DR | | | | OWOSSO | MI | 48867-1108 |
| ZAMBINO, DAVID M | 849 SPRUCE AVE | | | | SHARON | PA | 16146-4017 |
| ZAMBINO, DAVID MERRILL | 849 SPRUCE AVE | | | | SHARON | PA | 16146-4017 |
| ZAMBITO WILLIAM P (426045) | SIMMONS LAW FIRM | | | | | | |
| ZAMBITO, JUDY D | 874 COUNTRY SIDE LN APT H | | | | SIDNEY | OH | 45365 |
| ZAMBITO, LEONARD J | 200 N EL CAMINO REAL 226 | | | | OCEAN SIDE | CA | 92054-1748 |
| ZAMBITO, MICHAEL J | 7 LORNA LN | | | | TONAWANDA | NY | 14150-2804 |
| ZAMBITO, SAMUEL | 19 CROSSBOW DR | | | | PENFIELD | NY | 14526-9757 |
| ZAMBITO, WILLIAM P | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ZAMBO, BERNADETTE E | 3961 HARDING | | | | DEARBORN HEIGHTS | MI | 48125-2825 |
| ZAMBO, BERNADETTE E | 3961 HARDING ST | | | | DEARBORN HEIGHTS | MI | 48125-2825 |
| ZAMBO, GERALD M | 18504 MARTIN PL | | | | TRENTON | MI | 48183-4409 |
| ZAMBO, JEAN J | 14 CODY AVE | | | | EDISON | NJ | 08820-2010 |
| ZAMBO, LILLIAN J | 18504 MARTIN PL | | | | WOODHAVEN | MI | 48183-4409 |
| ZAMBO, MICHAEL G | 29465 GLOEDE DR | | | | WARREN | MI | 48088-3969 |
| ZAMBON, JAMES P | 22625 HAYES RD | | | | BIG RAPIDS | MI | 49307-9437 |
| ZAMBON, SHANON M | 1340 AVALON AVE | | | | EAGAN | MN | 55121-1340 |
| ZAMBOR, SUE ANN | 151 CASEMER RD APT 101 | | | | LAKE ORION | MI | 48360-1341 |
| ZAMBORAS, GEORGE | 12701 DUNN CT | | | | PLYMOUTH | MI | 48170-6507 |
| ZAMBORAS, MICHAEL G | 12701 DUNN CT | | | | PLYMOUTH | MI | 48170-6507 |
| ZAMBORI, SAMUEL | 913 JILMAR ST | | | | CHESANING | MI | 48616-1367 |
| ZAMBOROWSKI, ALICE L | 2 SHIRLEY AVE | | | | CHEEKTOWAGA | NY | 14225-2511 |
| ZAMBOROWSKI, DENNIS A | 220 RENAISSANCE PKWY NE APT 1306 | | | | ATLANTA | GA | 30308-2354 |
| ZAMBORSKI, SHARON A | 25961 SUPERIOR RD | | | | TAYLOR | MI | 48180-4444 |
| ZAMBORSKY, FRANCIS A | 747 W SAINT JOHNS WAY | | | | HENDERSONVILLE | NC | 28791-2991 |
| ZAMBORSKY, JOHN V | 1151 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362-3451 |
| ZAMBORY, BRUCE M | 7476 MEMPHIS AVE | | | | BROOKLYN | OH | 44144-2152 |
| ZAMBORY, BRUCE M | 7807 ACKLEY RD | | | | PARMA | OH | 44129-4909 |
| ZAMBOS, AGATHA C | 834 EARL AVE | | | | MIDDLETOWN | IN | 47356-9308 |
| ZAMBOTTI, JOHN C | 13351 MELANIE DR | | | | STERLING HTS | MI | 48313-3433 |
| ZAMBRANA CONCEPCION (479334) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ZAMBRANA MARIA & FRANCISCO | 2938 STEVENS ST | | | | CAMDEN | NJ | 08105-2242 |
| ZAMBRANA, CONCEPCION | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ZAMBRANO REYNALDO (430122) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZAMBRANO, MARY C | 223 HILL LN | | | | RED OAK | TX | 75154-4033 |
| ZAMBRANO, REYNALDO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZAMBROTTO JOSEPH | 700 LENSTROM FRIEND CT | | | | CATONSVILLE | MD | 21228-1742 |
| ZAMECKI, DALE W | 14802 YORKSHIRE ST | | | | SOUTHGATE | MI | 48195-2372 |
| ZAMECKI, MARYANN | 393 WALDON RD | | | | ORION | MI | 48359 |
| ZAMECKI, ROBERT A | 393 WALDON RD | | | | ORION | MI | 48359-1360 |
| ZAMENSKI, ANTHONY S | 506 W JANE ST | | | | BAY CITY | MI | 48706-4342 |
| ZAMEROSKI JOHN (661950) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| ZAMEROSKI, JOHN | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| ZAMEROSKI, JOHN/KAY ZAMEROSKI | ICO THE LANIER LAW FIRM, PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| ZAMITO, JOHN R | 538 TWO MILE CREEK RD | | | | TONAWANDA | NY | 14150-6620 |
| ZAMITO, MICHAEL R | 577 W HEREFORD DR | | | | QUEEN CREEK | AZ | 85243-5509 |
| ZAMITO, MICHAEL RAYMOND | 577 WEST HEREFORD DRIVE | | | | QUEEN CREEK | AZ | 85243-5509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZAMJAHN, CAROL K | 1901 ARCHERS POINTE | | | | ROCHESTER HILLS | MI | 48306-3215 |
| ZAMJAHN, JAMES E | 1901 ARCHERS POINTE | | | | ROCHESTER HLS | MI | 48306-3215 |
| ZAMLER MELLEN & SHIFFMAN | ATTN:  DONALD SHIFFMAN | 3011 W GRAND BLVD # 406 | | | DETROIT | MI | 48202-3011 |
| ZAMMIT AMANDA | ZAMMIT, AMANDA | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436-2406 |
| ZAMMIT, DAVID T | 7102 3RD ST APT 1 | | | | LAKEPORT | MI | 48059-1908 |
| ZAMMIT, FORTUN | 6169 N BANKLE CT | | | | DEARBORN HTS | MI | 48127-2918 |
| ZAMMIT, HILDA M | 36359 ALMONT DR. | | | | STERLING HGT. | MI | 48310-4609 |
| ZAMMIT, JOHN A | 7109 DONEGAL DR | | | | ONSTED | MI | 49265-9586 |
| ZAMMIT, JOSEPH | 34660 BRISTOL ST | | | | LIVONIA | MI | 48154-2550 |
| ZAMMIT, MARY | 34852 GROVE DR | | | | LIVONIA | MI | 48154-2443 |
| ZAMMIT, MARY | 34852 GROVE DR. | | | | LIVONIA | MI | 48154-2443 |
| ZAMMIT, MICHAEL G | 936 KYLE CT | | | | WHITE LAKE | MI | 48383-2792 |
| ZAMMIT, PATRICIA | 7670 MERRIMAN | APT #102 | | | WESTLAND | MI | 48185 |
| ZAMMIT, PATRICIA | APT 102 | 7670 NORTH MERRIMAN ROAD | | | WESTLAND | MI | 48185-2451 |
| ZAMMIT, RAPHAEL A | 4135 SANDY LN | | | | BLOOMFIELD TOWNSHIP | MI | 48301-1644 |
| ZAMMIT, SYLVIA | 22836 MARLBORO ST | | | | DEARBORN | MI | 48128-1884 |
| ZAMMITO AUTOMOTIVE GROUP INC | 100 FAUNCE CORNER MALL RD | | | | NORTH DARTMOUTH | MA | 02747-1296 |
| ZAMOIDA, CAROL | 1823 SOUTHWEST 157TH PLACE RD | | | | OCALA | FL | 34473-8885 |
| ZAMOJSKI, STANLEY | 4571 TUCKER RD | | | | SYRACUSE | NY | 13215-9799 |
| ZAMORA ARTURO | ZAMORA, ARTURO | 16133 VENTURA BLVD STE 920 | | | ENCINO | CA | 91436-2413 |
| ZAMORA AURELIO SR (494358) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZAMORA BRENDA | OGDEN CHEVROLET INC BERT | | | | | | |
| ZAMORA BRENDA | ZAMORA, BRENDA | | | | | | |
| ZAMORA ELVIRA L | ZAMORA, ELVIRA L | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| ZAMORA JR, ELISEO | 9377 N ROYSTON RD | | | | GRAND LEDGE | MI | 48837-9414 |
| ZAMORA JR, RUFINO | 7460 MACEDAY LAKE RD | | | | WATERFORD | MI | 48329-2624 |
| ZAMORA ROBERT LEE (660966) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZAMORA, ALEXANDRA | G4323 FENTON RD | | | | BURTON | MI | 48529-1908 |
| ZAMORA, ALFRED | 9222 FALCON ST | | | | DETROIT | MI | 48209-4406 |
| ZAMORA, ANTONIO | 245 SW 48TH CT | | | | CORAL GABLES | FL | 33134-1264 |
| ZAMORA, ARTURO | SCHWAM LAW OFFICES OF BERNARD R | 16133 VENTURA BLVD STE 920 | | | ENCINO | CA | 91436-2413 |
| ZAMORA, AURELIO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZAMORA, BENITO | 301 N FOSTER AVE | | | | LANSING | MI | 48912-4105 |
| ZAMORA, CARLOS L | 4097 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8974 |
| ZAMORA, CARLOS M | 6448 BONNIE BAY CIR | | | | PINELLAS PARK | FL | 33781-4811 |
| ZAMORA, CAROL A | 3260 N. MICHIGAN | | | | SAGINAW | MI | 48604-2256 |
| ZAMORA, CAROL A | 3260 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2256 |
| ZAMORA, CORINA | 10027 HART BRANCH CIR | | | | ORLANDO | FL | 32832 |
| ZAMORA, DANIEL A | 2633 GORHAM PL | | | | SAGINAW | MI | 48601-1337 |
| ZAMORA, DAVID A | 8339 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-1192 |
| ZAMORA, DAVID M | 700 HARRY PAUL DR | | | | LAKE ORION | MI | 48362-2839 |
| ZAMORA, DIANA | 2521 MICHELLE ST | | | | SAGINAW | MI | 48601-6628 |
| ZAMORA, ELVA | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| ZAMORA, ELVIRA L | CARONNA JOHNSON & HODDICK LLP | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| ZAMORA, ERNEST A | 4000 38TH ST | | | | SACRAMENTO | CA | 95820-1251 |
| ZAMORA, ERNIE C | 5732 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722-9780 |
| ZAMORA, ETTA | 1030 S PEARCE ST | | | | OWOSSO | MI | 48867-4342 |
| ZAMORA, ETTA | 1030 PEARCE ST | | | | OWOSSO | MI | 48867-4342 |
| ZAMORA, EUSEBIO | 5137 ELDORADO DR | | | | BRIDGEPORT | MI | 48722-9529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZAMORA, EVIE J | 4097 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8974 |
| ZAMORA, FELIPE | 3771 MAIDEN ST | | | | WATERFORD | MI | 48329-1043 |
| ZAMORA, FELIPE Y | APT 27 | 1202 UNIQUE DRIVE | | | ARLINGTON | TX | 76015-1556 |
| ZAMORA, FELIPE YBARRA | APT 27 | 1202 UNIQUE DRIVE | | | ARLINGTON | TX | 76015-1556 |
| ZAMORA, FRANK L | 702 FERNWOOD AVE | | | | JACKSON | MI | 49203-2528 |
| ZAMORA, GUADALUPE | 11086 N JENNINGS RD | | | | CLIO | MI | 48420-1571 |
| ZAMORA, HUMBERTO | 18007 WILLOW ST | | | | HESPERIA | CA | 92345-5465 |
| ZAMORA, IRMA | PO BOX 423 | | | | HAMLER | OH | 43524-0423 |
| ZAMORA, JACQUELINE CHAVEZ | AMMONS & AMMONS LAW FIRM LLP | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| ZAMORA, JEREMY R | APT 4 | 8360 FAIRLANE DRIVE | | | BIRCH RUN | MI | 48415-9771 |
| ZAMORA, JESUS | 31 DEER TRL | | | | SAGINAW | MI | 48638-7374 |
| ZAMORA, JOHN R | 2325 S DORT HWY #124 | | | | FLINT | MI | 48507-5205 |
| ZAMORA, JOHN R | 2325 SOUTH DORT HWY | 124 | | | FLINT | MI | 48507 |
| ZAMORA, JOHN RUDOLPH | 2325 S DORT HWY #124 | | | | FLINT | MI | 48507-5205 |
| ZAMORA, JOSE A | 6600 S MORRICE RD | | | | OWOSSO | MI | 48867-9722 |
| ZAMORA, JUAN JOSE | MERRITT & ASSOCIATES PC | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| ZAMORA, JUANA | 7100 SIR GAWAIN DR | | | | AUSTIN | TX | 78745-5537 |
| ZAMORA, KATRINA A | 13725 E STREET RD | | | | MONTROSE | MI | 48457-9339 |
| ZAMORA, LAURA L | 1600 LA SALLE BLVD | | | | HIGHLAND | MI | 48356 |
| ZAMORA, LEONARDO | 3682 BRIDGEPORT CT APT 4 | | | | SAN JOSE | CA | 95117-2812 |
| ZAMORA, LEONARDO | SIEGEL MORENO & STETTLER | 39938 BARBARA ST | | | FREMONT | CA | 94538-2902 |
| ZAMORA, LORENZO | 820 MICHIGAN AVE | | | | BAY CITY | MI | 48708-7979 |
| ZAMORA, LUCIA | 1008 N JENISON AVE | | | | LANSING | MI | 48915-1412 |
| ZAMORA, LUCY M | 12664 GLENOAKS BLVD | | | | SYLMAR | CA | 91342-4719 |
| ZAMORA, MANUEL A | 3485 CATTERFIELD LN | | | | SAGINAW | MI | 48601-7123 |
| ZAMORA, MARCY A | 18337 SW 4TH ST | | | | PEMBROKE PINES | FL | 33029-4305 |
| ZAMORA, MARGIE S | 31061 N 44TH ST | | | | CAVE CREEK | AZ | 85331-3895 |
| ZAMORA, MARIA D | REFORMA #126 | TANGANCICUARO | | MICHOACAN MEXICO | | | |
| ZAMORA, MARIA E | 3428 SOUTH SCHOOL STREET | | | | AKRON | MI | 48701 |
| ZAMORA, MARIA E | 3428 SCHOOL ST | | | | AKRON | MI | 48701-2513 |
| ZAMORA, MARIO M | 18533 FILMORE ST | | | | LIVONIA | MI | 48152-3020 |
| ZAMORA, MARY E | 11086 N JENNINGS RD | | | | CLIO | MI | 48420-1571 |
| ZAMORA, MARY ESTER | 11086 N JENNINGS RD | | | | CLIO | MI | 48420-1571 |
| ZAMORA, MATTHEW S | 4722 CRESTBROOK LN | | | | FLINT | MI | 48507-2286 |
| ZAMORA, MICHAEL A | G3418 CAMDEN AVE | | | | BURTON | MI | 48529-1116 |
| ZAMORA, MICHAEL ALLEN | G3418 CAMDEN AVE | | | | BURTON | MI | 48529-1116 |
| ZAMORA, NATALIE | 7232 NAVY ST | | | | DETROIT | MI | 48209-1852 |
| ZAMORA, NINO | 1226 STONE ST NE | | | | ALBUQUERQUE | NM | 87102-1620 |
| ZAMORA, OTHON | 341 N CHERRY ST | | | | WHITEWATER | WI | 53190-1403 |
| ZAMORA, PHOEBE E | 820 MICHIGAN AVE | | | | BAY CITY | MI | 48708-7979 |
| ZAMORA, RAYMOND A | 1736 10TH ST | | | | DETROIT | MI | 48216-1905 |
| ZAMORA, RAYMOND D | 18180 SW SANDRA LN | | | | BEAVERTON | OR | 97006-3833 |
| ZAMORA, RAYMOND F | 3353 FLAMINGO DR | | | | SAGINAW | MI | 48601-5758 |
| ZAMORA, REFUGIO | 1001 STATE ST | | | | OWOSSO | MI | 48867-4250 |
| ZAMORA, REYES A | 1018 STOPHLET ST | | | | FORT WAYNE | IN | 46802-4318 |
| ZAMORA, RICHARD | 540 MISSION ST | | | | SANTA CLARA | CA | 95050-6041 |
| ZAMORA, ROBERT LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZAMORA, RODOLFO | 1375 DENVER AVE | | | | WATERFORD | MI | 48328-4312 |
| ZAMORA, RONNIE IN DAEWOO VEHICLE, | | | | | | | |
| ZAMORA, RUBEN F | 9134 FAIRVIEW AVE | | | | BROOKFIELD | IL | 60513-1532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZAMORA, SANDRA L | 9231 W 145TH ST | | | | ORLAND PARK | IL | 60462-2694 |
| ZAMORA, SANDRA L. | 9231 W 145TH ST | | | | ORLAND PARK | IL | 60462-2694 |
| ZAMORA, TIMOTHY T | 7090 HICKORY ST | | | | FLUSHING | MI | 48433-9064 |
| ZAMORA, TONY V | 904 LIVE OAK CT | | | | ARLINGTON | TX | 76012-2844 |
| ZAMORA, UVALDO | 17452 ROSEVILLE BLVD | | | | ROSEVILLE | MI | 48066-2866 |
| ZAMORA, VINCENT | G4323 FENTON RD | | | | BURTON | MI | 48529-1908 |
| ZAMORA, VINCENT M | 521 COMMONWEALTH AVE | | | | FLINT | MI | 48503-2205 |
| ZAMORA, VINCENT MARK | 521 COMMONWEALTH AVE | | | | FLINT | MI | 48503-2205 |
| ZAMORA, WENDY L | 412 W HARRIS ST | | | | CHARLOTTE | MI | 48813-1437 |
| ZAMORA, WENDY LEE | 412 W HARRIS ST | | | | CHARLOTTE | MI | 48813-1437 |
| ZAMORANO, ERNESTO | 1058 CASCADE ROAD SOUTHEAST | | | | RIO RANCHO | NM | 87124-4353 |
| ZAMORANO, ERNESTO | 1058 CASCADE RD SE | | | | RIO RANCHO | NM | 87124-4353 |
| ZAMORANO, JESSE | 600 SW 102ND ST | | | | OKLAHOMA CITY | OK | 73139-5536 |
| ZAMORANO, RAFAEL | LEHRER FLAHERTY & CANAVAN P.C. | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| ZAMORANO, RAQUEL R | 2727 S 37TH DR | | | | YUMA | AZ | 85364-5983 |
| ZAMORSKI, RICHARD F | 12 CRANFORD TER | | | | CRANFORD | NJ | 07016-3432 |
| ZAMPARDO, RICHARD D | 6074 BEACHWOOD DR | | | | WEST BLOOMFIELD | MI | 48324-3314 |
| ZAMPATORI, MICHAEL | 18 LEAH LN | | | | NORTH CHILI | NY | 14514-9746 |
| ZAMPEDRO, GEORGE P | 1034 MERCER | | | | WARREN | OH | 44483-3854 |
| ZAMPEDRO, GEORGE P | 1034 MERCER AVE NE | | | | WARREN | OH | 44483-3854 |
| ZAMPEDRO, JOSEPH D | 2800 SILVER FOX DR SW | | | | WARREN | OH | 44481-9236 |
| ZAMPEDRO, MARY A | 4218 SHERIDAN DR | | | | VIENNA | OH | 44473-9606 |
| ZAMPELL REFRACTORIES | JASON HEATH | 3 STANLEY TUCKER DR | | | NEWBURYPORT | MA | 01950-4029 |
| ZAMPELLA, ALFRED J | 26470 7TH STREET | | | | ARDMORE | AL | 35739-7932 |
| ZAMPELLA, CORALEE L | 26470 7TH ST | | | | ARDMORE | AL | 35739 |
| ZAMPELLA, JAMES A | 426 N 17TH ST | | | | SEBRING | OH | 44672-1210 |
| ZAMPIERI NICOLA | VIA SANT ANDREA 10 | | | 32026 MEL BELLUNO ITALY | | | |
| ZAMPIERI TONY (448883) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ZAMPIERI VITTORIA | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| ZAMPIERI, ROGER O | 21424 HALL RD | | | | WOODHAVEN | MI | 48183-5200 |
| ZAMPIERI, TONY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ZAMPINI JR, HERBERT L | RT 3 BOX 500 K | | | | FENWICK ISLAND | DE | 19944 |
| ZAMPINI, ANDREW A | 307 DAKOTA AVE | | | | WILMINGTON | DE | 19803-3219 |
| ZAMPINI, MICHAEL S | 305 TROY AVE | | | | WILMINGTON | DE | 19804-2130 |
| ZAMPINI, RICHARD J | 3161 BRADY LAKE RD | | | | RAVENNA | OH | 44266-1744 |
| ZAMPUNIERIS, VASSILIOS | 52 RUE DE BOMEREE | | | 6032 MONT-SUR-MARCHIENNE FRANCE | | | |
| ZAMRIN, J B | 1994 PONDVIEW CT | | | | ROCHESTER HLS | MI | 48309-3303 |
| ZAMRZLA, ANNETTE L | 1772 LIONSGATE CIR | | | | BETHANY | OK | 73008-6167 |
| ZAMUDIO GARCIA, MARIA AIDE | SALINAS SHIREE D LAW OFFICES OF | 5401 N 10TH ST STE 215 | | | MCALLEN | TX | 78504-2786 |
| ZAMUDIO GARCIA, MARIA AIDE | HARRIS & WATTS P.C. | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| ZAMUDIO, CANDIDO | 939 ONTARIO DR | | | | ROMEOVILLE | IL | 60446-3964 |
| ZAMUDIO, CHARLES | 4303 SHERIDAN RD | | | | SAGINAW | MI | 48601-5727 |
| ZAMUDIO, EUGENIA | 939 ONTARIO | | | | ROMEOVILLE | IL | 60446 |
| ZAMUDIO, LUCILLE A | 10912 NOBLE AVE | | | | MISSION HILLS | CA | 91345-1634 |
| ZAMUDIO, SUSAN M | 8210 BROADWAY AVE APT 22 | | | | WHITTIER | CA | 90606-3525 |
| ZAMULINSKI, TADEUSZ | 26 TWIN OAK DR | | | | ROCHESTER | NY | 14606-4406 |
| ZAMZAM TAREK | 5885 PLUM HOLLOW DR APT 8 | | | | YPSILANTI | MI | 48197-8819 |
| ZAMZOW CHRISTOPHER | 1924 JACKSON DR | | | | LITTLE ELM | TX | 75068 |
| ZAMZOW MANUFACTURING CO INC | 3201 N BROADWAY | | | | SAINT LOUIS | MO | 63147-3514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZAMZOW MANUFACTURING COMPANY INC | 3201 N BROADWAY | | | | SAINT LOUIS | MO | 63147-3514 |
| ZAMZOW RON | 127 NORTH JOHN PAUL ROAD | | | | MILTON | WI | 53563-1216 |
| ZAMZOW, JOHN S | 1355 KINGSPATH DR | | | | ROCHESTER HILLS | MI | 48306-3728 |
| ZAMZOW, RONALD J | 127 NORTH JOHN PAUL ROAD | | | | MILTON | WI | 53563-1216 |
| ZAN MILLICAN LANFORD | 321 HICKORY WALK SW | | | | MARIETTA | GA | 30064-3091 |
| ZANA PHILLIPS | 1341 LEJEUNE AVE | | | | LINCOLN PARK | MI | 48146-2056 |
| ZANADA SUNICH | 22501 RAYMOND ST | | | | SAINT CLAIR SHORES | MI | 48082-2743 |
| ZANAKIS, NICK S | 3222 COURTNEY DR | | | | LOMPOC | CA | 93436-2357 |
| ZANARDELLI, LORETTA A | 422 PARKLAND CT | | | | ROCHESTER HILLS | MI | 48307-3441 |
| ZANARDELLI, LORETTA ANN | 422 PARKLAND CT | | | | ROCHESTER HILLS | MI | 48307-3441 |
| ZANARDELLI, MARSHA L | 37143 ALMONT DR W | | | | STERLING HTS | MI | 48310-4028 |
| ZANARDELLI, MATT N | 1209 WB MEYER PKWY | | | | EDMOND | OK | 73025-2972 |
| ZANARDELLI, MATTHEW | 17515 MACARTHUR | | | | REDFORD | MI | 48240-2265 |
| ZANARDELLI, SILVIO | 15405 GAYLORD | | | | REDFORD | MI | 48239-3906 |
| ZANARDELLI, VIRGINIA L | 1402 GEORGE ST | | | | OWOSSO | MI | 48867 |
| ZANARDI MARCELLO | VIA POLEDRELLI 18 | | | 44100 FERRARA ITALY | | | |
| ZANATA, CLEMENCE J | 357 - 50TH ST | | | | OAKLAND | CA | 94609-2203 |
| ZANATA, CLEMENCE J | 357 50TH ST | | | | OAKLAND | CA | 94609-2203 |
| ZANAVICH, RICHARD A | 10244 FROST RD | | | | FREELAND | MI | 48623-8850 |
| ZANCA, MARILYN P | 21 GABLES WAY | BIRCH HILL ESTATES | | | OLD ORCHARD | ME | 04064 |
| ZANCHI, DAVID J | 1933 VICTORIAN RD | | | | COLUMBIA | TN | 38401-1378 |
| ZANCHI, SARAH V | 410 PLEASANT ST | | | | MARLBOROUGH | MA | 01752-7223 |
| ZANDALOW HILTON SR | 11778 N WYMAN RD | | | | BLANCHARD | MI | 49310-9308 |
| ZANDARSKI, RALPH R | 14701 22 MILE RD | | | | SHELBY TWP | MI | 48315-4306 |
| ZANDBERGEN, GARY G | 785 KORNOELJE DR NE | | | | COMSTOCK PARK | MI | 49321-9537 |
| ZANDBERGEN, JERRY J | 3260 SUNSET BLF NE | | | | ROCKFORD | MI | 49341-9242 |
| ZANDE MICHAEL | 4241 SOUTHPORT CIR APT 1C | | | | OKEMOS | MI | 48864-2879 |
| ZANDE, HENRY J | 26752 WILTON CT | | | | NEW HUDSON | MI | 48165-8079 |
| ZANDER, ANN L | 4285 MINOR RD | | | | COPLEY | OH | 44321-2425 |
| ZANDER, ANTHONY E | 360 E TUTTLE RD LOT 178 | | | | IONIA | MI | 48846-8633 |
| ZANDER, ELAINE A | 2225 JOHNSARBOR DR W | | | | ROCHESTER | NY | 14620-3639 |
| ZANDER, EUGENE R | 980 FULLER ST | | | | LYONS | MI | 48851-8617 |
| ZANDER, GERALD G | 43266 HARRIS RD | | | | BELLEVILLE | MI | 48111-9189 |
| ZANDER, HARRY G | 907 LAWRENCE AVE. | | | | GIRARD | OH | 44420-1911 |
| ZANDER, HELENA | 1133 YEOMANS ST LOT 28 | | | | IONIA | MI | 48846-1940 |
| ZANDER, JOHN H | 9300 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1640 |
| ZANDER, LOUISE C | 907 LAWRENCE AVE | | | | GIRARD | OH | 44420-1911 |
| ZANDER, MARJORIE E | 4882 VISTA DR | | | | CASS CITY | MI | 48726-9032 |
| ZANDER, MARY E | 330 SAVANNAH RIVER DR. | | | | SUMMERVILLE | SC | 29485 |
| ZANDER, NELLIE M | 42000 7 MILE RD APT 308 | | | | NORTHVILLE | MI | 48167-2658 |
| ZANDER, PATRICIA L | 9 ROBERT ST | | | | VIENNA | OH | 44473-9744 |
| ZANDER, PATRICK R | 500 HIGHLAND ST | | | | WILKESBORO | NC | 28697-2827 |
| ZANDER, RONALD F | 10321 BENT BROOK PL | | | | LAS VEGAS | NV | 89134-5148 |
| ZANDER, TIMOTHY L | 4221 ONONDAGA AVENUE | | | | TOLEDO | OH | 43611-2964 |
| ZANDER, WILLIAM F | 20 KIMBERLY LN | | | | OLMSTED FALLS | OH | 44138-3014 |
| ZANDER, WILLY | 4293 MINOR RD | | | | COPLEY | OH | 44321-2425 |
| ZANDERS ROBERT J REV | WILLIAMS, ALLISON ZANDERS | 600 N FOSTER DR | | | BATON ROUGE | LA | 70806-1801 |
| ZANDERS ROBERT J REV | ZANDERS, BOBBY RAY | 600 N FOSTER DR | | | BATON ROUGE | LA | 70806-1801 |
| ZANDERS ROBERT J REV | ZANDERS, CHARLES EDWARD | 600 N FOSTER DR | | | BATON ROUGE | LA | 70806-1801 |
| ZANDERS ROBERT J REV | ZANDERS, PAUL | 600 N FOSTER DR | | | BATON ROUGE | LA | 70806-1801 |
| ZANDERS ROBERT J REV | ZANDERS, ROBERT J | 600 N FOSTER DR | | | BATON ROUGE | LA | 70806-1801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZANDERS STEVE (491384) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ZANDERS, BOBBY RAY | ROBINSON EDWARD A III | 600 N FOSTER DR | | | BATON ROUGE | LA | 70806-1801 |
| ZANDERS, CHARLES | | | | | | | |
| ZANDERS, CHARLES EDWARD | ROBINSON EDWARD A III | 600 N FOSTER DR | | | BATON ROUGE | LA | 70806-1801 |
| ZANDERS, CHERYL | PO BOX 915 | | | | MOUNT CLEMENS | MI | 48046-0915 |
| ZANDERS, DAN | 8636 ELLSWORTH ST | | | | DETROIT | MI | 48238-1741 |
| ZANDERS, DELORES | 16907 STEEL ST | | | | DETROIT | MI | 48235-4216 |
| ZANDERS, GABRIELLE E | 3332 HILLCREST LN | | | | BOISE | ID | 83705-4078 |
| ZANDERS, GERTRUDE L | 827 LEISURE LANE | FOREST MEADOWS | | | MEDINA | OH | 44256 |
| ZANDERS, GERTRUDE L | 827 LEISURE LN | FOREST MEADOWS | | | MEDINA | OH | 44256-1686 |
| ZANDERS, HOYT | 62 MICHIGAN ST | | | | MOUNT CLEMENS | MI | 48043-5950 |
| ZANDERS, MARSHA | | | | | | | |
| ZANDERS, PAUL | ROBINSON EDWARD A III | 600 N FOSTER DR | | | BATON ROUGE | LA | 70806-1801 |
| ZANDERS, ROBERT | 6802 EDGEWATER LN B | | | | NEW ORLEANS | LA | 70126 |
| ZANDERS, ROBERT GEORGE | ROBINSON EDWARD A III | 600 N FOSTER DR | | | BATON ROUGE | LA | 70806-1801 |
| ZANDERS, ROBERT J | ROBINSON EDWARD A III | 600 N FOSTER DR | | | BATON ROUGE | LA | 70806-1801 |
| ZANDI, NANCY J | 1230 OAKMONT DR | | | | OXFORD | MI | 48371-6081 |
| ZANDO, SUSAN M | 1491 BURR OAK DR | | | | CINCINNATI | OH | 45255-5412 |
| ZANDRA BARTELL | 536 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1602 |
| ZANDRA BROWN | 4330 NE 83RD TER | | | | KANSAS CITY | MO | 64119-7602 |
| ZANDRA D PHILLIPS | 4951 SHADWELL DR | | | | TROTWOOD | OH | 45416 |
| ZANDRA DAVIS | 3833 PENINSULAR DR | | | | GLADWIN | MI | 48624-7109 |
| ZANDRA DELEON | 615 POPE DRIVE | | | | CRANE | TX | 79731 |
| ZANDRA H DAVIS | 3833 PENINSULAR DR | | | | GLADWIN | MI | 48624-7109 |
| ZANDRA L JENNINGS | 3943 LARKSPUR DR | | | | DAYTON | OH | 45406-3418 |
| ZANDREA SILVERMAN | 9736 SLIDE STREET | | | | PLANO | TX | 75025-5862 |
| ZANDREIA M WALKER | PO BOX 9753 | | | | JACKSON | MS | 39286-9753 |
| ZANDRIA FRANKLIN | 14481 MCGUIRE ST | | | | TAYLOR | MI | 48180-6515 |
| ZANDSTRA, MARIAN R | 1131 LOCKSLEY DR SW | | | | GRAND RAPIDS | MI | 49509-2027 |
| ZANE BRESLOFF 1998 TRUST | C/O DANIEL L WOODROW TRUSTEE | 999 18TH ST STE 2550 | | | DENVER | CO | 80202-2442 |
| ZANE BURFORD | 6618 EAST COUNTY 13 1/2 STREET | | | | YUMA | AZ | 85365-4819 |
| ZANE BUSECK | 6266 OLD BEATTIE RD | | | | LOCKPORT | NY | 14094-9113 |
| ZANE CALDWELL | 11150 GREENDALE DR | | | | STERLING HTS | MI | 48312-2806 |
| ZANE CONNERLY | 318 WOODBRIDGE LN | | | | BEDFORD | IN | 47421-9205 |
| ZANE FLETCHER | 6520 S COUNTY ROAD 800 W | | | | DALEVILLE | IN | 47334-9422 |
| ZANE FREEMAN | | | | | | | |
| ZANE G SOFFOS | 2801 PALMYRA ROAD SW | | | | WARREN | OH | 44481-9169 |
| ZANE GOYEAU | 3136 BEECHTREE CT | | | | LAKE ORION | MI | 48360-1710 |
| ZANE HOUSEHOLDER | 714 KNOX AVE NW | | | | WARREN | OH | 44483-2131 |
| ZANE JOHNSON | 1262 GENELLA ST | | | | WATERFORD | MI | 48328-1337 |
| ZANE MARTIN | PO BOX 8535 | | | | MANSFIELD | OH | 44906-8535 |
| ZANE MEIKE | 5002 W ST JOE HWY | | | | LANSING | MI | 48917-4019 |
| ZANE MITCHELL | 9137 S BONNEY RD | | | | CHASE | MI | 49623-8763 |
| ZANE NETZLEY | PO BOX 126 | | | | ENGLEWOOD | OH | 45322-0126 |
| ZANE ODNEAL | 123 WILLARD ST | | | | PONTIAC | MI | 48342-3075 |
| ZANE PAYNE | PO BOX 297 | | | | LOGANVILLE | GA | 30052-0297 |
| ZANE PLACE | | | | | | | |
| ZANE PRYOMSKI | 8770 BIG LAKE RD | | | | CLARKSTON | MI | 48346-1008 |
| ZANE PYLES | 12406 WILSON RD | | | | OTISVILLE | MI | 48463-9609 |
| ZANE SOFFOS | 2801 PALMYRA RD SW | | | | WARREN | OH | 44481-9169 |
| ZANE TACKETT | RR 7 BOX 266B | | | | CHARLESTON | WV | 25309-9744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZANE THOMAS | 5166 HARTEL RD | | | | POTTERVILLE | MI | 48876-9703 |
| ZANE TURNER | 3219 E VIENNA RD | | | | CLIO | MI | 48420-9170 |
| ZANE ZUTHER | | | | | | | |
| ZANE, KAREN S | 521 N BUCKINGHAM CT | | | | ANDERSON | IN | 46013-4476 |
| ZANE, MARGARET V | 3422 TIMBERCREEK DR | | | | REDDING | CA | 96002 |
| ZANE, MARK J | 12051 CHRISTOPHER | | | | MONTROSE | MI | 48457-8900 |
| ZANE, MARK JOHN | 12051 CHRISTOPHER | | | | MONTROSE | MI | 48457-8900 |
| ZANE, MARY A | 7323 BOXWOOD CT | | | | IRVING | TX | 75063-5515 |
| ZANE, MARY A | 7323 BOXWOOD COURT | | | | IRVING | TX | 75063-5515 |
| ZANE, NEAL J | 1951 HARTNELL AVE APT 6 | | | | REDDING | CA | 96002-5006 |
| ZANE, NEAL J | APT 6 | 1951 HARTNELL AVENUE | | | REDDING | CA | 96002-5006 |
| ZANE, NICHOLE K | 2659 N WOODROW CT | | | | SIMI VALLEY | CA | 93065 |
| ZANE, ROBERT B | 3258 SHAWNEE TRL | | | | PINCKNEY | MI | 48169-9311 |
| ZANE, STEPHEN P | 13 OVERLOOK AVE | | | | WILMINGTON | DE | 19808-5827 |
| ZANECKI, STEVEN F | 890 N PEMBERTON RD | | | | BLOOMFIELD HILLS | MI | 48302-1441 |
| ZANELLI MARK | 23498 UNDERWOOD CIR | | | | MURRIETA | CA | 92562-4800 |
| ZANELOTTI JR, JOHN A | PO BOX 1219 | | | | WASKOM | TX | 75692-1219 |
| ZANELOTTI SR, RICHARD J | 580 AUBURN AVE | | | | BUFFALO | NY | 14222-1324 |
| ZANER, DANIEL J | 8805 N BEAMAN CT | | | | KANSAS CITY | MO | 64154-1570 |
| ZANER, DAVID | | | | | | | |
| ZANESVILLE CHEVROLET-OLDSMOBILE-CADILLAC, INC. | ATTN: DEREK A. TRUSS, PRESIDENET | 721 W MAIN ST | | | ZANESVILLE | OH | 43701-3139 |
| ZANESVILLE CHEVROLET-OLDSMOBILE-CADILLAC, INC. | 3657 MAPLE AVE | | | | ZANESVILLE | OH | 43701-1193 |
| ZANETTI, LOUIS J | PO BOX 234 | | | | GWINN | MI | 49841-0234 |
| ZANETTINI BAROSSI SA IND E COM | AVENIDA CARIOCA 446 CEP 04225- | 001- SAO PAULO-SP | | BRAZIL BRAZIL | | | |
| ZANETTINI BAROSSI SA INDUSTRIA | JOSE F. CAMPOS | AV CARIOCA 446/ 490-VILA CARI | | ANSAN CITY425 110 KOREA (REP) | | | |
| ZANETTINI BAROSSI SA INDUSTRIA E CO | JOSE F. CAMPOS | AV CARIOCA 446/ 490-VILA CARI | | ANSAN CITY425 110 KOREA (REP) | | | |
| ZANFARDINO, ANTONIO | 2341 GROVE AVE | | | | BERWYN | IL | 60402-2523 |
| ZANFARDINO, CARLENA M | PO BOX 742 | | | | VISTA | CA | 92085-0742 |
| ZANFARDINO, CONSTANTIN O | 5001 W FLORIDA AVE | N 282 | | | HEMET | CA | 92545 |
| ZANG CHARLTON | 903 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3107 |
| ZANG JR, EDWIN G | 3143 WHITETHORN RD | | | | CLEVELAND HEIGHTS | OH | 44118-1714 |
| ZANG REISHA | 1620 S STAPLEY DR STE 132 | | | | MESA | AZ | 85204-6655 |
| ZANG, CHARLES R | 862 EMERALD PLACE DR | | | | SAINT CHARLES | MO | 63304-1090 |
| ZANG, DANIEL M | 38050 CONNAUGHT DR | | | | NORTHVILLE | MI | 48167-9090 |
| ZANG, GLENDA MAY | 57559 HANOVER RD | | | | WASHINGTON | MI | 48094-3027 |
| ZANG, MELVIN C | 1605 MAIN ST STE 1111 | | | | SARASOTA | FL | 34236 |
| ZANG, STACI L | 9143 YATES BAY | | | | MINNEAPOLIS | MN | 55443 |
| ZANG, WILLIAM A | 204 LESLIE AVE | | | | NOTTINGHAM | MD | 21204-4217 |
| ZANG, YUN YAN | | | | | | | |
| ZANGARA DOMINICK (187488) | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| ZANGARA, DOMINICK | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| ZANGARA, DOMINICK | 1450 MOHAWK RD | | | | N BRUNSWICK | NJ | 08902-1411 |
| ZANGARA, JANET M | 844 SWALLOW S W | | | | WARREN | OH | 44485 |
| ZANGARA, JANET M | 844 SWALLOW ST SW | | | | WARREN | OH | 44485-3653 |
| ZANGARA, LINDA | 61 LAWRENCE AVE | | | | LODI | NJ | 07644-3210 |
| ZANGARA, MICHAEL A | 148 GREEN FOREST ESTATES DR | | | | SAINT PETERS | MO | 63376-1964 |
| ZANGARA, VICTOR C | 844 SWALLOW ST SW | | | | WARREN | OH | 44485-3653 |
| ZANGARA, VINCENT A | 443 AUDREY DR | | | | RICHMOND HTS | OH | 44143-1718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZANGARI, MARY C | 2938 LYELL RD | | | | ROCHESTER | NY | 14606-4919 |
| ZANGARO, PATRINA | 4082 HIGHWAY EE | | | | OWENSVILLE | MO | 65066-3109 |
| ZANGARO, PATRINA | 4082 HWY EE | | | | OWENSVILLE | MO | 65066 |
| ZANGER, DAVID A | 3025 SYLVAN DR | | | | STERLING HTS | MI | 48310-3082 |
| ZANGER, JAMES A | 2228 6TH AVE | | | | SAN DIEGO | CA | 92101-2107 |
| ZANGER, MARY E | 114 BLOSSOM HEATH BLVD | | | | ST CLAIR SHORES | MI | 48080-1364 |
| ZANGERLE, LARRY R | 25 W LANE CT | | | | DEARBORN | MI | 48124-1131 |
| ZANGERLE, MARY | 3928 SPUR HILL DR | | | | BLOOMFIELD HILLS | MI | 48304-3267 |
| ZANGHI, JOSEPH S | 44 KAYMAR DR | | | | AMHERST | NY | 14228-3001 |
| ZANGHI, SALVATORE E | 197 HOLLYBROOK RD | | | | BROCKPORT | NY | 14420-2531 |
| ZANGRANDI, ROBERT | 28 N SUMMIT ST | | | | SOUTHINGTON | CT | 06489-3045 |
| ZANI LAWRENCE E (467120) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZANI, LAWRENCE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZANIER, FLORENCE E | 3808 SPATTERDOCK LN | | | | PORT ST LUCIE | FL | 34952-3156 |
| ZANIER, RITA | 9345 WASHINGTON | | | | ROMULUS | MI | 48174-3448 |
| ZANIEWSKI DEBRA | 34809 DASHER DR | | | | STERLING HEIGHTS | MI | 48312-4937 |
| ZANIEWSKI, DEBORAH L | 3541 PORT COVE DR | | | | WATERFORD | MI | 48328-4512 |
| ZANIEWSKI, EDWARD J | 7 LONGVIEW TRAIL | | | | CREAM RIDGE | NJ | 08514 |
| ZANIEWSKI, KATHLEEN M | 97 STAFFORD RD | | | | BURLINGTON | CT | 06013-2513 |
| ZANIN, FRANK | 15941 WEST KINO DRIVE | | | | SURPRISE | AZ | 85374-5087 |
| ZANIN, FRANK | 15941 W KINO DR | | | | SURPRISE | AZ | 85374-5087 |
| ZANINE, ROBERT J | PO BOX 202 | 280 N. 3RD E | | | DOWNEY | ID | 83234-0202 |
| ZANINI AUTO GRUP SA | KELLYE SAWYER | 840 INDUSTRIAL PARK DR | | | WINCHESTER | TN | 37398 |
| ZANINI AUTO GRUP SA | | MARINETA 2 POL IND LEVANTE | | PARETS DEL VALLES BARCELONA,ES,8150,SPAIN | | | |
| ZANINI AUTO GRUP SA | 840 INDUSTRIAL PARK DR | | | | WINCHESTER | TN | 37398 |
| ZANINI AUTO GRUP SA | MARINETA 2 POL IND LEVANTE | | | PARETS DEL VALLES, BA 08150 SPAIN | | | |
| ZANINI DE MEXICO SA DE CV | MIKE TOMKOVICZ | LA CANADA LOTE 5 | | | GRAND RAPIDS | MI | 49508 |
| ZANINI DE MEXICO SA DE CV | LA CANADA LOTE 5 | | | EL MARQUES, QA 76246 MEXICO | | | |
| ZANINI GIANDOMENICO | LA SCALA | STUDIO LEGULE E TRIBUTARIO | CORSO MAGENTA U 42 | 20123 MILANO ITALY | | | |
| ZANINI TENNESSEE | 840 INDUSTRIAL PARK DR | | | | WINCHESTER | TN | 37398 |
| ZANINI TENNESSEE INC | 840 INDUSTRIAL PARK DR | | | | WINCHESTER | TN | 37398 |
| ZANINI TENNESSEE INC | ABEER ZAHRAN | 840 INDUSTRIAL PARK DRIVE | | | NEW MADISON | OH | 45346 |
| ZANINI, ROBERT V | 3751 S NELLIS BLVD SPC 364 | | | | LAS VEGAS | NV | 89121-3134 |
| ZANINI/WINCHESTER | 1780 WILSON PKWY | | | | FAYETTEVILLE | TN | 37334 |
| ZANINI/WINCHESTER | 29688 TELEGRAPH RD STE 600 | | | | SOUTHFIELD | MI | 48034-1364 |
| ZANINI/WINCHESTER | 840 INDUSTRIAL DR | | | | WINCHESTER | TN | 37398-1246 |
| ZANITA ROSE | 1038 HARDING DR | | | | FLINT | MI | 48507-4229 |
| ZANITSCH, JUDE P | 1126 MEDFORD DR | | | | SAINT CHARLES | MO | 63303-6402 |
| ZANK, JOHN C | 1926 ELMWOOD AVE | | | | BERWYN | IL | 60402-2008 |
| ZANKE, RICHARD T | PO BOX 1695 | | | | WARREN | MI | 48090-1695 |
| ZANKL, AUDREY M | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| ZANKL, ROBERT | | | | | | | |
| ZANN, JAMES | 3804 W 137TH ST | | | | CLEVELAND | OH | 44111-4443 |
| ZANN, THOMAS C | 36718 SPANISH OAK DR | | | | WESTLAND | MI | 48186-3407 |
| ZANNELI, PATRICK | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ZANNELLI GERALD J | 46 MOUNT ARARAT LN | | | | TOMS RIVER | NJ | 08753-1502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZANNELLI GREG D (448886) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ZANNELLI, GREG D | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ZANNESE, BRUNO | 155 W BROWN RD APT 252 | | | | MESA | AZ | 85201-3462 |
| ZANNETAKIS, BRENDA D | 2721 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-8703 |
| ZANNETAKIS, ILIAS L | 2721 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-8703 |
| ZANNETAKIS, KAREN M | 361 EASTLAND AVE SE | | | | WARREN | OH | 44483-6316 |
| ZANNI DE MEXICO S A DE C V | AV LA CANADA LOTE 5 POUE | INDUSTRIAL | FINSA EL MARQUES ORO | 76246 MEXICO | | | |
| ZANNIE RICH | 11325 CHEYENNE TRL APT 302 | | | | PARMA HEIGHTS | OH | 44130-9028 |
| ZANNIE, FRANK J | 427 WILDER RD | | | | HILTON | NY | 14468-9703 |
| ZANNIERI, LOUISE | 175 SHADY LANE DR APT 101 | | | | NORWALK | OH | 44857-2708 |
| ZANNOTH, PHYLLIS E | 2135 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1435 |
| ZANOLLI DEBRA | 92 CORAOPOLIS RD | | | | CORAOPOLIS | PA | 15108-3751 |
| ZANONI, JAMES | 44914 PAINE DR | | | | NOVI | MI | 48377-2557 |
| ZANONI, ROBERT J | 27337 URSULINE ST | | | | ST CLAIR SHRS | MI | 48081-1722 |
| ZANOTTI, ANTHONY P | G3402 FENTON RD | | | | FLINT | MI | 48507-3350 |
| ZANOTTI, GEORGE D | 906 W INDIANA ST | | | | BAY CITY | MI | 48706-4236 |
| ZANOTTI, GEORGE DAVID | 906 W INDIANA ST | | | | BAY CITY | MI | 48706-4236 |
| ZANOTTI, MARK T | 1504 S SHERIDAN ST | | | | BAY CITY | MI | 48708-8126 |
| ZANOTTI, PETER J | G 4233 MOULTON DR | | | | FLINT | MI | 48507 |
| ZANOTTO, MARY V | 139 LIGONIER LN | | | | NEW KENSINGTN | PA | 15068-9300 |
| ZANOW, GERALD L | PO BOX 111 | | | | WILSON | NY | 14172-0111 |
| ZANOW, KENNETH L | 9464 TOWN LINE RD | | | | BARKER | NY | 14012-9625 |
| ZANOW, SHARON | 363 DAVISON RD APT 1 | | | | LOCKPORT | NY | 14094-4000 |
| ZANTAZ INC | 5758 W LAS POSITAS BLVD | | | | PLEASANTON | CA | 94588-4002 |
| ZANTI DENNIS J (466388) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ZANTI, DENNIS J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ZANTO JAMES W | ZANTO, JAMES W | S4870 KARISSA DR | | | EAU CLAIRE | WI | 54701 |
| ZANTO, JAMES W | JASTROCH & LABARGE S.C. | PO BOX 1487 | | | WAUKESHA | WI | 53187-1487 |
| ZANTOP INTERNATIONAL AIRLINES | 840 WILLOW RUN AIRPORT | | | | YPSILANTI | MI | 48198-0899 |
| ZANTOP INTERNATIONAL AIRLINES | KELSEY LAW GROUP PC | 2395 S HURON PKWY STE 200 | | | ANN ARBOR | MI | 48104-5170 |
| ZANTOW, BRIAN R | 8109 N OAK RIDGE DR | | | | MILTON | WI | 53563-9352 |
| ZANTOW, DIEHL S | 1609 ONTARIO DR | | | | JANESVILLE | WI | 53545-1376 |
| ZANTOW, DUANE E | 909 W STATE HWY 11 | | | | JANESVILLE | WI | 53546 |
| ZANTOW, RYAN M | 339 N WESTHAVEN DR APT 107 | | | | OSHKOSH | WI | 54904 |
| ZANZANO, FRANK N | 24 WATER ST | | | | EASTCHESTER | NY | 10709-5502 |
| ZANZANO, NICHOLAS M | 4 UNION PL APT 117 | | | | TUCKAHOE | NY | 10707-4234 |
| ZANZIG, CAROL M | 142 N 64TH ST | | | | MILWAUKEE | WI | 53213-4011 |
| ZANZINGER, DONALD H | 3127 E HART RD | | | | BELOIT | WI | 53511-9536 |
| ZANZINGER, EARL R | 2017 WORTHINGTON DR | | | | FORT WAYNE | IN | 46845-2374 |
| ZANZINGER, JOHN F | 2949 E 1200 N | | | | ROANOKE | IN | 46783-9419 |
| ZANZOTH, ROLAND S | 113 STONE HURST CT | | | | NEW CASTLE | DE | 19720-3944 |
| ZAORSKI, DONALD R | 6940 W 96TH PL | | | | OAK LAWN | IL | 60453-2018 |
| ZAORSKI, JOSEPH S | 12 ROUND HILL RD | | | | MERIDEN | CT | 06450-2539 |
| ZAOV, SOFIJA | 28 PADDINGTON DR | | | | ROCHESTER | NY | 14624-2610 |
| ZAPALAC, RAYMOND J | 14472 FM 744 | | | | BARRY | TX | 75102-4336 |
| ZAPALOWSKI, LAURA M | 9629 W SHASTA DR | | | | SUN CITY | AZ | 85351-2064 |
| ZAPALSKI, KIMBERLY J | 875 MEADOWLAKE RD | | | | CANTON | MI | 48188 |
| ZAPANTIS, ALEXIS J | 11448 APPLEWOOD DR | | | | WARREN | MI | 48093-2663 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZAPANTIS, CYNTHIA M | 23024 SHAKESPEARE AVE | | | | EASTPOINTE | MI | 48021-1718 |
| ZAPANTIS, NICHOLAS A | 23024 SHAKESPEARE AVE | | | | EASTPOINTE | MI | 48021-1718 |
| ZAPARA LYLE | 10775 ANAHEIM DR | | | | LA MESA | CA | 91941-7106 |
| ZAPARI, TRINIDAD M | 5715 WINTER ST | | | | FORT WAYNE | IN | 46806-3214 |
| ZAPART, WILLIAM S | 4721 WOODLAND AVE | | | | WESTERN SPRGS | IL | 60558-1744 |
| ZAPARZYNSKI EDWARD (454126) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ZAPARZYNSKI, EDWARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ZAPATA ADRIAN | ZAPATA, ADRIAN | ONE MIDTOWN PLAZA 1360 PEACHTREE STREET NE SUITE 1205 | | | ATLANTA | GA | 30309 |
| ZAPATA ALEJANDRA | 6570 HERON POINT | | | | W BLOOMFIELD | MI | 48323-2057 |
| ZAPATA ALONZO | 2002 AIRLINE RD APT 801 | | | | CORPUS CHRISTI | TX | 78412-4675 |
| ZAPATA ESTAMPADOS DE EXPORT EFSA DE CV | H GALEANA MZA 2 LOTE 13 | VILLA DE AVALA MORLEOS | 627221 MEXICO | | | | |
| ZAPATA ESTAMPADOS DE EXPORTACION SA | H GALEANA MZA 2 LOTE 13 | 62721 VILLA DE AYALA MORELOS | MEXICO | | | | |
| ZAPATA JESSE (459474) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZAPATA JR, BONIFACIO M | 440 S 28TH ST | | | | SAGINAW | MI | 48601-6421 |
| ZAPATA MANUEL F | 30 DALE DR | | | | VOORHEES | NJ | 08043-1402 |
| ZAPATA MARGARET | ZAPATA, MARGARET | 7201 W LAKE MEAD BLVD STE 210 | | | LAS VEGAS | NV | 89128-8360 |
| ZAPATA, AMADEO C | 707 EMILY AVE | | | | LANSING | MI | 48910-5601 |
| ZAPATA, ANTONIO R | 1409 MODAUS RD SW | | | | DECATUR | AL | 35603 |
| ZAPATA, AQUILES C | 818 MILLPOND DR | | | | SUGAR LAND | TX | 77498-2756 |
| ZAPATA, ARCHIE | 9137 MANSFIELD RD APT 101 | | | | SHREVEPORT | LA | 71118-3143 |
| ZAPATA, ARCHIE | APT 101 | 9137 MANSFIELD ROAD | | | SHREVEPORT | LA | 71118-3143 |
| ZAPATA, ARMADOR | | | | | | | |
| ZAPATA, CATALINO E | 6085 E POTTER RD | | | | DAVISON | MI | 48423-9585 |
| ZAPATA, DOMINGO | 1232 YACHTSMAN LN | | | | PUNTA GORDA | FL | 33983-5929 |
| ZAPATA, GENE | 2122 FOXCROFT LN | | | | ARLINGTON | TX | 76014-3607 |
| ZAPATA, GREGORIO J | 2819 W 36TH ST | | | | CHICAGO | IL | 60632-1701 |
| ZAPATA, HELENE | 2427 BALMORAL ST | | | | UNION CITY | CA | 94587-1829 |
| ZAPATA, JACINTA C | 1612 S MILLER ROAD | | | | SAGINAW | MI | 48609-9589 |
| ZAPATA, JESSE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZAPATA, JOSE | 9548 DIAZ WAY APT# 715 | CONDOMINIUM ASTRALIS | | | CAROLINA | PR | 00979 |
| ZAPATA, JOSE A | 16504 DOUBLEGROVE ST | | | | LA PUENTE | CA | 91744-1407 |
| ZAPATA, JOSE E | 2302 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-3234 |
| ZAPATA, MARGARET | 3300 MOON RIVER STREET | | | | LAS VEGAS | NV | 89129-2166 |
| ZAPATA, MARIA GATICA | 2328 W COLDWATER ROAD | | | | FLINT | MI | 48505-4809 |
| ZAPATA, MARIA LUISA | EDWARDS LAW FIRM | 2100 FROST BANK PLAZA | | | CORPUS CHRISTI | TX | 78470 |
| ZAPATA, ROBERT | PO BOX 292 | | | | PLACEDO | TX | 77977 |
| ZAPATA, ROBERT | PO BOX 232 | | | | PLACEDO | TX | 77977-0232 |
| ZAPATA, ROBERT B | 4254 S HOMER RD | | | | MERRILL | MI | 48637-9329 |
| ZAPATA, ROGELIO A | 7545 COVERT RD | | | | TOLEDO | OH | 43617-1401 |
| ZAPATA, ROGELIO AMADOR | 7545 COVERT RD | | | | TOLEDO | OH | 43617-1401 |
| ZAPATA, ROSEMARY | PO BOX 9048 | | | | HIDALGO | TX | 78557-9048 |
| ZAPATA, THOMAS | 3433 ADSON AVE | | | | BRONX | NY | 10469 |
| ZAPATA, VICKY L | 2216 ARLINGTON AVE | | | | FLINT | MI | 48506-3402 |
| ZAPATA, WILFORD M | 2328 W COLDWATER RD | | | | FLINT | MI | 48505-4809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZAPAWA, WALTER R | 6786 ST MARYS | | | | DETROIT | MI | 48228 |
| ZAPF, RITA J | 2501 W WOODWELL RD | | | | BALTIMORE | MD | 21222-2337 |
| ZAPFE, EDWARD C | 12177 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| ZAPFE, EDWARD CLARENCE | 12177 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| ZAPFE, ERWIEN | 2106 NW 8TH AVE | | | | BATTLE GROUND | WA | 98604-4438 |
| ZAPFE, JACK G | PO BOX 151 | 20041 E CHIPPEWA | | | CHIPPEWA LAKE | MI | 49320-0151 |
| ZAPFPF, RUTH | 2500 POPPLE LN | | | | HOWELL | MI | 48855-8705 |
| ZAPIAN, FRANCISCO | 513 S CLAREMONT AVE | | | | CHICAGO | IL | 60612-3512 |
| ZAPIEN, RAPHAEL M | 302 NW 79TH TER | | | | KANSAS CITY | MO | 64118-1421 |
| ZAPINSKI, LARRY A | 2768 GUELPH CT | | | | NORTH BRANCH | MI | 48461-7927 |
| ZAPINSKI, MATTHEW B | 1011 MICHIGAN BLVD | | | | LINCOLN PARK | MI | 48146-4228 |
| ZAPINSKI, RALPH E | 3527 WESSON ST | | | | DETROIT | MI | 48210-3055 |
| ZAPINSKI, ROBERT G | 4652 PARKER ST | | | | DEARBORN HTS | MI | 48125-2239 |
| ZAPIT EXPRESS INC | 8061 ORCHARD AVE | | | | WARREN | MI | 48089-2903 |
| ZAPKA, WAYNE S | 5339 NASHUA DR | | | | YOUNGSTOWN | OH | 44515-5155 |
| ZAPKO, KENNETH P | 103 CHADWICK LN | | | | YOUNGSTOWN | OH | 44515-2604 |
| ZAPLETAL, ZDENEK | | | | | | | |
| ZAPLETAL, ZDENEK | | LEE J ROHN | 11010 KING STREET SUIT 2 CHRISTIANSTED | | ST CROIX | VI | 00820 |
| ZAPLETAL, ZDENEK | LEE J ROHN | 11010 KING STREET SUIT 2 CHRISTIANSTED | | | ST CROIX | VI | 00820 |
| ZAPOLA, DAVID H | 534 BERLIN RD | | | | HURON | OH | 44839-1904 |
| ZAPOLA, JOHN | 466 HAMPTON DR | | | | ELYRIA | OH | 44035-8822 |
| ZAPOLI, KENNETH S | 29709 MALVINA DR | | | | WARREN | MI | 48088-3764 |
| ZAPOLNIK ALFONSE (480170) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| ZAPOLNIK, ALFONSE | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| ZAPOLSKI, JERRY | 3571 WHISPER LN | | | | SAGINAW | MI | 48603-7253 |
| ZAPOLSKI, JOHN | 3625 FRANDOR PL | | | | SAGINAW | MI | 48603-7233 |
| ZAPOROWSKY, ROBERT | 671 OLD NATIONAL PIKE | | | | BROWNSVILLE | PA | 15417-9243 |
| ZAPOTOCZNY, EDWARD G | 106 KADO ST | | | | WILKES BARRE | PA | 18705-3635 |
| ZAPOTOSKY, BRIAN M | 4135 S BERNSTEIN RD | | | | ORFORDVILLE | WI | 53576-9759 |
| ZAPOTOSKY, KAREN R | 4135 S BERNSTEIN RD | | | | ORFORDVILLE | WI | 53576-9759 |
| ZAPOTOSKY, NORMAN M | 2852 MARION AVE | | | | BENSALEM | PA | 19020-4225 |
| ZAPOTOSKY, RICHARD J | 356 MAIN ST | | | | TULLYTOWN | PA | 19007-6201 |
| ZAPP, BERNARD W | 6625 N CANAL RD | | | | LOCKPORT | NY | 14094-9401 |
| ZAPP, EDNA E | 30201 RONDAVO ROAD | | | | GRAVOIS MILLS | MO | 65037-4428 |
| ZAPP, KENNETH A | 140 E SECOND PO BOX 248 | | | | OAKDALE | IL | 62268 |
| ZAPP, MICHAEL F | 6625 N CANAL RD | | | | LOCKPORT | NY | 14094 |
| ZAPPA FRANCIS J | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| ZAPPA ORTENZIO (352136) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZAPPA, BENNIE M | 1051 W COLDWATER RD | | | | FLINT | MI | 48505-4814 |
| ZAPPA, ORTENZIO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZAPPA, ROSE F | 11832 DANFORTH | | | | STERLING HTS | MI | 48312-2127 |
| ZAPPI OIL & GAS CO INC | 44 BRIDGE ST | | | | WASHINGTON | PA | 15301-5306 |
| ZAPPIA, ANTHONY N | 53 CHURCHILL AVE | | | | MASSENA | NY | 13662-1630 |
| ZAPPIA, CHARLES J | 301 GOLD ST | | | | BUFFALO | NY | 14206-1205 |
| ZAPPIA, JOHN | 50881 W ESCH TRL | | | | MARICOPA | AZ | 85239-4759 |
| ZAPPIA, LINDA T | 46 TIMBER CIRCLE | | | | HUBBARD | OH | 44425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZAPPIA, ROCCO J | 10367 OAK RIDGE DR | | | | ZIONSVILLE | IN | 46077-8313 |
| ZAPPIA, SALVATORE F | 1485 TURQUOISE DR | | | | CARLSBAD | CA | 92011-1245 |
| ZAPPIA, STEPHEN J | 203 SEAGULL RD | | | | EMERALD ISLE | NC | 28594-2942 |
| ZAPRAWA, KELLY M | 17061 ANTHONY CT | | | | MACOMB | MI | 48044-5584 |
| ZARA INGRAM | 12 BROOKHILL CT | | | | LAFAYETTE | IN | 47909-6221 |
| ZARA NORMA | ZARA, NORMA | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| ZARA TOMAC | 3830 N DENVER CT | | | | KANSAS CITY | MO | 64117-2884 |
| ZARA WATERS BENNETT | 859 ACRI RD | | | | MECHANICSBURG | PA | 17050 |
| ZARA, CHONGCHA T | 2045 KALAKAUA AVE APT 1007 | | | | HONOLULU | HI | 96815-5124 |
| ZARA, NAMIR J | 4603 SINGH DR | | | | STERLING HEIGHTS | MI | 48310-7001 |
| ZARACHOWICZ, DOROTHY | 501 45TH ST | | | | BALTIMORE | MD | 21224-3026 |
| ZARACHOWICZ, DOROTHY | 501 S 45TH ST | | | | BALTO | MD | 21224-3026 |
| ZARACHOWICZ, JOSEPH J | 7004 FAIT AVE | | | | BALTIMORE | MD | 21224-3123 |
| ZARACHOWICZ, LOUIS F | 501 45TH ST | | | | BALTIMORE | MD | 21224-3026 |
| ZARADNY, HARRY R | PO BOX 459 | | | | MAYVILLE | MI | 48744-0459 |
| ZARAGOZA CATALINA | 15080 POLK ST | | | | SYLMAR | CA | 91342-5014 |
| ZARAGOZA DE VEHICULOS INDUSTRIALES, S.A. | VIA DE LA HISPANIDAD 133 | | | ZARAGOZA 50011 SPAIN | | | |
| ZARAGOZA KEVIN | ZARAGOZA, KEVIN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ZARAGOZA SANCHEZ | 1531 WHIPPOORWILL DR | | | | CHOCTAW | OK | 73020-7107 |
| ZARAGOZA, ARTHUR | 1304 E BELLO CIR | | | | LOCKPORT | IL | 60441-3885 |
| ZARAGOZA, CELIA C | 6215 S NATOMA AVE | | | | CHICAGO | IL | 60638-4117 |
| ZARAGOZA, DORIS C | 25448 E RIVER RD | | | | GROSSE ILE | MI | 48138-1857 |
| ZARAGOZA, ENRIQUE | 1122 WOLF RUN DR | | | | LANSING | MI | 48917-9780 |
| ZARAGOZA, ENRIQUE J | 259 COUNTY ROAD 3224 | | | | DE BERRY | TX | 75639-2635 |
| ZARAGOZA, ENRIQUE JOSE | 259 COUNTY ROAD 3224 | | | | DE BERRY | TX | 75639-2635 |
| ZARAGOZA, GEORGE A | 18323 NORWALK BLVD | | | | ARTESIA | CA | 90701-5901 |
| ZARAGOZA, JERONIMO C | 813 S 4TH ST | | | | MONTEBELLO | CA | 90640-5909 |
| ZARAGOZA, JOHN | 9165 BRIGHTLY ST | | | | BELLFLOWER | CA | 90706-2053 |
| ZARAGOZA, JR,ENRIQUE J | 259 COUNTY ROAD 3224 | | | | DE BERRY | TX | 75639-2635 |
| ZARAGOZA, MANUEL A | 224 TENNYSON AVE | | | | FLINT | MI | 48507-2659 |
| ZARAGOZA, MARIA | 13665 BRANFORD ST | | | | ARLETA | CA | 91331-6220 |
| ZARAGOZA, MARIO A | 14948 EUCLID AVE | | | | ALLEN PARK | MI | 48101-2958 |
| ZARAGOZA, MARY LOU | 900 JUNIE COURT | | | | JOLIET | IL | 60435-3952 |
| ZARAGOZA, NORBERTO C | 11604 SAMOLINE AVE | | | | DOWNEY | CA | 90241-4518 |
| ZARAGOZA, RAUL R | 2057 SEVERIN AVENUE | | | | MODESTO | CA | 95354 |
| ZARAJCZYK, FRANCES S | 12 YORKTOWN ROAD | | | | WEST BOYLSTON | MA | 01583 |
| ZARAJCZYK, FRANCES S | 26 LAUREL DR | | | | DAYVILLE | CT | 06241-2218 |
| ZARAJCZYK, KENNETH H | 611 OSTRANDER RD | | | | EAST AURORA | NY | 14052-1213 |
| ZARANEK, JOHANNA S | 3101 W SPRAGUE RD | | | | NORTH ROYALTON | OH | 44133-2202 |
| ZARANEK, WENDY E | 51860 FLYER DR | | | | MACOMB | MI | 48042-4339 |
| ZARANKO, MAXINE P | 1593 KENTWOOD CIR | | | | CHARLESTON | SC | 29412-9383 |
| ZARASUA, JOE | 1300 HINE ST | | | | BAY CITY | MI | 48708-4909 |
| ZARASUA, SYLVINO | 3200 N WATER ST | | | | BAY CITY | MI | 48708-5458 |
| ZARATE ALICIA | GUENTHERMAN, CHRISTINE | 33 N DEARBORN ST , 21ST FLOOR | | | CHICAGO | IL | 60602 |
| ZARATE ALICIA | ZARATE, ALICIA | 33 N DEARBORN ST , 21ST FLOOR | | | CHICAGO | IL | 60602 |
| ZARATE ALICIA | ZARATE, JASMINE | 33 N DEARBORN ST , 21ST FLOOR | | | CHICAGO | IL | 60602 |
| ZARATE FRANK | 2301 SUE ST | | | | EL CAMPO | TX | 77437-2135 |
| ZARATE ROBERT | PO BOX 81 | | | | ARMADA | MI | 48005-0081 |
| ZARATE, ALEXANDER | 42118 JASON DR | | | | CLINTON TWP | MI | 48038-2247 |
| ZARATE, ALICIA | 1620 W STATE ROAD | | | | PECATONICA | IL | 61063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZARATE, ALICIA | CORBOY & DEMETRIO | 33 N DEARBORN ST , 21ST FLOOR | | | CHICAGO | IL | 60602 |
| ZARATE, ANQUILINA | 32944 FAIRFIELD | | | | LENOX TOWNSHIP | MI | 48048-2917 |
| ZARATE, BARBARA C | 10089 SILVER MAPLE CIR | | | | HIGHLANDS RANCH | CO | 80129-5421 |
| ZARATE, DEBBIE A | 2613 LASALLE DR | | | | IRVING | TX | 75062-7155 |
| ZARATE, ELIAS | 3315 S 92ND ST | | | | MILWAUKEE | WI | 53227-4415 |
| ZARATE, JASMINE | 1620 W. STATE ROAD | | | | PECATONICA | IL | 61063 |
| ZARATE, JASMINE | CORBOY & DEMETRIO | 33 N DEARBORN ST , 21ST FLOOR | | | CHICAGO | IL | 60602 |
| ZARATE, JESSE | 1020 S 23RD ST | | | | MILWAUKEE | WI | 53204-1911 |
| ZARATE, JESUS | | | | | | | |
| ZARATE, KIARA | | | | | | | |
| ZARATE, MARIO | 7941 W HIGH ST | | | | FRANKLIN | WI | 53132-9633 |
| ZARATE, MARIO C | 73461 FULTON | | | | ARMADA | MI | 48005 |
| ZARATE, MICHELE R | 105 N FENIMORE AVE | | | | AZUSA | CA | 91702-3900 |
| ZARATE, MIGUEL | 824 OAK MOSS DR | | | | LAWRENCEVILLE | GA | 30043-3143 |
| ZARATE, PATRICK M | 2683 CARPENTER RD | | | | LAPEER | MI | 48446-9008 |
| ZARATE, ROBERT | PO BOX 81 | | | | ARMADA | MI | 48005-0081 |
| ZARATE, TIMOTEO V | 10645 LONE STAR WAY | | | | KNOXVILLE | TN | 37932-2077 |
| ZARATE, TONI | | | | | | | |
| ZARATE, VICTOR V | PO BOX 162 | | | | ARMADA | MI | 48005-0162 |
| ZARAZA, GEORGE | 6054 OLD HICKORY RD | | | | COOPERSBURG | PA | 18036-9433 |
| ZARAZA, PHYLLIS | 6054 OLD HICKORY RD | | | | COOPERSBURG | PA | 18036-9433 |
| ZARAZAN, EDWIN J | 4741 SAINT JOSEPH CREEK RD APT 109 | | | | LISLE | IL | 60532-1832 |
| ZARAZUA, ANSELMO A | 9825 HILL ST | | | | REESE | MI | 48757-9442 |
| ZARAZUA, CRUZ | 11387 ZIEGLER ST | | | | TAYLOR | MI | 48180-4368 |
| ZARAZUA, SANTIAGO J | 548 S TUSCOLA RD | | | | BAY CITY | MI | 48708-9632 |
| ZARB, CHARLES E | 4977 ROOSEVELT BLVD | | | | DEARBORN HTS | MI | 48125-2538 |
| ZARB, DONNA L | 2515 WOODBOURNE DR | | | | WATERFORD | MI | 48329-2475 |
| ZARB, SANDRA K | 3234 LEDGEWOOD CT E | | | | COMMERCE TWP | MI | 48382-1419 |
| ZARBANO, GIOVANNA | 1525 79TH ST | | | | BROOKLYN | NY | 11228-2523 |
| ZARBATANY, JESSSICA L | PO BOX 4892 | | | | YOUNGSTOWN | OH | 44515-0892 |
| ZARBAUGH, ALBERT C | 5532 CALLAWAY CIR | | | | AUSTINTOWN | OH | 44515-4166 |
| ZARBAUGH, BRENDA K | 5532 CALLAWAY CIR 2 | | | | YOUNGSTOWN | OH | 44515 |
| ZARBAUGH, MARY H | 1262 NORTH PARK DRIVE | | | | BROOKFIELD | OH | 44403-9515 |
| ZARBAUGH, MARY H | 1262 N PARK DR | | | | BROOKFIELD | OH | 44403-9515 |
| ZARBAUGH, STEPHEN N | 1262 N PARK DR | | | | BROOKFIELD | OH | 44403-9515 |
| ZARBECK, OLAN J | 11400 N DIVISION AVE | | | | SPARTA | MI | 49345-9569 |
| ZARBO, WINIFRED R | 3080 3RD AVE | | | | GRAND ISLAND | NY | 14072-1527 |
| ZARCONE, JOSEPH G | 148 CASEY RD | | | | EAST AMHERST | NY | 14051-2223 |
| ZARCONE, MARY | 200 TERRACE HILL BLVD | | | | DEBARY | FL | 32713-2104 |
| ZARCONI, ANTHONY | 52 N EVANSTON AVE | | | | YOUNGSTOWN | OH | 44509-2401 |
| ZARCONI, PETER J | 4746 WOODHURST DR | | | | YOUNGSTOWN | OH | 44515-3743 |
| ZARCONI, SHAWN M | 1247 BEECH ST | | | | NILES | OH | 44446-1207 |
| ZARCZYNSKI, JANINA | 260 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227-2530 |
| ZARCZYNSKI, PELAGIA | 6341 KINLOCH | | | | DEARBORN HGTS | MI | 48127-2901 |
| ZARCZYNSKI, PELAGIA | 6341 KINLOCH ST | | | | DEARBORN HTS | MI | 48127-2901 |
| ZARDA STEVE | 22625 W 47TH ST | | | | SHAWNEE | KS | 66226-2301 |
| ZARDA, EDWARD R | 5238 HALSEY ST | | | | SHAWNEE | KS | 66216-1342 |
| ZARDA, STEVEN R | 1230 N RANDALL AVE | | | | JANESVILLE | WI | 53545-1968 |
| ZARDECKI, EUGENIA D | 1610 RARITAN RD | ASHBROOK NURSING HOME | | | SCOTCH PLAINS | NJ | 07076-2939 |
| ZARDECKI, EUGENIA D | ASHBROOK NURSING HOME | C/O WALTER BORIGHT | | | SCOTCH PLAINS | NJ | 07076 |
| ZARDRA, ANGELA | 5 FORGE GATE DR APT C1 | | | | COLD SPRING | NY | 10516-3108 |
| ZARDUS, PAUL M | 2811 BAMLET RD | | | | ROYAL OAK | MI | 48073-2980 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZAREBSKI, RICHARD L | 4880 S MERRIMAN RD | | | | WAYNE | MI | 48184-2276 |
| ZAREBSKI, RICHARD LEE | 4880 S MERRIMAN RD | | | | WAYNE | MI | 48184-2276 |
| ZARECKI, EUGENE E | 18329 FREMONT ST | | | | LIVONIA | MI | 48152-3439 |
| ZARECKI, JOHN E | 8078 N HILLHAM RD S | | | | FRENCH LICK | IN | 47432-9668 |
| ZAREH BAGHDASSARIAN | 22402 SATICOY ST | | | | CANOGA PARK | CA | 91307-1722 |
| ZAREI, SHAHRAM | 31109 PINE CONE DR | | | | FARMINGTON HILLS | MI | 48331-5906 |
| ZAREK, BARBARA I | 29661 HOY ST | | | | LIVONIA | MI | 48154-3703 |
| ZARELLA, JOHN-CARL J | 9784 FOREST RIDGE DR | | | | CLARKSTON | MI | 48348-4161 |
| ZARELLI VINCENT (439717) - BARTLETT CHARLES | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| ZARELLI VINCENT (439717) - WOLPLE AUGUST | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| ZAREM, DAVID G | 43335 RIVERBRIDGE CT | | | | NOVI | MI | 48375-4722 |
| ZAREM, MARY LOU | 34215 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9431 |
| ZAREM, MICHAEL E | 455 QUEENS WAY | | | | CANTON | MI | 48188-1164 |
| ZAREM, RONALD W | 1310 RIFLE LAKE TRL | | | | WEST BRANCH | MI | 48661-9450 |
| ZAREMBA, ANTHONY | 5 PHILLARD RD | | | | PATTERSON | NY | 12563-2156 |
| ZAREMBA, CAROL M | 7992 DUCK POND RD | | | | MILLINGTON | MI | 48746-9625 |
| ZAREMBA, CODY E | 1838 PLAINS RD | | | | LESLIE | MI | 49251-9558 |
| ZAREMBA, DOROTHY H | 604 S VAN BUREN ST | | | | WILMINGTON | DE | 19805-4343 |
| ZAREMBA, DOROTHY H | 604 SOUTH VAN BUREN STREET | | | | WILMINGTON | DE | 19805-4343 |
| ZAREMBA, EDWARD A | 9763 TRUAX RD | | | | VASSAR | MI | 48768 |
| ZAREMBA, JAMES A | 1235 HEMLOCK DR | | | | ELK GROVE VILLAGE | IL | 60007-4649 |
| ZAREMBA, JANICE | 39411 EARLY DR | | | | STERLING HTS | MI | 48313-5555 |
| ZAREMBA, JANICE K | 20404 MALLORY SQUARE CIR | | | | REHOBOTH BCH | DE | 19971-7008 |
| ZAREMBA, JOHN P | 50 BEVERLY RD | | | | YONKERS | NY | 10710-3432 |
| ZAREMBA, JOSEPH | | | | | | | |
| ZAREMBA, LINDA M | 44611 NANTUCKET DR | | | | CANTON | MI | 48187-2622 |
| ZAREMBA, MARC A | 104 AMHERST ST | | | | INKSTER | MI | 48141-1245 |
| ZAREMBA, MARC ANDREW | 104 AMHERST ST | | | | INKSTER | MI | 48141-1245 |
| ZAREMBA, MARTIN J | 28495 CUMBERLAND DR | | | | FARMINGTN HLS | MI | 48334-5123 |
| ZAREMBA, MARTIN J | 8444 LITTO DR | | | | STRONGSVILLE | OH | 44136-1812 |
| ZAREMBA, PATRICIA A | 41638 W VILLAGE GREEN BLVD # 205 | | | | CANTON | MI | 48187-3862 |
| ZAREMBA, RICHARD S | 39411 EARLY DR | | | | STERLING HTS | MI | 48313-5555 |
| ZAREMBA, RONALD G | 7058 STEWART- SHARON RD | | | | HUBBARD | OH | 44425-4425 |
| ZAREMBA, RONALD G | 7058 STEWART SHARON RD | | | | HUBBARD | OH | 44425-3081 |
| ZAREMBA, TERRENCE J | 7992 DUCK POND RD | | | | MILLINGTON | MI | 48746 |
| ZAREMBA, TERRY J | 7992 DUCK POND RD | | | | MILLINGTON | MI | 48746-9625 |
| ZAREMBA, THOMAS J | 7240 WARREN SHARON RD | APT 7 | | | BROOKFIELD | OH | 44403-4403 |
| ZAREMBA, THOMAS J | 7364 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403 |
| ZAREMBSKI, AGNES T | PO BOX 1104 | | | | LEMONT | PA | 16851-1104 |
| ZAREMBSKI, DOLORES S | 6146 F 41 | | | | OSCODA | MI | 48750-9664 |
| ZAREMBSKI, JOHN A | 18501 SAWYER ST | | | | DETROIT | MI | 48228-3406 |
| ZAREMBSKI, JOSEPH D | 8481 KENNEDY CIRCLE U1 | | | | WARREN | MI | 48093 |
| ZAREMBSKI, ROBERT J | PO BOX 218 | | | | ADDISON | MI | 49220-0218 |
| ZAREMBSKY, HARRY | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| ZARETSKY MD | 475 EAST 72ND STREET | | | | NEW YORK | NY | 10021 |
| ZARGER, RUTH M | 6300 BLUE BEECH RD | | | | ROCHESTER HILLS | MI | 48306-3506 |
| ZARGER, TONY H | 6300 BLUE BEECH RD | | | | ROCHESTER HILLS | MI | 48306-3506 |
| ZARI, DORALYN N | 809 HELMSDALE AVE | | | | LA PUENTE | CA | 91744-3209 |
| ZARICH, ROBERT T | 6533 TIMBER TRCE | | | | BROWNSBURG | IN | 46112-8643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZARICH, ROBERT THOMAS | 6533 TIMBER TRCE | | | | BROWNSBURG | IN | 46112-8643 |
| ZARICHNY, DANA L. | 1913 FOREST HILL AVE | | | | FLINT | MI | 48504-7108 |
| ZARICHNY, LINDSEY D | 1506 DIANE DR | | | | FLUSHING | MI | 48433-1827 |
| ZARICHNY, LINDSEY DAVID | 1506 DIANE DR | | | | FLUSHING | MI | 48433-1827 |
| ZARICK, ANTOINETTE P | 4428 ORCHARD KNOB LN | | | | HIGH POINT | NC | 27265-1394 |
| ZARICK, MARYANNA M | 118 LOUISIANA AVE | | | | BRISTOL | CT | 06010-4452 |
| ZARICZNY TADEUSZ (360275) | EARLY & STRAUSS | 420 LEXINGTON AVE RM 840 | | | NEW YORK | NY | 10170-0840 |
| ZARICZNY, TADEUSZ | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| ZARIF, D ZARIFA | 13150 RED FERN LN | | | | DALLAS | TX | 75240-5604 |
| ZARINI, CLAUDIA M | 92 OXFORD RD | | | | CHARLTON | MA | 01507-1455 |
| ZARINS JR, EDGAR | 29663 SHACKET ST | | | | WESTLAND | MI | 48185-2515 |
| ZARINS, GEORGE V | 52456 FAYETTE DR | | | | SHELBY TOWNSHIP | MI | 48316-3054 |
| ZARINS, JASON T | 12339 N CLIO RD | | | | CLIO | MI | 48420-1046 |
| ZARINS, JASON THOMAS | 12339 N CLIO RD | | | | CLIO | MI | 48420-1046 |
| ZARINS, JURIS | 8125 WINDSONG RD | | | | DENVER | NC | 28037-7537 |
| ZARIS, STELLA | 15265 LAKESIDE VILLAGE #103 | | | | CLINTON TWP | MI | 48038-3565 |
| ZARISKE, LARRY A | 1568 PALOMINO DR | | | | SAGINAW | MI | 48609-4278 |
| ZARISKI, ROBERT J | 1477 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-9780 |
| ZARISKY, DEBORAH L | 476 PEACH WAY | | | | IRWIN | PA | 15642-4119 |
| ZARKA, ALBERT | 930 ALEXANDRIA DR | | | | LANSING | MI | 48917-3990 |
| ZARKA, CHARLES J | 3580 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-8510 |
| ZARKA, IASAR G | 121 HORTON ST | | | | LANSING | MI | 48912-2805 |
| ZARKIS JR, CHARLES A | 22771 LINGEMANN ST | | | | ST CLAIR SHRS | MI | 48080-2129 |
| ZARKO DUBICANIN | ODZACI TRSTENIK 2 | | TRSTENIK SERBIA 37240 | | | | |
| ZARKO MARIC | | | | | | | |
| ZARKO MLADENOVSKI | 59255 HAYES RD | | | | WASHINGTON | MI | 48094-2532 |
| ZARKO, JANET G | PO BOX 728 | | | | LEWISBURG | WV | 24901-0728 |
| ZARKO, THOMAS H | 8137 CANADA RD | | | | BIRCH RUN | MI | 48415-8432 |
| ZARKOV, TOMO | 19847 GILL RD | | | | LIVONIA | MI | 48152-1118 |
| ZARKOWSKI, SOPHIE H | 11 VAN RIPER AVE | | | | PAMPTAN PLAINS | NJ | 07444 |
| ZARLE RAYMOND | ZARLE, RAYMOND | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| ZARLENGA, STEPHEN A | 4495 PLUMBROOK DR | | | | CANFIELD | OH | 44406-9216 |
| ZARLENGA, CARRIE MAE | 1903 MAPLE DR | | | | TRAVERSE CITY | MI | 49686-9148 |
| ZARLENGO, DONALD M | 613 W OMAR ST | | | | STRUTHERS | OH | 44471-1354 |
| ZARLENGO, LAWRENCE W | 3076 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9215 |
| ZARLENGO, SHERRILL L | 300 E ROUND GROVE RD, APT 2821 | | | | LEWISVILLE | TX | 75057-8399 |
| ZARLEY ROBERT C (664025) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| ZARLEY, ROBERT C | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| ZARLING DONALD E (439630) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZARLING, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZARLINGA JR, TIMOTHY M | 7666 MILLERWOOD LN | | | | PARMA | OH | 44130-5801 |
| ZARLINGA, TIMOTHY M | 7547 ZONA LN | | | | PARMA | OH | 44130-5808 |
| ZARLINGA-ROSEWELL, SHEILA MARIE | 7604 TREETOP CT | APT F | | | N ROYALTON | OH | 44133-6823 |
| ZARLINSKI, JULIA B | 496 CANTERBURY LANE | | | | NORTHFIELD | OH | 44067-4106 |
| ZARLINSKI, ROBERT J | 944 ALBRIGHT MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9770 |
| ZARNACK BETEILIGUNGS GMBH & CO KG | S. MILLER | METALLWARENFABRIK GMBH | POSTFACH 100351/3002 WEDEMARK | | CRANBURY | NJ | 08512 |
| ZARNDT, LAWRENCE L | 1520 IRONWOOD DR | | | | FAIRBORN | OH | 45324-3549 |
| ZARNICK JR, MARTIN | 1708 SANTA FE TRL | | | | HARTLAND | MI | 48353-7308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZARNICK, BETTY | 19690 FIRESTEEL RD | | | | ONTONAGON | MI | 49953-9387 |
| ZARNICK, BETTY | 19690 FIRE STEEL RD | | | | ONTONAGON | MI | 49953 |
| ZARNICK, BRIAN C | 10131 LAKE TAHOE CT | | | | FORT WAYNE | IN | 46804-6917 |
| ZARNICK, RITA M | 1630 VALLEY DR | | | | HIGHLAND | MI | 48356-2861 |
| ZARNICK, RITA M | 1630 VALLEY DRIVE | | | | HIGHLAND | MI | 48356-2861 |
| ZARNICK, VICKIE L | 10131 LAKE TAHOE CT | | | | FORT WAYNE | IN | 46804-6917 |
| ZARNICK, WANDA A | 5498 SQUIRE LN | | | | FLINT | MI | 48506-2272 |
| ZARNOWSKI, ELSIE B | 4689 CUMMINGS RD | | | | NORTH PORT | FL | 34288 |
| ZAROD, GEORGE J | 11025 S KOLMAR AVE | | | | OAK LAWN | IL | 60453-5622 |
| ZAROFF, ARTHUR | 26101 HASS ST | | | | DEARBORN HTS | MI | 48127-2973 |
| ZAROFF, MICHAEL | 5378 RIDGEMONT ST | | | | HOWELL | MI | 48843-9145 |
| ZAROFF, TED A | 6965 NORBORNE AVE | | | | DEARBORN HEIGHTS | MI | 48127-2011 |
| ZAROO, ZIA P | 2968 HENRY ST | | | | FLINT | MI | 48506-2432 |
| ZAROSL, MATTHEW J | 370 OAK ST | | | | LEWISTON | NY | 14092-1216 |
| ZAROSLEY, CASMER W | 8118 AMY LN | | | | CANTON | MI | 48187-1700 |
| ZAROUR, FEYROUZ H | 11329 E SAVANNAH AVE | | | | MESA | AZ | 85212-7057 |
| ZAROUR, FEYROUZ H.F. | 11329 E SAVANNAH AVE | | | | MESA | AZ | 85212 |
| ZARR MD PC | PO BOX 414132 | | | | KANSAS CITY | MO | 64141-4132 |
| ZARR, DAVID A | 10845 US 12 | | | | BROOKLYN | MI | 49230 |
| ZARR, DAVID A | 10845 US HIGHWAY 12 | | | | BROOKLYN | MI | 49230-8443 |
| ZARR, EDWARD G | 309 WOODSIDE CT | | | | FRANKLIN | TN | 37067-4474 |
| ZARR, GLENN M | 11125 HARDCASTLE RD | | | | BROOKLYN | MI | 49230-8406 |
| ZARR, HOLLY | 13433 OWEN RD. | | | | BROOKLYN | MI | 49230-9593 |
| ZARR, HOLLY | 13433 OWEN RD | | | | BROOKLYN | MI | 49230-9593 |
| ZARR, JAMES N | 13413 OWEN RD | | | | BROOKLYN | MI | 49230-9593 |
| ZARR, JAMES NICHOLAS | 13413 OWEN RD | | | | BROOKLYN | MI | 49230-9593 |
| ZARR, MILDRED M | 1229 WASHINGTON | | | | MADISON | IL | 62060-1244 |
| ZARR, NICKLOIS J | 13433 OWEN RD | | | | BROOKLYN | MI | 49230-9593 |
| ZARRELLO, JAMES | 1006 SPRING LN | | | | ABSECON | NJ | 08201-4337 |
| ZARRILLI, JAMES A | 45 CLEVELAND DR | | | | CROTON ON HUDSON | NY | 10520-3037 |
| ZARTH, RITA | 931 MOHAWK ST | | | | COLUMBUS | OH | 43206-2644 |
| ZARTH, RITA | 931 MOHAWK STREET | | | | COLUMBUS | OH | 43206-2644 |
| ZARTMAN I I I, WILLIAM G | 3309 MAIN ST | | | | MACY | IN | 46951-8567 |
| ZARTMAN III, WILLIAM G | 3309 MAIN ST | | | | MACY | IN | 46951-8567 |
| ZARTMAN JR, WILLIAM G | 18218 SUNSET BLVD | | | | REDINGTON SHORES | FL | 33708-1049 |
| ZARTMAN, KATHLEEN S | 1055 SEAPORT DR | | | | CICERO | IN | 46034-9570 |
| ZARTMAN, LARRY D | 418 HEMPHILL AVE | | | | EDGERTON | WI | 53534-1216 |
| ZARTMAN, NICK D | 3860 CRAWFORD RD | | | | CASS CITY | MI | 48726-9375 |
| ZARTMAN, NICK DAVID | 3860 CRAWFORD RD | | | | CASS CITY | MI | 48726-9375 |
| ZARTMAN, ROBERT I | 3101 SE LAKESHORE DR | | | | MACY | IN | 46951-8563 |
| ZARTMAN, WILLIAM K | 6339 N 75 W | | | | WHITELAND | IN | 46184-9533 |
| ZARTNER, YVONNE J | 4505 WEST PARKLAND AVENUE | | | | MILWAUKEE | WI | 53223-4474 |
| ZARUBA JR, JAMES F | 204 CARROLL RD | | | | GLEN BURNIE | MD | 21060-6904 |
| ZARUBA THOMAS | 73 BRENTON AVE | | | | TONAWANDA | NY | 14150-8306 |
| ZARUBA, FRANCIS J | 319 BAR HARBOR RD | | | | PASADENA | MD | 21122-3022 |
| ZARUBA, FRANCIS JAMES | 319 BAR HARBOR RD | | | | PASADENA | MD | 21122-3022 |
| ZARUBA, MARGHERITA | 5995 SEDGWICK RD | | | | COLUMBUS | OH | 43235-3316 |
| ZARUBA, RUDOLPH | 74 GREENLEAF AVE | | | | TONAWANDA | NY | 14150-8313 |
| ZARUBA, THOMAS | 73 BRENTON AVE | | | | TONAWANDA | NY | 14150-8306 |
| ZARUDSKI, JESSE J | 3638 SARAZEN DR | | | | NEW PORT RICHEY | FL | 34655-2034 |
| ZARYCKYJ, DOROTHY M | 19 HEARTHSTONE BLVD | | | | PEMBERTON | NJ | 08068 |
| ZARYCKYJ, DOROTHY M | 339 GREEN LN | | | | EWING | NJ | 08638-1717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZARYCKYJ, EDWARD | 19 HEARTHSTONE BLVD | | | | PEMBERTON | NJ | 08068-1557 |
| ZARYCKYJ, JAROSLAW | 4844 MARTIN ST | | | | DETROIT | MI | 48210-2347 |
| ZARYCZNY, MARION P | 3070 COVE DR | | | | FT LAUDERDALE | FL | 33312-6424 |
| ZARZA, JOSE | 806 BUSSEY CT | | | | STREAMWOOD | IL | 60107-3101 |
| ZARZA, MELISSA M | 3627 GILBERT ST. | | | | DETROIT | MI | 48210-2911 |
| ZARZECKI MARK J | 55 TOWN FARM RD | | | | SUTTON | MA | 01590-1225 |
| ZARZECKI, CHARLES A | 20 MAYAPPLE DR | | | | BRICK | NJ | 08724-5031 |
| ZARZECKI, FRED L | 0-10986 8TH AVENUE NW | | | | GRAND RAPIDS | MI | 49534 |
| ZARZECKI, MARK J | 55 TOWN FARM RD | | | | SUTTON | MA | 01590-1225 |
| ZARZECKI, PAULINE M | 20 MAYAPPLE DR | | | | BRICK | NJ | 08724-5031 |
| ZARZECZNY JULIUS (492236) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ZARZECZNY, JULIUS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ZARZECZNY, MARK J | 2643 KENNETH CT | | | | NIAGARA FALLS | NY | 14304-4605 |
| ZARZOUR CHEVROLET, INC. | PO BOX 24688 | | | | CLEVELAND | OH | 44124-0688 |
| ZARZOUR CHEVROLET, INC. | 12577 G A R HWY | | | | CHARDON | OH | 44024 |
| ZARZOUR CHEVROLET, INC. | ALBERT ZARZOUR | 12577 G A R HWY | | | CHARDON | OH | 44024 |
| ZARZYCKI, LINDA C-R | 7238 HUBBARD ST | PO BOX 654 | | | LEXINGTON | MI | 48450-8844 |
| ZARZYCKI, MARTHA | 21205 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9255 |
| ZARZYCKI, THADIUS M | 721 ROBBINS AVE | | | | NILES | OH | 44446-2415 |
| ZARZYSKI, CARL J | PO BOX 575 | | | | OVID | MI | 48866-0575 |
| ZASA, BRADLEY J | PO BOX 73501 | | | | NEWNAN | GA | 30271 |
| ZASADA, GARY D | 415 PARAGON DR | | | | TROY | MI | 48098-4684 |
| ZASADA, GERTRUDE P | 26 DOUCETTE ST | | | | WEST SENECA | NY | 14224-4814 |
| ZASADA, RONALD J | 2627 S LAMB BLVD TRLR 27 | | | | LAS VEGAS | NV | 89121-1829 |
| ZASADA, SOPHIE | 5653 HUBBELL ST | | | | DEARBORN HTS | MI | 48127-2443 |
| ZASADNI, JOHN | 13175 HATHAWAY RD | | | | GARFIELD HTS | OH | 44125-5213 |
| ZASIMOVITCH, ADELAIDE P | 801 W PARK AVE | 14 C | | | LINDENWOLD | NJ | 08021-3668 |
| ZASIMOVITCH, ADELAIDE P | 801 WEST PARK AVE | 14 C | | | LINDENWOLD | NJ | 08021-3666 |
| ZASKE STEVE | 20476 WOODWORTH | | | | REDFORD | MI | 48240-1128 |
| ZASKIEWICZ, TIMOTHY R | 1810 BAYSHORE WAY | | | | CLEARWATER | FL | 33760-1452 |
| ZASLOW, FAY | 2228 WESTWOOD BLVD STE #307 | | | | W LOS ANGELES | CA | 90064 |
| ZASNI MONIA | VIALE KRASNODAR 126 | | | 44100 FERRARA ITALY | | | |
| ZASORIN, JAMES A | 3084 E LAKE RD | | | | CLIO | MI | 48420-7907 |
| ZASOWSKI, GENEVIEVE V | 59 MAPLE DRIVE | | | | BOWMANSVILLE | NY | 14026-1031 |
| ZASOWSKI, GENEVIEVE V | 59 MAPLE DR | | | | BOWMANSVILLE | NY | 14026-1031 |
| ZASOWSKI, JAMES J | 66 ALLENDALE RD | | | | WEST SENECA | NY | 14224-3902 |
| ZASSADNEY, FRANK | 7322 MINOCK ST | | | | DETROIT | MI | 48228-3324 |
| ZASSADNEY, JOSEPH J | 29889 BROWN CT | | | | GARDEN CITY | MI | 48135-2325 |
| ZASSENBRAKER, DANIEL D | 27739 WATER ASH DR | | | | WESLEY CHAPEL | FL | 33544-8800 |
| ZASTAWRNY, JO ANN M | 1407 2ND AVE W APT 410 | | | | SEATTLE | WA | 98119-3360 |
| ZASTAWRNY, JOHN | 1628 W KENDALL RD | | | | KENDALL | NY | 14476-9732 |
| ZASTERA GERALD | 101 BRACKEN CT | | | | JACKSONVILLE | FL | 32259-4325 |
| ZASTKO, ROBERT T | 930 LEXDALE LN | | | | MANSFIELD | OH | 44907-2612 |
| ZASTOUPIL, AMY M | 8109 W US HIGHWAY 14 | | | | JANESVILLE | WI | 53548-8605 |
| ZASTOUPIL, JASON S | 8109 W US HIGHWAY 14 | | | | JANESVILLE | WI | 53548-8605 |
| ZASTOUPIL, JOHN E | 731 W STATE ROAD 11 | | | | JANESVILLE | WI | 53546-8944 |
| ZASTOUPIL, KAY F | 820 E HIGH ST | | | | MILTON | WI | 53563-1549 |
| ZASTOUPIL, KAY F | 820 E HIGH STREET | | | | MILTON | WI | 53563-1549 |
| ZASTOUPIL, ROBERT W | 1233 BOUCHARD AVE | | | | JANESVILLE | WI | 53546-2648 |
| ZASTOUPIL, RUSSELL R | 820 E HIGH ST | | | | MILTON | WI | 53563-1549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZASTROW GARY | 5621 N MCNICHOLS DR | | | | MILTON | WI | 53563-8448 |
| ZASTROW JOEL | 5338 BERWYCK DR | | | | TROY | MI | 48085-3206 |
| ZASTROW RAYMOND (ESTATE OF) (492724) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ZASTROW, ANNABELLE M | 2605 MAIN ST | | | | NEWFANE | NY | 14108-1020 |
| ZASTROW, ARNOLD E | 1417 STANLEY ST | | | | SAGINAW | MI | 48602-1058 |
| ZASTROW, DIANA L | 2300 CRABTREE RD LOT 45 | | | | TUSCALOOSA | AL | 35405-6515 |
| ZASTROW, DOUGLAS W | 5021 ESCARPMENT DR | | | | LOCKPORT | NY | 14094-9748 |
| ZASTROW, EDWARD F | 8791 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9530 |
| ZASTROW, GARY W | 5621 N MCNICHOLS DR | | | | MILTON | WI | 53563-8448 |
| ZASTROW, GAYLORD E | 319 CYPRESS CIRCLE LN | | | | HOLMEN | WI | 54636-7310 |
| ZASTROW, KENNETH H | 3472 NORTH RD | | | | NEWFANE | NY | 14108-9622 |
| ZASTROW, LEROY W | 4280 N RIDGE RD | | | | LOCKPORT | NY | 14094-9773 |
| ZASTROW, LEROY W | 4280 NORTH RIDGE RD | | | | LOCKPORT | NY | 14094-9773 |
| ZASTROW, LOIS M | 4763 S 14TH ST | | | | MILWAUKEE | WI | 53221-2801 |
| ZASTROW, MARCELLINE F | 10 HILLCREST DR | | | | LOCKPORT | NY | 14094-1706 |
| ZASTROW, MARLIN R | 7939 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9277 |
| ZASTROW, MICHAEL W | 4258 N RIDGE RD | | | | LOCKPORT | NY | 14094-9773 |
| ZASTROW, NANCY | 5133 PLEASANT HILL DR | | | | JANESVILLE | WI | 53546-9632 |
| ZASTROW, NANCY | 5133 N PLEASANT HILL DR | | | | JANESVILLE | WI | 53546-9632 |
| ZASTROW, RALPH D | 525 TREMONT ST | | | | NORTH TONAWANDA | NY | 14120-6216 |
| ZASTROW, ROBERT R | 4763 S 14TH ST | | | | MILWAUKEE | WI | 53221-2801 |
| ZASTROW, SALLY S | 4179 PURDY RD | | | | LOCKPORT | NY | 14094-1031 |
| ZASTROW, SHARON | 35111 EDDY ROAD | | | | THERESA | NY | 13691-4203 |
| ZASUWA, DENNIS D | 40645 HEATHERLEA CT | | | | CLINTON TWP | MI | 48038-2550 |
| ZASZCZURYNSKI, DAVID A | 11195 SINGER RD | | | | BROOKLYN | MI | 49230-8500 |
| ZAT AUTOMOBILTECHNIK LLC USA | ATTN DAVE RACE | E-4 MIDC WALUJ AURANGABAD PIN | 431136 MS 5/1/07 MR | INDIA | | | |
| ZATARSKI, FELICIA P | 5353 S 48TH ST | | | | GREENFIELD | WI | 53220-5050 |
| ZATARSKI, THEODORE C | 170 AZALEA TR HAWTHORNE | | | | LEESBURG | FL | 34748 |
| ZATIK, MARGUERITE D | 603 SE 15TH ST APT 103 | | | | CAPE CORAL | FL | 33990 |
| ZATINA, ELIZABETH A | 1011 HARVARD RD | | | | GROSSE POINTE PARK | MI | 48230-1455 |
| ZATIRKA, KENNETH R | 301 TRAP ST | | | | ONTONAGON | MI | 49953-1145 |
| ZATIRKA, MARK G | 17405 BROOKVIEW DR | | | | LIVONIA | MI | 48152-3488 |
| ZATIRKA, MARK GARY | 17405 BROOKVIEW DR | | | | LIVONIA | MI | 48152-3488 |
| ZATIRKA, RAYMOND J | 11539 WILSON AVE | | | | BELLEVILLE | MI | 48111-2427 |
| ZATIRKA, SHARON A | 3075 AILSA CRAIG DR | | | | ANN ARBOR | MI | 48108-2060 |
| ZATKO, JAMES L | 5783 WELLS RD | | | | PETERSBURG | MI | 49270-9534 |
| ZATKO, WILLIAM | 3181 MOROCCO RD | | | | IDA | MI | 48140-9730 |
| ZATKO, WILLIAM | PO BOX 5 | | | | CHATHAM | MI | 49816 |
| ZATKOFF, ROGER CO | 5925 SHERMAN RD | PO BOX 5222 | | | SAGINAW | MI | 48604-1173 |
| ZATKOFF, ROGER CO | 23230 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335-2850 |
| ZATKOFF, ROGER CO | TERRI SOUTHGATE | PO BOX 486 | | SAN ANDRES SPAIN | | | |
| ZATKOFF, ROGER CO | 23230 INDUSTRIAL PARK DR | PO BOX 486 | | | FARMINGTON HILLS | MI | 48335-2850 |
| ZATKOFF/HOLLAND | 8929 AIRPORT HWY | | | | HOLLAND | OH | 43528-9604 |
| ZATKOVIC, ANTHONY J | 1300 HUNTINGTON DR | | | | OWOSSO | MI | 48867-1914 |
| ZATKOVIC, BETTY J | PO BOX 238 | | | | BESSEMER | PA | 16112-0238 |
| ZATKOVIC, BETTY J | P O BOX 238 | | | | BESSEMER | PA | 16112-0238 |
| ZATKOVIC, JOSEPH L | 1431 E OLIVER ST | | | | OWOSSO | MI | 48867-9697 |
| ZATKOVICH, EDWARD | 3828 HARDING ST | | | | DEARBORN | MI | 48124-3765 |
| ZATKOVICH, ROSEMARY | 8134 BAILEY ST | | | | TAYLOR | MI | 48180 |
| ZATKOVICH, ROSEMARY | 8134 BAILEY STREET | | | | TAYLOR | MI | 48180-2149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZATKOW MARTIN | 7550 SEAFOAM CT | | | | BOYNTON BEACH | FL | 33437-5416 |
| ZATOCIL, W V | | | | | | | |
| ZATORSKI, DOUG | | | | | | | |
| ZATRICH, ELEANOR | 7270 LAKESHORE RD | | | | LAKEPORT | MI | 48059-1942 |
| ZATSICK, KAREN F | 334 ADAMS COURT | | | | FERNDALE | MI | 48220-3222 |
| ZATSICK, KAREN F | 334 ADAMS CT | | | | FERNDALE | MI | 48220-3222 |
| ZATTURA SIMS EL | 1316 E 33RD ST | | | | BALTIMORE | MD | 21218-3640 |
| ZATVARNICKY, DAVID | 50 WASHINGTON AVE | | | | NILES | OH | 44446-2434 |
| ZATVARNICKY, DEBRA M | 929 LINCOLN AVE | | | | GIRARD | OH | 44420-1947 |
| ZATVARNICKY, JEANETTE J | 50 WASHINGTON AVE | | | | NILES | OH | 44446-2434 |
| ZATVARNICKY, PETE | 3252 KIRK RD | | | | YOUNGSTOWN | OH | 44511-2148 |
| ZATYCKI, RICHARD M | 58 JOSEPH DR | | | | CLARKSBURG | PA | 15725-9236 |
| ZAUCHA EDWARD SR (448889) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ZAUCHA, BRUCE M | 7330 NORFOLK DR | | | | ONSTED | MI | 49265-9543 |
| ZAUCHA, EDWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ZAUCHA, JAMES S | 705 N ERIE ST | | | | BAY CITY | MI | 48706-4413 |
| ZAUCHA, JOHN E | 6720 BUCKHORN DUNCAN RD | | | | HOLLY SPRINGS | NC | 27540-9752 |
| ZAUCHA, PAUL E | 3814 OAK ST | | | | WARREN | MI | 48091-4273 |
| ZAUCHA, THOMAS P | 4828 WEATHERSIDE RUN | | | | FORT WAYNE | IN | 46804-6547 |
| ZAUCHA, WALTER | 1303 NOTTINGHAM ROAD | | | | GROSSE POINTE | MI | 48230-1026 |
| ZAUCHA, WALTER | 4868 RENVILLE ST | | | | DETROIT | MI | 48210-2109 |
| ZAUCHA, WILLIAM W | 5858 TRENTON ST | | | | DETROIT | MI | 48210-3713 |
| ZAUEL, NORMAN B | 61756 SUNNYBROOK CT | | | | WASHINGTON | MI | 48094-1150 |
| ZAUEL, ROBERT E | 120 PARK AVE | | | | HOLLY | MI | 48442-1422 |
| ZAUGG AVERY | ZAUGG, EMILY | 5664 GREEN ST | | | MURRAY | UT | 84123-5796 |
| ZAUGG AVERY | ZAUGG, JEREMY | 5664 GREEN ST | | | MURRAY | UT | 84123-5796 |
| ZAUGG, AVERY | 296 S 700 E | | | | CLEARFIELD | UT | 84015-4024 |
| ZAUGG, AVERY | | | | | | | |
| ZAUGG, EMILY | SIEGFRIED & JENSEN | 5664 GREEN ST | | | MURRAY | UT | 84123-5796 |
| ZAUGG, JEREMY | SIEGFRIED & JENSEN | 5664 GREEN ST | | | MURRAY | UT | 84123-5796 |
| ZAUKELIES, JEANETTE M | 438 E MUSGROVE HWY | | | | LAKE ODESSA | MI | 48849-9536 |
| ZAUMSEIL JR, ROBERT W | 34313 RICHARD ST | | | | WAYNE | MI | 48184-2428 |
| ZAUMSEIL, RUTH J | PO BOX 1095 | | | | PITTSBORO | NC | 27312-1095 |
| ZAUNER & FLAX PA | 100 N CHARLES ST STE 1700 | 100 NORTH CHARLES ST | | | BALTIMORE | MD | 21201-3815 |
| ZAUNER & FLAX, P.A. | 100 N CHARLES ST STE 1700 | 100 NORTH CHARLES STREET | | | BALTIMORE | MD | 21201-3815 |
| ZAUNER, FRANK J | N3199 LAKE SHORE DR | | | | MARKESAN | WI | 53946-8830 |
| ZAUNER, PATRICIA A | 2409 MARJORIE LANE | | | | CLIO | MI | 48420-9152 |
| ZAUNER, RALPH J | 2256 4TH ST | | | | GRAND ISLAND | NY | 14072-1502 |
| ZAUSA JACK | 6688 JOLIET RD | # 213 | | | COUTRYSIDE | IL | 60525-4575 |
| ZAUSMER KAUFMAN AUGUST & CALDWELL | 31700 MIDDLEBELT RD STE 150 | | | | FARMINGTON HILLS | MI | 48334-2301 |
| ZAUSS, GERDA C | 21536 MORLEY AVE | | | | DEARBORN | MI | 48124-2334 |
| ZAUSS, LOUIS V | 4336 GRAND AVE | | | | WESTERN SPRINGS | IL | 60558-1436 |
| ZAUSTEN, CHRISTINE M | 909 ANDRUS AVE | | | | LANSING | MI | 48917-2200 |
| ZAVADIL, ALISON C | 15615 GOLDEN DR | | | | MACOMB | MI | 48044-3163 |
| ZAVADIL, MICHAEL V | PO BOX 1495 | | | | HOT SPRINGS | AR | 71902-1495 |
| ZAVADIL, ROBERT A | 15615 GOLDEN DR | | | | MACOMB | MI | 48044-3163 |
| ZAVAGLIA, HELEN | 28 WAKE ROBIN TERRACE | | | | WEST HENRIETTA | NY | 14586-9411 |
| ZAVAGLIA, SALVATORE | 14A S BRD ST | APT A108 | | | MERIDEN | CT | 06450 |
| ZAVAGLIA, SALVATORE | 14A S BROAD ST APT A108 | | | | MERIDEN | CT | 06450-6529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZAVALA ALCANTAR, JOSE | | | | | | | |
| ZAVALA DANIEL (410203) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZAVALA JURADO, JOSE C | 1144 NIELSEN CT APT 2 | | | | ANN ARBOR | MI | 48105-1969 |
| ZAVALA PRECILIANO MADRIGAL | MADRIGAL, PRECILIANO ZAVALA | 500 AIRPORT BLVD SUITE 100 | | | BURLINGAME | CA | 94010 |
| ZAVALA RAMON (501540) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| ZAVALA, BEATRICE | 1116 N SHERIDAN ST | | | | BAY CITY | MI | 48708-6059 |
| ZAVALA, BEN | 12271 COIT RD APT 2419 | | | | DALLAS | TX | 75251-2316 |
| ZAVALA, DANIEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZAVALA, EFRAIN C | 808 WEST ST | | | | ARCHBOLD | OH | 43502-1558 |
| ZAVALA, ERIKA | | | | | | | |
| ZAVALA, EVITA | 6520 MCCOOK AVE | | | | HAMMOND | IN | 46323-1531 |
| ZAVALA, FERNANDO | PO BOX 6325 | | | | SANTA MARIA | CA | 93456 |
| ZAVALA, JAIME H | 867 N MASTERS DR | | | | DALLAS | TX | 75217-3826 |
| ZAVALA, JAIME HUMBERTO | 867 N MASTERS DR | | | | DALLAS | TX | 75217-3826 |
| ZAVALA, JESSE O | 1301 3RD ST | | | | BAY CITY | MI | 48708-6016 |
| ZAVALA, JESUS S | PO BOX 147 | 891 NORTH MAIN ST | | | PIRU | CA | 93040-0147 |
| ZAVALA, JESUS S | 891 N MAIN ST | P O BOX 147 | | | PIRU | CA | 93040-0147 |
| ZAVALA, JOSE A | 6010 GREEN RD | | | | HASLETT | MI | 48840-9717 |
| ZAVALA, JOSEPH J | 16916 BRIDGETT DR | | | | THREE RIVERS | MI | 49093-9004 |
| ZAVALA, JUAN M | 1913 3RD ST | | | | BAY CITY | MI | 48708-6214 |
| ZAVALA, JUAN P | 3017 EAGLE AVE | | | | MCALLEN | TX | 78504-5159 |
| ZAVALA, JULIO | 6301 HATHAWAY DR | | | | FLINT | MI | 48505-5709 |
| ZAVALA, JUVENAL | 2729 NORTH 26TH STREET | | | | MCALLEN | TX | 78501-6354 |
| ZAVALA, LEOBARDA | | | | | | | |
| ZAVALA, LUIS | | | | | | | |
| ZAVALA, LUPE | | | | | | | |
| ZAVALA, MAX | 3955 NEPTUNE AVENUE | | | | LOMPOC | CA | 93436-1919 |
| ZAVALA, PAUL | 645 GREEN RD | | | | ANN ARBOR | MI | 48105-3054 |
| ZAVALA, RAMON | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| ZAVALA, RICARDO G | 2301 S MANITOBA DR | | | | SANTA ANA | CA | 92704-5036 |
| ZAVALA, RICHARD R | 11509 BUFFINGTON ST | | | | BAKERSFIELD | CA | 93312-4695 |
| ZAVALA, ROSE | 63 REVERE AVE | | | | HAYWARD | CA | 94544-8123 |
| ZAVALA, RUBEN T | 8647 TANBARK DR | | | | SAN ANTONIO | TX | 78240-3711 |
| ZAVALA, SANDRA | | | | | | | |
| ZAVALA, SHELLY L | 6010 GREEN RD | | | | HASLETT | MI | 48840-9717 |
| ZAVALA, SOYLA G | 606 38TH ST | | | | BAY CITY | MI | 48708 |
| ZAVALA, STEVEN | 208 E SANTA BARBARA ST APT E | | | | SANTA PAULA | CA | 93060-4726 |
| ZAVALA, VERONICA | 2609 BUSTAMANTE STREET | | | | WESLACO | TX | 78596-9311 |
| ZAVALA, YOLANDA L | 735 EVANS ST APT 13A | | | | UVALDE | TX | 78801 |
| ZAVALETA, AMERICO | 10212 CONISTAN PL | | | | CORNELIUS | NC | 28031 |
| ZAVALETA, DAVID J | 4238 E ENCINAS AVE | | | | GILBERT | AZ | 85234-0371 |
| ZAVAR, CARL D | 14592 VAUXHALL DRIVE | | | | STERLING HTS | MI | 48313-2735 |
| ZAVARA, ALEXANDER M | 3035 STATE ROUTE 183 | | | | ATWATER | OH | 44201-9537 |
| ZAVARA, ALEXANDER MIKLOS | 3035 STATE ROUTE 183 | | | | ATWATER | OH | 44201-9537 |
| ZAVARI, HASSAN A | 7462 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9330 |
| ZAVARICH, METRO E | 203 HEMLOCK LN | | | | ELYSBURG | PA | 17824-7263 |
| ZAVATCHAN, RAYMOND P | 1313 KIRK ST | | | | CONNELLSVILLE | PA | 15425-3836 |
| ZAVATOSKI, THOMAS A | 36 N JERMAN LN | | | | CAMDEN | DE | 19934-4542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZAVATSKY, BRUCE E | 2321 NE 18TH ST | | | | MOORE | OK | 73160-8631 |
| ZAVATSKY, BRUCE E | 2321 NORTHEAST 18TH STREET | | | | MOORE | OK | 73160-8631 |
| ZAVATSKY, JAMES R | 5205 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-3054 |
| ZAVATSKY, JOHN F | 4218 OXFORD WAY | | | | NORMAN | OK | 73072-3155 |
| ZAVATSKY, MICHAEL J | 4227 W 36TH ST | | | | CLEVELAND | OH | 44109-3163 |
| ZAVATTIERI, PABLO D | 2500 ANTIETAM DR | | | | ANN ARBOR | MI | 48105-3435 |
| ZAVATTIERI, PABLO D | 3301 JASPER ST | | | | W LAFAYETTE | IN | 47905-1295 |
| ZAVERI, BHAVIN H | 25 MEERA CO OP HSA SOC 18 L-D- | MUMBAI MAHARASHTRA 400006 | INDIA | | | | |
| ZAVES, ESME | 1325 CHAPALA ST APT 17 | | | | SANTA BARBARA | CA | 93101-3178 |
| ZAVESKY JOSEPH E | 21 EUCLID AVE | | | | MAPLEWOOD | NJ | 07040 |
| ZAVESKY, LENORE | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| ZAVICAR, JOANN M | 52392 HEATHERSTONE AVE | | | | MACOMB | MI | 48042-3549 |
| ZAVIES, JAMES W | PO BOX 580 | | | | CEDARVILLE | MI | 49719-0580 |
| ZAVILA, FLORENCE | 5318 MONROE VLG | | | | MONROE TWP | NJ | 08831-1924 |
| ZAVILA, FLORENCE | 364 PARK AVE | | | | OLD BRIDGE | NJ | 08857-1356 |
| ZAVINSKY, DANIEL | 6014 BIRCHCREST LN | | | | COMMERCE TOWNSHIP | MI | 48382-4897 |
| ZAVISCH, CHARLEY A | 12614 NW BARNES RD APT 8 | | | | PORTLAND | OR | 97229-6034 |
| ZAVISKI, PHILLIP M | 3850 CHESTERFIELD RD | | | | ORION | MI | 48359-1526 |
| ZAVISLAK, KENNETH S | 1621 VERNOR RD | | | | LAPEER | MI | 48446-8797 |
| ZAVITA, ROBERT | SACHS WALDMAN OHARE HELVESTON BOGAS & MCINTOSH P.C. | 1000 FARMER ST | | | DETROIT | MI | 48226-2899 |
| ZAVITZ, RAYMOND G | 7 EDGEMORE CRES | | | LONDON ON N5Z 4M6 CANADA | | | |
| ZAVOCKY, ANDREW M | 14360 HUNTING HILLS DR | C/O ELAINE SNYDER | | | NOVELTY | OH | 44072-9725 |
| ZAVODA, PATRICIA A | PO BOX 394 | | | | GRAND BLANC | MI | 48480-0394 |
| ZAVODNIK, MICHAEL | MOOSTRASSE 35 | | | VILLACH LANDSKRON AUSTRIA 9523 | | | |
| ZAVODSKY, ROSALIE P | 128 HALGREN CRESCENT | | | | HAVERSTRAW | NY | 10927-1070 |
| ZAVORAL, MILDRED | 3616 MADISON AVE | | | | BROOKFIELD | IL | 60513-1558 |
| ZAVORKA, DORIS P | 9718 LORRAINE DRIVE | | | | COUNTRYSIDE | IL | 60525-4036 |
| ZAVRIE WHITFIELD | 1603 S WASHINGTON ST | | | | KOKOMO | IN | 46902 |
| ZAVRL JAMES | 1846 CEDARHURST DRIVE | | | | WICKLIFFE | OH | 44092-1100 |
| ZAVRL, JOANNE | 869 LLOYD RD | | | | WICKLIFFE | OH | 44092-2333 |
| ZAVRL, JOHN A | 6699 WINDSOR RIDGE LANE | | | | WINDSOR | WI | 53598-9682 |
| ZAWACKI, BERTHA V | 1501 PORPOISE ROAD | | | | SOUTH VENICE | FL | 34293-6118 |
| ZAWACKI, BERTHA V | 726 S CLINTON ST | | | | BALTIMORE | MD | 21224-4025 |
| ZAWACKI, DONNA R | 4215 LINDOW DR | | | | STERLING HEIGHTS | MI | 48310-5023 |
| ZAWACKI, ELIZABETH M | 1802 MICHIGAN | | | | BAY CITY | MI | 48708-8491 |
| ZAWACKI, ELIZABETH M | 1802 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8491 |
| ZAWACKI, ELLEN | 1866 E HOAGUE RD | | | | FREE SOIL | MI | 49411-9116 |
| ZAWACKI, FLORENCE | 100 N COUNTY LINE RD APT 219 | | | | JACKSON | NJ | 08527 |
| ZAWACKI, FREDERICK | 8102 STEPHENSON AVE | | | | NIAGARA FALLS | NY | 14304-4240 |
| ZAWACKI, FREDERICK | 8888 SAWTELLE WAY | | | | SACRAMENTO | CA | 95826-2153 |
| ZAWACKI, GARNA N | 5377 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-9532 |
| ZAWACKI, GARRY A | 22098 INKSTER RD | | | | SOUTHFIELD | MI | 48033-3524 |
| ZAWACKI, GEORGE J | 263 CUMMINGS SW | | | | WALKER | MI | 49544-5718 |
| ZAWACKI, GEORGE J | 263 CUMMINGS AVE SW | | | | WALKER | MI | 49534-5718 |
| ZAWACKI, JAMES W | 4607 286TH ST | | | | TOLEDO | OH | 43611-1956 |
| ZAWACKI, JAMES W | 2905 123RD ST | | | | TOLEDO | OH | 43611-2728 |
| ZAWACKI, JEFFREY T | 4535 MOUNTAIN VIEW TRL | | | | CLARKSTON | MI | 48348-2346 |
| ZAWACKI, JOHN W | 110 E CENTER ST # 373 | | | | MADISON | SD | 57042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZAWACKI, KEVIN C | 26460 QUANTICO CREEK RD | | | | HEBRON | MD | 21830-2119 |
| ZAWACKI, LEONARD J | 107 WALNUT LN | | | | ELKTON | MD | 21921-5001 |
| ZAWACKI, LOIS J | 819 BEECHCRAFT AVE | | | | GRAND PRAIRIE | TX | 75051-1578 |
| ZAWACKI, MARY D | 29484 HOOVER RD | | | | WARREN | MI | 48093-3457 |
| ZAWACKI, MARY M | 496 HINTZ RD | | | | OWOSSO | MI | 48867-9689 |
| ZAWACKI, MARY M | 496 N HINTZ RD | | | | OWOSSO | MI | 48867-9689 |
| ZAWACKI, RONALD F | 7201 RYANS RUN ROAD | | | | STANWOOD | MI | 49346 |
| ZAWACKI, SANDRA L | 5644 REIGHMOOR RD | | | | OMRO | WI | 54963-8214 |
| ZAWACKI, STANLEY F | 38 HOLLYHOCK CT | | | | HOMOSASSA | FL | 34446-5432 |
| ZAWACKI, THOMAS E | 4602 S 20TH ST APT 4 | | | | MILWAUKEE | WI | 53221-5305 |
| ZAWACKY, JENNIE E | 21916 HARTFORD WAY | | | | MACOMB | MI | 48042-3839 |
| ZAWADA FRANK A (430123) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZAWADA, BARBARA A | 910 W HARSDALE RD | | | | BLOOMFIELD | MI | 48302-2413 |
| ZAWADA, CYNTHIA P | W333N4294 PARC WAY | | | | NASHOTAH | WI | 53058-9548 |
| ZAWADA, ELIZABETH | 424 BRAXMAR RD | | | | TONAWANDA | NY | 14150-8104 |
| ZAWADA, ELIZABETH | 424 BRAXMAR ROAD | | | | TONAWANDA | NY | 14150-8104 |
| ZAWADA, FRANK A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZAWADA, JULIAN | 201 MURRAY AVE | | | | YARDVILLE | NJ | 08620-9763 |
| ZAWADA, RICHARD J | W333N4294 PARC WAY | | | | NASHOTAH | WI | 53058-9548 |
| ZAWADA, RICKY J | 3346 HOLBROOK ST | | | | HAMTRAMCK | MI | 48212-3520 |
| ZAWADA, TERESA | 43550 JOHN WARNER RD | | | | TEMECULA | CA | 92592-2453 |
| ZAWADA, VIRGINIA M | 17725 ARCADIA AVE APT 413 | | | | LANSING | IL | 60438-2181 |
| ZAWADIWSKYI, DANIEL | 1681 HILLSIDE LN | | | | ROCHESTER HILLS | MI | 48307-3438 |
| ZAWADZKI THADDEUS T (512094) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ZAWADZKI, BRIAN J | 8833 29 MILE RD | | | | WASHINGTN TWP | MI | 48095-2501 |
| ZAWADZKI, CHESTER R | 205 S COOPER RD | | | | NEW LENOX | IL | 60451-1805 |
| ZAWADZKI, HELEN | 35243 JANINE DR | | | | ZEPHYRHILLS | FL | 33541-7354 |
| ZAWADZKI, HENRY E | 5100 HIGHBRIDGE ST APT 20A | | | | FAYETTEVILLE | NY | 13066-2434 |
| ZAWADZKI, JOSEPH ARTHUR | 8406 BRIARLEAF CT | | | | PORT RICHEY | FL | 34668-6928 |
| ZAWADZKI, PETER | 5292 FARGO RD | | | | KENOCKEE | MI | 48006-3318 |
| ZAWADZKI, TADEUSZ | 62 BUTTONWOOD DRIVE | | | | LITITZ | PA | 17543-8487 |
| ZAWADZKI, THADDEUS T | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ZAWARTKA, MARION C | 434 DREW ST | | | | BALTIMORE | MD | 21224-2716 |
| ZAWASKI, JOSEPHINE | 5183 LONYO | | | | DETROIT | MI | 48210-2152 |
| ZAWELENSKY ANDREW | 43 EMERSON ST | | | | UNIONTOWN | PA | 15401-4867 |
| ZAWIERUCHA, LEONARD M | 22102 BOULDER AVE LOWR | | | | EASTPOINTE | MI | 48021-2381 |
| ZAWIKOWSKI, WAYNE E | 6060 S CORY AVE | | | | CUDAHY | WI | 53110-3012 |
| ZAWISA, KENNETH M | 5349 OLD HICKORY DR | | | | BRIGHTON | MI | 48116-4799 |
| ZAWISA, MICHAEL F | 770 DUCK HOLW | | | | VICTOR | NY | 14564-9568 |
| ZAWISKIE, EDITH | 647 6TH ST. BOX 252 | | | | COLVER | PA | 15927-0252 |
| ZAWISKIE, WANDA | 18770 13 MILE ST. #E204 | | | | ROSEVILLE | MI | 48066 |
| ZAWISKIE, WANDA | 18770 E 13 MILE RD APT E204 | | | | ROSEVILLE | MI | 48066-1345 |
| ZAWISLAK FRANK (460289) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ZAWISLAK FRANK (464349) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ZAWISLAK JR, JOSEPH J | 3932 WAYFARER DR | | | | TROY | MI | 48083-6418 |
| ZAWISLAK, FRANK | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ZAWISLAK, JEANETTE M | 3800 STARVIEW LN | | | | UBLY | MI | 48475-8864 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZAWISLAK, MICHAEL D | PO BOX 185 | | | | MORRICE | MI | 48857-0185 |
| ZAWISLAK, RICHARD J | 3800 STARVIEW LN | | | | UBLY | MI | 48475-8864 |
| ZAWISLAN, ANGELINE E | 1001 PINE ST APT 7 | | | | MOSINEE | WI | 54455-1171 |
| ZAWISZA, F L | 2820 NE 56TH CT | | | | FT LAUDERDALE | FL | 33308-2714 |
| ZAWISZA, HELEN A | 7273 WEST 130TH ST | | | | PARMA | OH | 44130-7814 |
| ZAWISZA, HELEN A | 7273 W 130TH ST | | | | PARMA | OH | 44130-7814 |
| ZAWLOCKI JAMES | ZAWLOCKI, JAMES | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ZAWODNY, RAYMOND A | 4548 RIDGE RD | | | | NOTTINGHAM | MD | 21236-3829 |
| ZAWODNY, ZENOBIA L | 31246 GAY ST | | | | ROSEVILLE | MI | 48066 |
| ZAWOL, GARY L | 4340 OAKDALE ST | | | | GENESEE | MI | 48437-7730 |
| ZAWOL, LINDA | 4340 OAKDALE | | | | GENESEE | MI | 48437 |
| ZAWOL, MAXINE B | 1415 MONTERAY | | | | FLINT | MI | 48503-3567 |
| ZAWOL, MAXINE B | 1415 MONTERAY ST | | | | FLINT | MI | 48503-3567 |
| ZAWOL, ROBERT J | 758 FOREST ST | | | | WESTLAND | MI | 48186-4512 |
| ZAWOL, ROBERT JOSEPH | 758 FOREST ST | | | | WESTLAND | MI | 48186-4512 |
| ZAWORSKI, MITCHELL L | 301 GRANDE DR UNIT D | | | | MINOOKA | IL | 60447-9132 |
| ZAWORSKI, VIRGINIA M | 301 GRANDE DR UNIT D | | | | MINOOKA | IL | 60447-9132 |
| ZAWOSKY JR, ANDREW | #208 | 50 CELESTRIAL WAY | | | JUNO BEACH | FL | 33408-3408 |
| ZAWOSKY JR, ANDREW | 50 CELESTIAL WAY APT 208 | | | | JUNO BEACH | FL | 33408-2346 |
| ZAWROTNY, RICHARD | 10044 ARLINGTON CIR | | | | SOUTH LYON | MI | 48178-9514 |
| ZAX 3 AUTO WASH | ATTN: MARK FITZPATRICK | 941 S OPDYKE RD | | | AUBURN HILLS | MI | 48326-3438 |
| ZAX AUTO WASH | 49160 GRAND RIVER AVE | | | | WIXOM | MI | 48393-3349 |
| ZAYA, MARK | 8743 TOWNSEND DR | | | | WHITE LAKE | MI | 48386-4372 |
| ZAYAC JR, ERNEST F | PO BOX 906 | | | | LOCKPORT | NY | 14095-0906 |
| ZAYAC JR, ERNEST F | 5677 S TRANSIT RD | P.O. BOX 906 | | | LOCKPORT | NY | 14094-5842 |
| ZAYAC, BETH A | 5677 S TRANSIT RD | P.O. BOX 906 | | | LOCKPORT | NY | 14094-5842 |
| ZAYAC, BETH A | PO BOX 906 | | | | LOCKPORT | NY | 14095-0906 |
| ZAYAC, ERNEST F | 4675 S HARRISON RD UNIT 137 | | | | TUCSON | AZ | 85730-4541 |
| ZAYAC, JAMES E | 90 JAYNE RD | | | | FENTON | MI | 48430-2579 |
| ZAYAC, JANETTE E | 15487 LOBDELL RD | | | | LINDEN | MI | 48451-8720 |
| ZAYAC, LEO B | 15487 LOBDELL RD 29 | | | | LINDEN | MI | 48451 |
| ZAYAC, LEO BERNARD | 15487 LOBDELL RD 29 | | | | LINDEN | MI | 48451 |
| ZAYAC, LEO T | 6469 WEBB DR | | | | FLINT | MI | 48506-1744 |
| ZAYAC, MARGARET Y | 510 QUARRY LN NE | | | | WARREN | OH | 44483-4535 |
| ZAYAC, MARGARET Y | 510 QUARRY LANE | | | | WARREN | OH | 44483-4583 |
| ZAYAC, MATTHEW L | 1366 CUTLER ST | | | | BURTON | MI | 48509-2115 |
| ZAYAC, MATTHEW LEE | 1366 CUTLER ST | | | | BURTON | MI | 48509-2115 |
| ZAYAC, MILDRED | 3317 W RIDGEWAY | | | | FLINT | MI | 48504-6940 |
| ZAYAC, PETER C | 5623 LEETE RD | | | | LOCKPORT | NY | 14094-1207 |
| ZAYAC, PETER C | 5623 LEETE ROAD | | | | LOCKPORT | NY | 14094-1207 |
| ZAYAC, SHERRY M | 5156 NW 11TH LN | | | | POMPANO BEACH | FL | 33064-8523 |
| ZAYAKOSKY, JOHN M | PO BOX 362 | | | | PERRYOPOLIS | PA | 15473-0362 |
| ZAYAN, PAUL R | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| ZAYAS, CARLOS | 2658 N NORMANDY AVE | | | | CHICAGO | IL | 60707-2224 |
| ZAYAS, CARLOS L | 4050 COUNTRY CLUB RD N | | | | IRVING | TX | 75038-5607 |
| ZAYAS, ELBA I | 109 SHADY DR | | | | COLUMBIA | TN | 38401-2075 |
| ZAYAS, FELIPE N | 3985 IRMA SHORES DR | | | | ORLANDO | FL | 32817-1621 |
| ZAYAS, FRANCISCO | 195 SUTTONS LN | | | | EDISON | NJ | 08817-3414 |
| ZAYAS, FRANCISCO | 523 MOUNT VERNON DR | | | | ELLWOOD CITY | PA | 16117-1435 |
| ZAYAS, GADRIAN | 1 LONESTAR PASS | MAILCODE ASY-TX | | | SAN ANTONIO | TX | 78264 |
| ZAYAS, GADRIAN | 4754 RIVER ROCK | | | | SAN ANTONIO | TX | 78251-4348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZAYAS, GILBERTO | 39 TUNISON RD | | | | NEW BRUNSWICK | NJ | 08901-1632 |
| ZAYAS, GILBERTO | 7526 LOIS MARIE CT | | | | ORLANDO | FL | 32807-2807 |
| ZAYAS, HECTOR | PO BOX 372596 | | | | CAYEY | PR | 00737-0737 |
| ZAYAS, HECTOR M | 2814 TECH DR | | | | ORLANDO | FL | 32817 |
| ZAYAS, LUIS | 9529 DUBOIS BLVD | SUTTON RIDGE | | | ORLANDO | FL | 32825-6490 |
| ZAYBAL, DOROTHY C | 5810 BUCK CT | | | | WESTMONT | IL | 60559-2118 |
| ZAYBAL, GEORGE F | 5810 BUCK CT | | | | WESTMONT | IL | 60559-2118 |
| ZAYDEL, JUSTIN A | 25489 CONSTITUTION | | | | NOVI | MI | 48375-1764 |
| ZAYDEL, MARK A | 42747 RICHMOND DR | | | | STERLING HEIGHTS | MI | 48313-2930 |
| ZAYDEL, WIESLAW S | 4545 VALLEY VIEW POINTE | | | | ROCHESTER HLS | MI | 48306 |
| ZAYECHEK, MARIE A | 3821 SENEGAL CIR | | | | OVIEDO | FL | 32765-6979 |
| ZAYLER, ROBERT A | 1161 KEY WEST DR | | | | LAKE ORION | MI | 48360-1345 |
| ZAYNEH GORMAN | 76 HARVARD ROAD | | | | WATERVLIET | NY | 12189 |
| ZAYNULIN, JOHN | | | | | | | |
| ZAYTI MICHAEL | ZAYTI, MICHAEL | | | | | | |
| ZAZELDA PINDER | 337 BEHLMANN MEADOWS WAY | | | | FLORISSANT | MO | 63034-2868 |
| ZAZUETTA IGNACIO L JR | 3410 S VICKIE CT | | | | VISALIA | CA | 93277-7156 |
| ZAZYCKI, LEONARD R | 7349 SW 112TH PL | | | | OCALA | FL | 34476-8704 |
| ZAZZA, DAVID J | 26 GEMMUR LN | | | | BELLINGHAM | MA | 02019-1905 |
| ZAZZARA, AMY H | 17122 BROCKPORT HOLLEY RD | RT 31 | | | HOLLEY | NY | 14470-9709 |
| ZAZZARINO VINCENT | ZAZZARINO, VINCENT | SENTINEL INS. | PO BOX 14272 | | LEXINGTON | KY | 40512 |
| ZAZZARINO, ANITA L | 2666 DOUGLAS LN | | | | THOMPSONS STN | TN | 37179-5008 |
| ZAZZARINO, JAMES V | 2666 DOUGLAS LN | | | | THOMPSONS STN | TN | 37179-5008 |
| ZAZZARINO, VINCENT | | | | | | | |
| ZAZZARINO, VINCENT | SENTINEL INS. | PO BOX 14272 | | | LEXINGTON | KY | 40512-4272 |
| ZBELL, JERRY M | 518 PORTER AVE | | | | CAMPBELL | OH | 44405-1431 |
| ZBICIAK, CHERYLE L | 3355 SWARTZ ST | | | | FLINT | MI | 48507-1116 |
| ZBICIAK, KATHERINE W | 706 INGLESIDE AVE | | | | FLINT | MI | 48507-2557 |
| ZBICIAK, MARTIN L | 809 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2856 |
| ZBICIAK, RAYMOND M | 2358 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| ZBICIAK, RAYMOND MICHAEL | 2358 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| ZBICIAK, STANLEY | 6551 HARTMAN DR SE | | | | CALEDONIA | MI | 49316-7800 |
| ZBICIAK, THADDEUS | 5184 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |
| ZBIEGIEN, FRANCIS M | 4 BEREA COMMONS | ROOM 151 | | | BEREA | OH | 44017 |
| ZBIEGIEN, STEPHEN J | ALLAN & GALLAGHER LLP | 614 W SUPERIOR AVE STE 1300 | | | CLEVELAND | OH | 44113-1338 |
| ZBIERAJEWSKI JR, FRANK J | 6933 PROVIDENCE-NEAPOLIS | | | | SWANTON | OH | 43558 |
| ZBIERAJEWSKI JR, FRANK JOSEPH | 6933 PROVIDENCE-NEAPOLIS | | | | SWANTON | OH | 43558 |
| ZBIGNIEW BIELICKI | 18294 N 90TH LN | | | | PEORIA | AZ | 85382-1006 |
| ZBIGNIEW FERENC | 1298 WASHINGTON VALLEY RD | | | | BRIDGEWATER | NJ | 08807-1429 |
| ZBIGNIEW GLOWCZYNSKI | 511 AVENUE C | | | | BAYONNE | NJ | 07002-5107 |
| ZBIGNIEW KIELAR | 16 ASPEN RIDGE CT | | | | SAINT PETERS | MO | 63376-1676 |
| ZBIGNIEW KOLODZIEJ | 713 BRAEBURN DR | | | | MARTINSBURG | WV | 25403-7346 |
| ZBIGNIEW KOLTON | 8070 ARNOLD ST | | | | DEARBORN HTS | MI | 48127-1217 |
| ZBIGNIEW MARKOWSKI | 83 GAYWOOD AVE | | | | COLONIA | NJ | 07067-2044 |
| ZBIGNIEW MILIK | 9 WALTUMA AVE | | | | EDISON | NJ | 08837-2822 |
| ZBIGNIEW RACHUCKI | PO BOX 5284 | | | | OLD BRIDGE | NJ | 08857-5284 |
| ZBIGNIEW SONNENFELD | 31178 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-1927 |
| ZBIGNIEW WOJTAS | 2201 REEDWAY CT | | | | ARLINGTON | TX | 76018-3136 |
| ZBIGNIEW WOLANSKI | 9120 CARPENTER RD | | | | FLUSHING | MI | 48433-1084 |
| ZBIGNIEW ZABLOCKI | 2235 BRICKER CT | | | | CUMMING | GA | 30041-7465 |
| ZBIGNIEW ZIOLKOWSKI | 3785 105TH AVE | | | | ALLEGAN | MI | 49010-9130 |
| ZBIKOWSKI, ANTONINA | 8312 ELIZABETH ANN ST | | | | SHELBY TOWNSHIP | MI | 48317-4322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZBIKOWSKI, JAMES L | 15238 COOPER ST | | | | TAYLOR | MI | 48180-7707 |
| ZBIKOWSKI, JAMES LEO | 15238 COOPER ST | | | | TAYLOR | MI | 48180-7707 |
| ZBIKOWSKI, MICHAEL R | 7701 E OSBORN RD APT 304 | | | | SCOTTSDALE | AZ | 85251-7476 |
| ZBIKOWSKI, ROBERT S | 36327 GLOUCESTER TRL | | | | CLINTON TOWNSHIP | MI | 48035-1168 |
| ZBINDEN, LYN R | 4879 STODDARD DR | | | | TROY | MI | 48085-3505 |
| ZBOCH, ELIZABETH | 9400 FREDONIA STOCKTON RD | | | | FREDONIA | NY | 14063 |
| ZBOCH, JOANN | 8997 GLASGOW DR | | | | WHITE LAKE | MI | 48386-3316 |
| ZBOJNIEWICZ, PAUL S | 8674 E CAROL WAY | | | | SCOTTSDALE | AZ | 85260-5335 |
| ZBOROWSKI, JENNIE | 2349 S. HAINSWORTH AVE. | | | | N. RIVERSIDE | IL | 60546-1328 |
| ZBOROWSKI, JENNIE | 2349 HAINSWORTH AVE | | | | RIVERSIDE | IL | 60546-1328 |
| ZBOROWSKI, ROBERT | 232 NORCROSS DR | | | | VALPARAISO | IN | 46383-0705 |
| ZBOROWSKYJ, WLADYSLAW | 16 VANDERBERG DR | | | | FAIRPORT | NY | 14450-8427 |
| ZBOZIEN, MARK M | 60100 MIRIAM DR | | | | WASHINGTON | MI | 48094-2136 |
| ZBOZIEN, MARK MICHAEL | 60100 MIRIAM DR | | | | WASHINGTON | MI | 48094-2136 |
| ZBRANEK, AARON ALFRED | | | | | | | |
| ZBROZEK, DANIEL | 11355 GREENDALE DR | | | | STERLING HTS | MI | 48312-2926 |
| ZBROZEK, GENEVIEVE | 8034 PASADENA DR | | | | PORT RICHEY | FL | 34668-3036 |
| ZBYLUT, VERNON A | 6130 W 129TH PL | | | | PALOS HEIGHTS | IL | 60463-2334 |
| ZBYTEK, ALICE S | 19 DAVIDSON DRIVE | | | | DEPEW | NY | 14043-4755 |
| ZCJ AUTOMOTIVE INC | 1271 RIDGE RD W | | | | GREECE | NY | 14615-2406 |
| ZDAN, MICHAEL G | 3025 PAYNES PL | | | | THE VILLAGES | FL | 32162-7459 |
| ZDANIW, JAROSLAWA E | 7403 DIBROVA DR | | | | BRIGHTON | MI | 48116-8809 |
| ZDANOWICZ, ANDRZEJ | 17298 GARLAND DRIVE | | | | MACOMB | MI | 48042-3564 |
| ZDANOWSKI JR, DENNIS J | 1095 HARRISON BOULEVARD | | | | LINCOLN PARK | MI | 48146-4219 |
| ZDANOWSKI, DENNIS J | 2155 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146-3476 |
| ZDANOWSKI, EDMUND S | 20 REBECCA PARK | | | | BUFFALO | NY | 14207-1838 |
| ZDANOWSKI, KAREN M | 1906 E 650 N | | | | ALEXANDRIA | IN | 46001-8632 |
| ZDANSKY, JANE M | 5643 BARRETT DRIVE | | | | DAYTON | OH | 45431-2211 |
| ZDARSKY, ROBERT H | 61 HILLWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3217 |
| ZDAWCZYK, JUANITA | 5061 GLENDURGAN COURT | | | | HOLT | MI | 48842-9439 |
| ZDEBA, GEORGE | 564 ACORN TRL | | | | HORTON | MI | 49246-9757 |
| ZDEBSKI, GERALD J | 3910 N THOMAS RD | | | | FREELAND | MI | 48623-8864 |
| ZDELAR, ALLISON | 676 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4367 |
| ZDELAR, ROBERT L | 676 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4367 |
| ZDELAR, ROBERT LEE | 676 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4367 |
| ZDENAHLIK, DUANE G | 888 BANKS ACADEMY RD | | | | CARNESVILLE | GA | 30521-2016 |
| ZDENEK KUBATA | 1416 BEACH DR | | | | KEYPORT | NJ | 07735-5322 |
| ZDENEK KULINA | 7344 BERESFORD AVE | | | | CLEVELAND | OH | 44130-5060 |
| ZDENEK MUZIKAR | LIBELLENWEG 7 | | | | | | |
| ZDENEK MUZIKARA | LIBELLENWEG 5 | | | | | | |
| ZDENEK, ARTHUR E | 9263 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8331 |
| ZDENEK, CHARLES J | 1509 FERAL DAE LN UNIT 302 | | | | ANNAPOLIS | MD | 21409-5897 |
| ZDENEK, ESTELLE | 1509 FERAL DAE LN | UNIT 302 | | | ANNAPOLIS | MD | 21409-5897 |
| ZDENEK, JOSEPH | 439 BADGER LN | | | | OSWEGO | IL | 60543-7108 |
| ZDENEK, LUANNE B | 9223 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8330 |
| ZDENEK, RANDY E | 2129 N OAK RD | | | | DAVISON | MI | 48423-8116 |
| ZDENEK, RANDY EUGENE | 2129 N OAK RD | | | | DAVISON | MI | 48423-8116 |
| ZDENKO POZARICH | 3926 OLEATHA AVE | | | | SAINT LOUIS | MO | 63116-3604 |
| ZDFNEK MUZIKAR | LIBELLENWEG 7 | | | CH 8600 DUEBENDORF SWITZERLAND | | | |
| ZDICHOCKI, IMOGENE C. | 11A JUSTIN WAY | | | | JACKSON | NJ | 08527-2282 |
| ZDILLA, GEORGE M | 23644 MASCH AVE | | | | WARREN | MI | 48091-4727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZDISLAW WOJCIECHOWSKI | 6711 CLEMENT AVE | | | | CLEVELAND | OH | 44105-4936 |
| ZDJELAR, BOZO | 93 MORNINGSIDE DRIVE | | | | GRAND ISLAND | NY | 14072-1333 |
| ZDOLSHEK, ALBERT F | 5690 ESSEX DR | | | | SEVEN HILLS | OH | 44131-1824 |
| ZDRAL, MARGARET | 37304 25 MILE RD | C/O RICHARD P KOCH | | | NEW BALTIMORE | MI | 48047-2815 |
| ZDRAVECKY, GLENN E | 3228 MARY ST | | | | PITTSBURGH | PA | 15203-2546 |
| ZDRAVECKY, GLENN E | 17671 INDIAN HOLLOW RD | | | | GRAFTON | OH | 44044-9234 |
| ZDRAVKA POTURICA | 1010 E 179TH ST | | | | CLEVELAND | OH | 44119-2964 |
| ZDRAVKO LJUBICIC | 42W349 HUNTERS HILL DRIVE | | | | SAINT CHARLES | IL | 60175-5522 |
| ZDRISCAL, ANGELINE | 8216 PAINTED TREE TRAIL | | | | FORT WORTH | TX | 76131-4561 |
| ZDROJEWSKI, ANTHONY M | 508 GLOVER RD | | | | WILMINGTON | DE | 19804-3032 |
| ZDROJEWSKI, BEVERLY A | 2503 CARMEN RD | | | | MIDDLEPORT | NY | 14105-9728 |
| ZDROJEWSKI, THOMAS A | 30529 EVERETT ST | | | | SOUTHFIELD | MI | 48076-1582 |
| ZDROJEWSKI, THOMAS W | 956 SALEM AVE | | | | ELYRIA | OH | 44035-1826 |
| ZDROJKOWSKI, CLARENCE J | 2804 COURTLAND PL | | | | SAGINAW | MI | 48603-3120 |
| ZDROJKOWSKI, FLOYD J | 1662 RIDGEWOOD LN N | | | | ROSEVILLE | MN | 55113-5623 |
| ZDROJKOWSKI, FRANK J | 3275 BUSCH RD | | | | BIRCH RUN | MI | 48415-9010 |
| ZDROJKOWSKI, MATT B | 420 OXBOW DR | | | | BARRYTON | MI | 49305 |
| ZDROJKOWSKI, NANCY L | 3929 CHEMEHUEVI BLVD | | | | LAKE HAVASU CITY | AZ | 86406-4542 |
| ZDROJKOWSKI, NANCY L | 3929 CHEMEHJEVI BLVD | | | | LAKE HAUASU CITY | AZ | 86406 |
| ZDUN, EUGENE S | 6562 FENTON ST | | | | DEARBORN HTS | MI | 48127-2115 |
| ZDUNCZYK, FRANCIS R | 2609 ISHA LAYE WAY | | | | TOLEDO | OH | 43606-2729 |
| ZDUNEK, TADEUSZ | 5911 HIGHVIEW ST | | | | DEARBORN HTS | MI | 48127-3033 |
| ZDUNIAK, JOSEPH J | 590 STATE ROUTE 208 | | | | PULASKI | PA | 16143-4102 |
| ZDUNIAK, JOSEPH J | 590 ST RT 208 | | | | PULASKI | PA | 16143-6143 |
| ZDUNIC, JEFFREY A | 7435 S. M-52 | | | | OWOSSO | MI | 48867 |
| ZDUNIC, JERRY J | 5015 S MORRICE RD | | | | OWOSSO | MI | 48867-9753 |
| ZDUNIC, JOHN W | 7010 ORCHARD HWY | | | | MANISTEE | MI | 49660-9756 |
| ZDUNIC, JOHN WAYNE | 7010 ORCHARD HIGHWAY | | | | MANISTEE | MI | 49660-9756 |
| ZDUNICH, DAMON | 1628 N TALMAN AVE | | | | CHICAGO | IL | 60647-5222 |
| ZDUNSKI, DAVID M | 50402 BAYTOWN | | | | CHESTERFIELD | MI | 48047-3652 |
| ZDUNSKI, JOSEPH C | 7307 FLAMINGO ST | | | | CLAY | MI | 48001-4133 |
| ZDUNSKI, JOSEPH CHESTER | 7307 FLAMINGO ST | | | | CLAY | MI | 48001-4133 |
| ZDUNSKI, KENNETH | 725 E28TH ST | | | | ERIE | PA | 16504 |
| ZDURA JR, JOHN J | 1011 DALTON AVE | | | | BALTIMORE | MD | 21224-3318 |
| ZDURIENCIK, BERNICE | 402 KITTERY RIDGE DR APT 90 | | | | NEW CASTLE | PA | 16101-7234 |
| ZDURIENCIK, BERNICE | 402 KITTERY RIDGE DR. | APT 90 | | | NEW CASTLE | PA | 16101-7234 |
| ZDURNE, ANDY A | PO BOX 1294 | | | | EAST LANSING | MI | 48826-1294 |
| ZDYB, GARY M | 4 SANDY LN | | | | PITTSFORD | NY | 14534-1076 |
| ZDYBEL, EDWARD J | 2626 W LIBBIE DR | | | | LANSING | MI | 48917-4419 |
| ZDYBEL, MARTIN K | 1126 LILAC AVE | | | | EAST LANSING | MI | 48823-5123 |
| ZDYBEL, MICHAEL S | 710 OAKLEIGH RD NW | | | | GRAND RAPIDS | MI | 49504-4612 |
| ZDYBEL, MICHAEL S. | 710 OAKLEIGH RD NW | | | | GRAND RAPIDS | MI | 49504-4612 |
| ZDYBER, JOSEPH A | 20914 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-2816 |
| ZDYBER, PETER L | 5370 ZIEGLER ST | | | | DEARBORN HTS | MI | 48125-3148 |
| ZDYR, BERNARD J | 17 EMERALD CIR | | | | WHITMORE LAKE | MI | 48189-8245 |
| ZDZIARSKI REGINA | ZDZIARSKI, REGINA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| ZDZIEMBORSKI MICHELLE | 8978 MAPLEWOOD AVE | | | | CLARKSTON | MI | 48348-3432 |
| ZDZIEMBORSKI, MICHELE M | 8978 MAPLEWOOD AVE | | | | CLARKSTON | MI | 48348-3432 |
| ZDZIEMBORSKI, THADDEUS T | 11538 E NAVARRO AVE | | | | MESA | AZ | 85209-2923 |
| ZDZISLAW PIETRUSA | 21811 SIEGAL DR | | | | NOVI | MI | 48375-4964 |
| ZDZISLAW REITER | 11841 COCOA CT | | | | STERLING HTS | MI | 48312-3024 |
| ZDZISLAW SIWIK | 20248 SUNNYSIDE ST | | | | SAINT CLAIR SHORES | MI | 48080-4236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZEA, EDNA M | 615 N CAPITOL AVE | | | | LANSING | MI | 48933-1230 |
| ZEA, EDNA M | 615 NORTH CAPITOL AVENUE | | | | LANSING | MI | 48933-1230 |
| ZEA, JOHN N | 5507 FLORREL CREST LN | | | | DAYTON | OH | 45415-2709 |
| ZEA, VIRGINIA | 5507 FLORREL CREST LN | | | | DAYTON | OH | 45415-2709 |
| ZEABART, CORVAL L | 5532 IDELLA ST | | | | ANDERSON | IN | 46013-3024 |
| ZEADKER, DANNY G | 9550 COUNTY ROAD 11 | | | | DELTA | OH | 43515-9812 |
| ZEADKER, ROBERT E | 1126 VANDERBILT RD | | | | TOLEDO | OH | 43615-4571 |
| ZEADKER, STEPHEN R | 4341 STABLE PATH DR | | | | MAUMEE | OH | 43537-9028 |
| ZEADKER, WILLIAM D | 1221 GLEN MAR DR | | | | SWANTON | OH | 43558-9573 |
| ZEAL RICHARD | 204 N 12TH AVE | | | | MONROE | WI | 53566-1199 |
| ZEAL, GILBERT M | 9459 BIANCA AVE | | | | NORTHRIDGE | CA | 91325-2429 |
| ZEAL, RICHARD A | 204 N 12TH AVE | | | | MONROE | WI | 53566-1199 |
| ZEAL, RONALD D | W3019 MAIN ST | | | | JUDA | WI | 53550-9523 |
| ZEALLOR, RICHARD L | 2695 ROSS RUN RD | | | | PETERSBURG | PA | 16669-2528 |
| ZEALOUS RICE | 805 E SNODGRASS RD | | | | PIQUA | OH | 45356-9109 |
| ZEALTEK LLC | 840 MOTOR DRIVE | | | | HOWELL | MI | 48843-3900 |
| ZEALTEK LLC | 840 MOTOR DR | PO BOX 2176 | | | HOWELL | MI | 48843-3900 |
| ZEAN P SMALLEY JR | 714 KINGSDALE AVE | | | | TILTON | IL | 61833-7954 |
| ZEANAH HUST SUMMERFORD DAVIS & | WILLIAMSON LLC | 2330 UNIVERSITY BLVD | 7TH FL FIRST NATIONAL BANK BLD | | TUSCALOOSA | AL | 35401-1569 |
| ZEARBAUGH, JERRY D | PO BOX 139 | | | | SELMA | IN | 47383-0139 |
| ZEARL MOSS | 2373 UPPER BELL CREEK RD | | | | HIAWASSEE | GA | 30546 |
| ZEARLEEN MIDDLEBROOK | 4555 COMMONWEALTH | | | | DETROIT | MI | 48208 |
| ZEB HOLLAND | 3486 SGUAWASSEE | | | | FENTON | MI | 48430 |
| ZEB JONES JR | 9437 WINDPINE RD | | | | BALTIMORE | MD | 21220-2434 |
| ZEB LOCKLEAR | 24 MAPLE HILL RD | | | | SALINEVILLE | OH | 43945-9773 |
| ZEB R ROPER | 11572 LINCOLNSHIRE DR | | | | CINCINNATI | OH | 45240-2144 |
| ZEB R ROPER | 11572  LINCOLNSHIRE RD | | | | CINCINNATI | OH | 45240-2144 |
| ZEB ROPER | 11572 LINCOLNSHIRE DR | | | | CINCINNATI | OH | 45240-2144 |
| ZEBBRA JOHNSON | 10851 OAK PARK BLVD | | | | OAK PARK | MI | 48237-2147 |
| ZEBBS, KIRK J | 803 RHETT DR | | | | SMYRNA | TN | 37167-6229 |
| ZEBECK, EDWARD L | 1004 DEBBIE AVE | | | | BALTIMORE | MD | 21221-3341 |
| ZEBEDEE HURD JR | 3522 PROVIDENCE ST | | | | FLINT | MI | 48503-4547 |
| ZEBEDEE JONES | G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| ZEBEDEE L OWENS | 1086 E YALE AVE | | | | FLINT | MI | 48505-1517 |
| ZEBEDEE LOVE | PO BOX 831 | | | | SAGINAW | MI | 48606-0831 |
| ZEBEDEE MC CALL JR | 4365 JO DR | | | | SAGINAW | MI | 48601-5007 |
| ZEBEDIS, MARILYN M | 2699 E 100 N | | | | ANDERSON | IN | 46012-9684 |
| ZEBEHAZY, JAN M | 348 SILVERVALE DR | | | | ROCHESTER HILLS | MI | 48309-1154 |
| ZEBEHAZY, THOMAS C | 3364 W YORK CT | | | | ROCHESTER HILLS | MI | 48306-1470 |
| ZEBELL, WILLIAM T | 408 KENYON AVE | | | | ROMEOVILLE | IL | 60446-1510 |
| ZEBERLEIN JR, CHARLES J | 1314 LAKE VISTA DR | | | | JOPPA | MD | 21085-1815 |
| ZEBERLEIN SR, CHARLES G | 7826 SAINT BONIFACE LN | | | | BALTIMORE | MD | 21222-3525 |
| ZEBERLEIN SR, RONALD J | 943 HOMBERG AVE | | | | BALTIMORE | MD | 21221-5214 |
| ZEBERLEIN, MICHAEL G | 703 CLOVER VALLEY CT | | | | EDGEWOOD | MD | 21040-2141 |
| ZEBERTAVICIUS, VINCAS | 7122 STAR LANE RD | | | | NEWPORT | MI | 48166-9795 |
| ZEBKAR, ANNA T | 30524 GRANT ST | | | | WICKLIFFE | OH | 44092-1012 |
| ZEBKAR, GEORGE M | 1561 SEVERN LN | | | | WICKLIFFE | OH | 44092-1054 |
| ZEBKAR, JAMES A | 4107 MILLER DR | | | | ST PETE BEACH | FL | 33706-2648 |
| ZEBLEY, MARIE C | 106 GREEN MEADOW DR | | | | ELKTON | MD | 21921-2436 |
| ZEBNIAK NANCY | 23 GIBBENS ST | | | | SOMERVILLE | MA | 02143-1504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZEBOLD, ROGER A | 354 WENDY LN | | | | WAVERLY | OH | 45690-1559 |
| ZEBON BEN- ATRI | 110 S GRANDVIEW ST | | | | MOUNT DORA | FL | 32757-6017 |
| ZEBOOR, ANTHONY M | 10626 NUGENT AVE NE | | | | ROCKFORD | MI | 49341-9541 |
| ZEBOOR, RICHARD A | 1671 HOUSE ST NE | | | | BELMONT | MI | 49306-9718 |
| ZEBOOR, RICHARD ALAN | 1671 HOUSE ST NE | | | | BELMONT | MI | 49306-9718 |
| ZEBOSKY, EDWARD S | 17428 WICK AVE | | | | LAKE MILTON | OH | 44429-9772 |
| ZEBOSKY, NORMAN P | 1124 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9542 |
| ZEBOTT DORIS (410640) - ZEBOTT MARSHALL G | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| ZEBOTT, MARSHALL G | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| ZEBRAK, JOHN J | 20 BROMLEY CIR | | | | CHESWICK | PA | 15024-9476 |
| ZEBRASKY, DONALD J | 251 MORELAND DR | | | | CANFIELD | OH | 44406-1027 |
| ZEBRASKY, RICHARD | 251 MORELAND DR | | | | CANFIELD | OH | 44406-1027 |
| ZEBRASKY, WILLIAM H | 7575 DIANNA DR | | | | BROWNSBURG | IN | 46112-8576 |
| ZEBRO, ROSE E | 1926 GRANT AVE | | | | SOUTH PLAINFIELD | NJ | 07080-3064 |
| ZEBRO, SUSANNE N | 510 AMSTERDAM AVE | | | | ROSELLE PARK | NJ | 07204-1113 |
| ZEBRON  JR., JAMES J | 7623-G HILLENDALE RD | | | | BALTIMORE | MD | 21234-6058 |
| ZEBRON JR., JAMES J | 7623 HILLENDALE RD APT G | | | | BALTIMORE | MD | 21234-6058 |
| ZEBROSKI, SHIRLEY | 3936 LIVINGSTON ST NW | | | | WASHINGTON | DC | 20015-2922 |
| ZEBROSKI, STANLEY C | 1982 CAROL DR | | | | WILMINGTON | DE | 19808-4885 |
| ZEBROWITZ JR, WILLIAM T | 923 PETTIBONE AVE | | | | FLINT | MI | 48507-1763 |
| ZEBROWSKI, CHARLES J | PO BOX 1002 | | | | DOVER PLAINS | NY | 12522-1002 |
| ZEBROWSKI, DAVID C | 6329 29TH AVE | | | | KENOSHA | WI | 53143-4617 |
| ZEBROWSKI, DAVID J | 9410 RIVER RD APT A | | | | HURON | OH | 44839-8715 |
| ZEBROWSKI, DELPHINE | 36500 MARQUETTE | APT 914 | | | WEST LAND | MI | 48185 |
| ZEBROWSKI, DELPHINE | 3655 BART AVE | | | | WARREN | MI | 48091-1954 |
| ZEBROWSKI, DELPHINE | 36500 MARQUETTE ST APT 914 | | | | WESTLAND | MI | 48185-3295 |
| ZEBROWSKI, JOHN S | 30627 JOY RD | | | | WESTLAND | MI | 48185-1778 |
| ZEBROWSKI, JOSEPH A | 6902 SEBASTIAN RD | | | | FORT PIERCE | FL | 34951-2046 |
| ZEBROWSKI, LINDA K | 6563 GILMAN ST | | | | GARDEN CITY | MI | 48135-2280 |
| ZEBROWSKI, RICHARD L | 7527 RIVER RD | | | | COTTRELLVILLE | MI | 48039-3336 |
| ZEBROWSKI, SANDRA L | 152 SHORELINE DRIVE EAST | | | | PORT SANILAC | MI | 48469-9767 |
| ZEBROWSKI, WALTER S | 125 OLD LANTERN DR | | | | STOCKBRIDGE | GA | 30281-1355 |
| ZEBTON WELLS | 2387 DANDELION LN SW # LY | | | | BOGUE CHITTO | MS | 39629 |
| ZEBULA, DANIEL E | 30749 ROSELAWN DR | | | | WARREN | MI | 48088-5947 |
| ZEBULON WALKER | PO BOX 407 | | | | SPRING VALLEY | NY | 10977-0407 |
| ZEBULUM KENNEDY | 12398 FLORIDA BLVD, LOT 23 | | | | LIVINGSTON | LA | 70754-2247 |
| ZEBULUN LAMM | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ZEC JR, MILAN | 5210 E VICTORY VIEW DR | | | | COOKEVILLE | TN | 38506-8589 |
| ZECCARDI, DANIEL | 2552 HERING AVE | | | | BRONX | NY | 10469-5302 |
| ZECCHIN MARK A | RINKE PONTIAC GMC | | | | | | |
| ZECCHIN MARK A | ZECCHIN, MARK A | | | | | | |
| ZECCHIN, ALDA | 32958 WAREHAM CT. | | | | WARREN | MI | 48092-1096 |
| ZECCHIN, DORIS M | 8687 LEMON APT. 6 | | | | LAMESA | CA | 91941-5355 |
| ZECCHIN, DORIS M | 8687 LEMON AVE APT 6 | | | | LA MESA | CA | 91941-5355 |
| ZECCHINI, ANTHONY P | 524 WHISTLE CREEK RD | | | | NEWCOMB | TN | 37819-5129 |
| ZECCHINI, FRANK A | 67 CARMEL CT | | | | CENTERVILLE | OH | 45458-2340 |
| ZECCHINI, MICHAEL A | 6976 VALLEY PIKE | | | | HUBER HEIGHTS | OH | 45424-6357 |
| ZECH CO | 5083 N 250 W | | | | MARION | IN | 46952-9739 |
| ZECH, CHARLES E | 1802 N K ST | | | | ELWOOD | IN | 46036-1367 |
| ZECH, ELOISE | 127 STONYRIDGE DR APT 211 | | | | SANDUSKY | OH | 44870-6611 |
| ZECH, ELOISE | 127 STONYRIDGE DR | APT 211 | | | SANDUSKY | OH | 44870-6611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZECH, HENRY E | 870 S CLINTON ST | | | | DEFIANCE | OH | 43512-2758 |
| ZECH, IRIS E | 20919 BENJAMIN | | | | ST CLAIR SHORES | MI | 48081-2184 |
| ZECH, ROBERT D | 16024 W COPPER CREST LN | | | | SURPRISE | AZ | 85374-5044 |
| ZECH, WILMETH R | 2303 E 22ND ST | | | | STUTTGART | AR | 72160-6993 |
| ZECHAR, ANGELA R | 831 CRESTWOOD HILLS DR | | | | VANDALIA | OH | 45377 |
| ZECHAR, KENNY D | 3052 JEWELSTONE DR | APT# 204 | | | DAYTON | OH | 45414-5414 |
| ZECHAR, KENNY D | APT 204 | 3052 JEWELSTONE DRIVE | | | DAYTON | OH | 45414-2747 |
| ZECHAR, RICHARD A | 2824 WAGON WHEEL WAY | | | | TROY | OH | 45373-8934 |
| ZECHARIAH KYLE | 18041 GRIGGS ST | | | | DETROIT | MI | 48221-2430 |
| ZECHES ROBERT | 61 VICKSBURG ST | | | | SAN FRANCISCO | CA | 94114-3324 |
| ZECHES, KEAN A | 8797 BRIDGEPORT KIRKVILLE RD | | | | KIRKVILLE | NY | 13082 |
| ZECHES, TIMOTHY J | 30717 JOY RD | | | | WESTLAND | MI | 48185-7145 |
| ZECHIEL, SCOTT R | 6505 STONY CREEK RD | | | | YPSILANTI | MI | 48197-6615 |
| ZECHIEL, STEVEN | 119 VILLAGE WAY | | | | CANTON | MI | 48188-3449 |
| ZECHIEL-ECKES KLAUS | WILHELMSTR. 14 | D-50996 K ̶ LN | | | | | |
| ZECHIEL-ECKES KLAUS | NACHFOLGE ECKES, ANNETTE | WILHELMSTR. 14 | D-50996 KOELN | | | | |
| ZECHIN, EVELYN M | 54685 CHICKASAW DR | | | | MACOMB | MI | 48042-2216 |
| ZECHINATO, BETHANY L | 7256 WILLIAMS RD | | | | LANSING | MI | 48911-035 |
| ZECHINATO, MERRITT R | 7256 WILLIAMS RD | | | | LANSING | MI | 48911-3035 |
| ZECHMANN BERND | MARKUSWEG 5 | | | D 94051 HAUZENBERG GERMANY | | | |
| ZECHMEISTER, STEVE | 4244 ELMWOOD RD | | | | AKRON | MI | 48701-9703 |
| ZECK FRANCIS E (356916) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZECK, ANDREW | 7404 COLDWATER RD | | | | FLUSHING | MI | 48433-1120 |
| ZECK, ANGELA J | 1601 W MURPHY LAKE RD | | | | FOSTORIA | MI | 48435-9536 |
| ZECK, DANIEL R | 4507 MAJOR AVE | | | | WATERFORD | MI | 48329-1942 |
| ZECK, DAVID W | 10817 WINDROSE POINT AVE | | | | LAS VEGAS | NV | 89144-5425 |
| ZECK, DONNA J | 1111 ISLAND GREEN DR NE | | | | PALM BAY | FL | 32905-4441 |
| ZECK, FRANCIS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZECK, KIMBERLY A | 37701 HOBARTH RD | | | | CHESTERFIELD | MI | 48047 |
| ZECKZER, JOAN | 27263 VIRGINIA DR | | | | WARREN | MI | 48092-2863 |
| ZED SMITH | 2959 MEADOW LAKE RD | | | | BRADFORD | AR | 72020-9373 |
| ZEDA LAVINDER | 2552 NE TURNER AVE LOT 51 | | | | ARCADIA | FL | 34266-5311 |
| ZEDA ROBERSON | 1473 GROVEWOOD DR | | | | COLUMBUS | OH | 43207-3309 |
| ZEDAKER, DAVID M | 802 WEMOR AVE | | | | DEFIANCE | OH | 43512-1349 |
| ZEDAKER, JEREMY D | 1233 JACKSON AVE | | | | DEFIANCE | OH | 43512-2726 |
| ZEDAKER, JEREMY DAVID | 1233 JACKSON AVE | | | | DEFIANCE | OH | 43512-2726 |
| ZEDAKER, OLIVE L | 511 N UNION ST LOT 13 | | | | BRYAN | OH | 43506-1490 |
| ZEDAKER, OLIVE L | 511 N.UNION ST LOT 13 | | | | BRYAN | OH | 43506-8853 |
| ZEDAKER, RICHARD M | PO BOX 271 | | | | NEW BAVARIA | OH | 43548-0271 |
| ZEDAKER, SANDRA L | 41576 HAZELWOOD ST | | | | ELYRIA | OH | 44035-1234 |
| ZEDALIS DEBRA | GENERAL DELIVERY | | | | HONOLULU | HI | 96820-9999 |
| ZEDDE, ELIO J | 104 COUNTRY CLUB DR | | | | ST CLR SHORES | MI | 48082-1056 |
| ZEDER, JAMES H | 206 N TRUMBULL ST | | | | BAY CITY | MI | 48708-6837 |
| ZEDICK, THOMAS M | 6077 SOUTHWEST SHRS | | | | HONEOYE | NY | 14471-9533 |
| ZEDIETH HOOD | 16701 POPLAR ST | | | | SOUTHGATE | MI | 48195-3900 |
| ZEDIKER, KATHY | 2385 BRYONAIRE DRIVE | | | | MANSFIELD | OH | 44903 |
| ZEDIKER, RICHARD E | 2385 BRYONAIRE RD | | | | MANSFIELD | OH | 44903-8714 |
| ZEDLER, GUNTER W | 12292 SPRUCE ST | | | | DESERT HOT SPRINGS | CA | 92240-4356 |
| ZEDLER, STEVEN Z | 3515 CAMPBELLSVILLE PIKE | | | | COLUMBIA | TN | 38401-8633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZEDNA CARR | 13303 HERN STREET | | | | DETROIT | MI | 48213-3663 |
| ZEDO, ROBERT L | 6208 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9431 |
| ZEDO, ROBERT LOUIS | 6208 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9431 |
| ZEDOC HOLT | 2125 BROOKHURST AVE | | | | COLUMBUS | OH | 43229-1585 |
| ZEDONIS, DAVID L | 10699 EVERGREEN PT | | | | FISHERS | IN | 46037-9423 |
| ZEDRIC WASHINGTON | 6172 GLAD HURST RD | | | | MAGNOLIA | MS | 39652 |
| ZEDRICK JR, MICHAEL A | 3642 WHITTIER LN | | | | DANVILLE | IL | 61832-1135 |
| ZEDRICK, JULIA A | 502 ILLINOIS AVE | | | | WESTVILLE | IL | 61883-1712 |
| ZEE IMPORTS INCORPORATED | | | | | | | |
| ZEE MEDICAL INC | PO BOX 781592 | | | | INDIANAPOLIS | IN | 46278-8592 |
| ZEE MEDICAL INC / MCKESSON CORPORATION | PO BOX 781592 | | | | INDIANAPOLIS | IN | 46278-8592 |
| ZEE, JUDITH G | 4630 W 89TH PL | | | | HOMETOWN | IL | 60456-1041 |
| ZEEB, DEAN D | PO BOX 84212 | | | | PHOENIX | AZ | 85071-4212 |
| ZEEB, FRANCES | 33300 UTICA RD. | | | | FRASER | MI | 48026-2017 |
| ZEEB, FRANCES | 33300 UTICA RD | | | | FRASER | MI | 48026-2017 |
| ZEEB, JAMES J | 3445 CAR DR | | | | COMMERCE TOWNSHIP | MI | 48382-1606 |
| ZEEB, SINDRA K | PO BOX 180154 | | | | UTICA | MI | 48318-0154 |
| ZEEB, VALERIE E | 3445 CAR DR | | | | COMMERCE TOWNSHIP | MI | 48382-1606 |
| ZEEDIE L MCALLISTER | 14191 N CLIO RD | | | | CLIO | MI | 48420-8804 |
| ZEEDIE MCALLISTER | 14191 N CLIO RD | | | | CLIO | MI | 48420-8804 |
| ZEEDYK, KAREN J | 220 KETTENRING DR | | | | DEFIANCE | OH | 43512-1752 |
| ZEEDYK, SALLY | 6310 BELLS FERRY RD | LOT 103 EASTGATE MHP | | | ACWORTH | GA | 30102 |
| ZEEK RONALD | ZEEK, RONALD | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| ZEEK, ANDREW W | 341 BROCKWAY PL | | | | SAGINAW | MI | 48602-2641 |
| ZEEK, JAMES A | PO BOX 476 | 1497 FOREST GROVE RD | | | FOREST GROVE | PA | 18922-0476 |
| ZEEK, MERLE W | 86 8TH ST | | | | BONITA SPRINGS | FL | 34134-7452 |
| ZEEK, RICHARD M | PO BOX 360 | | | | OTTO | NC | 28763-0360 |
| ZEEK, VANCE J | 5374 NW 20TH PL | | | | OCALA | FL | 34482-3290 |
| ZEELAND COMMUNITY EDUCATION | CHRIS SCHARRER | 320 E MAIN AVE | | | ZEELAND | MI | 49464-1324 |
| ZEELAND FARM SERVICES INC | 2468 84TH AVE | | | | ZEELAND | MI | 49464-9501 |
| ZEEMAN MARY (448893) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| ZEEMAN, BELVIA | 840 ROSE CENTER RD | | | | HOLLY | MI | 48442-8679 |
| ZEEMAN, BELVIA | 840 W ROSE CENTER RD | | | | HOLLY | MI | 48442-8679 |
| ZEEMAN, BEVERLY S | 9965 HADLEY RD | | | | CLARKSTON | MI | 48348-1913 |
| ZEEMAN, LONNIE | 17475 BUCKHORN LAKE ROAD | | | | HOLLY | MI | 48442-8531 |
| ZEEMER, DENNIS D | 1365 BURRWOOD ST | | | | TEMPERANCE | MI | 48182-1288 |
| ZEENAT AZWER &/OR NURAL AMIN NENSEY | PO BOX 214134 | | DUBAI UAE | | | | |
| ZEERIP, ALIDA M | 3258 47TH ST APT B41 | | | | HAMILTON | MI | 49419 |
| ZEERIP, DAVID JOHN | A4892 146TH AVENUE | | | | HOLLAND | MI | 49423 |
| ZEERYP LARRY D (494361) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZEERYP, LARRY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZEESE, CURT C | 316 NEWTON DR | | | | LAKE ORION | MI | 48362 |
| ZEEV PACHTER | ZEEV PACHTER C/O RENET | 34 W MONTGOMERY AVE | SUITE 34 | | ARDMORE | PA | 19003 |
| ZEF DEDIVANAJ | 10400 HARTLAND RD | | | | FENTON | MI | 48430-8771 |
| ZEFERINO NAVARRO | 13065 TERRA BELLA ST | | | | PACOIMA | CA | 91331-3148 |
| ZEFERINO TORRES | 2159 BEND AVE | | | | LANCASTER | CA | 93535-5506 |
| ZEFERONIA DEMPS | 3921 HARTFORD RD APT 34 | | | | LANSING | MI | 48911-3206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZEFFERYS, CONSTANTINE J | 9136 HAAS DR | | | | HUDSON | FL | 34669-1844 |
| ZEFFRIE ADAMS | 734 E RUTH AVE | | | | FLINT | MI | 48505-2249 |
| ZEFO, BETH | 5407 ALANIS PL SE | | | | MABLETON | GA | 30126-2974 |
| ZEGALIA, DEBORA | 42816 GEORGETOWN | | | | NOVI | MI | 48375 |
| ZEGAR, EUGENE C | 876 PARKWOOD RD | | | | BLUE BELL | PA | 19422-1243 |
| ZEGARELLI DO PA | 2225 VATICAN LN | | | | DALLAS | TX | 75224-4719 |
| ZEGARSKY, GLADYS W | 7115 PALE DAWN PLACE SOUTHEAST | | | | OWENS X RDS | AL | 35763-9074 |
| ZEGER, MICHAEL L | 9041 COUNTY ROAD 46 | | | | GALION | OH | 44833-9664 |
| ZEGER, RONALD C | 5100 ST RT 100 | | | | GALION | OH | 44833 |
| ZEGERS, JOAN | 220 NORTH ST | | | | IOLA | WI | 54945-9402 |
| ZEGERS, JOAN | 220 NORTH STREET | | | | IOLA | WI | 54945-9402 |
| ZEGEYE, SABA | 1501 OVERLOOK DR | | | | SILVER SPRING | MD | 20903-1417 |
| ZEGHIR, CHAOUKI A | 7443 HORGER ST | | | | DEARBORN | MI | 48126-1595 |
| ZEGLEN, FRED J | PO BOX 4267 | | | | DEARBORN | MI | 48126-0267 |
| ZEGLES NORWOOD NICKOLAS | GLASSER & GLASSER | CROWN CENTER | 580 E MAIN ST  STE 600 | | NORFOLK | VA | 23510 |
| ZEGLEVSKI, EMIL J | 9503 LONGMEADOW ST | | | | FENTON | MI | 48430-8738 |
| ZEGLEVSKI, EMIL L | 11641 441 RD | | | | POSEN | MI | 49776 |
| ZEGLIN, GROVER W | 1508 IRVING LN | | | | BURNSVILLE | MN | 55337 |
| ZEGLIN, LUCILLE | 232 WIGET LN | | | | WALNUT CREEK | CA | 94598-3410 |
| ZEGOGERY HILL | 1919 PROSPECT ST | | | | FLINT | MI | 48504-3449 |
| ZEGUNIS, MILDRED K | 737 HUBBARD STREET NORTHEAST | | | | GRAND RAPIDS | MI | 49525-2539 |
| ZEH HERMAN (ESTATE OF) (663741) | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| ZEH, DONALD M | 4082 MONTROSE ST | | | | FLINT | MI | 48504-6845 |
| ZEH, DONALD MARTIN | 4082 MONTROSE ST | | | | FLINT | MI | 48504-6845 |
| ZEH, GLADYS | 790 MAPLE RD APT 25A | STURBRIDGE VILLAGE APTS | | | WILLIAMSVILLE | NY | 14221-3288 |
| ZEH, GLADYS | 790 MAPLE ROAD APT 25A | STURBRIDGE VILLAGE APTS | | | WILLIAMSVILLE | NY | 14221-3288 |
| ZEH, HERMAN | BELLUCK & FOX LLP | 546 5TH AVE | #4 | | NEW YORK | NY | 10036-5000 |
| ZEHE, JOHN J | 603 BISHOP RD | | | | HIGHLAND HEIGHTS | OH | 44143-1908 |
| ZEHEL JR, VALENTINE P | 2005 HANNAN RD | | | | WESTLAND | MI | 48186-3711 |
| ZEHEL JR, VALENTINE P | 2005 HANNAN RD | | | | WESTLAND | MI | 48186-3711 |
| ZEHEL JR, VALENTINE PAUL | 2005 HANNAN RD | | | | WESTLAND | MI | 48186-3711 |
| ZEHEL, EDMUND L | 44936 HARRIS RD | | | | BELLEVILLE | MI | 48111-8938 |
| ZEHEL, EDMUND LEWIS | 44936 HARRIS RD | | | | BELLEVILLE | MI | 48111-8938 |
| ZEHEL, FRANCIS J | 13060 LINDA VISTA ST | | | | BELLEVILLE | MI | 48111-2276 |
| ZEHEL, HOLLY B | 13060 LINDA VISTA ST | | | | BELLEVILLE | MI | 48111-2276 |
| ZEHEL, JOHN W | 30889 ELMHURST DR | | | | MADISON HTS | MI | 48071-2941 |
| ZEHENTBAUER DANIEL | 11911 GAVERS RD | | | | HANOVERTON | OH | 44423-9768 |
| ZEHLER, DAVID G | 232 BANKO DR | | | | DEPEW | NY | 14043-1241 |
| ZEHLER, DORIS I | 3901 E TAYLOR SCHOOL RD | | | | HAMILTON | OH | 45011-9666 |
| ZEHLER, HARRY J | 3901 E TAYLOR SCHOOL RD | | | | HAMILTON | OH | 45011 |
| ZEHLER, MARJORIE J | 1709 GREENWOOD AVE | | | | HAMILTON | OH | 45011-1835 |
| ZEHLER, RAYMOND C | 900 MORMAN RD | | | | HAMILTON | OH | 45013-4358 |
| ZEHM, CLARENCE B | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ZEHMEISTER, MARIA B | 9252 S 88TH EAST PL | | | | TULSA | OK | 74133-5513 |
| ZEHNDER CHEVROLET BUICK INC | POBOX 1809 | | | | MIDLAND | MI | 48641-1809 |
| ZEHNDER CHEVROLET BUICK, INC. | PO BOX 1809 | | | | MIDLAND | MI | 48641-1809 |
| ZEHNDER CHEVROLET BUICK, INC. | MARTIN ZEHNDER | PO BOX 1809 | | | MIDLAND | MI | 48641-1809 |
| ZEHNDER, ARNOLD G | 2973 SHAWNEE LN | | | | WATERFORD | MI | 48329-4338 |
| ZEHNDER, CHARLES W | 1726 AVON ST | | | | SAGINAW | MI | 48602-3914 |
| ZEHNDER, DEBRA R | 1627 ARROWHEAD TRL | | | | WEST BRANCH | MI | 48661-9715 |
| ZEHNDER, DENNIS C | 5701 BLACKBERRY DR | | | | SAGINAW | MI | 48603-8009 |
| ZEHNDER, FREDERIC F | 3812 STONEWALL CT | | | | INDEPENDENCE | MO | 64055-4180 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZEHNDER, FREDERICK J | 652 KINGSLEY TRL | | | | BLOOMFIELD HILLS | MI | 48304-2319 |
| ZEHNDER, HARVEY J | 10325 E TEAKWOOD CT | | | | SUN LAKES | AZ | 85248-6180 |
| ZEHNDER, JAMES P | 6344 HOUGHTON LAKE DR 5 | | | | HOUGHTON LAKE | MI | 48629 |
| ZEHNDER, JAMES P | 6344 W HOUGHTON LAKE DR | UNIT 5 | | | HOUGHTON LAKE | MI | 48629 |
| ZEHNDER, JEREMY C | 9065 BUSCH RD | | | | BIRCH RUN | MI | 48415-8424 |
| ZEHNDER, JOHN C | 3727 E MARCUS DR | | | | SAGINAW | MI | 48603-2043 |
| ZEHNDER, KELLY | 45530 MEADOWS SQ | | | | MACOMB | MI | 48044-3962 |
| ZEHNDER, LARRY | 16904 E 42ND TER S | | | | INDEPENDENCE | MO | 64055 |
| ZEHNDER, PAUL M | 250 SACKETT DR | | | | MONROE | OH | 45050-1570 |
| ZEHNDER, PETER M | 501 WELLER ST | | | | FLINT | MI | 48504-4692 |
| ZEHNDER, WILLIAM D | 3100 ALBRECHT AVE | | | | AKRON | OH | 44312-3566 |
| ZEHNDERS INC | MARTHA SHELTON | 730 S MAIN | | | FRANKENMUTH | MI | 48734 |
| ZEHNER JR, MARTIN H | 10043 W CUMBERLAND DR | | | | SUN CITY | AZ | 85351-4555 |
| ZEHNER'S SERVICE CENTER | 1543 MASSILLON RD | | | | AKRON | OH | 44306-4141 |
| ZEHNER, GARY L | 2696 E 100 N | | | | ANDERSON | IN | 46012-9684 |
| ZEHNER, RICHARD S | 365 S GAMBLE ST | | | | SHELBY | OH | 44875-1727 |
| ZEHNER, RYAN C | 221 WINTERHAVEN DR | | | | WARREN | IN | 46792-9243 |
| ZEHNER, WILLIAM C | 680 GILLCREST DR | | | | ALBANY | IN | 47320-1367 |
| ZEHR'S AUTO REPAIR | 227 8TH ST | | | | MANSON | IA | 50563-5046 |
| ZEHR'S AUTO REPAIR | 227 8TH ST | | | | MANSON | IA | 50563-5046 |
| ZEHR, DANIEL R | 20303 E 14TH ST N | | | | INDEPENDENCE | MO | 64056-1444 |
| ZEHR, EDWARD E | 7165 MINNICK RD | | | | SPENCER | IN | 47460-5402 |
| ZEHR, RICHARD A | 2617 SHADYCREST DR | | | | BEAVERCREEK | OH | 45431-1631 |
| ZEHR, SHANNON | 1203 N AURORA ST | | | | PONTIAC | IL | 61764-1238 |
| ZEHRING, BETTY E | 1901 S GOYER RD APT 111 | | | | KOKOMO | IN | 46902-2746 |
| ZEHRING, BETTY E | 1901 S. GOYER ROAD | APT 111 | | | KOKOMO | IN | 46902 |
| ZEHRING, CAROL M | 2600 W JEFFERSON #1206 | | | | KOKOMOTON | IN | 46901-1750 |
| ZEHRING, DAVID M | 61 HARDACRE DR | | | | XENIA | OH | 45385-5385 |
| ZEHRING, DAVID M | 61 HARDACRE DRIVE | | | | XENIA | OH | 45385-1303 |
| ZEHRING, EVELYN M | 825 N MERIDIAN ST APT 605 | | | | GREENTOWN | IN | 46936-1277 |
| ZEHRING, JAMES K | 408 EARLY DR E | | | | MIAMISBURG | OH | 45342-3302 |
| ZEHRING, KRISTOFER P | 109 WARREN AVE | | | | FRANKLIN | OH | 45005-1644 |
| ZEHRING, LAWRENCE A | 9574 E 400 N | | | | GREENTOWN | IN | 46936-8892 |
| ZEHRING, RICHARD M | 1013 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-1143 |
| ZEHRING, ROBERT A | 3009 REVLON DR | | | | KETTERING | OH | 45420-1244 |
| ZEHRUNG, BETTY S | 3515 E 8TH ST | | | | ANDERSON | IN | 46012-4605 |
| ZEHRUNG, DOUGLAS A | 9106 W STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9336 |
| ZEI LAKEMAN | 24857 LANDAU | | | | CENTER LINE | MI | 48015-1018 |
| ZEIBER KEVIN | ZEIBER, KEVIN | 117 WILMINGTON PIKE, SUITE 200 | | | GLEN MILLS | PA | 19342 |
| ZEIBER, KEVIN | POWER & ASSOCIATES, P.C., ATTORNEYS AT LAW | 117 WILMINGTON PIKE, SUITE 200 | | | GLEN MILLS | PA | 19342 |
| ZEICHNER ELLMAN & KRAUSE | 575 LEXINGTON AVE | | | | NEW YORK | NY | 10022 |
| ZEICHNER ELLMAN & KRAUSE LLP | ATT: STUART A. KRAUSE & BRYAN D. LEINBACH, ESQ. | ATTY FOR YUAN FENG INDUSTRIAL CO LTD | 575 LEXINGTON AVENUE | | NEW YORK | NY | 10022 |
| ZEICHNER ELLMAN & KRAUSE LLP | ATTY FOR TOYOTA TSUSHO CANADA INC & TOYOTA TSUSHO AMERICA, INC | ATT: STUART A. KRAUSE & BRYAN D. LEINBACH, ESQS | 575 LEXINGTON AVENUE | | NEW YORK | NY | 10022 |
| ZEID YASSER | 3903 CHASE CREEK PL | | | | LONGVIEW | TX | 75605-2846 |
| ZEIDAN, J E | 10334 US HIGHWAY 50 | | | | AURORA | IN | 47001-9161 |
| ZEIDES, PETER D | 15061 LAKESIDE VIEW DR APT 1902 | | | | FORT MYERS | FL | 33919-8470 |
| ZEIDLER, RUSSELL M | 52668 BROOKCREST | C/O JUNE R HAYES | | | SHELBY TOWNSHIP | MI | 48316-3030 |
| ZEIDLER, RUTH | 3730 ZINNIA LN N | | | | PLYMOUTH | MN | 55441-2234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZEIDMAN, LEONARD J | 6874 MOCCASIN ST | | | | WESTLAND | MI | 48185-2809 |
| ZEIDNER, ERNEST | 109 SOUTHWOODS DR | | | | MONTICELLO | NY | 12701-7214 |
| ZEIEN, CHARLES | 7024 S VILLA AVE | | | | OKLAHOMA CITY | OK | 73159-2718 |
| ZEIEN, REBECCA J | 7024 S VILLA AVE | | | | OKLAHOMA CITY | OK | 73159-2718 |
| ZEIEN, TIMOTHY | 12500 BROADRIVER ROAD | | | | LITTLE MOUNTAIN | SC | 29075 |
| ZEIEN, TIMOTHY | 12500 BROAD RIVER RD | | | | LITTLE MOUNTAIN | SC | 29075-9526 |
| ZEIER, IRENE R | 1439 SOUTHWESTERN RD | | | | GROVE CITY | OH | 43123-1028 |
| ZEIER, SUSAN M | 414 SNOW CT | | | | SANDUSKY | OH | 44870-1596 |
| ZEIGLER CHEVROLET, INC. | 3914 MAIN HWY | | | | BAMBERG | SC | 29003-1800 |
| ZEIGLER CHEVROLET, INC. | LARRY ZEIGLER | 3914 MAIN HWY | | | BAMBERG | SC | 29003-1800 |
| ZEIGLER CHEVROLET-OLDS, INC. | ROBERT ZEIGLER | PO BOX 443 | | | CLAYSBURG | PA | 16625-0443 |
| ZEIGLER CHEVROLET-OLDS, INC. | PO BOX 443 | | | | CLAYSBURG | PA | 16625-0443 |
| ZEIGLER CLARKE | ZEIGLER, CLARKE | SAMUEL L. JACOBS | THE STEVENS-COFFMAN BUILDING 152 EAST WASHINGTON STREET, | | INDIANAPOLIS | IN | 46244-0911 |
| ZEIGLER JR, CLINTON D | 4644 STATE ROUTE 314 | | | | MOUNT GILEAD | OH | 43338-9558 |
| ZEIGLER LEON E (472203) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZEIGLER'S TRANS & AUTO REPAIR | 1911 SW COURT AVE | | | | PENDLETON | OR | 97801-1816 |
| ZEIGLER, ALINE | 2219 MONTGOMERY ST | | | | SAGINAW | MI | 48601 |
| ZEIGLER, ANNIE C | 12475 MENDOTA ST | | | | DETROIT | MI | 48204-1029 |
| ZEIGLER, BONNIE M. | 2142 HICKS LN | | | | COLUMBIA | TN | 38401-6823 |
| ZEIGLER, CARLOS L | 1126 MOOSEHEAD DRIVE | | | | ORANGE PARK | FL | 32065-5243 |
| ZEIGLER, CATHERINE R | 3201 OLIVE RD | | | | TROTWOOD | OH | 45426-2647 |
| ZEIGLER, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ZEIGLER, CLARKE | SAMUEL L. JACOBS | THE STEVENS-COFFMAN BUILDING 152 EAST WASHINGTON STREET, | | | INDIANAPOLIS | IN | 46244-0911 |
| ZEIGLER, CLARKE | 12625 RAMS CT | | | | FISHERS | IN | 46037-9541 |
| ZEIGLER, CYNTHIA | PO BOX 1346 | | | | BUFFALO | NY | 14205-1346 |
| ZEIGLER, DONALD G | 3820 RYAN PL | | | | NORTHWOOD | OH | 43619-1946 |
| ZEIGLER, DOUGLAS E | 511 TOWNVIEW CIR W | | | | MANSFIELD | OH | 44907-1139 |
| ZEIGLER, EDWARD E | 2005 WILSON ST | | | | SANDUSKY | OH | 44870-1958 |
| ZEIGLER, EDWIN W | 1595 HELENA DR | | | | MANSFIELD | OH | 44904-1816 |
| ZEIGLER, ERIC | LYNCH MARTIN PHILIBOSIAN & CHANSKY | 180B TICES LN STE 200 | | | EAST BRUNSWICK | NJ | 08816-1393 |
| ZEIGLER, FREDERICK | PO BOX 381 | | | | MONROE | LA | 71210-0381 |
| ZEIGLER, GAIL A | 9628 BOYER RD | | | | CHARLOTTE | MI | 48813-8633 |
| ZEIGLER, GEORGIA E | 3608 CANYON DR | | | | KOKOMO | IN | 46902-3913 |
| ZEIGLER, GERTRUDE E | 2748 WESTCHESTER DR N | | | | CLEARWATER | FL | 33761-3024 |
| ZEIGLER, HORACE C | 25415 GRAND CONCOURSE ST | | | | SOUTHFIELD | MI | 48075-1799 |
| ZEIGLER, JAMES A | 807 19TH ST SW | | | | BIRMINGHAM | AL | 35211-3620 |
| ZEIGLER, JANET R | 1431 FARMINGTON RD | | | | BIRMINGHAM | AL | 35235-2836 |
| ZEIGLER, JERRY L | 4731 SHERI LYNN DR SW | | | | WYOMING | MI | 49519 |
| ZEIGLER, JOHN F | 3121 S OAK RD | | | | DAVISON | MI | 48423-9106 |
| ZEIGLER, LARRY D | 7200 BIRCH DR | | | | NINEVEH | IN | 46164-9438 |
| ZEIGLER, LEON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZEIGLER, MARCIA L | 9354 PARKS RD | | | | OVID | MI | 48866-8635 |
| ZEIGLER, MARIA J | 42 GRAMERCY AVE | | | | TOLEDO | OH | 43612 |
| ZEIGLER, NEIL A | 9400 PARKS RD | | | | OVID | MI | 48866-9653 |
| ZEIGLER, PAMELA W | 11 PALMETTO DR | | | | PEMBROKE | GA | 31321-6758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZEIGLER, RANDY | 2142 HICKS LN | | | | COLUMBIA | TN | 38401-6823 |
| ZEIGLER, RICHARD O | 7470 CHESANING RD | | | | CHESANING | MI | 48616-9480 |
| ZEIGLER, RICHARD OTTO | 7470 CHESANING RD | | | | CHESANING | MI | 48616-9480 |
| ZEIGLER, ROBERT J | 2285 S MERIDIAN RD | | | | OVID | MI | 48866-9499 |
| ZEIGLER, ROBERT JAMES | 2285 S MERIDIAN RD | | | | OVID | MI | 48866-9499 |
| ZEIGLER, ROBERT K | 926 SMITH ST | | | | ALGONAC | MI | 48001-1217 |
| ZEIGLER, ROGER L | 42 W GRAMERCY AVE | | | | TOLEDO | OH | 43612-2539 |
| ZEIGLER, RONALD N | PO BOX 26501 | | | | TROTWOOD | OH | 45426-0501 |
| ZEIGLER, RONNIE | 8511 WEST M 21 | | | | OVID | MI | 48866-9563 |
| ZEIGLER, RUSTY L | 9354 PARKS RD | | | | OVID | MI | 48866-8635 |
| ZEIGLER, SHIRLEY V | 28815 JAMISON ST APT 207B | | | | LIVONIA | MI | 48154-4090 |
| ZEIGLER, SONYA | 2452 MILLSBORO EAST RD | | | | MANSFIELD | OH | 44906 |
| ZEIGLER, STEVEN B | 259 MECCA DRIVE | | | | PINCKNEY | MI | 48169 |
| ZEIGLER, THERESA | 494 WOODLAWN AVE | | | | BUFFALO | NY | 14208-1923 |
| ZEIGLER, THOMAS H | 473 HEWITT AVE | | | | BUFFALO | NY | 14215-1701 |
| ZEIGLER, THOMAS HAROLD | 473 HEWITT AVE | | | | BUFFALO | NY | 14215-1701 |
| ZEIGLER, THOMAS V | PO BOX 171 | | | | IONIA | MI | 48846-0171 |
| ZEIGLER, WALTER N | 1353 NW COCONUT POINT LN | | | | STUART | FL | 34994-9485 |
| ZEIGLER, WILLIAM L | 12480 FIELD RD | | | | CLIO | MI | 48420-8246 |
| ZEIGLER-DAWSON, VIVIAN | 11215 NANCY DR | | | | WARREN | MI | 48093-5262 |
| ZEIHER, ALAN P | 420 TAYLOR ST | | | | SANDUSKY | OH | 44870-3437 |
| ZEIHER, JEROME H | 2544 N 900 E | | | | GREENTOWN | IN | 46936-9513 |
| ZEIHER, KAREN S | 2544 N 900 E | | | | GREENTOWN | IN | 46936-9513 |
| ZEIHER, SUSAN | 207 WESTFIELD AVE | | | | HAMILTON | OH | 45013-2023 |
| ZEILE, ARNOLD W | 2967 SHALE CT | | | | SUPERIOR | CO | 80027 |
| ZEILE, ROBURTA | 3145 W MOUNT HOPE AVE | | | | LANSING | MI | 48911-1665 |
| ZEILER GEORGE W (475938) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ZEILER RAYMOND J (477277) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ZEILER WILLIAM E | ZEILER, WILLIAM E | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| ZEILER, DAVID C | 2765 BLUE HERON DR | | | | HUDSON | OH | 44236 |
| ZEILER, GEORGE W | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ZEILER, KOLLEEN A | 14112 WOODWARD DR | | | | ORLAND PARK | IL | 60462-2319 |
| ZEILER, RAYMOND J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ZEILINGER DAVID J | 5545 W PLYMOUTH CHURCH RD | | | | BELOIT | WI | 53511-9314 |
| ZEILINGER, DAVID J | 5545 W PLYMOUTH CHURCH RD | | | | BELOIT | WI | 53511-9314 |
| ZEILINGER, HELEN M | 21 FORDNEY PL | | | | HOWELL | MI | 48855 |
| ZEILINGER, KEVIN J | 301 DEVON DR | | | | SAINT LOUIS | MI | 48880-9428 |
| ZEILINGER, RONALD F | 2918 SHANNON DR | | | | OAKLAND | MI | 48363-2852 |
| ZEILINGER, WAYNE R | 2222 FREELAND RD | | | | SAGINAW | MI | 48604-9602 |
| ZEILSTRA JOHN J | APT 1403 | 426 WEST BELMONT AVENUE | | | CHICAGO | IL | 60657-4705 |
| ZEILSTRA, JOHN J | APT 1403 | 426 WEST BELMONT AVENUE | | | CHICAGO | IL | 60657-4705 |
| ZEIMET GARAGE | 100 N DIVISION ST | | | | SPRAGUEVILLE | IA | 52074-9707 |
| ZEIMET-WOZNIAK & ASSOCIATES, INC. | 40024 GRAND RIVER AVE | # 100 | | | NOVI | MI | 48375-2112 |
| ZEIMETZ MOTORS, INC. | ROGER ZEIMETZ | 120 E GRANT ST | | | SPRING VALLEY | MN | 55975-1146 |
| ZEIMETZ MOTORS, INC. | 120 E GRANT ST | | | | SPRING VALLEY | MN | 55975-1146 |
| ZEIMIS JR, PETER P | 9193 BRIARSTONE DR | | | | STANWOOD | MI | 49346-9393 |
| ZEIN, IBRAHIM M | 22450 ALEXANDRINE ST | | | | DEARBORN | MI | 48124-1002 |
| ZEINAB MAKKI | 7261 PINEHURST ST | | | | DEARBORN | MI | 48126-1511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZEINER, ROBIN W | 4535 CLIPPER BAY ROAD | | | | DULUTH | GA | 30096-6211 |
| ZEINER, VIRGINIA H | 134 NORWOOD AVE | | | | ROCHESTER | NY | 14606-3720 |
| ZEININGER, MIRANDA | | | | | | | |
| ZEIPE, ROLANDS | 10 GLENDALE RD | | | | WALPOLE | MA | 02081-2206 |
| ZEIS WILLIAM J (480805) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ZEIS, ALBERT | | | | | | | |
| ZEIS, JOHN E | 20712 QUEEN ALEXANDRA DR | | | | LEESBURG | FL | 34748 |
| ZEIS, WILLIAM J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ZEISE GREGORY (448894) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ZEISE III, OTTO F | 1513 JACOBS RD | | | | COLUMBIA | TN | 38401-1358 |
| ZEISE, GREGORY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ZEISE, LLOYD | 3425 GOLFVIEW DR APT 213 | | | | EAGAN | MN | 55123-1274 |
| ZEISE, MARY F | 9945 BRIAR RD APT 101 | | | | MINNEAPOLIS | MN | 55437 |
| ZEISING, WOLFGANG | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| ZEISLER, PAUL W | S29W30024 S BETHESDA CIR | | | | WAUKESHA | WI | 53188-9539 |
| ZEISLOFT, HARRY C | 2787 LEISURE WORLD | | | | MESA | AZ | 85206-5435 |
| ZEISLOFT, LAWRENCE E | 9060 MAPLEWOOD DR | | | | CLIO | MI | 48420-9719 |
| ZEISLOFT, STANLEY D | 3180 MINTON RD | | | | HAMILTON | OH | 45013-4348 |
| ZEISS CARL IMT CORP | 6250 SYCAMORE LANE N | | | | MAPLE GROVE | MN | 55369 |
| ZEISS CARL INC | 6826 KENSINGTON RD | | | | BRIGHTON | MI | 48116-8513 |
| ZEISS TAYLOR | 325 CADDIE DR | | | | DEBARY | FL | 32713-4512 |
| ZEISS, CARL IMT CORP | 6250 SYCAMORE LN N | | | | MAPLE GROVE | MN | 55369 |
| ZEISS, CARL INC | 6826 KENSINGTON RD | | | | BRIGHTON | MI | 48116-8513 |
| ZEISS, MICHELE M | 2690 GRIFFITH AVE | | | | BERKLEY | MI | 48072-1304 |
| ZEISS, ROBERT L | PO BOX 252 | | | | ARCADIA | IN | 46030-0252 |
| ZEISS, ROY J | 6588 N 50 E | | | | FORTVILLE | IN | 46040-9775 |
| ZEISS, WILLIAM R | 15621 W COUNTY ROAD 750 S | | | | DALEVILLE | IN | 47334-9440 |
| ZEITER GERALD (ESTATE OF) (638577) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| ZEITER, GERALD | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| ZEITER, KENNETH C | 949 ELMSFORD DR | | | | CLAWSON | MI | 48017-1016 |
| ZEITER, RONALD L | 717 S MINERVA AVE | | | | ROYAL OAK | MI | 48067-4085 |
| ZEITER, TROY W | 1045 WATERSEDGE CT | | | | OXFORD | MI | 48371-3688 |
| ZEITHAMMEL, PAUL | 9131 SHERMAN AVE | | | | BROOKFIELD | IL | 60513-1546 |
| ZEITINGER, DONALD J | 1359 RUTH DR | | | | KIRKWOOD | MO | 63122-1038 |
| ZEITLER JR, ALBERT J | 307 SINN RD | | | | COWLESVILLE | NY | 14037-9729 |
| ZEITLER, DAVID L | 21460 OHARA RD | | | | MERRILL | MI | 48637-9740 |
| ZEITLER, GERHARDT J | 1816 PARK AVENUE | | | | RACINE | WI | 53403-2763 |
| ZEITLER, KEN S | W5942 MELVIN RD | | | | MONROE | WI | 53566-9778 |
| ZEITLER, LARRY W | 15380 GRATIOT RD | | | | HEMLOCK | MI | 48626-9417 |
| ZEITLER, RAYMOND C | 620 DEL NORTE ST | | | | FOUNTAIN | CO | 80817-1720 |
| ZEITLER, RAYMOND C | 15395 SWAN CREEK RD | | | | HEMLOCK | MI | 48626 |
| ZEITS, ROSE E | 20100 LAHONTAN DAM ROAD | | | | FALLON | NV | 89406-9733 |
| ZEITZ ALFRED | 401 HELLER CT | | | | ROSEVILLE | CA | 95747-8405 |
| ZEITZ, DOROTHY M | 1904 BELDING RD | | | | SAGINAW | MI | 48601-4936 |
| ZEITZ, ELTON J | 6106 REGER DR | | | | LOCKPORT | NY | 14094-6304 |
| ZEITZ, ERWIN G | 3435 BAGSHAW DR | | | | SAGINAW | MI | 48601-5208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZEITZ, EVELYN M | 2355 ORANGEVILLE CTR RD | | | | VARYSBURG | NY | 14167-9743 |
| ZEITZ, GERALD G | 5085 HARMONY WOODS | | | | MIDLAND | MI | 48642-9778 |
| ZEITZ, HARRY P | 103 COROLLA CT | | | | MOORE | SC | 29369-9683 |
| ZEITZ, HERBERT H | 5125 W M 61 | | | | GLADWIN | MI | 48624-7632 |
| ZEITZ, JOSEPH J | 877 DEWBERRY CT | | | | KIRKWOOD | MO | 63122-2920 |
| ZEITZ, LEONARD M | 7066 OAKWOOD RD | | | | PARMA HEIGHTS | OH | 44130-5041 |
| ZEITZ, PAUL E | 941 MARVELL PL | | | | WATERFORD | MI | 48327-3120 |
| ZEITZ, PAUL E | 941 MARVELL PLACE | | | | WATERFORD | MI | 48327-3120 |
| ZEITZ, WILBUR E | 6821 PTARMIGAN CIR | | | | ALGER | MI | 48610-9434 |
| ZEITZ, WILLIAM | 909 TRAILWAY CT | | | | LAKE ORION | MI | 48362-3468 |
| ZEK, JOYCE M | 301 FIELDS MEADOW DR | | | | SUNBURY | OH | 43074-8577 |
| ZEKANOSKI, JULIA J | 2121 VISCAYA PKWY | | | | CAPE CORAL | FL | 33990-3254 |
| ZEKANOSKI, ROBERT | 2121 VISCAYA PKWY | | | | CAPE CORAL | FL | 33990-3254 |
| ZEKAS, REGINA M | 71 CAMBRIA ST | | | | BUFFALO | NY | 14206-2301 |
| ZEKAS, REGINA M | 71 CAMBRIA STREET | | | | BUFFALO | NY | 14206-2301 |
| ZEKE WATKINS | 2177 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2646 |
| ZEKIYE URAL | 16625 COUNTRY KNOLL DR | | | | NORTHVILLE | MI | 48168-3436 |
| ZEL TAYLOR | 640 DELAWARE ST APT B2 | | | | DETROIT | MI | 48202-4408 |
| ZELAN, JULIA | 21545 THOROFARE RD | | | | GROSSE ILE | MI | 48138-1451 |
| ZELANKA, MARGARET J | 1956 CARLYSLE ST | | | | DEARBORN | MI | 48124-4365 |
| ZELANO, RAYMOND P | 3 PICKERING TRAIL | | | | HOCKESSIN | DE | 19707-9403 |
| ZELASKO JR, STANLEY F | 5308 LAKE AVE | | | | ORCHARD PARK | NY | 14127-1041 |
| ZELASKO, ALFRED | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ZELASKO, DANIEL J | 119 BRONX DR | | | | CHEEKTOWAGA | NY | 14227-3268 |
| ZELASKO, JAMES D | 13689 HENSKEE RD | | | | ALDEN | NY | 14004-8709 |
| ZELASKO, JOSEPH P | 13946 JACK PINE LN | | | | SHELBY TOWNSHIP | MI | 48315-1455 |
| ZELASKO, LAWRENCE | 17285 EUCLID AVE | | | | ALLEN PARK | MI | 48101-2828 |
| ZELASKO, MARK B | 367 PARKER AVE | | | | CHEEKTOWAGA | NY | 14206-2646 |
| ZELASKO, SARA J | 5308 LAKE AVE | | | | ORCHARD PARK | NY | 14127-1041 |
| ZELASKO, THOMAS E | 2901 E PLEASANT AVE | | | | EDEN | NY | 14057 |
| ZELAYA, OSCAR | 1704 N LINCOLN ST APT A | | | | WILMINGTON | DE | 19806 |
| ZELAZNY, CZESLAWA | 7600 NANKIN CT APT 608 | | | | WESTLAND | MI | 48185 |
| ZELAZNY, HELEN | 546 BUFFINTON COURT NORTHWEST | | | | CONCORD | NC | 28027-6505 |
| ZELAZNY, JAREK | 29 MEINZER ST | | | | AVENEL | NJ | 07001-1718 |
| ZELAZNY, JOHN E | 6019 KINLOCH STREET | | | | DEARBORN HEIGHTS | MI | 48127-2905 |
| ZELAZNY, MARILYN P | 5281 W. CARDAMON PLACE | | | | LECANTO | FL | 34461-9555 |
| ZELAZNY, MARILYN P | 5281 W CARDAMON PL | | | | LECANTO | FL | 34461-9555 |
| ZELAZNY, SYBLE M | 4050 W MAPLE RD STE 104 | | | | BLOOMFIELD | MI | 48301-3118 |
| ZELAZNY, ZENON Z | 37637 FIVE MILE RD BOX128 | | | | LIVONIA | MI | 48154 |
| ZELCO INDUSTRIES, INC. | 630 S COLUMBUS AVE | | | | MOUNT VERNON | NY | 10550-4734 |
| ZELDA AARON | 1115 PARKSIDE DR | | | | NEW CASTLE | IN | 47362-1931 |
| ZELDA B GOLD STEIN TTEE | 6927 CAIRNWELL DR | | | | BOYNTON BEACH | FL | 33472 |
| ZELDA BAKER | 1112 RIDGEWOOD TER | | | | ARLINGTON | TX | 76012-2415 |
| ZELDA BOELL | 9064 WHEATSHEAS LANE | | | | MORRISVILLE | PA | 19067 |
| ZELDA BORDERS | 3756 GUN BARN RD | | | | ANDERSON | IN | 46011-8736 |
| ZELDA COHEN | 506 WALDEN PLACE | | | | POMPTON PLAINS | NJ | 07444 |
| ZELDA CUNAGIN | 124 CUNAGIN RD | | | | MC KEE | KY | 40447-9484 |
| ZELDA ELIAS | PO BOX 29412 | | | | SHREVEPORT | LA | 71149-9412 |
| ZELDA FAUVER | 3673 WARDENSVILLE GRADE | | | | WINCHESTER | VA | 22602-3267 |
| ZELDA HARNDEN | 30 HIGH ST | | | | STRONG | ME | 04983-3348 |
| ZELDA KEEN | 471 CHARLESTON RD | | | | SHARPSVILLE | PA | 16150-3207 |
| ZELDA KRESLOFF | 1036 OWL LN | | | | CHERRY HILL | NJ | 08003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZELDA M CUNAGIN | 124 CUNAGIN RD | | | | MCKEE | KY | 40447-9484 |
| ZELDA MESHBERG | C/O LOIS GANSHEROFF | 605 MANAYUNK RD | | | BALA CYNWYD | PA | 19004 |
| ZELDA PIGFORD-JEROME | 710 BOOKER DR | | | | SEAT PLEASANT | MD | 20743-1830 |
| ZELDA PRATHER | 35123 HIGHWAY 99A | | | | EARLSBORO | OK | 74840-9039 |
| ZELDA SEAMAN | 9311 WHIPPLE SHORES DR | | | | CLARKSTON | MI | 48348-2161 |
| ZELDA SELLON | 2100 S SWOPE DR APT D252 | FOUNTAIN AT GREENBRIER | | | INDEPENDENCE | MO | 64057-2818 |
| ZELDA WAYDA | 230 4TH ST | | | | FIELDSBORO | NJ | 08505-1107 |
| ZELECKI, MARIE E | 2809 N LAPEER | | | | LAPEER | MI | 48446-8678 |
| ZELECKI, MARIE E | 2809 N LAPEER RD | | | | LAPEER | MI | 48446-8678 |
| ZELECKI, MARLENE L | 8569 CENTRAL | | | | CENTERLINE | MI | 48015-1549 |
| ZELEK, HELEN M | 1301 HEATHER RD | | | | HOMEWOOD | IL | 60430 |
| ZELEK, MICHAEL K | 6370 LAMBETH WAY | | | | CANTON | MI | 48187-4729 |
| ZELEK, MITCHELL V | 3357 HERITAGE PKWY | | | | DEARBORN | MI | 48124-3190 |
| ZELEK, ROSELYN | 26564 ANN ARBOR TRL UNIT 1 | | | | DEARBORN HEIGHTS | MI | 48127-5004 |
| ZELENAK CHARLES (459475) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZELENAK, ARTHUR D | 48746 BELLTOWER DRIVE | | | | MACOMB | MI | 48044-2138 |
| ZELENAK, CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZELENAK, DOROTHY S | 136 S SPRING AVE | | | | GREENSBURG | PA | 15601-2832 |
| ZELENAK, DOROTHY S | 136 SPRING AVE | | | | GREENSBURG | PA | 15601-2832 |
| ZELENAK, ELIZABETH R | 30561 MARY FRANCIS CT | | | | CHESTERFIELD | MI | 48051-1251 |
| ZELENAK, FRANCINE A | 656 SHADOWOOD LANE SOUTHEAST | | | | WARREN | OH | 44484-2439 |
| ZELENAK, JOHN M | 30675 CREST FRST | | | | FARMINGTON HILLS | MI | 48331-1060 |
| ZELENAK, JOHN M | 1929 FOREST VIEW CT | | | | COMMERCE TWP | MI | 48390-3943 |
| ZELENAK, SPENCER L | 11145 CARNEGIE AVE | | | | ENGLEWOOD | FL | 34224-9713 |
| ZELENBABA, GEORGE | 6291 ARLINGTON DR | | | | SWARTZ CREEK | MI | 48473-7950 |
| ZELENIAKAS, DONNA L | 18875 NORBORNE | | | | REDFORD | MI | 48240-1812 |
| ZELENIUK ALICIA | 2899 DORSET PL | | | | SAGINAW | MI | 48603-2827 |
| ZELENIUK, WALTER | 2430 GATESBORO DR E | | | | SAGINAW | MI | 48603-3747 |
| ZELENKA JR, ELMER J | 9051 E OBISPO AVE | | | | MESA | AZ | 85212-2806 |
| ZELENKA, ALOJZIJA | 111 S LINCOLN ST | | | | WESTMONT | IL | 60559-1915 |
| ZELENKA, ANTHONY J | 401 GRACE ST | | | | OWOSSO | MI | 48867-4401 |
| ZELENKA, BRIAN M | 215 WINDSOR LN APT A | | | | WILLOWBROOK | IL | 60527-2974 |
| ZELENKA, CAROL ANN | 34150 DOVER ST | | | | LIVONIA | MI | 48150-3614 |
| ZELENKA, DIANA S | 931 MONTEVIDEO DR | | | | LANSING | MI | 48917-3942 |
| ZELENKA, DONALD | 7320 KATRINE CT | | | | FENTON | MI | 48430-9083 |
| ZELENKA, DONALD J | 417 SLEEPY HOLLOW DR | | | | FLUSHING | MI | 48433-2146 |
| ZELENKA, DOROTHY B | 2009 MELODIE LN | | | | MOREHEAD CITY | NC | 28557-4852 |
| ZELENKA, EDITH M | 35991 ROYALTON ROAD | | | | GRAFTON | OH | 44044-9588 |
| ZELENKA, JEAN D | 6509 BELMEADOW DR | | | | MIDDLEBURG HEIGHTS | OH | 44130-2716 |
| ZELENKA, JOHN G | 6535 OLD RIVER TRL | | | | LANSING | MI | 48917-8650 |
| ZELENKA, KATHLEEN | 1630 ALPHA ST | | | | LANSING | MI | 48910-1802 |
| ZELENKA, KENNETH L | 405 S CHURCH ST | | | | SAINT JOHNS | MI | 48879-1813 |
| ZELENKA, KEVIN J | 2274 N DUCK LAKE RD | | | | HIGHLAND | MI | 48356-2714 |
| ZELENKA, PHILIP | 224 MABRY CV | | | | FORT WAYNE | IN | 46825-1126 |
| ZELENKA, RICHARD G | 931 MONTEVIDEO DR | | | | LANSING | MI | 48917-3942 |
| ZELENKA, RONALD | 2819 HEPTINSTALL LANE | | | | SALUDA | VA | 23149-2608 |
| ZELENKA-FREAS, MARLENE CAMILLE | 12189 DENTON VIEW DR | | | | FENTON | MI | 48430-2503 |
| ZELENKA-FREAS, MARLENE CAMILLE | 12189 DENTONVIEW DR | | | | FENTON | MI | 48430-2503 |
| ZELENKO, BORIS | 2106 WHITE EAGLE LN | | | | KATY | TX | 77450-8689 |
| ZELENKO, EVA | 1217 N MARION ST | | | | OAK PARK | IL | 60302-1253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZELENKO, WILLIAM B | 5425 SITKA ST | | | | BURTON | MI | 48519-1523 |
| ZELENSKY, EUGENE | 2362 W CERULEAN DR | | | | KUNA | ID | 83634-3490 |
| ZELENSKY, GLADYS E | 12 EUNICE CT | | | | TARRYTOWN | NY | 10591-5902 |
| ZELENUK, CORNELIA G | 1104 COKE DR | | | | ARLINGTON | TX | 76010-1908 |
| ZELENUK, CORNELIA GAYLE | 1104 COKE DR | | | | ARLINGTON | TX | 76010-1908 |
| ZELENUK, HELEN R | 2411 CLOVERDALE ST | | | | ARLINGTON | TX | 76010-7708 |
| ZELENUK, MICHAEL A | 3124 WOODBRIDGE DR | | | | BEDFORD | TX | 76021-3644 |
| ZELENUK, SUSAN S | 2203 HUNTINGTON DR | | | | ARLINGTON | TX | 76010-7722 |
| ZELENUK, SUSAN SAMANTHA | 2203 HUNTINGTON DR | | | | ARLINGTON | TX | 76010-7722 |
| ZELENY, MARGARET | 136 ORCHARD ST | | | | NEWTON FALLS | OH | 44444-1507 |
| ZELENY, MARGARET | 136 ORCHARD ST. | | | | NEWTON FALLS | OH | 44444-1507 |
| ZELENY, PAUL G | 209 ORCHARD ST | | | | NEWTON FALLS | OH | 44444-1510 |
| ZELENY, TRAVIS H | 12001 CARIBOU AVE NE | | | | ALBUQUERQUE | NM | 87111-7231 |
| ZELENZ JR, JOHN P | 1231 WOODHULL ST | | | | WEBSTER | NY | 14580-9178 |
| ZELESNICK, RICHARD T | 21 S 8TH AVE | | | | MANVILLE | NJ | 08835-1713 |
| ZELESNIK, LUCILLE | 3990 CIRCLEWOOD DR | | | | FAIRVIEW PARK | OH | 44126-1263 |
| ZELESNIK, ROY D | 15110 W SPRAGUE RD APT H50 | | | | MIDDLEBRG HTS | OH | 44130-6992 |
| ZELEZNIK, JAMES M | 10371 GOLFSIDE DR | | | | GRAND BLANC | MI | 48439-9441 |
| ZELEZNIK, THOMAS J | 2495 NORTON LAWN | | | | ROCHESTER HILLS | MI | 48307-4427 |
| ZELGIEWICZ, DONNA M | PO BOX 238 | | | | MOUNT IDA | AR | 71957-0238 |
| ZELIA HOUSTON | APT 256 | 6500 NORTH COSBY AVENUE | | | KANSAS CITY | MO | 64151-3958 |
| ZELIA ORLIKOWSKI | 43890 VIA ANTONIO DR | | | | STERLING HTS | MI | 48314-1810 |
| ZELIASKO, SHIRLEY | 2941 GABRIEL DR | | | | COMMERCE TOWNSHIP | MI | 48382-4491 |
| ZELIMIR LUCIC | | | | | | | |
| ZELINKA, AUDREY V | 7834 46TH ST | | | | LYONS | IL | 60534-1849 |
| ZELINKA, SCOTT D | 629 MASON DR | | | | LA GRANGE | IL | 60525-2649 |
| ZELINKO, JOSEPH J | 6447 S RAUCHOLZ RD RT 1 | | | | SAINT CHARLES | MI | 48655 |
| ZELINS, PHILIP C | 179B MARINA POINT DRIVE | | | | HOT SPRINGS | AR | 71913 |
| ZELINSKI, ANNE | 699 NEPPERHAN AVE | | | | YONKERS | NY | 10703-2313 |
| ZELINSKI, DOROTHY A | 1410 S 48TH ST | | | | OMAHA | NE | 68106-2503 |
| ZELINSKI, EDDIE | 750 COUGHLAN ST | | | | AUBURN HILLS | MI | 48326-3804 |
| ZELINSKI, EDWARD F | 699 NEPPERHAN AVE | | | | YONKERS | NY | 10703-2313 |
| ZELINSKI, EDWARD P | 1121 DRAKE ST | | | | JANESVILLE | WI | 53546-5308 |
| ZELINSKI, EDWARD W | 49954 SERENITY LN | | | | SHELBY TWP | MI | 48315-3383 |
| ZELINSKI, GERALD T | 21618 LAKELAND ST | | | | SAINT CLAIR SHORES | MI | 48081-3701 |
| ZELINSKI, JUNE M | 3528 GREENFIELD LN | | | | HAMILTON | MI | 49419-9641 |
| ZELINSKI, KENNETH M | 14904 S CICERO AVE | APT 216 | | | OAK FOREST | IL | 60452 |
| ZELINSKI, KENNETH M | 14904 CICERO AVE APT 216 | | | | OAK FOREST | IL | 60452-2441 |
| ZELINSKI, LOWELL | 6404 SAN COMO LN | | | | CAMARILLO | CA | 93012-8145 |
| ZELINSKI, MICHAEL F | 3784 BRIMFIELD AVE | | | | AUBURN HILLS | MI | 48326-3339 |
| ZELINSKI, PATRICK J | 10765 BIGELOW RD | | | | DAVISBURG | MI | 48350-1826 |
| ZELINSKI, RAYMOND R | 15388 MASONIC | | | | FRASER | MI | 48026-3614 |
| ZELINSKI, RICHARD J | 39 NEWARK AVE | | | | BLOOMFIELD | NJ | 07003-6022 |
| ZELINSKI, ROBERT E | 1050 E M 61 | | | | HARRISON | MI | 48625-8308 |
| ZELINSKY, JAMIE S | 607 W 20TH ST | | | | WILMINGTON | DE | 19802-3901 |
| ZELINSKY, JAMIE S. | 607 W 20TH ST | | | | WILMINGTON | DE | 19802-3901 |
| ZELIS, BERNARD J | 19609 PROSPECT RD | | | | STRONGSVILLE | OH | 44149-6751 |
| ZELIS, ROBERT V | 12676 NATIONAL DR | | | | GRAFTON | OH | 44044-9549 |
| ZELISKA, DONALD A | 7857 HILLCREST BLVD | | | | WESTLAND | MI | 48185-2409 |
| ZELISKO, MARK F | 7 THATCHER CT | | | | JACKSON | NJ | 08527-3940 |
| ZELISSE, DOROTHY A | 7000 FORD RD | | | | YPSILANTI | MI | 48198-9628 |
| ZELISSE, HENRY I | 7000 FORD RD | | | | YPSILANTI | MI | 48198-9628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZELJEZNJAK, MIKE | 18662 153RD ST | | | | BASEHOR | KS | 66007-5137 |
| ZELKO, VALERIE S | 926 E SUNNYBROOK DR | | | | ROYAL OAK | MI | 48073-2789 |
| ZELKOWSKI, PAUL J | 37301 CATHERINE MARIE DR | | | | STERLING HTS | MI | 48312-2021 |
| ZELKOWSKI, ZIGIMENT | 29421 MURRAY CRESCENT DR | | | | SOUTHFIELD | MI | 48076-5252 |
| ZELL MAGEE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ZELL RUDD | 15401 WILLIAMS ST. 104 | | | | TUSTIN | CA | 92780 |
| ZELL, DON R | 10563 BLISS CT | | | | RENO | NV | 89521-4141 |
| ZELL, HARTLAND | | | | | | | |
| ZELL, MARK A | PO BOX 1 | | | | AVALON | WI | 53505-0001 |
| ZELL, MARK L | 1101 S OAKLAND ST | | | | SAINT JOHNS | MI | 48879-2307 |
| ZELL, MARY | | | | | | | |
| ZELL, MICHAEL | 1536 W PRATT RD | | | | DEWITT | MI | 48820-9747 |
| ZELL, PAULA C | 6818 TWIN OAKS CT | | | | CANFIELD | OH | 44406 |
| ZELL, ROBERT N | 209 KENTUCKY AVE | | | | TIPTON | IN | 46072-1610 |
| ZELLA ANGEL | 1562 ALUM RD | | | | WHITLEY CITY | KY | 42653-4006 |
| ZELLA CARPENTER | 1671 STAHLHEBER RD | | | | HAMILTON | OH | 45013-1919 |
| ZELLA CURTIS | 8085 BLUEWATER HWY | | | | SARANAC | MI | 48881-9451 |
| ZELLA DANIEL | G-1069 N.BALLENGER HIGHWAY | | | | FLINT | MI | 48504 |
| ZELLA FULLER | 6594 GANO ROAD | | | | CINCINNATI | OH | 45241-1016 |
| ZELLA GAMBLE | 1017 LIPPINCOTT BLVD | | | | FLINT | MI | 48503-5829 |
| ZELLA GARDNER | 16706 GREENLAWN ST | | | | DETROIT | MI | 48221-2937 |
| ZELLA GARRETT (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| ZELLA GARRETT (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTRY TOWER, 11TH FLOOR, 265 CHURCH | | | NEW HAVEN | CT | 06510 |
| ZELLA GATSON | 1111 GREELEY AVE | | | | KANSAS CITY | KS | 66104-5626 |
| ZELLA GIBBS | 8401  RED LION 5 POINTS RD | | | | SPRINGBORO | OH | 45066-9649 |
| ZELLA HACKETT | 17778 MARTHAS LN | | | | BELLEVILLE | MI | 48111-8985 |
| ZELLA HUNSICKER | 460 ORCHARD AVE | | | | HAZEL PARK | MI | 48030-1365 |
| ZELLA M KITTRELL | 1848 WESLEYAN RD | | | | DAYTON | OH | 45406 |
| ZELLA POWELL | 226 VAN BUREN DR | | | | MASON | OH | 45040-2138 |
| ZELLA ROBERE | 3213 64TH ST W | | | | LEHIGH ACRES | FL | 33971-8805 |
| ZELLA SHIREY | PO BOX 262 | | | | DALEVILLE | IN | 47334-0262 |
| ZELLA TRENDELMAN | 125 N DARLINGTON ST | | | | JAMESTOWN | IN | 46147-9062 |
| ZELLA VICKERS | APT 218 | 5600 CYPRESSWOOD DRIVE | | | SPRING | TX | 77379-8267 |
| ZELLA WHITE | 6707 S PEORIA ST | | | | CHICAGO | IL | 60621-1821 |
| ZELLA WOODY | 5289 PINE KNOB TRL | | | | CLARKSTON | MI | 48346-4131 |
| ZELLA, DAVID M | 30000 HATHAWAY ST | | | | LIVONIA | MI | 48150-3092 |
| ZELLA, DAVID MICAEL | 30000 HATHAWAY ST | | | | LIVONIA | MI | 48150-3092 |
| ZELLA, NORMAN A | 25515 URSULINE ST | | | | ST CLAIR SHRS | MI | 48081-3851 |
| ZELLA, RONALD J | 27996 EDGEPARK DR | | | | NORTH OLMSTED | OH | 44070-1742 |
| ZELLARS, BOBBIE H | 1470 MCDANIEL MILL RD SW | | | | CONYERS | GA | 30094-5638 |
| ZELLARS, RACY D | 2701 WHITES MILL RD | | | | DECATUR | GA | 30034-2656 |
| ZELLARS, TERRY | 724 BISHOPSGATE RD | | | | ANTIOCH | TN | 37013-1778 |
| ZELLEN & ZELLEN | 39520 WOODWARD AVE STE 205 | | | | BLOOMFIELD HILLS | MI | 48304-5057 |
| ZELLER DEAN | 2755 BLUEBERRY FARM LN | | | | OAK HILL | VA | 20171-2034 |
| ZELLER DONNA | SELECTIVE INSURANCE COMPANY | 5 EAST MAIN STREET SUITE 22B | | | DENVILLE | NJ | 07834 |
| ZELLER DONNA | ZELLER, DONNA | 5 EAST MAIN STREET SUITE 22B | | | DENVILLE | NJ | 07834 |
| ZELLER ELECTRIC INC | 800 EMERSON ST | | | | ROCHESTER | NY | 14613-1804 |
| ZELLER ELECTRIC INC | 4250 HOFFMEISTER AVE | | | | SAINT LOUIS | MO | 63125-2207 |
| ZELLER ELECTRIC INC | 800 EMERSON ST | PO BOX 13436 | | | ROCHESTER | NY | 14613-1804 |
| ZELLER ELECTRIC OF BUFFALO INC | 404 SONWIL DR | | | | BUFFALO | NY | 14225-5530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZELLER ELECTRIC OF BUFFALO INC | 1675 NIAGARA ST | | | | BUFFALO | NY | 14207-3106 |
| ZELLER JAMES | ZELLER, JAMES | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |
| ZELLER JR, MICHAEL M | 1487 PRATT RD | | | | METAMORA | MI | 48455-8972 |
| ZELLER MICHAEL W | ZELLER, MICHAEL W | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| ZELLER PETER W | 15031 PALMYRA RD | | | | DIAMOND | OH | 44412 |
| ZELLER STACEY | 4059 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| ZELLER, BEULAH H | 1901 REDWOOD DR | | | | DEFIANCE | OH | 43512-3475 |
| ZELLER, BRIAN L | 6047 TWILIGHT DR | | | | ZEPHYRHILLS | FL | 33540-7598 |
| ZELLER, BRUCE D | 7118 TAILWINDS DR | | | | HARRISON | TN | 37341-7684 |
| ZELLER, CATHERINE R | 16 STARLITE DRIVE | | | | ROCHESTER | NY | 14624-4321 |
| ZELLER, CATHERINE R | 16 STARLITE DR | | | | ROCHESTER | NY | 14624-4321 |
| ZELLER, DARWIN E | 432 DUTCH MILL DR | | | | FLUSHING | MI | 48433-2162 |
| ZELLER, DENNIS R | 237 EASTWICK DR | | | | OTTAWA | OH | 45875-8419 |
| ZELLER, DONALD S | 6129 WALKER DR | | | | TROY | MI | 48085-1360 |
| ZELLER, EDITH M | 405 S 24TH ST | | | | LEXINGTON | MO | 64067-1918 |
| ZELLER, EVELYN B | 3166 BARCLAY MESSERLY RD. | | | | SOUTHINGTON | OH | 44470-9746 |
| ZELLER, GARY P | 2676 WOODLAWN DR | | | | ANDERSON | IN | 46013-9628 |
| ZELLER, GERALD V | 1695 MARK TWAIN DR | | | | FLORISSANT | MO | 63031-3222 |
| ZELLER, HELEN E | 13329 PROSPECT RD | | | | STRONGSVILLE | OH | 44149-3853 |
| ZELLER, HOWARD J | 2B MISSOURI DRIVE | | | | WHITING | NJ | 08759-1116 |
| ZELLER, HOWARD J | 206 SW CHANDLER TER | | | | PORT ST LUCIE | FL | 34984-4439 |
| ZELLER, JAMES A | PO BOX 441 | | | | LAKEVIEW | OH | 43331-0441 |
| ZELLER, JEFFREY M | 871 RADIANCE DR | | | | CORDOVA | TN | 38018-6490 |
| ZELLER, JEFFREY M. | 871 RADIANCE DR | | | | CORDOVA | TN | 38018-6490 |
| ZELLER, JOHN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ZELLER, JOHN G | 3166 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9746 |
| ZELLER, JOHN R | 18730 PRAIRIE BAPTIST RD | | | | NOBLESVILLE | IN | 46060-6993 |
| ZELLER, KENNETH L | 4059 CANEY LANE | | | | CHAPEL HILL | TN | 37034 |
| ZELLER, LARRY R | 405 S 24TH ST | | | | LEXINGTON | MO | 64067-1918 |
| ZELLER, LAVERN D | 2312 MUSSON RD | | | | HOWELL | MI | 48855-9082 |
| ZELLER, LAWRENCE R | 6128 LAKE WALDON DR | | | | CLARKSTON | MI | 48346-2294 |
| ZELLER, LEE M. | 787 E REMINGTON SQ | | | | LA PORTE | IN | 46350 |
| ZELLER, LEO F | 312 N 15TH ST | | | | LEXINGTON | MO | 64067-1110 |
| ZELLER, LOLITA L | 1721 TROY URBANA RD | | | | TROY | OH | 45373-9120 |
| ZELLER, LUDWIG A | 1516 N BOUNDARY RD | | | | BERNVILLE | PA | 19506 |
| ZELLER, M T | PO BOX 206 | | | | WILLIAMSTON | MI | 48895-0206 |
| ZELLER, M THOMAS | PO BOX 206 | | | | WILLIAMSTON | MI | 48895-0206 |
| ZELLER, MARY | PO BOX 144 | | | | WARRENSBURG | MO | 64093 |
| ZELLER, MICHAEL B | 135 DAVIS RD | | | | EAST AURORA | NY | 14052 |
| ZELLER, PAUL D | 256 BUCKHORN BEND RD | | | | MONROE | LA | 71202-9122 |
| ZELLER, PHILLIP K | 200 WHITE OAK ST | | | | VINCENT | OH | 45784 |
| ZELLER, ROBERT W | 1721 TROY-URBANA RD | | | | TROY | OH | 45373-9120 |
| ZELLER, ROBERT W | 1721 TROY URBANA RD | | | | TROY | OH | 45373-9120 |
| ZELLER, RONALD J | 12350 CARPENTER RD | | | | MILAN | MI | 48160-9767 |
| ZELLER, RONALD JOHN | 12350 CARPENTER RD | | | | MILAN | MI | 48160-9767 |
| ZELLER, RUTH E | PO BOX 82 | | | | MONTICELLO | WI | 53570-0082 |
| ZELLER, SOPHIE M | 1077 WESTSIDE DR | C/O ELIZABETH L CURRY | | | ROCHESTER | NY | 14624-3813 |
| ZELLER, SOPHIE M | C/O ELIZABETH L CURRY | 1077 WESTSIDE DRIVE | | | ROCHESTER | NY | 14624-4624 |
| ZELLER, STACEY | 4059 CANEY CK LN | | | | CHAPEL HILL | TN | 37034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZELLER, UDO P | 2521 ROUTE 6 | | | | GAINES | PA | 16921-9504 |
| ZELLER, WAYNE W | 111 LAKEVIEW DR | | | | EXCELSIOR SPG | MO | 64024-2812 |
| ZELLERBACH/NSHVILLE | 1111 FOSTER AVE | | | | NASHVILLE | TN | 37210-4405 |
| ZELLERS JR, PAUL C | 2140 BELLE VERNON DR | | | | ROCHESTER HILLS | MI | 48309-2127 |
| ZELLERS REBECCA | 1771 BETTY DRIVE | | | | ROCHESTER | IN | 46975 |
| ZELLERS SHELLY | ZELLER, TODD | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| ZELLERS SR, TOMMY D | 22364 RIVER CHASE LN | | | | DEFIANCE | OH | 43512-6867 |
| ZELLERS, CLEO R | PO BOX 158 | | | | PENDLETON | IN | 46064-0158 |
| ZELLERS, DAVID D | 13421 KINGSVILLE DR | | | | STERLING HEIGHTS | MI | 48312-4131 |
| ZELLERS, GLENN T | 116 OLD MATAWAN RD | | | | OLD BRIDGE | NJ | 08857-1464 |
| ZELLERS, JASON L | 55 SPRINGWOOD DR | | | | SPRINGBORO | OH | 45066-1038 |
| ZELLERS, JEANNE | 22364 RIVER CHASE LN | | | | DEFIANCE | OH | 43512-6867 |
| ZELLERS, JOHN W | 1119 BUFFALO CREEK RD | | | | MIFFLINBURG | PA | 17844-7709 |
| ZELLERS, LARRY J | PO BOX 24 | | | | LA FONTAINE | IN | 46940-0024 |
| ZELLERS, MARY L | 8806 WASHINGTON COLONY DR | | | | CENTERVILLE | OH | 45458-3315 |
| ZELLERS, MARYROSE L | 504 MONTICELLO DR | | | | VINCENNES | IN | 47591-5111 |
| ZELLERS, ORVILLE R | 3883 SAMUEL AVE | | | | ROCHESTER HILLS | MI | 48309-4257 |
| ZELLERS, ROBERT L | 1104 STANLEY RD | | | | PLAINFIELD | IN | 46168-2349 |
| ZELLERS, STEPHANIE J | 55 SPRINGWOOD DR | | | | SPRINGBORO | OH | 45066-1038 |
| ZELLERS, STEVEN W | 837 BEAUMONT CT | | | | INDIANAPOLIS | IN | 46214-3754 |
| ZELLERS,JASON L | 55 SPRINGWOOD DR | | | | SPRINGBORO | OH | 45066-1038 |
| ZELLEY, HARVEY E | 436 HARTFORD RD | | | | MOUNT LAUREL | NJ | 08054-9529 |
| ZELLEY, JODI E | 5175 CANDLEWOOD DR | | | | GRAND BLANC | MI | 48439-2006 |
| ZELLHART, DORIS H | 21100 STATE ST | SP #286 | | | SAN JACINTO | CA | 92583-8000 |
| ZELLIA KARIGAN | 1120 WALNUT AVE | | | | OSAWATOMIE | KS | 66064-1532 |
| ZELLICK, BERNICE T | 4832 RIDGESIDE DR | | | | DALLAS | TX | 75244-7646 |
| ZELLIE THOMAS | 652 LUTHER AVE | | | | PONTIAC | MI | 48341-2531 |
| ZELLIOUS ALLEN JR | 7506 SUDBROOK RD | | | | PIKESVILLE | MD | 21208-5848 |
| ZELMA BECKLEY | 11082 N 200 W 19 | | | | NORTH MANCHESTER | IN | 46962 |
| ZELLMAN, CHARLES R | 1181 APPLETON RD | | | | ELKTON | MD | 21921-3912 |
| ZELLMER, CLEAORA A | 517 US 27 N | | | | LAKE PLACID | FL | 33852-7937 |
| ZELLMER, LOWELL E | 2433 WESLEY AVE | | | | JANESVILLE | WI | 53545-2244 |
| ZELLMER, ROLAND R | 120 S RIVER RD | | | | BURLINGTON | WI | 53105-7959 |
| ZELLNER EMILY A | 5905 WOODBERRY DR | | | | MIDLAND | MI | 48640-6949 |
| ZELLNER JR., ERNEST W | 738 BLOOR WOODS CT | | | | ZIONSVILLE | IN | 46077-1186 |
| ZELLNER RAYMOND (512788) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ZELLNER ROBERT W | ANGELOS PETER G | 100 N CHARLES STREET | ONE CHARLES CENTER | | BALTIMORE | MD | 21201-3812 |
| ZELLNER, CARL A | 822 FREEMAN ST | | | | N TONAWANDA | NY | 14120-4146 |
| ZELLNER, EDWARD J | 3253 ELDER RD N | | | | WEST BLOOMFIELD | MI | 48324-2421 |
| ZELLNER, EMILY A | 40502 CINNAMON CIR | | | | CANTON | MI | 48187-4590 |
| ZELLNER, FRED R | 5518 RHONE DR | | | | WICHITA FALLS | TX | 76306-1012 |
| ZELLNER, JACK C | 7100 WELLS RD | | | | PLAIN CITY | OH | 43064-9452 |
| ZELLNER, JAMES A | 346 ROBINSON ST | | | | N TONAWANDA | NY | 14120-7019 |
| ZELLNER, JAMES L | 39 ARLINGTON DR | | | | FORDS | NJ | 08863-1313 |
| ZELLNER, JOSEPHINE | 3951 PLEASANT AVE #2 | | | | HAMILTON | OH | 45015-1988 |
| ZELLNER, KAREN L | 128 COMMUNITY DR | | | | N TONAWANDA | NY | 14120-2527 |
| ZELLNER, RAYMOND | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| ZELLNER, RAYMOND | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ZELLNER, RICHARD C | 5921 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZELLNER, ROBERT W | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| ZELLO, NICHOLAS E | 126 ELM PARK AVE | | | | PLEASANT RIDGE | MI | 48069-1043 |
| ZELLO, NICHOLAS E | 900 HIGH SCHOOL WAY | APT 2110 | | | MOUNTAIN VIEW | CA | 94041-1971 |
| ZELLOUS, MARK N | 18285 MARLOWE ST | | | | DETROIT | MI | 48235-2763 |
| ZELMA BOWER | 1634 EASTERN AVE | | | | BALTIMORE | MD | 21221 |
| ZELMA BRAINARD | 247 E BROAD ST | | | | ELYRIA | OH | 44035-6473 |
| ZELMA BROWN | 12288 CARROLL MILL RD | | | | ELLICOTT CITY | MD | 21042-1350 |
| ZELMA CHAPMAN | PO BOX 4211 | | | | SAGINAW | MI | 48606-4211 |
| ZELMA COFFMAN | 7503 N ST RT #42 | | | | WAYNESVILLE | OH | 45068 |
| ZELMA DEADWYLER | 1953 WESTBURN AVE | | | | CLEVELAND | OH | 44112-1624 |
| ZELMA DOLLARS | 3025 NOTTINGHAM AVE | | | | MARKHAM | IL | 60428-4609 |
| ZELMA FORTINI | 2254 NORWEGIAN DR APT 16 | | | | CLEARWATER | FL | 33763-2910 |
| ZELMA GRANGER | 312 E 48TH ST | | | | ANDERSON | IN | 46013-4764 |
| ZELMA HARGUS | 1601 19TH ST | | | | PARKERSBURG | WV | 26101-3501 |
| ZELMA HARLESS | 1157 RIVER RD | | | | MOORE HAVEN | FL | 33471-6416 |
| ZELMA HICKS | 13600 MEYERS RD | | | | DETROIT | MI | 48227-3991 |
| ZELMA HOLMES | 722 BRADFORD PL NE | | | | GRAND RAPIDS | MI | 49525-3310 |
| ZELMA HUGHES | 526 S ITHACA ST | | | | ITHACA | MI | 48847-1824 |
| ZELMA JACKSON | 9609 NE 3RD PL | | | | MIDWEST CITY | OK | 73130-3425 |
| ZELMA JAMES | 665 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3386 |
| ZELMA JOHNSON | 11121 EAST RIVER ROAD | | | | COLUMBIA STA | OH | 44028-9576 |
| ZELMA KRUSZONA | 891 HOLLYWOOD DR | | | | LOCKPORT | NY | 14094-9121 |
| ZELMA LAYNE | 25477 BORING RD | | | | CREOLA | OH | 45622-8992 |
| ZELMA LOFGREN | 350 W SCHAUMBURG RD APT D277 | | | | SCHAUMBURG | IL | 60194-5530 |
| ZELMA MCCAULEY | 8966 STATE ROAD | | | | BURTCHVILLE | MI | 48059-1021 |
| ZELMA MIZE | 926 NORTH COUNTY RD 300 EAST | | | | PERU | IN | 46970 |
| ZELMA PINKLER | 1229 WOODSIDE DR | | | | ANDERSON | IN | 46011-2461 |
| ZELMA PURCELL | HC 62 BOX 750 | | | | SALYERSVILLE | KY | 41465-9209 |
| ZELMA RAWLINGS | 507 SHAMROCK LN | | | | BALTIMORE | MD | 21208-3622 |
| ZELMA REED | 144 EUCLID AVE | | | | PONTIAC | MI | 48342-1113 |
| ZELMA RICHARDSON | 3032 MARVIN DR | | | | ADRIAN | MI | 49221-9248 |
| ZELMA SAPP | 2244 WILLOWSIDE LN | | | | GROVE CITY | OH | 43123-8846 |
| ZELMA SMITH | 2319 HIGHWAY 101 | | | | TOWN CREEK | AL | 35672 |
| ZELMA SMITH | 3432 CANADAY DR | | | | ANDERSON | IN | 46013-2217 |
| ZELMA SPURGEON | 1651 MELODY LN | | | | ARNOLD | MO | 63010-1105 |
| ZELMA ST JAMES | 1422 DEWBERRY PL NE APT 12 | | | | GRAND RAPIDS | MI | 49505-5867 |
| ZELMA STINSON | 1052 INA CIR | | | | FRANKLIN | IN | 46131-9193 |
| ZELMA STUTZMAN | 502 BRAVE CT | | | | KOKOMO | IN | 46902-7000 |
| ZELMA THOMAS | 5424 ALLEN DR | | | | ANDERSON | IN | 46013-1602 |
| ZELMA THORNTON | 6932 MARSHALL ROAD | | | | OLIVET | MI | 49076-9445 |
| ZELMA TIBBITTS | 597 S BROADWAY ST | | | | MEDINA | OH | 44256-2607 |
| ZELMA TIPTON | 2287 S CENTER RD APT 511 | | | | BURTON | MI | 48519-1139 |
| ZELMA TUCKER | 626 W SOUTH ST | | | | SHELBYVILLE | IN | 46176-1954 |
| ZELMA VANCIL | 4440 WOODCLIFFE AVE | | | | DAYTON | OH | 45420-3147 |
| ZELMA WATKINS | 2911 E 58TH ST | | | | KANSAS CITY | MO | 64130-3834 |
| ZELMA WATSON | 120 S MARKET ST | | | | THORNTOWN | IN | 46071-1228 |
| ZELMA WHITE | 3239 CENTRAL ST APT 2 | | | | DEXTER | MI | 48130-1152 |
| ZELMA WYNN | 7345 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2123 |
| ZELMAJS, MODRIS | 13100 KIRTON AVE | | | | CLEVELAND | OH | 44135-4902 |
| ZELMAN DANNY | ZELMAN, DANNY | MIKHOV LAW OFFICES OF STEVE | 640 S SAN VICENTE BLVD | 230 | LOS ANGELES | CA | 90048-4654 |
| ZELMAN DANNY | ZELMAN, DANNY | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZELMAN G WEINGARTEN IRRA | ZELMAN G WEINGARTEN | 3532 WOODCLIFF RD | | | SHERMAN OAKS | CA | 91403-5045 |
| ZELMAN, ALBERT | 1005 BELWOOD DR | | | | HIGHLAND HTS | OH | 44143-3243 |
| ZELMAN, DANNY | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| ZELMANSKI, GERALDINE | 18985 MARISA DR | | | | CLINTON TWP | MI | 48038-2271 |
| ZELMANSKI, JOHN | 32380 BRISTOL CT | | | | FRASER | MI | 48026-2328 |
| ZELMAR MAY | 3766 WALTMAR DR | | | | BRIDGEPORT | MI | 48722-9603 |
| ZELMER, JAMES J | 509 E BELL ST | | | | SAINT CHARLES | MI | 48655 |
| ZELMER, JAMES J | PO BOX 67 | | | | ST. CHARLES | MI | 48655-0067 |
| ZELMER, JULIA | 953 E. MONROE ROAD | LOT # 2 | | | ST. LOUIS | MI | 48880-9069 |
| ZELMER, JULIA | 953 E MONROE RD LOT 2 | | | | SAINT LOUIS | MI | 48880-9212 |
| ZELMIRA GALE | 3303 LINDEN RD APT 331 | | | | ROCKY RIVER | OH | 44116-4196 |
| ZELMIRA TREMBA | 2446 BREAKWATER CIR | | | | SARASOTA | FL | 34231-5510 |
| ZELNER, KATHLEEN | 5121 ROCKY CAY CT | | | | CARMEL | IN | 46033-9696 |
| ZELNIK, BETTY L | 3260 FAYCREST ROAD | | | | COLUMBUS | OH | 43232-5972 |
| ZELNO, MARY L | 303 BURNS | | | | ESSEXVILLE | MI | 48732-1666 |
| ZELNO, MARY L | 303 BURNS ST | | | | ESSEXVILLE | MI | 48732-1666 |
| ZELNO, RICHARD A | 10255 WOODS RD | | | | GLADWIN | MI | 48624-8807 |
| ZELNY, CHRISTINE | 97 MIDDLE ST | | | | LEOMINSTER | MA | 01453-3860 |
| ZELONISH, JULIE A | 313 JACOBS RD | | | | HUBBARD | OH | 44425-1944 |
| ZELONISH, RICHARD W | 313 JACOBS RD | | | | HUBBARD | OH | 44425-1944 |
| ZELONY, GEORGE | 3813 N WIDE WATER RD | | | | LUTHER | MI | 49656-9508 |
| ZELOPHA SURGENER | 3214 S VINE ST | | | | MUNCIE | IN | 47302-5241 |
| ZELPHA BAKER | 7606 MARGARET ST | | | | TAYLOR | MI | 48180-2408 |
| ZELPHA BENEFIEL | 14243 74TH AVE | C/O NANCY BENEFIEL | | | COOPERSVILLE | MI | 49404-9713 |
| ZELPHA BUCCI | 5647 N PARENT ST | | | | WESTLAND | MI | 48185-3105 |
| ZELPHA KOOGLER | 484 WHISPER LN | | | | XENIA | OH | 45385-4869 |
| ZELPHA PATTON | PO BOX 841 | | | | STANTON | KY | 40380-0841 |
| ZELPHA SALYER | 137 N PIERCE AVE | | | | LANCASTER | OH | 43130-3612 |
| ZELPHO JORDAN | 389 EMS R4 LN | | | | PIERCETON | IN | 46562-9018 |
| ZELTA EDWARDS | 513 POLLOCK RD | | | | DAYTON | OH | 45403-3224 |
| ZELTA FOGT | 171 E 7TH ST | | | | MINSTER | OH | 45865-1055 |
| ZELTNER, EMMA L | 778 BAYRIDGE BLVD | | | | WILLOWICK | OH | 44095-4239 |
| ZELTNER, GEORGE F | 8311 HERON CT | | | | INDIANAPOLIS | IN | 46256-1707 |
| ZELTSER, SAHARA | 1087 S DE ANZA BLVD | | | | SAN JOSE | CA | 95129-3530 |
| ZELTWANGER, PATRICIA M | 1947 STRATFORD WAY | | | | WEST PALM BEACH | FL | 33409-7608 |
| ZELTZER, ELLIOT | 38906 PLUMBROOK DR | | | | FARMINGTON HILLS | MI | 48331-2973 |
| ZELUFF, LARRY E | 1231 SHERMAN ST | | | | ADRIAN | MI | 49221-3129 |
| ZELUFF, LEE B | 11875 BEMIS RD | | | | MANCHESTER | MI | 48158 |
| ZELVENA IAMS | 100 HURLBUT ST APT 13 | | | | PASADENA | CA | 91105-3119 |
| ZELVY ROBERT | 610 MARINER VLG | | | | HURON | OH | 44839-1003 |
| ZELYEZ, MICHAEL J | 14 HOPSON RD | | | | BRASHER FALLS | NY | 13613-3282 |
| ZELYEZ, RICHARD J | 27 COTTAGE PL | | | | TARRYTOWN | NY | 10591 |
| ZELYEZ, VIOLETTA A | 124 VALLEY STREET | | | | SLEEPY HOLLOW | NY | 10591 |
| ZEMA, FELIX J | 10 SPRINGVALE RD APT J | | | | CROTON ON HUDSON | NY | 10520-1369 |
| ZEMA, SAMUEL M | 1233 HUNTERS POINT LN | | | | SPRING HILL | TN | 37174-2188 |
| ZEMAITIS, BRUNO | 28 BLUEGILL CIR | | | | WILMINGTON | IL | 60481-8777 |
| ZEMAITIS, CAROL | 2231 RIO DE JANEIRO AVE | | | | PUNTA GORDA | FL | 33983-8674 |
| ZEMAITIS, DAVID M | 7430 TAUROMEE AVE | | | | KANSAS CITY | KS | 66112-2928 |
| ZEMAITIS, DONNA J | 17007 8TH AVE | | | | MARNE | MI | 49435-9617 |
| ZEMAITIS, ESTHER C | 1905 CANTERBURY LANE | APT E-17 | | | SUN CITY CENTER | FL | 33573 |
| ZEMAITIS, HELGA E | 2104 NW 22ND AVE APT 9-111 | | | | STUART | FL | 34994-8817 |
| ZEMAITIS, MATTHEW E | 109 OAK ST | | | | BROCKTON | MA | 02301-1301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZEMAITIS, PHYLLIS J | 702 CHESTNUT | | | | HOWARD CITY | MI | 49329-9716 |
| ZEMAITIS, RAYMOND L | 17007 8TH AVE | | | | MARNE | MI | 49435-9617 |
| ZEMAK, JOHN D | 165 PULLMAN AVE | | | | KENMORE | NY | 14217-1515 |
| ZEMAN DAVE | NEED BETTER ADDRESS 11/09/06CP | 7600 N 15TH ST STE 150 | | | PHOENIX | AZ | 85020 |
| ZEMAN JR, JERRY J | 6404 MEADOW LN | | | | WILLOWBROOK | IL | 60527-5415 |
| ZEMAN, CHARLES L | 7952 OAK RD | | | | PASADENA | MD | 21122-3716 |
| ZEMAN, EMILY | 207 COOPERAGE COURT | | | | GREENSBURG | PA | 15601-9608 |
| ZEMAN, FRANKLIN K | 14510 GRANGER RD # DOWN | | | | MAPLE HEIGHTS | OH | 44137 |
| ZEMAN, KENNETH F | 11212 BRUNSWICK AVE | | | | GARFIELD HTS | OH | 44125-3121 |
| ZEMAN, MILDRED | 7506 DEARBORN AVE | | | | BROOKSVILLE | FL | 34613-7325 |
| ZEMAN, PAMELA A | 9915 BURGESS CT | | | | WHITE LAKE | MI | 48386-2809 |
| ZEMAN, RENAE M | 47010 VICTORIAN SQ N | | | | CANTON | MI | 48188-6314 |
| ZEMAN, REUBEN | 207 COOPERAGE COURT | | | | GREENSBURG | PA | 15601-9608 |
| ZEMAN, STANLEY | 979 RIDGE RD | | | | BRIDGEVILLE | PA | 15017 |
| ZEMANEK, LUCY A | 249 VIEW ST | | | | MOUNTAIN VIEW | CA | 94041-1343 |
| ZEMANEK, RALPH J | 4820 HILLCREST DR | | | | SAGINAW | MI | 48638-4640 |
| ZEMANTAUSKI, MARGARET | 4202 NORFOLK AVE | | | | LORAIN | OH | 44055-3709 |
| ZEMANY, LINDSAY A | PO BOX 49773 | | | | DAYTON | OH | 45449-0773 |
| ZEMBA, THEODORE L | 4801 RUSSELL AVE | | | | CLEVELAND | OH | 44134-1862 |
| ZEMBALA  BERNADETTE | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| ZEMBER, ALBERT L | PO BOX 714 | | | | JACKSON | MO | 63755-0714 |
| ZEMBERI, FRANK J | 919 WEST DR | | | | SHEFFIELD LK | OH | 44054-2039 |
| ZEMBO JR, MICHAEL | 139 3RD ST | | | | NAZARETH | PA | 18064-2547 |
| ZEMBO, DAVID A | 4040 MONROE CONCORD RD | | | | TROY | OH | 45373-9291 |
| ZEMBO, FRANK | 1950 DOOVYS ST | | | | AVON | OH | 44011-1114 |
| ZEMBO, LOUIS C | 37938 LORIE BLVD | | | | AVON | OH | 44011-1154 |
| ZEMBO, MICHAEL | 10 CHARLES CT | | | | EASTON | PA | 18045-2150 |
| ZEMBO, THOMAS T | 10 CHARLES CT | | | | EASTON | PA | 18045-2150 |
| ZEMBOWER'S HIGH TECH AUTO CENTRE | 956 E ALTAMONTE DR | | | | ALTAMONTE SPRINGS | FL | 32701-5004 |
| ZEMBOWER, ANDREW S | 9903 S DUNSTON | | | | GARRETTSVILLE | OH | 44231-9458 |
| ZEMBOWER, KRISTIN L | 10189 FRAZIER RD | | | | GARRETTSVILLE | OH | 44231-9444 |
| ZEMBOWER, RANDALL | 12827 SPRINGFIELD RD | | | | NEW SPRINGFIELD | OH | 44443-9784 |
| ZEMBRODT, ALICE | 672 WISCHER DR | | | | TAYLOR MILL | KY | 41015-2134 |
| ZEMBRODT, GREG A | 529 BEAUMONT CT | | | | FT WRIGHT | KY | 41011-3672 |
| ZEMBRODT, LAWRENCE E | 910 KENRIDGE ST | | | | VILLA HILLS | KY | 41017-1156 |
| ZEMBRODT, WILLIAM J | 672 WISCHER DR | | | | TAYLOR MILL | KY | 41015-2134 |
| ZEMCIK, JERRY C | 3710 MASON RD | | | | OWOSSO | MI | 48867-9366 |
| ZEMCIK, PETER J | 8852 CHARBANE ST | | | | WHITE LAKE | MI | 48386-4014 |
| ZEMCO MANUFACTURING INC | 4410 NEW HAVEN AVE | | | | FORT WAYNE | IN | 46803-1650 |
| ZEMCO MANUFACTURING INC | TOM MCKINLEY | 730 GROWTH AVENUE | | | EL PASO | TX | 79906 |
| ZEMCO MANUFACTURING INC | 2320 MEYER RD | | | | FORT WAYNE | IN | 46803-2910 |
| ZEMCO MFG. | TOM MCKINLEY | 730 GROWTH AVENUE | | | EL PASO | TX | 79906 |
| ZEMECK, LEONARD D | 8628 TUTTLE DR | | | | PALOS HILLS | IL | 60465-2111 |
| ZEMEK, NORMA D | 4147 ARBOR LN | | | | EAGAN | MN | 55122-2893 |
| ZEMEL, LORETTA M | 126 HIGHLEDGE DR | | | | PENFIELD | NY | 14526-2449 |
| ZEMEL, MARVIN J | 126 HIGHLEDGE DR | | | | PENFIELD | NY | 14526-2449 |
| ZEMENS, JOSEPH L | 26696 FAIRWOOD DR | | | | CHESTERFIELD | MI | 48051-3037 |
| ZEMER HAMMOND | 1270 PLEASANT GROVE RD | | | | CORINTH | KY | 41010-8715 |
| ZEMER, KENNETH W | 670 JOAN DR | | | | MASON | MI | 48854-9546 |
| ZEMER, MICHAEL H | 207 REDWINE DR | | | | HOUGHTON LAKE | MI | 48629-9135 |
| ZEMESARAJS, VIKTORS | 20615 CLARE AVE | | | | MAPLE HEIGHTS | OH | 44137-2403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZEMESKI, ANN | 8046 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2206 |
| ZEMITES, DANIEL J | 610 PARKSIDE AVE NW | | | | GRAND RAPIDS | MI | 49534-3413 |
| ZEMKA, CHRISTINE M | 1661 RIPPLING BROOK DR | | | | MANSFIELD | OH | 44904-1831 |
| ZEMKA, STEPHEN J | 2786 MANSFIELD LUCAS RD | | | | LUCAS | OH | 44843-9760 |
| ZEMKE, BRUCE E | PO BOX 218 | | | | KNIERIM | IA | 50552-0218 |
| ZEMKE, EDWARD R | 64 PINEHURST DR | | | | MERIDEN | CT | 06450-7050 |
| ZEMKE, JANET C | 833 LANGLEY RD | | | | ROCHESTER HILLS | MI | 48309-1502 |
| ZEMKE, KENNETH M | 2480 PRIVATE DR | | | | WATERFORD | MI | 48329-4458 |
| ZEMKE, RENEE H | 1825 NORTHERN VIOLA LN NE | | | | ROCHESTER | MN | 55906-6946 |
| ZEMKE, STEPHEN M | 8174 ADLER RD | | | | LAMBERTVILLE | MI | 48144-9778 |
| ZEMKO, ANTHONY M | 71 GIERLACH ST | | | | SLOAN | NY | 14212-2342 |
| ZEMKO, ANTHONY W | PO BOX 2422 | | | | BUFFALO | NY | 14240-2422 |
| ZEMKO, DANIEL W | PO BOX 163 | | | | VAN VOORHIS | PA | 15366-0163 |
| ZEMKO, JOHN E | 6720 E ENCANTO ST #81 | | | | MESA | AZ | 85205-5205 |
| ZEMKO, JOHN J | 2635 LASALLE BLVD | | | | LANSING | MI | 48912-4249 |
| ZEMKO, MILDRED P | 47 N BELLE VISTA AVE | | | | YOUNGSTOWN | OH | 44509-2432 |
| ZEMKO, MILDRED P | 47 N. BELLE VISTA AVE. | | | | YOUNGSTOWN | OH | 44509-2432 |
| ZEMKO, THELMA P | 1549 NAVIGATOR RD | | | | PORT CHARLOTTE | FL | 33983-6221 |
| ZEMLA, CARL M | 2146 W WILKINSON RD | | | | OWOSSO | MI | 48867-9408 |
| ZEMLA, CHUCK S | 306 S LANSING ST | | | | SAINT JOHNS | MI | 48879 |
| ZEMLA, JACK A | 3686 WILSON CAMBRIA ROAD | | | | WILSON | NY | 14172-9715 |
| ZEMLA, JEROME F | 3961 STREAMWOOD CT | | | | AUBURN HILLS | MI | 48326-1882 |
| ZEMLA, MARY K | 3686 WILSON CAMBRIA ROAD | | | | WILSON | NY | 14172-9715 |
| ZEMLA, MICHAEL R | 19 DEBRAN DR | | | | HENRIETTA | NY | 14467-9012 |
| ZEMLA, PATRICIA A | 100 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6130 |
| ZEMMER, RICHARD M | 602 136TH AVE | E | | | HOLLAND | MI | 49424-1834 |
| ZEMMIN, MICHAEL E | 1953 TIVERTON RD | | | | BLOOMFIELD HILLS | MI | 48304-2348 |
| ZEMMIN, RYAN M | 4038 OAK GROVE DR | | | | ORCHARD LAKE | MI | 48323-1636 |
| ZEMMIN, RYAN M | 15755 AMHERST AVE | | | | BEVERLY HILLS | MI | 48025-5605 |
| ZEMONICK, THOMAS | 381 PLUM RUN RD | | | | MANNINGTON | WV | 26582-7279 |
| ZEMORE, DENNIS F | 5077 DENNIS ST | | | | FLINT | MI | 48506-1115 |
| ZEMORE, GERALD M | 807 AUGRES RIVER DR | | | | AU GRES | MI | 48703-9632 |
| ZEMORE, JEFFREY J | 3701 AIRPORT DR | | | | FLINT | MI | 48507 |
| ZEMORE, PHYLLIS | 5810 WHITTEMORE RD | | | | WHITTEMORE | MI | 48770-9761 |
| ZEMORE, RICHARD J | 5810 WHITTEMORE RD | | | | WHITTEMORE | MI | 48770-9761 |
| ZEMROSE, MICHAEL F | 7108 ZOAR VALLEY RD | | | | SPRINGVILLE | NY | 14141-9743 |
| ZEMROSE, VERONICA T | 4749 BAUM BLVD | C/O URSULINE, GUARDIAN | | | PITTSBURGH | PA | 15213-1320 |
| ZEMRUS, NORBERT L | 198 FRENCH LEA RD | | | | WEST SENECA | NY | 14224-1612 |
| ZEMSKY & PISKUN, MD' | 1132 S WASHINGTON AVE | | | | PISCATAWAY | NJ | 08854-3335 |
| ZENA HARRIS | 619 5TH ST | | | | NILES | OH | 44446-1471 |
| ZENA PHEAGLE | PO BOX 2495 | | | | HONOLULU | HI | 96804-2495 |
| ZENAIDA DOMINGO | 4782 BRIARHILL DR | | | | YORBA LINDA | CA | 92886-3651 |
| ZENCZENKO, FREDERIC | 5648 SWAN LAKE DR | | | | WEST BLOOMFIELD | MI | 48322-1766 |
| ZENDA LEATHER | 23613 SPY GLASS HL N | | | | SOUTH LYON | MI | 48178-9454 |
| ZENDARSKI, LYNNE R | 4990 MILLER SOUTH RD | | | | BRISTOLVILLE | OH | 44402-9779 |
| ZENDBIA NESTER | 41255 POND VIEW DR APT 252 | | | | STERLING HEIGHTS | MI | 48314-3851 |
| ZENDEL EDWARD DEPUE SR | 433 N ALVORD | | | | RIDGECREST | CA | 93555 |
| ZENDER, JOSEPH T | 919 LA PUERTA RD | | | | BULLHEAD CITY | AZ | 86429-7709 |
| ZENDER, RICHARD E | 600 SPANISH MOSS DR | | | | WILDWOOD | FL | 34785-5352 |
| ZENDER, RONALD S | 435 E CASTLE RD | | | | FOSTORIA | MI | 48435-9662 |
| ZENDON ROBINSON | 2516 RUSHBROOK DR | | | | FLUSHING | MI | 48433-2564 |
| ZENDRI, GLORIA C | 25058 MARILYN AVE | | | | WARREN | MI | 48089-1304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZENECA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1800 CONCORDE PIKE | | | WILMINGTON | DE | 19850 |
| ZENECKY, BETTY L | 2 SANDRA ST | | | | ELLENVILLE | NY | 12428-2629 |
| ZENEI TETER | 1508 CARMEN AVE | | | | HOLLY HILL | FL | 32117-1424 |
| ZENES CROWDER | PO BOX 1825 | | | | DUNLAP | TN | 37327-1825 |
| ZENETA THOMAS | 18461 PENNINGTON DR | | | | DETROIT | MI | 48221-2143 |
| ZENG HAIBO | 1317 POPLAR AVE | | | | SUNNYVALE | CA | 94087 |
| ZENG JANG MOTORS CORP. | 201 SEC 3 NANKING E ROAD | | | TAIPEI TAIWAN | | | |
| ZENG, HAIBO | 1317 POPLAR AVE | | | | SUNNYVALE | CA | 94087-3761 |
| ZENG, SHUQING | 11788 CREEKVIEW DR | | | | STERLING HEIGHTS | MI | 48312-1413 |
| ZENG, XIANDI | 44905 REVERE DR | | | | NOVI | MI | 48377-2547 |
| ZENG, XIAOQING | 44653 LARCHWOOD DR | | | | NORTHVILLE | MI | 48168-4372 |
| ZENG, XIN | POLY GOLF INTERNATIONAL GARDEN | 12 REDBUD GARDEN | 1 LIU YUN ROAD JIN YU AVENUE NEW | NORTH ZONE CHONGQUING PR CHINA 400015 | | | |
| ZENG, YANGBING | 2391 JACKSON DR | | | | ROCHESTER HILLS | MI | 48309-4094 |
| ZENGER, CARL G | 5859 BEATTIE AVE | | | | LOCKPORT | NY | 14094-6609 |
| ZENGERLE, MARIAN | 14 STARLITE DR | | | | ROCHESTER | NY | 14624-4321 |
| ZENGLER, DARRYL | | | | | | | |
| ZENGO, GEORGE V | 12 PLYMOUTH RD | | | | DARIEN | CT | 06820-5721 |
| ZENIA FICINI | 861 E 231 ST | | | | BRONX | NY | 10466-4407 |
| ZENICKI, HENDRIK J | 37235 KINGSBURN DR | | | | LIVONIA | MI | 48152-4073 |
| ZENIECKI, BETTY J | 5517 N 69TH ST | | | | MILWAUKEE | WI | 53218-2953 |
| ZENIES JONES | 201 BUFFALO BRANCH RD | | | | CORBIN | KY | 40701-6260 |
| ZENIJA KUPSIS | 3275 OLD HICKORY TRI #122 | | | | DEWITT | MI | 48820 |
| ZENIJA LEITANS | 16241 ELLEN DR | C/O VALDA I VANDERSLOOT | | | LIVONIA | MI | 48154-2406 |
| ZENITH ANSON | 6365 STONEGATE PKWY | | | | FLINT | MI | 48532-2153 |
| ZENITH BRADY | 762 DODSON CHAPEL RD | | | | COOKEVILLE | TN | 38506-7902 |
| ZENITH DALLOS | PO BOX 252 | | | | NORFOLK | NY | 13667-0252 |
| ZENITH SINT/GERMNTWN | N112 W18700 MEQUON RD. | DEPT. RK | | | GERMANTOWN | WI | 53022 |
| ZENITH SINTERED PROD INC | SANDY WEBER X 186 | N112 W18700 MEQUON RD | P.O. BOX 1009 | | TALLMADGE | OH | 44278 |
| ZENITH SINTERED PROD INC | SANDY WEBER X 186 | N112W18700 MEQUON RD | P.O. BOX 1009 | | GERMANTOWN | WI | 53022-3157 |
| ZENITH WALKER | 2301 SNOWDON DR | | | | ARLINGTON | TX | 76018-2563 |
| ZENITH/CLINTON TSHIP | 34025 HARPER AVE | | | | CLINTON TOWNSHIP | MI | 48035-3737 |
| ZENITH/CLINTON TSHIP | 23361 QUINN RD | | | | CLINTON TOWNSHIP | MI | 48035-3732 |
| ZENK, CHELSEA E | 38580 LANCASTER CT | | | | LIVONIA | MI | 48154-1300 |
| ZENK, MARCIA L | 5891 CROSSWINDS DR UNIT 12 | | | | MUSKEGON | MI | 49444 |
| ZENK, ROBERT W | 73 NETTLES BLVD 73 | | | | JENSEN BEACH | FL | 34957 |
| ZENK, WAYNE W | 1547 STONEWOOD DR | | | | LAPEER | MI | 48446-4200 |
| ZENKER GARY & RONDA | 1932 MULHOLLAND DR | | | | EDMOND | OK | 73012-4118 |
| ZENKER, DONALD D | 10032 LOVELAND CT | | | | SHREVEPORT | LA | 71106-8538 |
| ZENKER, HELEN LOUISE | 1954 N ABBE RD | | | | FAIRVIEW | MI | 48621-8720 |
| ZENKER, HELEN LOUISE | 1954 N ABBE | | | | FAIRVIEW | MI | 48621-8720 |
| ZENKER, KATHY S | 10032 LOVELAND CT | | | | SHREVEPORT | LA | 71106-8538 |
| ZENKER, MARY R | 8529 S CORTLAND DR | | | | OAK CREEK | WI | 53154-2655 |
| ZENKER, MICHAEL R | 1009 W WAKE FOREST CT | | | | OAK CREEK | WI | 53154-2817 |
| ZENKER, RONALD R | 628 N WATKINS | | | | PERRY | MI | 48872-9103 |
| ZENKER, WAYNE A | 15643 CAMERON ST | | | | SOUTHGATE | MI | 48195-3245 |
| ZENKO, MARJORIE L | 11501 SW 15TH STREET | APT 1516 | | | YUKON | OK | 73099 |
| ZENKO, MARJORIE L | 2045 OLD LEASBURG ROAD | | | | LEASBURG | MO | 65535-9122 |
| ZENMAR POWER TOOL AND HOIST SYSTEMS | 243 COCKEYSVILLE RD | | | | COCKEYSVILLE | MD | 21030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZENN A BANNING | 1960 N MILLER RD | | | | SAGINAW | MI | 48609-9218 |
| ZENNARIO, NICHOLAS | | | | | | | |
| ZENNARO GIUSEPPE | VIA TOMINZ, 10 | 30174 VENEZIA VE | | | | | |
| ZENNER, DELORES E | 1445 TRADITION LN | | | | DANVILLE | IN | 46122-1426 |
| ZENNER, KENNETH D | 526 CEDAR RIDGE DR | | | | WILLIAMSTON | MI | 48895-9052 |
| ZENNER, MARTHA C | 7001 TREMONT DR | | | | BARGERSVILLE | IN | 46106-9732 |
| ZENNETTE BAKER | 7 COUNTRYSIDE LN | | | | DEPEW | NY | 14043-4140 |
| ZENNIE BROWN | 1301 E. DEBBIE LN. 102 BX.319 | | | | MANSFIELD | TX | 76063 |
| ZENNIE D BROWN | 1301 E. DEBBIE LN. 102 BX.319 | | | | MANSFIELD | TX | 76063 |
| ZENNIE SULLIVAN | PO BOX 13091 | | | | TOLEDO | OH | 43613-0091 |
| ZENNITH MANNS | 27267 CELTIC DR | | | | FLAT ROCK | MI | 48134-2128 |
| ZENNITH THACKER | 869 COUNTY ROAD 64 | | | | HOUSTON | AL | 35572-2639 |
| ZENNS, EDNA R | 5555 PURDY RD | LOT 23 | | | CANANDAIGUA | NY | 14424 |
| ZENNS, PAULINE F | 57 PARKERHOUSE RD | | | | ROCHESTER | NY | 14623-5139 |
| ZENNS, PAULINE F | 1143 CHIMNEY TRAIL | | | | WEBSTER | NY | 14580-9611 |
| ZENO LAWRENCE | 584 OAK GROVE ST | | | | BATTLE CREEK | MI | 49017-8236 |
| ZENO LYNN | 3110 N RODNEY PARHAM RD | | | | LITTLE ROCK | AR | 72212-3047 |
| ZENO PRZYJACIELSKI | 33753 CHERYL ST | | | | CLINTON TWP | MI | 48035-3938 |
| ZENO RYAN | 5771 TIDAL CT | | | | LEWIS CENTER | OH | 43035 |
| ZENO, BARBARA G | 8125 ENDICOTT LN | | | | CANTON | MI | 48187-4454 |
| ZENO, ERNEST C | 404 N SYCAMORE | | | | MALONE | TX | 76660-3014 |
| ZENO, JERRY L | 118 AMBASSADOR AVE | | | | ROMEOVILLE | IL | 60446-1114 |
| ZENO, REVA J | 584 OAK GROVE ST | | | | BATTLE CREEK | MI | 49017-8236 |
| ZENOBI JR., JOHN F | 155 AIRPORT RD NW | | | | WARREN | OH | 44481-9485 |
| ZENOBIA COBB | 2105 CARRIES LANE RD | | | | LONGS | SC | 29568-7701 |
| ZENOBIA COLLINS | 405 GREEN RIVER TRL | | | | FORT WORTH | TX | 76103-1006 |
| ZENOBIA CUMMINGS | 140 SHEPHARD AVE | | | | NEWARK | NJ | 07112-2022 |
| ZENOBIA FULLER | 2600 W 83RD PL | | | | CHICAGO | IL | 60652-3928 |
| ZENOBIA GREEN | 1183 E JULIAH AVE | | | | FLINT | MI | 48505-1630 |
| ZENOBIA GREEN | 1197 CHARLES AVE | | | | FLINT | MI | 48505-1641 |
| ZENOBIA H COLLINS | 405 GREEN RIVER TRL | | | | FORT WORTH | TX | 76103-1006 |
| ZENOBIA SEAWRIGHT | 833 E 143RD ST | | | | CLEVELAND | OH | 44110-3413 |
| ZENOBIA SMITH | 7010 PARIS RD | | | | GWYNN OAK | MD | 21207-4461 |
| ZENOBIA ZAWODNY | 31246 GAY ST | | | | ROSEVILLE | MI | 48066-1225 |
| ZENOLIA DELANEY | 35 MALLORD DR APT#180R1 | PONDS OF COVE COMD. | | | SAGINAW | MI | 48603 |
| ZENON ACEVEDO | 176 BALDWIN STREET | | | | NEW BRUNSWICK | NJ | 08901-2928 |
| ZENON BUKOLT | 49 JANE LN | | | | DEPEW | NY | 14043-1909 |
| ZENON TERLECKI | 51914 COLONIAL DR | | | | SHELBY TOWNSHIP | MI | 48316-4311 |
| ZENON WOJCHAK | 40 WOODLANE DR | | | | WEST SENECA | NY | 14224-2740 |
| ZENON ZELAZNY | 37637 FIVE MILE RD BOX128 | | | | LIVONIA | MI | 48154 |
| ZENON/ROCHESTER HILL | 1382 ROYAL CRESCENT ST | | | | ROCHESTER HILLS | MI | 48306-4049 |
| ZENONA RZASA | 4035 GUNTHER DR | | | | STERLING HEIGHTS | MI | 48310-6328 |
| ZENONAS BROKAS | 39837 BIRCHWOOD DR | | | | PLYMOUTH | MI | 48170-4534 |
| ZENORINI, DAVID | 149 GARDENIA WAY | | | | FRANKLIN | TN | 37064-4738 |
| ZENORINI, TERESA J | 149 GARDENIA WAY | | | | FRANKLIN | TN | 37064-4738 |
| ZENOVIC ALEX (ESTATE OF) (493143) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ZENOW, KEITH L | 1723 PARKVIEW DR | | | | BEDFORD | IN | 47421 |
| ZENOWICZ, WALTER A | 5546 COUNTY ROAD 177 | | | | BELLEVUE | OH | 44811-9475 |
| ZENRIN | LOYD LOVE | 851 TRAEGER AVE STE 210 | | | SAN BRUNO | CA | 94066-3037 |
| ZENRIN CO LTD | 851 TRAEGER AVE STE 210 | | | | SAN BRUNO | CA | 94066-3037 |
| ZENRIN USA INC | 851 TRAEGER AVE STE 210 | | | | SAN BRUNO | CA | 94066-3037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZENS, JOHN F | 234 EDGEWATER DR | | | | ALGONAC | MI | 48001-1840 |
| ZENT JR, JAMES A | 523 E LEGGETT ST | | | | WAUSEON | OH | 43567-1509 |
| ZENT, DAVID E | 4403 S HARMON ST | | | | MARION | IN | 46953-5238 |
| ZENT, MAX S | 5242 W 200 N 5/89 | | | | ANDERSON | IN | 46011 |
| ZENT, MONTE L | 3161 YOSEMITE DR | | | | ORION | MI | 48360-1028 |
| ZENT, SALLY I | 1825 RD ANDERSON RD | | | | COOKEVILLE | TN | 38506-7392 |
| ZENTARSKI, PHILLIP L | 2957 CODY ST | | | | DETROIT | MI | 48212-2206 |
| ZENTERA JR, EDWARD J | 438 EVALINE DR | | | | TROY | MI | 48085-5509 |
| ZENTGRAF JAMES | ZENTGRAF, JAMES | 8270 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614-2401 |
| ZENTGRAF MEARL F (360839) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZENTGRAF, JOHN R | 3395 S. JONES BLVD | APT 272 | | | LAS VEGAS | NV | 89146 |
| ZENTGRAF, MEARL F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZENTGRAF, ROBYN L | 598 W36961 JUNIPER LN | | | | EAGLE | WI | 53119 |
| ZENTIK, HENRIETTA | 1598 N DUBLIN RD | | | | MIDLAND | MI | 48642 |
| ZENTKO, G | PO BOX 93 | | | | BRAZIL | IN | 47834-0093 |
| ZENTKOVICH, RICHARD J | 14881 HYSON SCHOOL RD | | | | STEWARTSTOWN | PA | 17363-9496 |
| ZENTMYER ERIK | ZENTMYER, ERIK | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| ZENTNER'S AUTO SERVICE | 4510 W GREENVILLE DR | | | | APPLETON | WI | 54913-8801 |
| ZENTNER, EDWARD | 9226 LAKE RIDGE DR | | | | CLARKSTON | MI | 48348-4148 |
| ZENTNER, JOHN Z | 6151 WILMINGTON DR | | | | SHELBY TWP | MI | 48316-3366 |
| ZENTNER, LINDA | 53 BROADWAY AVE | | | | NORTH IRWIN | PA | 15642-3335 |
| ZENTNER, NORA A | 219 DETROIT ST | | | | SOUTH LYON | MI | 48178-1203 |
| ZENTROPY PARTNERS INC | 6600 LEXINGTON AVE | | | | LOS ANGELES | CA | 90038-1306 |
| ZENTZ, MAYNARD L | 11334 MCDOWELL DR | | | | INDIANAPOLIS | IN | 46229-2237 |
| ZENTZ, RAYMOND G | 49226 ALMA CT | | | | SHELBY TWP | MI | 48315-3900 |
| ZENTZ, TREVA J | 2240 SAINT PAUL ST | | | | INDIANAPOLIS | IN | 46203-4559 |
| ZENTZ, TREVA J | 2240 S. ST. PAUL STREET | | | | INDIANAPOLIS | IN | 46203-4559 |
| ZENTZ, WILLIAM J | 3522 STONEMOOR DRIVE | | | | JANESVILLE | WI | 53546-3508 |
| ZENUH, STEPHEN W | 502 NORDEEN DR | | | | WEST MIFFLIN | PA | 15122-1158 |
| ZENUS EVERSOLE | 27001 BAXTER ST | | | | BROOKSVILLE | FL | 34602-6218 |
| ZENYTH CONSULTANTS | PO BOX 297 | | | | NOVI | MI | 48376-0297 |
| ZENZ FARM AND AUTO | 2896 23RD ST NW | | | | MAX | ND | 58759-9462 |
| ZEOCK, PAUL D | 13856 ROXANNE RD | | | | STERLING HTS | MI | 48312-5673 |
| ZEOLA SMITH | 18 S EDITH ST | | | | PONTIAC | MI | 48342-2937 |
| ZEOLA WALKER | 26102 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9629 |
| ZEOLI JR., DOMINICK | PO BOX 420016 | | | | KISSIMMEE | FL | 34742-0016 |
| ZEOLI VINCENT | 244 TOLEMAN RD | | | | WASHINGTONVILLE | NY | 10992-1247 |
| ZEOLI, AUGUSTINE | 24908 STAR VALLEY DR | | | | ST CLAIR SHRS | MI | 48080-3181 |
| ZEOLI, RONALD J | 33632 KLEIN CT | | | | FRASER | MI | 48026 |
| ZEOLLA, CARMEN F | 5077 STAGECOACH RD | | | | CAMILLUS | NY | 13031-9794 |
| ZEOLLA, MARIO P | 6160 W STATE ROAD 205 | | | | SOUTH WHITLEY | IN | 46787-9130 |
| ZEOLLA, STEPHANIE J | 6160 W STATE ROAD 205 | | | | SOUTH WHITLEY | IN | 46787-9130 |
| ZEPEDA REFUGIO (507631) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| ZEPEDA, ALBERTO S | 2137 BLUE RIDGE AVE | | | | LOS BANOS | CA | 93635-5101 |
| ZEPEDA, BEATRIZ M | 2241 LINDALE AVE | | | | SIMI VALLEY | CA | 93065-2723 |
| ZEPEDA, DANIEL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ZEPEDA, DANIEL | HAIGHT BROWN & BONESTEEL LLP | 6080 CENTER DR STE 800 | | | LOS ANGELES | CA | 90045-9205 |
| ZEPEDA, DANIEL R | 107 ASPENCADE CIR | | | | SAINT PETERS | MO | 63376-3695 |
| ZEPEDA, DAVID A | 4590 WESWILMAR DR | | | | HOLT | MI | 48842-1646 |
| ZEPEDA, EVANGELINA G | PO BOX 116 | | | | WEST UNITY | OH | 43570-0116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZEPEDA, GEORGINA | | | | | | | |
| ZEPEDA, JESSICA | ADDRESS NOT IN FILE | | | | | | |
| ZEPEDA, MARCO A | PO BOX 80614 | | | | SAN DIEGO | CA | 92138-0614 |
| ZEPEDA, MARIA | | | | | | | |
| ZEPEDA, REFUGIO | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| ZEPERNICK, RICHARD J | 13275 SEACRIST RD | | | | SALEM | OH | 44460-9117 |
| ZEPH FOGERSON | 5350 FOSSIL CREEK BLVD APT 1317 | | | | FORT WORTH | TX | 76137-6243 |
| ZEPHANIAH WHITFIELD | 1062 GENESEE ST | | | | ROCHESTER | NY | 14611-4106 |
| ZEPHANIAH WHITFIELD | 1062  GENESEE ST | | | | ROCHESTER | NY | 14611-4106 |
| ZEPHIR CARLTON | 30 PHOENIX AVE | | | | EDISON | NJ | 08837-3131 |
| ZEPHRS WATER REFINING CONCEPTS | 15030 DAWKINS RD | | | | NEW HAVEN | IN | 46774-9361 |
| ZEPHYR ASSOCIATES INC | PO BOX 12368 | | | | ZEPHYR COVE | NV | 89448-4368 |
| ZEPHYR BOATMAN | 2700 EATON RAPIDS RD LOT 87 | | | | LANSING | MI | 48911-6316 |
| ZEPKE, CHARLES P | 124 CHEROKEE DR | | | | EDGERTON | WI | 53534-9330 |
| ZEPKE, CHRIS A | 2434 N FAIRWAY LN | | | | BLUFFTON | IN | 46714-9231 |
| ZEPKE, JOHN C | 210 E LAWTON ST | | | | EDGERTON | WI | 53534-2118 |
| ZEPKE, MARK A | 2434 N FAIRWAY LN | | | | BLUFFTON | IN | 46714-9231 |
| ZEPKO, JOSEPH B | 4150 GLENN ST | | | | POWDER SPRINGS | GA | 30127-1723 |
| ZEPLZAUER, THOMAS J | 7106 POPLAR DR | | | | YPSILANTI | MI | 48197-1770 |
| ZEPLZAUER, THOMAS JULIUS | 7106 POPLAR DR | | | | YPSILANTI | MI | 48197-1770 |
| ZEPNICK, FRANK W | S81W17656 HAVEN DRIVE | | | | MUSKEGO | WI | 53150-8893 |
| ZEPP, EUGENE J | 18243 NORLENE WAY | | | | GRASS VALLEY | CA | 95949-7385 |
| ZEPP, HEINZ | 12060 ODELL RD | | | | LINDEN | MI | 48451-9485 |
| ZEPP, JOHN E | 315 BROOKFIELD RD | | | | MATTYDALE | NY | 13211-1405 |
| ZEPP, KATHLEEN | 3619 HOWLETT HILL RD | | | | CAMILLUS | NY | 13031-8707 |
| ZEPP, ROBERT E | 1157 RIDGEVIEW DR | | | | BRUNSWICK | OH | 44212-2834 |
| ZEPP, TIMOTHY D | 11800 SUNSET HILLS RD APT 612 | | | | RESTON | VA | 20190-4783 |
| ZEPPELIN-STIFTUNG | ADENAUERPLATZ 1 | | | FRIEDRICHSHAFEN,  BW 88 GERMANY | | | |
| ZEPPELIN-STIFTUNG | PAUL ZAREK | 15811 CENTENNIAL DR | | | NORTHVILLE | MI | 48168-9629 |
| ZEPPELIN-STIFTUNG | SIEMENSSTR 4 | M-C. SCHRAMM | | DIEPHOLZ NS 49356 GERMANY | | | |
| ZEPPELIN-STIFTUNG | THOMAS BUCK | 15811 CENTENNIAL DR | | | NORTHVILLE | MI | 48168-9629 |
| ZEPPELIN-STIFTUNG | 3300 JOHN CONELLEY DR | | | | LAPEER | MI | 48446 |
| ZEPPELIN-STIFTUNG | 1088 N HUANCHENG RD | FENGXIAN DISTRICT | | SHANGHAI 201401 CHINA (PEOPLE'S REP) | | | |
| ZEPPELIN-STIFTUNG | 1102 AVIATION BLVD | | | | HEBRON | KY | 41048-9332 |
| ZEPPELIN-STIFTUNG | 13323 IL HIGHWAY 133 | | | | PARIS | IL | 61944-6700 |
| ZEPPELIN-STIFTUNG | 35 WOOMERA RD | | | EDINBURGH PARK SA 5111 AUSTRALIA | | | |
| ZEPPELIN-STIFTUNG | VAL MORENO | 1102 AVIATION BLVD | RUBBER METAL DIV | | HEBRON | KY | 41048-9332 |
| ZEPPELIN-STIFTUNG | VAL MORENO | FICHTEL & SACHS INDUSTRIES INC | 13323 ILLINOIS HWY 133 | | COLUMBUS | OH | |
| ZEPPELIN-STIFTUNG | VAL MORENO | RUBBER METAL DIV | 1102 AVIATION BLVD | KIRCHHEIMBOLANDEN GERMANY | | | |
| ZEPPELIN-STIFTUNG | 1570 E P STREET EXT | | | | NEWTON | NC | 28658-7803 |
| ZEPPELIN-STIFTUNG | 15811 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-9629 |
| ZEPPELIN-STIFTUNG | 4015 MICHIGAN AVE | | | | DETROIT | MI | 48210-3266 |
| ZEPPELIN-STIFTUNG | 946 QUALITY DR | | | | LANCASTER | SC | 29720-4722 |
| ZEPPELIN-STIFTUNG | AV CONDE ZEPELLIN 1.935 | PARTE-PREDIO 2 BAIRRO DO EDEM | | SOROCABA SP 18103000 BRAZIL | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZEPPELIN-STIFTUNG | CAASMANNSTRASSE 9 | WERK BRANDENBURG | | BRANDENBURG BB 14770 GERMANY | | | |
| ZEPPELIN-STIFTUNG | DR JURGEN ULDERUP STRASSE 7 | | | STEMWEDE NW 32351 GERMANY | | | |
| ZEPPELIN-STIFTUNG | ERNST-SACHS-STR 62 | | | SCHWEINFURT BY 97424 GERMANY | | | |
| ZEPPELIN-STIFTUNG | FRIESDORFER STR 175 | | | BONN NW 53175 | | | |
| ZEPPELIN-STIFTUNG | HALDEMER STR 2 | | | LEMFOERDE NS 49448 GERMANY | | | |
| ZEPPELIN-STIFTUNG | HARALD BRUCKNER | RONTGENSTRASSE 2 | | SCHWEINFURT, BY GERMANY | | | |
| ZEPPELIN-STIFTUNG | HAUPTVERWALTUNG, GRAF-VON-SODEN-PLATZ 1, 88046 FRIEDRICHSHAFEN | | | GERMANY | | | |
| ZEPPELIN-STIFTUNG | HUNTEBURGER STR 21 | | | DAMME NS 49401 GERMANY | | | |
| ZEPPELIN-STIFTUNG | 15 SPIRAL DR | | | | FLORENCE | KY | 41042-1357 |
| ZEPPELIN-STIFTUNG | TONY FERRI | ZF GROUP NORTH AMERICA OPER. | 1010-2 PARQUE INDUSTRIAL | TAEGU KOREA (REP) | | | |
| ZEPPELIN-STIFTUNG | | | | | | | |
| ZEPPELIN-STIFTUNG | ADENAUERPLATZ 1 | FRIEDRICHSHAFEN BW 88045 | | GERMANY | | | |
| ZEPPELIN-STIFTUNG | PAUL ZAREK | 1570 EAST P ST EXTENSION | | | PLYMOUTH | MI | 48170 |
| ZEPPELIN-STIFTUNG | PAUL ZAREK | 3300 JOHN CONELLEY DR | | | SIMPSONVILLE | SC | 29681 |
| ZEPPELIN-STIFTUNG | PAUL ZAREK | 55 BAKER BLVD | | | HAWESVILLE | KY | 42348 |
| ZEPPELIN-STIFTUNG | PAUL ZAREK | S.A DE C.V | CALLE 7 NORTE S/N MANZANA J LO | | TAYLOR | MI | 48180 |
| ZEPPELIN-STIFTUNG | ROENTGENSTR 2 | | | SCHWEINFURT BY 97424 GERMANY | | | |
| ZEPPELIN-STIFTUNG | RONTGENSTRASSE 2 | | | SCHWEINFURT BY 97424 GERMANY | | | |
| ZEPPELIN-STIFTUNG | SIEMENSSTR 4 | | | DIEPHOLZ NS 49356 GERMANY | | | |
| ZEPPELIN-STIFTUNG | STEPHANIE KRUSE | C/O ZF LEMFOERDER GMBH | LANGENAUER STRASSE 18 | DIEPHOLZ GERMANY | | | |
| ZEPPELIN-STIFTUNG | STEVE DETOMASO X106 | 3637 MALLARD RUN | | | BUFFALO | NY | 14212 |
| ZEPPELIN-STIFTUNG | STROJARENSKA 2 | | | TRNAVA SK 91702 SLOVAKIA | | | |
| ZEPPELIN-STIFTUNG | SUE LEWIS X118 | 6 BAKER BLVD | | | BROWNSVILLE | TX | 78521 |
| ZEPPELIN-STIFTUNG | INDUSTRIA METALURGICA 1010-2 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| ZEPPELIN-STIFTUNG | INDUSTRIA METALURGICA 1010-2 | PARQUE INDUSTRIAL RAMO ARIZPE | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| ZEPPELIN-STIFTUNG | INDUSTRIEGEBIET | | | SIMMERN RP 55469 GERMANY | | | |
| ZEPPELIN-STIFTUNG | JACK MCGRAIL | 500 BARCLAY BLVD. | | | ROMULUS | MI | 48174 |
| ZEPPELIN-STIFTUNG | KARIN RUNNEBAUM | WIESENSTR 30 | | DAMME, NIEDERSACHSEN GERMANY | | | |
| ZEPPELIN-STIFTUNG | KM 3.5 CARR EL SALTO-LA CAPILLA | | | EL SALTO JA 45680 MEXICO | | | |
| ZEPPELIN-STIFTUNG | KM 3.5 CARRETERA EL SALTO | | | EL SALTO JA 45680 MEXICO | | | |
| ZEPPELIN-STIFTUNG | LANGENAUER STRASSE 18 | | | KREUZTAL NW 57223 GERMANY | | | |
| ZEPPELIN-STIFTUNG | MARK HELMINIAK | 15 SPIRAL DRIVE | | | SYLVANIA | GA | 30467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZEPPELIN-STIFTUNG | M-C. SCHRAMM | SIEMENSSTR 4 | | HARLOW ESSEX GREAT BRITAIN | | | |
| ZEPPELIN-STIFTUNG | MARK HELMINIAK | KM 3.5 CARRETERA EL SALTO | | TLAXCALA CP 90434 MEXICO | | | |
| ZEPPELIN-STIFTUNG | PAUL DONNELLY | HEAVY TRUCK DIV | 946 QUALITY DRIVE | | FRANKFORT | KY | 40601 |
| ZEPPELIN-STIFTUNG | PAUL WALTERS | 909 CROCKER RD | SACHS AUTOMOTIVE | | WESTLAKE | OH | 44145-1030 |
| ZEPPELIN-STIFTUNG | PAUL WALTERS | C/O FICHTEL & SACHS INDUSTRIES | 3637 MALLARD RUN | | HARRISON TOWNSHIP | MI | 48045 |
| ZEPPELIN-STIFTUNG | PAUL WALTERS | SACHS AUTOMOTIVE | 909 CROCKER RD | | COLUMBUS | IN | 47201 |
| ZEPPELIN-STIFTUNG | | ADENAUERPLATZ 1 | | FRIEDRICHSHAFEN,BW,88 045,GERMANY | | | |
| ZEPS, MARGARITA | 517 MARYLAND N E | | | | GRAND RAPIDS | MI | 49503 |
| ZEPS, MARGARITA | 517 MARYLAND AVE NE | | | | GRAND RAPIDS | MI | 49503-2106 |
| ZEPS, MAURICE | 3741 THORNCREST DR | | | | INDIANAPOLIS | IN | 46234-1458 |
| ZEQ MFG GROUP LLC | 8 SADDLEWOOD ESTATES DR | | | | HOUSTON | TX | 77024-6841 |
| ZERA GUINN | 1471 W 9 MILE RD APT 11 | | | | FERNDALE | MI | 48220-1669 |
| ZERAFA, FRANK | 6 LINCON | PRIEQIL-WIED | PA RMIED | ATTARD 1730 MALTA EUROPE | | | |
| ZERAFA, GEORGE | 24716 MC DONALD | | | | DEARBORN | MI | 48215 |
| ZERAFA, HENRY J | 7563 HIPP ST | | | | TAYLOR | MI | 48180-2615 |
| ZERAFA, SHARON M | 2427 15TH ST | | | | WYANDOTTE | MI | 48192-4417 |
| ZERANTE, SALLY A | 1879 W 300 S | C/O JOAN MARIE ZERANTE | | | PERU | IN | 46970-7334 |
| ZERATSION, TESFALEM | 8052 ASTROLOGY CT UNIT 201 | | | | LAS VEGAS | NV | 89128-2179 |
| ZERBA JR, EARL A | 1225 S HARRISON AVE | | | | HARRISON | MI | 48625-9555 |
| ZERBA, DONALD K | 10172 WILSON RD | | | | CARSON CITY | MI | 48811-9619 |
| ZERBA, JIMMY A | 512 SUNNYJUNE AVE | | | | HOLLAND | MI | 49424-1828 |
| ZERBA, KEITH A | 9415 W PIERCE RD | | | | SUMNER | MI | 48889-9724 |
| ZERBA, ROGER A | 6341 MONROE RD | | | | OLIVET | MI | 49076-9589 |
| ZERBE, MARY L | 16950 W 68TH ST #312 | | | | SHAWNEE | KS | 66217-9646 |
| ZERBE, MICHELLE | | | | | | | |
| ZERBE, RANDY K | 6462 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1377 |
| ZERBE, TROY | DELPHI DELCO ELECTRONICS | PO BOX 9005 M/S GMSP | | | KOKOMO | IN | 46904 |
| ZERBE, VENEDA M | 4364 CARRIE ST | | | | BURTON | MI | 48509-1104 |
| ZERBER, GREGORY T | 504 PENNY LAKE RD | | | | WOLVERINE LAKE | MI | 48390-2341 |
| ZERBER, GREGORY THEODORE | 504 PENNY LAKE RD | | | | WOLVERINE LAKE | MI | 48390-2341 |
| ZERBINI, MARK A | 43727 PROCTOR RD | | | | CANTON | MI | 48188-1725 |
| ZERBINI, MARK ANTHONY | 43727 PROCTOR RD | | | | CANTON | MI | 48188-1725 |
| ZERBST, GERALD L | 11545 PARDEE RD | | | | TAYLOR | MI | 48180-4228 |
| ZERBY JOSEPH | ZERBY, JOSEPH | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| ZERBY JOSEPH | ZERBY, MELVIN | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| ZERBY, LARRY L | 2315 CHELTENHAM RD | | | | TOLEDO | OH | 43606-3233 |
| ZERBY, WILLIAM B | 989 PINE RD | | | | BAY CITY | MI | 48706-1949 |
| ZEREBECKYJ, BOHDAN | 21 PLYMOUTH DR | | | | MARLTON | NJ | 08053-2498 |
| ZERFAS MD, PHYLLIS C | 4447 BIG LEAF LN | | | | INDIANAPOLIS | IN | 46239-7976 |
| ZERFASS RICHARD C (629840) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| ZERFASS, RICHARD C | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| ZERFOWSKI RICHARD L (430124) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZERFOWSKI, RICHARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZERGA MANUELA | 1414 FOOTHILLS VILLAGE DR | | | | HENDERSON | NV | 89012-7264 |
| ZERGES, ARTHUR | 1732 KINGS MOUNTAIN DR | | | | STONE MOUNTAIN | GA | 30087-1922 |
| ZERHUSEN, ANTHONY F | 359 GREEN ASPEN CT | | | | MILLERSVILLE | MD | 21108-1872 |
| ZERICK FRANCIS C (ESTATE OF) (512342) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| ZERICK, FRANCIS C | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| ZERILLI, SALVATORE M | 37110 S ARAGONA DR | | | | CLINTON TWP | MI | 48036-2008 |
| ZERILLI, SALVATORE V | 2173 RUTGERS DR | | | | TROY | MI | 48085-3882 |
| ZERILLO, BARBARA E | 42133 HIDDEN BROOK DR | | | | CLINTON TWP | MI | 48038-2161 |
| ZERILLO, CYNTHIA T | 405 NATTULL DR | | | | BEAR | DE | 19701-4909 |
| ZERILLO, JOSEPHINE A | 12998 MICHAEL DR | | | | SHELBY TWP | MI | 48315-4741 |
| ZERILLO, MARY T | MUSILLI BAUMGARDNER WAGNER & PARNELL | 24000 GREATER MACK AVE | | | SAINT CLAIR SHORES | MI | 48080-1408 |
| ZERILLO, SALVATORE | 25907 HARMON ST | | | | SAINT CLAIR SHORES | MI | 48081-2138 |
| ZERILLO, VINCENT | 25907 HARMON ST | | | | SAINT CLAIR SHORES | MI | 48081-2138 |
| ZERINGUE, LEONARD J | COON BRENT & ASSOCIATES | 215 ORLEANS ST | | | BEAUMONT | TX | 77701-2221 |
| ZERJAV, CAROL I | 741 PITMAN HILL ROAD | | | | ST CHARLES | MO | 63304-7514 |
| ZERKA MELANNI | ZERKA, MELANNI | 5452 FLORIA DRIVE | | | SWARTZ CREEK | MI | 48473 |
| ZERKA, FAYEZ G | 4086 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-3101 |
| ZERKA, FOUZI G | 8422 SHERWOOD DR | | | | GRAND BLANC | MI | 48439-8075 |
| ZERKA, JOHN D | 15300 CURTWOOD DR | | | | LINDEN | MI | 48451-9014 |
| ZERKA, JOHN DAVID | 15300 CURTWOOD DR | | | | LINDEN | MI | 48451-9014 |
| ZERKA, JOSEPH E | 10272 CARMER RD | | | | FENTON | MI | 48430-2406 |
| ZERKA, MARIAM | 3417 MILLER RD | | | | FLINT | MI | 48503-4607 |
| ZERKA, MELANNI | 5452 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8826 |
| ZERKA, MICHAEL G | 3114 YALE ST | | | | FLINT | MI | 48503-4612 |
| ZERKA, MILAD G | 1183 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3232 |
| ZERKA, RAHJEH T | 3417 MILLER RD | | | | FLINT | MI | 48503-4607 |
| ZERKA, STEVE J | 5261 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8896 |
| ZERKA, STEVE JAMES | 5261 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8896 |
| ZERKEL JAMES & DEBRA | 2500 ROSEDALE PL | | | | JOPLIN | MO | 64804-2465 |
| ZERKEL, JANICE J | 920 SHOEMOORE DR | | | | MT STERLING | KY | 40353-1082 |
| ZERKICH, SANDRA | 2316 DALLAS AVE | | | | ROYAL OAK | MI | 48067-3522 |
| ZERKLE MARY (661550) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ZERKLE, ANDREW M | 5410 ROUTE 55 | | | | URBANA | OH | 43078 |
| ZERKLE, ETHEL R | 4720 W BURT LAKE RD | | | | BRUTUS | MI | 49716-9507 |
| ZERKLE, JAMES R | PO BOX 15 | | | | SAINT PARIS | OH | 43072-0015 |
| ZERKLE, LORI A | 230 CARRIAGE PARK | | | | WEST SENECA | NY | 14224-4460 |
| ZERKLE, MARY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ZERKLE, ROBERT E | 523 BUCKINGHAM DR | | | | ANDERSON | IN | 46013-4671 |
| ZERLENE F WHITE | PO BOX 5910 | | | | YOUNGSTOWN | OH | 44504-0910 |
| ZERLENE F WHITE | P.O. BOX 5910 | | | | YOUNGSTOWN | OH | 44504-0910 |
| ZERLENE FRANKLIN | 18310 HUBBELL ST | | | | DETROIT | MI | 48235-2778 |
| ZERLENE HALL | 2554 STATE HIGHWAY 81 | | | | PONCE DE LEON | FL | 32455-2625 |
| ZERLENE WHITE | PO BOX 5910 | | | | YOUNGSTOWN | OH | 44504-0910 |
| ZERLINE ARGIRO | 135 GOODSPEED AVE | | | | MERIDEN | CT | 06451-2717 |
| ZERLINE ELGIN | 110 QUAIL MEADOWS LN | | | | ARLINGTON | TX | 76002-3470 |
| ZERM, MARTIN F | 19879 NAPLES LAKES TER | | | | ASHBURN | VA | 20147-5257 |
| ZERM, RICHARD L | 12921 SPRINGFIELD RD LOT 62N | | | | NEW SPRINGFLD | OH | 44443-8706 |
| ZERMENO, ESTHER | 10018 SAN ANSELMO | | | | SOUTH GATE | CA | 90280-5621 |
| ZERMENO, MICHAEL P | 20024 MARLIN CT | | | | LYNWOOD | IL | 60411-6903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZERN, GERARD W | PO BOX 6000 | | | | MOUNTAIN HOME | TN | 37684 |
| ZERN, THOMAS E | 571 LA JARDIN | | | | EDGEWATER | FL | 32141-7606 |
| ZERNA WILLS | 1517 SENECA ST | | | | FLINT | MI | 48504-2931 |
| ZERNEC, PAUL | 42001 ARCADIA DR | | | | STERLING HTS | MI | 48313-2602 |
| ZERNIAK, DARCIE A | 6180 LILLYPOND WAY | | | | ONTARIO | NY | 14519-8620 |
| ZERNIE BACON | 613 E MCCLELLAN ST | | | | FLINT | MI | 48505-4262 |
| ZERNS TRANSPORT | 8486 W 124TH ST | | | | GRANT | MI | 49327-8945 |
| ZERO MAX INC | 13200 6TH AVE N | | | | MINNEAPOLIS | MN | 55441-5509 |
| ZERO TOLERANCE INC | 2406 W VASSAR RD | | | | REESE | MI | 48757-9300 |
| ZERO-MAX MOTION CONTROL PRODUCTS | 13200 6TH AVE N | | | | PLYMOUTH | MN | 55441-5509 |
| ZEROD, BENJAMIN J | PO BOX 302 | | | | MANCELONA | MI | 49659 |
| ZERONA, JAMES A | 1460 MORNING MIST DR | | | | HOWELL | MI | 48843-7034 |
| ZERONDA THOMAS-HAWKINS | APT 1915 | 1119 ESTERS ROAD | | | IRVING | TX | 75061-6176 |
| ZERONIK, RICHARD C | 12289 N CEDARWOOD DR | | | | MOORESVILLE | IN | 46158-6842 |
| ZEROVICH, KARL | 6932 ST. RT. #46 | | | | CORTLAND | OH | 44410 |
| ZERR, NORMAN L | PO BOX 804 | | | | WARRENTON | MO | 63383-0804 |
| ZERRER, JEROME L | 2766 N US HIGHWAY 61 | | | | TROY | MO | 63379-4902 |
| ZERRER, ROLF E | 28850 PINTO DR | | | | WARREN | MI | 48093-7833 |
| ZERTAN SA | POLIGONO INDUSTRIAL DE VILLATU | | | ESTELLA-NAVARRA 31200 SPAIN | | | |
| ZERTAN SA | PGO IND DE ESTELLA S/N | | | ESTELLA NAVARRA ES 31200 SPAIN | | | |
| ZERTUCHE, CRUZ A | 1508 BROWNING DR | | | | ARLINGTON | TX | 76010-4607 |
| ZERTUCHE, VICTOR M | 6305 BERLINETTA DR | | | | ARLINGTON | TX | 76001-7444 |
| ZERTUCHE, VICTOR M. | 6305 BERLINETTA DR | | | | ARLINGTON | TX | 76001-7444 |
| ZERULL BARBARA | 3306 36TH ST | | | | ROCK ISLAND | IL | 61201-6525 |
| ZERVAN, CAROLINE F | 4141 MCCARTY RD APT 406 | | | | SAGINAW | MI | 48603-9327 |
| ZERVAN, JAMES I | 14450 LINCOLN RD | | | | CHESANING | MI | 48616-8425 |
| ZERVAS, CHRIST J | 400 ADELAIDE AVE NE | | | | WARREN | OH | 44483-5437 |
| ZERVIC, MARILYN M | 5901 ORIOLE LN | | | | GREENDALE | WI | 53129-2551 |
| ZERVIC, MARILYN M | 5901 ORIOLE LANE | | | | GREENDALE | WI | 53129-2551 |
| ZERVOS, GUS | 4412 ALPHA ST | | | | LANSING | MI | 48910-7604 |
| ZERVOS, MIKE G | 1808 WEST RICHARDSON PLACE | | | | TAMPA | FL | 33606-3229 |
| ZERVOUDAKIS, DEMITRIOUS | 6457 MACEDAY DR | | | | WATERFORD | MI | 48329-2724 |
| ZERVOUDAKIS, GREGORY E | 2336 EDGEWOOD AVE SE | | | | GRAND RAPIDS | MI | 49546-5704 |
| ZERWER, JANET | 7254 N MEADE AVE | | | | CHICAGO | IL | 60646-1249 |
| ZERWER, RICHARD T | 153 ROLLING HILLS DR | | | | HIXSON | TN | 37343-3052 |
| ZESS, GERALDINE C | 2205 W SOUTHLAND DRIVE | | | | OAK CREEK | WI | 53154-3630 |
| ZESSIN, GARY M | 22255 SOUTH 211TH WAY | | | | QUEEN CREEK | AZ | 85242-6771 |
| ZESSIN, GEORGE M | 53337 SOPHIA DR | | | | SHELBY TWP | MI | 48316-2448 |
| ZESSIN, GEORGE R | 1479 GRANDVILLE CT | | | | PONTIAC | MI | 48340-1415 |
| ZESSIN, SUSAN | 22255 SOUTH 211TH WAY | | | | QUEEN CREEK | AZ | 85242-6771 |
| ZESSIN, SUSAN | 22255 S 211TH WAY | | | | QUEEN CREEK | AZ | 85242 |
| ZESTA ENGINEERING LTD | 212 WATLINE AVENUE | | | MISSISSAUGA CANADA ON L4Z 1P4 CANADA | | | |
| ZESTAR CORP | 43422 WEST OAKS DR STE 328 | | | | NOVI | MI | 48377 |
| ZESTER YOUNG | 28754 SAN MARINO DR | | | | SOUTHFIELD | MI | 48034-1544 |
| ZESTOS, JOHN K | PO BOX 5394 | | | | SAGINAW | MI | 48603 |
| ZETA CAUSEY | 3033 YUMA WAY | | | | PLEASANTON | CA | 94588-4029 |
| ZETA PHI BETA SORORITY INC | 14 PEGASUS WAY | | | | SEWELL | NJ | 08080-2407 |
| ZETAN EVANS | 353 ROBBIE LN | | | | FLINT | MI | 48505-2136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZETEK, TOMAS | TAUB & MARDER | 450 7TH AVE STE 3706 | | | NEW YORK | NY | 10123-0207 |
| ZETELLA LIND | 518 WILDERNESS DR | | | | ALPINE | UT | 84004-1403 |
| ZETHA TAUNTON | 783 DEAR LANE AVE | | | | GLADWIN | MI | 48624 |
| ZETNICK, DAVID M | 7201 SKY RD | | | | JOSHUA | TX | 76058-4038 |
| ZETOUNA, MASOUD K | 5119 GREENBRIAR DR | | | | W BLOOMFIELD | MI | 48323-2325 |
| ZETTA ANDERSON | PO BOX 221 | | | | JAMESTOWN | TN | 38556-0221 |
| ZETTA PILLOW | 6311 LAURENTIAN CT | | | | FLINT | MI | 48532-2039 |
| ZETTA PISKORIK | 619A HILL ST | | | | DUQUESNE | PA | 15110-1333 |
| ZETTA SWANIGAN | 6130 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2812 |
| ZETTA TAYLOR | 1216 GLENDALE DR | | | | ANDERSON | IN | 46011-2555 |
| ZETTEL JOHN | 4321 LOTUS DR | | | | WATERFORD | MI | 48329-1237 |
| ZETTEL JR., JOHN J | 4321 LOTUS DR | | | | WATERFORD | MI | 48329-1237 |
| ZETTEL MANUFACTURING 2002 EFTINC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 170 BORDEN AVE S | | KITCHENER ON N2G 3R7 CANADA | | | |
| ZETTEL MANUFACTURING 2002 INC | 170 BORDEN AVE S 1/25/06 | | | KITCHENER CANADA ON N2G 3R7 CANADA | | | |
| ZETTEL, ANDREW M | 1839 MICHELLE CT | | | | ANN ARBOR | MI | 48105-9253 |
| ZETTEL, CHARLES J | 24 RAMPART DR | | | | CHESTERBROOK | PA | 19087-5843 |
| ZETTEL, GEORGEANNA C | 503 W WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-1828 |
| ZETTEL, GEORGEANNA C | 503 WEST WASHINGTON | | | | ALEXANDRIA | IN | 46001-1828 |
| ZETTEL, PAUL T | 12840 PARKRIDGE DRIVE | | | | SHELBY TWP | MI | 48315-4660 |
| ZETTEL, VERA | 5516 MANSFIELD | | | | STERLING HEIGHTS | MI | 48310-5747 |
| ZETTEL, WILLIAM E | 1563 CLARENCE MORRISON RD | | | | WEST BRANCH | MI | 48661 |
| ZETTERQUIST, JAYNE W | 4198 N LEAVITT RD NW | | | | WARREN | OH | 44485-1140 |
| ZETTERQUIST, JAYNE W | 4198 N. LEAVITT RD. | | | | WARREN | OH | 44485-1140 |
| ZETTIE A KELSON | 924 FIFTH AVENUE S W | | | | WARREN | OH | 44485-3819 |
| ZETTIE KELSON | 924 5TH ST SW | | | | WARREN | OH | 44485-3819 |
| ZETTIE SHELTON | 4466 PRAIRIE RD | | | | MONROE | LA | 71202-8343 |
| ZETTIE SWARTSTROM | 1504 CARIBBEAN RD N | | | | SEBRING | FL | 33872 |
| ZETTLE LAWRENCE (459476) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZETTLE, DONALD M | 23344 ALMOND AVE | | | | EAST DETROIT | MI | 48021-4422 |
| ZETTLE, KENNETH L | 23344 ALMOND AVE | | | | EASTPOINTE | MI | 48021-4422 |
| ZETTLE, LAWRENCE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZETTLE, MARGARET | 1737 PARRISH RD | | | | KAWKAWLIN | MI | 48631-9460 |
| ZETTLE, MARGARET | 1737 PARISH RD | | | | KAWKAWLIN | MI | 48631-9460 |
| ZETTLE, RONALD K | 1593 ROSLYN RD | | | | GROSSE POINTE WOODS | MI | 48236-1054 |
| ZETTLEMOYER, PATRICIA E | 8169 COLLEEN CT. | | | | ANGOLA | NY | 14006 |
| ZETTLER, HAROLD L | 7373 FLAMINGO ST | | | | CLAY | MI | 48001-4133 |
| ZETTLER, LAWRENCE J | 52426 MAURICE DR | | | | MACOMB | MI | 48042-5640 |
| ZETTLER, TRACIE L | 6676 WEDDEL ST | | | | TAYLOR | MI | 48180-1923 |
| ZETTNER JR, JOHN | 8900 HOUGHTON DR | | | | STERLING HEIGHTS | MI | 48314-3524 |
| ZETTS GERALD (448899) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ZETTS, GEORGE M | 9 CENTERVALE AVENUE | | | | YOUNGSTOWN | OH | 44512-4521 |
| ZETTS, MICHAEL A | 24 POLAND MNR | | | | POLAND | OH | 44514-2057 |
| ZETTS, RONALD J | 873 AUBURN HILLS DR. UNIT 4 | | | | BOARDMAN | OH | 44512-7716 |
| ZETTWOCH ALFRED | 2002 DALTON AVE | | | | DELTONA | FL | 32725-3314 |
| ZETTY HADLEY | 18218 GILCHRIST ST | | | | DETROIT | MI | 48235-3236 |
| ZETYE, JACQUELINE R | 937 WILWOOD RD | | | | ROCHESTER HILLS | MI | 48309-2434 |
| ZETYE, LOUIS P | 31175 DOWNING PL | | | | BEVERLY HILLS | MI | 48025-5234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZETZER, SHARON L | 9155 WILDERNESS PSGE | | | | CHAGRIN FALLS | OH | 44023-4359 |
| ZETZL, DAVID J | 3762 TADE CT | | | | INDIANAPOLIS | IN | 46234-1418 |
| ZEUNA STARKER USA INC. | RALPH OWENS | WINGO CORPORATE PARK | 2651 NEW CUT RD. POB 1839 | | FLORENCE | KY | 41042 |
| ZEUNER, ROBERT N | 5155 N SAINT JAMES ST | | | | BEL AIRE | KS | 67226-7636 |
| ZEUS ALUMINUM PRODUCTS USA INC | LATROBE INDUSTRIAL PARK | RR 6 BOX 20 | INACTIVATED PER NYTO 6/21/05 | | LATROBE | PA | 15650 |
| ZEUS INDUSTRIAL PRODUCT INC | 620 MAGNOLIA ST | | | | ORANGEBURG | SC | 29115-6980 |
| ZEUS INDUSTRIAL PRODUCTS INC | 620 MAGNOLIA ST | | | | ORANGEBURG | SC | 29115-6980 |
| ZEUSCHEL, EDWARD J | 10 ELKHART LAKE CT | | | | SAINT CHARLES | MO | 63304-7995 |
| ZEUTZIUS, PATRICIA A | 731 OAK ST APT 12 | | | | PESHTIGO | WI | 54157 |
| ZEVALKINK, JOYCE M | 4844 MAPLE SHADE CT NE | | | | ROCKFORD | MI | 49341-7447 |
| ZEVALLOS, GUILLERMO | 773 COLONIAL ARMS RD | | | | UNION | NJ | 07083-7609 |
| ZEVALLOS, WALTER M | 375 S END AVE APT 12H | | | | NEW YORK | NY | 10280 |
| ZEVCHAK, DAVID M | 60640 SUE ST | | | | SOUTH LYON | MI | 48178-1626 |
| ZEVCHAK, JOHN J | 2701 JACKSON CREST ST | | | | BURLESON | TX | 76028-2323 |
| ZEVENBERGEN, JANE | 52 SPRAY DR | | | | MUNROE FALLS | OH | 44262-1323 |
| ZEVENBERGEN, JANE E | 52 SPRAY DR | | | | MUNROE FALLS | OH | 44262-1323 |
| ZEVNICK, FREDA L | 11661 CANDY LN. | | | | GARDEN GROVE | CA | 92840-2840 |
| ZEVXCHANGE LLC | | | | | | | |
| ZEWALK, MICHAEL P | 2057 IMPERIAL CIR | | | | NAPLES | FL | 34110-1036 |
| ZEWALK, PATRICIA A | 2057 IMPERIAL CIR | | | | NAPLES | FL | 34110-1036 |
| ZEWALL, WAYNE J | 6458 RODGERS DR | | | | WILLOWBROOK | IL | 60527-5421 |
| ZEWATSKY, ROBERT J | 4475 LAURA LN | | | | WHITE LAKE | MI | 48383-1692 |
| ZEWEKE, PATRICIA E | 56100 SUMMIT DR | | | | SHELBY TOWNSHIP | MI | 48316-5882 |
| ZEWEKE, ROBERT E | 56100 SUMMIT DR | | | | SHELBY TOWNSHIP | MI | 48316-5882 |
| ZEWILLIAN DICKSON | 1910 N REDWOOD DR | | | | INDEPENDENCE | MO | 64058-1572 |
| ZEXEL GLEA/FRMNGTN H | 37735 ENTERPRISE CT STE 600 | | | | FARMINGTON HILLS | MI | 48331-3426 |
| ZEXEL TORSEN INC./NY | 2 JET VIEW DR | | | | ROCHESTER | NY | 14624-4904 |
| ZEXEL USA CORP | PO BOX 610870 | ADD CHNG 02/20/04 QZ859Y | | | DALLAS | TX | 75261-0870 |
| ZEXEL USA/DECATUR | 625 W SOUTH SIDE DR | | | | DECATUR | IL | 62521-4020 |
| ZEXEL USA/FT WORTH | 37735 ENTERPRISE COURT | SUITE 600A | | | FARMINGTON HILLS | MI | 48331 |
| ZEYOCK, NETTIE | 48 ERIE ST | | | | ELIZABETH | NJ | 07206-1506 |
| ZEYOCK, NETTIE | 48 ERIE | | | | ELIZABETH | NJ | 07206-1506 |
| ZEZECK, LYNETTE M | 3511 CAMPBELL ST | | | | SANDUSKY | OH | 44870-7239 |
| ZEZECK, MARK L | 3511 CAMPBELL ST | | | | SANDUSKY | OH | 44870-7239 |
| ZEZNICK, ELEANORE C | 2600 NIAGARA FALLS BLVD | | | | NIAGARA FALLS | NY | 14304 |
| ZEZULA, DENNIS L | 2801 JOSSMAN RD | | | | HOLLY | MI | 48442-8785 |
| ZEZULA, PAMELA M | 3811 DOROTHY LN | | | | WATERFORD | MI | 48329-1112 |
| ZEZULA, SABINA | 2328 HERITAGE POINTE DR 18 | | | | STERLING HEIGHTS | MI | 48314 |
| ZEZULA, TIMOTHY E | 1125 SOUTH WEST SILVER LAKE ROAD | | | | TRAVERSE CITY | MI | 49684 |
| ZEZULKA, JANICE E | 22521 ENGLEHARDT ST | | | | SAINT CLAIR SHORES | MI | 48080-2199 |
| ZEZYUS, RICHARD S | 239 PFEFFER RD | | | | EXPORT | PA | 15632-1936 |
| ZEZZA, LIDIO | 6 GODFREY CT | C/O LUCY VOGT AND MARY FALIS | | | MOUNT LAUREL | NJ | 08054-4827 |
| ZF | PAUL ZAREK | 15811 CENTENNIAL DR | | | NORTHVILLE | MI | 48168-9629 |
| ZF BOGE | JEFF CLEMENCE | 15811 CENTENNIAL DR | | | NORTHVILLE | MI | 48168-9629 |
| ZF BOGE ELASTMETAL | | | | | | | |
| ZF BOGE ELASTMETAL | 15811 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-9629 |
| ZF BOGE ELASTMETALL | HEBRON PLANT | 1102 AVIATION BLVD | | | HEBRON | KY | 41048-9332 |
| ZF BOGE ELASTMETALL | 15811 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-9629 |
| ZF BOGE ELASTMETALL GMBH | FRIESDORFER STR 175 | | | BONN NW 53175 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZF BOGE ELASTMETALL GMBH | HUNTEBURGER STR 21 | | | DAMME NS 49401 GERMANY | | | |
| ZF BOGE ELASTMETALL GMBH | INDUSTRIEGEBIET | | | SIMMERN RP 55469 GERMANY | | | |
| ZF BOGE ELASTMETALL LLC | VAL MORENO | 1102 AVIATION BLVD | RUBBER METAL DIV | | HEBRON | KY | 41048-9332 |
| ZF BOGE ELASTMETALL LLC | 1102 AVIATION BLVD | | | | HEBRON | KY | 41048-9332 |
| ZF BOGE ELASTMETALL LLC | VAL MORENO | RUBBER METAL DIV | 1102 AVIATION BLVD | KIRCHHEIMBOLANDEN GERMANY | | | |
| ZF BOGE ELASTMETALL SLOVAKIA AS | STROJARENSKA 2 | | | TRNAVA SK 91702 SLOVAKIA | | | |
| ZF BOGE NA | ZF BOGE ELASTMETALL | 13323 IL HIGHWAY 133 | | | PARIS | IL | 61944-6700 |
| ZF COMMERCIAL SUSPENSION | SYSTEMS & COMPONENTS LLC | 946 QUALITY DR | FRMLY LEMFORDER CORPORATION | | LANCASTER | SC | 29720-4722 |
| ZF COMMERCIAL SUSPENSION SYS & | PAUL DONNELLY | HEAVY TRUCK DIV | 946 QUALITY DRIVE | | FRANKFORT | KY | 40601 |
| ZF COMMERCIAL SUSPENSION SYS & COMP | 946 QUALITY DR | | | | LANCASTER | SC | 29720-4722 |
| ZF DF SYSTEMES DE DIRECTIONS | MARK DROTLEFF | 130/326 IMPASSE DES CEDRES | | QUERETARO QA 76220 MEXICO | | | |
| ZF DF SYSTEMES DE DIRECTIONS FRANCE | 130-326 IMPASSE DES CEDRES | | | MARIGNIER F-74970 FRANCE | | | |
| ZF DF SYSTEMS DE DIRECTIONS FRANCE | 130/326 IMPASSE DES CEDRES | | | MARIGNIER 74970 FRANCE | | | |
| ZF FRIEDRICHSHAFEN AG | | | | | | | |
| ZF FRIEDRICHSHAFEN AG | NOT AVAILABLE | | | | | | |
| ZF FRIEDRICHSHAFEN AG | DAVIS BUJOLD & DANIELS PLLC | 112 PLEASANT ST | | | CONCORD | NH | 03301-2931 |
| ZF FRIEDRICHSHAFEN AG | JOHN J HUNTER | HUNTER & SCHANK CO LPA | 1700 CANTON AVENUE | | TOLEDO | OH | 43604 |
| ZF GETRIEBE GMBH | CAASMANNSTRASSE 9 | WERK BRANDENBURG | | BRANDENBURG BB 14770 GERMANY | | | |
| ZF GETRIEBE GMBH | SCHURHOVENVELD 4125 | | | SINT-TRUIDEN, BE B 380 BELGIUM | | | |
| ZF GETRIEBE GMBH SAARBRUECKEN | SUEDRING | 66117 SAARBRUECKEN | | GERMANY | | | |
| ZF GETRIEBE GMBH WERK | BRANDENBURG | CAASMANNSTR 9 | | BRANDENBURG AN DER HAVEL GERMANY | | | |
| ZF GETRIEBE/BELGIUM | SCHURHOVENVELD 4125 | | | SINT-TRUIDEN BE B 3800 BELGIUM | | | |
| ZF GROUP NORTH AMERICA | 7310 TURFWAY RD. | SUITE 405 | | | FLORENCE | KY | 41042 |
| ZF HEAVY DUTY STEERING INC | 50 HARWILL RD | | | SAINT THOMAS CANADA ON N5P 4M6 CANADA | | | |
| ZF HEAVY DUTY STEERING INC | KURT FELLER | 50 HARVILL RD | | GANANOQUE ON CANADA | | | |
| ZF HEAVY DUTY STEERING INC | 50 HARVILL RD | | | SAINT THOMAS O N5P CANADA | | | |
| ZF INDUSTRIES INC | 1261 PALMOUR DR | | | | GAINESVILLE | GA | 30501-6860 |
| ZF LEMFOERDER FAHRWERKTECHNIK GMBH | HALDEMER STR 2 | | | LEMFOERDE NS 49448 GERMANY | | | |
| ZF LEMFOERDER GMBH | LANGENAUER STRASSE 18 | | | KREUZTAL NW 57223 GERMANY | | | |
| ZF LEMFOERDER SCHALTUNGSSYSTEME GMB | SIEMENSSTR 4 | M-C. SCHRAMM | | DIEPHOLZ NS 49356 GERMANY | | | |
| ZF LEMFOERDER SCHALTUNGSSYSTEME GMB | SIEMENSSTR 4 | | | DIEPHOLZ NS 49356 GERMANY | | | |
| ZF LEMFOERDER/DIEPHO | SIEMENSSTR 4 | M-C. SCHRAMM | | DIEPHOLZ NS 49356 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZF LEMFORDER | B.N KALYANI | 15811 CENTENNIAL DR | | | NORTHVILLE | MI | 48168-9629 |
| ZF LEMFORDER | FAHRWERKTECHNIK GMBH | DR JURGEN ULDERUP STRASSE 7 | | STEMWEDE D-32351 GERMANY | | | |
| ZF LEMFORDER AUSTRALIA PTY LTD | 35 WOOMERA RD EDINBURGH 5110 | | | SOUTH AUSTRALIA AUSTRALIA | | | |
| ZF LEMFORDER AUSTRALIA PTY LTD | 35 WOOMERA RD | | | EDINBURGH PARK SA 5111 AUSTRALIA | | | |
| ZF LEMFORDER CHASSIS SYSTEMS | 15811 CENTENNIAL DR | ZF BOGE ELASTMETAL | | | NORTHVILLE | MI | 48168-9629 |
| ZF LEMFORDER CHASSIS SYSTEMS | 15811 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-9629 |
| ZF LEMFORDER CORP | 7310 TURFWAY RD STE 450 | | | | FLORENCE | KY | 41042-1369 |
| ZF LEMFORDER CORP | 1570 E P STREET EXT | | | | NEWTON | NC | 28658-7803 |
| ZF LEMFORDER CORP | 15811 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-9629 |
| ZF LEMFORDER CORP | 3300 JOHN CONELLEY DR | | | | LAPEER | MI | 48446 |
| ZF LEMFORDER CORP | 55 BAKER BLVD | | | | BREWER | ME | 04412-2200 |
| ZF LEMFORDER CORP | PAUL ZAREK | 1570 EAST P ST EXTENSION | | | PLYMOUTH | MI | 48170 |
| ZF LEMFORDER CORP | PAUL ZAREK | 3300 JOHN CONELLEY DR | | | SIMPSONVILLE | SC | 29681 |
| ZF LEMFORDER CORPORATION | 55 BAKER BLVD | | | | BREWER | ME | 04412-2254 |
| ZF LEMFORDER ELASTMETALL AG & CO KG | POSTFACH 13 29 | | | DAMME 49396 GERMANY | | | |
| ZF LEMFORDER ELASTMETALL AG CO | KARIN RUNNEBAUM | WIESENSTR 30 | | FINDLAY, OH GERMANY | | | |
| ZF LEMFORDER GMBH | POSTFACH 1220 | | | LEMFORDE 49441 | | | |
| ZF LEMFORDER GMBH | ATTN: STEPHANIE KRUSE | C/O ZF LEMFOERDER GMBH | DR JUERGEN ULDERUP STR 11 | | BRIGHTON | MI | 48116 |
| ZF LEMFORDER GMBH | DR JURGEN ULDERUP STRASSE 7 | | | STEMWEDE NW 32351 GERMANY | | | |
| ZF LEMFORDER GMBH | STEPHANIE KRUSE | C/O ZF LEMFOERDER GMBH | LANGENAUER STRASSE 18 | DIEPHOLZ GERMANY | | | |
| ZF LEMFORDER SHANGHAI | CHASSISTECH CO LTD | NO 1088 NORTH HUANCHENG ROAD | | FENGXIAN, SHANGHAI PR 201401 CHINA | | | |
| ZF LEMFORDER SHANGHAI CHASSISTECH C | 1088 N HUANCHENG RD | FENGXIAN DISTRICT | | SHANGHAI CN 201401 CHINA (PEOPLE'S REP) | | | |
| ZF LEMFORDER SISTEMAS AUTM | PAUL ZAREK | S.A DE C.V | CALLE 7 NORTE S/N MANZANA J LO | | TAYLOR | MI | 48180 |
| ZF LENKSYSTEME | ZFLS DIVISION | 15811 CENTENNIAL DR | | | NORTHVILLE | MI | 48168-9629 |
| ZF LENKSYSTEME | 15811 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-9629 |
| ZF LENKSYSTEME GMBH | RICHARD BULLINGER STR 77 | | | SCHWAEBISCH GMUEND D-73527 GERMANY | | | |
| ZF LENKSYSTEME GMBH | ASPERGER STR 24 | | | BIETIGHEIM BISSINGEN, BW 7 GERMANY | | | |
| ZF LENKSYSTEME GMBH | | RICHARD-BULLINGER-STR 77 | | SCHWAEBISCH GMUEND,BW,73527,GERM ANY | | | |
| ZF LENKSYSTEME GMBH | | | | | | | |
| ZF LENKSYSTEME GMBH | 1201 AVIATION BLVD | | | | HEBRON | KY | 41048-8502 |
| ZF LENKSYSTEME GMBH | 50 HARVILL RD | | | SAINT THOMAS ON N5P 4M6 CANADA | | | |
| ZF LENKSYSTEME GMBH | 5375 INTERNATIONAL PKWY SE | | | | GRAND RAPIDS | MI | 49512-9730 |
| ZF LENKSYSTEME GMBH | ABEL BUSTAMANTE | 1201 AVIATION BLVD. | | | GREENFIELD | OH | |
| ZF LENKSYSTEME GMBH | RICHARD-BULLINGER-STR 77 | SCHWAEBISCH GMUEND BW 73527 | | GERMANY | | | |
| ZF LENKSYSTEME GMBH | 130/326 IMPASSE DES CEDRES | | | MARIGNIER 74970 FRANCE | | | |
| ZF LENKSYSTEME GMBH | 15 SPIRAL DR | | | | FLORENCE | KY | 41042-1357 |
| ZF LENKSYSTEME GMBH | 15811 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-9629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZF LENKSYSTEME GMBH | 4850 E AIRPORT DR | | | | ONTARIO | CA | 91761-7818 |
| ZF LENKSYSTEME GMBH | ABEL BUSTAMANTE | C/O CATERPILLAR LOGISTICS SERV | 11302 A EASTPOINT DRIVE | | GROVEPORT | OH | 43125 |
| ZF LENKSYSTEME GMBH | ABEL BUSTAMANTE | C/O THERMAL DYNAMICS | 4850 E. AIRPORT DRIVE | | BROWNSVILLE | TX | |
| ZF LENKSYSTEME GMBH | AV CONDE ZEPPELIN 1.935 | | | SOROCABA SP 18103 905 BRAZIL | | | |
| ZF LENKSYSTEME GMBH | AV CONDE ZEPPELIN 1.935 | PARTE PREDIO 02 EDEN | | SOROCABA SP 18103 905 BRAZIL | | | |
| ZF LENKSYSTEME GMBH | AV DE LA MONTANA 128 | | | QUERETARO QA 76220 MEXICO | | | |
| ZF LENKSYSTEME GMBH | ABEL BUSTAMANTE | 15 SPIRAL DR | | | FLORENCE | KY | 41042-1357 |
| ZF LENKSYSTEME GMBH | ABEL BUSTAMANTE | 15 SPIRAL DRIVE | | | SCHILLER PARK | IL | |
| ZF LENKSYSTEME GMBH | HANS-PETER KUHNLE | GUEGLINGSTR 95 | | | RIDGWAY | PA | 15823 |
| ZF LENKSYSTEME GMBH | KURT FELLER | 50 HARVILL RD | | GANANOQUE ON CANADA | | | |
| ZF LENKSYSTEME GMBH | KURT FELLER | C/O KEY PLASTICS LLC | 5375 INTERNATIONAL PKY SE | | ONTARIO | CA | 91761 |
| ZF LENKSYSTEME GMBH | MARK DROTLEFF | 130/326 IMPASSE DES CEDRES | | QUERETARO QA 76220 MEXICO | | | |
| ZF LENKSYSTEME GMBH | RICHARD-BULLINGER-STR 77 | | | SCHWAEBISCH GMUEND BW 73527 GERMANY | | | |
| ZF LENKSYSTEME GMBH | RICHARD-BULLINGER-STR 77 | POSTFACH 1340 | | SCHWAEBISCH GMUEND BW 73522 GERMANY | | | |
| ZF LENKSYSTEME GMBH | ROUTE DE BLOIS | | | VENDOME FR 41100 FRANCE | | | |
| ZF LENKSYSTEME GMBH | VALDIR PASCHOALINI | AV CONDE ZEPPELIN 1.935 | PREDIO 02 BAIRRO EDEN | | MARYSVILLE | OH | 43040 |
| ZF LENKSYSTEME GMBH (SE5) | EBERHARD KUBLER | RICHARD BULLINGER STR. 77 | | 73529 SCHW—BISCH GM▪ND. GERMANY | | | |
| ZF NACAM SISTEMAS DE DIRECAO | VALDIR PASCHOALINI | AV CONDE ZEPPELIN 1.935 | PREDIO 02 BAIRRO EDEN | | MARYSVILLE | OH | 43040 |
| ZF NACAM SISTEMAS DE DIRECAO LTDA | AV CONDE ZEPPELIN 1.935 | | | SOROCABA SP 18103 905 BRAZIL | | | |
| ZF NACAM SISTEMAS DE DIRECAO LTDA | AV CONDE ZEPPELIN 1.935 | PARTE PREDIO 02 EDEN | | SOROCABA SP 18103 905 BRAZIL | | | |
| ZF PATENT OPINIONS | ZF FRIEDRICHSHAFEN AG | 112 PLEASANT ST | | | CONCORD | NH | 03301-2931 |
| ZF SACHS | RALPH BAST | 15811 CENTENNIAL DR | | | NORTHVILLE | MI | 48168-9629 |
| ZF SACHS | 15811 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-9629 |
| ZF SACHS AG | 97419 SCHWEINFURT | | | GERMANY | | | |
| ZF SACHS AG | ERNST-SACHS-STR 62 | | | SCHWEINFURT, BY 97424 GERMANY | | | |
| ZF SACHS AG | HARALD BRUCKNER | RONTGENSTRASSE 2 | | SCHWEINFURT, BY GERMANY | | | |
| ZF SACHS AG | PAUL WALTERS | C/O FICHTEL & SACHS INDUSTRIES | 3637 MALLARD RUN | | HARRISON TOWNSHIP | MI | 48045 |
| ZF SACHS AG | ROENTGENSTR 2 | | | SCHWEINFURT BY 97424 GERMANY | | | |
| ZF SACHS AG | RONTGENSTRASSE 2 | | | SCHWEINFURT BY 97424 GERMANY | | | |
| ZF SACHS AUTOMOTIVE MEXICO | BERNARDO PARLANGE | INDUSTRIA METALURGICA 1010-2PARQUE INDUSTRIAL RAMO ARIZPE | | RAMOS ARIZPE COAHUILA 25900 MEXICO | | | |
| ZF SACHS AUTOMOTIVE MEXICO SA DE CV | PARQUE INDUSTRIAL RAMOS ARIZPE | CP 25900 RAMOS ARIZPE COAHUILA | | MEXICO HLD RLSD MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZF SACHS AUTOMOTIVE MEXICO SA DE CV | INDUSTRIA METALURGICA 1010-2 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| ZF SACHS AUTOMOTIVE MEXICO SA DE CV | INDUSTRIA METALURGICA 1010-2 | PARQUE INDUSTRIAL RAMO ARIZPE | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| ZF SACHS AUTOMOTIVE OF AMERICA | 2107 CROOKS RD | FRMLY MANNESMAN SACHS AUTOMOT | | | TROY | MI | 48084-5529 |
| ZF SACHS AUTOMOTIVE OF AMERICA | 15811 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-9629 |
| ZF SACHS AUTOMOTIVE OF AMERICA | MARK HELMINIAK | 15 SPIRAL DRIVE | | | SYLVANIA | GA | 30467 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | 15 SPIRAL DR | | | | FLORENCE | KY | 41042-1357 |
| ZF SACHS AUTOMOTIVE OF AMERICA INC | 15811 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-9629 |
| ZF SACHS POWERTRAIN MEXICO | PONIENTE 150 NO 888 | | | 02300 MEXICO MEXICO | | | |
| ZF SACHS SUSPENSION MEXICO SA | MARK HELMINIAK | KM 3.5 CARRETERA EL SALTO | | TLAXCALA CP 90434 MEXICO | | | |
| ZF SACHS SUSPENSION MEXICO SA DE CV | KM3 5 CARR EL SALTO-LA CAPILLA | CP 45680 EL SALTO JALISCO | | EL SALTO JALISCO 45680 MEXICO | | | |
| ZF SACHS SUSPENSION MEXICO SA DE CV | 4015 MICHIGAN AVE | | | | DETROIT | MI | 48210-3266 |
| ZF SACHS SUSPENSION MEXICO SA DE CV | KM 3.5 CARRETERA EL SALTO | | | EL SALTO JA 45680 MEXICO | | | |
| ZF SALES & SERVICE NORTH AMERICA | FRMLY ZF IND LOF 08 25 95 | PO BOX 101756 | | | ATLANTA | GA | 30392 |
| ZF SISTEMAS DE DIRECAO LTDA | AV CONDE ZEPPELIN 1935 PREDIO | 2- BAIRRO EDEN 18103-905 | | SOROCABA SP BRAZIL BRAZIL | | | |
| ZF SISTEMAS DE DIRECAO LTDA | AV CONDE ZEPPELLIN 1.935 | PARTE-PREDIO 2 BAIRRO DO EDEM | | SOROCABA SP 18103000 BRAZIL | | | |
| ZF STEER/FLORENCE | 15 SPIRAL DR | | | | FLORENCE | KY | 41042-1357 |
| ZF STEERING SYSTEMS LLC | 4850 E AIRPORT DR | | | | ONTARIO | CA | 91761-7818 |
| ZF STEERING SYSTEMS LLC | AV DE LA MONTANA 128 | | | QUERETARO QA 76220 MEXICO | | | |
| ZF STEERING SYSTEMS LLC | 5375 INTERNATIONAL PKWY SE | | | | GRAND RAPIDS | MI | 49512-9730 |
| ZF STEERING SYSTEMS LLC | ABEL BUSTAMANTE | C/O CATERPILLAR LOGISTICS SERV | 11302 A EASTPOINT DRIVE | | GROVEPORT | OH | 43125 |
| ZF STEERING SYSTEMS LLC | KURT FELLER | C/O KEY PLASTICS LLC | 5375 INTERNATIONAL PKY SE | | ONTARIO | CA | 91761 |
| ZF STEERING SYSTEMS LLC | ABEL BUSTAMANTE | C/O THERMAL DYNAMICS | 4850 E. AIRPORT DRIVE | | BROWNSVILLE | TX | |
| ZF STEERING SYSTEMS LLC | ABEL BUSTAMANTE | 15 SPIRAL DR | | | FLORENCE | KY | 41042-1357 |
| ZF STEERING SYSTEMS LLC | ABEL BUSTAMANTE | 15 SPIRAL DRIVE | | | SCHILLER PARK | IL | |
| ZF STEERING SYSTEMS LLC | 15 SPIRAL DR | | | | FLORENCE | KY | 41042-1357 |
| ZF SYSTEMES DE DIRECTION NACAM S A S | ZI NO 2 ROUTE DES BLOIS F | | | VENDOME 41100 GERMANY | | | |
| ZF SYSTEMES DE DIRECTION NACAM SA | ROUTE DE BLOIS | | | VENDOME 41100 FRANCE | | | |
| ZF TECHNOLOGIES LLC | 13323 IL HIGHWAY 133 | | | | PARIS | IL | 61944-6700 |
| ZF TECHNOLOGIES LLC | 15811 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-9629 |
| ZF TRADING NORTH AMERICA LLC | STEVE DETOMASO X106 | 3637 MALLARD RUN | | | BUFFALO | NY | 14212 |
| ZF/FRANCE | 130-326 IMPASSE DES CEDRES | | | MARIGNIER FR 74970 FRANCE | | | |
| ZF/VENDOME | ZI SUD ROUTE DE BLOIS | | | VENDOME FR 41100 FRANCE | | | |
| ZFLS NORTH AMERICA | 15811 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-9629 |
| ZGANJER, GEORGE | 1568 WOODHURST AVE | | | | MAYFIELD HTS | OH | 44124-3406 |
| ZGLENICKI, FRANK | 5933 SLATER CIR | | | | MOSS POINT | MS | 39562-7841 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZGLENICKI, MAMIE | 5933 SLATER CIR | | | | MOSS POINT | MS | 39562-7841 |
| ZGLINICKI, EDWARD C | 1594 MEADOW DR | | | | ALDEN | NY | 14004-1235 |
| ZGNILEC, ROBERT C | 7180 WEBSTER RD | | | | IMLAY CITY | MI | 48444-9789 |
| ZGODA DONALD (ESTATE OF) (459477) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZGODA JR, FRANK J | 57 CLEVELAND AVE | | | | TONAWANDA | NY | 14150-2401 |
| ZGODA JR, FRANK JOSEPH | 57 CLEVELAND AVE | | | | TONAWANDA | NY | 14150-2401 |
| ZGODA, CLEMENT J | 6834 NETTLE CREEK DR | | | | DERBY | NY | 14047-9587 |
| ZGODA, DAVID A | 136 LEONARD ST | | | | BUFFALO | NY | 14215 |
| ZGODA, DONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZGODA, DOROTHY A | 207 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227-2341 |
| ZGODA, HELEN | 1125 GEORGE URBAN BLVD BLD5 APT4 | | | | CHEEKTOWAGA | NY | 14225 |
| ZGODA, MARYJANE | 633 COLUMBIA AVE | | | | LANCASTER | NY | 14086-1239 |
| ZGORECKI, STEFAN | 15153 BLUE SKIES ST | | | | LIVONIA | MI | 48154-4826 |
| ZGORZELSKI, JEANINNE M. | 7499 INDIAN RD | | | | TEMPERANCE | MI | 48182-1516 |
| ZGORZELSKI, WILLIAM C | 7499 INDIAN RD | | | | TEMPERANCE | MI | 48182-1516 |
| ZGORZELSKI, WILLIAM CHESTER | 7499 INDIAN RD | | | | TEMPERANCE | MI | 48182-1516 |
| ZGOUROV, MARINELA T | 21208 CHESAPEAKE CIR | | | | COMMERCE TWP | MI | 48390-5915 |
| ZGRABIK, RONALD | 27461 MARKBARRY AVE | | | | EUCLID | OH | 44132-2111 |
| ZGRZEMSKI, MARIETTA T. | APT 130 | 353 WEST SAN MARCOS BOULEVARD | | | SAN MARCOS | CA | 92069-5615 |
| ZHAN DENG | 7654 S LA CORTA DR | | | | TEMPE | AZ | 85284-1413 |
| ZHANG CHUNHUAI | 42215 PARKSIDE CIR APT 206 | | | | STERLING HEIGHTS | MI | 48314 |
| ZHANG FENGYUAN | 705  ASHLAND CT | | | | NEWARK | DE | 19711-3455 |
| ZHANG GUOXI | 707  W  DRESSER  DR | | | | MT PROSPECT | IL | 60056-3017 |
| ZHANG JUN | 3743 ACORN CT | | | | OAKLAND | MI | 48363 |
| ZHANG JUN | | | | | | | |
| ZHANG JUNLIANG | 125 E SQUIRE DR APT 6 | | | | ROCHESTER | NY | 14623 |
| ZHANG KAIFENG | 92 WEST DAZHI STREET | SCH OF MAT LS SCI & ENG 435 | HARBIN INSTUTE OF TECH 150001 | HARBIN CITY CHINA CHINA | | | |
| ZHANG QINGLING | 120 GOVERNORS DR | | | | AMHERST | MA | 01003-9263 |
| ZHANG SHENGMEI | APT 313 | 119 QUILLEN COURT | | | STANFORD | CA | 94305-7490 |
| ZHANG SHUN | 45677 RADNOR RD | | | | CANTON | MI | 48187-5495 |
| ZHANG TAO | 247 HARMON AVE | | | | FORT LEE | NJ | 07024-5265 |
| ZHANG WENQING | SHANGHAI INSTITUTE OF CERAMICS | CHINESE ACADEMY OF SCIENCES | 1295 DINGXI RD | SHANGHAI 200050 CHINA | | | |
| ZHANG XIAODONG | 19608 PRUNERIDGE AVE APT 9202 | | | | CUPERTINO | CA | 95014-6766 |
| ZHANG YONGXIN | 1829 SW 81ST AVE | | | | DAVIE | FL | 33324-4637 |
| ZHANG ZHAO LEI | | | | | | | |
| ZHANG ZIYAN | UNIT B5 | 925 SOUTH OXFORD AVENUE | | | STURGEON BAY | WI | 54235-3932 |
| ZHANG, GONGHE | 1159 CLOPTON BRIDGE DR | | | | ROCHESTER HLS | MI | 48306-3915 |
| ZHANG, HELEN DAHONG | 74 UNION AVE | | | | EDISON | NJ | 08820-3507 |
| ZHANG, HONG | 1819 LEXINGTON DR | | | | TROY | MI | 48084-5714 |
| ZHANG, HONG B | 44569 WHITE PINE CIR W | | | | NORTHVILLE | MI | 48168-4357 |
| ZHANG, HONG BIAO | 44569 WHITE PINE CIR W | | | | NORTHVILLE | MI | 48168-4357 |
| ZHANG, JENNY T | 1159 CLOPTON BRIDGE DR | | | | ROCHESTER HILLS | MI | 48306-3915 |
| ZHANG, JENNY TONG | 1159 CLOPTON BRIDGE DR | | | | ROCHESTER HILLS | MI | 48306-3915 |
| ZHANG, JIAN J | 4640 DUNBAR CT | | | | OAKLAND TOWNSHIP | MI | 48306-4721 |
| ZHANG, JIAN JUN | 4640 DUNBAR CT | | | | OAKLAND TOWNSHIP | MI | 48306-4721 |
| ZHANG, JIMMY J | 2043 CAMEO DR | | | | TROY | MI | 48098-2408 |
| ZHANG, JING | 1424 BISHOP RD | | | | GROSSE POINTE PARK | MI | 48230-1148 |
| ZHANG, JINGXIN | 53 E SQUIRE DR APT 7 | | | | ROCHESTER | NY | 14623-1859 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZHANG, JINMING | 23389 EASTERLING AVE | | | | HAZEL PARK | MI | 48030-1432 |
| ZHANG, JOHN X | 5228 WESTMORELAND DR | | | | TROY | MI | 48085-6403 |
| ZHANG, JUN | 3743 ACORN CT | | | | OAKLAND | MI | 48363 |
| ZHANG, JUNLIANG | 125 E SQUIRE DR APT 6 | | | | ROCHESTER | NY | 14623-1849 |
| ZHANG, KATHERINE W | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| ZHANG, KE | 1078 WHISPER WAY CT | | | | TROY | MI | 48098-4419 |
| ZHANG, LANQIN | LLOYD & ROBINSON, PLLC; PIERRY SHENIO, LLP | 249 E OCEAN BLVD STE 600 | | | LONG BEACH | CA | 90802-4889 |
| ZHANG, LANQIN | 303 N LINCOLN AVE APT B | | | | MONTEREY PARK | CA | 91755 |
| ZHANG, LIJIAN | 4629 WALDEN DR | | | | TROY | MI | 48098-4637 |
| ZHANG, MINGHUI | 27810 SANDSTONE COURT | | | | VALENCIA | CA | 91354-1444 |
| ZHANG, MINGMIN | APT 205 | 24467 PINE GROVE | | | FARMINGTN HLS | MI | 48335-2360 |
| ZHANG, NING-TIAN | 6958 HOGAN ST | | | | MOORPARK | CA | 93021-8730 |
| ZHANG, QIJUN | 819 PHEASANT WOODS DR | | | | CANTON | MI | 48188-5225 |
| ZHANG, RONG | 930 MADDUX DR | | | | PALO ALTO | CA | 94303-4010 |
| ZHANG, RUOBAI | 3103 CEDARBROOK RD | | | | ANN ARBOR | MI | 48105-3407 |
| ZHANG, SHAOHUA | 6235 ORCHARD WOODS DR | | | | WEST BLOOMFIELD | MI | 48324-3285 |
| ZHANG, SHUN | 45677 RADNOR RD | | | | CANTON | MI | 48187-5495 |
| ZHANG, WENDE | 45246 CHESTNUT CT | | | | SHELBY TOWNSHIP | MI | 48317-4913 |
| ZHANG, XIAO D | 24465 BONNIE BROOK DR | | | | NOVI | MI | 48374-3009 |
| ZHANG, XIAODONG | 7836 SOUTH TRL | | | | MASON | OH | 45040-8446 |
| ZHANG, XIAODONG | 242 BALDWIN AVE # 1 | | | | JERSEY CITY | NJ | 07306-1815 |
| ZHANG, XIAODONG | 54030 WESTCOTT LN | | | | SHELBY TWP | MI | 48316-1279 |
| ZHANG, XIAODONG | 19608 PRUNERIDGE AVE APT 9202 | | | | CUPERTINO | CA | 95014 |
| ZHANG, XIAODONG | 235 BALDWIN AVE  APT 3 | | | | JERSEY CITY | NJ | 07306-1817 |
| ZHANG, XIN | 235 W 48TH ST APT 25M | | | | NEW YORK | NY | 10035-1428 |
| ZHANG, YAN | 6710 GOLF VIEW RISE | | | | VICTOR | NY | 14564-9635 |
| ZHANG, YANPING | 46039 LARCHMONT DR | | | | CANTON | MI | 48187-4760 |
| ZHANG, YANYAN | APT 16H | 1004 HUNTS PARK ROAD | | | FARMINGTON | NY | 14425-9504 |
| ZHANG, YEQI A | 3713 STONEGLEN PATH | | | | CHARLOTTE | NC | 28269-1243 |
| ZHANG, YI | 4426 REILLY DR | | | | TROY | MI | 48085-4917 |
| ZHANG, YILU | 16385 LINCOLN DR | | | | NORTHVILLE | MI | 48168-6833 |
| ZHANG, YINGHUA K | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| ZHANG, YINGHUA KARIN | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| ZHANG, YONG | DELPHI DELCO ELECTRONICS | PO BOX 9005 M/S SNB | | | KOKOMO | IN | 46904 |
| ZHANG, YUAN | 1805 FREEMONT DR | | | | TROY | MI | 48098-2564 |
| ZHANG, YUHUA | 2154 KENNEDY DR | | | | ROCHESTER HILLS | MI | 48309-2900 |
| ZHANG, ZHAOHONG | 2026 WESTSHORE DR | | | | MISSOURI CITY | TX | 77459-2317 |
| ZHANG, ZHEN | 45677 RADNOR RD | | | | CANTON | MI | 48187-5495 |
| ZHANG, ZHIHONG | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| ZHANG, ZONGFEN | 24143 WESTMONT DR | | | | NOVI | MI | 48374-3660 |
| ZHANG,HONG | 1819 LEXINGTON DR | | | | TROY | MI | 48084-5714 |
| ZHANG,ZHIXIAO | 2296 MOSS ROSE CT | | | | ANN ARBOR | MI | 48103-9032 |
| ZHANG-MISKE, KE | 101 CURRY AVE UNIT 522 | | | | ROYAL OAK | MI | 48067-4233 |
| ZHAO FUTAO | 33 DUCK COVE | | | | SOUTH WINDSOR | CT | 06074-3576 |
| ZHAO WEI | 606 NW 159TH ST | CWF | | | EDMOND | OK | 73013-1030 |
| ZHAO YONGLU | 4121 PINEHURST CT | | | | WEST BLOOMFIELD | MI | 48322-2266 |
| ZHAO, DANNI | 1605 TREESIDE DR | | | | ROCHESTER HLS | MI | 48307-3475 |
| ZHAO, GUANGZHI A | 1903 FREEMONT DR | | | | TROY | MI | 48098-2520 |
| ZHAO, HONGLEI | 24624 HIGHLANDS DR | | | | NOVI | MI | 48375-2622 |
| ZHAO, JENNY X | 22517 KENSINGTON | | | | NOVI | MI | 48374-3524 |
| ZHAO, JULIA Y | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZHAO, KUNMIN | 788 DRESSLER LN | | | | ROCHESTER HILLS | MI | 48307-3350 |
| ZHAO, MING | 50625 HAWTHORNE CT | | | | NORTHVILLE | MI | 48168-6818 |
| ZHAO, RONGZHI | 17162 ORCHARD RIDGE RD | | | | NORTHVILLE | MI | 48168-4370 |
| ZHAO, SAMUEL | 42734 WILMINGTON DR | | | | STERLING HTS | MI | 48313-2673 |
| ZHAO, WEI | 5903 PERRYTOWN DR | | | | WEST BLOOMFIELD | MI | 48322-1511 |
| ZHAO, WEI | 19509 SE 9TH CIR | | | | CAMAS | WA | 98607-7259 |
| ZHAO, WENRONG | 11 GREENMEADOW LN | | | | ANDOVER | MA | 01810 |
| ZHAO, XI | 22517 KENSINGTON | | | | NOVI | MI | 48374-3524 |
| ZHAO, XIANG | 41547 BURROUGHS AVE | | | | NOVI | MI | 48377-2861 |
| ZHAO, XU FANG | 1330 LAUZON ROAD, APT# 308 | | | WINDSOR ON N8S 4P6 CANADA | | | |
| ZHAO, XUEMEI | 458 BELLE MEADE RD | | | | TROY | MI | 48098-5617 |
| ZHAO, YAANG | 827 MARSHALL DR | | | | CARLISLE | PA | 17013 |
| ZHAO, YING | 44851 REVERE DR | | | | NOVI | MI | 48377-2548 |
| ZHAO, YUMIN | 1252 EDENBROOK CT | | | | WIXOM | MI | 48393 |
| ZHAO, ZHONG | 1590 PICADILLY DR | | | | TROY | MI | 48084-1496 |
| ZHAOLIN ZHU | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| ZHAOXI WANG | 2951 PRAIRIE DR | | | | TROY | MI | 48085-7023 |
| ZHAOYANG HUANG | PO BOX 596 | | | | EMORY | VA | 24327 |
| ZHE XIE | 2542 PATRICK HENRY ST | | | | AUBURN HILLS | MI | 48326-2325 |
| ZHE, LLOYD S | 16259 DEBRA DR | | | | OAK FOREST | IL | 60452-3718 |
| ZHEJIANG UNIVERSITY | #38 ZHEDA RD | XIHU DISTRICT | | HANGXHOU, ZHEJIANG PR 310027 CHINA | | | |
| ZHEJIANG CHANGHUA AUTO PARTS CO LTD | ZHOUXIANG TOWN INDUSTRY PARK | NO KAIFAER RD | | CIXI ZHEJIANG 315324 CHINA (PEOPLE'S REP) | | | |
| ZHEJIANG TECH-NEW AUTOMOTIVE BODY | ECONOMIC DEVELOPING ZONE | | | YONGKANG ZHEJIANG 321301 CHINA (PEOPLE'S REP) | | | |
| ZHEJIANG TECHNEW AUTOMOTIVE | FAN WEI | ECONOMIC DEVELOPMENT ZONE | | WEIHAI, SHANDONG CHINA (PEOPLE'S REP) | | | |
| ZHEJIANG TECHNEW AUTOMOTIVE BODY CO LTD | ECONOMIC DEVELOPMENT ZONE | | | YONGKANG, ZHEJIANG CHINA | | | |
| ZHEJIANG UNIVERSITY | 388 YUHANGTANGSHANG | ZIJINGANG CAMPUS | | HANGAZHOU, ZHEIJANG PR CHINA | | | |
| ZHEJIANG UNIVERSITY, HANGZHOU, CHINA | | | | | | | |
| ZHEJIANG WAN/SOUTHFI | 17515 W. 9 MILE RD | | | | SOUTHFIELD | MI | 48075 |
| ZHEJIANG WANCHAO ELECTRONICS CO LTD | END OF QUXI RD OUHAI AVE | | | WENZHOU 325016 CHINA (PEOPLE'S REP) | | | |
| ZHEJIANG WANFENG AUTO | WHEEL CO LTD | XINCHANG INDUSTRIAL ZONE | XINCHANG COUNTY ZHEJIANG | 312500 CHINA CHINA | | | |
| ZHEJIANG WANFENG AUTO HOLDING GROUP | JEFF DORNSEIFER X261 | C/O CLEVELAND PROCESSING CENTE | 4510 EAST 71ST | | WARREN | MI | 48089 |
| ZHEJIANG WANFENG AUTO HOLDING GROUP | XINCHANG COUNTY INDUSTRIAL ZONE | | | SHAOXING ZHEJIANG CN 312500 CHINA (PEOPLE'S REP) | | | |
| ZHEJIANG WANFENG AUTO HOLDING GROUP | XINCHANG COUNTY INDUSTRIAL ZONE | WANFENG S&T PARK | | SHAOXING ZHEJIANG CN 312500 CHINA (PEOPLE'S REP) | | | |
| ZHEJIANG WANFENG AUTO WHEEL CO | JEFF DORNSEIFER X261 | C/O CLEVELAND PROCESSING CENTE | 4510 EAST 71ST | | WARREN | MI | 48089 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZHEJIANG WANFENG AUTO WHEEL CO | XINCHANG COUNTY INDUSTRIAL ZON | WANFENG S&T PARK | | SHAOXING ZHEJIANG CN 312500 CHINA (PEOPLE'S REP) | | | |
| ZHEJIANG WANFENG AUTO WHEEL CO LTD | XINCHANG COUNTY INDUSTRIAL ZONE | WANFENG S&T PARK | | SHAOXING ZHEJIANG CN 312500 CHINA (PEOPLE'S REP) | | | |
| ZHEJIANG WANFENG AUTO WHEEL CO LTD | XINCHANG COUNTY INDUSTRIAL ZONE | | | SHAOXING, ZH 31250 CHINA | | | |
| ZHEJIANG YONGKANG FOREIGN | 3 JIANGBIN S RD | | | YONGKNG, ZHEJIANG 518131 CHINA | | | |
| ZHEJINANG UNIVERSITY | NO 38 ZHEDA RD | XIHU DISTRICT | | HANGZHOU ZHEJIANG CN 310027 CHINA (PEOPLE'S REP) | | | |
| ZHELMA D KENDRICK | 5651 MONTGOMERY SQ | | | | KETTERING | OH | 45440 |
| ZHEN ZHANG | 45677 RADNOR RD | | | | CANTON | MI | 48187-5495 |
| ZHEN, AI HAO | MATERNA CUSTER & ASSOCIATES | 28051 DEQUINDRE , SUITE 2000 | | | MADISON HEIGHTS | MI | 48071 |
| ZHEN, AI HAO | SCHNITZER BRET A | 3334 FORT ST | | | LINCOLN PARK | MI | 48146-3627 |
| ZHEN-GUO ZHU | 4872 SOMERTON DR | | | | TROY | MI | 48085-4735 |
| ZHENFANG XUE | 4382 DEVONSHIRE DR | | | | TROY | MI | 48098-6649 |
| ZHENG JI | 14115 CHERRY AVE | | | | FLUSHING | NY | 11355-2968 |
| ZHENG JINHUI | NO ADDRESS ON FILE | | | | | | |
| ZHENG LI | DEPT OF INDUSTRIAL ENGINEERING | TSINGHUA UNVSTY BEIJING 10-084 | | 100084 PR CHINA CHINA | | | |
| ZHENG MA | 6860 VACHON DR | | | | BLOOMFIELD HILLS | MI | 48301-2941 |
| ZHENG YUNQI | 24630 PARK ST APT 4 | | | | TORRANCE | CA | 90505 |
| ZHENG ZHIBO | APT 4 | 7 WOODBINE ROAD | | | NATICK | MA | 01760-4010 |
| ZHENG, LIYUN | 2160 ORPINGTON DR | | | | TROY | MI | 48083-5939 |
| ZHENG, YUNQI | 24630 PARK ST APT 4 | | | | TORRANCE | CA | 90505-6816 |
| ZHENG, ZHIJUN | 482 NEW ROAD | | | | AVON | CT | 06001-3167 |
| ZHENG, ZHIJUN | 482 NEW RD | | | | AVON | CT | 06001-3167 |
| ZHENGXIAN BAI | 2841 RENSHAW DR | | | | TROY | MI | 48085-3722 |
| ZHENGYU LU | 480 STEDFORD LANE | | | | DULUTH | GA | 30097 |
| ZHENGZHOU UNIVERSITY | NO 100 SCIENCE RD | | | ZHENGZHOU, HENAN PR 450001 CHINA | | | |
| ZHENGZHOU UNIVERSITY | NO 100 KEXUE RD | | | ZHENGZHOU HENAN CN 450001 CHINA (PEOPLE'S REP) | | | |
| ZHENHU ZHUANG | 2375 ROCKPORT CT | | | | ANN ARBOR | MI | 48103-8911 |
| ZHENKANG LI | 854 STANFORD CIR | | | | ROCHESTER HILLS | MI | 48309-2332 |
| ZHI B DONG | 211 E BETHUNE ST | | | | DETROIT | MI | 48202-2812 |
| ZHIHONG ZHANG | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| ZHIPENG HAN | 1668 CRESTVIEW DR | | | | CANTON | MI | 48188-2041 |
| ZHIPING LIU | 7094 FOXCREEK DR | | | | CANTON | MI | 48187-3580 |
| ZHIQIANG YU | 30 E SQUIRE DR APT 6 | | | | ROCHESTER | NY | 14623-1822 |
| ZHIQIANG ZHOU | 3898 STONE HAVEN DR | | | | TROY | MI | 48084-1509 |
| ZHIQING, XU | | | | | | | |
| ZHIRU MA | 2453 SOMERSET BLVD APT 202 | | | | TROY | MI | 48084-4062 |
| ZHIWEI FU | 3807 WOODMONTE DR | | | | ROCHESTER | MI | 48306-4798 |
| ZHMENDAK, ANN V | 6648 DOREE AVENUE | | | | BELLEVILLE | MI | 48111-1079 |
| ZHMENDAK, MICHAEL J | APT 224 | 10328 BOCA ENTRADA BOULEVARD | | | BOCA RATON | FL | 33428-5823 |
| ZHMENDAK, SAMUEL P | 6648 DOREE AVE | | | | BELLEVILLE | MI | 48111-1079 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZHMENDAK, SAMUEL PETER | 6648 DOREE AVE | | | | BELLEVILLE | MI | 48111-1079 |
| ZHMENDAK, WILLIAM A | 48480 7 MILE RD | | | | NORTHVILLE | MI | 48167-8809 |
| ZHOK, KATRIEL | 1840 E. 14TH ST | | | | BROOKLYN | NY | 11229 |
| ZHONG DING USA INC | JOHN KLUKAVY | 400 DETROIT AVE | | | RIO RICO | AZ | 85648 |
| ZHONG LI | 24586 SARAH FLYNN | | | | NOVI | MI | 48374-2926 |
| ZHONG LUN LAW FIRM | JING XINX BLDG 14TH FL | 2A DONG SAN NUAN BEI RD | | BEIJING CHINA 100027 CHINA | | | |
| ZHONG ZHAO | 1590 PICADILLY DR | | | | TROY | MI | 48084-1496 |
| ZHONG-TAI CHEN | 5720 BEAUCHAMP | | | | WEST BLOOMFIELD | MI | 48322-1474 |
| ZHONGDING USA INC | 400 DETROIT AVE | | | | MONROE | MI | 48162-2783 |
| ZHONGDING USA INC | 111 JONES AVE | | | | MONROE | MI | 48161-1323 |
| ZHONGDING USA INC | DAVID DOLIK | PO BOX 168 | | | STRASBURG | OH | 44680-0168 |
| ZHONGDING USA INC | PO BOX 168 | 310 RAILROAD AVE NE | | | STRASBURG | OH | 44680-0168 |
| ZHONGDING USA INC | 1 FACTORY ST | | | | BALTIC | OH | 43804 |
| ZHONGDING USA INC | 310 RAILROAD AVE NE | | | | STRASBURG | OH | 44680 |
| ZHONGDING USA INC | DAVID DOLIK | 310 RAILROAD AVE N.E | | | STRASBURG | OH | 44680 |
| ZHONGDING USA INC | PO BOX 168 | | | | STRASBURG | OH | 44680-0168 |
| ZHONGDING USA INC EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 111 JONES AVE | | | MONROE | MI | 48161-1323 |
| ZHONGDING/MONROE | 400 DETROIT AVE | | | | MONROE | MI | 48162-2783 |
| ZHONGDING/STRASBURG | PO BOX 168 | | | | STRASBURG | OH | 44680-0168 |
| ZHONGJIAN LI | OBERER KLINGELBRUNNEN 58 | | | 70806 KORNWESTHEIM GERMANY | | | |
| ZHONGJIAN LI | OBERER KLINGELBRUNNEN 58 | 70806 KORNWESTHEIM | | | | | |
| ZHONGWEI QIU | 17011 ALGONQUIN DR | | | | NORTHVILLE | MI | 48168-6801 |
| ZHONGYI LIU | 53 WOODGREEN DR | | | | PITTSFORD | NY | 14534-9437 |
| ZHOU CHANGYAN | 235 S WATER ST | APT E6 | | | EAST WINDSOR | CT | 06088-9660 |
| ZHOU GE | APT A15 | 8 WALCOTT GRN | | | SOUTH WINDSOR | CT | 06074-6904 |
| ZHOU GONG | 1829 LINCOLN AVE | | | | ALAMEDA | CA | 94501 |
| ZHOU JIN | APT 607 | 3251 BLOOMFIELD LANE | | | AUBURN HILLS | MI | 48326-3658 |
| ZHOU WEI | 1087 WESTSHIRE PL NW APT 13 | | | | ATLANTA | GA | 30318-5373 |
| ZHOU, BEN | 3112 CEDAR CREST DR | | | | TROY | MI | 48083-5699 |
| ZHOU, HONGWEI | 6010 FAIRBORN DR | | | | CANTON | MI | 48187-5624 |
| ZHOU, HUAN | 15658 GROSVENOR LN | | | | MACOMB | MI | 48044-1518 |
| ZHOU, JAMES J | PO BOX 6027 | | | | SCHENECTADY | NY | 12301-6027 |
| ZHOU, JENNIFER | 1011 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2264 |
| ZHOU, JIN | 3251 BLOOMFIELD LN APT 607 | | | | AUBURN HILLS | MI | 48326-3658 |
| ZHOU, MINGXING | 6712 SMITH CT | | | | TROY | MI | 48098-1781 |
| ZHOU, QING | 970 KIELY BLVD UNIT C | | | | SANTA CLARA | CA | 95051-5071 |
| ZHOU, SEN J | 6712 SMITH CT | | | | TROY | MI | 48098-1781 |
| ZHOU, SEN JIANG | 6712 SMITH CT | | | | TROY | MI | 48098-1781 |
| ZHOU, SHIJIAN | 2037 WENTWORTH DR | | | | ROCHESTER HILLS | MI | 48307-4281 |
| ZHOU, XIAO | 5384 CLEARVIEW DR | | | | TROY | MI | 48098-2428 |
| ZHOU, XIN | 176 WOODSLEE DR | | | | TROY | MI | 48083-1764 |
| ZHOU, XINYU | 1195 CONGRESS DR | | | | TROY | MI | 48085-1386 |
| ZHOU, YANLI | 34691 SAN PAULO DR | | | | STERLING HEIGHTS | MI | 48312-5733 |
| ZHOU, YANLI | 3179 BOOKHAM CIR | | | | AUBURN HILLS | MI | 48326-2301 |
| ZHOU, YUE | 5 PETER COOPER RD APT 3F | | | | NEW YORK | NY | 10010-6627 |
| ZHOU, ZHIQIANG J | 3898 STONE HAVEN DR | | | | TROY | MI | 48084-1509 |
| ZHU HAIFENG | APT 31B | 200 REGAN ROAD | | | VERNON ROCKVL | CT | 06066-2841 |
| ZHU JESSE | UNIVERSITY OF WESTERN ONTARIO | FACULTY OF ENGINEERING DEPT OF | CHEMICAL ENGENEERING | LONDON CANADA ON N6A 5B9 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZHU TING | 2606 MILL POND COURT | | | | MARIETTA | GA | 30068-2238 |
| ZHU YUNTIAN | LOS ALAMOS NATIONAL LABORATORY | G755 MATIS SCIENCE & | TECHNOLOGY DIVISION | | LOS ALAMOS | NM | 87545-0001 |
| ZHU YUQIANG | 1725 ORRINGTON AVE APT 427 | | | | EVANSTON | IL | 60201 |
| ZHU, EILEEN A | 13943 PATTERSON DR | | | | SHELBY TOWNSHIP | MI | 48315-4259 |
| ZHU, FANGMING | 2026 WESTSHORE DR | | | | MISSOURI CITY | TX | 77459-2317 |
| ZHU, GEORGE | 4027 FOX LAKE DR | | | | BLOOMFIELD HILLS | MI | 48302-1619 |
| ZHU, JINSHUO | 47255 WHITE PINES DR | | | | NOVI | MI | 48374-4312 |
| ZHU, SUYUN (PEARL) | 3425 EDMUNTON DR | | | | ROCHESTER HLS | MI | 48306-2974 |
| ZHU, YUN | 330 BEACH PARK BLVD | | | | FOSTER CITY | CA | 94404-2712 |
| ZHU, ZHAOLIN | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| ZHU, ZHEN-GUO | 4872 SOMERTON DR | | | | TROY | MI | 48085-4735 |
| ZHUANG, ZHENHU | 2375 ROCKPORT CT | | | | ANN ARBOR | MI | 48103-8911 |
| ZHURAVEL, MARK A | # 105 | 5628 STONEY PLACE SOUTH | | | SHELBY TWP | MI | 48316-4928 |
| ZIA AUTO WHOLESALE | 4907 MENAUL BLVD NE | | | | ALBUQUERQUE | NM | 87110-3041 |
| ZIA INFORMATION ANALYSIS GROUP | 345 CALIFORNIA ST STE 9 | | | | SAN FRANCISCO | CA | 94104-2603 |
| ZIAD A MATTA | PO BOX 320159 | | | | FLINT | MI | 48532-0003 |
| ZIAD ALCHAMMAS | 13829 IRONWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-4299 |
| ZIAD LAJNEF | 16260 AMHERST AVE | | | | BEVERLY HILLS | MI | 48025-5502 |
| ZIAD NASHIF | 36801 N WOODWARD AVE | C/O GOODE REAL ESTATE | | | BIRMINGHAM | MI | 48009 |
| ZIAD, BOUBEKEUR | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| ZIADEH JAMES M | PO BOX 5042 | | | | TROY | MI | 48007-5042 |
| ZIADEH, CONSTANCE S | 3048 SUNNYBROOKE DR | | | | YOUNGSTOWN | OH | 44511-2822 |
| ZIADEH, CONSTANCE SUE | 3048 SUNNYBROOKE DR | | | | YOUNGSTOWN | OH | 44511-2822 |
| ZIAJA, ADELE R | 8205 WAINSTEAD DR | | | | PARMA | OH | 44129-4844 |
| ZIAN JR, JOHN | 1138 LAKEVIEW ST | | | | WATERFORD | MI | 48328-3821 |
| ZIANNE BARNETT | 1510 W SAINT JOSEPH ST | | | | LANSING | MI | 48915-1674 |
| ZIARKO, MICHAEL E | 45650 SAVANNAH DR | | | | CANTON | MI | 48187-4842 |
| ZIARKO, MICHAEL EDWARD | 45650 SAVANNAH DR | | | | CANTON | MI | 48187-4842 |
| ZIARKO, ROBERT | 671 COOPER LN | | | | FRANKENMUTH | MI | 48734-9776 |
| ZIARKOSKI, FRANK J | 9 WEST AVE | | | | ELYSBURG | PA | 17824-9458 |
| ZIARNEK, CHARLES E | 2413 E SCHELLER RD | | | | SCHELLER | IL | 62883-2507 |
| ZIARNEK, TED E | 11280 MORAINE DRIVE | | | | PALOS HILLS | IL | 60465 |
| ZIARNIAK, CONRAD F | 7035 DRAPER RD | | | | AKRON | NY | 14001-9498 |
| ZIARNIAK, FREDERICK | 336 ATLANTIC AVE | | | | BUFFALO | NY | 14212-2154 |
| ZIARNIAK, NORBERT J | 223 ROLAND ST | | | | SLOAN | NY | 14212-2369 |
| ZIARNIAK, RUBY | 160 PARKHURST BLVD. | | | | TONAWANDE | NY | 14223-2858 |
| ZIARNOWSKI, ANDRZEJ | 2505 SEA TURTLE LN | | | | GRAYSON | GA | 30017-2835 |
| ZIARNOWSKI, ANTONI | 2771 HARRINGTON RD | | | | ROCHESTER HLS | MI | 48307-4407 |
| ZIARNOWSKI, FLORENCE J | 7 SANDRA DRIVE | | | | CHEEKTOWAGA | NY | 14225-2333 |
| ZIARNOWSKI, FLORENCE J | 7 SANDRA DR | | | | CHEEKTOWAGA | NY | 14225-2333 |
| ZIATS, ANDREW | 4625 BROOKSTONE CT | | | | BRUNSWICK | OH | 44212-5714 |
| ZIATS, JOHN M | 7242 N STATE ROAD 39 | | | | LIZTON | IN | 46149-9540 |
| ZIAUL ISLAM | 3015 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3686 |
| ZIAYA, LESLIE K | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| ZIAYA, STANLEY R | 3170 COVENTRY DR | | | | BAY CITY | MI | 48706-9226 |
| ZIBELL, DEREK P | 2075 MEAD LANE | | | | PONTIAC | MI | 48054 |
| ZIBELL, ELLEN J | 1304 CAPRI ISLES BLVD | | | | VENICE | FL | 34292-4457 |
| ZIBELL, JOHN W | 3785 SENEY DR | | | | LAKE ORION | MI | 48360-2710 |
| ZIBERNA, RICKY P | 7281 W MYRTLE AVE | | | | CHICAGO | IL | 60631-1943 |
| ZIBERT, THEODORE J | 2301 W FREMONT RD | | | | PORT CLINTON | OH | 43452-9676 |
| ZIBILICH, KRISTIE S | 1228 GLENDALE DR | | | | MANDEVILLE | LA | 70471-7413 |
| ZIBOLD, RONALD B | 12 HOLLEY RD # | | | | BRISTOL | CT | 06010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZIBOLD-BELL, JANE C | 8 VILLAGE RD | | | | FLORHAM PARK | NJ | 07932-2415 |
| ZIC ANTON (421083) - CASTELLI NICHOLAS | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| ZICARI, ANN | 12 LINWOOD AVE. | | | | ALBION | NY | 14411-9764 |
| ZICARI, ANTHONY | 60 RIVER ST APT 512 | | | | ROCHESTER | NY | 14612-4750 |
| ZICARI, CARMELINA | 4484 BAER RD | | | | RANSOMVILLE | NY | 14131-9302 |
| ZICARI, CHARLES S | 12 LINWOOD AVE | | | | ALBION | NY | 14411-9764 |
| ZICARI, SYLVIA J | 139 ROXWOOD DRIVE | | | | ROCHESTER | NY | 14612-3053 |
| ZICCARDI DONALD M (488659) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| ZICCARDI JR, THOMAS | 4720 KENNEDY RD | | | | LOWELLVILLE | OH | 44436-9527 |
| ZICCARDI, DINO M | 3267 LEWIS SEIFERT RD | | | | HUBBARD | OH | 44425-1031 |
| ZICCARDI, DONALD M | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| ZICCARDI, JANICE M | 4720 KENNEDY RD | | | | LOWELLVILLE | OH | 44436-9527 |
| ZICCARDI, MAGDALENA | 3267 LEWIS SEIFERT RD | | | | HUBBARD | OH | 44425-1031 |
| ZICCARDI, MAGDALENA LEWIS | 3267 LEWIS SEIFERT RD | | | | HUBBARD | OH | 44425-1031 |
| ZICCARELLI, KATHRYN J | 105 MARIE DR | | | | DOWNERS GROVE | IL | 60516-4425 |
| ZICH, DONALD | DONALD ZICH | 6578 MANN ROAD | | | AKRON | NY | 14001 |
| ZICH, DONALD H | 6578 MANN RD | | | | AKRON | NY | 14001-9022 |
| ZICH, RITA | PO BOX 92 | | | | ROSE | NY | 14542-0092 |
| ZICH, RITA | PO BOX 93 | | | | ROSE | NY | 14542-0092 |
| ZICHICHI, JOSEPH C | 145 HAYSTACK DR | | | | LINDEN | MI | 48451-9130 |
| ZICK JOSEPH (650560) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ZICK JR, ALVIN F | 1620 BRAID HILLS DR | | | | PASADENA | MD | 21122-3521 |
| ZICK JR, CARL H | 121 PARKWAY DRIVE | | | | DAVISON | MI | 48423-9138 |
| ZICK, ANDREW P | 508 N MERCER ST | | | | DURAND | MI | 48429-1338 |
| ZICK, JOSEPH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ZICK, SALLY J | 1391 W MUSGROVE HWY | | | | LAKE ODESSA | MI | 48849-9546 |
| ZICK, SALLY J | 1391 WEST MUSGROVE HIGHWAY | | | | LAKE ODESSA | MI | 48849-9546 |
| ZICK, WILLIAM E | 1397 W MUSGROVE HWY | | | | LAKE ODESSA | MI | 48849-9546 |
| ZICKAFOOSE, DAVID C | 10941 SASHA BLVD | | | | HAGERSTOWN | MD | 21742-4067 |
| ZICKAFOOSE, ELBERT W | 3006 RIVER DR | | | | LINCOLN PARK | MI | 48146-3048 |
| ZICKAFOOSE, ERMA K | 2021 MARSHALL ST | | | | FLINT | MI | 48506-2386 |
| ZICKAFOOSE, ERMA K | 2021 MARSHALL | | | | FLINT | MI | 48506-2386 |
| ZICKAFOOSE, JANET E | 17744 ROBERT ST | | | | MELVINDALE | MI | 48122-1064 |
| ZICKAFOOSE, ROBERT E | 295 FAIRVIEW RD | | | | DICKSON | TN | 37055-5905 |
| ZICKAFUSE, SAMUEL L | RR 5 BOX 29 | | | | NEW CASTLE | PA | 16105 |
| ZICKEFOOSE, COREY A | 2798 WILSON SHARPSVILLE RD | C/O KENNETH D ZICKEFOOSE | | | CORTLAND | OH | 44410-9460 |
| ZICKEFOOSE, DARREL R | 6157 OLIVE AVE | | | | N RIDGEVILLE | OH | 44039-1835 |
| ZICKEFOOSE, DAVID E | 741 ADELAIDE AVE SE | | | | WARREN | OH | 44484-4302 |
| ZICKEFOOSE, HAROLD M | RR 1 BOX 26A | | | | FRENCH CREEK | WV | 26218-9704 |
| ZICKEFOOSE, KENNETH D | 2798 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9460 |
| ZICKEFOOSE, LYDIA | 22400 WESTHEIMER PKWY APT 711 | | | | KATY | TX | 77450 |
| ZICKEFOOSE, MARGEL W | 7740 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-8910 |
| ZICKEFOOSE, PAUL D | 5132 DURWOOD RD | | | | DAYTON | OH | 45429-5612 |
| ZICKEFOOSE, PAUL D | 5132 DURWOOD ST | | | | DAYTON | OH | 45429-5612 |
| ZICKEFOOSE, TERRY L | PO BOX 67 | | | | BRISTOLVILLE | OH | 44402-0067 |
| ZICKEFOOSE, THOMAS A | 4300 CANFIELD RD | | | | CANFIELD | OH | 44406-9382 |
| ZICKEL, THOMAS A | 1122 BRUNSWICK WAY | | | | ANDERSON | IN | 46012-2618 |
| ZICKERT, THERESA M | 12060 KINSMAN RD | | | | NEWBURY | OH | 44065 |
| ZIDAN, FRANCES A | 34190 STEVENS BLVD | | | | EASTLAKE | OH | 44095-2907 |
| ZIDANSEK, ANTON H | 2684 BRADWAY BLVD | | | | BLOOMFIELD HILLS | MI | 48301-2704 |
| ZIDEK, DELPHINE A | 904 LIVERMORE LN | | | | ELYRIA | OH | 44035-3014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZIDEK, DELPHINE A | 904 LIVERMORE | | | | ELYRIA | OH | 44035-3014 |
| ZIDEK, EUGENE M | 117 W TRAUBE AVE | | | | DOWNERS GROVE | IL | 60515-5816 |
| ZIDEL, STANLEY D | 38778 MONTEREY DR | | | | STERLING HTS | MI | 48312-1352 |
| ZIDICH ROBERT J (625232) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ZIDICH, ROBERT J | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ZIDLICKY, EVELYN H | 6811 ACKLEY RD | | | | PARMA | OH | 44129-4508 |
| ZIDWICK, FRANCIS W | 2482 BRENTHAVEN DR | | | | BLOOMFIELD HILLS | MI | 48304-1440 |
| ZIDZIK, ANNA | 4842 SHELL COURT | | | | WARREN | MI | 48091-4078 |
| ZIDZIK, ANNA | 4842 SHELL CT | | | | WARREN | MI | 48091-4078 |
| ZIDZIK, SOPHIE | 32804 NORWOOD DRIVE | | | | WARREN | MI | 48092-3278 |
| ZIDZIK, TOMMY P | 48639 PIN OAK DR | | | | MACOMB | MI | 48044-1425 |
| ZIEAH, MUNA | | | | | | | |
| ZIEBA JR, EDWARD J | 764 NORTH ST | | | | MOUNT MORRIS | MI | 48458-1721 |
| ZIEBA, GLORIA V | 28416 ECORSE RD | | | | ROMULUS | MI | 48174-2433 |
| ZIEBA, GLORIA V | 28416 ECOURSE RD | | | | ROMULUS | MI | 48174-2433 |
| ZIEBA, JAN | 7301 SHABBONA RD | | | | DEFORD | MI | 48729-9711 |
| ZIEBA, JOHN | 5629 S KENNETH AVE | | | | CHICAGO | IL | 60629-4803 |
| ZIEBA, STEVEN T | 10526 LEHRING RD | | | | BYRON | MI | 48418-9117 |
| ZIEBART/RHINO LININGS | ATTN: ROBERT CROW | PO BOX 383 | | | SPRING ARBOR | MI | 49283-0383 |
| ZIEBARTH, DAWN J | 28575 WESTLAKE VILLAGE DR APT A214 | | | | WESTLAKE | OH | 44145-3885 |
| ZIEBELL, MARK W | 2481 RABBITSVILLE RD | | | | MITCHELL | IN | 47446-6720 |
| ZIEBELL, RONALD | 313 N JANES AVE | | | | BOLINGBROOK | IL | 60440-2531 |
| ZIEBER, ALLAN E | 3808 S DRUMM AVE | | | | INDEPENDENCE | MO | 64055-3538 |
| ZIEBER, LINDA | 2115 SWINNEN DRIVE | | | | WILMINGTON | DE | 19810-4117 |
| ZIEBER, THEODORE R | 2915 MILLSBORO RD E | | | | MANSFIELD | OH | 44903-8783 |
| ZIEBOLD, EDWARD R | 5115 W 500 S | | | | WABASH | IN | 46992-9486 |
| ZIEBOLD, MARGARET I | 6571 KENVIEW DR | | | | CINCINNATI | OH | 45243-2323 |
| ZIEBOLD, MARK A | 2800 POTTER RD | | | | WIXOM | MI | 48393-1835 |
| ZIEBOLD, NAOMI S | 8032 GRIMES RD | | | | RUSSELLVILLE | OH | 45168 |
| ZIEBOLD, PAMELA A | 2800 POTTER RD | | | | WIXOM | MI | 48393-1835 |
| ZIECH, CHERIE K | 2944 GREENWOOD ACRES DR | C/O OAKCREST RETIREMENT CTR | | | DEKALB | IL | 60115-4949 |
| ZIECH, EDWARD | 2465 W ERIC DR | | | | CITRUS SPRINGS | FL | 34434-3935 |
| ZIECH, RODNEY E | 1690 WEDEKIND RD APT 224 | | | | RENO | NV | 89512-2492 |
| ZIECINA JR, STANLEY | 8326 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8420 |
| ZIECINA, WILLIAM L | 2895 LONG WINTER LN | | | | OAKLAND | MI | 48363-2155 |
| ZIEDELBAUER JOSEPH M | 273 LAMARTINE ST # 2 | | | | JAMAICA PLAIN | MA | 02130-2265 |
| ZIEFMAN PARTNERS | ALLEN RUTMAN | SUITE 910 ONE TORONTO STREET PO BOX 28 | | TORONTO ONTARIO M5C 2C6 CANADA | | | |
| ZIEGELBAUER, JOSEPH M | 41314 HAZELWOOD DR | | | | STERLING HEIGHTS | MI | 48313-4454 |
| ZIEGELER, JULIA W | 416 MOUNT VERNON DRIVE | | | | XENIA | OH | 45385-5207 |
| ZIEGELER, MARGUERITE L | 308 S 12TH ST | | | | LA FOLLETTE | TN | 37766-2734 |
| ZIEGELHEAFER, ROBERT L | 164 VIENNA RD | | | | GAFFNEY | SC | 29340-5668 |
| ZIEGELHOFER, DORIS A | 2344 VANESS DR | | | | TOLEDO | OH | 43615-2626 |
| ZIEGELMANN, DANIEL P | 2125 IVANHOE RD | | | | BAD AXE | MI | 48413-9435 |
| ZIEGELMANN, KENNETH A | 1320 RUGER AVE | | | | JANESVILLE | WI | 53545-2517 |
| ZIEGELMANN, KIRK W | 6293 GOLF LAKES COURT B | | | | BAY CITY | MI | 48706-9367 |
| ZIEGELMANN, ROGER D | 4141 SOUTH PAUL CIRCLE | | | | BAY CITY | MI | 48706-2286 |
| ZIEGELMANN, TONITA R | 217 NINETH AVENUE EAST | | | | ALEXANDRIA | MN | 56308 |
| ZIEGENFELDER, BARBARA A | 5521 FARLEY RD | | | | CLARKSTON | MI | 48346-1738 |
| ZIEGENFELDER, JAMES A | 5521 FARLEY RD | | | | CLARKSTON | MI | 48346-1738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZIEGENHAGEL, JOYCE A | 2706 DESERT DR | | | | GREAT FALLS | MT | 59405-5217 |
| ZIEGENHAGEN, HARLEN E | 589 W RANDALL ST APT 303 | | | | COOPERSVILLE | MI | 49404 |
| ZIEGER, DONALD LEE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ZIEGER, GEORG ANN | 8843 ROYAL DOULTON LN | | | | FAIRFAX | VA | 22031-2152 |
| ZIEGFELD I I I, DANIEL W | 701 IVY HILL RD | | | | HUNT VALLEY | MD | 21030-1508 |
| ZIEGFELD III, DANIEL W | 701 IVY HILL RD | | | | HUNT VALLEY | MD | 21030-1508 |
| ZIEGLER AUTOMOTIVE INC. | 6383 US HIGHWAY 61/67 | | | | IMPERIAL | MO | 63052-2604 |
| ZIEGLER BRENDA (ESTATE OF) (492725) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ZIEGLER DENNIS (480171) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| ZIEGLER ERIC (467144) | LYNCH MARTIN PHILIBOSIAN & CHANSKY | PO BOX 6022 | | | NORTH BRUNSWICK | NJ | 08902-6022 |
| ZIEGLER GERALD | GEORG-LEDEBOUR-STR. 20 | D-90473 NUERNBERG | GERMANY | | | | |
| ZIEGLER GERALD | ZIEGLER GERALD | GEORG-LEDEBOUR-STR 20 | | D-90473 NUERNBERG GERMANY | | | |
| ZIEGLER JR, HAROLD D | 208 SQUAW BROOK RD | | | | NORTH HALEDON | NJ | 07508-2761 |
| ZIEGLER JR, JAMES L | 1175 OAK ST SW | | | | WARREN | OH | 44485-3629 |
| ZIEGLER JR, WALTER F | 519 DAKOTA AVE | | | | NILES | OH | 44446-1031 |
| ZIEGLER JR., DONALD C | 3164 THREE ROD RD | | | | EAST AURORA | NY | 14052-9574 |
| ZIEGLER KELLY | ZIEGLER, KELLY | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| ZIEGLER MICHAEL | GEORG LEDEBOUR STR 20 | | | D 90473 NUERNBERG GERMANY | | | |
| ZIEGLER PHARMACY | PO BOX 747 | 159 W MAIN ST | | | WILMINGTON | OH | 45177-0747 |
| ZIEGLER ROBERT EUGENE | 27010 WALTZ RD | | | | NEW BOSTON | MI | 48164-9325 |
| ZIEGLER SUPERSYSTEMS INC | 602 GRASSMEADE WAY | | | | SNELLVILLE | GA | 30078-7789 |
| ZIEGLER TOOLS INC | 6215 E FULTON INDUSTRIAL BLVD | | | | ATLANTA | GA | 30336 |
| ZIEGLER TOOLS INC | 6215 FULTON IND BLVD | PO BOX 43685 | | | ATLANTA | GA | 30336 |
| ZIEGLER TRUCKING INC | 25575 BREST | | | | TAYLOR | MI | 48180-6846 |
| ZIEGLER WILLIAM F (482102) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZIEGLER WILLIAM T (324580) | BRANDT MILNES REA & WISE | 4990 USX TOWER | | | PITTSBURGH | PA | 15219 |
| ZIEGLER, ANDREA J | 15852 HUMPHREY ST | | | | SOUTHGATE | MI | 48195-2785 |
| ZIEGLER, ANDREW J | 15 FRAZIER RD | | | | MANSFIELD | OH | 44906-1311 |
| ZIEGLER, ANTONIO | 15023 GAFFNEY CIRCLE | | | | GAINESVILLE | VA | 20155-4888 |
| ZIEGLER, AUSTIN A | 8742 DANIEL DR | | | | NEWPORT | MI | 48166-8845 |
| ZIEGLER, BARBARA | 14382 NOLA ST | | | | LIVONIA | MI | 48154-4935 |
| ZIEGLER, BRENDA L | 38653 ALMA LN | | | | WESTLAND | MI | 48185-7687 |
| ZIEGLER, CHARLES K | 9508 SEQUOIA CT | | | | SAINT LOUIS | MO | 63123-6327 |
| ZIEGLER, CHRIS | 709 MARLBOROUGH PL | | | | FRANKLIN | TN | 37064-3215 |
| ZIEGLER, DANIEL D | 25072 ACACIA ST | | | | SOUTHFIELD | MI | 48033-2702 |
| ZIEGLER, DANIEL W | 9408 SCOTTSDALE DR | | | | BROADVIEW HEIGHTS | OH | 44147-2358 |
| ZIEGLER, DENNIS | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| ZIEGLER, DONNA | 2908 CONCHO BEND DR | | | | WACO | TX | 76712-8846 |
| ZIEGLER, EDWARD L | 6058 WHITE BIRCH DRIVE | | | | FISHERS | IN | 46038-4000 |
| ZIEGLER, ELSIE E | 850 JOYCE RD | | | | CLEVELAND | OH | 44143-3305 |
| ZIEGLER, EMMA E | 3118 FINCH DR | | | | HOLIDAY | FL | 34690-2123 |
| ZIEGLER, FRANCES V | 5904 TRUMPS MILL RD | | | | BALTIMORE | MD | 21206-1435 |
| ZIEGLER, FRANCIS L | 27 WALLACH DR | | | | FENTON | MO | 63026-4963 |
| ZIEGLER, GEORGE J | 41480 JANET CIR | | | | CLINTON TWP | MI | 48038-2049 |
| ZIEGLER, GERALD L | 2496 WOOD OAK DR | | | | SARASOTA | FL | 34232-6819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZIEGLER, GERRI | 21950 GREEN HILL ROAD | | | | FARMINGTN HLS | MI | 48335-4312 |
| ZIEGLER, HELEN D | 43 CONFORTI AVE APT 17 | | | | WEST ORANGE | NJ | 07052-2830 |
| ZIEGLER, HELEN D | 43 CONFORTI AVE | UNIT #17 | | | WEST ORANGE | NJ | 07052-2830 |
| ZIEGLER, IRENE P | 2104 STONEY BROOK CT | | | | FLINT | MI | 48507-6033 |
| ZIEGLER, J R | 3498 AMBLESIDE DR | | | | FLUSHING | MI | 48433-9775 |
| ZIEGLER, JACOB B | APT 106C | 315 WELCOME WAY BOULEVARD EAST | | | INDIANAPOLIS | IN | 46214-2911 |
| ZIEGLER, JANICE D | 13931 FARLEY | | | | REDFORD | MI | 48239-2828 |
| ZIEGLER, JANICE E | 1650 S BAUMBAUER RD | | | | WABASH | IN | 46992-9124 |
| ZIEGLER, JEFFREY A | 268 GREENLAND AVE | | | | EWING | NJ | 08638-3630 |
| ZIEGLER, JEFFREY K | 5124 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9711 |
| ZIEGLER, JOHN A | 1126 COLUMBUS AVENUE | | | | SANDUSKY | OH | 44870-3516 |
| ZIEGLER, JOHN F | 40 N BROAD ST | | | | NAZARETH | PA | 18064-1501 |
| ZIEGLER, JOSEPH D | 1619 CLINTON AVE | | | | SAINT CLAIR | MI | 48079-5233 |
| ZIEGLER, JR, ROBERT A | 28 N UNION ST | | | | SPENCERPORT | NY | 14559-1245 |
| ZIEGLER, LARRY J | 9020 COUNTY RD | | | | CLARENCE CTR | NY | 14032-9662 |
| ZIEGLER, LARRY JOHN | 9020 COUNTY RD | | | | CLARENCE CTR | NY | 14032-9662 |
| ZIEGLER, LARRY N | 1188 HAZELWOOD DR | | | | MANSFIELD | OH | 44905-1557 |
| ZIEGLER, LAWRENCE O | 2712 MAYNARD DR | | | | INDIANAPOLIS | IN | 46227-4967 |
| ZIEGLER, MADELYNN L | 5075 LAURELWOOD DR | | | | HUDSONVILLE | MI | 49426-1759 |
| ZIEGLER, MARY J | 3440 GALBRAITH LINE RD | | | | YALE | MI | 48097-4761 |
| ZIEGLER, MARY J | 3440 E GALBRAITH LINE ROAD | | | | YALE | MI | 48097-4761 |
| ZIEGLER, MARY T | 2893 RANDOLPH ST NW | | | | WARREN | OH | 44485-2522 |
| ZIEGLER, MONIQUE N | 27930 CALIFORNIA DR NE | | | | LATHRUP VILLAGE | MI | 48076 |
| ZIEGLER, NADINE K | 25083 CASTLEREIGH DR | | | | FARMINGTON HILLS | MI | 48336-1514 |
| ZIEGLER, RALPH J | 1000 SEARLES ESTATE DR | DRIVE | | | SAINT JOHNS | MI | 48879-1149 |
| ZIEGLER, RICARDO | 1701 ROCK VALLEY DRIVE | | | | KALAMAZOO | MI | 49006-1447 |
| ZIEGLER, RICHARD A | 578 FLANDERS AVE | | | | BROOKVILLE | OH | 45309-1340 |
| ZIEGLER, RICHARD J | 15304 LAPLAISANCE RD | | | | MONROE | MI | 48161-3802 |
| ZIEGLER, RICHARD JOSEPH | 15304 LAPLAISANCE RD | | | | MONROE | MI | 48161-3802 |
| ZIEGLER, RICHMOND K | 35130 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-4393 |
| ZIEGLER, ROBERT A | 1933 JAMES ST. | | | | NILES | OH | 44446-3919 |
| ZIEGLER, ROBERT A | 1933 JAMES ST | | | | NILES | OH | 44446-3919 |
| ZIEGLER, ROBERT C | 5626 FAIRWAY DR | | | | VASSAR | MI | 48768-8704 |
| ZIEGLER, ROBERT D | 6149 N COVENTRY AVE | | | | KANSAS CITY | MO | 64151 |
| ZIEGLER, ROBERT E | 27010 WALTZ RD | | | | NEW BOSTON | MI | 48164-9325 |
| ZIEGLER, ROBERT EUGENE | 27010 WALTZ RD | | | | NEW BOSTON | MI | 48164-9325 |
| ZIEGLER, ROBERT G | 778 WASHINGTON ST | | | | SPENCERPORT | NY | 14559-9703 |
| ZIEGLER, ROBERT L | 47 LITTLE ST | | | | MATAWAN | NJ | 07747-2510 |
| ZIEGLER, RUTH A | 2291 NOTTINGHAM RD | | | | COLUMBUS | OH | 43221-1225 |
| ZIEGLER, TERRY K | 2150 SAVANNAH RIVER STREET | | | | HENDERSON | NV | 89044-0146 |
| ZIEGLER, TERRY KEITH | 2150 SAVANNAH RIVER STREET | | | | HENDERSON | NV | 89044-0146 |
| ZIEGLER, TIMOTHY H | 6140 LAWNDALE RD | | | | SAGINAW | MI | 48604-9488 |
| ZIEGLER, VIRGINIA P | 21 LEGACY DR APT 720 | | | | BALDWINSVILLE | NY | 13027-7733 |
| ZIEGLER, WILLIAM C | 1650 S BAUMBAUER ROAD | | | | WABASH | IN | 46992 |
| ZIEGLER, WILLIAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZIEGLER, WILLIAM J | 1664 WHITE BIRCH CT | | | | TROY | MI | 48098-1960 |
| ZIEGLER, WILLIAM T | BRANDT MILNES REA & WISE | 4990 USX TOWER | | | PITTSBURGH | PA | 15219 |
| ZIEGLER-BRONIKOWSKI, KATHY L | 1412 BLAIRMOOR CT | | | | GROSSE POINTE WOODS | MI | 48236-1064 |
| ZIEGLERS BOLT & NUT HOUSE | PO BOX 80369 | 4848 CORPORATE SW | | | CANTON | OH | 44708-0369 |
| ZIEGLMEIER, JOSEPH J | 302 9TH AVE SE | | | | ST JOE | MN | 56374 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZIEGMOND, KARL R | 624 DOUGLAS AVE | | | | ELIZABETH | PA | 15037-1731 |
| ZIEGMOND, PEGGY L | 624 DOUGLAS AVE | | | | ELIZABETH | PA | 15037-1731 |
| ZIEGMOND, WILLIAM F | 1040 COMPLEX DR APT 77 | | | | MCKEESPORT | PA | 15135-2332 |
| ZIEHL, ALBERTINE C | 477 LINWOOD BEACH RD. | | | | LINWOOD | MI | 48364 |
| ZIEHL, ALBERTINE C | 477 S LINWOOD BEACH RD | | | | LINWOOD | MI | 48634-9430 |
| ZIEHL, BRIAN HOWARD | 2695 MIDDLE PATTON PARK RD | | | | MARTINSVILLE | IN | 46151-9518 |
| ZIEHL, FREDERICK J | 3615 WADSWORTH RD | | | | SAGINAW | MI | 48601-9675 |
| ZIEHL, HERBERT E | 477 S LINWOOD BEACH RD | | | | LINWOOD | MI | 48634-9430 |
| ZIEHL, JENNIFER T | 953 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2262 |
| ZIEHL, LESLIE H | 16541 CONGRESS DR | | | | CLINTON TOWNSHIP | MI | 48038-2773 |
| ZIEHL, MELODY R | 2695 MIDDLE PATTON PARK RD | | | | MARTINSVILLE | IN | 46151-9518 |
| ZIEHLKE, MARY G | PO BOX 85 | | | | DEERBROOK | WI | 54424-0085 |
| ZIEHM EUGENIA R | 37611 TOWER RD | | | | DORSET | OH | 44032 |
| ZIEHM, WILLIAM R | 3166 BEEBE RD | | | | NEWFANE | NY | 14108-9623 |
| ZIEHR, LAWRENCE P | 9733 NORMAN RD | | | | CLARKSTON | MI | 48348-2411 |
| ZIEHR, RUTH B | 5855 BARBER RD | | | | METAMORA | MI | 48455-9218 |
| ZIEJEWSKI, MARIUSZ | | | | | | | |
| ZIEK TIMOTHY (492237) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ZIEK, TIMOTHY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ZIEKER, ELMER H | 96 PERRIN RD | | | | MILAN | OH | 44846-9516 |
| ZIEL STANLEY (436936) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ZIEL, ALFRED A | 2434 WILBUR CROSS HWY | | | | BERLIN | CT | 06037-4021 |
| ZIEL, STANLEY | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ZIELDORFF, MEYER A | 619 CAROLINA | | | | MARYSVILLE | MI | 48040-1237 |
| ZIELEN, LEONARD J | 4426 CHERRYTREE LN | | | | FLINT | MI | 48507-3723 |
| ZIELENBACH, DAVID W | 5 OKLAHOMA DR APT B | | | | MATAWAN | NJ | 07747-4417 |
| ZIELENIEWSKI, EDWARD | 1792 BRAEMAR RD | | | | OAKLAND | MI | 48363-1801 |
| ZIELENIEWSKI, MARY | 30550 ADAMS DR. | | | | GIBRALEAR | MI | 48173 |
| ZIELENIEWSKI, MARY | 30550 ADAMS DR | | | | GIBRALTAR | MI | 48173-9592 |
| ZIELER TRUDY | 40 ASHLEY WAY | | | MYERSVILLE MD 21773 MOLDOVA | | | |
| ZIELESCH, ALBERT N | 6302 US 41 S | LOT 120 | | | RUSKIN | FL | 33570 |
| ZIELESCH, DEBORAH A | 1827 AUBURNDALE AVE | | | | W BLOOMFIELD | MI | 48324-1216 |
| ZIELESCH, EDWARD C | 241 CRANBROOK BLVD | | | | MONROE | MI | 48162-3576 |
| ZIELESCH, JEANETTE E | 3501 TWIN POINT | | | | CONOVER | WI | 54519-9348 |
| ZIELESCH, KAREN A. | 9248 TEXAS ST | | | | LIVONIA | MI | 48150-3871 |
| ZIELESCH, KENNETH J | 15442 LINCOLNSHIRE LN | | | | FRASER | MI | 48026-2353 |
| ZIELESCH, RICHARD D | 6089 NANTUCKET LN | | | | SPRING HILL | FL | 34608-1150 |
| ZIELESCH, ROY A | 199 PINEBROOK DR | | | | LACHINE | MI | 49753-9785 |
| ZIELEZIENSKI STANLEY | ZIELEZIENSKI, STANLEY | 3774 NW 3RD AVE | | | BOCA RATON | FL | 33431-5838 |
| ZIELEZIENSKI STANLEY | ZIELEZIENSKI, STANLEY | 6 EAST 45TH STREET | | | NEW YORK | NY | 10017 |
| ZIELEZIENSKI STANLEY | ZIELEZIENSKI, STANLEY | 551 5TH AVE RM 1600 | | | NEW YORK | NY | 10176-1603 |
| ZIELINSKI ANDREW | 236 LAKEWOOD DR W | | | | MOBILE | AL | 36608-2231 |
| ZIELINSKI JR, JAMES A | 6570 MAPLE GROVE ROAD | | | | NASHVILLE | MI | 49073-9536 |
| ZIELINSKI JR, RAYMOND J | 141 AMBER ST | | | | BUFFALO | NY | 14220-1861 |
| ZIELINSKI RALPH (ESTATE OF) (492726) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ZIELINSKI, ADRIAN | 2050 PECK RD | | | | CROSWELL | MI | 48422-9736 |
| ZIELINSKI, ALOYSIUS J | 2300 30TH ST | | | | BAY CITY | MI | 48708-8137 |
| ZIELINSKI, AMY M | 1431 N KEENE WAY DR | | | | MEDFORD | OR | 97504-5583 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZIELINSKI, ANGELA M | 1117 S MORRISH RD | | | | FLINT | MI | 48532-3000 |
| ZIELINSKI, ANGELA MCQUEEN | 1117 S MORRISH RD | | | | FLINT | MI | 48532-3000 |
| ZIELINSKI, ANNABELLE | 505 GERMANIA APT 311 | | | | BAY CITY | MI | 48706 |
| ZIELINSKI, ANNABELLE | 505 GERMANIA ST APT 311 | | | | BAY CITY | MI | 48706-5080 |
| ZIELINSKI, ANTHONY S | 1691 HIGHWAY 50 E | | | | CENTERVILLE | TN | 37033-5153 |
| ZIELINSKI, BETTY | READY BILLY R PA | PO BOX 1399 | 209 PALMETTO STREET, | | AUBURNDALE | FL | 33823-1399 |
| ZIELINSKI, BEVERLY | 24908 PENN ST | | | | DEARBORN | MI | 48124-4800 |
| ZIELINSKI, BRIAN E | PO BOX 298 | | | | IRVING | NY | 14081-0298 |
| ZIELINSKI, BRIAN E | 695 TIMBERLANDS DR | | | | LOUISBURG | NC | 27549 |
| ZIELINSKI, CHRISTINE M | 12 VIVIAN LN | | | | CHESTER | NY | 10918-1119 |
| ZIELINSKI, CLARINE | 1691 HIGHWAY 50 E | | | | CENTERVILLE | TN | 37033-5153 |
| ZIELINSKI, DAVID J | 385 MCCORMICK LN | | | | CROSSVILLE | TN | 38571-7117 |
| ZIELINSKI, DAVID M | 1117 S MORRISH RD | | | | FLINT | MI | 48532-3000 |
| ZIELINSKI, DIANE B | 1602 QUIN ST | | | | BOSSIER CITY | LA | 71112-2742 |
| ZIELINSKI, DONALD A | 20908 MANDRAKE DRIVE | | | | PFLUGERVILLE | TX | 78660-7768 |
| ZIELINSKI, DONALD C | 685 BAY RD | | | | BAY CITY | MI | 48706-1932 |
| ZIELINSKI, DOREEN | 467 E MAUMEE AVE | | | | NAPOLEON | OH | 43545-2040 |
| ZIELINSKI, DOROTHY | PO BOX 5845 | | | | TOLEDO | OH | 43613-0845 |
| ZIELINSKI, EDWARD R | 2925 E PLEASANT AVE | | | | EDEN | NY | 14057 |
| ZIELINSKI, EDWARD W | 8326 CASTLE PINES PL | | | | FORT WAYNE | IN | 46835-4730 |
| ZIELINSKI, EDWIN L | 15 TEMPLE DR | | | | BUFFALO | NY | 14225-3614 |
| ZIELINSKI, ELDUWANE E | 7946 S ALVA RD | | | | HARSHAW | WI | 54529-9633 |
| ZIELINSKI, ELIZABETH | | | | | | | |
| ZIELINSKI, ELIZABETH | 400 MCELWEE DRIVE | | | | AUBURNDALE | FL | 33823-2232 |
| ZIELINSKI, ELLEN L | 11080 FAIRLAWN DR | | | | PARMA | OH | 44130-1216 |
| ZIELINSKI, ERIC T | 5700 DORWOOD RD | | | | SAGINAW | MI | 48601-9319 |
| ZIELINSKI, ERVIN T | 4818 ZIELINSKI LN | | | | AUBURN | MI | 48611-9208 |
| ZIELINSKI, EUGENE E | 703 S MONROE ST | | | | BAY CITY | MI | 48708-7278 |
| ZIELINSKI, EVELYN G | 4843 WESTLAWN PKWY | | | | WATERFORD | MI | 48328-3478 |
| ZIELINSKI, FRANK S | 5443 SUNSHINE LN | | | | BAY CITY | MI | 48706-9734 |
| ZIELINSKI, FRED D | 22009 HARPER LAKE AVE | | | | ST CLAIR SHRS | MI | 48080-4039 |
| ZIELINSKI, GERARD S | 47 SAINT BONIFACE RD | | | | CHEEKTOWAGA | NY | 14225-4617 |
| ZIELINSKI, GERTRUDE | 26680 LAWRENCE DR | | | | DEARBORN HTS | MI | 48127-3379 |
| ZIELINSKI, GLORIA B | 311 CURTIS ST | | | | BAY CITY | MI | 48706-3991 |
| ZIELINSKI, HARRY E | 1220 W RIDGE RD | | | | ESSEXVILLE | MI | 48732-9694 |
| ZIELINSKI, JAMES A | 710 S MONROE ST | | | | BAY CITY | MI | 48708-7279 |
| ZIELINSKI, JAMES A | 1602 QUIN ST | | | | BOSSIER CITY | LA | 71112-2742 |
| ZIELINSKI, JAMES A | 73 JUDITH DR | | | | CHEEKTOWAGA | NY | 14227-3427 |
| ZIELINSKI, JANET M | 1220 W RIDGE RD | | | | ESSEXVILLE | MI | 48732-9694 |
| ZIELINSKI, JANICE | 443 SCHWARTZ RD | | | | LANCASTER | NY | 14086-9643 |
| ZIELINSKI, JEANETTE O | 2737 BULLOCK RD | | | | BAY CITY | MI | 48708-4916 |
| ZIELINSKI, JOHN A | 81 FRANCIS AVE | | | | BUFFALO | NY | 14212-2323 |
| ZIELINSKI, JOHN C | 1008 25TH ST | | | | BAY CITY | MI | 48708-7907 |
| ZIELINSKI, JOHN J | 1764 SOPHIA LN | | | | HINCKLEY | OH | 44233-9799 |
| ZIELINSKI, JOHN S | 1315 HILLCREST DR | | | | WATERFORD | MI | 48327-4805 |
| ZIELINSKI, JOSEPH J | G5186 E CARPENTER RD | | | | FLINT | MI | 48506 |
| ZIELINSKI, JOSEPH P | PO BOX 29273 | | | | PARMA | OH | 44129-0273 |
| ZIELINSKI, JOSEPH W | 14460 ROBINWOOD DR | | | | PLYMOUTH | MI | 48170-2613 |
| ZIELINSKI, KAZIMIER A | 53355 FAIRCHILD RD | | | | MACOMB | MI | 48042-3334 |
| ZIELINSKI, LEON J | 200 SHANA ST | | | | CANTON | MI | 48187-3932 |
| ZIELINSKI, LEONARD J | 3520 GARRISON RD | | | | DURAND | MI | 48429-9127 |
| ZIELINSKI, LIDA J | 3748 JUNGLE PLUM E | | | | NAPLES | FL | 34114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZIELINSKI, MARTHA E | N5155 SINISSIPPI POINT RD | | | | JUNEAU | WI | 53039 |
| ZIELINSKI, MARY | 141 SAINT FELIX AVE | | | | CHEEKTOWAGA | NY | 14227-1227 |
| ZIELINSKI, MARY | 141 ST FELIX AVENUE | | | | CHEEKTOWAGA | NY | 14227-1227 |
| ZIELINSKI, MARY A | 25950 DALE | | | | ROSEVILLE | MI | 48066-5034 |
| ZIELINSKI, MARY A | 25950 DALE ST | | | | ROSEVILLE | MI | 48066-5034 |
| ZIELINSKI, MICHAEL L | 280 S LINCOLN RD | | | | BAY CITY | MI | 48708-9126 |
| ZIELINSKI, MICHAEL T | 12121 CARPENTER RD | | | | FLUSHING | MI | 48433-9721 |
| ZIELINSKI, NANCY A | 315 S HENRY ST | | | | BAY CITY | MI | 48706 |
| ZIELINSKI, NICHOLAS | 29196 SHENANDOAH DR | | | | FARMINGTON HILLS | MI | 48331-2450 |
| ZIELINSKI, NICHOLAS | | | | | | | |
| ZIELINSKI, NICHOLAS C | 7386 MINOCK ST | | | | DETROIT | MI | 48228-3324 |
| ZIELINSKI, NORBERT A | 41 EUCLID AVE | | | | BUFFALO | NY | 14211-2603 |
| ZIELINSKI, NORMA M | 16 GARFIELD ST | | | | LANCASTER | NY | 14086 |
| ZIELINSKI, PAUL A | 4974 ROXBURY CT | | | | PITTSBORO | IN | 46167-9037 |
| ZIELINSKI, PHILLIP J | 2204 S SHERIDAN ST | | | | BAY CITY | MI | 48708-8190 |
| ZIELINSKI, RAYMOND S | 208 MIMOSA AVE | | | | SWANSEA | IL | 62226-1832 |
| ZIELINSKI, REGINA H | 2311 FURNACE RD | | | | FALLSTON | MD | 21047-1045 |
| ZIELINSKI, RICHARD B | 3604 ARTESIAN WAY | | | | SPRING HILL | TN | 37174-2191 |
| ZIELINSKI, RICHARD J | 6814 ASBURY PARK | | | | DETROIT | MI | 48228-5208 |
| ZIELINSKI, ROBERT | 33 CHARLES TER | | | | PISCATAWAY | NJ | 08854-5338 |
| ZIELINSKI, ROY E | 307 KING ST | | | | BAY CITY | MI | 48706 |
| ZIELINSKI, RYAN W | 43234 CANDLEWOOD CT | | | | CANTON | MI | 48187-2008 |
| ZIELINSKI, SHANNON M | 357 BEADLE RD | | | | BROCKPORT | NY | 14420-9727 |
| ZIELINSKI, SHARON L | 1764 SOPHIA LANE | | | | HINCKLEY | OH | 44233-9799 |
| ZIELINSKI, SHARON L | 1764 SOPHIA LN | | | | HINCKLEY | OH | 44233-9799 |
| ZIELINSKI, SHARON P | 15998 WHITE WATER DR | | | | MACOMB | MI | 48042-6180 |
| ZIELINSKI, SHARON PAULINE | 15998 WHITE WATER DR | | | | MACOMB | MI | 48042-6180 |
| ZIELINSKI, STANLEY J | 3624 GARRISON RD | | | | DURAND | MI | 48429-9127 |
| ZIELINSKI, STANLEY J | 2801 ORION RD | | | | OAKLAND | MI | 48363-1964 |
| ZIELINSKI, STEVEN L | 12411 STANLEY RD | | | | FLUSHING | MI | 48433-9206 |
| ZIELINSKI, SUSAN C | 22009 HARPER LAKE AVE | | | | ST CLAIR SHRS | MI | 48080-4039 |
| ZIELINSKI, SYLVIA | 29196 SHENANDOAH DRIVE | | | | FARMINGTN HLS | MI | 48331-2450 |
| ZIELINSKI, TED V | 9 WILSON ST | | | | TOPSHAM | ME | 04086-1709 |
| ZIELINSKI, THADDEUS C | 19 WELLWORTH PL | | | | CHEEKTOWAGA | NY | 14225-3319 |
| ZIELINSKI, THADDEUS CASIMER | 19 WELLWORTH PL | | | | CHEEKTOWAGA | NY | 14225-3319 |
| ZIELINSKI, THEODORE L | 5491 DILLON RD | | | | FLUSHING | MI | 48433-9706 |
| ZIELINSKI, THOMAS T | 766 E LACY CIR | | | | DELTONA | FL | 32725-8174 |
| ZIELINSKI, WIESLAW | 5635 ELLENDALE DR | | | | LANSING | MI | 48911-5029 |
| ZIELINSKY, JEANETTE | 2619 PINE RIDGE RD | | | | WEST BLOOMFIELD | MI | 48324-1958 |
| ZIELINSKY, STANLEY M | 2619 PINE RIDGE RD | | | | W BLOOMFIELD | MI | 48324-1958 |
| ZIELKE ARNOLD & RIEDIA | 17820 TERRY CT | | | | CLEVELAND | OH | 44119-2940 |
| ZIELKE JR, NORBERT A | 1708 S CHIPPEWA TRL | | | | PRESCOTT | MI | 48756-9511 |
| ZIELKE, ALEX A | 6664 RON PARK PLACE | | | | YOUNGSTOWN | OH | 44512-4139 |
| ZIELKE, FRANK T | 4480 FAUSSETT RD | | | | HOWELL | MI | 48855-9287 |
| ZIELKE, HELEN S | 1687 FLINT RD | | | | SAINT HELEN | MI | 48656-9423 |
| ZIELKE, HELEN S | 1687 FLINT ST. | | | | SAINT HELEN | MI | 48656-9423 |
| ZIELKE, KENNETH G | 1284 HEATHERCREST DR | | | | FLINT | MI | 48532-2642 |
| ZIELKE, LILLIAN J | 271 N TEE LOOP | | | | WASHINGTON | UT | 84780-8429 |
| ZIELKE, MICHAEL D | 885 MAPLE RD | | | | ORTONVILLE | MI | 48462-8810 |
| ZIELKE, THOMAS A | 18900 VALENCIA ST | | | | NORTHVILLE | MI | 48168-3507 |
| ZIELONKA, STANLEY | 15158 TOWERING OAKS DR | | | | SHELBY TOWNSHIP | MI | 48315-1634 |
| ZIELONKO, JIMMY J | 928 LAKESIDE BLF | | | | WATERPORT | NY | 14571-9716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZIELONY, JOYCE V | 3148 ROYAL BLVD | | | | COMMERCE TWP | MI | 48382-4385 |
| ZIELONY, JOYCE V | 3148 ROYAL | | | | COMMERCE TWP | MI | 48382-4385 |
| ZIELONY, JOZEF | 4140 CHARLES ST | | | | DEARBORN | MI | 48126-3429 |
| ZIELS LISA | 510 68TH STREET OCEAN | | | | MARATHON | FL | 33050-4715 |
| ZIELSKA, MONA | 3228 S RYBOLT AVE | | | | INDIANAPOLIS | IN | 46221-2320 |
| ZIEMAK, JOSEPH D | 8201 PINEHURST DR | | | | PARMA | OH | 44129-6420 |
| ZIEMAN, ROBERT | 1421 E MASON LAKE DR E | | | | GRAPEVIEW | WA | 98546-9786 |
| ZIEMANN JR, RICHARD A | 13 RIVERBEND DR | | | | PALM COAST | FL | 32137-4581 |
| ZIEMANN, ARTHUR D | 34 SOUTHTRANSIT HILL | | | | DEPEW | NY | 14043 |
| ZIEMANN, HEINRICH | 20170 FULLER AVE | | | | EUCLID | OH | 44123-2635 |
| ZIEMATHIS, KLAUS D | 176 EL PADRE | | | | EDGEWATER | FL | 32141-7677 |
| ZIEMBA, CASIMIRA | 13019 N 98TH AVE | | | | SUN CITY | AZ | 85351-3223 |
| ZIEMBA, CASIMIRA | 13019 98TH AVE | | | | SUN CITY | AZ | 85351-3223 |
| ZIEMBA, DAVID M | 204 CRABAPPLE LN | | | | CHEEKTOWAGA | NY | 14227-2370 |
| ZIEMBA, DENNIS W | 6864 CAMPBELL RD | | | | GAINESVILLE | NY | 14066-9753 |
| ZIEMBA, EDWARD | 306 LIMESTONE LN | | | | SYRACUSE | NY | 13219-2148 |
| ZIEMBA, FLORENCE M | 457 OHIO ST | | | | ELYIRA | OH | 44035 |
| ZIEMBA, FRANCINE | 1303 MAPLE AVE | | | | BERWYN | IL | 60402-1250 |
| ZIEMBA, FRANK K | 2528 JACKSON BLVD | | | | HIGHLAND | MI | 48356-1546 |
| ZIEMBA, HILDA | 801 HIGHVIEW ST | | | | DEARBORN | MI | 48128-1549 |
| ZIEMBA, PAUL P | 779 FERNWOOD DR | | | | LOCKPORT | NY | 14094-9136 |
| ZIEMBA, PETER P | 801 HIGHVIEW ST | | | | DEARBORN | MI | 48128-1549 |
| ZIEMBA, SHARON E | 6176 W CANNONDALE DR | | | | CRYSTAL RIVER | FL | 34429-9372 |
| ZIEMBA, STANLEY J | 457 OHIO ST | | | | ELYRIA | OH | 44035-3956 |
| ZIEMBA, WILLIAM J | 23 CARTER DR | | | | TROY | MI | 48098-4608 |
| ZIEMBO, CHARLES F | PO BOX 205 | | | | TWINING | MI | 48766-0205 |
| ZIEMBO, DANIEL T | 10901 E LYTLE RD | | | | LENNON | MI | 48449-9745 |
| ZIEMBO, DANIEL TONY | 10901 E LYTLE RD | | | | LENNON | MI | 48449-9745 |
| ZIEMBO, HARRY A | 1086 N LEHMAN RD | | | | TWINING | MI | 48766-9744 |
| ZIEMBO, JOSEPH J | 1341 N FAIRVIEW LN | | | | ROCHESTER HLS | MI | 48306-4133 |
| ZIEMBO, JOSEPH R | 212 ROOSEVELT DR | | | | DAVISON | MI | 48423-8510 |
| ZIEMBO, MARIE H | 210 WEST MAIN ST. | PO BOX 205 | | | TWINING | MI | 48766 |
| ZIEMBO, OLGA | PO BOX 230016 | 7875 STARK DR | | | FAIR HAVEN | MI | 48023-0016 |
| ZIEMBOWICZ, LEO | 7361 GRANDVILLE AVE | | | | DETROIT | MI | 48228-4506 |
| ZIEMBOWICZ, LEO | 24600 JOY RD TRLR 113 | | | | REDFORD | MI | 48239-1587 |
| ZIEMER BILL & SUZANNE | 4753 ESTERO BLVD APT 303 | | | | FORT MYERS BEACH | FL | 33931-3964 |
| ZIEMER, DONALD A | 9280 YARROW ST APT 4102 | | | | WESTMINSTER | CO | 80021-8678 |
| ZIEMER, ROBERT L | 12640 W EDEN TRL | | | | NEW BERLIN | WI | 53151-5437 |
| ZIEMER, WAYNE E | 9060 WEST AKLOHOMA AVE | APT 208 | | | MILWAUKEE | WI | 53227 |
| ZIEMER, WAYNE E | 9060 WEST OKLOHOMA AVE | APT 208 | | | MILWAUKEE | WI | 53227-3227 |
| ZIEMIANIN, BRYAN C | 3229 BEAUMONT DR | | | | HIGHLAND | MI | 48356-2307 |
| ZIEMIANIN, EDWARD | 3229 BEAUMONT RT 1 | | | | HIGHLAND | MI | 48356 |
| ZIEMIANSKI, THOMAS J | 24855 LAKEWOOD CIR | | | | STURGIS | MI | 49091-9689 |
| ZIEMINSKI SR, JOHN E | 25 BERKLEY AVE | | | | SOUTHINGTON | CT | 06489-3740 |
| ZIEMINSKI, DAVID L | 2271 ROSE AVE | | | | LINCOLN PARK | MI | 48146-2559 |
| ZIEMINSKI, HENRY | 10633 BACK PLAINS DR | | | | LAS VEGAS | NV | 89134-7413 |
| ZIEMINSKI, JAMES F | 1482 17TH ST | | | | WYANDOTTE | MI | 48192-3347 |
| ZIEMINSKI, MICHAEL A | 15810 BEECH DALY RD TRLR 264 | | | | TAYLOR | MI | 48180 |
| ZIEMINSKI, ROSE | 10633 BACK PLAINS DRIVE | | | | LAS VEGAS | NV | 89134-7413 |
| ZIEMKE LISA | 970 SIMPSON HOWELL RD | | | | ELIZABETH | PA | 15037-2826 |
| ZIEMKE, LISA J | 970 SIMPSON HOWELL RD | | | | ELIZABETH | PA | 15037-2826 |
| ZIEMKE, STEVEN J | 5618 FIRWOOD DR | | | | TROY | MI | 48098-2511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZIEMKE, WAYNE | 8009 MOUNT ROYAL CT | | | | LAS VEGAS | NV | 89145-4570 |
| ZIEMKIEWICZ, DAVID J | 512 TETON CT | | | | NAPERVILLE | IL | 60565-1274 |
| ZIEMLEWICZ, LEONARD V | 24634 PETERSBURG AVE | | | | EASTPOINTE | MI | 48021-1485 |
| ZIEMSKI, CAROL ANN | 36722 MAAS DRIVE | | | | STERLING HGTS | MI | 48312-2837 |
| ZIEMSKI, CAROL ANN | 36722 MAAS DR | | | | STERLING HTS | MI | 48312-2837 |
| ZIEMSKI, JOSEPH G | 454 NORTHWEST 39TH AVENUE | | | | CAPE CORAL | FL | 33993-5507 |
| ZIEMSKI, MARCELLA T | 1609 DUNDALK AVE | | | | BALTIMORE | MD | 21222-1034 |
| ZIEMSKI, VERONICA A | 15901 AGNES BOULEVARD | | | | BROOK PARK | OH | 44142-3312 |
| ZIENERT, DUNCAN C | 4851 E NORTH DOWN RIVER RD | | | | GRAYLING | MI | 49738-7138 |
| ZIENERT, GARY L | 71360 COON CREEK RD | | | | ARMADA | MI | 48005-3613 |
| ZIENOWICZ, BARBARA L | 313 CHESTERFIELD ARNEYTOWN RD | | | | WRIGHTSTOWN | NJ | 08562-2029 |
| ZIENTAK, ANTHONY C | 1894 RILEY CENTER RD | | | | RILEY | MI | 48041-2315 |
| ZIENTARA, GERALD J | 181 WASHINGTON AVE | | | | KENMORE | NY | 14217-1917 |
| ZIENTARA, MARK J | 4037 HILL RD | | | | NORTH TONAWANDA | NY | 14120-1356 |
| ZIENTARA, RAYMOND S | 1400 HOGAN RD | | | | WEBSTER | NY | 14580-9310 |
| ZIENTARA, SHARON | 181 WASHINGTON AVE | | | | KENMORE | NY | 14217-1917 |
| ZIENTARA, SHARON L | 181 WASHINGTON AVE | | | | KENMORE | NY | 14217-1917 |
| ZIENTARSKI STEPHEN (493144) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ZIENTARSKI, BEVERLY A | 796 RICHLAND EAST DR | | | | RICHLAND | MS | 39218-9573 |
| ZIENTEK FRANK J (401946) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZIENTEK, ALVIN F | 25205 MARILYN AVE | | | | WARREN | MI | 48089-4539 |
| ZIENTEK, FRANK J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZIENTEK, LISA M | 2951 S 47TH ST | | | | MILWAUKEE | WI | 53219-3433 |
| ZIENTEK, PAUL E | 205 AT THE FLS | | | | BUSHKILL | PA | 18324-9513 |
| ZIENTEK, ROBERT E | 1216 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3272 |
| ZIENTEK, WALTER | 3311 HEMMETER RD | | | | SAGINAW | MI | 48603-2024 |
| ZIEPFEL, FRED J | 3170 E HIGHWAY 4 | | | | MURPHYS | CA | 95247 |
| ZIEPFEL, MARY A. | 2317 CASTLE PINES CT | | | | HAMILTON | OH | 45013-7010 |
| ZIER, ERIC J | 765 BAY RD | | | | BAY CITY | MI | 48706 |
| ZIERATH, KAREN A | 1603 JOLIET ST | | | | JANESVILLE | WI | 53546-5827 |
| ZIERATH, KAREN A | 1603 JOLIET ST. | | | | JANESVILLE | WI | 53546-5827 |
| ZIERER, JEANENNE B | 217 TIFFIN ST | | | | GREENVILLE | OH | 45331-1849 |
| ZIERER, KAREN E | 4930 SADDLE LN | | | | ANDERSON | IN | 46013-4830 |
| ZIERLE, PEGGY L | 5616 HUGHES RD | | | | LANSING | MI | 48911-3513 |
| ZIERLE, PEGGY LYNN | 5616 HUGHES RD | | | | LANSING | MI | 48911-3513 |
| ZIERNICKI, RICHARD | | | | | | | |
| ZIEROFF, GARY L | 3780 MANISTEE ST | | | | SAGINAW | MI | 48603-3143 |
| ZIEROFF, SHIRLEY A | 2675 S CENTER RD | | | | SAGINAW | MI | 48609-7066 |
| ZIEROTT, ELGIN M | 49 FALLEN OAKS DR | | | | THOUSAND OAKS | CA | 91360-2617 |
| ZIERWICK, CINDY M | 17171 TRENTON LN | | | | EDEN PRAIRIE | MN | 55347 |
| ZIESEMER, WILLIAM H | 637 LINDEGAR ST | | | | LINDEN | NJ | 07036-5751 |
| ZIESKE DALE (639126) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| ZIESMER RYAN | ZIESMER, RYAN | 5418 CREAM CITY RD | | | OCONTO | WI | 54153 |
| ZIESMER, DALE E | 341 RILEY ST | | | | DUNDEE | MI | 48131-1028 |
| ZIESMER, DENNIS A | 6428 WOODGLEN DR 00000 | | | | CLARKSTON | MI | 48346 |
| ZIESMER, RYAN | | | | | | | |
| ZIESSE, HAROLD D | 23909 WINIFRED AVE | | | | WARREN | MI | 48091-3297 |
| ZIETARA, ADELINE S | 4945 FAYETTEVILLE MANLIUS ROAD | | | | MANLIUS | NY | 13104-1006 |
| ZIETHLOW, RONALD T | 3148 PLAINVIEW DR | | | | TOLEDO | OH | 43615-1733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZIETLOW LAVONNE | 2802 BERGAMOT PL | | | | ONALASKA | WI | 54650-8322 |
| ZIETLOW, BETTY J | 1903 AUBURN AVE | | | | HOLT | MI | 48842-1507 |
| ZIETLOW, DENIS | 4980 DEER RUN LN | | | | HOLT | MI | 48842-1527 |
| ZIETLOW, LORNA M | 14103 VINEHILL DR | | | | SUGAR LAND | TX | 77498-2472 |
| ZIETSMA, ANNA | 54 ATHENIA DR | | | STONEY CREEK ON CANADA L8J-1S7 | | | |
| ZIETZ, CARLA K | 1024 KENDALE PL | | | | SAGINAW | MI | 48609-6792 |
| ZIETZ, CHRISTINE M. | 18022 GOLDEN RIDGE DRIVE | | | | HOUSTON | TX | 77084-6742 |
| ZIETZ, CONSTANCE C | 11508 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9692 |
| ZIETZ, JACK L | PO BOX 105 | | | | BIRCH RUN | MI | 48415 |
| ZIETZ, JOHN A | 3745 OLIVE ST | | | | SAGINAW | MI | 48601-5543 |
| ZIETZ, JOYCE A | 1272 CHANNEL WAY | | | | GLADWIN | MI | 48624-7822 |
| ZIETZ, JOYCE A | 7617 BELMONDO LN | | | | LAS VEGAS | NV | 89128-7812 |
| ZIETZ, LOIS B | 5450 VILLAGE STATION CIR | | | | WILLIAMSVILLE | NY | 14221-2890 |
| ZIETZ, LOUISE | 1815 BUCKTHORN DR | C/O SHIRLEY MARCH | | | MT PROSPECT | IL | 60056-1640 |
| ZIETZ, MICHAEL J | 9595 DICE RD | | | | FREELAND | MI | 48623-8861 |
| ZIEZULEWICZ, PHILLIP | 8126 E LANTZ ST | | | | DETROIT | MI | 48234-3303 |
| ZIFCAK, MARK C | 112 ILLINOIS CIR | | | | ELYRIA | OH | 44035-7226 |
| ZIFF, JEFF | 15163A BEVERLY DR | | | | PHILADELPHIA | PA | 19116-1410 |
| ZIG ZIGLAR CORPORATION | 3330 EARHART SUITE 304 | | | | CARROLLTON | TX | 75006 |
| ZIGAN, RAYMOND J | PO BOX 1183 | 404 SUMMIT AVE | | | LEWISTOWN | MT | 59457-1183 |
| ZIGLAR, BOWDREE B | 157 OLD VILLAGE LN | | | | BETHEL PARK | PA | 15102-3281 |
| ZIGLAR, CALVIN O | 119 W BAKER ST | | | | FLINT | MI | 48505 |
| ZIGLAR, JOHN D | 5624 CEDAR ASH XING | | | | ANTIOCH | TN | 37013-2339 |
| ZIGLER JR, LAWRENCE R | 2688 MORENO DR | | | | LANSING | MI | 48911-6460 |
| ZIGLER PATRICIA | 611 SE 5TH CT | | | | POMPANO BEACH | FL | 33060-8113 |
| ZIGLER, BARRY M | 3 SUMMER ST | | | | LOCKPORT | NY | 14094-3216 |
| ZIGLER, JOE V | 3645 DIMOND AVE APT 6 | | | | OAKLAND | CA | 94602-2239 |
| ZIGLER, JOHN C | 773 CROSS ST | | | | PORTLAND | MI | 48875-1010 |
| ZIGLER, JOHN J | 1135 N PARKER DR | | | | JANESVILLE | WI | 53545-0711 |
| ZIGLER, JOSEPH L | 9033 SCOTER CT | | | | INDIANAPOLIS | IN | 46234-8524 |
| ZIGLER, RUSSELL D | PO BOX 573 | | | | CLOVERDALE | IN | 46120-0573 |
| ZIGLER, WAYNE N | 11339 KATRINE DR | | | | FENTON | MI | 48430-8994 |
| ZIGLER, WILLIAM G | 4006 SELKIRK BUSH RD | | | | NEWTON FALLS | OH | 44444-9744 |
| ZIGMANN, GARY J | 1171 FIREWOOD DR | | | | BEAVERCREEK | OH | 45430-1211 |
| ZIGMANN,GARY J | 1171 FIREWOOD DR | | | | BEAVERCREEK | OH | 45430-1211 |
| ZIGMANT, LEE J | PO BOX 96 | 303 FAIRFIELD AVE | | | BUFFALO | NY | 14223-0096 |
| ZIGMANT, LEE J | P O BOX 96 HILER STATION | 303 FAIRFIELD AVE | | | BUFFALO | NY | 14223-0096 |
| ZIGMAS MOCKAITIS | 301 N MAIN ST | | | | GEORGETOWN | IL | 61846-1729 |
| ZIGMENT KUCHAREK | 12740 HEMINGWAY | | | | REDFORD | MI | 48239-2729 |
| ZIGMOND SPAKOWSKI | 4251 GRANDY ST | | | | DETROIT | MI | 48207-1515 |
| ZIGMONT EDWARD TRUSTEE | MARY ZIGMONT TRUST | 2801 GRETCHEN DR NE | | | WARREN | OH | 44483-2925 |
| ZIGMONT MARY E | 2801 GRETCHEN DR NE | | | | WARREN | OH | 44483-2925 |
| ZIGMONT SUCHACZEWSKI | 8806 N 105TH AVE | | | | PEORIA | AZ | 85345-7310 |
| ZIGMONT, JOHN C | 3220 BOSTON RD | | | | BRUNSWICK | OH | 44212-1329 |
| ZIGMONT, RONALD R | 9029 CROW RD | | | | LITCHFIELD | OH | 44253-9534 |
| ZIGMUND DEMBOWSKI | 927 ORCHARD GROVE DR | | | | ROYAL OAK | MI | 48067-1206 |
| ZIGMUND KOKOSKY | 4441 SAINT JAMES ST | | | | DETROIT | MI | 48210-3503 |
| ZIGMUNT SIKORA | 6001 AFTON CT | | | | THOMPSONS STATION | TN | 37179-5362 |
| ZIGOURIS, ATHANASIA | 18578 GLENGARRY DR | | | | LIVONIA | MI | 48152-8098 |
| ZIGOURIS, ELIZABETH | 7179 OAKWOOD DR | | | | WEST BLOOMFIELD | MI | 48322-2700 |
| ZIGOVITS, GEORGE C | 8415 CHATEAUGAY DR | | | | INDIANAPOLIS | IN | 46217-4803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZIGRAY JR, JOSEPH J | PO BOX 3 | | | | SAINT CHARLES | MI | 48655-0003 |
| ZIGROSSI PONTIAC BUICK GMC INC | 5069 E MAIN STREET RD | | | | BATAVIA | NY | 14020-3436 |
| ZIGROSSI PONTIAC BUICK GMC, INC. | 5069 E MAIN STREET RD | | | | BATAVIA | NY | 14020-3436 |
| ZIGROSSI PONTIAC BUICK GMC, INC. | HARRY ZIGROSSI | 5069 E MAIN STREET RD | | | BATAVIA | NY | 14020-3436 |
| ZIINO, JOHN | 15000 W CLEVELAND AVE APT 14 | | | | NEW BERLIN | WI | 53151-3775 |
| ZIKA, MICHAEL P | 5633 WILLIAM ST | | | | LANCASTER | NY | 14086-9410 |
| ZIKA, PAUL J | 200 SCHWARTZ RD | | | | LANCASTER | NY | 14086-9400 |
| ZIKE MARVIN | 7710 NORTHWEST TAYLOR AVENUE | | | | LAWTON | OK | 73505-2433 |
| ZIKE, ANITA | 3760 EGBERT RD | | | | MARTINSVILLE | IN | 46151 |
| ZIKE, ANITA | 3760 EGBERT ROAD | | | | MARTINSVILLE | IN | 46151-8475 |
| ZIKEWICH, JOSEPH W | 789 TONKAWA TRL | | | | LAKE ORION | MI | 48362-1446 |
| ZIKEYA S BRANDON | 133 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2621 |
| ZIKMUND, EMIL A | 11565 CAVELL ST | | | | LIVONIA | MI | 48150-3266 |
| ZIKO, GURNA M | 1500 17TH ST | | | | KOKOMO | IN | 46902-2409 |
| ZILCH, JOHN G | 5474 MAPLE RIDGE ST | | | | HASLETT | MI | 48840 |
| ZILCH, MELISSA A | 9595 7 MILE RD | | | | NORTHVILLE | MI | 48167-9106 |
| ZILE, ANNA M | 614 IRONWOOD LN | | | | ANDERSON | IN | 46011-1652 |
| ZILE, DAVID B | 4998 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9758 |
| ZILE, JOHN D | 3380 W 650 NORTH | | | | MIDDLETOWN | IN | 47356 |
| ZILEMBO JR, NICHOLAS J | 261 BOSTON POST RD E APT 1 | | | | MARLBOROUGH | MA | 01752-3511 |
| ZILEMPE, JENNY | 2908 COUNTYLINE RD | | | | MIDDLEPORT | NY | 14105-9772 |
| ZILEMPE, LEEZA M | APT F | 1712 CHAPEL TREE CIRCLE | | | BRANDON | FL | 33511-9307 |
| ZILEMPE, PAUL M | 1276 W OCEAN VIEW AVE | APT D | | | NORFOLK | VA | 23503-1119 |
| ZILEMPE, PAUL M | 1372 BLAIR ST. | | | | LEWISBURG | TN | 37091-2014 |
| ZILEMPE, ROBERT | 202 ROSALIA 71 | | | | VEGUITA | NM | 87062 |
| ZILENSKI, CARMELLA | 600 BATES RD | ORCHARD MANOR INC. | | | MEDINA | NY | 14103-9708 |
| ZILIAK, GARY R | 6866 PHEASANT VIEW DR | | | | TEMPERANCE | MI | 48182-2324 |
| ZILINA TORRES | 158 DAYTON ST | | | | NEWARK | NJ | 07114 |
| ZILINCIK CHRISTA | 15701 RIVERSIDE ST | | | | LIVONIA | MI | 48154-2337 |
| ZILINCIK, CHRISTA M | 15701 RIVERSIDE ST | | | | LIVONIA | MI | 48154-2337 |
| ZILINCIK, VIRGINIA G | 1054 PARAKEET TRAIL | | | | LAKELAND | FL | 33809 |
| ZILINGER, LARRY J | 3417 S CICERO AVE | | | | CICERO | IL | 60804-4533 |
| ZILINKA, STEFANIA | 12691 GALLAGHER | | | | DETROIT | MI | 48212-2303 |
| ZILINSKAS, CASEY | PO BOX 192 | | | | ROSEVILLE | MI | 48066-0192 |
| ZILINSKAS, CASEY | 4429 JOLIET AVE | | | | LYONS | IL | 60534-1535 |
| ZILINSKAS, VICTOR M | 1728 BERNICE DR | | | | IRWIN | PA | 15642-1791 |
| ZILINSKI, JOHN J | 740 HERMANN RD | APT 123 | | | NORTH BRUNSWICK | NJ | 08902 |
| ZILINSKI, JOHN J | APT 123 | 740 HERMANN ROAD | | | N BRUNSWICK | NJ | 08902-2864 |
| ZILINSKI, NAOMI R | 11070 PHYLLIS DR | | | | CLIO | MI | 48420-1545 |
| ZILINSKI, NETTIE | 13188 PINE VALLEY | | | | CLIO | MI | 48420-1416 |
| ZILINSKI, STEPHEN | 11070 PHYLLIS DR | | | | CLIO | MI | 48420-1545 |
| ZILIOTTO, DOUGLAS J | 4308 N 1150 W | | | | KOKOMO | IN | 46901-8795 |
| ZILKA TOM (493145) - ZILKA TOM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ZILKA, DAVID L | 17035 ROSLYN AVE | | | | ALLEN PARK | MI | 48101-3129 |
| ZILKA, RAMONA | 23167 TUMBLEWEED LN | C/O THOMAS E. ZILKA | | | BROWNSTOWN TWP | MI | 48183-1180 |
| ZILKA, RAMONA | C/O THOMAS E. ZILKA | 23167 TUMBLEWEED LN | | | BROWNSTOWN | MI | 48183 |
| ZILKA, TOM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ZILKE, CARL W | 9101 KATHERINE ST | | | | NORTH RIDGEVILLE | OH | 44039-4483 |
| ZILKIE, SUSAN | 2566 WALTON BLVD APT 429 | | | | ROCHESTER HILLS | MI | 48309-1411 |
| ZILKO, MARY V | 12 COURTNEY CT | | | | MERIDEN | CT | 06450-3587 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZILL, CLIFFORD A | 5229 W MICHIGAN AVE LOT 170 | | | | YPSILANTI | MI | 48197-9177 |
| ZILL, EVELYNN M | 1906 TIMBERIDGE R4 | | | | YPSILANTI | MI | 48198 |
| ZILL, MARY E | 1128 CHURCHILL RD | | | | GIRARD | OH | 44420-2129 |
| ZILL, WALTER G | 12160 GRATIOT RD | | | | SAGINAW | MI | 48609-9601 |
| ZILLER,JAKE | 517 W EDGEWOOD DR | | | | EDGERTON | KS | 66021-2625 |
| ZILLICH, MARIE A | 28936 URSULINE | | | | ST CLAIR SHORES | MI | 48081-1024 |
| ZILLIGEN JR, GEORGE N | 72 NATASHA DR | | | | NOBLESVILLE | IN | 46062 |
| ZILLINGER I I I, MICHAEL H | 1746 DODGE DR NW | | | | WARREN | OH | 44485-1823 |
| ZILLINGER III, MICHAEL H | 1746 DODGE DR NW | | | | WARREN | OH | 44485-1823 |
| ZILLIOX, DARYL L | 6335 N CONSOLIDATED SCHOOL RD | | | | JANESVILLE | WI | 53545-9665 |
| ZILLIOX, FREDERICK M | 5613 E ESMOND RD | | | | HALE | MI | 48739-9031 |
| ZILLY TRANSPORTATION SERVICES | 3633 LONG SHADOW CT | FILE G44-55 | | | MURFREESBORO | TN | 37129-2530 |
| ZILO, RALPH | 13732 BRUNSWICK DR | | | | STERLING HTS | MI | 48312-3302 |
| ZILO, RICHARD | 21268 SHARKEY ST | | | | CLINTON TWP | MI | 48035-3563 |
| ZILPHA JONES | 7625 UNION SCHOOLHOUSE RD | | | | DAYTON | OH | 45424-5218 |
| ZILPHA OLIVER | 2527 LIMERICK CIR | | | | HOLT | MI | 48842-8788 |
| ZILUCK BRUCE | ZILUCK, BRUCE | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| ZILUCK, BRUCE | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| ZILZ, EDWARD C | 16965 WINCHESTER DR | | | | NORTHVILLE | MI | 48168-2350 |
| ZILZ, RANDY R | 451 HIGHLAND TRACE | | | | SHARPS CHAPEL | TN | 37866-2757 |
| ZILZ, RICKY D | 14481 VIADUCT RD | | | | COPEMISH | MI | 49625-9705 |
| ZIM | ELIZABETH SMALL | 5801 LAKE WRIGHT DR | | | NORFOLK | VA | 23502-1863 |
| ZIM'S CARBURETOR | 484 E CUYAHOGA FALLS AVE | | | | AKRON | OH | 44310-1547 |
| ZIM, JOHN J | 17 FOGARTY DR | | | | TRENTON | NJ | 08619-4320 |
| ZIMA JR, JOSEPH F | 133 ALLENHURST AVE | | | | ROYAL OAK | MI | 48067-3270 |
| ZIMA, BRYAN R | 795 N SPRUCE ST | | | | GARDNER | KS | 66030-1938 |
| ZIMA, BRYAN RUSSELL | 795 N SPRUCE ST | | | | GARDNER | KS | 66030-1938 |
| ZIMA, EDITH | 65744 W PENINSULA DR | | | | CASSOPOLIS | MI | 49031 |
| ZIMA, EDITH | 65744 WEST PENINSULA DR | | | | CASSOPOLIS | MI | 49031 |
| ZIMA, GEORGE T | 278 CARTER LN | | | | SOUTHINGTON | CT | 06489-3610 |
| ZIMA, HATTIE K | 276 FOREST DR | | | | WEST SENECA | NY | 14224-1513 |
| ZIMA, JOSEPH P | 4269 ISLAND VIEW DR. ROUTE 3 | | | | FENTON | MI | 48430 |
| ZIMA, ROBERT F | 1073 JUSTO LN | | | | SEVEN HILLS | OH | 44131-3818 |
| ZIMA, ROSE B | 21 FALL MOUNTAIN TERRACE RD | | | | TERRYVILLE | CT | 06786-7232 |
| ZIMA, SHERRY A | PO BOX 85 | | | | JULIUSTOWN | NJ | 08042 |
| ZIMA, STEFFIE M | 554 PROVINCE LINE RD | | | | ALLENTOWN | NJ | 08501-1306 |
| ZIMA, VERONICA S | 268 CARTER LN | | | | SOUTHINGTON | CT | 06489-3610 |
| ZIMBA, KAREN S | 6060 W BRISTOL RD | | | | FLINT | MI | 48554-0001 |
| ZIMBALDI, ANIELLO V | 60 ROSALIE AVE | | | | LINCROFT | NJ | 07738-1323 |
| ZIMBORSKI, CHAD E | 1315 VISTA AVE | | | | JANESVILLE | WI | 53545-4944 |
| ZIMBORSKI, NANCY L | 2009 KELLOGG AVE. | | | | JANESVILLE | WI | 53546 |
| ZIMBRICK BUICK PONTIAC GMC EASTSIDE | 3533 BENJAMIN DR | | | | MADISON | WI | 53718-6378 |
| ZIMBRICK SAAB | 1809 W BELTLINE HWY | | | | MADISON | WI | 53713-2333 |
| ZIMBRICK SAAB | ZIMBRICK, THOMAS J | 1809 W BELTLINE HWY | | | MADISON | WI | 53713-2333 |
| ZIMBRICK, INC | MICHAEL ZIMBRICK | 343 N PERRYVILLE RD | | | ROCKFORD | IL | 61107-6201 |
| ZIMBRICK, INC. | THOMAS ZIMBRICK | 310 W BELTLINE HWY | | | MADISON | WI | 53713-2609 |
| ZIMBRICK, INC. | JOHN ZIMBRICK | 1601 W BELTLINE HWY | | | MADISON | WI | 53713-2329 |
| ZIMBRICK, INC. | THOMAS ZIMBRICK | 3533 BENJAMIN DR | | | MADISON | WI | 53718-6378 |
| ZIMBRICK, INC. | 1601 W BELTLINE HWY | | | | MADISON | WI | 53713-2329 |
| ZIMBRICK/MADISON | 1601 W BELTLINE HWY | | | | MADISON | WI | 53713-2329 |
| ZIMBRO, JOHN M | 5711 CASTLEBRIDGE RD | | | | FREDERICKSBURG | VA | 22407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZIMCOSKY, BOBBIE | 133 N WEST ST APT#B2 | | | | NORWALK | OH | 44857 |
| ZIMCOSKY, RONALD V | 414 CHARRING CROSS DR | | | | MUNROE FALLS | OH | 44262-1223 |
| ZIMCOSKY, THOMAS C | 6749 CANTERBURY DR | | | | MADISON | OH | 44057-2509 |
| ZIMERMAN, CRAIG A | 2 HAVEN VIEW DR | | | | SAINT LOUIS | MO | 63141-7902 |
| ZIMINSKI, HENRY J | 80 GUILFORD LN APT E | | | | WILLIAMSTOWN | NY | 14221-2554 |
| ZIMLICH, DAVID E | 569 WATSON RD | | | | BELLS | TX | 75414-2592 |
| ZIMMER BARBARA | 9 MISSION DR | | | | MASON CITY | IA | 50401-6643 |
| ZIMMER DENNIS (ESTATE OF) (492727) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ZIMMER DENNIS J | 70486 BEEBE STREET | | | | RICHMOND | MI | 48062-1072 |
| ZIMMER III, CHARLES J | 3681 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6635 |
| ZIMMER ROBERT J | ZIMMER, ROBERT J | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| ZIMMER, ALAN | 16342 8TH AVE | | | | MARNE | MI | 49435-8741 |
| ZIMMER, ALBERT B | 685 S FAIRVIEW RD | | | | WEST BRANCH | MI | 48661-9550 |
| ZIMMER, ALFONS | 7290 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7651 |
| ZIMMER, ALICE T | 47 HERON CIR | | | | CORTLAND | OH | 44410-1079 |
| ZIMMER, ANTHONY C | 2229 WILMINGTON CIR | | | | SALT LAKE CITY | UT | 84109-1228 |
| ZIMMER, ARTHUR W | 1920 N 117TH ST | | | | WAUWATOSA | WI | 53226-2110 |
| ZIMMER, BESS K | 42 BECKFORD DR | | | | CINCINNATI | OH | 45218-1045 |
| ZIMMER, BESS K | 42 BECKFORD DRIVE | | | | CINCINNATI | OH | 45218-1045 |
| ZIMMER, BRUCE K | 6237 JOHNSON RD | | | | FLUSHING | MI | 48433-1139 |
| ZIMMER, CAROLYN A | 11439 BIRCH CT | | | | WASHINGTON | MI | 48094-3728 |
| ZIMMER, CATHERINE B | 5118 LAKE SHORE | | | | DEFIANCE | OH | 43512-8408 |
| ZIMMER, CATHERINE B | 5118 LEISURE SHORES DR | | | | DEFIANCE | OH | 43512-8408 |
| ZIMMER, CHARI L. | 11654 BUTTONWOOD DR | | | | CARMEL | IN | 46033-3284 |
| ZIMMER, CHARLES J | 1001 S 28TH ST | | | | DECATUR | IN | 46733-3809 |
| ZIMMER, CHARLES R | 2315 CHURCH ST | | | | PORT HURON | MI | 48060-2616 |
| ZIMMER, CHARLES ROSS | 2315 CHURCH ST | | | | PORT HURON | MI | 48060-2616 |
| ZIMMER, CHARLES T | 3285 MANN RD | | | | CLARKSTON | MI | 48346-4030 |
| ZIMMER, CHRISTIAN S | 4853 CEDAR BRANCH CT | | | | INDIANAPOLIS | IN | 46234-1604 |
| ZIMMER, CLAIRE M | 6801 THEOTA AVE | | | | PARMA | OH | 44129-2261 |
| ZIMMER, CRAIG N | 208 ALBEMARLE ST | | | | ROCHESTER | NY | 14613-1406 |
| ZIMMER, DANIEL J | 9175 LINDSAY RD | | | | MOORINGSPORT | LA | 71060-9567 |
| ZIMMER, DARLENE E | 1512 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-1351 |
| ZIMMER, DAVID | 10418 E RICHFIELD RD | | | | DAVISON | MI | 48423-8405 |
| ZIMMER, DAVID A | 3758 STORMS RD | | | | KETTERING | OH | 45429-3360 |
| ZIMMER, DAVID E | 9305B MARYLAND ST | | | | OSCODA | MI | 48750-1951 |
| ZIMMER, DAWN M | 208 ALBEMARLE ST | | | | ROCHESTER | NY | 14613 |
| ZIMMER, DELBERT D | 1533 BEARANGER RD | | | | ATTICA | MI | 48412-9285 |
| ZIMMER, DELBERT DEAN | 1533 BEARANGER RD | | | | ATTICA | MI | 48412-9285 |
| ZIMMER, DENNIS A | 35 WILLOWOOD DR | | | | ROCHESTER | NY | 14612-3209 |
| ZIMMER, DENNIS D | 6391 ACORN WAY | | | | LINDEN | MI | 48451-8678 |
| ZIMMER, DENNIS DALE | 6391 ACORN WAY | | | | LINDEN | MI | 48451-8678 |
| ZIMMER, DINEEN L | 9175 LINDSAY RD | | | | MOORINGSPORT | LA | 71060-9567 |
| ZIMMER, DOLORES J | 3630 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3946 |
| ZIMMER, DONALD E | 11077 PRESTWICK DR | | | | LANSING | MI | 48917-8876 |
| ZIMMER, DONNA C | 64 VIVIDLEAF LN | | | | LEVITTOWN | PA | 19054-1315 |
| ZIMMER, DORIS | 1533 BEARANGER RD | | | | ATTICA | MI | 48412 |
| ZIMMER, EUNICE L | 418 W MAIN ST | | | | CHESTERFIELD | IN | 46017-1112 |
| ZIMMER, FLOYD W | 10975 S DURAND RD | | | | DURAND | MI | 48429-9463 |
| ZIMMER, FRANK J | 1367 S RT =68 | | | | URBANA | OH | 43078 |
| ZIMMER, FRANZELLEN | 113 MOHICAN LN | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZIMMER, FRED O | 6650 CROSSWOODS CIR APT 34 | | | | CITRUS HEIGHTS | CA | 95621-4234 |
| ZIMMER, GEORGE M | 5447 ROYALWOOD DR | | | | KETTERING | OH | 45429-6131 |
| ZIMMER, GEORGE S | PO BOX 1143 | | | | LAKEPORT | CA | 95453-1143 |
| ZIMMER, GERALD H | 246 WOODCROFT TRAIL | | | | DAYTON | OH | 45430-1927 |
| ZIMMER, GERALD W | LOT 7 | 29215 SNOOK CIRCLE | | | PUNTA GORDA | FL | 33982-8530 |
| ZIMMER, GERRY L | 1461 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1306 |
| ZIMMER, GORDON N | 2949 WOODCREEK WAY | | | | BLOOMFIELD HILLS | MI | 48304-1974 |
| ZIMMER, H M | 18 PIERCE ST | | | | DAYTON | OH | 45410-1628 |
| ZIMMER, H M | 18 PIERCE STREET | | | | DAYTON | OH | 45410-1628 |
| ZIMMER, HAZEL | 4342 W 63RD ST | | | | BROOKLYN | OH | 44144-2838 |
| ZIMMER, HAZEL | 4342 WEST 63 | | | | BROOKLYN | OH | 44144-2838 |
| ZIMMER, HEATHER M | 88 HUDSON ST | | | | CARLETON | MI | 48117-9199 |
| ZIMMER, IRENE | 24080 PARK PLACE LANE S. | | | | PORT CHARLOTTE | FL | 33980-3980 |
| ZIMMER, JAMES E | 3935 E LASS AVE | | | | KINGMAN | AZ | 86409-0847 |
| ZIMMER, JAMES K | 12442 225TH COURT NORTHWEST | | | | ELK RIVER | MN | 55330-9314 |
| ZIMMER, JANE J | 1708 HANCHETT | | | | SAGINAW | MI | 48602-5326 |
| ZIMMER, JANE J | 1708 HANCHETT ST | | | | SAGINAW | MI | 48602-5326 |
| ZIMMER, JANICE R | 2514 RUTLEDGE AVENUE | | | | JANESVILLE | WI | 53545-1382 |
| ZIMMER, JEROME W | 1325 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-1503 |
| ZIMMER, JOHN M | 42985 RIVERBEND DR | | | | PLYMOUTH | MI | 48170 |
| ZIMMER, JOHN M | 1639 FERDINAND ST | | | | DETROIT | MI | 48209-2172 |
| ZIMMER, JOHN MORAND | 1639 FERDINAND ST | | | | DETROIT | MI | 48209-2172 |
| ZIMMER, JOHN W | 8292 BRYANT DR | | | | HUNTINGTON BEACH | CA | 92647-4841 |
| ZIMMER, JUDITH | 4837 MAXWELL RD | | | | GAGETOWN | MI | 48735-9505 |
| ZIMMER, KEITH B | 39 MURRAY ST SE | | | | KENTWOOD | MI | 49548-3306 |
| ZIMMER, KEITH B. | 39 MURRAY ST SE | | | | KENTWOOD | MI | 49548-3306 |
| ZIMMER, KENDALL J | 1594 S QUANICASSEE RD | | | | REESE | MI | 48757-9419 |
| ZIMMER, LEO M | C/O SUSAN J MODZEL | 6422 LOVE WARNER RD | | | CORTLAND | OH | 44410-4410 |
| ZIMMER, LEO M | 6422 LOVE WARNER RD | C/O SUSAN J MODZEL | | | CORTLAND | OH | 44410-8620 |
| ZIMMER, LEORA | 5080 PERSHING AVE | | | | CLEVELAND | OH | 44127-1129 |
| ZIMMER, LEORA | 5080 PERSHING | | | | CLEVELAND | OH | 44127-1129 |
| ZIMMER, LESLIE | 19 CAMBRIDGE DR | | | | SOUTHINGTON | CT | 06489-3818 |
| ZIMMER, LILLIAN R | 16350 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-6005 |
| ZIMMER, LOUIS J | 24080 PARK PLACE DR S | | | | PORT CHARLOTTE | FL | 33980-5257 |
| ZIMMER, LYNN A | 22017 PAULSON RD | | | | GOBLES | MI | 49055-9603 |
| ZIMMER, LYNNEA NICOLE | 1001 SOUTH 28TRH STREET | | | | DECATUR | IN | 46733 |
| ZIMMER, MARCUS O | 3173 HODGES RD | | | | DRYDEN | MI | 48428-9735 |
| ZIMMER, MARGARET W | 654 OAK ST | | | | MADISONVILLE | KY | 42431-2863 |
| ZIMMER, MARIANNE | 10 WILMINGTON AVE APT 148E | | | | DAYTON | OH | 45420-4804 |
| ZIMMER, MIKE E | 4775 VILLAGE DR APT 213 | | | | GRAND LEDGE | MI | 48837-8110 |
| ZIMMER, MYRTLE R | 744 W HIGHLAND AVE | | | | ELGIN | IL | 60123-5310 |
| ZIMMER, NANCY S | 16605 N KIM DR | | | | FOUNTAIN HILLS | AZ | 85268 |
| ZIMMER, NORMAN D | 3861 MERTZ RD | | | | MAYVILLE | MI | 48744-9747 |
| ZIMMER, PATRICIA A | 820 SOUTHWESTERN RUN UNIT 40 | | | | POLAND | OH | 44514-3680 |
| ZIMMER, PHILIP J | 4901 S 28TH ST | | | | GREENFIELD | WI | 53221-2607 |
| ZIMMER, RENNIE C | N40W32840 WILDWOOD LN | | | | NASHOTAH | WI | 53058-9445 |
| ZIMMER, RICHARD G | PO BOX 265 | | | | COLEMAN | MI | 48618-0265 |
| ZIMMER, ROBERT L | 4700 SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3502 |
| ZIMMER, ROGER S | 1092 S CORNELL AVE | | | | FLINT | MI | 48505-1349 |
| ZIMMER, RUSSELL L | 33124 CHIEF LN | | | | WESTLAND | MI | 48185-2382 |
| ZIMMER, SHIRLYN D | 2362 THOMPSON ST | | | | PRESCOTT | MI | 48756-9648 |
| ZIMMER, THOMAS E | 579 S 4TH ST | | | | WEST BRANCH | MI | 48661-8750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZIMMER, THOMAS E | 10122 EARNSHAW ST | | | | LENEXA | KS | 66215-1987 |
| ZIMMER, THOMAS R | 1751 SCHOENITH LN | | | | BLOOMFIELD HILLS | MI | 48302-2657 |
| ZIMMER, WALTER F | 27 NORTHGATE RD | | | | ROCHESTER | NY | 14616-3045 |
| ZIMMER, WILLIAM M | 3111 JUNEAU PLACE | | | | BALTIMORE | MD | 21214-3415 |
| ZIMMER, XENIA C | 10975 S DURAND RD | | | | DURAND | MI | 48429-9463 |
| ZIMMERER ROBERT V | 315 BAY HARBOUR RD | | | | MORRESVILLE | NC | 28117-3507 |
| ZIMMERER, MARTHA J | 218 DISTON LANE | | | | SPRINGDALE | OH | 45246-2406 |
| ZIMMERER, ROBERT L | 7301 N BRIARCLIFF KNOLL DR | | | | W BLOOMFIELD | MI | 48322-4051 |
| ZIMMERLE, RUTH D. | 11300 CIRCLE DR | | | | SAINT MARYS | OH | 45885-9585 |
| ZIMMERLEE, EVERETT H | PO BOX 754 | 229 BONNIE BROOK | | | CHARLOTTE | MI | 48813-0754 |
| ZIMMERLY AMOS | 2377 E HOWARD RD | | | | OBETZ | OH | 43207-4535 |
| ZIMMERMAN & ASSOCIATES | 395 GLENDOWER PL | | | | FRANKLIN | TN | 37064-8936 |
| ZIMMERMAN BERNARD C (349808) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZIMMERMAN BROS INC | PO BOX 111 | | | | PITTSFIELD | IL | 62363-0111 |
| ZIMMERMAN BROS., INC. | 118 N MONROE ST | | | | PITTSFIELD | IL | 62363-1427 |
| ZIMMERMAN BROS., INC. | VINCENT ZIMMERMAN | 118 N MONROE ST | | | PITTSFIELD | IL | 62363-1427 |
| ZIMMERMAN BRUCE & PATRICIA | 381 JUBILEE DRIVE | | | | BRIDGEVILLE | PA | 15017-1173 |
| ZIMMERMAN CLARENCE (652989) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ZIMMERMAN DAVE | 56360 PARKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-1002 |
| ZIMMERMAN DENNIS | N381 POTTAWATOMI TRL | | | | MILTON | WI | 53563-9501 |
| ZIMMERMAN EDWARD | 18 MARIAN DR | | | | TONAWANDA | NY | 14150-8151 |
| ZIMMERMAN EQUIPMENT CO | 275 S 800 E | | | | VERNAL | UT | 84078-2712 |
| ZIMMERMAN FREDERICK (645124) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| ZIMMERMAN GIRARD (ESTATE OF) (639403) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| ZIMMERMAN JAMES PHILIP (ESTATE OF) (458747) | C/O BARON & BUDD 038353 | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| ZIMMERMAN JAMES PHILIP (ESTATE OF) (458747) | (NO OPPOSING COUNSEL) | | | | | | |
| ZIMMERMAN JAMES THOMAS (456080) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ZIMMERMAN JENNINGS B (406758) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZIMMERMAN KEITH | N9677 NOE RD | | | | APPLETON | WI | 54915-9364 |
| ZIMMERMAN LARRY | 601 BALLY RD | | | | MCHENRY | IL | 60050-8122 |
| ZIMMERMAN LESTER | ZIMMERMAN, ANDREA | 11 CANARY STREET | | | POTTSVILLE | PA | 17901-9252 |
| ZIMMERMAN LESTER (451044) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| ZIMMERMAN MARK | ZIMMERMAN, MARK | | | | | | |
| ZIMMERMAN MARK A OF | HORST-ZIMMERMAN INC | 1740 5TH AVE | | | ROCK ISLAND | IL | 61201-8129 |
| ZIMMERMAN MARTHA | 620 W BROAD ST | | | | HORSEHEADS | NY | 14845-2308 |
| ZIMMERMAN NANCY | ZIMMERMAN, NANCY | PROGRESSIVE | PO BOX 89480 | | CLEVELAND | OH | 44101 |
| ZIMMERMAN RUTH | 2631 CALLIANDRA TER | | | | COCONUT CREEK | FL | 33063-9217 |
| ZIMMERMAN SAMUEL S | C/O GOLDBERG, PERSKY & WHITE, PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| ZIMMERMAN TRUCK LINES INC | PO BOX 130 | | | | MIFFLINTOWN | PA | 17059-0130 |
| ZIMMERMAN TRUCK LINES INC. | | 8 E INDUSTRIAL PARK RD | | | MIFFLINTOWN | PA | 17059 |
| ZIMMERMAN WENDY | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| ZIMMERMAN WILLIAM L (494362) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZIMMERMAN WILLIAM W (430125) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZIMMERMAN'S 24 HR. TOWING | 2215 GRAHAM AVE | | | | WINDBER | PA | 15963-2025 |
| ZIMMERMAN'S AUTOMOTIVE SERVICE | 2234 S MARKET ST | | | | MECHANICSBURG | PA | 17055-5549 |
| ZIMMERMAN, AARON A | 2244 GRENADIER DR | | | | SUN CITY CENTER | FL | 33573-5667 |
| ZIMMERMAN, ALAN H | APT J21 | 10034 PLEASANT LAKE BOULEVARD | | | CLEVELAND | OH | 44130-7453 |
| ZIMMERMAN, ANASTASIA A | 51 SOUTH STREET | | | | BUFFALO | NY | 14204-2755 |
| ZIMMERMAN, ANDREA | 11 CANARY ST | | | | POTTSVILLE | PA | 17901-9252 |
| ZIMMERMAN, ANN M | 26611 STAGECOACH CROSSING DR | | | | MAGNOLIA | TX | 77355-2197 |
| ZIMMERMAN, ANNETTE M | 4300 S DUFFIELD RD | | | | LENNON | MI | 48449-9419 |
| ZIMMERMAN, ANTHONY B | 10250 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9337 |
| ZIMMERMAN, ARDITH L | 4797 COUNTRY WAY WEST | | | | SAGINAW | MI | 48603-4216 |
| ZIMMERMAN, AUDREY M | 2916 DANIELS RD | | | | WILSON | NY | 14172-9719 |
| ZIMMERMAN, BARBARA L | 2244 GRENADIER DR | | | | SUN CITY CENTER | FL | 33573-5667 |
| ZIMMERMAN, BARBARA M | 234 FLANDERS RD | | | | STONINGTON | CT | 06378-2112 |
| ZIMMERMAN, BERNARD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZIMMERMAN, BERNARD L | 2503 WESLEY AVE | | | | JANESVILLE | WI | 53545-5704 |
| ZIMMERMAN, BETTY A | 16035 PRINE RD | | | | YODER | IN | 46798-9714 |
| ZIMMERMAN, BETTY B | 1321 POINSETTIA DRIVE | | | | METAIRIE | LA | 70005 |
| ZIMMERMAN, BEVERLY A | 11369 RED PINE DR | | | | GRAYLING | MI | 49738-9300 |
| ZIMMERMAN, BEVERLY A | 1041 HUDSON AVE. | | | | ROCHESTER | NY | 14621 |
| ZIMMERMAN, BILL L | 1401 W WEBB RD | | | | DEWITT | MI | 48820-8332 |
| ZIMMERMAN, BRUCE W | 3000 DONNELLY AVE | | | | KANSAS CITY | MO | 64129-1547 |
| ZIMMERMAN, CARL G | 6339 LENAKING AVE | | | | LAS VEGAS | NV | 89122-7583 |
| ZIMMERMAN, CAROL | 1702 W QUAIL CT | | | | RAYMORE | MO | 64083-8700 |
| ZIMMERMAN, CAROL | NORTON MARY KATHERINE | 1000 FARMER ST | | | DETROIT | MI | 48226 |
| ZIMMERMAN, CAROL B | 1317 HUNTSMAN LN | | | | CENTERVILLE | OH | 45459-2412 |
| ZIMMERMAN, CAROL G | 5 CHARMAINE RD | | | | ROCHESTER | NY | 14624-3906 |
| ZIMMERMAN, CHARLES | | | | | | | |
| ZIMMERMAN, CHARLES E | 3620 COUNTY ROAD 23 | | | | CONTINENTAL | OH | 45831 |
| ZIMMERMAN, CHARLES E | 5539 SASSPARILLA LN | | | | ORLANDO | FL | 32821-7940 |
| ZIMMERMAN, CHARLES F | 7076 MASTEN RD | | | | COATESVILLE | IN | 46121-9285 |
| ZIMMERMAN, CHARLES H | 2066 E BRISTOL RD | | | | BURTON | MI | 48529-1319 |
| ZIMMERMAN, CHARLES M | 129 ALLEN STREET | | | | LANSING | MI | 48912-2706 |
| ZIMMERMAN, CHELSEA A | BROWN ROGER G | 216 E MCCARTY ST | | | JEFFERSON CITY | MO | 65101-3113 |
| ZIMMERMAN, CHELSEA A | JAMES FIRM SLY | 802 BROADWAY - 7TH FLOOR | | | KANSAS CITY | MO | 64105 |
| ZIMMERMAN, CINDY | | | | | | | |
| ZIMMERMAN, CLARENCE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ZIMMERMAN, CLARENCE | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| ZIMMERMAN, CLAYTON O | 15969 W WHITTON AVE | | | | GOODYEAR | AZ | 85395-6421 |
| ZIMMERMAN, CONSTANCE M | 6250 CORWIN STATION | | | | NEWFANE | NY | 14108-9746 |
| ZIMMERMAN, DALE A | 14502 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46814-8910 |
| ZIMMERMAN, DALE A | 6740 MINNICK RD | | | | LOCKPORT | NY | 14094-7972 |
| ZIMMERMAN, DALE A | 5905 E COUNTY ROAD MM | | | | JANESVILLE | WI | 53546-9264 |
| ZIMMERMAN, DALE E | RR 2 BOX 2755H | | | | WHEATLAND | MO | 65779-9809 |
| ZIMMERMAN, DALE W | 26611 STAGECOACH CROSSING DR | | | | MAGNOLIA | TX | 77355-2197 |
| ZIMMERMAN, DALE WILLIAM | 26611 STAGECOACH CROSSING DR | | | | MAGNOLIA | TX | 77355-2197 |
| ZIMMERMAN, DARWIN L | 38 WABASH AVE | | | | CHEEKTOWAGA | NY | 14206-2637 |
| ZIMMERMAN, DAVID A | 170 N GREECE RD | | | | HILTON | NY | 14468 |
| ZIMMERMAN, DAVID A | 2055 BRETTON DR S | | | | ROCHESTER HILLS | MI | 48309-2951 |
| ZIMMERMAN, DAVID C | PO BOX 669 | | | | NORTHPORT | MI | 49670-0669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZIMMERMAN, DAVID L | 29 SCOTCH DR | | | | CLARE | MI | 48617-8810 |
| ZIMMERMAN, DAVID L | 5586 S 200 E | | | | FRANKLIN | IN | 46131-9481 |
| ZIMMERMAN, DAVID M | 4720 GRANGE HALL RD | | | | HOLLY | MI | 48442-8771 |
| ZIMMERMAN, DAVID M | 56360 PARKVIEW DR | | | | SHELBY TWP | MI | 48316-1002 |
| ZIMMERMAN, DAVID R | 111 E MAIN ST | | | | CANTON | IL | 61520 |
| ZIMMERMAN, DAVID W | 17239 QUAIL CREEK DR | | | | SPRING LAKE | MI | 49456 |
| ZIMMERMAN, DEBRA L | 3434 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1443 |
| ZIMMERMAN, DENA M | 25 BULL PINE RD | | | | EAST STROUDSBURG | PA | 18301 |
| ZIMMERMAN, DENNIS E | 450 FETZNER RD | | | | ROCHESTER | NY | 14626 |
| ZIMMERMAN, DENNIS E | 31 DELRAY RD | | | | ROCHESTER | NY | 14610-1209 |
| ZIMMERMAN, DENNIS L | N381 POTTAWATOMI TRL | | | | MILTON | WI | 53563-9501 |
| ZIMMERMAN, DIANA L | 233 E BIGGS RD | | | | PORTLAND | TN | 37148-4896 |
| ZIMMERMAN, DIEGO | 182 COURT ST | | | | PONTIAC | MI | 48342-2510 |
| ZIMMERMAN, DON R | 1936 WINDSOR DR | | | | KOKOMO | IN | 46901-1815 |
| ZIMMERMAN, DONALD | 524 FARVIEW DR | | | | GREENSBURG | PA | 15601-4692 |
| ZIMMERMAN, DONALD A | 208 BAILEY RD | | | | HILTON | NY | 14468-9353 |
| ZIMMERMAN, DONALD A | 6728 SHELTER LN | | | | FERNDALE | WA | 98248-5413 |
| ZIMMERMAN, DONALD D | 2470 S ALGER RD | | | | ITHACA | MI | 48847-9613 |
| ZIMMERMAN, DONALD K | 11026 N ROOKER RD | | | | MOORESVILLE | IN | 46158-6342 |
| ZIMMERMAN, DONALD M | 70 EMERSON DR | | | | AMHERST | NY | 14226-2122 |
| ZIMMERMAN, DONALD R | 5002 MCCRAY ST | | | | SPEEDWAY | IN | 46224-5046 |
| ZIMMERMAN, DORIS G | 40 HARRIETT | | | | PONTIAC | MI | 48342-1228 |
| ZIMMERMAN, DORIS G | 40 HARRIETT ST | | | | PONTIAC | MI | 48342-1228 |
| ZIMMERMAN, DORIS L | 953 PINE NEEDLES DRIVE | | | | CENTERVILLE | OH | 45458-3332 |
| ZIMMERMAN, DOROTHY | 6104 185TH CT NE APT W107 | | | | REDMOND | WA | 98052-5074 |
| ZIMMERMAN, DOUGLAS E | 8381 N OAK RIDGE DR | | | | MILTON | WI | 53563-9708 |
| ZIMMERMAN, EARL E | 6341 W 11 1/2 MILE RD | | | | IRONS | MI | 49644-9644 |
| ZIMMERMAN, EARL R | 686 LANGHORNE YARDLEY RD | | | | LANGHORNE | PA | 19047-1558 |
| ZIMMERMAN, EDITH | 5585 EAST EVERGREEN BLVD #5203 | | | | VANCOUVER | WA | 98661-6647 |
| ZIMMERMAN, EDITH L. | 60 EISENHOWER DRIVE | | | | RIVERSIDE | OH | 45431-1308 |
| ZIMMERMAN, EDWARD E | 6425 STRICKLER RD | | | | CLARENCE | NY | 14031-1026 |
| ZIMMERMAN, EDWARD J | 5023 BRANCH RD | | | | FLINT | MI | 48506-2081 |
| ZIMMERMAN, EDWARD JAMES | 5023 BRANCH RD | | | | FLINT | MI | 48506-2081 |
| ZIMMERMAN, EDWIN F | 35018 BOCK ST | | | | WESTLAND | MI | 48185-7711 |
| ZIMMERMAN, ELMER G | 5135 GLORIA ST | | | | WAYNE | MI | 48184-2281 |
| ZIMMERMAN, ELSIE M | 46000 GEDDES RD TRLR 340 | | | | CANTON | MI | 48188-2353 |
| ZIMMERMAN, EMILY | 14 WILLOWBROOK DR | | | | HAZLET | NJ | 07730-2039 |
| ZIMMERMAN, EUGENE | 8500 BARRINGTON CT W | | | | SPRINGFIELD | VA | 22152 |
| ZIMMERMAN, EUGENE R | 10630 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1320 |
| ZIMMERMAN, EVELYN E | 642 ERIN DR | | | | OXFORD | OH | 45056-2064 |
| ZIMMERMAN, EVELYN J | 589 VILLAGE DR | | | | BETHLEHEM | PA | 18018-6353 |
| ZIMMERMAN, EVELYN V | PO BOX 61 | 109 CHURCH ST | | | ARCADIA | IN | 46030-0061 |
| ZIMMERMAN, FERN E | 151 CONSTITUTION AVE APT 311 | | | | BROOKLYN | MI | 49230-9394 |
| ZIMMERMAN, FERN E | 333 N OCCIDENTAL RD #146 | | | | TECUMSEH | MI | 49286-9720 |
| ZIMMERMAN, FERRIS N | 1722 RING ST | | | | SAGINAW | MI | 48602-1141 |
| ZIMMERMAN, FLORENCE L | 304 W BAY ST APT 210 | | | | EAST TAWAS | MI | 48730-1170 |
| ZIMMERMAN, FREDDIE O | 7823 E 300 S RD | | | | CRAWFORDSVILLE | IN | 47933 |
| ZIMMERMAN, FREDERICK | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| ZIMMERMAN, FREDERICK W | 5449 E 125 N | | | | LOGANSPORT | IN | 46947 |
| ZIMMERMAN, GARY | 40 HAZEL ST | | | | ROCHESTER | NY | 14623-4809 |
| ZIMMERMAN, GARY A | N5898 JEFFERSON RD | | | | JOHNSON CREEK | WI | 53038-9722 |
| ZIMMERMAN, GARY A | 3636 ARAN CIR | | | | ORMOND BEACH | FL | 32174-2837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZIMMERMAN, GARY A | 8300 N COUNTY ROAD 1000 W | | | | ALEXANDRIA | IN | 46001-9337 |
| ZIMMERMAN, GARY ALLEN | N5898 JEFFERSON RD | | | | JOHNSON CREEK | WI | 53038-9722 |
| ZIMMERMAN, GARY R | PO BOX 7807 | | | | KIMBALL | MI | 48074-7807 |
| ZIMMERMAN, GAYLA J | 49449 ENGLAND DR | | | | EAST PALESTINE | OH | 44413-8789 |
| ZIMMERMAN, GAYLE E | 4337 ASHLAWN DR | | | | FLINT | MI | 48507-5654 |
| ZIMMERMAN, GENEVA | 17525 GARRETT RD | | | | JOHNSTON CITY | IL | 62951-2416 |
| ZIMMERMAN, GEORGE A | 11004 E 267TH ST | | | | FREEMAN | MO | 64746-6186 |
| ZIMMERMAN, GERALD | 1515 RIDGE RD LOT 123 | | | | YPSILANTI | MI | 48198-3351 |
| ZIMMERMAN, GERALD E | 5154 LAKE ST | | | | GLENNIE | MI | 48737-9331 |
| ZIMMERMAN, GERALD E | 2411 N CLINTON ST | | | | SAGINAW | MI | 48602-5015 |
| ZIMMERMAN, GIRARD | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| ZIMMERMAN, GREGG T | 122 S WASHINGTON ST | | | | OXFORD | MI | 48371-4975 |
| ZIMMERMAN, GREGORY R | 8181 LAKESHORE DR | | | | CLARE | MI | 48617-9452 |
| ZIMMERMAN, HARRY C | 8045 HITCHCOCK RD | | | | YOUNGSTOWN | OH | 44512-5847 |
| ZIMMERMAN, HEATHER L | 14502 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46814-8910 |
| ZIMMERMAN, HEATHER LYNN | 14502 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46814-8910 |
| ZIMMERMAN, HELEN R | 725 BALDWIN ST APT 1037 | | | | JENISON | MI | 49428 |
| ZIMMERMAN, HELEN S | 581 CHASSEUR DR | | | | GRAND BLANC | MI | 48439-2310 |
| ZIMMERMAN, HERMAN G | 3350 BAKER RD | | | | SPRINGFIELD | OH | 45504-4432 |
| ZIMMERMAN, HOLLY J | 2427 ZION RD | | | | COLUMBIA | TN | 38401-6043 |
| ZIMMERMAN, HOWARD G | 4181 REDWOOD DR | | | | ROSCOMMON | MI | 48653 |
| ZIMMERMAN, IRENE | 1178 STRATFORD LN | | | | LAKE ZURICH | IL | 60047-7111 |
| ZIMMERMAN, JACK E | 268 BETHEL DR | | | | PORTLAND | MI | 48875-1105 |
| ZIMMERMAN, JACK E | 201 SOUTH ST | | | | EAST TAWAS | MI | 48730-9771 |
| ZIMMERMAN, JACK W | 1784 S HILL BLVD | | | | BLOOMFIELD HILLS | MI | 48304-1138 |
| ZIMMERMAN, JAMES B | PO BOX 972 | | | | OLATHE | KS | 66051-0972 |
| ZIMMERMAN, JAMES C | 330 HILL DR | | | | BEDFORD | IN | 47421-9365 |
| ZIMMERMAN, JAMES C | 3033 BASELINE ROAD | | | | LESLIE | MI | 49251-9605 |
| ZIMMERMAN, JAMES CHAIR | 330 HILL DR | | | | BEDFORD | IN | 47421-9365 |
| ZIMMERMAN, JAMES E | PO BOX 48 | | | | CLEVELAND | MO | 64734-0048 |
| ZIMMERMAN, JAMES E | 7515 W. OLD STATE RD 67 | | | | PARAGON | IN | 46166 |
| ZIMMERMAN, JAMES J | 85 ORCHARD DR | | | | HAMILTON | OH | 45013-3468 |
| ZIMMERMAN, JAMES L | 23222 HAYNES ST | | | | FARMINGTON HILLS | MI | 48336-3339 |
| ZIMMERMAN, JAMES R | 1533 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44511-1140 |
| ZIMMERMAN, JAMES R | 988 E NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1456 |
| ZIMMERMAN, JAMES S | 233 E BIGGS RD | | | | PORTLAND | TN | 37148-4896 |
| ZIMMERMAN, JAMES THOMAS | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ZIMMERMAN, JAMES W | 9641 MUSIC ST | | | | NOVELTY | OH | 44072-9682 |
| ZIMMERMAN, JASON D | PO BOX 201 | 138 W FRONT ST | | | OVID | MI | 48866-0201 |
| ZIMMERMAN, JASON R | 2184 W INDIAN CREEK RD | ROAD | | | TRAFALGAR | IN | 46181-9091 |
| ZIMMERMAN, JAY T | 2282 US ROUTE 40 | | | | TIPP CITY | OH | 45371-9128 |
| ZIMMERMAN, JEFFERY C | 135 WILLOW BREEZE RD | | | | BUFFALO | NY | 14223-1355 |
| ZIMMERMAN, JENNINGS B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZIMMERMAN, JERE S | HC 72 BOX 26 | | | | KINGSTON | OK | 73439-1075 |
| ZIMMERMAN, JEROME A | 3932 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2421 |
| ZIMMERMAN, JERRY A | PO BOX 1122 | | | | GLENPOOL | OK | 74033-1122 |
| ZIMMERMAN, JERRY L | 1924 S CLARK ST | | | | MUNCIE | IN | 47302-2051 |
| ZIMMERMAN, JERRY R | 200 CRESTWOOD ST | | | | TILTON | IL | 61833-7525 |
| ZIMMERMAN, JESSE D | 4227 PAINT CREEK RD | | | | EATON | OH | 45320-9300 |
| ZIMMERMAN, JODIE M | 14502 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46814-8910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZIMMERMAN, JOHN | 141 JUNIPER CREEK BLVD | | | | PINEHURST | NC | 28374 |
| ZIMMERMAN, JOHN E | 2231 S STATE ROAD 135 | | | | GREENWOOD | IN | 46143-9443 |
| ZIMMERMAN, JOHN E | P O BOX 428 ZIMMERMAN | | | | REDKEY | IN | 47373 |
| ZIMMERMAN, JOHN F | W7643 US HIGHWAY 10 | | | | NEILLSVILLE | WI | 54456-7839 |
| ZIMMERMAN, JOHN J | 4025 RAVENSWOOD RD | | | | MARYSVILLE | MI | 48040-1029 |
| ZIMMERMAN, JOHN L | 26421 HIGGINS WAY | | | | FLAT ROCK | MI | 48134-8200 |
| ZIMMERMAN, JOHN L | 2038 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-4822 |
| ZIMMERMAN, JOHN R | PO BOX 531565 | | | | HARLINGEN | TX | 78553-1565 |
| ZIMMERMAN, JOHN R | 246 ELVIRA DR | | | | MC DONALD | OH | 44437-1003 |
| ZIMMERMAN, JOHN S | 8148 IRISH RD | | | | MILLINGTON | MI | 48746-8718 |
| ZIMMERMAN, JOHNNIE E | 1633 STONEWOOD DR | | | | INDIANAPOLIS | IN | 46239-9538 |
| ZIMMERMAN, JOHNNIE K | 1111 DICKENS CT | | | | ARLINGTON | TX | 76015-3506 |
| ZIMMERMAN, JOSEPH J | 5951 N SKEEL AVE UNIT 102 | | | | OSCODA | MI | 48750-1550 |
| ZIMMERMAN, JOSEPH J | UNIT 102 | 5951 NORTH SKEEL AVENUE | | | OSCODA | MI | 48750-1550 |
| ZIMMERMAN, JOYCE R | 1936 WINDSOR DR | | | | KOKOMO | IN | 46901-1815 |
| ZIMMERMAN, JUANITA A. | 607 BUCKEYE ST | | | | GENOA | OH | 43430-1759 |
| ZIMMERMAN, JUDY M | 1751 E OHIO PIKE LOT 118 | | | | AMELIA | OH | 45102-2062 |
| ZIMMERMAN, JUDY M | 1751 EAST OHIO PIKE #118 | | | | AMELIA | OH | 45102 |
| ZIMMERMAN, JUSTIN J | 51578 MEADOW RIDGE LN | | | | PETERSBURG | OH | 44454-9513 |
| ZIMMERMAN, KENNETH D | 26983 W POTTER DR | | | | BUCKEYE | AZ | 85396-6950 |
| ZIMMERMAN, KENNETH J | 9353 WOODRIDGE DR | | | | CLIO | MI | 48420-9787 |
| ZIMMERMAN, KENNETH JAMES | 9353 WOODRIDGE DR | | | | CLIO | MI | 48420-9787 |
| ZIMMERMAN, KENNETH R | 340 OLD OAK DR | | | | CORTLAND | OH | 44410-1146 |
| ZIMMERMAN, KRISTIN | 50723 HARBOUR VIEW DR S | | | | NEW BALTIMORE | MI | 48047-4347 |
| ZIMMERMAN, LANCE A | 4430 SEDONA DR | | | | CLARKSTON | MI | 48348-2267 |
| ZIMMERMAN, LAURA B | 1351 NIGHTINGALE | | | | WIXOM | MI | 48393-1544 |
| ZIMMERMAN, LAWRENCE F | 2038 COLUMBUS AVE | C/O JOHN ZIMMERMAN SR | | | SANDUSKY | OH | 44870-4822 |
| ZIMMERMAN, LEE C | 1482 LYNNFIELD DR | | | | KETTERING | OH | 45429-5020 |
| ZIMMERMAN, LENNARD A | 1080 CRESTLANE DR | | | | SAGINAW | MI | 48601-9307 |
| ZIMMERMAN, LESLIE E | 42 VICTORIA WAY | | | | HUNTSVILLE | TX | 77320-0942 |
| ZIMMERMAN, LESTER | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| ZIMMERMAN, LIDDIE M | 6215 S 755 E | | | | WOLCOTTVILLE | IN | 46795-8842 |
| ZIMMERMAN, LILLIA M | 404 COUNTRY LN | | | | KOKOMO | IN | 46902-5119 |
| ZIMMERMAN, LINDA B | 2554 RIDGEVIEW DR | | | | HIGH RIDGE | MO | 63049-1566 |
| ZIMMERMAN, LINDA D | 2344 S 39 HWY | | | | EL DORADO SPRINGS | MO | 64744 |
| ZIMMERMAN, LINDA G | 182 COURT ST | | | | PONTIAC | MI | 48342-2510 |
| ZIMMERMAN, LINDA R | 530 SECRIST LN | | | | GIRARD | OH | 44420-1115 |
| ZIMMERMAN, LLOYD A | 6891 TRINKLEIN RD | | | | SAGINAW | MI | 48609-7050 |
| ZIMMERMAN, LOIS M | 5379 SUMMIT RD | | | | LYNDHURST | OH | 44124-2815 |
| ZIMMERMAN, LOIS M | 4087 DI CEGLIE | | | | SAGINAW | MI | 48604-9768 |
| ZIMMERMAN, LOIS M | N 445 | POTAWATOMIE TRAIL | | | MILTON | WI | 53563-9502 |
| ZIMMERMAN, LOIS M | 4087 DICEGLIE CT | | | | SAGINAW | MI | 48604-9768 |
| ZIMMERMAN, LOREN P | 15135 GARDEN STREET | | | | LIVONIA | MI | 48154-4013 |
| ZIMMERMAN, LORI | 9743 DUNES AVE | | | | COTTAGE GROVE | MN | 55016 |
| ZIMMERMAN, LOUIS C | 3263 LATONIA AVE | | | | PITTSBURGH | PA | 15216-2327 |
| ZIMMERMAN, LUCAS E | 8381 N OAK RIDGE DR | | | | MILTON | WI | 53563-9708 |
| ZIMMERMAN, LUCILLE K | 5829 DAWN RIDGE DR | | | | TROY | MI | 48098-5117 |
| ZIMMERMAN, LYLE B | 432 W MADISON AVE | | | | MILTON | WI | 53563-1132 |
| ZIMMERMAN, LYNN M | 6215 S 755 E | | | | WOLCOTTVILLE | IN | 46795-8842 |
| ZIMMERMAN, MARILYN YOUNG | 1024 SHELLBARK RD | | | | ANDERSON | IN | 46011-2425 |
| ZIMMERMAN, MARJORIE I | 4495 CALKINS RD APT 308 | | | | FLINT | MI | 48532-3577 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZIMMERMAN, MARK A | 1008 SUMMIT AVENUE | | | | REIDSVILLE | NC | 27320-4638 |
| ZIMMERMAN, MARK D | 165 LAKESHORE DR | | | | CLARKSTON | MI | 48348-1488 |
| ZIMMERMAN, MARK R | 58 TANVIEW DR | | | | OXFORD | MI | 48371-4756 |
| ZIMMERMAN, MARLO M | 1700 S RIVER RD | | | | SAGINAW | MI | 48609-5365 |
| ZIMMERMAN, MARTHA | 6425 STRICKLER ROAD | | | | CLARENCE | NY | 14031-1026 |
| ZIMMERMAN, MARTIN K | 1401 SE 6TH ST | | | | MOORE | OK | 73160-8218 |
| ZIMMERMAN, MARY ANN | 1543 SHORE CLUB DR | | | | ST CLR SHORES | MI | 48080-1574 |
| ZIMMERMAN, MARY E | 11425 PALMER AVE | | | | KANSAS CITY | MO | 64134-3553 |
| ZIMMERMAN, MARY G | 4499 RAINBOW LN | | | | FLINT | MI | 48507-4784 |
| ZIMMERMAN, MARY L | 11563 CREEKSIDE CT | | | | STERLING HTS | MI | 48312-2076 |
| ZIMMERMAN, MARY LOU | 13319 TUSCOLA RD | | | | CLIO | MI | 48420-1850 |
| ZIMMERMAN, MELVIN C | 1224 SYLVESTER ST | | | | JANESVILLE | WI | 53546-6042 |
| ZIMMERMAN, MICHAEL A | 510 BARBER RD. | | | | CLEVELAND | NC | 27013 |
| ZIMMERMAN, MICHAEL G | 236 DIAMOND DR | | | | DAYTON | OH | 45458 |
| ZIMMERMAN, MICHAEL J | PO BOX 3009 | | | | ELIZABETH | NJ | 07207-3009 |
| ZIMMERMAN, MILLICENT L | APT 520 | 216 SOUTH CLINTON STREET | | | GRAND LEDGE | MI | 48837-2057 |
| ZIMMERMAN, MILTON L | 360 VIRGINIA DR | | | | WAUSEON | OH | 43567-1537 |
| ZIMMERMAN, MILTON LOUIS | 360 VIRGINIA DR | | | | WAUSEON | OH | 43567-1537 |
| ZIMMERMAN, MORRIS R | 13850 TROUT RD | | | | MARYSVILLE | OH | 43040-9799 |
| ZIMMERMAN, MURIEL | 1711 ELM ST | | | | WYANDOTTE | MI | 48192 |
| ZIMMERMAN, MYRLE H | 650 WOODWARD ST APT 138 | | | | SAN MARCOS | CA | 92069-6800 |
| ZIMMERMAN, NANCY | PROGRESSIVE | PO BOX 89480 | | | CLEVELAND | OH | 44101-6480 |
| ZIMMERMAN, NETTIE | 612 KENDALL RIDGE DR | | | | WEST MONROE | LA | 71292-2170 |
| ZIMMERMAN, NETTIE G | 612 KENDALL RIDGE DR | | | | WEST MONROE | LA | 71292-2170 |
| ZIMMERMAN, NICHOLAS JAY | 14502 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46814-8910 |
| ZIMMERMAN, NICK | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ZIMMERMAN, NILE W | 4682 E 900 N | | | | MOORELAND | IN | 47360 |
| ZIMMERMAN, PATON M | 1032 NEWBURGH CIR | | | | RALEIGH | NC | 27603-9162 |
| ZIMMERMAN, PAUL | 537 WEST COLUMBIA ST | | | | MASON | MI | 48854-1507 |
| ZIMMERMAN, PAUL E | 137 NORTH 11TH ST | | | | MIAMISBURG | OH | 45342-2503 |
| ZIMMERMAN, PAUL E | 137 N 11TH ST | | | | MIAMISBURG | OH | 45342-2503 |
| ZIMMERMAN, PAULA L | 1981 N STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-9641 |
| ZIMMERMAN, PAULA L | 01981 STATE RT 66N | | | | DEFIANCE | OH | 43512-9641 |
| ZIMMERMAN, PEGGY J | 1259 TANGLEWOOD DR | | | | ST. HELEN | MI | 48656-9536 |
| ZIMMERMAN, PHILIP J | 11068 BACH LN | | | | BYRON | MI | 48418-9524 |
| ZIMMERMAN, PHILLIP B | 11989 NEWCOSTA AVE | | | | SAND LAKE | MI | 49343-9604 |
| ZIMMERMAN, RALPH E | 39 S 7TH ST | | | | ZANESVILLE | OH | 43701-4301 |
| ZIMMERMAN, RICHARD A | 7297 100TH ST | | | | FLUSHING | MI | 48433-8704 |
| ZIMMERMAN, RICHARD D | PO BOX 171 | | | | NEWTON FALLS | OH | 44444 |
| ZIMMERMAN, RICHARD D | 71 CRAIG DR APT M12 | | | | WEST SPRINGFIELD | MA | 01089 |
| ZIMMERMAN, RICHARD D | 59 COURT ST. | APT 1A | | | LANCASTER | NY | 14086 |
| ZIMMERMAN, RICHARD L | 4930 FOX CRK APT 302 | | | | CLARKSTON | MI | 48346-4960 |
| ZIMMERMAN, RICHARD P | 4653 MAD RIVER RD | | | | KETTERING | OH | 45429-2133 |
| ZIMMERMAN, RITA J | 5549 EAST 125 NORTH | | | | LOGANSPORT | IN | 46947 |
| ZIMMERMAN, ROBERT | 24595 JOHNSTON AVE | | | | EASTPOINTE | MI | 48021-1425 |
| ZIMMERMAN, ROBERT A | 36 ECKERSON AVE | | | | AKRON | NY | 14001-1032 |
| ZIMMERMAN, ROBERT A | 3625 HUNTERS CREEK RD | | | | EDMOND | OK | 73003-3569 |
| ZIMMERMAN, ROBERT C | PO BOX 181 | | | | CARTHAGE | IN | 46115-0181 |
| ZIMMERMAN, ROBERT C | 3630 ALGANSEE DR NE | | | | GRAND RAPIDS | MI | 49525-2001 |
| ZIMMERMAN, ROBERT C | 22720 ESTHER AVE | | | | FAIRVIEW PARK | OH | 44126-2911 |
| ZIMMERMAN, ROBERT D | 715 SAINT JOHN RD | | | | MARTINSVILLE | IN | 46151-7992 |
| ZIMMERMAN, ROBERT E | 9519 E STATE ROAD 234 | | | | WILKINSON | IN | 46186-9786 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZIMMERMAN, ROBERT F | 3125 DAHLIA DRIVE | | | | DAYTON | OH | 45449-2907 |
| ZIMMERMAN, ROBERT F | 3125 DAHLIA DR | | | | DAYTON | OH | 45449-2907 |
| ZIMMERMAN, ROBERT L | 4353 HADLEY RD | | | | METAMORA | MI | 48455-9636 |
| ZIMMERMAN, ROBERT L | 2901 SHIVELY CT | | | | KETTERING | OH | 45420-3929 |
| ZIMMERMAN, ROBERT L | 7505 PINTO DR SE | | | | CALEDONIA | MI | 49316-9771 |
| ZIMMERMAN, ROBERT L | 10475 COLBY LAKE RD | | | | PERRY | MI | 48872-9796 |
| ZIMMERMAN, ROBERT T | 50417 OAKVIEW DR | | | | CHESTERFIELD | MI | 48047-1881 |
| ZIMMERMAN, ROBERT W | N165W19582 PARTRIDGE PATH | | | | JACKSON | WI | 53037-9586 |
| ZIMMERMAN, ROBERT W | 4504 CORSO VENETIA BLVD | | | | VENICE | FL | 34293-7089 |
| ZIMMERMAN, RODNEY L | 405 S PROSPECT ST | | | | SAINT JOHNS | MI | 48879-1769 |
| ZIMMERMAN, ROGER L | PO BOX 222 | | | | JUDA | WI | 53550-0222 |
| ZIMMERMAN, RONALD M | 1647 GROSS POINT PASS | | | | BROWNSBURG | IN | 46112-7523 |
| ZIMMERMAN, RUSSELL L | 6335 NEWS RD | | | | CHARLOTTE | MI | 48813-8350 |
| ZIMMERMAN, RUTH A | 2122 N PENINSULA RD | | | | OCONOMOWOC | WI | 53066-5030 |
| ZIMMERMAN, RUTH G | 4231 MELBOURNE ROAD EAST DR | | | | INDIANAPOLIS | IN | 46228-2819 |
| ZIMMERMAN, SAMUEL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ZIMMERMAN, SCOTT A | 625 N GALLERY DR | | | | EATON RAPIDS | MI | 48827-1770 |
| ZIMMERMAN, SCOTT ALAN | 625 N GALLERY DR | | | | EATON RAPIDS | MI | 48827-1770 |
| ZIMMERMAN, SCOTT L | 1501 E HENDERSON RD | | | | OWOSSO | MI | 48867-9460 |
| ZIMMERMAN, SCOTT LEE | 1501 E HENDERSON RD | | | | OWOSSO | MI | 48867-9460 |
| ZIMMERMAN, SCOTT P | 210 SNOW CAMP DR | | | | CARY | NC | 27519 |
| ZIMMERMAN, SHAWN | | | | | | | |
| ZIMMERMAN, SHIRLEY C | 810 S.W. 11TH PLACE | | | | CAPE CORAL | FL | 33991-2453 |
| ZIMMERMAN, SHIRLEY C | 810 SW 11TH PL | | | | CAPE CORAL | FL | 33991-2453 |
| ZIMMERMAN, SHIRLEY R | 19583 NORTHRIDGE DR. | BLDG 7 | | | NORTHVILLE | MI | 48167-2913 |
| ZIMMERMAN, SOPHIE C | 282 SQUAREVIEW LN | | | | ROCHESTER | NY | 14626-1867 |
| ZIMMERMAN, STANLEY A | 1201 OAK PL | | | | NIAGARA FALLS | NY | 14304 |
| ZIMMERMAN, STEPHEN L | 5016 MASON DR | | | | INDIANAPOLIS | IN | 46254-1726 |
| ZIMMERMAN, STEVEN L | 8693 E BEAL CITY RD | | | | MOUNT PLEASANT | MI | 48858 |
| ZIMMERMAN, TAMI | | | | | | | |
| ZIMMERMAN, TED L | 2751 S JEROME RD | | | | ITHACA | MI | 48847-9630 |
| ZIMMERMAN, TERESA M | 5587 DELHI AVE | | | | CINCINNATI | OH | 45238-5138 |
| ZIMMERMAN, TERRANCE L | 48938 92ND AVE | | | | DECATUR | MI | 49045-9235 |
| ZIMMERMAN, TERRILL G | 1238 BIBLER ST | | | | LEBANON | IN | 46052-3356 |
| ZIMMERMAN, TERRY | 16 BROOKSIDE CT | | | | PINE GROVE | PA | 17963-9723 |
| ZIMMERMAN, THERESA F | 50303 PEMBROKE | | | | CHESTERFIELD TOWNSHI | MI | 48047-1719 |
| ZIMMERMAN, THOMAS L | 321 S GRANT ST | | | | PORTLAND | MI | 48875-1567 |
| ZIMMERMAN, THOMAS V | 5587 DELHI AVE | | | | CINCINNATI | OH | 45238-5138 |
| ZIMMERMAN, WALTER | 30B POWERS LN | | | | ROCHESTER | NY | 14624-4401 |
| ZIMMERMAN, WARREN M | 8800 MACOMB ST  APT 229 | | | | GROSSE ILE | MI | 48138-1986 |
| ZIMMERMAN, WILLIAM C | 8741 W WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8932 |
| ZIMMERMAN, WILLIAM D | 1 302A NORTH KING ST | | | | GEORGETOWN | DE | 19947 |
| ZIMMERMAN, WILLIAM J | 901 W COMMERCIAL ST | | | | HARTFORD CITY | IN | 47348-2321 |
| ZIMMERMAN, WILLIAM L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZIMMERMAN, WILLIAM M | 490 GAINESVILLE HWY APT I11 | | | | WINDER | GA | 30680-7720 |
| ZIMMERMAN, WILLIAM M | 3622 SE 16TH PL | | | | CAPE CORAL | FL | 33904-5001 |
| ZIMMERMAN, WILLIAM N | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ZIMMERMAN, WILLIAM R | P.O. BOX 762015 | | | | SAN ANTONIO | TX | 78245-8245 |
| ZIMMERMAN, WILLIAM R | PO BOX 762015 | | | | SAN ANTONIO | TX | 78245-7015 |
| ZIMMERMAN, WILLIAM W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZIMMERMAN, WILMA | 7515 W. OLD STATE RD 67 | | | | PARAGON | IN | 46166 |
| ZIMMERMAN/FRANKLIN | 395 GLENDOWER PL | | | | FRANKLIN | TN | 37064-8936 |
| ZIMMERMAN/LAGUNA NIG | 34 ANDORRA | P.O. BOX 7536 | | | LAGUNA NIGUEL | CA | 92677-9018 |
| ZIMMERMAN/MADISON HT | 29555 STEPHENSON HWY | | | | MADISON HTS | MI | 48071-2332 |
| ZIMMERMAN/STANTON | 12747 SPRINGBROOK WAY | PO BOX 232 | | | STANTON | CA | 90680-4023 |
| ZIMMERMANN INC | 24371 CATHERINE INDUSTRIAL DR STE 233 | | | | NOVI | MI | 48375-2455 |
| ZIMMERMANN INC | 24371 CATHERINE INDUSTRIAL RD | STE 23 | | | NOVI | MI | 48375 |
| ZIMMERMANN, BEVERLY A. | 1207 HAWTHORNE RD | | | | GROSSE POINTE | MI | 48236-1471 |
| ZIMMERMANN, CHRISTA U | 84 SAWGRASS COURT | | | | HAMBURG | NY | 14075-3435 |
| ZIMMERMANN, CHRISTA U | 84 SAWGRASS CT | | | | HAMBURG | NY | 14075-3435 |
| ZIMMERMANN, DONALD N | 175 DELTA RD | | | | AMHERST | NY | 14226-2043 |
| ZIMMERMANN, GARY P | 396 FAIRFIELD WAY | | | | KEYPORT | NJ | 07735-5411 |
| ZIMMERMANN, GAYLIN P | 3 ROUNDABOUT LN | | | | CAPE ELIZABETH | ME | 04107-2932 |
| ZIMMERMANN, JEAN K | 426 HOMESTEAD RD APT 2 | | | | LA GRANGE PARK | IL | 60526-2155 |
| ZIMMERMANN, JEAN K | 426 HOMESTEAD ROAD | APT 2 | | | LAGRANGE PARK | IL | 60526 |
| ZIMMERMANN, JIM | 128 JEFFERSON ST | | | | VASSAR | MI | 48768-1214 |
| ZIMMERMANN, JOSEPH A | 395 GLENDOWER PL | | | | FRANKLIN | TN | 37064-8936 |
| ZIMMERMANN, MATTHEW T | 1604 PROSPECT VILLAGE DR | | | | LAKE ST LOUIS | MO | 63367-1027 |
| ZIMMERMANN, RALPH S | 2634 N EAST DR | | | | TAWAS CITY | MI | 48763-9410 |
| ZIMMERMANN, RUSSELL R | 152 MONTERREY WAY RD | | | | MONTGOMERY | TX | 77356 |
| ZIMMERMANN, TERRY G | 1205 DE LA FUENTE CT | | | | THE VILLAGES | FL | 32162-0140 |
| ZIMMERMANN, VICTORIA F | 4429 TIPPECANOE RD R | | | | YOUNGSTOWN | OH | 44511 |
| ZIMMERMANN, WALTER | 4364 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9726 |
| ZIMMERMMAN, KATHLEEN A. | PO BOX 76 | | | | PLYMOUTH | WI | 53073 |
| ZIMMERS JR, DON J | 1330 CLEVELAND AVE | | | | HAMILTON | OH | 45013-1478 |
| ZIMMET JR, GERALD J | 5160 WARNER RD | | | | KINSMAN | OH | 44428-9747 |
| ZIMMET, DENNIS G | 9338 CALLOWOODS DR | | | | CAUFIELD | OH | 44406 |
| ZIMMETT, GARY P | 9 PATTON LN | | | | CHEEKTOWAGA | NY | 14225 |
| ZIMNI, MICHAEL S | 14017 HARRISON DR | | | | WARREN | MI | 48088-3719 |
| ZIMNI, MICHAEL STEVEN | 14017 HARRISON DR | | | | WARREN | MI | 48088-3719 |
| ZIMNI, RONALD N | 312 COVENTRY STREET | | | | HOUGHTON LAKE | MI | 48629-9144 |
| ZIMNIAK, JOSEPH P | 2215 BRICKER CT | | | | CUMMING | GA | 30041-7465 |
| ZIMNICKY, ROBERT P | 782 MICHIGAN BLVD | | | | LINCOLN PARK | MI | 48146-4300 |
| ZIMNITZKY, NICHOLAS J | 2138 BUELL DR | | | | FALLSTON | MD | 21047-2026 |
| ZIMOLZAK, CASSIE M | 32154 DOVER AVE | | | | WARREN | MI | 48088-6901 |
| ZIMOMRA, SHIRLEY M | 571 RIDGE RD APT 304 | | | | NEWTON FALLS | OH | 44444-1260 |
| ZIMOSTRAD ZIMOSTRAD & POLLARD | ATTN:  ERIC W ZIMOSTRAD | 1015 N JOHNSON ST | | | BAY CITY | MI | 48708-6251 |
| ZIMOWSKE, GLADYS W | PO BOX 329 | | | | LUZERNE | MI | 48636-0329 |
| ZIMPEL, ROBERT L | N55W21289 LOGAN DRIVE | | | | MENOMONEE FLS | WI | 53051-6210 |
| ZIMPFER, BONNIE I | 430 E LINDEN AVE | | | | MIAMISBURG | OH | 45342-2849 |
| ZIMPFER, THOMAS E | 906 DOROTHY AVE | | | | MIAMISBURG | OH | 45342-2467 |
| ZIMPHER KYSER INC | 308 LOONEY RD | | | | PIQUA | OH | 45356 |
| ZIMPLEMAN, JACQUELYN L | 1701 GREENACRES DR | | | | KOKOMO | IN | 46901-9549 |
| ZINA A DILLON | 624 MECHANIC ST | | | | OXFORD | MI | 48371-5045 |
| ZINA ABRUZZESE | 132 BRICK LNDG | | | | ROCHESTER | NY | 14626-4742 |
| ZINA CRITTENDON | 519 SEA RIM DR | | | | ARLINGTON | TX | 76018-2299 |
| ZINA DILLON | 624 MECHANIC ST | | | | OXFORD | MI | 48371-5045 |
| ZINA HARDAMON | PO BOX 2932 | | | | DETROIT | MI | 48202-0962 |
| ZINA KUZNIAK | 488 WILLETT ST | | | | BUFFALO | NY | 14206-3237 |
| ZINA VOIKOS | 55880 NICHOLAS DR | | | | SHELBY TOWNSHIP | MI | 48316-5817 |
| ZINAIDA MUZDOBA | 8430 WINSTON LN | | | | DEARBORN HTS | MI | 48127-1348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZINC INFORMATION CENTER LTD | MILL SPECIALTIES WOODCRAFT IND | 1623 MILL ST | | | CLAY | MI | 48001-4514 |
| ZINCHAK, CATHERINE I | SCENIC DR APT W BLDG 13 | | | | CROTON ON HUDSON | NY | 10520 |
| ZINCK JR, MELTON D | 8 LEANDRE ST | | | | MANCHESTER | NH | 03102-4916 |
| ZINCK, KAREN S | 1401 S FENMORE RD | | | | MERRILL | MI | 48637-8705 |
| ZINCK, KENNETH | 12 MEGAN LN | | | | GERMANTOWN | OH | 45327-1714 |
| ZINCK, OPAL L | 4119 ELLERY AVE | | | | MORAINE | OH | 45439-2135 |
| ZINCK, RAYMOND C | 205 CHRISTINA WAY | | | | CARLISLE | OH | 45005-6209 |
| ZINCK, WILLIAM W | 1401 S FENMORE RD | | | | MERRILL | MI | 48637-8705 |
| ZINCKE, TERESITA | 84-02 BEVERLY RD. APT 1B | | | | KEW GARDEN | NY | 11415-2116 |
| ZINCKE, TERESITA | 8402 BEVERLY RD APT 1B | | | | KEW GARDENS | NY | 11415-2116 |
| ZINDA, ROBERT L | PO BOX 3 | | | | ALBA | MI | 49611-0003 |
| ZINDANI, NAGI H | 4243 RAMSGATE LN | | | | BLOOMFIELD HILLS | MI | 48302-1636 |
| ZINDORF, ANITA M | 105 TALL HICKORY TRAIL | | | | DAYTON | OH | 45415-3613 |
| ZINDORF, JOHN M | 1700 HEATHERWOOD TRL | | | | XENIA | OH | 45385-9577 |
| ZINELIS VICKI | DBA A PLUS INSTALLATIONS & | ANCHORING UPTD PER GOI 5/8/6 | 9174 BONITA DR | | CHERRY VALLEY | CA | 92223 |
| ZINERCO MARYANN | ZINERCO, MARYANN | 1790 HEMPSTEAD TURNPIKE | | | EAST MEADOW | NY | 11554 |
| ZINERCO, MARYANN | LATRONICA ROBERT R JR | 64 DIVISION AVE | STE 107 | | LEVITTOWN | NY | 11756-2995 |
| ZINERMON, LINDA M | 775 MAIN ST APT 305 | | | | BUFFALO | NY | 14203-1332 |
| ZINES, KENT D | 1680 STATE BLVD | | | | SALEM | OH | 44460-1961 |
| ZINESKI, JEAN M | 1108 FAIRLAWN CT APT 5 | | | | WALNUT CREEK | CA | 94595-2816 |
| ZINGALE, GEORGE J | 1312 DEWSON LN | | | | WILMINGTON | DE | 19805-1316 |
| ZINGALIE, GRACIELA E | 17625 WILTSHIRE BLVD | | | | LATHRUP VILLAGE | MI | 48076-2742 |
| ZINGARO, RANDALL J | 2139 TIMBER RIDGE CT | | | | HIGHLAND | MI | 48357-4310 |
| ZINGER SHEET METAL CO | ATTN: NELSON CAPESTANY | 4055 STAFFORD AVE SW | | | GRAND RAPIDS | MI | 49548-3051 |
| ZINGER, ADELAIDE E | 2970 LAELAE WAY | | | | HONOLULU | HI | 96819-2920 |
| ZINGER, JOHN J | 102 LAKE 15 RD | | | | IRON RIVER | MI | 49935-8446 |
| ZINGER, KURT E | 1065 N SCHEURMANN RD | | | | ESSEXVILLE | MI | 48732-1729 |
| ZINGER, LINLEY D | 103 RIDGEWOOD CT | | | | COLUMBIA | TN | 38401-6509 |
| ZINGER, PHYLLIS L | 510 NEWMAN ST | | | | EAST TAWAS | MI | 48730-1251 |
| ZINGER, RICHARD L | 835 PALMER DR | | | | PONTIAC | MI | 48342-1861 |
| ZINGER, SANDRA F | 111 S. WELLMAN ROAD | | | | WOODLAND | MI | 48897-9769 |
| ZINGER, SANDRA F | 111 S WELLMAN RD | | | | WOODLAND | MI | 48897-9769 |
| ZINGER, WILLIAM H | 103 RIDGEWOOD CT | | | | COLUMBIA | TN | 38401-6509 |
| ZINGERY, MALDON L | 417 ALGER ST | | | | LANSING | MI | 48917-3808 |
| ZINGG AUTO GROUP, LLC | JEFFREY ZINGG | 1389 W MAIN ST | | | WHITEWATER | WI | 53190-1503 |
| ZINGG PONTIAC, BUICK, GMC | 1389 W MAIN ST | | | | WHITEWATER | WI | 53190-1503 |
| ZINGHINI, ANTHONY J | 141 CAMVET DR | | | | CAMPBELL | OH | 44405-1969 |
| ZINGHINI, DOMINIC A | 5345 SAMPSON DR | | | | GIRARD | OH | 44420-3054 |
| ZINGOVITS, TERESA | PO BOX 182394 | OBO DAVID WILLIAMSON | | | COLUMBUS | OH | 43218-2394 |
| ZINGRE, FRANK A | 4994 CACTUS PL | | | | PRESCOTT | AZ | 86301 |
| ZINGSHEIM, DENNIS J | 45895 WILBER SMITH ROAD | | | | GORDON | WI | 54838-4801 |
| ZINGSHIEM, TIMOTHY A | 301 PEASE CT | | | | JANESVILLE | WI | 53545-3025 |
| ZINGY INC. | | | | | | | |
| ZINI NORBERTO | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA U 42 | 20123 MILANO ITLAY | | | |
| ZINI, ALFRED M | 19117 MARYLAND ST | | | | ROSEVILLE | MI | 48066-1333 |
| ZINI, DAVID M | 45604 WHITE PINES DR | | | | NOVI | MI | 48374-3745 |
| ZINI, DAVID M | 9140 W TEXTILE RD | | | | ANN ARBOR | MI | 48103-9330 |
| ZINITZ, BERNARD | 4727 QUEEN ANNE AVE | | | | LORAIN | OH | 44052-5637 |
| ZINK JR, GEORGE A | 217 LAYTON RD | | | | ANDERSON | IN | 46011-1516 |
| ZINK SAFETY EQUIPMENT | PO BOX 14398 | | | | LENEXA | KS | 66285-4398 |
| ZINK SR, ROWLAND C | 5646 N JEFFERSON RD # 11 | | | | MIDLAND | MI | 48642 |
| ZINK, ALBERTA P. | 134 N 80TH PL | | | | KANSAS CITY | KS | 66111-3056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZINK, ALBERTA P. | 134 N 80TH PLACE | | | | KANSAS CITY | KS | 66111-3056 |
| ZINK, CAROL J | 8685 EDGEWOOD PARK DR | | | | COMMERCE TWP | MI | 48382-4442 |
| ZINK, CYNTHIA A | 43801 PINOT NOIR DR | | | | STERLING HEIGHTS | MI | 48314-1801 |
| ZINK, DAMIAN M | 1065 PEPPERIDGE DR | | | | BOWLING GREEN | KY | 42103-6254 |
| ZINK, DANIEL R | 633 CANOE WAY | | | | CROWLEY | TX | 76036-6456 |
| ZINK, DANIEL RICHARD | 1025 MILES AVENUE | | | | BURLESON | TX | 76028-5769 |
| ZINK, DAVID E | APT 102 | 200 CHERRY HILL TRAIL | | | INKSTER | MI | 48141-1055 |
| ZINK, DAVID M | 30453 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-5052 |
| ZINK, DAVID P | 3581 PEMBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48316-1013 |
| ZINK, DONALD L | 8340 N SWEDE RD | | | | NORTHPORT | MI | 49670-9402 |
| ZINK, DONALD M | 225 PAMELA PKWY | | | | BROWNSBURG | IN | 46112-1626 |
| ZINK, DONNA | 5646 N JEFFERSON RD # 11 | | | | MIDLAND | MI | 48642-8223 |
| ZINK, DUANE K | 1518 TAMARACK LN | | | | JANESVILLE | WI | 53545-1259 |
| ZINK, ELMER F | 6223 DONNYBROOK DR | | | | SHELBY TWP | MI | 48316-3327 |
| ZINK, EUGENE R | 8746 N SERNS RD | | | | MILTON | WI | 53563-9112 |
| ZINK, EVERETT T | 15438 MENOMINEE DR | C/O SHARON J. COLLINS | | | PLYMOUTH | IN | 46563-9794 |
| ZINK, FREDERICK F | 14346 IMLAY CITY RD | | | | MUSSEY | MI | 48014-2603 |
| ZINK, GEORGE W | 5878 S SKINNER RD | | | | MORGANTOWN | IN | 46160-9310 |
| ZINK, HARRY | 11 LUCIA CT | | | | LANCASTER | NY | 14086-1041 |
| ZINK, JAMES E | 10105 WELLINGTON DR | | | | CLARKSTON | MI | 48348-1556 |
| ZINK, JEROME D | 220 SUTTMAN ST | | | | MIAMISBURG | OH | 45342-2971 |
| ZINK, JILL D | 5878 S SKINNER RD | | | | MORGANTOWN | IN | 46160-9310 |
| ZINK, JOHN I | 3553 ROBSON ST | | | | INDIANAPOLIS | IN | 46201-3442 |
| ZINK, LAWRENCE R | 53736 HUNTINGTON DR | | | | SHELBY TOWNSHIP | MI | 48316-2032 |
| ZINK, LEE E | 2936 SPRING HAMMOCK DR | | | | PLANT CITY | FL | 33566-0375 |
| ZINK, MARTIN D | 39006 STACEY DR | | | | LIVONIA | MI | 48154-1069 |
| ZINK, MARVIN L | 17000 S GRAHAM RD | | | | PLEASANT HILL | MO | 64080-8307 |
| ZINK, MICHAEL J | 7824 CATALPA AVE | | | | WOODRIDGE | IL | 60517-3423 |
| ZINK, MICHAEL J | 6 FOX HILL DR | | | | FAIRPORT | NY | 14450-8601 |
| ZINK, MICHAEL L | 3438 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9608 |
| ZINK, PATRICIA D | 3170 E STROOP RD APT 102 | WALDEN POINTE | | | KETTERING | OH | 45440-1354 |
| ZINK, PAULA J | 47094 AUBURN CT | | | | SHELBY TWP | MI | 48317-2918 |
| ZINK, RAYMOND A | 5191 WOODHAVEN CT | APT 716 | | | FLINT | MI | 48532 |
| ZINK, RAYMOND A | 5191 WOODHAVEN CT APT 716 | | | | FLINT | MI | 48532 |
| ZINK, ROBERT E | 22 ROCHELLE PARK | | | | TONAWANDA | NY | 14150-9312 |
| ZINK, ROBIN D | 1135 STEPHENSON DR APT C | | | | TROY | OH | 45373-1679 |
| ZINK, RONALD J | 46624 SAWYER LN | | | | MACOMB | MI | 48044-6219 |
| ZINK, SANDRA L. | 706 COLONIAL WAY | | | | GREENWOOD | IN | 46142-1812 |
| ZINK, TIMOTHY J | 5711 HURSH RD | | | | FORT WAYNE | IN | 46845-9650 |
| ZINK, TRACEY L | 1264 TOBEY DR | | | | GAHANNA | OH | 43230-8433 |
| ZINK, WILMA T | 7829 SHRIKE CRT | | | | INDIANAPOLIS | IN | 46256-9303 |
| ZINK, WILMA T | 7829 SHRIKE CT | | | | INDIANAPOLIS | IN | 46256-1766 |
| ZINK-WOOD, DORIS M | 1705 LAKEWOOD DR | | | | GAYLORD | MI | 49735-9078 |
| ZINKAN GAYLE (459478) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZINKAN, DOMENICA T | 3455 S PARK RD | | | | BETHEL PARK | PA | 15102-1138 |
| ZINKAN, GAYLE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZINKAND, ANNA M | 811 S CONKLING ST | | | | BALTIMORE | MD | 21224-4304 |
| ZINKE AUDREY | 832 S EASTHILLS DR | | | | WEST COVINA | CA | 91791-3449 |
| ZINKE DRAY LINE | 109 E ALBERT ST | | | | PORTAGE | WI | 53901-1359 |
| ZINKE KENNETH & JEANNIE | 1229 RIVER RD | | | | WISCONSIN DELLS | WI | 53965-1015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZINKE, RICK A | 27774 DOVER AVE | | | | WARREN | MI | 48088-4603 |
| ZINKEVCZ, ADELINE | 4507 N 55TH ST | | | | MILWAUKEE | WI | 53218-5716 |
| ZINKHAN JOHN M (326947) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ZINKHAN, IDA | 805 ANGEL VALLEY CT | | | | EDGEWOOD | MD | 21040-2160 |
| ZINKHAN, JOHN M | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ZINKHAN, RONALD E | 205 QUEENSWOOD BLVD | | | | ELIZABETH CITY | NC | 27909-8114 |
| ZINKIEWICZ, MATTHEW Z | 5347 HAVERFIELD RD | | | | DAYTON | OH | 45432 |
| ZINKIEWICZ, RAYMOND J | 1331 ASHLAND AVE | | | | DAYTON | OH | 45420-1505 |
| ZINN COMPANIES, INC. | CRAIG ZINN | 16100 PINES BLVD | | | PEMBROKE PINES | FL | 33027-1110 |
| ZINN MONTE R (467121) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZINN SR., GEORGE W | 9600 HAMMILL RD | | | | OTISVILLE | MI | 48463 |
| ZINN SUSAN | UNIT 14 | 11901 WEST APPLETON AVENUE | | | MILWAUKEE | WI | 53224-4937 |
| ZINN WILLODEAN F (496159) | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| ZINN, ALWAYNE M | 1285 WESTWOOD DR | | | | FLINT | MI | 48532-2662 |
| ZINN, BENNETT E | 228 SAINT ANDREWS CIR | | | | OXFORD | MS | 38655-2506 |
| ZINN, BEVERLY D | 9600 HAMILL RD | | | | OTISVILLE | MI | 48463-9612 |
| ZINN, BEVERLY D | 9600 HAMMILL RD | | | | OTISVILLE | MI | 48463 |
| ZINN, COLEEN R | PO BOX 712 | | | | CARMEL | IN | 46082-0712 |
| ZINN, DONALD H | 169 CAGEY SCHOOL RD | | | | POINT MARION | PA | 15474-1309 |
| ZINN, FORREST G | 1115 CLAYTONBROOK CT | | | | BALLWIN | MO | 63011-1592 |
| ZINN, FRANK W | 248 SONOMA DR | | | | DELAWARE | OH | 43015 |
| ZINN, FRED O | 180 LAKESIDE ESTATES RD | | | | SPRINGVILLE | TN | 38256-5207 |
| ZINN, GEORGE F | 5163 AURORA DR | | | | HILLIARD | OH | 43026-8927 |
| ZINN, GEORGE W | 9600 HAMILL RD | | | | OTISVILLE | MI | 48463-9612 |
| ZINN, GORDON E | 728 CANTERBURY LN | | | | SAGAMORE HLS | OH | 44067-4102 |
| ZINN, LEWIS W | 459 BAYVIEW POINT LN | | | | GROVER | MO | 63040-1915 |
| ZINN, MELVIN C | 1638 ROYCE AVE | | | | BELOIT | WI | 53511-3612 |
| ZINN, MONTE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZINN, ROBERT | PO BOX 75 | | | | BELOIT | WI | 53512-0075 |
| ZINN, RODNEY A | 106 S WALKER ST | | | | PLEASANT HILL | MO | 64080-1858 |
| ZINN, ROGER A | 7929 FRIEND RD | | | | PORTLAND | MI | 48875-8620 |
| ZINN, SALLY A | 2097 KENT DRIVE | | | | DAVISON | MI | 48423 |
| ZINN, SALLY A | 2097 KENT DR | | | | DAVISON | MI | 48423-2349 |
| ZINN, SAMUEL P | 5368 COLDWATER RD | | | | LAPEER | MI | 48446-8025 |
| ZINN, STACEY R | 1415 PIERCE RD | | | | LANSING | MI | 48910-5270 |
| ZINN, WILLODEAN F | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| ZINNA CLEAGUE | 1479 KENSINGTON AVE SUITE170 | | | | BUFFALO | NY | 14215 |
| ZINNA KUSNIRIK | 217 LIBERTY ST | | | | TRENTON | NJ | 08611-2623 |
| ZINNA, SILVANA | 32 COYOTE RUN | | | | SPENCERPORT | NY | 14559-2609 |
| ZINNANTI JOSEPH | 109 BELL TOWER WAY | | | | MORRISVILLE | NC | 27560-5519 |
| ZINNECKER THERESA | ZINNECKER, THERESA | 810 S CASINO CENTER BLVD | | | LAS VEGAS | NV | 89101-6719 |
| ZINNERMAN, ALLEN | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| ZINNIE TRAYLOR | 3109 CONGRESS AVENUE | | | | SAGINAW | MI | 48602-3634 |
| ZINNO, JOHN | 192 PAULANNA AVE | | | | BAYPORT | NY | 11705-2130 |
| ZINNS, CAROLYN M | 6645 WHITEWATER ST | | | | RACINE | WI | 53402-1494 |
| ZINNS, WAYNE | 6645 WHITEWATER ST | | | | RACINE | WI | 53402-1494 |
| ZINO HARRY (357419) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ZINO, HARRY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZINOBI PURYEAR | 6065 GRANGE HALL RD | | | | HOLLY | MI | 48442-8704 |
| ZINOLLI, JOHN A | 80 WHITE OAK LN | | | | WOLCOTT | CT | 06716-2220 |
| ZINOLLI, NANCY | 80 WHITE OAK LN | | | | WOLCOTT | CT | 06716-2220 |
| ZINOLLI, NANCY | 80 WHITE OAK LANE | | | | WOLCOTT | CT | 06716-2220 |
| ZINOV ROMAN | 1412 SOUTH PRAIRIE AVENUE | | | | CHICAGO | IL | 60605-2884 |
| ZINOVY SMORODIN | 28366 FRANKLIN RIVER DR APT 301 | | | | SOUTHFIELD | MI | 48034-5407 |
| ZINS, BETTY | 2193 N MILLER RD | | | | SAGINAW | MI | 48609-9564 |
| ZINS, CHARLES P | 2235 SHETLAND LN | | | | POLAND | OH | 44514-1552 |
| ZINS, CONNIE A | 317 5TH AVE | | | | COLUMBIA | TN | 38401-2815 |
| ZINS, ELAINE E | 6969 HARRIOTT RD | | | | POWELL | OH | 43065-9628 |
| ZINS, GUY T | 260 E RAVENWOOD AVE | | | | YOUNGSTOWN | OH | 44507-1921 |
| ZINS, JOANNE | 10515 DUPONT RD S | | | | BLOOMINGTON | MN | 55431-3106 |
| ZINS, MICHAEL A | 2844 E SALZBURG RD | | | | BAY CITY | MI | 48706-3031 |
| ZINSCHLAG, HARVEY L | 1731 ELMWOOD LN | | | | KOKOMO | IN | 46902-3264 |
| ZINSCHLAG, NOLA J | 1731 ELMWOOD LN | | | | KOKOMO | IN | 46902-3264 |
| ZINSER, CRAIG H | 7780 KINGSTON CT | | | | CLARKSTON | MI | 48348-4193 |
| ZINSER, JOHN C | 17929 CRANBROOK CT | | | | NORTHVILLE | MI | 48168-4391 |
| ZINSER, SHARON A | 905 FOREST ST | | | | CHARLOTTE | MI | 48813-1264 |
| ZINSKI, MICHAEL P | PO BOX 321 | | | | WHITE SWAN | WA | 98952-0321 |
| ZINSKI, THOMAS J | 9550 VIA CAMINO ST | | | | SILVER SPRINGS | NV | 89429-8618 |
| ZINSMAN, MAX E | 10176 BRET AVE | | | | CUPERTINO | CA | 95014-3558 |
| ZINSMEISTER, EMILY E. | 6648 W 600 N | | | | HUNTINGTON | IN | 46750-8874 |
| ZINTECK, VIRGINIA | 161 ROBERT DR. | | | | NORTH TONAWANDA | NY | 14120 |
| ZINTEL, ANNA | 4420 SUNDERLAND PL | | | | FLINT | MI | 48507-3720 |
| ZINTEL, KENNETH W | 4420 SUNDERLAND PL | | | | FLINT | MI | 48507-3720 |
| ZINTEL, KENNETH W | 1353 PEACHWOOD DR | | | | FLINT | MI | 48507-5629 |
| ZINTER, ERVIN A | 5820 OAKVIEW LN N | | | | PLYMOUTH | MN | 55442-1543 |
| ZINUK GLOBAL LTD | 3 TEVUOK HAARETZ ST | | 69546 TEL AVIV ISRAEL | | | | |
| ZINVELI, MARY ANN | 2117 DAVIE BLVD APT 120 | | | | FT LAUDERDALE | FL | 33312-3123 |
| ZINVELI, MARY ANN | 2117 W DAVIE BLVD APT 120 | | | | FT LAUDERDALE | FL | 33312-3123 |
| ZINZ, MARCENE M | 3010 CROZIER RD | | | | LUPTON | MI | 48635-9703 |
| ZINZ, MARY | 4015 RICHLYN CT | | | | BAY CITY | MI | 48706-2430 |
| ZINZELL THOMAS (491385) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ZINZI JR, LOUIS A | 55302 WHITNEY DR | | | | SHELBY TWP | MI | 48315-6661 |
| ZINZIGK, FRANGULA | 48 W FAIRVIEW AVE | | | | DAYTON | OH | 45405-3317 |
| ZINZIGK, FRANGULA | 48 W FAIRVIEW | | | | DAYTON | OH | 45405-3317 |
| ZINZIGK, LOUIE T | 4646 HIALEAH PARK | | | | HUBER HEIGHTS | OH | 45424-3687 |
| ZIO AUTOMATION INC | 1763 BASELINE RD STE 117 | | | | GRAND ISLAND | NY | 14072-2084 |
| ZIOBER, GERTRUDE H | 9100 KNOLSON ST | | | | LIVONIA | MI | 48150-3343 |
| ZIOBERT, ADAM P | 175 E WESTERN RESERVE RD | | | | POLAND | OH | 44514-3343 |
| ZIOBRO, KURT J | 4355 LANCASHIRE | | | | MILFORD | MI | 48380-1128 |
| ZIOBRO, ROBERT G | 214 WINDING HILL DRIVE | | | | HACKETTSTOWN | NJ | 07840-5662 |
| ZIOBRON, JOSEPH N | 31555 BRETZ DR | | | | WARREN | MI | 48093-5534 |
| ZIOBRON, WANDA | 1406 KNIGHTSBRIDGE | | | | CANTON | MI | 48187-2975 |
| ZIOBROWSKI ANTHONY J | 1089 WATKINS CREEK DR | | | | FRANKLIN | TN | 37067-7830 |
| ZIOBROWSKI, ANTHONY J | 1089 WATKINS CREEK DR | | | | FRANKLIN | TN | 37067-7830 |
| ZIOBROWSKI, JOHN | 7070 SCHULTZ RD | | | | NORTH TONAWANDA | NY | 14120-9501 |
| ZIOFKOWSKI, CASIMIR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ZIOGAS, ANTOINETTE M | 30 MELROSE ST | | | | BRISTOL | CT | 06010-6133 |
| ZIOLA, JAMES J | 414 PORTIA ST | | | | SOUTH AMBOY | NJ | 08879-1554 |
| ZIOLA, JAMES W | 5131 N FRIEGEL RD | | | | ELSIE | MI | 48831-9440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZIOLE, ADELE J | 5234 CHASE RD | | | | DEARBORN | MI | 48126-3100 |
| ZIOLEK TONY (448906) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ZIOLKO, JO ANN M | 123 W MYRTLE AVE | | | | PHOENIX | AZ | 85021-8774 |
| ZIOLKOWSKI HENDRIK | 108 RUE DES FRANCAIS | 6200 | CHATELET | | | | |
| ZIOLKOWSKI, ALBERT A | 18 LOUISE DR | | | | CHEEKTOWAGA | NY | 14227-3511 |
| ZIOLKOWSKI, DENNIS | 23 E HOME RD | | | | BOWMANSVILLE | NY | 14026-1040 |
| ZIOLKOWSKI, DUANE | 1180 STONE BARN | | | | MILFORD | MI | 48380-1416 |
| ZIOLKOWSKI, EDWARD V | 30 BORY DR | | | | DEPEW | NY | 14043-4705 |
| ZIOLKOWSKI, HELEN M | 35174 JEFFERSON AVE | | | | HARRISON TWP | MI | 48045-3245 |
| ZIOLKOWSKI, LADISLAVA | 336 ZIMMERMAN BLVD | | | | KENMORE | NY | 14223-1024 |
| ZIOLKOWSKI, LEONARD T | 15624 THOMAS AVENUE | | | | ALLEN PARK | MI | 48101-1948 |
| ZIOLKOWSKI, LESLIE H | 2375 FAIRBANKS AVE | | | | WATERFORD | MI | 48329-4409 |
| ZIOLKOWSKI, LOUIS | 2 E CUSTER ST | | | | LEMONT | IL | 60439-3802 |
| ZIOLKOWSKI, MARIAN C | 11477 WOODLAND AVENUE | | | | ATLANTA | MI | 49709-9309 |
| ZIOLKOWSKI, MILFORD J | 1232 DEANWOOD RD | | | | BALTIMORE | MD | 21234-6002 |
| ZIOLKOWSKI, PAUL J | 7353 WINBERT DR | | | | NORTH TONAWANDA | NY | 14120-1492 |
| ZIOLKOWSKI, RICHARD W | 1682 N FOREST RD | | | | WILLIAMSVILLE | NY | 14221-1317 |
| ZIOLKOWSKI, RONALD F | 8127 LAUREL PARK LANE | | | | EAST AMHERST | NY | 14051-2530 |
| ZIOLKOWSKI, THOMAS A | 21624 CENTERBROOK CT | | | | GROSSE POINTE WOODS | MI | 48236-1024 |
| ZIOLKOWSKI, TRACI L | 10176 CLARKSHIRE CT 9 | | | | SOUTH LYON | MI | 48178 |
| ZIOLKOWSKI, ZBIGNIEW J | 3785 105TH AVE | | | | ALLEGAN | MI | 49010-9130 |
| ZIOMEK, MARY M | 21 LONE OAK AVE | | | | WOLCOTT | CT | 06716-1518 |
| ZIOMEK, RICHARD J | 21 LONE OAK AVE | | | | WOLCOTT | CT | 06716-1518 |
| ZIOMEK, ROBERT L | 1313 E HARVEST | | | | TRAVERSE CITY | MI | 49684-8625 |
| ZIOMEK, WALTER F | 300 SURREY LN | | | | ROCHESTER | MI | 48306-2751 |
| ZIOMKOWSKI, LOAN L | 68401 ROMEO PLANK RD | | | | RAY | MI | 48096-1123 |
| ZIOMKOWSKI, LOAN LE | 68401 ROMEO PLANK RD | | | | RAY | MI | 48096-1123 |
| ZIOMKOWSKI, MICHAEL J | 68401 ROMEO PLANK RD | | | | RAY | MI | 48096-1123 |
| ZIOMKOWSKI, RICHARD L | 292 ROLLING GREENE DR NW | | | | GRAND RAPIDS | MI | 49534-5879 |
| ZION BANKOLE OLATUNJI | | | | | | | |
| ZION CHAPEL CHURCH OF CHRIST | 3000 24TH ST | | | | DETROIT | MI | 48216-1033 |
| ZION CREDIT CORPORATION | ATTN : R. PETERSON | 37 W 100 SOUTH | | | SALT LAKE CITY | UT | 84101 |
| ZION CREDIT/SALTLAKE | PO BOX 26536 | | | | SALT LAKE CITY | UT | 84126-0536 |
| ZION INDUSTRIES INC | 6229 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9712 |
| ZION MEMORIAL UNITED CHURCH | ATTN: RAY KAISER | 4000 S DIXIE DR | | | MORAINE | OH | 45439-2188 |
| ZION, BRETT E | 121 DOGWOOD LN | | | | LAWRENCEVILLE | GA | 30046 |
| ZION, GEORGE W | 107 PUNKIN CT | | | | GREENFIELD | IN | 46140-3156 |
| ZION, JAMES | 2420 WESTVIEW RD | | | | CORTLAND | OH | 44410-9466 |
| ZION, JERRY K | 8260 GALLOWAY DR | | | | LAMBERTVILLE | MI | 48144-9608 |
| ZION, LARRY R | 301 NE LINCOLN CT | | | | LEES SUMMIT | MO | 64064-1975 |
| ZION, PAUL A | 100 COVENT LN | | | | DELAND | FL | 32724-7316 |
| ZION, RICHARD A | 1117 BREEZY KNOLL ST | | | | MINNEOLA | FL | 34715-5636 |
| ZION, RONALD D | 466 TOLL ST | | | | MONROE | MI | 48162-2847 |
| ZION, THELMA M | 5945 RANGER RD #22 | | | | RENO | NV | 89506-7625 |
| ZION, THELMA M | 5945 W RANGER RD SPC 22 | | | | RENO | NV | 89506-7625 |
| ZION, WILLIAM E | 5404 SW 82ND LN | | | | OCALA | FL | 34476-3807 |
| ZIONKOWSKI, JOSEPHINE | 1318 WHEELING ROAD | | | | LANCASTER | OH | 43130-8701 |
| ZIONS CREDIT CORPORATION | PO BOX 3954 | | | | SALT LAKE CITY | UT | 84110-3954 |
| ZIONS CREDIT CORPORATION | P.O. BOX 3954 | | | | SALT LAKE CITY | UT | 84110-3954 |
| ZIONS CREDIT CORPORATION | 175 S ST | P O BOX 26536 | | | SALT LAKE CITY | UT | 84103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZIONS CREDIT CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 3954 | | | SALT LAKE CITY | UT | 84110-3954 |
| ZIOTS, CHARLES F | 748 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150-6418 |
| ZIOTS, LINDA ANNE | 5727 MAUNEE DRIVE | | | | HOWELL | MI | 48843-9114 |
| ZIP DELIVERY | 24896 AMIENS RR 1 | | | STRATHROY ON N7G 3H3 CANADA | | | |
| ZIP MAIL SERVICE | 288 HANLEY INDUSTRIAL CT | | | | SAINT LOUIS | MO | 63144-1508 |
| ZIP MAIL SERVICE | BART BROWN | 288 HANLEY INDUSTRIAL CT | | | SAINT LOUIS | MO | 63144-1508 |
| ZIPAY, CAROL E | 2280 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9759 |
| ZIPAY, GLORIA C | 9130 RIDGELAND DR | | | | CUTLER BAY | FL | 33157-8859 |
| ZIPAY, GORDON R | 155 WAKEFIELD DR | | | | SHARPSVILLE | PA | 16150-1414 |
| ZIPAY, MARTHA | 155 WAKEFIELD DR | | | | SHARPSVILLE | PA | 16150-6150 |
| ZIPAY, WILLIAM J | 2280 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9759 |
| ZIPCAR | BRIAN JACKSON | 25 FIRST STREET, 4TH FLOOR | | | CAMBRIDGE | MA | 02141 |
| ZIPFEL, A DOROTHY | 660 WOELFEL RD | C/O BROOKFIELD GARDENS | ROOM E5 | | BROOKFIELD | WI | 53045-2927 |
| ZIPFEL, A DOROTHY | C/O BROOKFIELD GARDENS | 660 WOELFEL ROAD | | | BROOKFIELD | WI | 53045 |
| ZIPFEL, CARL J | 3046 DEER TRL | | | | OXFORD | MI | 48370-1620 |
| ZIPFEL, DELENA S | 4400 BATAVIA ELBA TL RD | | | | BATAVIA | NY | 14020-1038 |
| ZIPFEL, RUTHELLEN | 234 FINKE RD APT 4 | | | | OAK HARBOR | OH | 43449 |
| ZIPNOCK, CYNDA J | 3821 TURNER RD | | | | LEAVITTSBURG | OH | 44430-9517 |
| ZIPNOCK, CYNDA J. | 3821 TURNER RD | | | | LEAVITTSBURG | OH | 44430-9517 |
| ZIPOFF, CHARLES S | 13568 N DUNCAN DR | | | | CAMBY | IN | 46113-8426 |
| ZIPP DELIVERY INC | 593 W COUNTY LINE RD | | | | SPRINGDALE | AR | 72764-8004 |
| ZIPP ERIC (665279) - ZIPP ERIC | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| ZIPP EXPRESS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 284 BAYHILL DR | | | GALLATIN | TN | 37066-4742 |
| ZIPP EXPRESS INC | PO BOX 66553 | | | | INDIANAPOLIS | IN | 46266-6553 |
| ZIPP, ERIC | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| ZIPPEL, ALMA B | 8413 DEVOE ST | | | | JACKSONVILLE | FL | 32220-2378 |
| ZIPPEL, DAVID R | 2720 EAGLE ST | | | | JACKSONVILLE | FL | 32216-5424 |
| ZIPPEL, RAYMOND N | 2720 EAGLE ST | | | | JACKSONVILLE | FL | 32216-5424 |
| ZIPPERER ARNOLD | 300 ROBERTSON BLVD | | | | WALTERBORO | SC | 29488-2754 |
| ZIPPERER BERNARD L (340166) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZIPPERER, BERNARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZIPPILLI, APRIL | 112 SPRING HILL DR | | | | SWEDESBORO | NJ | 08085 |
| ZIPPO MANUFACTURING COMPANY | | | | | | | |
| ZIPPORAH ADAMS | 78 CARL ST | | | | BUFFALO | NY | 14215-4028 |
| ZIPPORAH KELLUM | 724 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2520 |
| ZIPPRICH JANET | 20 LOCUST AVE | | | | TROY | NY | 12180-5124 |
| ZIRAKS, MARIS | 3736 W GRANDVIEW RD | | | | PHOENIX | AZ | 85053-2820 |
| ZIRALDO, MARIO G | 5020 BUTTERCUP LN | | | | GRAND BLANC | MI | 48439-9352 |
| ZIRBA, EDGAR K | 5605 OAK VALLEY PL | | | | FORT WAYNE | IN | 46845-1834 |
| ZIRBEL, ANTHONY D | 25524 THACH RD | | | | ATHENS | AL | 35613-3139 |
| ZIRBEL, MICHELLE R | 6050 LONG POINT DR | | | | DAVISBURG | MI | 48350-3529 |
| ZIRINO'S AUTO TRUCK AND TRAILER SERVICE | 977 KENASTON BLVD | | | WINNIPEG MB R3P 1J9 CANADA | | | |
| ZIRK, ROBERT L | W8498 OAK RIDGE RD | | | | BLACK RIVER FALLS | WI | 54615-6626 |
| ZIRK, RODNEY P | PO BOX 537 | | | | MILLSTON | WI | 54643-0537 |
| ZIRK, SUZANNE | | | | | | | |
| ZIRKE, TERRANCE C | 770 SABLE CT | | | | BOARDMAN | OH | 44512-5323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZIRKEL, DOROTHY WATTS | 6575 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9751 |
| ZIRKEL, JACK | 6575 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9751 |
| ZIRKELBACH, JAMES R | 3927 DELAWARE ST | | | | ANDERSON | IN | 46013-4337 |
| ZIRKELBACH, TONY R | RR 1 BOX 3D | | | | KAMPSVILLE | IL | 62053-9704 |
| ZIRKLE, ANNABELLE | 4013 N 1100 W | | | | KEMPTON | IN | 46049-9300 |
| ZIRKLE, DONALD W | 2374 VALLEY RD | | | | MANSFIELD | OH | 44903-8543 |
| ZIRKLE, ETHELEEN V | 61058 US HIGHWAY 231 | | | | ONEONTA | AL | 35121-4353 |
| ZIRKLE, ETHELEEN V | 61058 US HWY 231 | | | | ONEONTA | AL | 35121-4353 |
| ZIRKLE, GARY | 1545 W WALNUT ST | | | | KOKOMO | IN | 46901-4213 |
| ZIRKLE, GRETCHEN E | COVENTRY MEADOWS | 11435 DELL LOCH WAY | | | FORT WAYNE | IN | 46814-8134 |
| ZIRKLE, LARRY D | 4550 N EAGER RD | | | | HOWELL | MI | 48855-9727 |
| ZIRKLE, LARRY DAVID | 4550 N EAGER RD | | | | HOWELL | MI | 48855 |
| ZIRKLE, MADONNA C | 6194 N COUNTY ROAD 700 W | | | | MIDDLETOWN | IN | 47356-9749 |
| ZIRKLE, MARCELLA D | 1205 W 53RD ST | | | | ANDERSON | IN | 46013-1306 |
| ZIRKLE, MARTHA L | 121 N MILL ST APT 8 | | | | GREENTOWN | IN | 46936-1360 |
| ZIRKLE, MARTHA YOUNG | 5312 LIZ LN RR 8 | | | | ANDERSON | IN | 46017 |
| ZIRKLE, ROBERT L | 6194 N COUNTY ROAD 700 W | | | | MIDDLETOWN | IN | 47356-9749 |
| ZIRKLE, ROY L | 6895 LAKE RD | | | | MEDINA | OH | 44256-8841 |
| ZIRKLE, SANDRA K | 13200 E 1200 N | | | | DUNKIRK | IN | 47336-9249 |
| ZIRKLE, SHARON R | 1545 W WALNUT ST | | | | KOKOMO | IN | 46901-4213 |
| ZIRKLE, SHIRLEY | 10440 S 100 E | | | | FAIRMOUNT | IN | 46928-9544 |
| ZIRKLE, TENA | C/O SHEBA BATIN | 6409 RALDON RD | | | ANDERSON | IN | 46013 |
| ZIRKLE, TENA | 6409 RALDON RD | C/O SHEBA BATIN | | | ANDERSON | IN | 46013-9597 |
| ZIRKLE, THOMAS E | PO BOX 145 | | | | WHEATLAND | PA | 16161-0145 |
| ZIRKLE, WENDELL E | 3384 E 100 S | | | | ANDERSON | IN | 46017-9617 |
| ZIRKLE, WILLIAM D | 3941 S 400 E | | | | HARTFORD CITY | IN | 47348-9720 |
| ZIRKLE, WILLIAM E | 13200 E 1200 N | | | | DUNKIRK | IN | 47336-9249 |
| ZIRNA, ANDY E | 163 LITTLE ROBIN RD | | | | BUFFALO | NY | 14228-1123 |
| ZIRNA, ANDY E | 5855 MIDNIGHT PASS RD APT 330 | | | | SARASOTA | FL | 34242-2154 |
| ZIRNA, EDGAR | 153 LITTLE ROBIN RD | | | | BUFFALO | NY | 14228-1123 |
| ZIRNHELT, MARGARET R | 1613 OUTER DRIVE WEST | | | | TRAVERSE CITY | MI | 49684-8831 |
| ZIRNHELT, MARGARET R | 1613 OUTER DR W | | | | TRAVERSE CITY | MI | 49684-8831 |
| ZIRPEL LANCE | ZIRPEL, LANCE | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| ZIRPEL, LANCE | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| ZIRPOLI, ANNA | 23 GREENHILL TER | | | | WEST SENECA | NY | 14224-4118 |
| ZIRPOLI, PASQUALE | 23 GREENHILL TER | | | | WEST SENECA | NY | 14224-4118 |
| ZIRPOLI, VIRGINIA | 140 TIM TAM TER | | | | WEST SENECA | NY | 14224-1640 |
| ZIRWES, DORIS A | 2381 GARFIELD RD | | | | AUBURN | MI | 48611-9734 |
| ZIRWES, GARY E | 6370 WALDON WOODS DR | | | | CLARKSTON | MI | 48346-2480 |
| ZIRWES, JERRY D | 205 S KIESEL ST | | | | BAY CITY | MI | 48706-4354 |
| ZIRWES, LARRY R | 1330 LAKESIDE CT | | | | BARTON CITY | MI | 48705 |
| ZIRWES, SUSAN K | 1330 LAKESIDE CT | | | | BARTON CITY | MI | 48705-9622 |
| ZIRWES, SUSAN KAY | 1330 LAKESIDE CT | | | | BARTON CITY | MI | 48705-9622 |
| ZISCHKE, JAMES S | 44 BAYBERRY DR | | | | LEESBURG | FL | 34788-7928 |
| ZISK EDWARD (ESTATE OF) (653736) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ZISKA FRANCIS J (439631) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZISKA, FRANCIS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZISKA, GAY L | 6291 LIVELY WAY | | | | CUMMING | GA | 30040-6276 |
| ZISKA, ROBERT D | 7326 HUDSON RD | | | | KENT | OH | 44240-6016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZISKA, SANDRA L | 5518 LAURA ST | | | | ZEPHYRHILLS | FL | 33542-6833 |
| ZISKA, SANDRA L | 151 S LUTHERAN CHURCH RD | | | | NEW LEBANON | OH | 45345-9699 |
| ZISLER, YVONNE M | 9330 ALLEN RD | | | | CLARKSTON | MI | 48348-2727 |
| ZISMER, JOHN D | 12531 E 45TH DR | | | | YUMA | AZ | 85367-4726 |
| ZISMER, JOHN R | 33012 W 128TH ST | | | | EXCLSOR SPRGS | MO | 64024-6228 |
| ZISMER, JOHN RICHARD | 33012 W 128TH ST | | | | EXCLSOR SPRGS | MO | 64024-6228 |
| ZISMER, SHERRY A | 33012 W 128TH ST | | | | EXCELSIOR SPRINGS | MO | 64024 |
| ZISS, ANNE G | 6806 MORNINGDEW BLVD | | | | MAUMEE | OH | 43537-1059 |
| ZISSIMOS THOMAS | 120 BRIA CT | | | | WOODRUFF | SC | 29388-8811 |
| ZISSIS DROSSOS | 66 EVERGREEN DR | | | | TONAWANDA | NY | 14150-6402 |
| ZISSLER, DANIEL R | 9894 BANKER ST | | | | CLIFFORD | MI | 48727-9558 |
| ZISSLER, GARY L | 3013 RUST AVE | | | | SAGINAW | MI | 48601-3146 |
| ZISSLER, HENRY J | 3165 EDWARD PL | | | | SAGINAW | MI | 48603-2307 |
| ZISSLER, MARY J | 109 JEFFERSON DR | | | | FRANKLIN | TN | 37064-2031 |
| ZISSLER, MATTHEW J | 6285 E CARPENTER RD | | | | FLINT | MI | 48506-1248 |
| ZISSLER, MATTHEW JAMES | 6285 E CARPENTER RD | | | | FLINT | MI | 48506-1248 |
| ZISSLER, MAURICE D | 3165 PIERCE RD | | | | SAGINAW | MI | 48604-9755 |
| ZISSLER, RICHARD W | 2608 EDDY ST | | | | SAGINAW | MI | 48604-2409 |
| ZISSLER, SHIRLEY A | 5921 W. MICHIGAN AVE #C4 | | | | SAGINAW | MI | 48638 |
| ZISSLER, SHIRLEY A | 5921 W MICHIGAN AVE UNIT C4 | | | | SAGINAW | MI | 48638-5923 |
| ZITA KOVALY | 2407 POINSETTIA DR | | | | WHITE OAK | PA | 15131-1925 |
| ZITAO LIU | 1939 N LAKE CT | | | | TROY | MI | 48083-5327 |
| ZITELLO JR, FRANK | 1782 OHLTOWN MCDONALD RD | | | | NILES | OH | 44446-1362 |
| ZITELLO, DOROTHY P | 1782 OHLTOWN MCDONALD ROAD | | | | NILES | OH | 44446-1362 |
| ZITKA, LYNDA J | 816 BREEZEWAY DR | | | | KNOXVILLE | TN | 37934-4777 |
| ZITKIEWICZ, VICTOR H | 11392 BOBKO BLVD | | | | PARMA | OH | 44130-7273 |
| ZITKO, JOHN | 20 KNOX AVE | | | | MONESSEN | PA | 15062-1511 |
| ZITKO, JOHN R | 123 MEADOW VIEW RD | | | | WASHINGTON | PA | 15301-9692 |
| ZITKOVIC, ROBERT G | 3285 E MIDDLETOWN RD | | | | NEW SPRINGFLD | OH | 44443-9722 |
| ZITKUS, IRENE M | 41171 MILLBROOK DR | | | | STERLING HEIGHTS | MI | 48314-2075 |
| ZITNAK, BETTY L | PO BOX 741 | | | | DONIPHAN | MO | 63935-0741 |
| ZITNIK, JAMES E | 4091 PLEASANT VALLEY LANE | | | | CANFIELD | OH | 44406-9308 |
| ZITNIK, PATRICIA M | 4091 PLEASANT VALLEY LANE | | | | CANFIELD | OH | 44406-9308 |
| ZITNY, VICTOR C | 36550 GRAND RIVER AVE APT 222 | | | | FARMINGTON HILLS | MI | 48335-3065 |
| ZITO ANGELO FRANK (664248) | SIMONS EDDINS & GREENSTONE | | | | | | |
| ZITO DANIEL | 37813 POCAHONTAS DR | | | | CLINTON TOWNSHIP | MI | 48036-4207 |
| ZITO, ANGELO FRANK | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| ZITO, ANGELO FRANK | SIMON EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| ZITO, DANIEL T | 37813 POCAHONTAS DR | | | | CLINTON TWP | MI | 48036-4207 |
| ZITO, JAMES L | 768 SHELLEY DR | | | | ROCHESTER HILLS | MI | 48307-4243 |
| ZITO, JOHN L | 5128 WOODLAND DR | | | | LEWISTON | NY | 14092-1900 |
| ZITO, MARIO J | 582 CHICKEN RD | | | | DRESDEN | TN | 38225-2314 |
| ZITO, MARY J | 1528 101ST ST | | | | NIAGARA FALLS | NY | 14304-2718 |
| ZITO, ROBERT A | 11644 BRANDYWINE DR | | | | BRIGHTON | MI | 48114-9017 |
| ZITTEL, CLARE D | 2666 PINE TREE RD | | | | HOLT | MI | 48842-9716 |
| ZITTEL, GERALD J | 4950 WALTAN RD | | | | VASSAR | MI | 48768-8906 |
| ZITTEL, M R | 261 RIVER ISLE | | | | BRADENTON | FL | 34208-9071 |
| ZITTELLA BALL | 3734 WHITTIER AVE | | | | FLINT | MI | 48506-3134 |
| ZITTERKOB, KALVIN | 1333 N SOUTHMINSTER ST | | | | MOORE | OK | 73160-1633 |
| ZITTERKOPF, ROBERT D | 612 E MAIN ST | | | | FLUSHING | MI | 48433-2008 |
| ZITTERKOPH, MARI | 1520 CEDARWOOD DR APT 235 | | | | FLUSHING | MI | 48433-1866 |
| ZITTERKOPH, MARIA S | 1403 VAN VLEET RD | | | | FLUSHING | MI | 48433-9744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZITTKOWSKI, HORST W | 9131 SARAH CT | | | | MENTOR | OH | 44060-1640 |
| ZITTLE, CHARLES E | 266 STULL AVENUE | | | | AKRON | OH | 44312-2819 |
| ZITTLOW, MARIE E | W 7659 CO. RD D | | | | OXFORD | WI | 53952-8931 |
| ZITTLOW, MARIE E | W7659 COUNTY ROAD D | | | | OXFORD | WI | 53952-8931 |
| ZITTRAUER, NELSON F | 5820 CHISOLM RD | | | | JOHNS ISLAND | SC | 29455-7629 |
| ZITUR ALOIS G (357460) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZITUR, ALOIS G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZITZELBERGER, EMILY | 14263 POPLAR | | | | SOUTHGATE | MI | 48195-3702 |
| ZITZELBERGER, EMILY | 14263 POPLAR ST | | | | SOUTHGATE | MI | 48195-3702 |
| ZITZELBERGER, JOHN T | 13236 BIRRELL ST | | | | SOUTHGATE | MI | 48195-1039 |
| ZITZELBERGER, JOHN THOMAS | 13236 BIRRELL ST | | | | SOUTHGATE | MI | 48195-1039 |
| ZITZER, VICTOR A | 8511 W CERMAK RD APT 2N | | | | RIVERSIDE | IL | 60546 |
| ZITZKA, JANICE | 5016 SAUNDERS SETTLEMENT RD | | | | LOCKPORT | NY | 14094 |
| ZITZKA, RONALD G | 5016 SAUNDERS SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9658 |
| ZITZLER, JEAN | 858 TARRANT DR | | | | FONTANA | WI | 53125-1334 |
| ZITZLOFF WILLIAM | PEPPER, SHAWNA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| ZITZLOFF WILLIAM | ZITZLOFF, WILLIAM | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| ZITZLOFF, WILLIAM | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| ZITZNER, BEVERLY A | S 5709 BERGUAM LANE | | | | VIROQUA | WI | 54665 |
| ZITZNER, NORMAN E | W6163 MEREDITH RD | | | | NEW LISBON | WI | 53950-9429 |
| ZIULKOWSKI, DAVID J | 28960 HENNEPIN ST | | | | GARDEN CITY | MI | 48135-2809 |
| ZIULKOWSKI, DONALD E | 1984 W 123RD PL | | | | LEAWOOD | KS | 66209-1347 |
| ZIURINSKAS, ALBINAS | 32109 BARTON ST | | | | GARDEN CITY | MI | 48135-1292 |
| ZIVANOVIC, SRBISLAV | 357 LEXINGTON AVE | | | | GOLETA | CA | 93117-2128 |
| ZIVCIC, MARIJA | 34350 GLEN DR | | | | EASTLAKE | OH | 44095-2610 |
| ZIVIC, RICHARD F | 1223 LAMBETH WAY SE | | | | CONYERS | GA | 30013-1756 |
| ZIVICA, DENNIS F | 7 HOBBS LN | | | | CLINTON CORNERS | NY | 12514-2435 |
| ZIVICA, ELIZABETH | 19 S BROADWAY APT 3C | | | | TARRYTOWN | NY | 10591-4008 |
| ZIVICA, FRANK B | 2250 MINNEOLA RD | | | | CLEARWATER | FL | 33764 |
| ZIVISKI, JACQUELYN S | 6801 LEXINGTON PLACE | | | | TEMPERANCE | MI | 48182-1382 |
| ZIVISKI, TIMOTHY G | 1538 REDWOOD CT | | | | ADRIAN | MI | 49221-8451 |
| ZIVISKI, TIMOTHY GANNON | 1538 REDWOOD CT | | | | ADRIAN | MI | 49221-8451 |
| ZIVKA KLISANIN | 7012 RENWOOD RD | | | | INDEPENDENCE | OH | 44131-5325 |
| ZIVKO ATANASOVSKI | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ZIVKO JANAKIEVSKI | 233 HARPINGTON DRIVE | | | | ROCHESTER | NY | 14624-2638 |
| ZIVKO PAYKOVSKI | 19994 TOWNER DR | | | | CLINTON TWP | MI | 48038-4935 |
| ZIVKO STEFANOVSKI | 37514 BRISTOL CT | | | | LIVONIA | MI | 48154-1261 |
| ZIVKU, GEORGE | 1191 BEMBRIDGE DR | | | | ROCHESTER HLS | MI | 48307-5716 |
| ZIVOJIN SIMICH | 16121 FISH LAKE RD | | | | HOLLY | MI | 48442-8346 |
| ZIYAD, GREGORY R | 118 MANGRUM DR | | | | COLUMBIA | TN | 38401-6159 |
| ZIZALA LICHTSYSTEME GMBH | SCHEIBBSER STRASSE 17 | | | WIESELBURG A 3250 AUSTRIA | | | |
| ZIZALA LICHTSYSTEME GMBH | SCHEIBBSERSTR 17A | WIESELBURG AN DER ERLAUF | | NIEDEROESTERREICH 3250 AUSTRIA | | | |
| ZIZALA LICHTSYSTEME GMBH | SCHEIBBSERSTR 17A | | | NIEDEROESTERREICH AT 3250 AUSTRIA | | | |
| ZIZALA LICHTSYTEME GMBH | PERDRO PERZE VARGAS | SCHEIBBSERSTR 17A | | CUAUTLANCINGO PU 72730 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZIZALA VERMEOGENSVERWALTUNGS UND BE | SCHEIBBSERSTRASSE 17A | | | NIEDEROESTERREICH 3250 AUSTRIA | | | |
| ZIZALA VERMEOGENSVERWALTUNGS UND BE | SCHEIBBSER STRASSE 17 | | | A-3250 WIESELBURG AUSTRIA | | | |
| ZIZALA VERMEOGENSVERWALTUNGS UND BE | PERDRO PERZE VARGAS | SCHEIBBSERSTR 17A | | CUAUTLANCINGO PU 72730 MEXICO | | | |
| ZIZALA VERMEOGENSVERWALTUNGS UND BE | SCHEIBBSERSTR 17A | | | NIEDEROESTERREICH AT 3250 AUSTRIA | | | |
| ZIZALA VERMEOGENSVERWALTUNGS UND BE | SCHEIBBSERSTR 17A | WIESELBURG AN DER ERLAUF | | NIEDEROESTERREICH 3250 AUSTRIA | | | |
| ZIZALA/AUSTRIA | SCHEIBBSERSTR 17 | | | WIESELBURG A-3250 AUSTRIA | | | |
| ZIZERT, ELLSWORTH P | 5070 KEY WEST DR | C/O DALLAS ZIZERT | | | HUBER HEIGHTS | OH | 45424-5925 |
| ZIZUMBO JR, AGAPITO | 4275 ISLAND DR W | | | | SAGINAW | MI | 48603-9651 |
| ZIZUMBO, ANTONIO | 410 BRALEY ST | | | | SAGINAW | MI | 48602-1624 |
| ZIZZA GIUSEPPE | VIA SAN FRANCESCO 6 PAL-8 | | | 88900 CROTONE (KR) ITALY | | | |
| ZIZZA MICHAEL J | 5544 FAIR OAKS ST APT 1 | | | | PITTSBURGH | PA | 15217-1032 |
| ZIZZAMIA, PETER D | ANDERSON LAW FIRM PC | PO BOX 749 | | | NORWICH | CT | 06360-0749 |
| ZIZZI, MICHAEL | 1256 LOSSON RD | | | | BUFFALO | NY | 14227-2647 |
| ZIZZO FILIPPA | 123 MCKINLEY DR | | | | MASTIC BEACH | NY | 11951-7213 |
| ZIZZO, ANTHONY | 775 BROOKFIELD AVE | | | | YOUNGSTOWN | OH | 44512-4102 |
| ZIZZO, BONNIE | 775 BROOKFIELD AVE | | | | YOUNGSTOWN | OH | 44512-4102 |
| ZK CELLTEST INC | 256 GIBRALTAR DR STE 109 | | | | SUNNYVALE | CA | 94089-1337 |
| ZKIAB, CARL J | 6508 RIDGEWOOD LAKES DR | | | | PARMA | OH | 44129-5011 |
| ZKIAB, JAMES T | 3420 WOOSTER RD APT 219 | | | | ROCKY RIVER | OH | 44116-4151 |
| ZKW/SLOVENSKA | BEDZIANSKA CESTA 667 | SLOVENSKA REPUBLICA | | KRUSOVCE SR 95631 CZECH REPUBLIC | | | |
| ZLATA LUKSIC | 1757 WILDWOOD LANE | | | | CLEVELAND | OH | 44119 |
| ZLATANOVIC, DANICA | 18 W 140 SUFIELD GDNS APT G108 | | | | WESTMONT | IL | 60559 |
| ZLATANOVIC, GORDANA | 1285 SALFORD CT | | | | WHEATON | IL | 60189-8833 |
| ZLATANOVIC, SVETLANA | 34 ORCHID LN | | | | FALLING WATERS | WV | 25419-4010 |
| ZLATE PETROVSKI | 28058 HICKORY DR | | | | FARMINGTON HLS | MI | 48331-2951 |
| ZLATEC, MARY H | 2466 N VASSAR RD | | | | DAVISON | MI | 48423-9587 |
| ZLATEC, PENNY M | 4070 MINNETONKA DR | | | | LINDEN | MI | 48451-9470 |
| ZLATIBOR DAMNJANOVIC | 19531 WESTMORE ST | | | | LIVONIA | MI | 48152-1328 |
| ZLATIC JOHN F | MIDWEST ELEVATOR INSPECTION SERVICES LLC | 7337 TERRI ROBYN DR | | | SAINT LOUIS | MO | 63129-5233 |
| ZLATKA MILOSEVSKI | 26039 HASS ST | | | | DEARBORN HTS | MI | 48127-2949 |
| ZLATKO MATESIC | 4186 W COURT ST | | | | FLINT | MI | 48532-3521 |
| ZLATKO ROBIC | 111 SHADY SPRING CRES | | | WINDSOR ON N9K1E5 CANADA | | | |
| ZLATKO STEVANOVIC | 6331 SEMINOLE DR | | | | TROY | MI | 48085-1129 |
| ZLATKOFF, ELIZABETH K | 2520 NORTH RD NE APT B22 | | | | WARREN | OH | 44483-3083 |
| ZLATKOFF, ELIZABETH K | 2520 NORTH ROAD N.E., B-22 | | | | WARREN | OH | 44483-4483 |
| ZLATKOVICH, CEDO | 2691 POINSETTIA AVE | | | | MIDDLEBURG | FL | 32068-6130 |
| ZLATKOWSKI, GERALD J | 13217 INDIAN HOLLOW RD | | | | GRAFTON | OH | 44044-9832 |
| ZLATOVICH, NICHOLAS | 179 QUARTERGATE RD | | | | ROXBORO | NC | 27574-9125 |
| ZLENKA, AMANDA M | 527 N RACCOON RD | | | | AUSTINTOWN | OH | 44515-1523 |
| ZLOGAR JOSEPH (643689) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| ZLOGAR, JOSEPH | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZLOJUTRO, PAUL | 19164 BRIARWOOD LN | | | | CLINTON TWP | MI | 48036-2122 |
| ZLOMAK, ANTHONY E | M21 SKYWAY MANOR A3B | | | | CORUNNA | MI | 48817 |
| ZLOMKE JACK (494363) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZLOMKE, JACK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZLOTECKI, EDWARD | 48272 MALLARD DR | | | | CHESTERFIELD | MI | 48047-2284 |
| ZLOTEK, JAMES R | 10 ROYAL PALM DR | | | | CHEEKTOWAGA | NY | 14225-3712 |
| ZLOTEK, MILDRED | 500 JOANN RD | | | | STROUDSBURG | PA | 18360-9307 |
| ZLOTOCHA, PATRICIA A | 186S7566 KINGSTON DR | | | | MUSKEGO | WI | 53150 |
| ZLOTOCHA, WALTER R | 4024 E VAN NORMAN AVE | | | | CUDAHY | WI | 53110-1232 |
| ZLOTOCHA, WALTER R | 4024 E VANNORMAN | | | | CUDAHY | WI | 53110-1232 |
| ZLOTUCHA, MICHAEL F | 29086 PARK ST | | | | ROSEVILLE | MI | 48066-2153 |
| ZMARZLEY BETTY (655742) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| ZMARZLEY, BETTY | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| ZMARZLIK, ANNA | 14913 MAPLE ST | | | | POSEN | MI | 49776-9783 |
| ZMEJKOSKI, STOJANKA | 515 N JOHN DALY RD | | | | DEARBORN HTS | MI | 48127-4101 |
| ZMETRA, KATHLEEN A | 238 BLACKSTONE ST. | | | | BLACKSTONE | MA | 01504-1362 |
| ZMICH, EDWARD A | 19316 WOODBINE ST | | | | DETROIT | MI | 48219-4675 |
| ZMICH, JOHN A | 21155 E 11 MILE RD | | | | SAINT CLAIR SHORES | MI | 48081-1567 |
| ZMICH, LYNN R | 42758 SYCAMORE DR | | | | STERLING HEIGHTS | MI | 48313-2864 |
| ZMIERSKI, RICHARD F | 4088 VILLAGER DR | | | | ORION | MI | 48359-1884 |
| ZMIJEWSKI, EDWARD P | 18603 BLUE ISLAND CT | | | | ROSEVILLE | MI | 48066-2938 |
| ZMIJSKI, MICHAEL | 951 WILLOWGATE DRIVE | | | | PROSPER | TX | 75078-8310 |
| ZMIKLY, JAMES D | 1605 S JOHN HIX ST | | | | WESTLAND | MI | 48186-3768 |
| ZMIKLY, LOUIS F | 28991 BALMORAL ST | | | | GARDEN CITY | MI | 48135-2162 |
| ZMITKO, CAROLYN | 3750 E HIBBARD | | | | CORUNNA | MI | 48817-9503 |
| ZMORENSKI ANTHONY | ZMORENSKI, ANTHONY | 2003 KINDER CT | | | ORLANDO | FL | 32837-6781 |
| ZMORENSKI, ANTHONY | 2003 KINDER CT | | | | ORLANDO | FL | 32837-6781 |
| ZMUDA ESTATE OF, CYNTHIA M | | | | | | | |
| ZMUDA, DAVID E | 102 MILL RD | | | | ROCHESTER | NY | 14626-4891 |
| ZMUDA, EDOUARD A | 1224 CASWELL CRES | | CORNWALL ONTARIO CANADA K6J-4V6 | | | | |
| ZMUDA, EDWARD E | 643 HARRIS DR | | | | EAST AURORA | NY | 14052-1515 |
| ZMUDA, EDWARD J | 5084 MERIT DR | | | | FLINT | MI | 48506-2127 |
| ZMUDA, JON R | 4867 SAUNDERS SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9629 |
| ZMUDA, JON RICHARD | 4867 SAUNDERS SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9629 |
| ZMUDA, MAC J | 3706 BRANCH RD | | | | FLINT | MI | 48506-2414 |
| ZMUDA, THADDEUS A | 19759 MAPLEGROVE RD | | | | GIBRALTAR | MI | 48173-1266 |
| ZMUDA, THADDEUS G | 35367 TILFORD ST | | | | ROCKWOOD | MI | 48173-9692 |
| ZMUDKA, CAROL L | 2261 TREMONT BLVD NW | | | | GRAND RAPIDS | MI | 49504-4709 |
| ZMUDKA, MICHELLE ANN | 5561 HIGHBURY DRIVE SOUTHEAST | | | | ADA | MI | 49301-7739 |
| ZMYSLOWSKI, SOPHIE | 6192 CALLE DEL CONDJO | | | | SANJOSE | CA | 95120 |
| ZNAMEROSKI, SUSAN G | 15540 WILLOWOOD DR | | | | MINNETONKA | MN | 55345-5530 |
| ZNAMIROWSKI, DAVID | 2705 BAY DR | | | | BALTIMORE | MD | 21219-1650 |
| ZNIDARSIC, DONALD R | 114 ALLYND BLVD | | | | CHARDON | OH | 44024 |
| ZNIDARSIC, LEOPOLD | 30015 WARREN RD | | | | WICKLIFFE | OH | 44092-1735 |
| ZNIDARSIC, MARY | 8926 BILLINGS RD | | | | KIRTLAND | OH | 44094-9572 |
| ZNIDARSIC, STANLEY | 7445 JULIAN CT | | | | MENTOR | OH | 44060-7138 |
| ZNITKO, GEORGE | 5105 MASON RD | | | | OWOSSO | MI | 48867-8105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZO KRAYNAK | 11090 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9469 |
| ZOA SHEARHART | 4239 REGAL AVE | | | | BRUNSWICK | OH | 44212-2960 |
| ZOAH SELLERS | 106 N 7TH ST | | | | ELSBERRY | MO | 63343-1231 |
| ZOBA, JULIA | 527 W SPRUCE ST | | | | MAHANOY CITY | PA | 17948-2426 |
| ZOBA, JULIA | 527 WEST SPRUCE STREET | | | | MAHANOY CITY | PA | 17948-2426 |
| ZOBEL JR, CARL W | 5120 PLEASANT DR | | | | BEAVERTON | MI | 48612-8543 |
| ZOBEL JR, MICHAEL J | 349 MAYNARD DR | | | | BUFFALO | NY | 14226-2928 |
| ZOBEL, ARTHUR | 1532 WILDHORSE PARKWAY DR | | | | CHESTERFIELD | MO | 63005-4239 |
| ZOBEL, DAVID N | 7565 CEDAR ST | | | | AKRON | NY | 14001-9611 |
| ZOBEL, DENISE D | 2852 DENBEIGH DR | | | | HATFIELD | PA | 19440-2845 |
| ZOBEL, ELIZABETH J | 333 EATON RD | | | | ROCHESTER | NY | 14617-1623 |
| ZOBIAN, ANTRANIK | 150 SWALLOW RD | | | | ST AUGUSTINE | FL | 32086-6170 |
| ZOBITZ, CAROL M | 50 EVANS ST | | | | NILES | OH | 44446-2632 |
| ZOBL, TERRYL P | 43174 HARTWICK DR | | | | STERLING HTS | MI | 48313-1926 |
| ZOBRIST, ERWIN A | 27 GLENWOOD LN | | | | SAINT PETERS | MO | 63376-2047 |
| ZOBRIST, J W | 785 JASMINE ST | | | | DENVER | CO | 80220-5349 |
| ZOBRIST, MICHAEL S | 16 HAMILTON CT | | | | NORTH TONAWANDA | NY | 14120-4713 |
| ZOBRO, THOMAS A | 1339 CLOVERCREST AVE NW | | | | GRAND RAPIDS | MI | 49504-2405 |
| ZOCCHIO CAMILA C | 7414 MAPLEWOOD DR | | | | INDIANAPOLIS | IN | 46227-5361 |
| ZOCCHIO, CAMILA C | 7414 MAPLEWOOD DR | | | | INDIANAPOLIS | IN | 46227-5361 |
| ZOCCOLI, DENISE K | 30712 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-1925 |
| ZOCH CHANDLER | 115 W EL PRADO DR | | | | SAN ANTONIO | TX | 78212 |
| ZOCH CONSULTANTS LLC | PO BOX 248 | | | | LINCOLN | TX | 78948-0248 |
| ZOCH, DARRYL E | 38647 PINEBROOK DR | | | | STERLING HTS | MI | 48310-2912 |
| ZOCH, GREGORY M | 22783 LAMBRECHT AVE | | | | EASTPOINTE | MI | 48021-1862 |
| ZOCH, MARVIN G | 4238 ANGELINE DR | | | | STERLING HTS | MI | 48310-5002 |
| ZOCHOWSKI, MARY LOU | PO BOX 31155 | | | | CHICAGO | IL | 60631-0155 |
| ZOCK, LAWRENCE J | 16430 HEATHER LN APT 104 | | | | MIDDLEBURG HEIGHTS | OH | 44130-8310 |
| ZODA, NORMA J. | 2921 WESTON AVE | | | | NIAGARA FALLS | NY | 14305-3327 |
| ZODEL JOSEPH A (633063) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| ZODEL, JOSEPH A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| ZODIAC ENTERPRISES LLC | ATTN: CHARLES HARBURN | 1000 CHURCH ST # 1 | | | MT MORRIS | MI | 48458-2084 |
| ZODIE BABCOCK | PO BOX 222 | | | | PULASKI | GA | 30451-0222 |
| ZODY, CURTIS G | 2100 LARITA LN | | | | ANDERSON | IN | 46017-9522 |
| ZODY, NORMA J | 10813 S 550 E | | | | AMBOY | IN | 46911-9416 |
| ZODY, REX B | 1757 W 1350 S | | | | KOKOMO | IN | 46901-7643 |
| ZODY, ROSELYN J | 2113 W 1350 S | | | | KOKOMO | IN | 46901-7768 |
| ZOE A WOODS | 5428 MANSEL LN | | | | FORT WORTH | TX | 76134 |
| ZOE DOHERTY | 3046 DIXIE HWY | | | | WATERFORD | MI | 48328-1718 |
| ZOE E GRUMBLEY | 7039  PINEVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2553 |
| ZOE GREENE | 155 GARDEN ST | | | | CRESTON | OH | 44217-9601 |
| ZOE GRUMBLEY | 7039 PINEVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2553 |
| ZOE HILLARY | 1724 CHERBOURG DR APT 1620 | | | | FORT WORTH | TX | 76120-5030 |
| ZOE MARSHALL | 11633 FERTIG RD | | | | POLAND | IN | 47868-7430 |
| ZOE POORE | 219 E EDDINGTON AVE | | | | FLINT | MI | 48503-4121 |
| ZOE SMITH | 1651 GLEN ABBY LN | C/O GLENNA THORNE | | | WINTER HAVEN | FL | 33881-8795 |
| ZOE SPADIDEAS | 3 HORIZON RD APT 1421 | | | | FORT LEE | NJ | 07024-6709 |
| ZOECKLER, DENNIS L | 210 HILLCREST AVE | | | | BRIGHTON | MI | 48116-1608 |
| ZOELLER, JAMES B | 2115 PRINCETON AVE | | | | SCOTCH PLAINS | NJ | 07076-4685 |
| ZOELLER, PAMELA K | 89 KERLAND DR | | | | WRIGHT CITY | MO | 63390-1322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZOELLER, ROGER H | 35 WILEY LANE | | | | NORTH EASTHAM | MA | 02651 |
| ZOELLERS, WILLIS | 11301 E 62ND ST | | | | RAYTOWN | MO | 64133-4407 |
| ZOELLNER, DEAN K | 1350 OAKROCK LN | | | | ROCHESTER HLS | MI | 48309-1727 |
| ZOELLNER, DONNA | 2468 HIGHWAY CC | | | | PERRYVILLE | MO | 63775-8513 |
| ZOELLNER, GEORGIA L | 3122 SMALLHOUSE RD | | | | BOWLING GREEN | KY | 42104-4604 |
| ZOELLNER, GLENNON L | 11821 S HIGHWAY 61 | | | | PERRYVILLE | MO | 63775-6231 |
| ZOELLNER, HOWARD W | 1122 7 LKS N | | | | WEST END | NC | 27376-9756 |
| ZOELLNER, KATHLEEN C | 1350 OAKROCK LN | | | | ROCHESTER HILLS | MI | 48309-1727 |
| ZOELLNER, KENT P | PO BOX 189 | | | | BARNHART | MO | 63012-0189 |
| ZOELLNER, MELVIN C | 3595 HOLLY LN | | | | SAGINAW | MI | 48604-9557 |
| ZOELLNER, PHIL H | 9520 BAKER RD | | | | FRANKENMUTH | MI | 48734-9724 |
| ZOELLNER, R L | 1173 DAWN VALLEY DR | | | | MARYLAND HEIGHTS | MO | 63043-3605 |
| ZOELLNER, RICHARD F | 400 GOLDEN GATE PT APT 21 | | | | SARASOTA | FL | 34236-6660 |
| ZOELLNER, ROBERT L | 3122 SMALLHOUSE RD | | | | BOWLING GREEN | KY | 42104-4604 |
| ZOENA JOHNSON | 4074 RIDGEVIEW RD | | | | ANDERSON | IN | 46013-9715 |
| ZOEPHEL REINHARD & MARIE | VON BERLICHINGENSTR 26 | | | D97980 BAD MERGENTHEIM GERMANY | | | |
| ZOESCH, ARNOLD C | N4379 WOLFF RD | | | | CAMBRIDGE | WI | 53523-9732 |
| ZOET GARY | 2356 FAWN LAKE CIR | | | | NAPERVILLE | IL | 60564-4643 |
| ZOET, DENNIS D | 737 146TH AVE | | | | CALEDONIA | MI | 49316-9203 |
| ZOET, H N | # 317 | 2520 LAKE MICHIGAN DR NW | | | GRAND RAPIDS | MI | 49504-4696 |
| ZOET, NINA | 15630 RANNES ST | | | | SPRING LAKE | MI | 49456-2245 |
| ZOETTA CLIFTON | 2217 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-1405 |
| ZOEY STAHLFELD | HOFSTRASSE 2 | | | 75417 MUEHLACKER, GERMANY | | | |
| ZOFCHAK JR, MICHAEL | 2416 BEVERLY BLVD | | | | FLINT | MI | 48504-6521 |
| ZOFCHAK, GARY M | 515 E SHARPSTEEN ST | | | | SEBEWAING | MI | 48759-1126 |
| ZOFCHAK, GARY MICHAEL | 515 E SHARPSTEEN ST | | | | SEBEWAING | MI | 48759-1126 |
| ZOFCHAK, GERALD S | 23622 LINNE ST | | | | CLINTON TWP | MI | 48035-4605 |
| ZOFCHAK, JOSEPH | 3025 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1907 |
| ZOFCHAK, MARTIN M | 3141 TAMARRON DR | | | | ROCHESTER HILLS | MI | 48309-1248 |
| ZOFCHAK, PAUL | 5384 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1108 |
| ZOFCHAK, PAUL F | 6464 W WILSON RD | | | | CLIO | MI | 48420-9463 |
| ZOFCHAK, STELLA G | 1193 HARTMAN ST | | | | MOUNT MORRIS | MI | 48458-2520 |
| ZOFCHAK, STEVEN | 29 ARMSTRONG ST | | | | FLUSHING | MI | 48433-9236 |
| ZOFCHAK, THEODORE P | 5341 JAIME LN | | | | FLUSHING | MI | 48433-2907 |
| ZOFCIN SR, PAUL J | 2873 KELLY HILL RD | | | | TIDIOUTE | PA | 16351-1803 |
| ZOFIA BOGDANOWICZ | 5657 W PENSACOLA AVE | | | | CHICAGO | IL | 60634-1828 |
| ZOFIA DUTKIEWICZ | 114 DUNSMERE DR | | | | ROCHESTER | NY | 14615-2118 |
| ZOFIA HUS | 9407 MITCHELL | | | | HAMTRAMCK | MI | 48212 |
| ZOFIA JARUGA | 7400 W LAWRENCE AVE UNIT 333 | | | | HARWOOD HTS | IL | 60706-3478 |
| ZOFIA JUCHA | 107 PLANTATION CIR | C/O JOSEPH DAVID JUCHA | | | NAPLES | FL | 34104-6412 |
| ZOFIA KOWALCZYK | 28 DEHAVEN DR APT 1E | | | | YONKERS | NY | 10703-1240 |
| ZOFIA KRZOK | C/O JAN KRZOK | 90 NORTH CAYUGA ROAD-LOWER | | | WILLIAMSVILLE | NY | 14221 |
| ZOFIA LASEK | 627 RIVERSIDE AVE | | | | DEFIANCE | OH | 43512-2842 |
| ZOFIA MUSIAL | 22428 MORLEY AVE | | | | DEARBORN | MI | 48124-2104 |
| ZOFIA ROHRER | 4 GWYNEDD LN | | | | HOCKESSIN | DE | 19707-9402 |
| ZOFIA ROSE | 1537 WEST STROOP ROAD | | | | DAYTON | OH | 45439-2505 |
| ZOFIA TELKA | 4718 HELEN ST | | | | DEARBORN | MI | 48126-2814 |
| ZOFIA WYLOMANSKI | 3283 TROWBRIDGE ST | | | | HAMTRAMCK | MI | 48212-3372 |
| ZOFKO JR, JOHN A | 13064 GOLFSIDE CT | | | | CLIO | MI | 48420-8281 |
| ZOFKO, CAROL ANN | 533 BROWN PELICAN DR | | | | DAYTONA BEACH | FL | 32119-8777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZOGARIA, ANTHONY R | 120 MOORMAN DRIVE, APT #208 | | | | CHEEKTOWAGA | NY | 14225 |
| ZOGARIA, ANTHONY R | 116 IROQUOIS AVE | | | | CHEEKTOWAGA | NY | 14206-2625 |
| ZOGARIA, ANTHONY RICHARD | 116 IROQUOIS AVE | | | | CHEEKTOWAGA | NY | 14206-2625 |
| ZOGENIX INC. | 12571 HIGH BLUFF DR | STE 100 | | | SAN DIEGO | CA | 92130-7001 |
| ZOGENIX INC. | CARLA FISCHENICH | 12671 HIGH BLUFF DR | STE 100 | | SAN DIEGO | CA | 92130-7001 |
| ZOGLIO, ALFONSE A | 2270 HIGHWAY 50 E | | | | CENTERVILLE | TN | 37033 |
| ZOGRAFIDES, GEORGE P | 121 MAYWOOD DR | | | | YOUNGSTOWN | OH | 44512-1255 |
| ZOGRAFOS, ANTHONY | 6382 MANSON DR | | | | WATERFORD | MI | 48329-3034 |
| ZOGRAFOS, WENDY | 1637 COPELAND CIR | | | | CANTON | MI | 48187-3447 |
| ZOHIR MOLHEM | 423 JONATHAN DR | | | | ROCHESTER HILLS | MI | 48307-5264 |
| ZOILA BOBBIO | 4107 EAGLE ROCK BLVD | | | | LOS ANGELES | CA | 90065-4410 |
| ZOILO CANDELARIO | 3 SIEBER CT | | | | BERGENFIELD | NJ | 07621-1228 |
| ZOILO MARRERO | 2 CHELSEA CT | | | | DAYTON | NJ | 08810 |
| ZOIS JIM | 5400 RED COACH RD | | | | DAYTON | OH | 45429-6114 |
| ZOIS, JIM P | 5400 RED COACH RD | | | | DAYTON | OH | 45429-6114 |
| ZOIS, JIM PETE | 5400 RED COACH RD | | | | DAYTON | OH | 45429-6114 |
| ZOIS, STAVROULA J | 5400 RED COACH RD | | | | KETTERING | OH | 45429-6114 |
| ZOJAC, WALTER R | 6244 RAMSHEAD CT | | | | BLOOMFIELD HILLS | MI | 48301-1701 |
| ZOKAL RUDOLPH (507632) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| ZOKAL, GUILLERMIN | 8506 BROOKRIDGE RD. | | | | DOWNERS GROVE | IL | 60516 |
| ZOKAL, RUDOLPH | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| ZOKAN JAYSON | ZOKAN, JAYSON | 6045 N GREEN BAY AVE | | | GLENDALE | WI | 53209-3811 |
| ZOKVIC, ERICA A | 1863 BENTON RD | | | | CHARLOTTE | MI | 48813-9796 |
| ZOKVIC, JOSIP | 6335 HARTEL RD | | | | POTTERVILLE | MI | 48876-8740 |
| ZOKVIC, TOMO | 7777 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9311 |
| ZOLA BOONE | 4336 COTTAGE AVE. | | | | SAINT LOUIS | MO | 63113 |
| ZOLA BRYANT | 4157 TONAWANDA TRL | | | | BEAVERCREEK | OH | 45430-1947 |
| ZOLA C KINDRED | 121 DALTON AVE | | | | CARLISLE | OH | 45005-1308 |
| ZOLA FELTNER | 1011 PARK AVE | | | | HAMILTON | OH | 45013-2663 |
| ZOLA FERN WALKUP | 209 SW ASCOT DR | | | | LEES SUMMIT | MO | 64082-4425 |
| ZOLA GROH | 1721 E WHITEFEATHER RD | | | | PINCONNING | MI | 48650-8416 |
| ZOLA JONES | 30014 JULIUS BLVD | | | | WESTLAND | MI | 48186-5131 |
| ZOLA KINDRED | 121 DALTON AVENUE | | | | FRANKLIN | OH | 45005-1308 |
| ZOLA L REEDER | 4611 BLUEHAVEN DR | | | | DAYTON | OH | 45406-3338 |
| ZOLA LINKOUS | 148 NANTUCKET DR | | | | PORT DEPOSIT | MD | 21904-1393 |
| ZOLA M OWENS | 8408 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338 |
| ZOLA NALLS | 1033 83RD AVE | | | | OAKLAND | CA | 94621-1805 |
| ZOLA NELSON | 329 RENKER RD | | | | LANSING | MI | 48917-2839 |
| ZOLA OSBORN | 19551 U.S. 41 S.E. | | | | FT MYERS | FL | 33908 |
| ZOLA REEDER | 4611 BLUEHAVEN DR | | | | DAYTON | OH | 45406-3338 |
| ZOLA ROGERS | 3761 PHEASANT LN | | | | DRYDEN | MI | 48428-9399 |
| ZOLA SMITH | 340 W 5TH ST | | | | IMLAY CITY | MI | 48444-1039 |
| ZOLA STOOPS | 5801 W BETHEL AVE | | | | MUNCIE | IN | 47304-9549 |
| ZOLA T DUNBAR REV LIVING TRUST | 12180 SW LYNNRIDGE | | | | PORTLAND | OR | 97225 |
| ZOLA T DUNBAR REV LIVING TRUST DONALD & ZOLA DUNBAR TTEES | 12180 SW LYNNRIDGE | | | | PORTLAND | OR | 97225 |
| ZOLA VEALEY | PO BOX 646 | | | | CLINTON | TN | 37717-0646 |
| ZOLA, ROBERT F | 7 DEERFIELD CT | | | | BORDENTOWN | NJ | 08505 |
| ZOLADKIEWICZ, JAMES | 2002 BEECHWOOD DR | | | | WILMINGTON | DE | 19810-4357 |
| ZOLADKIEWICZ, KIMBERLY A | 27 BROOKLET DRIVE | | | | WILMINGTON | DE | 19810-2229 |
| ZOLADKIEWICZ, MARGARET Z | 2948 BETHEL RD | | | | CHESTER | PA | 19013-1404 |
| ZOLADKIEWICZ, MICHAEL W | 27 BROOKLET DR | | | | WILMINGTON | DE | 19810-2229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZOLADKIEWICZ, NEIL A | 2002 BEECHWOOD DR | | | | WILMINGTON | DE | 19810-4357 |
| ZOLADKIEWICZ, RONALD J | 2702 MADISON AVE | | | | CLAYMONT | DE | 19703-1952 |
| ZOLADZ, LEONARD J | 5938 STUMPH RD APT 103 | | | | PARMA | OH | 44130-1708 |
| ZOLCIENSKI, RONALD C | 44525 HIGHGATE DR | | | | CLINTON TWP | MI | 48038-1492 |
| ZOLCIENSKI, RONALD CHESTER | 44525 HIGHGATE DR | | | | CLINTON TWP | MI | 48038-1492 |
| ZOLCZER, FLORENCE E | 2019 CALVIN ST | | | | MCKEESPORT | PA | 15132-5610 |
| ZOLDAN STANLEY | 613 BRUNSTETTER RD | | | | WARREN | OH | 44481 |
| ZOLDAN, STANLEY J | 613 BRUNSTETTER RD SW | | | | WARREN | OH | 44481 |
| ZOLDEY, BETTY L | 20711 FM 3009 | | | | GARDEN RIDGE | TX | 78266 |
| ZOLDOCK, VAN C | 640 LATHERS ST | | | | GARDEN CITY | MI | 48135-3119 |
| ZOLDOCK, VAN C | 28838 PARDO ST APT 2 | | | | GARDEN CITY | MI | 48135-2863 |
| ZOLDOS, JENNIFER | 38115 WINKLER ST | | | | HARRISON TOWNSHIP | MI | 48045-5363 |
| ZOLECKI, RICHARD F | 433 SUMMIT RIDGE DR | | | | LAWRENCEVILLE | GA | 30045-6043 |
| ZOLECKI, VELMA E | 1921 NEW GARDEN RD APT J205 | | | | GREENSBORO | NC | 27410-2248 |
| ZOLEDZIEWSKI, DORIS J | 826 ZEISS AVE | | | | SAINT LOUIS | MO | 63125-1733 |
| ZOLEDZIEWSKI, DORIS J | 826 ZEISS | | | | ST LOUIS | MO | 63125-1733 |
| ZOLENA GRAY | 516 DRAGO ST | | | | WEST MONROE | LA | 71291-4318 |
| ZOLETA TEAGUE | 517 N EVANS AVE | | | | EL RENO | OK | 73036-1836 |
| ZOLEZZI, ROSE MARY | 2048 OLDFIELDS CIRCLE NORTH DR | | | | INDIANAPOLIS | IN | 46228-3354 |
| ZOLFO, MICHAEL | 2634 122ND ST | | | | BLUE ISLAND | IL | 60406-1010 |
| ZOLI, JAMES J | 36620 ORCHARD LAKE DR | | | | NEW BALTIMORE | MI | 48047-5550 |
| ZOLIN, ANNA | 118 SHERBROOKE ST | | | | AMHERST | NY | 14221-4608 |
| ZOLIN, LENA | 21019 WINKEL | | | | ST CLAIR SHORES | MI | 48081-3062 |
| ZOLIN, LENA | 21019 WINKEL ST | | | | SAINT CLAIR SHORES | MI | 48081-3062 |
| ZOLIN, LUIGINO F | PO BOX 1325 | | | | CASEVILLE | MI | 48725-1325 |
| ZOLIN, SANTINA E | 74605 DEQUINDRE | | | | LEONARD | MI | 48367-3106 |
| ZOLINIAK, PENNY J | 2806 CAMPBELL ST | | | | SANDUSKY | OH | 44870-7227 |
| ZOLINSKI, ALAN W | 1221 CRANBROOK DR | | | | SAGINAW | MI | 48638-5440 |
| ZOLINSKI, DAN G | 5959 ASHWOOD CT | | | | CLARKSTON | MI | 48346-3178 |
| ZOLINSKI, DONALD J | 6820 DUNBURTON CIRCLE | | | | SAGINAW | MI | 48603-8630 |
| ZOLINSKI, DOROTHY F | 914 CRESSWELL | | | | SAGINAW | MI | 48601-3334 |
| ZOLINSKI, DOROTHY F | 914 CRESSWELL ST | | | | SAGINAW | MI | 48601-3334 |
| ZOLINSKI, EUGENE R | 3734 MIDLAND RD | | | | SAGINAW | MI | 48603-9685 |
| ZOLINSKI, GERARD R | 2461 N CENTER RD | | | | SAGINAW | MI | 48603-3734 |
| ZOLINSKI, JAHUNTA | 5745 YORKSHIRE DR | | | | ZEPHYRHILLS | FL | 33542-7970 |
| ZOLINSKI, JOHN F | 1756 MAROBA DR | | | | LINWOOD | MI | 48634-9405 |
| ZOLINSKI, JOHN S | 2435 HAYES ST | | | | MARNE | MI | 49435-8779 |
| ZOLINSKI, MARY E | 11144 E MONUMENT DR | | | | SCOTTSDALE | AZ | 85262-4680 |
| ZOLKA JR, FRANK S | 10819 TWIN CIRCLES DR | | | | MONTGOMERY | TX | 77356-4735 |
| ZOLKOWSKI, CINDY A | 1841 RIDGEWOOD DR | | | | EAST LANSING | MI | 48823-2939 |
| ZOLKOWSKI, JENNEILL V | 25518 URSULINE ST | | | | SAINT CLAIR SHORES | MI | 48081-3845 |
| ZOLL, GEORGE F | 509 HANOVER AVE | | | | LIVERPOOL | NY | 13088-6461 |
| ZOLL, MICHAEL L | 2706 EXECUTIVE CT | | | | KOKOMO | IN | 46902-3014 |
| ZOLL, ROBERT F | 6758 VAN BUREN RD RD 1 | | | | WARNERS | NY | 13164 |
| ZOLLA, DOUGLAS P | 44 WILDA AVE | | | | BOARDMAN | OH | 44512-2920 |
| ZOLLA, JOHN F | 7519 PATTEN TRACT RD | | | | SANDUSKY | OH | 44870-9317 |
| ZOLLA, MAMIE R | 613 SAINT LAWRENCE BLVD | | | | EASTLAKE | OH | 44095-1264 |
| ZOLLA, STEVEN R | 7672 HUNTINGTON DR | | | | BOARDMAN | OH | 44512-4035 |
| ZOLLA, WANDA L | 100 SPRING GARDEN DR | | | | BOARDMAN | OH | 44512-6527 |
| ZOLLER INC | 3753 PLAZA DR STE 1 | | | | ANN ARBOR | MI | 48108-3632 |
| ZOLLER ROBERT | 7960 S 90TH EAST AVE | | | | TULSA | OK | 74133 |
| ZOLLER, DANIEL J | 207 PATTERSON ST | | | | AUBURN | MI | 48611-9414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZOLLER, DANIEL L | 7621 CLIFTON BRIDGE LANE | | | | CAMBY | IN | 46113-7713 |
| ZOLLER, DAVID R | 2357 SILVER CIR | | | | WATERFORD | MI | 48328-1741 |
| ZOLLER, DAVID R | 4976 BOSWORTH RD | | | | LAS CRUCES | NM | 88012-7418 |
| ZOLLER, HAROLD J | 3664 CHIPPEWA DR | | | | GLENNIE | MI | 48737-9322 |
| ZOLLER, LEO A | 54320 ARROWHEAD DR | | | | SHELBY TWP | MI | 48315-1206 |
| ZOLLER, MATTHEW M | 1803 W. FARNUM AVE. | | | | ROYAL OAK | MI | 48067-1681 |
| ZOLLER/ANN ARBOR | 3753 PLAZA DR STE 1 | | | | ANN ARBOR | MI | 48108-3632 |
| ZOLLIE JACKSON | 59 S GROVE AVE | | | | LUVERNE | AL | 36049-1558 |
| ZOLLIE MC KINNEY | 17330 PENNSYLVANIA HEIGHTS DR | | | | BROWNSTOWN | MI | 48174-5927 |
| ZOLLIE STEWART JR | 2143 HARTSUFF ST | | | | SAGINAW | MI | 48601-2255 |
| ZOLLIN, EVELYN | 3955 W LOCH ALPINE DR | | | | ANN ARBOR | MI | 48103-9452 |
| ZOLLINGER, DONOVAN J | 129 W 4800 S S | | | | PRESTON | ID | 83263 |
| ZOLLMAN, HAROLD J | 572 HAMLET DR | | | | AVON | IN | 46123-8451 |
| ZOLLNER, JAMES D | 27007 NATURE VIEW ST | | | | LEESBURG | FL | 34748-9160 |
| ZOLLO, LOUIS | 60 BRIAN DR | | | | ROCHESTER | NY | 14624-3621 |
| ZOLLWEG, RICHARD W | 3609 TERRACE HILLS LN | | | | JACKSON | MI | 49203-4891 |
| ZOLMAN JR, ROBERT L | 31614 MADISON AVE | | | | MADISON HTS | MI | 48071-1061 |
| ZOLMAN, BETTY J | 1001 MILLS ST | | | | SANDUSKY | OH | 44870-3068 |
| ZOLMAN, BETTY J | 1001 MILLS STREET | | | | SANDUSKY | OH | 44870-3068 |
| ZOLMAN, DONNA JEAN | 204 WEST HOUSTONIA AVENUE | | | | ROYAL OAK | MI | 48073-4188 |
| ZOLMAN, DWIGHT L | 6913 W EUCLID PL UNIT B | | | | LITTLETON | CO | 80123 |
| ZOLMAN, MARY B | 10 WILMINGTON AVE APT 105C | | | | DAYTON | OH | 45420-4800 |
| ZOLMAN, MARY B | 10 WILMINGTON PL | APT 105C | | | DAYTON | OH | 45420-5420 |
| ZOLNA, STELLA | 8241 TIMBER RIDGE RD | | | | CONWAY | SC | 29526-9007 |
| ZOLNA, WILLIAM A | 2114 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9510 |
| ZOLNASKE, FRANCES | 2633 COACHMAN DR | | | | DELTONA | FL | 32738-1238 |
| ZOLNASKE, PAUL | 2633 COACHMAN DR | | | | DELTONA | FL | 32738-1238 |
| ZOLNIEREK, TERRY M | 1146 N PINE RD | | | | ESSEXVILLE | MI | 48732-1927 |
| ZOLNIK, RITA | 261 STONY MILL LN | | | | EAST BERLIN | CT | 06023-1043 |
| ZOLNOSKE, PAUL | PAUL ZOLOSKE | 2633 COACHMAN DR | | | DELTONA | FL | 32738-1238 |
| ZOLNOWSKI, MICHAEL G | 49 DELPHI DR | | | | CHEEKTOWAGA | NY | 14227-3605 |
| ZOLNOWSKI, ROBERT | 3404 CORONADO DR | | | | LOUISVILLE | KY | 40241-2507 |
| ZOLOTOVA ELENA NICOLAEVNA | | | | | | | |
| ZOLPHIA WATTS | 11406 TERRY ST | | | | DETROIT | MI | 48227-2477 |
| ZOLTAN BAN | 3379 ORCHARDALE ST | | | | MONROE | MI | 48162-4458 |
| ZOLTAN BIRO | 13908 STRATFORD ST | | | | RIVERVIEW | MI | 48193-7545 |
| ZOLTAN KALDY | 5848 PARMA HEIGHTS BLVD | | | | PARMA HEIGHTS | OH | 44130-1502 |
| ZOLTAN KOCZO | 9500 KICKAPOO PASS | | | | STREETSBORO | OH | 44241-5310 |
| ZOLTAN PANDAK | 16 MORTON CT | | | | LAWRENCEVILLE | NJ | 08648-2114 |
| ZOLTAN SZAJKO | 20 ALLEN ST | | | | N TONAWANDA | NY | 14120-6546 |
| ZOLTAN SZEGHALMI | 1331 DAVIS ST | | | | YPSILANTI | MI | 48198-5960 |
| ZOLTAN, ADRIANA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| ZOLTAN, PIROSKA A | 20524 CANAL DR | | | | GROSSE ILE | MI | 48138-1170 |
| ZOLTANSKI, JOSEPH F | 1102 DEUTZ AVE | | | | TRENTON | NJ | 08611-3240 |
| ZOLTEK, MARGARET | 4150 PINNACLE DR | | | | OMER | MI | 48749-9535 |
| ZOLTEK, MARGARET | 4150 PINACLE DR. | | | | OMER | MI | 48749-9535 |
| ZOLTON JR, JOHN H | 15150 HEMLOCK RD | | | | CHESANING | MI | 48616-9518 |
| ZOLTON, FRANK W | 7083 S ORR RD | | | | SAINT CHARLES | MI | 48655-9678 |
| ZOLTON, SYLVIA A | 7045 HOSPITAL ROAD | | | | FREELAND | MI | 48623-8648 |
| ZOLTOWSKI, CONSTANCE | 3915 W CHOLLA | | | | PHOENIX | AZ | 85029 |
| ZOLTOWSKI, RYSZARD S | 4941 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7115 |
| ZOLYNSKY, CHARLES R | 8645 LOUISE AVE | | | | ALLEN PARK | MI | 48101-1449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZOLYNSKY, PAUL J | 18025 HINTON ST | | | | RIVERVIEW | MI | 48193-7414 |
| ZOMAX | 3971 HOOVER RD | | | | GROVE CITY | OH | 43123-2839 |
| ZOMAX INC | 3971 HOOVER RD | | | | GROVE CITY | OH | 43123-2839 |
| ZOMAX INC | C/O KOHNER MANN & KAILIS SC | WASHINGTON BUILDING, BARNABAS BUSINESS CENTER | 4650 N PORT WASHINGTON ROAD | | MILWAUKEE | WI | 53212-1059 |
| ZOMBAR, BETTY R | 9330 CAIN DR. N.E. | | | | WARREN | OH | 44484-1711 |
| ZOMBAR, BETTY R | 9330 CAIN DR NE | | | | WARREN | OH | 44484-1711 |
| ZOMBAR, ELIZABETH E | 6266 MINES ROAD | | | | WARREN | OH | 44484-3811 |
| ZOMBAR, ELIZABETH E | 6266 MINES RD SE | | | | WARREN | OH | 44484-3811 |
| ZOMBAR, LETTA M | 4140 PRITCHARD OHLPOWN ROAD | | | | NEWTON FALLS | OH | 44444-4444 |
| ZOMBAR, STEPHEN J | 9330 CAIN DR., N.E. | | | | WARREN | OH | 44484-1711 |
| ZOMBAR, STEPHEN J | 9330 CAIN DR NE | | | | WARREN | OH | 44484-1711 |
| ZOMBECK, MARLIN Q | 2135 RAY RD | | | | FENTON | MI | 48430-9709 |
| ZOMBECK, MARLIN Q. | 2135 RAY RD | | | | FENTON | MI | 48430-9709 |
| ZOMBO, ANTHONY M | 36593 EDDINGS DR | | | | MADERA | CA | 93636-8624 |
| ZOMBORY, PAUL S | 44765 ASPEN RIDGE DR | | | | NORTHVILLE | MI | 48168-4434 |
| ZOMERFELD, DAVID J | 470 DONALD AVE | | | | CLAWSON | MI | 48017-2110 |
| ZOMERMAN, TONNIS W | 5726 PINCH HWY | | | | POTTERVILLE | MI | 48876-8758 |
| ZOMERMAN, WILLEM T | 4330 DOANE HWY | | | | POTTERVILLE | MI | 48876-8746 |
| ZOMETSKY MITCH | 7611 PARKLAND | | | | DETROIT | MI | 48239-1031 |
| ZOMETSKY NICHOLAS JACOB | 7611 PARKLAND | | | | DETROIT | MI | 48239-1031 |
| ZOMETSKY, KRISTY ANN | 7611 PARKLAND | | | | DETROIT | MI | 48239-1031 |
| ZOMETSKY, MITCHEL A | 7611 PARKLAND | | | | DETROIT | MI | 48239-1031 |
| ZOMETSKY, NICHOLAS J | 7611 PARKLAND | | | | DETROIT | MI | 48239-1031 |
| ZOMETSKY, NICHOLAS JACOB | 7611 PARKLAND | | | | DETROIT | MI | 48239-1031 |
| ZOMETSKY, PAUL R | 8260 HONEYTREE BLVD | | | | CANTON | MI | 48187-4111 |
| ZOMOK, DAVID S | 7578 ZONA LN | | | | PARMA | OH | 44130-5855 |
| ZOMPARELLI, ANNE G | 692 E BUDD ST | | | | SHARON | PA | 16146-2606 |
| ZOMPARELLI, ANNE G | 692 EAST BUDD ST | | | | SHARON | PA | 16146-2606 |
| ZON, TIMOTHY M | 222 CULPEPPER RD | | | | WILLIAMSVILLE | NY | 14221-3655 |
| ZONA CHISM | 3217 E 5TH ST | | | | DAYTON | OH | 45403-2713 |
| ZONA HOLLAND | 3102 PLEASANT AVE | | | | HAMILTON | OH | 45015-1741 |
| ZONA MARK | ZONA, MARK | 35 BOSTON AVE | | | WORCESTER | MA | 01604-1952 |
| ZONA MULLINAX | 66 NORTHRIDGE RD | | | | SHAWNEE | OK | 74804-3263 |
| ZONA SCHULTZ | PO BOX 736 | | | | FOWLERVILLE | MI | 48836-0736 |
| ZONA SCOTT | 568 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8926 |
| ZONA SOLE | 11611 N HIGHWAY 421 | | | | MANCHESTER | KY | 40962-6649 |
| ZONA, ADA | 5 ROGERS DR | | | | ROCHESTER | NY | 14606-4403 |
| ZONA, AMEDEO | 5 ROGERS DR | | | | ROCHESTER | NY | 14606-4403 |
| ZONA, ANNA M | 3403 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4232 |
| ZONA, ANTHONY | 57 DEAN RD | | | | SPENCERPORT | NY | 14559-9537 |
| ZONA, MARGARET | 640 ELMGROVE RD | | | | ROCHESTER | NY | 14606-4351 |
| ZONA, MARK | 35 BOSTON AVE | | | | WORCESTER | MA | 01604-1952 |
| ZONA, NICHOLAS A | 3677 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1172 |
| ZONA, PAMELA S | 445 NORTHGATE DR | | | | CROWN POINT | IN | 46307-2626 |
| ZONA, RODNEY D | 3403 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4232 |
| ZONA, THOMAS M | 3928 W 229TH ST | | | | FAIRVIEW PARK | OH | 44126-1042 |
| ZONAVETCH, JAMES | PO BOX 530 | | | | CEDAR SPRINGS | MI | 49319-0530 |
| ZONCA, ANTONETTE M | 5178 LONYO ST | | | | DETROIT | MI | 48210-2153 |
| ZONCA, BARBARA A | 29576 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2031 |
| ZONCA, JOAN C | 22423 BEECH ST | | | | DEARBORN | MI | 48124-2705 |
| ZONCA, PAUL M | 22423 BEECH ST | | | | DEARBORN | MI | 48124-2705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZONCA, STANLEY | 18384 MANORWOOD S | | | | CLINTON TOWNSHIP | MI | 48038-1241 |
| ZONDLAK, STEVE C | 16734 DUNSWOOD RD | | | | NORTHVILLE | MI | 48168-2312 |
| ZONDRA DAVIS | 24844 SCHROEDER AVE | | | | EASTPOINTE | MI | 48021 |
| ZONE CARE USA | PO BOX 8379 | | | | DELRAY BEACH | FL | 33482-8379 |
| ZONE TRANSPORTATION CO | PO BOX 1379 | | | | ELYRIA | OH | 44036-1379 |
| ZONE TRANSPORTATION CO | SHANNON HITE | 1606 STATE ROUTE 60 | | | VERMILION | OH | 44089 |
| ZONE, ANTHONY J | 3375 SANDALWOOD LN | | | | YOUNGSTOWN | OH | 44511-2528 |
| ZONE, BRIAN M | 1853 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1068 |
| ZONE, FRANK C | 4598 SHEFFIELD DR | | | | AUSTINTOWN | OH | 44515-5354 |
| ZONE, PIO | 4131 WOODMERE DR | | | | YOUNGSTOWN | OH | 44515-3516 |
| ZONECARE USA | PO BOX 3107 | | | | DEBARY | FL | 33447 |
| ZONEEXP 002454 02 15 08 | | | | | | | |
| ZONEK, JOSEPH J | 6705 CHAMBERS AVE | | | | CLEVELAND | OH | 44105-1427 |
| ZONENSHEIN, LEO | 1197 E 35TH ST | | | | BROOKLYN | NY | 11210-2821 |
| ZONGFEN ZHANG | 24143 WESTMONT DR | | | | NOVI | MI | 48374-3660 |
| ZONI, JOSEPH | 89 MILLDALE AVE | | | | PLANTSVILLE | CT | 06479-1620 |
| ZONIA BOZEMAN | 2212 ALTOONA RD | | | | BLOOMINGTON | IL | 61705-5208 |
| ZONIE BARNETTE | 412 VANNOY RIDGE RD | | | | MORAVIAN FALLS | NC | 28654-9100 |
| ZONNEVYLLE, RONALD B | 245 SANDALWOOD DR | | | | ROCHESTER | NY | 14616-1329 |
| ZONNEVYLLE, SUSAN J. | 5154 ALEX WAY | | | | BIRMINGHAM | AL | 35215 |
| ZONNIE OLK | 1928 VAN BLVD | | | | LEONARD | MI | 48367-3328 |
| ZONNIE STEVENS | 20096 CONLEY ST | | | | DETROIT | MI | 48234-2256 |
| ZONTA CLUB OF DEFIANCE | 1721 STONEMORE DR | | | | DEFIANCE | OH | 43512-3719 |
| ZONYA JOHNSON | PO BOX 1009 | | | | PONTIAC | MI | 48343 |
| ZONYK, MARIE L | 56848 WARRIOR CT | | | | THREE RIVERS | MI | 49093-9655 |
| ZOODSMA, DONALD B | 1872 ELIZABETH LN | | | | JENISON | MI | 49428-7700 |
| ZOOK JR, GEORGE T | 13633 TILIA CT NE | | | | AURORA | OR | 97002-9749 |
| ZOOK JR, GEORGE TRUMAN | 13633 TILIA CT NE | | | | AURORA | OR | 97002-9749 |
| ZOOK, ANTHONY W | 18603 E 14TH TER N | | | | INDEPENDENCE | MO | 64058-1103 |
| ZOOK, AUBREY A | 2980 OLD STATE ROAD 37 N | | | | MARTINSVILLE | IN | 46151-7638 |
| ZOOK, CARL D | 3623 RIVER BLUFF RD | | | | ANDERSON | IN | 46012-4667 |
| ZOOK, CHARLIE D | 12092 EAGLE RD | | | | NEW LEBANON | OH | 45345-9121 |
| ZOOK, DEZIRAE | 426 W DOUGLAS ST | | | | FREEPORT | IL | 61032 |
| ZOOK, DUANE L | 34302 E 283RD ST | | | | GARDEN CITY | MO | 64747-8362 |
| ZOOK, EDNA | R 1 BOX 503 | | | | E. CARONDELET | IL | 62240 |
| ZOOK, ELEN L. | 21440 RIVERWOOD AVE | | | | NOBLESVILLE | IN | 46062-8824 |
| ZOOK, JAMES L | 2447 N 900 W 27 | | | | CONVERSE | IN | 46919-9334 |
| ZOOK, KAREN S | 2376 WYNDHAM PL N | | | | COLUMBUS | IN | 47203-4444 |
| ZOOK, LEWIS | PO BOX 64013 | | | | SAINT PAUL | MN | 55164-0013 |
| ZOOK, MARCIA H | PO BOX 637 | 301 W HOWARD | | | GALVESTON | IN | 46932-0637 |
| ZOOK, PEGGY V | 6477 W. 100 S. | | | | DELPHI | IN | 46923-8920 |
| ZOOK, PEGGY V | 6477 W 100 S | | | | DELPHI | IN | 46923-8920 |
| ZOOK, RICHARD G | 101 LINCOLN AVE APT 201 | | | | MOUNT PLEASANT | PA | 15666-1155 |
| ZOOK, ROBERT L | 2329 OAKWOOD DR | | | | ANDERSON | IN | 46011-2846 |
| ZOOK, SHERWIN D | 310 E GREEN ST | | | | MARTINSVILLE | IN | 46151-2837 |
| ZOOK, WILBUR J | PO BOX 31 | 11174 FULLER ST. | | | GRAND BLANC | MI | 48480-0031 |
| ZOOM EXPRESS | INDIANAPOLIS AIRPORT | PO BOX 51313 | | | INDIANAPOLIS | IN | 46251-0313 |
| ZOOM MOTORSPORTS | ATTN SABRINA BOUSKA | 100 GRANDVIEW PLACE STE 100 | | | BIRMINGHAM | AL | 35243 |
| ZOOM TRANSPORT INC | PO BOX 21835 | | | | CHARLESTON | SC | 29413-1835 |
| ZOOMERS | SCOTT HOOPER | 393 MART ST SW | | | WYOMING | MI | 49548-1014 |
| ZOOMERS | SHERRY WILSON | 393 MART ST SW | | | WYOMING | MI | 49548-1014 |
| ZOOMERS INC | 393 MART ST SW | | | | WYOMING | MI | 49548-1014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZOPF DAVID | UNIT 28 | 338 WEST SAGINAW STREET | | | EAST LANSING | MI | 48823-2666 |
| ZOPF, CHRISTINA M | 3027 TECUMSEH RIVER RD | | | | LANSING | MI | 48906-3853 |
| ZOPF, DAVID E | UNIT 28 | 338 WEST SAGINAW STREET | | | EAST LANSING | MI | 48823-2666 |
| ZOPP, MURRELL H | PO BOX 841 | | | | RUPERT | WV | 25984-0841 |
| ZOPPA, IRENE A | 1133 LEE ST SW | | | | GRAND RAPIDS | MI | 49509-1382 |
| ZOPPA, MARY ANN | | | | | | | |
| ZOPPA, THOMAS | 5420 MILLS RIDGE DR SW | | | | GRANDVILLE | MI | 49418-8390 |
| ZOPPA, TOM R | 12355 WATKINS DR | | | | SHELBY TOWNSHIP | MI | 48315-5773 |
| ZOPPELT, RUDY | 8600 N PALMYRA RD | | | | CANFIELD | OH | 44406-9791 |
| ZOPPI, ELIZABETH | 7A HOMESTEAD DR | | | | WHITING | NJ | 08759-1908 |
| ZOPPI, GABRIEL | 15163 MERLOT DR | | | | STERLING HTS | MI | 48312-6713 |
| ZORA APOSTOLOVICH | 18302 COLGATE ST | | | | DEARBORN HTS | MI | 48125-3318 |
| ZORA BESLIC | 313 VICKSBURG DR | | | | LANSING | MI | 48917-9682 |
| ZORA BROWN | 2996 REINHARDT RD | | | | MONROE | MI | 48162-9444 |
| ZORA CAMPBELL | 4945 N REVERE DR | | | | KANSAS CITY | MO | 64151-3241 |
| ZORA CAREY | 471 HIATT AVE | | | | WILMINGTON | OH | 45177-1505 |
| ZORA CLARKE | 1159 E PIPER AVE | | | | FLINT | MI | 48505-3018 |
| ZORA GURA | 74 KNOWLES AVE | | | | PLANTSVILLE | CT | 06479-1111 |
| ZORA HELCO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ZORA JONES | 30551 VENTURA ST | | | | SOUTHFIELD | MI | 48076-1262 |
| ZORA KEITH | 705 DAVIS AVE | | | | CHATTANOOGA | TN | 37411-2112 |
| ZORA KOENIG | 7345 COHASSET DR | | | | HUBER HEIGHTS | OH | 45424-2934 |
| ZORA KOUKIS | 1008 WASHINGTON ST | | | | FARRELL | PA | 16121-1872 |
| ZORA KUCHAR | 1315 HERMAN ST | | | | OWOSSO | MI | 48867-4186 |
| ZORA L MEADE | 190 RICHLAND RD | | | | XENIA | OH | 45385-9349 |
| ZORA LYON | 3200 S MERIDIAN RD | | | | OVID | MI | 48866-9460 |
| ZORA MATIJEVIC | 8310 BRIDLEHURST TRL | | | | KIRTLAND | OH | 44094-5134 |
| ZORA MEADE | 190 RICHLAND RD | | | | XENIA | OH | 45385-9349 |
| ZORA P KOUKIS | 1008 WASHINGTON ST | | | | FARRELL | PA | 16121-1872 |
| ZORA PAVLAK | 800 OLD MILL RD | | | | AURORA | OH | 44202-9230 |
| ZORA PHILLIPS | 2064 W 416TH RD | | | | EAST PRAIRIE | MO | 63845-9095 |
| ZORA SMITH | 1809 W 16TH ST | | | | MUNCIE | IN | 47302-2993 |
| ZORA VINOVICH | 169 KENMORE NE | APT 310 | | | WARREN | OH | 44483 |
| ZORA WHITAKER | BOX 3990 HIGHWAY 904 | | | | WILLIAMSBURG | KY | 40769 |
| ZORACKI, RICHARD S | RD#3 BOX 311 | | | | MT PLEASANT | PA | 15666 |
| ZORAIDA A CLEVELAND | 2536 THOMAS ST | | | | FLINT | MI | 48504-7724 |
| ZORAIDA CLEVELAND | 2536 THOMAS ST | | | | FLINT | MI | 48504-7724 |
| ZORAIDA NEGRON | PO BOX 1670 | LAS FLORES #4 | | | COAMO | PR | 00769-1670 |
| ZORAIDA SUAREZ MD IN | 5363 BALBOA BLVD STE 433 | | | | ENCINO | CA | 91316-2838 |
| ZORAIDE HOETGER | SCHLUETERSTR 29 | | | 40699 ERKRATH GERMANY | | | |
| ZORAIDE HOETGER | SCHL■TERSTRASSE 29 | | | | ERKRATH | DE | 40699 |
| ZORAN DJURICH | 124 GLENDALE CT | | | | ROCHESTER | MI | 48307-1105 |
| ZORAN NASTOVSKI | 14178 BERRYKNOLL DR | | | | SHELBY TOWNSHIP | MI | 48315-6820 |
| ZORAN NEDELJKOVICH | 48253 RED RUN DR | | | | CANTON | MI | 48187-5436 |
| ZORAN, JOSEPH J | 3964 WOODCOVE LN | | | | WILLIAMSTON | MI | 48895-9107 |
| ZORATTI, NATHAN E | 51284 HOOK DR | | | | MACOMB | MI | 48042-4330 |
| ZORBAS JAMES G (482103) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZORBAS, JAMES G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZORC, FRANK M | 5913 MONICA LN | | | | GARFIELD HEIGHTS | OH | 44125-5103 |
| ZORCA JR, GEORGE | 6680 E CROSS TIMBERS TRL | | | | MARTINSVILLE | IN | 46151-5914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZORDAN, RICHARD D | 1221 HELFORD LN | | | | CARMEL | IN | 46032-8330 |
| ZORDEL, RICHARD P | 2734 DENVER BLVD | | | | PUEBLO | CO | 46902-5531 |
| ZORDICH, MICHELLE L | 267 MAPLE AVE | | | | CORTLAND | OH | 44410-1272 |
| ZORDICH, NICHOLAS P | 826 JOHN ST. | | | | NILES | OH | 44446-1911 |
| ZORDICH, NICHOLAS P | 826 JOHN ST | | | | NILES | OH | 44446-1911 |
| ZOREEN HOUSTON | 2545 THOMAS ST | | | | FLINT | MI | 48504-7723 |
| ZORESCO EQUIPMENT COMPANY | | | | | | | |
| ZORESCO EQUIPMENT COMPANY | 1241 LOWER RODI ROAD | | | | TURTLE CREEK | PA | 15145 |
| ZORESCO EQUIPMENT COMPANY | 1241 LOWER LODI ROAD | | | | TURTLE CREEK | PA | 15145 |
| ZORESCO EQUIPMENT COMPANY | 1241 RODI RD | | | | TURTLE CREEK | PA | 15145-1038 |
| ZORESCO EQUIPMENT COMPANY | VICTOR TEDESCO | 1241 RODI RD | | | TURTLE CREEK | PA | 15145-1038 |
| ZORETICH JR, MICHAEL | 818 EAGLE PKWY | | | | BROWNSBURG | IN | 46112-9777 |
| ZORETICH MICHAEL DAVID | 2208 POINT WOOD RD | | | | FORT WAYNE | IN | 46818-8821 |
| ZORETICH, MICHAEL D | 2208 POINT WOOD RD | | | | FORT WAYNE | IN | 46818-8821 |
| ZORETICH, MICHAEL DAVID | 2208 POINT WOOD RD | | | | FORT WAYNE | IN | 46818-8821 |
| ZORETICH, MICHAEL S | 2208 POINT WOOD RD | | | | FORT WAYNE | IN | 46818-8821 |
| ZORETICH, ROBERT C | 736 WESTWOOD LN | | | | ALDAN | PA | 19018-4328 |
| ZORICA STAKICH | 1155 VAUGHAN RD | | | | BLOOMFIELD HILLS | MI | 48304-2674 |
| ZORICH, LOIS M | 8406 REYNOLDS DRIVE | | | | BAYONET POINT | FL | 34667-6921 |
| ZORICH, VIRGINIA M | 7340 BEAR RIDGE RD | | | | N TONAWANDA | NY | 14120-9520 |
| ZORICK APRIL | ZORICK, APRIL | 211 ADAMS ST STE 600 | | | FAIRMONT | WV | 26554-2877 |
| ZORIE B BOLING | 197 ALLEN ST APT 5 | | | | BUFFALO | NY | 14201-1421 |
| ZORIE BOLING | 197 ALLEN STREET | | | | BUFFALO | NY | 14201 |
| ZORIK, JOHN R | RTE 5 BOX 184 B | | | | BUCKHANNON | WV | 26201-9122 |
| ZORIK, JOSEPH | 7544 NAYLOR LN | | | | ZEPHYRHILLS | FL | 33540-1943 |
| ZORILLA, ALBINA | 14577 BLUEBELL DR | | | | CHINO HILLS | CA | 91709-1802 |
| ZORITA VITCA | 42503 PLYMOUTH HOLLOW DR D | | | | PLYMOUTH | MI | 48170 |
| ZORKA BASTA IRA | 902 GRANVILLE COURT | | | | LEXINGTON | KY | 40503 |
| ZORKA BASTA TRUST | 902 GRANVILLE COURT | | | | LEXINGTON | KY | 40503 |
| ZORKA CVETKOVSKI | 2250 ZENIA DR | | | | TROY | MI | 48083-6130 |
| ZORKA KARAULA | 38018 PLEASANT VALLEY RD | | | | WILLOUGHBY HILLS | OH | 44094-9439 |
| ZORKOT, VICKI L | 7048 BELTON ST | | | | GARDEN CITY | MI | 48135-2230 |
| ZORKOT, VICKI LYNN | 7048 BELTON ST | | | | GARDEN CITY | MI | 48135-2230 |
| ZORLAK, CAMIL | | | | | | | |
| ZORLAK, LJILJANA | | | | | | | |
| ZORLEN, HAROLD T | 6700 30 MILE RD | | | | WASHINGTON | MI | 48095-1841 |
| ZORMAN, LUTHER E | 5981 CADILLAC DR | | | | SPEEDWAY | IN | 46224-5326 |
| ZORMAN, VIRGINIA K | 183 SOUTHWIND CT | | | | GREENWOOD | IN | 46142-9191 |
| ZORN COMPRESSOR & EQUIPMENT INC | 1335 E WISCONSIN AVE | | | | PEWAUKEE | WI | 53072-3717 |
| ZORN JOHN | 1335 E WISCONSIN AVE | | | | PEWAUKEE | WI | 53072-3717 |
| ZORN JR, RICHARD L | 2263 NORTH FAIRVIEW LANE | | | | ROCHESTER HLS | MI | 48306-3931 |
| ZORN WALTER A (356997) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZORN, ANGELA | 1224 BOIS D ARC DR | | | | EL PASO | TX | 79925-7734 |
| ZORN, ARNOLD R | 2111 JONATHAN DR | | | | STERLING HEIGHTS | MI | 48310 |
| ZORN, ARTHUR G | 5759 HERON POINT PL SW | | | | CONCORD | NC | 28025-6762 |
| ZORN, ARTHUR J | 7988 PARKWAY DR | | | | MONROE | MI | 48161-4781 |
| ZORN, CAROL J | 1375 MILLER RD | | | | ALLENTON | MI | 48002-3318 |
| ZORN, DELMER A | 231 EAST AVE | | | | HILTON | NY | 14468-1333 |
| ZORN, DONALD W | 133 LORETTA ST | | | | EAST CHINA | MI | 48054-4127 |
| ZORN, ERNEST P | 2597 TOWNHILL | | | | TROY | MI | 48084-1029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZORN, KATHLEEN M | 75 DEWEY ST | | | | CHURCHVILLE | NY | 14428-9344 |
| ZORN, KENNETH J | 11282 BRANDON ROAD | | | | EMMETT | MI | 48022-4404 |
| ZORN, MARK W | 4203 STATE ROUTE 269 S | | | | CASTALIA | OH | 44824-9353 |
| ZORN, RICHARD L | 626 MUIRLAND DR | | | | FLUSHING | MI | 48433-1432 |
| ZORN, SARAH M | 13787 SIBLEY RD | | | | RIVERVIEW | MI | 48193-7742 |
| ZORN, SARAH M | 5455 SARVIS AVENUE | | | | WATERFORD | MI | 48327-3066 |
| ZORN, THOMAS S | 25514 KINYON ST | | | | TAYLOR | MI | 48180-3205 |
| ZORN, WALTER A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZORNES, CAROL | PO BOX 3754 | | | | JOPLIN | MO | 64803-3754 |
| ZORNES, HELEN L | 2408 RYAN DR | | | | INDIANAPOLIS | IN | 46220-2858 |
| ZORNES, J A | 23820 TALBOT ST | | | | ST CLR SHORES | MI | 48082-2562 |
| ZORNES, JESSIE C | 7640 W HWY 36 | | | | SHARPSBURG | KY | 40374-9618 |
| ZORNES, JESSIE C | 7640 W HIGHWAY 36 | | | | SHARPSBURG | KY | 40374-9618 |
| ZORNES, MARTHA M | 2255 E STATE ROAD 38 | | | | MARKLEVILLE | IN | 46056-9758 |
| ZORNES, MARTHA MASTERS | 2255 E STATE RD 38 | | | | MARKLEVILLE | IN | 46056-9758 |
| ZORNES, MARY B | 125 SHERMAN ST | | | | DAYTON | OH | 45403-2533 |
| ZORNES, MARY L | 1004 OMARD DR R | | | | XENIA | OH | 45385 |
| ZORNITSA PAPAZOVA | 39117 PRENTISS ST APT 303 | | | | HARRISON TWP | MI | 48045-6035 |
| ZORNOW, CARL W | 3009 FALLBROOK MNR | | | | BULVERDE | TX | 78163-1882 |
| ZORNOW, DIANE M | 3009 FALLBROOK MNR | | | | BULVERDE | TX | 78163-1882 |
| ZORNOW, KATHRYN R | 771 KNOLLWOOD VLG | | | | SOUTHERN PINES | NC | 28387-3003 |
| ZORNOW, WARNER W | 539 LEHIGH STATION RD | | | | W HENRIETTA | NY | 14586-9712 |
| ZOROBABEL CARO | PO BOX 1718 | | | | AMHERST | NY | 14226-7718 |
| ZOROMSKI, DOLORES | 742 PARKVIEW DR | | | | CLIO | MI | 48420 |
| ZOROMSKI, GARY W | 3265 BALDWIN RD | | | | METAMORA | MI | 48455-9756 |
| ZOROMSKI, GERALD R | 1410 E VERNE RD | | | | BURT | MI | 48417-9797 |
| ZOROMSKI, RICHARD H | 3210 CONNECTICUT ST | | | | BURTON | MI | 48519-1548 |
| ZOROVIC, ALEXANDER | 23 HIGH ST | | | | NATICK | MA | 01760-4825 |
| ZOROVIC, ALEXANDER | 105 MEADOWBROOK RD | | | | MASHPEE | MA | 02649 |
| ZOROYA MARK | 7420 E ARLINGTON RD | | | | SCOTTSDALE | AZ | 85250-6421 |
| ZORRILLA COMMERCIAL CORP | CARR NO 19 KM 0.5 | | | | GUAYNABO | PR | 00965 |
| ZORTEA, NELLO R | PO BOX 265 | | | | HILLIARD | FL | 32046-0265 |
| ZORZI GIUSEPPE | VIA BIANCON 4 | VILLA DEL CONTE | PADOVA | 35010 | | | |
| ZORZI, JAMES F | 1909 KING DR | | | | HERMITAGE | PA | 16148-4131 |
| ZOSCHNICK, MELVIN R | 776 RIDGEDALE AVE | | | | BIRMINGHAM | MI | 48009-5786 |
| ZOSS ADAM | # B | 1337 CORNELL AVENUE | | | BERKELEY | CA | 94702-1009 |
| ZOSS, ARTHUR M | 4566 MOCCOSIN PL | | | | GREENWOOD | IN | 46142-7306 |
| ZOSS, DARYL E | 7826 CABERFAE TRL | | | | CLARKSTON | MI | 48348-3705 |
| ZOST JR, ALBERT | 202 BRENTWOOD DR | | | | ATHENS | TX | 75751-9078 |
| ZOSTAUTAS, KOTRYNA | 27 AZALEA DRIVE | | | | WEAVERVILLE | NC | 28787-8543 |
| ZOSTAUTAS, KOTRYNA | 6767 SUNSET WAY APT 202 | | | | ST PETE BEACH | FL | 33706-2049 |
| ZOTARA, DANIEL J | 86 E GRAND BLVD | | | | CHEEKTOWAGA | NY | 14225-3109 |
| ZOTKOVICH, CATHERINE J | 38672 WYOMING DR | RUDGATE WEST | | | ROMULUS | MI | 48174-5006 |
| ZOTKOVICH, JOSEPH C. | 18260 HARMAN ST | | | | MELVINDALE | MI | 48122-1404 |
| ZOTOS, NICHOLAS G | 777 N ASHLEY DR UNIT 2009 | | | | TAMPA | FL | 33602-4375 |
| ZOTTA, BETTY L | 46 FREYMUTH RD | | | | LAKE ST LOUIS | MO | 63367-1907 |
| ZOTTARELLA, FRANCES M | 1700 TYSON DR | | | | FLORISSANT | MO | 63031-3238 |
| ZOTTI EMANUEL | 130 CORNELL DR | | | | COMMACK | NY | 11725-2504 |
| ZOU GAOLING | 10562 WHITE FIR COURT | | | | CUPERTINO | CA | 95014-4241 |
| ZOU PENGCHENG | 987 FREDERICK DR | | | | WEST CHESTER | PA | 19380-4158 |
| ZOU, DAQING | 2107 ADRIENNE DR | | | | TROY | MI | 48085-3870 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZOU, YAQUN | 671 RANDALL DR | | | | TROY | MI | 48085-4884 |
| ZOUB, ROBERT F | 3842 PICKFORD | | | | SHELBY TWP | MI | 48316-4835 |
| ZOUCHA, RICHARD L | 14295 SW WOODHUE ST | | | | TIGARD | OR | 97224-0964 |
| ZOUCHA, ROSEMARY T. | 10245 NW ROYAL ROSE CT | | | | PORTLAND | OR | 97229-5267 |
| ZOUHAR, ANN | 2750 RINGLING BLVD STE 3 | C/O EUGENE O GEORGE | | | SARASOTA | FL | 34237-6300 |
| ZOULEK, MARGARET | 37 LOUISE DR | | | | MILLTOWN | NJ | 08850-2176 |
| ZOULEK, MARGARET | 37 LOUISE DRIVE | | | | MILLTOWN | NJ | 08850 |
| ZOUMBARIS, ADAM C | 19340 MERRIMAN CT | | | | LIVONIA | MI | 48152-1797 |
| ZOUP! FRESH SOUP CO | ATTN: KAREN JONES | 3999 CENTERPOINT PKWY # 104 | | | PONTIAC | MI | 48341-3122 |
| ZOUPAS MILTON | 3752 COUNTY ROAD 98 | | | | INTERNATIONAL FALLS | MN | 56649 |
| ZOURZOUKIS DIMITRIOS | ZOURZOUKIS, DIMITRIOS | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| ZOURZOUKIS, DIMITRIOS | KIMMEL & SILVERMAN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| ZOVATH PETER (460293) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| ZOVATH, PETER | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| ZOVISHLACK, DANA W | 7354 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8830 |
| ZOVKO, ANKA | 24 E SHORE BLVD | | | | TIMBERLAKE | OH | 44095-1900 |
| ZOVKO, BRANKO | 1648 NORTH SHORE DR | | | | PAINESVILLE | OH | 44077 |
| ZOVKO, BRANKO | 1648 N SHORE DR | | | | PAINESVILLE | OH | 44077-4679 |
| ZOVKO, IVANKA | 28310 CRESTHAVEN DR | | | | WILLOWICK | OH | 44095-4513 |
| ZOVKO, JERKO Z | 24 E SHORE BLVD | | | | TIMBERLAKE | OH | 44095-1900 |
| ZOVKO, JOHN J | 3427 S MARSHFIELD AVE | | | | CHICAGO | IL | 60608-6209 |
| ZOVKO, RADOSLAVA | 1648 NORTH SHORE DR | | | | PAINESVILLE | OH | 44077 |
| ZOVKO, RADOSLAVA | 1648 N SHORE DR | | | | PAINESVILLE | OH | 44077-4679 |
| ZOVKO, VINKA M | 10764 BLUEBERRY HILL DR | | | | KIRTLAND | OH | 44094-5502 |
| ZOWADA, SARAH | 111 S ALICE AVE | | | | ROCHESTER | MI | 48307-2501 |
| ZOWAL, JOSEPH P | 3234 WEBBER ST | | | | SAGINAW | MI | 48601-4024 |
| ZOWISTOWSKI, GENEVIEVE | 87 SOUTHWEST PKY | | | | LANCASTER | NY | 14086-2953 |
| ZOWNIRENKO, GREGORY | 2919 WARNERS RD | | | | WARNERS | NY | 13164-9761 |
| ZOWROTNI, CAROLINE C | 3907 IMPERIAL PALM COURT | | | | LARGO | FL | 33771 |
| ZOYA, RICHARD F | 9442 BIRCH ST | | | | TAYLOR | MI | 48180-3491 |
| ZOYHOFSKI, SHARRON A | 966 CLINTON PL | | | | PLEASANTON | CA | 94566-7500 |
| ZOYIOPOULOS, NICKELSON | 4810 MIDDLESEX ST | | | | DEARBORN | MI | 48126-3103 |
| ZOZULA, ALICE L | RT 5, 428 THUMM RD. | | | | GAYLORD | MI | 49735-9227 |
| ZP NO 75 LLC | PO BOX 2628 | | | | WILMINGTON | NC | 28402-2628 |
| ZR AUTOMOTIVE GMBH | MOOSBACHSTRABE 8 | | | BRETZFELD 74626 | | | |
| ZR AUTOMOTIVE GMBH | MOOSBACHSTR 8 | | | BRETZFELD BW 74626 GERMANY | | | |
| ZRAIKAT, AWNE | | | | | | | |
| ZRAIKAT, HASAN | 2724 CROOKS RD APT 28 | | | | ROYAL OAK | MI | 48073-3260 |
| ZRAKE, LOA L | 13606 W 90TH PL | | | | LENEXA | KS | 66215-3340 |
| ZRAKOVI, CATHERINE V | 3825 S ALDEN RD | | | | TUCSON | AZ | 85735 |
| ZRAKOVI, JOSEPH E | 3825 S ALSON RD | | | | TUCSON | AZ | 85735 |
| ZRAKOVI, JOSEPH E | 3825 S ALDON RD | | | | TUCSON | AZ | 85735 |
| ZRAKOVI, MARGUERITE L | 1524 WOODHALL DR | | | | FLINT | MI | 48504-1989 |
| ZRAKOVI, RICHARD L | 4054 BOBBY JONES DR | | | | FLINT | MI | 48506-1404 |
| ZREBIEC, LOTTIE | 11023 DALE AVE | | | | WARREN | MI | 48089-1004 |
| ZREBIEC, ROBERT | 25244 HURON ST | | | | ROSEVILLE | MI | 48066-4987 |
| ZRELIAK, EUGENE J | 3597 ORANGEVILLE SHARON RD NE | | | | MASURY | OH | 44438 |
| ZRELIAK, KEITH W | 7795 W LINCOLN ST NE | | | | MASURY | OH | 44438-9745 |
| ZRELIAK, MARY S | 3597 ORANGEVILLE RD. | | | | MASURY | OH | 44438-9726 |
| ZREMSKI, FRANK E | 9904 NIVER AVE | | | | ALLEN PARK | MI | 48101-3708 |
| ZRENNER, NORBERT A | 2338 RIVIERA DR | | | | ANDERSON | IN | 46012-4722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZRIM GLORIA | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 471 E BROAD ST FL 18 | | | COLUMBUS | OH | 43215-3842 |
| ZRIM GLORIA | ZRIM, GLORIA | 471 E BROAD ST FL 18 | | | COLUMBUS | OH | 43215-3842 |
| ZRIM, GLORIA | ZEEHANDELAR STEVEN J | 471 E BROAD ST FL 18 | | | COLUMBUS | OH | 43215-3842 |
| ZRIMEC, JOSEPH F | 42720 CHIPPEWA DR | C/O JAMES ZRIMEC | | | CLINTON TOWNSHIP | MI | 48038-5563 |
| ZRIPKO, JOHN | 3 OAKLAND DR | | | | WHITE HSE STA | NJ | 08889-3650 |
| ZRNICH, BETTY S | 7486 LITTLE TEE LN | | | | BROOKSVILLE | FL | 34613-5542 |
| ZRNICH, KARL L | 7486 LITTLE TEE LN | | | | BROOKSVILLE | FL | 34613-5542 |
| ZSA ZSA L DILLON | 1514 PHYLLIS AVE | | | | DAYTON | OH | 45431 |
| ZSALAKO, FRANK C | 37249 BENNETT ST | | | | LIVONIA | MI | 48152-5101 |
| ZSEBEHAZY JR, JOHN J | 107 FRANKLIN ST | | | | ROANOKE RAPIDS | NC | 27870-1708 |
| ZSEBEHAZY, JOHN J | 1585 STATE RD | | | | WEBSTER | NY | 14580-9376 |
| ZSERDIN, MICHAEL D | 390 BLUNT RD | | | | DECATURVILLE | TN | 38329-4401 |
| ZSERDIN, MICHAEL D | 1963 S AURELIUS RD | | | | MASON | MI | 48854-9763 |
| ZSF LLC | 5301 W IRVING PARK RD | | | | CHICAGO | IL | 60641-2529 |
| ZSF LLC | 5333 W IRVING PARK RD | | | | CHICAGO | IL | 60641-2529 |
| ZSF, LLC | 5333 W IRVING PARK RD | | | | CHICAGO | IL | 60641-2529 |
| ZSIDI, ANGELA M | 4275 MANKE RD | | | | FAIRGROVE | MI | 48733-9746 |
| ZSIDI, JOSEPH B | 5090 S 9 MILE RD | | | | AUBURN | MI | 48611-9572 |
| ZSIGO JAMES (493146) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ZSIGO, DOMINIC M | 1400 W NORTH ST | | | | OWOSSO | MI | 48867-9404 |
| ZSIGO, GABRIEL S | 2930 N BAY DR APT L2 | | | | WESTLAKE | OH | 44145-4485 |
| ZSIGO, JAMES S | 5949 HICKORY TRL | | | | N RIDGEVILLE | OH | 44039-2652 |
| ZSIGO, JESSE J | PO BOX 640 | | | | OWOSSO | MI | 48867-0640 |
| ZSIGO, JOAN M | 11399 MARKLEY RD | | | | GAINES | MI | 48436-8903 |
| ZSIGO, JOHN J | 4396 W DEWEY RD | | | | OWOSSO | MI | 48867-9102 |
| ZSIGO, VIOLA R | 2930 N BAY DR APT L2 | | | | WESTLAKE | OH | 44145-4485 |
| ZSIGO, VIOLA R | 2930 NORTH BAY DRIVE L2 | | | | WESTLAKE | OH | 44145-4485 |
| ZSINKA, JOZSEF | 1117 S MONTEREY ST | | | | ALHAMBRA | CA | 91801-4830 |
| ZSIRAI, FRANK R | 15674 BUCKINGHAM AVE | | | | BEVERLY HILLS | MI | 48025-3302 |
| ZSIROS, BERNARD M | 52 E MAIN ST | | | | NEW SALEM | PA | 15468-1100 |
| ZSOLDOS, LOUIS E | 105 MAYFAIR RD | | | | LEXINGTON | OH | 44904-9353 |
| ZSOTER, BRIAN K | 6241 UPTON RD | | | | LAINGSBURG | MI | 48848-9437 |
| ZSULA, MARIA | 6565 ELMDALE RD | | | | CLEVELAND | OH | 44130-2614 |
| ZSUZSSUZ TUNGL | PO BOX 62 | | | | FLINT | MI | 48501-0062 |
| ZTJH Z TZJJ | TZJHJG | | | | | | |
| ZUAZUA, JOSE | 17309 PARKSIDE AVE | | | | SOUTH HOLLAND | IL | 60473-3453 |
| ZUB'S SHOP | 118 MAIN ST | | | | SUTHERLAND | IA | 51058-7620 |
| ZUB, STANLEY B | 7967 SPARTAN DR | | | | BOARDMAN | OH | 44512-5865 |
| ZUBA, CHRIS | 3836 S PINE AVE | | | | MILWAUKEE | WI | 53207-3950 |
| ZUBA, HELEN H | 4445 S 44TH ST | | | | GREENFIELD | WI | 53220-3603 |
| ZUBA, MARCELLA M | 10200 BLUEMOUND RD. | | | | MILWAUKEE | WI | 53226 |
| ZUBA, THOMAS C | 5700 JENNIFER DR W | | | | LOCKPORT | NY | 14094-6010 |
| ZUBACK SR, RUSSELL J | 12 NEWPORT VILLAGE DRIVE | | | | FRANKFORD | DE | 19945-9945 |
| ZUBACK SR, RUSSELL J | 61 MALIBU CT | | | | OLD BRIDGE | NJ | 08857-3053 |
| ZUBAL, GREGORY L | 5775 SINROLL RD | | | | ORTONVILLE | MI | 48462-9509 |
| ZUBAL, STELLA I | 4430 W SPRAGUE RD | | | | PARMA | OH | 44134-6388 |
| ZUBAL, STELLA I | 4430 W. SPRAGUE ROAD | | | | PARMA | OH | 44134 |
| ZUBALIK, ERNEST R | 5745 U. S. 23 SOUTH | | | | BLACK RIVER | MI | 48721 |
| ZUBALIK, JEAN M | 10174 HAWTHORNE RIDGE RD | | | | GOODRICH | MI | 48438-9061 |
| ZUBALIK, MICHAEL G | 11215 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZUBAS, J D | 1221 BEL AIR DR | | | | SANTA BARBARA | CA | 93105-4639 |
| ZUBATY, ADAM | PO BOX 315 | | | | HARRISON CITY | PA | 15636-0315 |
| ZUBATY, JOSEPH | 401 COMMONWEALTH AVE | | | | FT MYERS BCH | FL | 33931 |
| ZUBEK, ALAN | 13811 FERDEN RD | | | | OAKLEY | MI | 48649-9771 |
| ZUBEK, ALAN B | 13811 FERDEN RD | | | | OAKLEY | MI | 48649-9771 |
| ZUBEK, CHARLES J | 7144 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1562 |
| ZUBEK, DONALD R | 4861 COQUINA RD | | | | FORT MYERS BEACH | FL | 33931-3912 |
| ZUBEK, HELEN | 13769 FERDEN RD | | | | OAKLEY | MI | 48649-9771 |
| ZUBEK, VELMA L | 6977 E NORTH RIDGE RD | | | | NEW LOTHROP | MI | 48460 |
| ZUBER, FRANKLIN C | 1515 INDIAN SPRINGS DR NW | | | | CONOVER | NC | 28613-8036 |
| ZUBER, MARLENE | 17656 KUECKEN ST | | | | CLINTON TWP | MI | 48038-1764 |
| ZUBER, MICHAEL D | 2551 BONITA DR | | | | WATERFORD | MI | 48329-4819 |
| ZUBER, MICHAEL P | 5142 BRIERCLIFF DR | | | | HAMBURG | NY | 14075-3436 |
| ZUBER, REGAN D | 208 WILDWOOD DR 54 | | | | WEST MONROE | LA | 71292 |
| ZUBER, RICHARD S | 5614 CHARTER AVE 1 | | | | SAN DIEGO | CA | 92120 |
| ZUBER, ROBERT | 5739 S MONITOR AVE | | | | CHICAGO | IL | 60638-3621 |
| ZUBER, RONALD E | 4210 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7058 |
| ZUBER, WALTER E | 17656 KUECKEN ST | | | | CLINTON TWP | MI | 48038-1764 |
| ZUBERBUEHLER, HEDWIG | 1743 W LUTHER RD | | | | JANESVILLE | WI | 53545-1911 |
| ZUBERI, SHAHEENA H. | 9441 BARSTOW DR UNIT 103 | | | | RANCHO CUCAMONGA | CA | 91730-2764 |
| ZUBIADUT JESUS | ZUBIADUT, JESUS | 16830 VENTURA BLVD STE B | | | ENCINO | CA | 91436-1714 |
| ZUBIADUT, JESUS | | | | | | | |
| ZUBIADUT, JESUS | STEINBRECHER & ASSOCIATES | 16830 VENTURA BLVD STE B | | | ENCINO | CA | 91436-1714 |
| ZUBIC, JOHN L | 3180 THEODORE DR | | | | ARNOLD | MO | 63010-3759 |
| ZUBIN, ISABELLE | 125-10 QUEENS BLVD | CARE OF KAREN ZUBIN, APT 1704 | | | KEW GARDENS | NY | 11415 |
| ZUBIZARRETA EMILIO (640613) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ZUBKE, KAY L | 12267 N CENTER RD | | | | CLIO | MI | 48420-9132 |
| ZUBKE, MILDRED | 7021 N MAPLE DR. | | | | COLOMA | MI | 49038 |
| ZUBKUS EARNEST JAMES | 3327 N HAMMOCK DUNES VILLAGE PT D | | | | LECANTO | FL | 34461 |
| ZUBKUS, EARNEST J | 3327 N HAMMOCK DUNES VILLAGE PT D | | | | LECANTO | FL | 34461 |
| ZUBLI ARCHITECTEN BVBA | HOGE HAAR 53 | | | B2970 SCHILDE BELGIUM | | | |
| ZUBOR BUICK PONTIAC GMC, INC. | 14000 TELEGRAPH RD | | | | TAYLOR | MI | 48180-4639 |
| ZUBOR BUICK PONTIAC GMC, INC. | JOHN ZUBOR | 14000 TELEGRAPH RD | | | TAYLOR | MI | 48180-4639 |
| ZUBOR, JAMES J | 19361 N ECHO RIM DR | | | | SURPRISE | AZ | 85387-8250 |
| ZUBOSKI, JOSEPHINE | 2207 N GULLEY RD | | | | DEARBORN HEIGHTS | MI | 48127-3087 |
| ZUBRICK, KESTUTIS | 2026 25TH ST | | | | DETROIT | MI | 48216-5502 |
| ZUBRICKY, GRACE | 3 FRIENDSHIP DRIVE | | | | CHARLEROI | PA | 15022-3101 |
| ZUBRICKY, JAMES | 600 RICHMOND AVE | | | | BUFFALO | NY | 14222-1321 |
| ZUBRICKY, KENNETH J | 94 RUE MADELEINE | | | | WILLIAMSVILLE | NY | 14221-3233 |
| ZUBRICKY, ROSE MARIE | 2134 QUAIL STREET | | | | LAKEWOOD | OH | 44107-7206 |
| ZUBRICKY, RUDOLPH | 3 FRIENDSHIP DR | | | | CHARLEROI | PA | 15022-3101 |
| ZUBRIN, PETER M | 26039 HENDRIE BLVD | | | | HUNTINGTON WOODS | MI | 48070-1242 |
| ZUBRIS, CAROL | 2020 RIO NUEVO DR | | | | N FORT MYERS | FL | 33917-6771 |
| ZUBRIS, HELEN S | 215 WATAUGA AVE | C/O KAREN A BIESANZ | | | CORNING | NY | 14830-3233 |
| ZUBRIS, LEONARD E | 2020 RIO NUEVO DR | | | | N FORT MYERS | FL | 33917-6771 |
| ZUBROFF MD, LEONARD S | STE 8 | 16845 KERCHEVAL AVENUE | | | GROSSE POINTE | MI | 48230-1551 |
| ZUBROWSKI, JESSIE | 5839 PENNY ROYAL ROAD | | | | ZEPHYRHILLS | FL | 33545 |
| ZUBROWSKI, WILLIAM A | 8342 MORGAN RD | | | | CLAY | NY | 13041-9614 |
| ZUBRZYCKI PAUL | ZUBRZYCKI, PAUL | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| ZUBRZYCKI, EDWARD M | 4 SPRING RUN | | | | CLIFTON SPRINGS | NY | 14432-9520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZUBRZYCKI, JOAN | 2350 WEST SIDE DR | | | | ROCHESTER | NY | 14624-1934 |
| ZUBY, MICHAEL | 7939 MEDUSA DR | | | | HUDSON | FL | 34667-1259 |
| ZUCAL, WILLIAM C | 10111 PHEASANT LAKE RD | | | | SOUTH LYON | MI | 48178-8109 |
| ZUCARO, CONSILEA | 615 WYNDEMERE AVE | | | | RIDGEWOOD | NJ | 07450-3550 |
| ZUCAS, PHILLIP R | 4538 WINDMILL CREEK WAY | | | | COLORADO SPRINGS | CO | 80911-3190 |
| ZUCCA, HERBERT E | 11119 E 8TH ST S | | | | INDEPENDENCE | MO | 64054-1605 |
| ZUCCA, SALVATORE | 21229 ALEXANDER ST | | | | SAINT CLAIR SHORES | MI | 48081-1823 |
| ZUCCARELL, PHILIP C | 6125 HARVEST LN | | | | TOLEDO | OH | 43623 |
| ZUCCARELL, PHILIP C | 5718 MANTEY LN | | | | TOLEDO | OH | 43623-1813 |
| ZUCCARELL, PHILIP CHARLIE | 5718 MANTEY LN | | | | TOLEDO | OH | 43623-1813 |
| ZUCCARELLO, JOHN C | 1104 LOWER FERRY RD | | | | EWING | NJ | 08618-1802 |
| ZUCCARELLO, ROSE M | 85 FLORENCE AVENUE | | | | TRENTON | NJ | 08618-1703 |
| ZUCCARO, DANTE C | 2374 ADDISON HILLS CT | | | | OXFORD | MI | 48370-2439 |
| ZUCCARO, GERARDO | 1350 CROFTON DR | | | | BEL AIR | MD | 21014-2255 |
| ZUCCARO, MARIE L | 132 NORTH LINCOLN AVE | | | | PEARL RIVER | NY | 10965 |
| ZUCCARO, NANCY J | 2374 ADDISON HILLS CT | | | | OXFORD | MI | 48370-2439 |
| ZUCCARO, NANCY JEAN-ROFFE | 2374 ADDISON HILLS CT | | | | OXFORD | MI | 48370-2439 |
| ZUCCARO, PIETRO S | 31416 NORTHWOOD | | | | FRASER | MI | 48026-2492 |
| ZUCCARO-SOKOLOWSKI, ROSEMARY | 6616 GLORIA ST | | | | ROMULUS | MI | 48174-4358 |
| ZUCCHETTO, ROGER | 42925 N HAMPTON DR | | | | STERLING HTS | MI | 48314-2814 |
| ZUCCKER, GREGG M | 24532 E RIVER RD | | | | GROSSE ILE | MI | 48138 |
| ZUCCO, ANTHONY | 1750 ROOSEVELT AVE | | | | NILES | OH | 44446-4110 |
| ZUCCO, CAROL D | 1750 ROOSEVELT DR | | | | NILES | OH | 44446-4110 |
| ZUCCO, CHRISTOPHER J | 17 WILSON AVE | | | | NILES | OH | 44446-1928 |
| ZUCCO, JAMES P | 29 SOUTH BUTLER AVENUE | | | | NILES | OH | 44446-1536 |
| ZUCCO, THERESA T | 20 BEACONVIEW CT | | | | ROCHESTER | NY | 14617-1402 |
| ZUCCO, WILLIAM C | 10348 WILDWOOD RD | | | | BLOOMINGTON | MN | 55437-2202 |
| ZUCH ROBERT (ESTATE OF) (493147) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ZUCH, ELTON J | 6299 WARD RD | | | | SANBORN | NY | 14132-9241 |
| ZUCH, JUNE L | 448 FEEMAN CT | | | | ADRIAN | MI | 49221-3110 |
| ZUCH, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ZUCH, ROBERT J | 1291 BANNOCKBURN RD | | | | NASHVILLE | GA | 31639 |
| ZUCH, ROBERT J | 2601 VINEYARD LN | | | | BROOKLYN | MI | 49230-8915 |
| ZUCH, SCOTT R | 39275 RANDOLPH CT | | | | WESTLAND | MI | 48186-8635 |
| ZUCH, TONYA L | 39275 RANDOLPH CT | | | | WESTLAND | MI | 48186-8635 |
| ZUCH, TONYA LEIGH | 39275 RANDOLPH CT | | | | WESTLAND | MI | 48186-8635 |
| ZUCHEGNA, RICHARD P | 183 N PROSPECT ST | | | | PORTERVILLE | CA | 93257-3008 |
| ZUCHEGNO, NANCY | 211 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3207 |
| ZUCHELKOWSKI, ROBERT J | 33 PRESTON ST | | | | DEPEW | NY | 14043-3209 |
| ZUCHELLI, ROB | 5400 CHEVROLET BLVD | C/O GM PARMA PLANT | | | PARMA | OH | 44130-1451 |
| ZUCHELSKI, MARK | 2011 BARRETT AVE | | | | ROYAL OAK | MI | 48067-3505 |
| ZUCHERO, FRANCES W | 2403 PALMER AVE | | | | BRISTOL | PA | 19007-5704 |
| ZUCHLEWSKI, DANIEL H | 37 EDGEWOOD AVE | | | | BUFFALO | NY | 14220-1708 |
| ZUCHLEWSKI, FLORENCE M | 5 RUHL AVE | | | | BUFFALO | NY | 14207-1830 |
| ZUCHNIEWICZ, GLEN A | 45737 BRISTOL CIR | | | | NOVI | MI | 48377-3891 |
| ZUCHOWICZ, BARBARA A | 1614 LINDEN ST | | | | DEARBORN | MI | 48124-5004 |
| ZUCHOWSKI, DAVID F | 3217 INDIAN TRL | | | | RACINE | WI | 53402-1141 |
| ZUCHOWSKI, FRANCIS L | 130 VISTA DR | | | | CRAWFORD | TN | 38554-3707 |
| ZUCHOWSKI, HENRY | 712 PEMBERTON RD | | | | GROSSE POINTE | MI | 48230-1716 |
| ZUCHOWSKI, JOHN F | 151 9TH AVE | | | | NORTH TONAWANDA | NY | 14120-6702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZUCHOWSKI, JULIE S | 216 CHURCH ST | C/O BARBARA A SCHNABEL | | | NEWINGTON | CT | 06111-4806 |
| ZUCK EDWARD (492238) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ZUCK IVAN & DOROTHY | 1250 WEST CARL SANDBURG DRIVE | | | | GALESBURG | IL | 61401-1329 |
| ZUCK TIMOTHY | 2410 EAST STIRLING PARKWAY | | | | APPLETON | WI | 54913-7853 |
| ZUCK, EDWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ZUCK, JODY M | 9083 KELCH RD | | | | MAYVILLE | MI | 48744-9346 |
| ZUCK, ROSE Y | PO BOX 416 | | | | RISING SUN | MD | 21911-0416 |
| ZUCK, THOMAS L | 71 DOREMUS AVE | | | | WATERFORD | MI | 48328-2814 |
| ZUCKER THEODORE | 3135 DENTON DR | | | | MERRICK | NY | 11566-5114 |
| ZUCKER, ARTHUR C | 1223 CARRIAGE DR | | | | EAST AURORA | NY | 14052-2001 |
| ZUCKER, CHRISTINE L | 925 STONEWOOD GLEN DR | | | | GENEVA | IL | 60134-3698 |
| ZUCKER, HERBERT C | 2981 SKEET ROAD | | | | SAGINAW | MI | 48603-2672 |
| ZUCKER, JOHN R | 5312 MICHAEL CT | | | | GRAND BLANC | MI | 48439-4326 |
| ZUCKER, L ASSOC INC | 321 BROOKLINE AVE | | | | CHERRY HILL | NJ | 08002-2532 |
| ZUCKER, MARGARET | 1790 IDLEHURST DR | | | | EUCLID | OH | 44117-1848 |
| ZUCKER, MARK D | 6530 TULIP CT | | | | LIBERTY TOWNSHIP | OH | 45044-9726 |
| ZUCKER, NORMA J | 5312 MICHAEL CT | | | | GRAND BLANC | MI | 48439-4326 |
| ZUCKER, ROBERT R | 3330 MABEE RD | | | | MANSFIELD | OH | 44903-9117 |
| ZUCKER, ROBERT S | 31775 KINGSWOOD SQ APT 24 | | | | FARMINGTON HILLS | MI | 48334-1255 |
| ZUCKER, VIRGINIA | 2981 SKEET ROAD | | | | SAGINAW | MI | 48603-2672 |
| ZUCKERBERG MAX (413196) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ZUCKERBERG, MAX | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ZUCKERMAN DANIEL AND ALEX | SIMANOVSKY AND ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| ZUCKERMAN EDWARD | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| ZUCKERMAN EDWARD (499407) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ZUCKERMAN MARIA & ARTHUR | 9 RAND DR | | | | WEST ORANGE | NJ | 07052-1410 |
| ZUCKERMAN, EDWARD | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ZUCKERNAN, CORINNE | | | | | | | |
| ZUCKETT, RICHARD M | 3953 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511-1111 |
| ZUCKSCHWERDT, BONNIE E | 2345 N 11 MILE RD | | | | LINWOOD | MI | 48634 |
| ZUCKSCHWERDT, BONNIE ELLEN | 2345 N 11 MILE RD | | | | LINWOOD | MI | 48634 |
| ZUCKSCHWERDT, DUANE E | 205 W OLIVER ST | | | | CORUNNA | MI | 48817-1633 |
| ZUCKSCHWERDT, JOHN A | 7159 DEBORAH DR | | | | SAGINAW | MI | 48609-5255 |
| ZUCKSCHWERDT, MARION E | 1212 26TH ST | | | | BAY CITY | MI | 48708-7917 |
| ZUCKSCHWERDT, MICHAEL W | 7141 DANNY DR | | | | SAGINAW | MI | 48609-5254 |
| ZUCKSCHWERDT, MOLLY | 18381 S HEMLOCK RD | | | | OAKLEY | MI | 48649-9743 |
| ZUCKSCHWERDT, SCOTT E | 900 DIVISION ST | | | | OWOSSO | MI | 48867-4544 |
| ZUCKSCHWERDT, WARREN G | 6132 COUNTRY WAY S | | | | SAGINAW | MI | 48603-1013 |
| ZUCKSCHWERDT,DIANE | 818 W KING ST STE 301 | | | | OWOSSO | MI | 48867-2117 |
| ZUCZEK, ALLAN F | 1040 STANTON PL | | | | MYRTLE BEACH | SC | 29579 |
| ZUCZEK, ALLAN FRANCIS | 1040 STANTON PL | | | | MYRTLE BEACH | SC | 29579 |
| ZUCZEK, EDWARD | 29824 HATHAWAY ST | | | | LIVONIA | MI | 48150-3008 |
| ZUCZEK, EDWARD J | 126 RUTLEDGE AVE | | | | EWING | NJ | 08618-1954 |
| ZUCZEK, MARK C | 235 MURRAY AVE | | | | YARDVILLE | NJ | 08620-9763 |
| ZUCZEK, SARAH D | PO BOX 354 | 110 PINE LANE | | | PINEVILLE | PA | 18946-0354 |
| ZUCZEK, STANLEY T | PO BOX 354 | 110 PINE LANE | | | PINEVILLE | PA | 18946-0354 |
| ZUCZEK, STANLEY T | 110 PINE LANE | P.O. BOX 354 | | | PINEVILLE | PA | 18946-0354 |
| ZUDEL, DANIEL A | 3400 S HENDERSON RD | | | | DAVISON | MI | 48423-9113 |
| ZUDELL, CARYL F | 4962 HOWELL RD | | | | OTTER LAKE | MI | 48464-9729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZUDELL, JEWELANNE | 1137 JENNA DR | | | | DAVISON | MI | 48423-3605 |
| ZUDELL, RICK E | 1408 JENNINGS DRIVE | | | | HOLIDAY | FL | 34690-5731 |
| ZUE, LARRY L | 1879 MILES RD | | | | LAPEER | MI | 48446-8042 |
| ZUE, PAMELLA J | 1879 MILES RD | | | | LAPEER | MI | 48446-8042 |
| ZUE, PATRICIA K | 1120 KELSEY AVE | | | | LANSING | MI | 48910-2502 |
| ZUEFLE, GARY W | 42 WARDMAN RD | | | | KENMORE | NY | 14217-2728 |
| ZUEFLE, GARY WILLIAM | 42 WARDMAN RD | | | | KENMORE | NY | 14217-2728 |
| ZUEHLKE, DOUGLAS J | 6185 WILLARD RD | | | | BIRCH RUN | MI | 48415-8609 |
| ZUEHLKE, EDITH L | 19 JOHN ST APT 2 | | | | LOCKPORT | NY | 14094-4364 |
| ZUEHLKE, EDITH L | PO BOX 172 | | | | LOCKPORT | NY | 14095-0172 |
| ZUEHLKE, MARY T | 4219 19TH ST SW | | | | LEHIGH ACRES | FL | 33976-3235 |
| ZUEHLKE, RICHARD A | PO BOX 499 | | | | BIRCH RUN | MI | 48415-0499 |
| ZUEHLKE, RICHARD J | 319 AMELIA AVE | | | | ROYAL OAK | MI | 48073-2653 |
| ZUEHLKE, ROBERT A | 2385 N VASSAR RD | | | | BURTON | MI | 48509 |
| ZUEL, LESLIE W | 508 MOFFETT LN | | | | PLEASANT HILL | LA | 71065-3464 |
| ZUELCH, DONALD L | 14216 BADE DR | | | | WARREN | MI | 48088-3793 |
| ZUELIKA JOHNSON | 8821 CHRISTYGATE LN | | | | DAYTON | OH | 45424 |
| ZUELLIG, CARL O | 4599 SANDS PARK DR NE | | | | KALKASKA | MI | 49646-8707 |
| ZUELLIG, EDWARD L | 1081 BIRCH RD | | | | BEAVERTON | MI | 48612-8893 |
| ZUELLIG, ROBERT W | 762 COUNTRY LN | | | | FRANKENMUTH | MI | 48734-9789 |
| ZUENDEL, JOANNE | 2950 VINCENT RD | | | | SILVER LAKE | OH | 44224-2917 |
| ZUERCHER, DANIEL D | 577 MELLOWOOD AVE | | | | ORLANDO | FL | 32825-8055 |
| ZUERCHER, EVELYN | 7287 REGISTRY DRIVE | | | | INDIANAPOLIS | IN | 46217-7480 |
| ZUERCHER, JAMES W | 12007 ROCKCLIFF DR NW | | | | HUNTSVILLE | AL | 35810-1226 |
| ZUERN DAVID | 6015 COUNTY RD W | | | | ALLENTON | WI | 53002-9513 |
| ZUEV, VASILIY | | | | | | | |
| ZUFALL, WILLIAM H | 220 S WASHINGTON ST | | | | YPSILANTI | MI | 48197-5428 |
| ZUFELT CHARLOTTE | PO BOX 206 | | | | REDVALE | CO | 81431-0206 |
| ZUGA, JOHN E | 100 NEWPORT CIR | | | | CLINTON | MS | 39056-5430 |
| ZUGA, JOHN E | 81 MOSS WOODS DR | | | | MADISON | MS | 39110-9163 |
| ZUGAJ, SUSAN D | 3310 CHICAGO RD | | | | WARREN | MI | 48092-1370 |
| ZUGAREK, ANNE M | 2108 CARIBBEAN RD E | | | | SEBRING | FL | 33872-4055 |
| ZUGAY, HILDA C | 332 MELODY LN | | | | SURFSIDE BEACH | SC | 29575-3003 |
| ZUGELDER, CECILIA | 109 ELLINGTON ROAD | | | | DAYTON | OH | 45431-1936 |
| ZUGELDER, JAMES H | 105 OBRIEN DR | | | | LOCKPORT | NY | 14094-5138 |
| ZUGELL, DEBORAH J | 22335 N REBECCA BURWELL LN | | | | KATY | TX | 77449-2910 |
| ZUGER, RUSSELL J | 5855 PLUM HOLLOW DR APT 13 | | | | YPSILANTI | MI | 48197 |
| ZUGHYER, JEHAD R | 8626 KINLOCH ST | | | | DEARBORN HTS | MI | 48127-1180 |
| ZUGSCHWERT, JOSEF | 15630 HANOVER AVE | | | | ALLEN PARK | MI | 48101-2736 |
| ZUHLER, MARTIN J | 809 BANCROFT ST | | | | PORT HURON | MI | 48060-6344 |
| ZUHLKE, DORIS A | 1043 N SAGINAW ST | | | | LAPEER | MI | 48446-1516 |
| ZUHLKE, GARY L | 2027 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-9743 |
| ZUHLKE, STANLEY E | 2570 DALEY RD | | | | LAPEER | MI | 48446-8340 |
| ZUHLKE, TRACY L | 443 W CASTLE RD | | | | FOSTORIA | MI | 48435-9669 |
| ZUHLKE, TRACY LAWRENCE | 443 W CASTLE RD | | | | FOSTORIA | MI | 48435-9669 |
| ZUHORSKI, JANET L | 764 S MILL ST APT 8 | | | | PLYMOUTH | MI | 48170-1880 |
| ZUHORSKI, PATRICK | 9862 TIOGA TRL | | | | PINCKNEY | MI | 48169-8158 |
| ZUHOSKY, MICHAEL J | 8186 WHEELER ST | | | | MASURY | OH | 44438-9722 |
| ZUHOSKY, MICHAEL J | 8186 WHEELER NE | | | | MASURY | OH | 44438-9722 |
| ZUIDEMA, CARL | 2108 JEFFERSON ST | | | | HOLT | MI | 48842-1345 |
| ZUIDEMA, DAVID R | 2112 CHERRY RUN CT NW | | | | GRAND RAPIDS | MI | 49504-2379 |
| ZUIDEMA, ELSIE G | 3328 EARLE AVE SW | | | | GRANDVILLE | MI | 49418-1618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZUIDEMA, GARY A | 1720 SUNVALE DR SW | | | | WYOMING | MI | 49519-6547 |
| ZUIDEMA, JAKE | 626 N FOSTER AVE | | | | LANSING | MI | 48912-4211 |
| ZUIDEMA, JAKE J | 6409 SOMMERSET RD | | | | LANSING | MI | 48911-5678 |
| ZUIDEMA, JAMES D | 63 FOXPOINTE COURT | | | | SWARTZ CREEK | MI | 48473-8282 |
| ZUIDEMA, MINERD | 2014 ROSEWOOD ST | | | | JENISON | MI | 49428-8136 |
| ZUIDEMA, RANDALL L | 3056 LOCKE AVE SW | | | | GRANDVILLE | MI | 49418-1419 |
| ZUIDEMA, RUTH V | PO BOX 125 | | | | CORNWALL | PA | 17016-0125 |
| ZUIDEMA, WENDY L | 2112 CHERRY RUN CT NW | | | | GRAND RAPIDS | MI | 49504 |
| ZUILKOWSKI, EDNA | 146 19TH AVE SE | C/O EDNA MARTHA Z PIHAYLIC | | | ST PETERSBURG | FL | 33705-2810 |
| ZUILKOWSKI, EDNA | C/O EDNA MARTHA Z PIHAYLIC | 146 19TH AVE S E | | | ST PETERSBURG | FL | 33705 |
| ZUIN RENZO | VIA MAZZINI, 13 | | | | PIOVE DI SACCO | | |
| ZUK JR, JOHN | 1215 S 15TH ST | | | | SAINT CLAIR | MI | 48079-5208 |
| ZUK, ANTHONY D | 1668 ISLAND DR | | | | HIGHLAND | MI | 48356-2742 |
| ZUK, ARTHUR A | 696 SCOTTSHILL | | | | MILFORD | MI | 48381-3421 |
| ZUK, ARTHUR A | 8435 W TAYLOR RD | | | | MEARS | MI | 49436-9424 |
| ZUK, COLLEEN | PO BOX 70 | | | | HUNTERTOWN | IN | 46748-0070 |
| ZUK, EILEEN K | 262 E ELFIN GRN | | | | PORT HUENEME | CA | 93041-1908 |
| ZUK, GARY S | 36483 ALMONT CT | | | | STERLING HTS | MI | 48310-4612 |
| ZUK, JOHN K | 4245 E BURD RD | | | | COLUMBIA CITY | IN | 46725-9349 |
| ZUK, LEAHDELL J | 8435 W TAYLOR RD | | | | MEARS | MI | 49436-9424 |
| ZUK, ROBERT S | 4033 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-1708 |
| ZUKAUCKAS, LINDA K | 50 ROLLING HILL DR | | | | CHATHAM | NJ | 07928-1644 |
| ZUKAUSKAS, LORETTA J | APT C8 | 1900 PARK AVENUE | | | BENSALEM | PA | 19020-4462 |
| ZUKAUSKAS, LORETTA J | 1900 PARK AVE APT C8 | | | | BENSALEM | PA | 19020-4462 |
| ZUKAUSKAS, ROMAN | 502 BRICKER ST | | | | ROCHESTER | NY | 14609-2218 |
| ZUKE, BARBARA A | 880 JACK PINE DR | | | | ROCHESTER | MI | 48306-1143 |
| ZUKE, LEE W | 9800 FAUST DR | | | | DEWITT | MI | 48820-7506 |
| ZUKE, LEE W | 9800 FAUST DRIVE | | | | DEWITT | MI | 48820-7506 |
| ZUKE, WALTER F | 525 ECKFORD DR | | | | TROY | MI | 48085-4836 |
| ZUKE, WILLIAM T | 6540 W HOWE RD | | | | DEWITT | MI | 48820-7805 |
| ZUKEN USA INC | 238 LITTLETON RD STE 100 | | | | WESTFORD | MA | 01886-3551 |
| ZUKER, GERALDINE K | 1375 N OLSON RD | | | | SUMNER | MI | 48889-9775 |
| ZUKER, JACK L | 4563 S BEECHWOOD DR | | | | MACON | GA | 31210-2360 |
| ZUKER, JAMES H | 1375 N OLSON RD | | | | SUMNER | MI | 48889-9775 |
| ZUKER, LEE M | 1989 S CRAPO RD | | | | ITHACA | MI | 48847-9578 |
| ZUKEWYCZ, ROBERT J | 1213 E HIGHLAND AVE | | | | PHOENIX | AZ | 85014-4026 |
| ZUKOFF JOHN | 6565 PINE RIDGE CIR | | | | CLARKSTON | MI | 48346-1124 |
| ZUKOFF, JOHN M | 6565 PINE RIDGE CIR | | | | CLARKSTON | MI | 48346-1124 |
| ZUKOFSKY, ANTHONY J | 2583 HAMILTON TER | | | | UNION | NJ | 07083-4961 |
| ZUKOVS, GEORGE J | 2912 EASTWIND DR | | | | FERNANDINA BEACH | FL | 32034-8959 |
| ZUKOWSKI JR, JOHN T | 270 W HILL RD | | | | TORRINGTON | CT | 06790-2337 |
| ZUKOWSKI, ALFRED J | 321 NORTH AVE E UNIT 112 | | | | CRANFORD | NJ | 07016-2468 |
| ZUKOWSKI, ALLAN D | 7010 BLOOMFIELD DR E | | | | INDIANAPOLIS | IN | 46259-1274 |
| ZUKOWSKI, DALE A | 35300 WESTLAND ESTATES DR APT D101 | | | | WESTLAND | MI | 48185-2119 |
| ZUKOWSKI, DALE ANTHONY | 35300 WESTLAND ESTATES DR APT D101 | | | | WESTLAND | MI | 48185-2119 |
| ZUKOWSKI, EDWARD F | 12 QUAIL HOLLOW CT UNIT 1 | | | | TERRYVILLE | CT | 06786-5335 |
| ZUKOWSKI, ELEANORE | 784 COUNTRY CLUB DRIVE | | | | SAINT CLAIR SHORES | MI | 48082-2926 |
| ZUKOWSKI, IDA | 130 JORDAN RD | | | | COLONIA | NJ | 07067-1024 |
| ZUKOWSKI, KENNETH J | 1034 MINERS RUN | | | | ROCHESTER | MI | 48306-4590 |
| ZUKOWSKI, MELODY L | 38727 KINGSBURY CT | | | | LIVONIA | MI | 48154-1311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZUKOWSKI, ROBERT J | 6735 E GREENWAY PKWY APT 2110 | | | | SCOTTSDALE | AZ | 85254-2115 |
| ZUKOWSKI, SHARON A | 3831 PICKFORD | | | | SHELBY TWP | MI | 48316-4838 |
| ZUKOWSKI, TED J | RM 3-220 GM BLDG | JAPAN ASTEC | | | DETROIT | MI | 48202 |
| ZUKOWSKY, JOHN E | | | | | | | |
| ZUKOWSKY, PHILLIP J | 5735 REVERE RUN | | | | CANFIELD | OH | 44406-8675 |
| ZUKOWSKY, ROBERT J | 5 JUNE ST | | | | AUBURN | MA | 01501-1708 |
| ZUKROW, EDWARD | 500 W BRADLEY RD. | APT.C 229 | | | FOX POINT | WI | 53217 |
| ZUL JALAAL JAMEEL A ABDUL | 4422 N MAPLE AVE | | | | FRESNO | CA | 93726-2703 |
| ZULA HORNER | 122 RIVERSIDE DR | | | | LINDEN | TN | 37096-6407 |
| ZULA L HAMILTON | 123 STERLING RD. | | | | MORTON | MS | 39117 |
| ZULA MANN | 44 OAK CT | | | | GREENFIELD | IN | 46140-1467 |
| ZULA MC DONALD | 3981 HIPP STREET | | | | DEARBORN HTS | MI | 48125-2909 |
| ZULA MCCLURKIN | 1101 WILSON DR | | | | DAYTON | OH | 45402-5620 |
| ZULA SHEPARD | 729 6TH AVE W | | | | BIRMINGHAM | AL | 35204-3503 |
| ZULA WILLIAMS | 29849 N HILLTOP RD | | | | CHAGRIN FALLS | OH | 44022-1400 |
| ZULA, THOMAS L | 262 FOLEY DR | | | | VANDALIA | OH | 45377-2843 |
| ZULAUF, CATHERINE G | APT 220 | 1001 PARKVIEW BOULEVARD | | | COLUMBUS | OH | 43219-2272 |
| ZULAWSKI, ARLENE | 2355 JACKSON ST | | | | FREMONT | CA | 94539-5121 |
| ZULAWSKI, HENRY F | 2 PARKTRAIL LN | | | | CHEEKTOWAGA | NY | 14227-2545 |
| ZULAWSKI, PAUL T | 3340 OLD LAKEVIEW RD | | | | HAMBURG | NY | 14075-6141 |
| ZULEIKA WILLIAMS | 526 N FRANKLIN ST | | | | SAGINAW | MI | 48607-1344 |
| ZULETA GARRIDO ARAQUE & | JARAMILLO CARRERA 11 NO 82-01 | 902 CENTRO ANDINO | BOGOTA DC | COLUMBIA COLOMBIA | | | |
| ZULFER, BEN C | 537 BARNSDALE RD | | | | LA GRANGE PK | IL | 60526-5701 |
| ZULFER, RICHARD J | N512 BLACKHAWK BLUFF DR | | | | MILTON | WI | 53563-9510 |
| ZULIA, EVELYN P | 1 PENNSYLVANIA AVE | | | | LOCKPORT | NY | 14094-5725 |
| ZULICK, CLARA | 636 OLD MORGANZA RD | | | | CANONSBURG | PA | 15317-5703 |
| ZULICK, MARTIN D | 611 WELLMAN AVE | | | | GIRARD | OH | 44420-2337 |
| ZULICK, NICHOLAS P | 36394 CECILIA DR | | | | STERLING HEIGHTS | MI | 48312-2923 |
| ZULICK, ROBERT | 12 CLARK ST | | | | BROOKLYN | NY | 11201-2115 |
| ZULICK, STEPHEN | 636 OLD MORGANZA RD | | | | CANONSBURG | PA | 15317-5703 |
| ZULKEY, MARIE R | 36433 BRIARCLIFF RD | | | | STERLING HTS | MI | 48312-2709 |
| ZULKOWSKI, ANN | 18 JARRELL FARMS DRIVE | | | | NEWARK | DE | 19711-3063 |
| ZULKOWSKI, ROSEMARIE | 260 CASHMAN CIR | | | | SACRAMENTO | CA | 95835-1607 |
| ZULL, JAMES E | 5337 GLENN VALLEY DR APT 3A | | | | BATTLE CREEK | MI | 49015 |
| ZULL, JAMES E | 891 WOODLAND BCH | | | | BATTLE CREEK | MI | 49014-7539 |
| ZULLA JENKINS | 2540 SMITH ST | | | | SCOTCH PLAINS | NJ | 07076-2017 |
| ZULLI III, ALBERT | 11207 STONEY BROOK DR | | | | GRAND LEDGE | MI | 48837-9154 |
| ZULLI, ROSE | 7437 CREEKSIDE DR | | | | LANSING | MI | 48917-9643 |
| ZULLO MD, JOSEPH C | 2695 AVIATION LOOP | | | | FREDERICKSBURG | TX | 78624-7597 |
| ZULLO, FRED | PO BOX 3077 | | | | CANYON COUNTRY | CA | 91386-3077 |
| ZULLO, LOUIS J | 7 HOPE ST | | | | NUTLEY | NJ | 07110-3119 |
| ZULLO, NICHOLAS J | 191 BARBARA JEAN LN | | | | JOLIET | IL | 60436-1061 |
| ZULLO, ROSALIE S | 4101 MAGEE LN | | | | CORPUS CHRISTI | TX | 78410-4126 |
| ZULLO, ROSALIE S | 4101 MAGEE LANE | | | | CORPUS CHRISTI | TX | 78410-4126 |
| ZULLO, TERESA | PO BOX 3077 | | | | CANYON COUNTRY | CA | 91386-3077 |
| ZULMIRA SUSTIC | 5564 PINEWOOD RD | | | | FRANKLIN | TN | 37064-9207 |
| ZULQARNAIN KHAN | 28978 FOREST HILL DR | | | | FARMINGTON HILLS | MI | 48331-2439 |
| ZULTANSKI RUSSELL | ZULTANSKI, RUSSELL | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ZULTANSKI, RUSSELL | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ZULUAGA, EULALIA | 16645 S 14TH PL | | | | PHOENIX | AZ | 85048-4714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZUMA AUTOMOTIVE | 314 S MAIN ST | | | | CELINA | OH | 45822-2230 |
| ZUMA ISAACS | 5564 MOOREHEAD ST | | | | CINCINNATI | OH | 45212-1812 |
| ZUMALT JR, STEVEN D | 10110 OAKLEY AVE | | | | KANSAS CITY | MO | 64137-1384 |
| ZUMALT, THOMAS R | 271 NW 1401ST RD | | | | HOLDEN | MO | 64040-9457 |
| ZUMAN, HELENE I | 2502 CAPE CORAL PKWY W | | | | CAPE CORAL | FL | 33914-6672 |
| ZUMBACH, TIMOTHY | | | | | | | |
| ZUMBACK, NORMA J | 872 TOLLIS PARKWAY BLDG. #A | | | | BROADVIEW HTS. | OH | 44147-1805 |
| ZUMBAUGH, MICHAEL C | 4676 FAIRMONT DR | | | | TROY | MI | 48085-5046 |
| ZUMBAUGH, SHARON L | 6276 E WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8982 |
| ZUMBAUGH, SHARON L | 6276 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8982 |
| ZUMBERGE, THOMAS A | 6088 N GENOA CLAY CENTER RD R | | | | CURTICE | OH | 43412 |
| ZUMBO, JAMES N | 1601 WILSON RD | | | | PITTSBURGH | PA | 15236-3628 |
| ZUMBRO, DIANE J | 39160 PRENTISS ST | | | | HARRISON TWP | MI | 48045-1775 |
| ZUMBRO, MICHAEL F | 1185 GRIMES RD | | | | MANSFIELD | OH | 44903-9190 |
| ZUMBRO, RICHARD R | 39160 PRENTISS ST | | | | HARRISON TWP | MI | 48045-1775 |
| ZUMBRO, TERRIE J | 1185 GRIMES RD | | | | MANSFIELD | OH | 44903-9190 |
| ZUMBRUN, BRIAN L | 3536 W 1000 S | | | | WARREN | IN | 46792-9771 |
| ZUMBRUN, DANIEL C | 5429 W 500S-90 | | | | WARREN | IN | 46792 |
| ZUMBRUN, DANIEL CLIFTON | 5429 W 500S-90 | | | | WARREN | IN | 46792 |
| ZUMBRUN, DONALD L | 823 OXFORD GETTYSBURG ROAD | | | | EATON | OH | 45320-9536 |
| ZUMBRUN, MARGARET L | P.O. BOX 133 | | | | XENIA | OH | 45385-0133 |
| ZUMBRUN, MARGARET L | PO BOX 133 | | | | XENIA | OH | 45385-0133 |
| ZUMBRUNNEN DANIEL | 16822 OLD BEDFORD ROAD | | | | NORTHVILLE | MI | 48168-2031 |
| ZUMBRUNNEN, ALBERT P | 5639 PLEASANT DR | | | | WATERFORD | MI | 48329-3337 |
| ZUMBRUNNEN, CATHERINE E | 4888 ASHLEY LANE | | | | WATERFORD | MI | 48329-1775 |
| ZUMBRUNNEN, JOHN A | 3275 CAUSEWAY DR | | | | BRIGHTON | MI | 48114-8910 |
| ZUMBRUNNEN, RONALD C | 16822 OLD BEDFORD RD | | | | NORTHVILLE | MI | 48168-2031 |
| ZUMERLING, FLORENCE M | 5154 S NASHVILLE | | | | CHICAGO | IL | 60638-1214 |
| ZUMERLING, RENEE M | 117 TURQUOISE DR | | | | CORTLAND | OH | 44410-1908 |
| ZUMERLING, STEVE J | 487 CHARLES AVE | | | | CORTLAND | OH | 44410-1301 |
| ZUMFELDE, MARVIN E | 8-826 P-R5 | | | | NAPOLEON | OH | 43545 |
| ZUMMALLEN, HELEN | C/O ROBERT F HARRIS | 69 WEST WASHINGTON | 7TH FLOOR | | CHICAGO | IL | 60602 |
| ZUMMO, MICHELLE L | 6341 MARSHALL ROAD | | | | CENTERVILLE | OH | 45459-2236 |
| ZUMMO, THOMAS A | 6341 MARSHALL RD | | | | CENTERVILLE | OH | 45459-2236 |
| ZUMMO, THOMAS ANTHONY | 6341 MARSHALL RD | | | | CENTERVILLE | OH | 45459-2236 |
| ZUMPE, ALBERT L | 8023 DARK STAR DR | | | | INDIANAPOLIS | IN | 46217-4501 |
| ZUMPETTA, KEVIN | 5144 CHURCH RD | | | | MOUNT LAUREL | NJ | 08054-9606 |
| ZUMPF, JANET L | 8628 SCHEER DR | | | | TINLEY PARK | IL | 60487-8615 |
| ZUMSTEG, FREDERICK L | 809 E BALDWIN ST | | | | SAINT JOHNS | MI | 48879-2023 |
| ZUMSTEG, KENDRA S | 3480 S DIVINE HWY | | | | PEWAMO | MI | 48873-9715 |
| ZUMSTEG, MICHAEL D | 3480 S DIVINE HWY | | | | PEWAMO | MI | 48873-9715 |
| ZUMSTEIN INC | 2200 STATE RT 119 | | | | FT RECOVERY | OH | 45846-9713 |
| ZUMSTEIN, DONALD D | 3728 WINTERFIELD RUN | | | | FORT WAYNE | IN | 46804-2661 |
| ZUMSTEIN, TIMOTHY MICHAEL | 3728 WINTERFIELD RUN | | | | FORT WAYNE | IN | 46804-2661 |
| ZUMWALT ELMO RUSSELL JR (427843) | BUDD RUSSELL W | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| ZUMWALT, ELMOR RUSSELL | BUDD RUSSELL W | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| ZUMWALT, FRANCIS M | 2355 RUST DR | | | | VILLA HILLS | KY | 41017-9417 |
| ZUMWALT, LEROY | 10200 POTTINGER RD | | | | CINCINNATI | OH | 45251-1116 |
| ZUMWALT, MICHAEL E | 413 FAIRVIEW DR APT I | | | | HURRICANE | WV | 25526 |
| ZUNCIC, VICTORIA R | 7807 GOLF CIR DR APT H208 | | | | MARGATE | FL | 33063-7352 |
| ZUNDA, TEX J | 670 STIRLING ST | | | | PONTIAC | MI | 48340-3161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZUNDEL RUBEN (472204) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ZUNDEL, AGNES | 524 ISABELLA AVE | | | | CHARLEROI | PA | 15022-2337 |
| ZUNDEL, GENEIVA L | 7531 N FARMINGTON RD | | | | WESTLAND | MI | 48185-9411 |
| ZUNDEL, JOSEPH J | 7531 N FARMINGTON RD | | | | WESTLAND | MI | 48185-9411 |
| ZUNDEL, RUBEN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ZUNDEL, WILLIAM M | 4979 CROISSANT ST | | | | DEARBORN HTS | MI | 48125-3407 |
| ZUNG GEE LIANG | 25 FOUNTANA GARDENS, | 2/F, KA NING PATH, | CAUSEWAY HILL | | HONG KONG | | |
| ZUNG GEE LIANG & ZUNG LEE ALICE . | 25 FOUNTANA GARDENS, | 2/F, KA NING PATH, | CAUSEWAY HILL | | HONG KONG | | |
| ZUNGRI, DOMINICK | 769 PONTIAC CT | | | | TOMS RIVER | NJ | 08753-8709 |
| ZUNGRI, RAMONA | 71 NEWARK PL | | | | BELLEVILLE | NJ | 07109-1915 |
| ZUNIC LEONARD (ESTATE OF) (493148) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ZUNICH, ANNA | 29968 REGENT RD | | | | WICKLIFFE | OH | 44092-1755 |
| ZUNICH, ELAINE P | 6318 WESTLAND DR | | | | WESTLAND | MI | 48185-3032 |
| ZUNICH, JAMES C | 10250 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2911 |
| ZUNICH, JAMES P | 21060 BOULDER CIR | | | | NORTHVILLE | MI | 48167-2734 |
| ZUNICH, JUDITH M | 21060 BOULDER CIR | | | | NORTHVILLE | MI | 48167-2734 |
| ZUNIGA, ALEJANDRA | 3581 CALUMET DR | | | | SAGINAW | MI | 48603-2581 |
| ZUNIGA, ALEXIS | WATTS LAW FIRM LLP | 2402 DUNLAVY ST STE 300 | | | HOUSTON | TX | 77006-2404 |
| ZUNIGA, ALEXIS | | | | | | | |
| ZUNIGA, ALFRED J | 445 NW EASTWOOD DR | | | | BLUE SPRINGS | MO | 64014-1635 |
| ZUNIGA, ALICIA S | PMB 460 | 229 N ADAMS ST | | | EAGLE PASS | TX | 75562-4802 |
| ZUNIGA, AMADO L | 3135 W 54TH PL | | | | CHICAGO | IL | 60632-2609 |
| ZUNIGA, CIARA | WATTS LAW FIRM LLP | 2402 DUNLAVY ST STE 300 | | | HOUSTON | TX | 77006-2404 |
| ZUNIGA, DANIEL S | PO BOX 204 | | | | JONESVILLE | TX | 75659-0204 |
| ZUNIGA, DANIEL SOTO | 5508 LEWIS CT APT D | | | | N RICHLND HLS | TX | 76180-9047 |
| ZUNIGA, DARIO P | 229 N ADAMS ST PMB 460 | | | | EAGLE PASS | TX | 78852-4802 |
| ZUNIGA, DEBORAH H | 112 KIMBERWICKE COURT | | | | CRANBERRY TWP | PA | 16066-4780 |
| ZUNIGA, DENNIS G | 224 LAUREL LEAH | | | | OXFORD | MI | 48371-6342 |
| ZUNIGA, GONZALO E | 9 LESLIE ST | | | | BETHPAGE | NY | 11714-4607 |
| ZUNIGA, ISAURO | WATTS LAW FIRM LLP | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| ZUNIGA, ISAURO JR | WATTS LAW FIRM LLP | 2402 DUNLAVY ST STE 300 | | | HOUSTON | TX | 77006-2404 |
| ZUNIGA, ISAURO JR | 101 HORSESHOE LAKE RD | | | | HUNTSVILLE | TX | 77320-0415 |
| ZUNIGA, ISMAEL | 15232 ADDISON | | | | LOMBARD | IL | 60148 |
| ZUNIGA, JESUS M | 11221 UPTON RD | | | | BATH | MI | 48808-9435 |
| ZUNIGA, JOSE V | 4821 SHADOW CREST DR | | | | ARLINGTON | TX | 76018-1094 |
| ZUNIGA, JUAN M | 223 OVERLOOK PL | | | | COLUMBIA | TN | 38401-4963 |
| ZUNIGA, MANUEL S | 17180 HERMAN J LN | | | | ATASCOSA | TX | 78002-3722 |
| ZUNIGA, MARIA ELENA | | | | | | | |
| ZUNIGA, MARIA G | 6867 PARKWOOD ST | | | | DETROIT | MI | 48210-2810 |
| ZUNIGA, MICHAEL E | PO BOX 54 | 3226 MILLER RD | | | PERRY | MI | 48872-0054 |
| ZUNIGA, NANCY | 101 HORSESHOE LAKE RD | | | | HUNTSVILLE | TX | 77320-0415 |
| ZUNIGA, NANCY | WATTS LAW FIRM LLP | 2402 DUNLAVY ST STE 300 | | | HOUSTON | TX | 77006-2404 |
| ZUNIGA, NANCY | PARK AND DURHAM | 1 FINANCIAL PLZ STE 530 | | | HUNTSVILLE | TX | 77340-3552 |
| ZUNIGA, PATRICK E | 10265 SHERIDAN RD | | | | BURT | MI | 48417-2172 |
| ZUNIGA, PEDRO S | 5615 NORMAN H CUTSON DR | | | | ORLANDO | FL | 32821-5500 |
| ZUNIGA, PHILIP | 223 OVERLOOK PL | | | | COLUMBIA | TN | 38401-4963 |
| ZUNIGA, RAFAELA | 4120 CENTRAL ST | | | | DETROIT | MI | 48210-2706 |
| ZUNIGA, RAMONA M | 2833 BELLEVIEW ST | | | | KANSAS | MO | 64108-3536 |
| ZUNIGA, RICHARD M | 1316 NE 69TH TER | | | | GLADSTONE | MO | 64118-2739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZUNIGA, RIGOBERTO | 3884 N BUCKWHEAT PT | | | | BEVERLY HILLS | FL | 34465-3464 |
| ZUNIGA, ROSA | 1106 N 24TH AVE | | | | MELROSE PARK | IL | 60160-3015 |
| ZUNIGA, SALVADOR | 1105 CLARK ST | | | | DETROIT | MI | 48209-3816 |
| ZUNIGA, SIERRA | 101 HORSESHOE LAKE RD | | | | HUNTSVILLE | TX | 77320-0415 |
| ZUNIGA, SUSANA M | 3035 N LOWELL AVE | | | | CHICAGO | IL | 60641-5314 |
| ZUNIGA, VICKY J | 6407 GENERAL LN | | | | ARLINGTON | TX | 76018-3071 |
| ZUNIGA, VICTOR M | PO BOX 241834 | | | | SAN ANTONIO | TX | 78224 |
| ZUNIGA, VINCENTE G | 2655 W 25TH ST | | | | CHICAGO | IL | 60608-4615 |
| ZUNIGA,ISMAEL | 15232 ADDISON | | | | LOMBARD | IL | 60148 |
| ZUNK, ALICE J | 22811 60TH AVE | | | | BARRYTON | MI | 49305-9739 |
| ZUNK, BETTY L | 41021 MICHIGAN AVE. | LOT # 235 | | | CANTON | MI | 48188 |
| ZUNK, JAMES W | 17571 W WALBRIDGE EAST RD | | | | GRAYTOWN | OH | 43432-9619 |
| ZUNK, RICHARD W | 22811 60TH AVE | | | | BARRYTON | MI | 49305-9739 |
| ZUNKER, KIMBERLY A | 17456 EVENER WAY | | | | EDEN PRAIRIE | MN | 55346-4209 |
| ZUNNER RONALD (436880) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ZUNNER, DWAYNE T | 8004 PENSACOLA RD | | | | FORT PIERCE | FL | 34951-1446 |
| ZUNNER, MARY M | 2912 DRUM RD | | | | MIDDLEPORT | NY | 14105-9732 |
| ZUNNER, RONALD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ZUNO, ANTHONY A | 116 JOSIAH LN | | | | HAMILTON | NJ | 08691-3366 |
| ZUNO, ANTHONY A | 688 HAMILTON AVE | | | | ROEBLING | NJ | 08554-1420 |
| ZUNO, AUGUST J | 2408 BEACON HILL DR | | | | HOLLAND | PA | 18966-2542 |
| ZUNO, THOMAS | 363 PAXSON LN | | | | LANGHORNE | PA | 19047-8217 |
| ZUNO, VIRGINIA P | 116 JOSIAH LN | | | | HAMILTON | NJ | 08691-3366 |
| ZUNZUNEGUI, RAUL E | 3001 PONDEROSA CIR | | | | DECATUR | GA | 30033-1528 |
| ZUO XIAOMING | 57 PRESTWICK WAY | | | | EDISON | NJ | 08820-4690 |
| ZUPAN, A | 7412 CRAIGMERE DR | | | | MIDDLEBURG HEIGHTS | OH | 44130-5347 |
| ZUPANC, EDWARD L | 547 HICKORY DR | | | | WEST NEWTON | PA | 15089-1294 |
| ZUPANC, STEPHEN K | 109 MELLINGERTOWN RD | | | | MOUNT PLEASANT | PA | 15666 |
| ZUPANCIC, ALBERT J | 47960 HARBOR DR | | | | CHESTERFIELD | MI | 48047-3461 |
| ZUPANCIC, DANIEL F | 36918 S GOLF COURSE DR | | | | TUCSON | AZ | 85739-1604 |
| ZUPANCIC, JOHN J | 488 HARBOUR VIEW DR | | | | KILL DEVIL HILLS | NC | 27948-9133 |
| ZUPANCIC, VERA | 377 BURNSWICK ISLES WAY | | | | FRISCO | TX | 75034-2991 |
| ZUPANCICH, GLADYS | 9004 HARBOR PLACE DRIVE | | | | SAINT CLAIR SHORES | MI | 48080 |
| ZUPIN, JASON L | 26075 MARTINDALE RD | | | | SOUTH LYON | MI | 48178-9736 |
| ZUPKO, DONALD F | 304 E BENTON ST | | | | WAPAKONETA | OH | 45895-2308 |
| ZUPKO, GEORGE P | 116 CRESTON DR | | | | BOARDMAN | OH | 44512-6501 |
| ZUPKO, HELEN A | 69 RIFFLE ST. | | | | STRUTHERS | OH | 44471-4471 |
| ZUPKO, HELEN A | 69 RIFFLE STREET | | | | STRUTHERS | OH | 44471-2339 |
| ZUPKO, JOHNATHAN P | 5781 SHERIDAN RD APT 2 | | | | POLAND | OH | 44514-1310 |
| ZUPKOV, HELEN L | 4966 CHAPMAN PKWY | | | | HAMBURG | NY | 14075-3321 |
| ZUPON, FRANK A | 30061 ROBERT ST | | | | WICKLIFFE | OH | 44092-1715 |
| ZUPON, SOPHIE M | 815 SUPERIOR AVE E STE 2012 | | | | CLEVELAND | OH | 44114-2701 |
| ZUPON, SOPHIE M | 815 SUPERIOR AVE E | STE 2012 | | | CLEVELAND | OH | 44114-2701 |
| ZUPP, MARY J | 1227 LAIRD AVE NE | | | | WARREN | OH | 44483-4161 |
| ZUPPA, MARY L | 454 HOMECREST DRIVE | | | | AMHERST | NY | 14226-1219 |
| ZUPPARO, IGNATIUS J | 83 GUINEVERE DR | | | | ROCHESTER | NY | 14626-4309 |
| ZUPPARO, IGNATIUS J. | 83 GUINEVERE DR | | | | ROCHESTER | NY | 14626-4309 |
| ZUPPKE HARVEY | 46137 WINSTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5615 |
| ZURAFF KENNETH | 213 NORTHGLEN DRIVE | | | | SPRING CREEK | NV | 89815-6020 |
| ZURAKOWSKI, ELMER M | 31537 MORGAN DR | | | | WARREN | MI | 48088-7332 |
| ZURASKY, GARY T | 401 STATE ROUTE 305 RD NW | | | | WARREN | OH | 44481-9382 |
| ZURASKY, GARY T. | 401 STATE ROUTE 305 RD NW | | | | WARREN | OH | 44481-9382 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZURAW JR, MICHAEL J | 304 MAIN ST | | | | BAY CITY | MI | 48706-5016 |
| ZURAW, PETER M | 11758 FAIRVIEW DR | | | | STERLING HTS | MI | 48312-2156 |
| ZURAW, THOMAS P | 3855 FRANKFORD RD | | | | CARO | MI | 48723-9003 |
| ZURAWKA, DANIEL R | 2263 CUSTER DR | | | | TROY | MI | 48085-6728 |
| ZURAWSKI LARRY | 432 SHOREWOOD DR | | | | INTERNATIONAL FALLS | MN | 56649 |
| ZURAWSKI, ALFREDA | 18 CREEK WALK | | | | CHEEKTOWAGA | NY | 14227-2376 |
| ZURAWSKI, AMY F | 14209 RANDALL DR | | | | STERLING HTS | MI | 48313-3560 |
| ZURAWSKI, CHARLES K | 116 GREEN VALLEY DR | | | | MILAN | MI | 48160-9411 |
| ZURAWSKI, CHARLES KENNETH | 116 GREEN VALLEY DR | | | | MILAN | MI | 48160-9411 |
| ZURAWSKI, ELISE E | 116 GREEN VALLEY DR | | | | MILAN | MI | 48160-9411 |
| ZURAWSKI, JAMES T | 4245 NEUMAN RD | | | | SAINT CLAIR | MI | 48079-3512 |
| ZURAWSKI, KENNETH J | 2591 SIGNATURE CIR | | | | PINCKNEY | MI | 48169-8164 |
| ZURAWSKI, RICHARD | 978 SCOTTS CHAPEL RD | | | | CUMBERLAND CITY | TN | 37050-4480 |
| ZURAWSKI, THOMAS R | 28105 CARLTON WAY DR | | | | NOVI | MI | 48377-2633 |
| ZURAWSKI, WACLAW | 66 SLEEPY HOLLOW RD | | | | NEWINGTON | CT | 06111-1034 |
| ZURBORG, LINDA R | 820 MINOR AVE | | | | HAMILTON | OH | 45015-1560 |
| ZURBRICK, MICHAEL J | 4771 MAPLEVIEW AVE | | | | W BLOOMFIELD | MI | 48324-1253 |
| ZURBRICK, STEPHEN M | 759 MARC CT | | | | OXFORD | MI | 48371-1455 |
| ZURBRIGGEN JR, WILLIAM L | 6475 WATERFORD HILL TER | | | | CLARKSTON | MI | 48346-4514 |
| ZURCHER MONTOYA & ZURCHER | CALLE 1 AVENIDAS 9 & 11 #959 | 1000 SAN JOSE | | COSTA RICA CA COSTA RICA | | | |
| ZURCHER TIRE INC. | 101 N POLK ST | | | | MONROE | IN | 46772 |
| ZURCHER TIRE OF ANGOLA | 1101 N WAYNE ST | | | | ANGOLA | IN | 46703-2342 |
| ZURCHER, CARL D | 1622 THALIA AVE | | | | YOUNGSTOWN | OH | 44514-1139 |
| ZURCHER, JOHN R | 17 E COLLEGE AVE | | | | BROWNSBURG | IN | 46112-1204 |
| ZUREK JR, MARVIN J | 2752 FOXGROVE DR | | | | HIGHLAND | MI | 48356-2468 |
| ZUREK MATTHEW DANIEL (413716) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ZUREK WALT | 8793 OAK GLEN CT | | | | CLARKSTON | MI | 48348-2887 |
| ZUREK, ADAM J | 38 UNIONVALE RD. | | | | BUFFALO | NY | 14225-2219 |
| ZUREK, ARTHUR R | 146 HOLLYWOOD AVE | | | | BUFFALO | NY | 14220-2316 |
| ZUREK, DONALD G | 7270 HEATHER CT | | | | LINDEN | MI | 48451-8793 |
| ZUREK, ISABELL M | P.O. BOX 652 | | | | WALLED LAKE | MI | 48390-0652 |
| ZUREK, ISABELL M | PO BOX 652 | | | | WALLED LAKE | MI | 48390-0652 |
| ZUREK, JANINA | 6925 W SEWARD ST | | | | NILES | IL | 60714-3018 |
| ZUREK, JANINA | 6925 WEST SEWARD STREET | | | | NILES | IL | 60714-3018 |
| ZUREK, JOHN J | 120 HOWELL ST | | | | BUFFALO | NY | 14207-2855 |
| ZUREK, MARVIN J | 4416 POINT CHARITY DR | | | | SAND POINT | MI | 48755-9610 |
| ZUREK, MARY | 458 WINDERMERE BLVD | | | | BUFFALO | NY | 14226-2825 |
| ZUREK, MATTHEW DANIEL | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ZUREK, STAN | 6432 WAHLFIELD AVE NORTHWEST | | | | COMSTOCK PARK | MI | 49321-8358 |
| ZUREK, WALTER M | 8793 OAK GLEN CT | | | | CLARKSTON | MI | 48348-2887 |
| ZUREKI, AHLENE M | 3158 SMITH ST | | | | DEARBORN | MI | 48124-4347 |
| ZUREKI, PAUL G | 233 SCHOOL ST | | | | BRIGHTON | MI | 48116-1651 |
| ZURELL, PAUL | | | | | | | |
| ZURELL, PAUL A | PO BOX 31 | | | | TERRYVILLE | CT | 06786-0031 |
| ZURENKO, PATRICIA A | 6939 LATHERS ST | | | | GARDEN CITY | MI | 48135-2266 |
| ZURENKO, WILLIAM D | 7292 AFFELDT ST | | | | WESTLAND | MI | 48185-2625 |
| ZURFACE, JAKOB A | 2168 VAN OSS DR | | | | BEAVERCREEK | OH | 45431-3326 |
| ZURFAS, ROBERT J | 1555 N MAIN ST | | | | FRANKFORT | IN | 46041-1167 |
| ZURFLUH, FREDERICK J | W 2893 PURINTON RD. | | | | ALBANY | WI | 53502 |
| ZURFLUH, ROGER R | W3797 COUNTY ROAD C | | | | MONTICELLO | WI | 53570-9545 |
| ZURFLUH, WILLIAM N | N 7917 HWY E | | | | BROOKLYN | WI | 53521 |
| ZURIAN, CHARLES W | 2835 REDONDO AVE | | | | SANTA ROSA VALLEY | CA | 93012-9214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZURICE JORDON | 8324 SUSSEX ST | | | | DETROIT | MI | 48228-2293 |
| ZURICH | ROBERT DYRA | 10 S. RIVERSIDE PLAZA | SUITE 600 | | CHICAGO | IL | 60606 |
| ZURICH AMERICAN INSURANCE | COMPANY-COLLECTIONS | 1400 AMERICAN LN | | | SCHAUMBURG | IL | 60196-5452 |
| ZURICH AMERICAN INSURANCE COMPANY | LAUGHLIN FALBO LEVY & MORESI | 1900 S STATE COLLEGE BLVD STE 505 | | | ANAHEIM | CA | 92806-6160 |
| ZURICH AMERICAN INSURANCE COMPANY | DEUTCH & WEISS LLC | 7670 N PORT WASHINGTON RD SUITE 220 | | | FOX POINTE | WI | 53217 |
| ZURICH AMERICAN INSURANCE COMPANY & AFFILIATES | ATTN MARY PERLICK, 9TH FL, TOWER 2 | 1400 AMERICAN LANE | | | SCHAUMBURG | IL | 60196 |
| ZURICH DIRECT UNDERWRITERS | SCHLESINGER SCHLESINGER & SOMMO LLC | 11 BEACON ST STE 632 | | | BOSTON | MA | 02108-3005 |
| ZURICH FINANCIAL SERVICES - ZURICH CORPORATE SOLUTIONS | MICHAEL BLUMENFELD | ZURICH STRUCTURED SOLUTIONS | 105 EAST 17TH STREET | | NEW YORK | NY | 10003 |
| ZURICH FINANCIAL SERVICES - ZURICH SPECIALTIES LTD | MICHAEL BLUMENFELD | ZURICH STRUCTURED SOLUTIONS | 105 EAST 17TH STREET | | NEW YORK | NY | 10003 |
| ZURICH NORTH AMERICA | MICHAEL BLUMENFELD | ZURICH STRUCTURED SOLUTIONS | 105 EAST 17TH STREET | | NEW YORK | NY | 10003 |
| ZURICH NORTH AMERICA | 1400 AMERICAN LN FL 1/19TH | | | | SCHAUMBURG | IL | 60196-5452 |
| ZURICH NORTH AMERICA | GINA GIGUERE | 10 SOUTH RIVERSIDE PLAZA | | | CHICAGO | IL | 60606 |
| ZURICH NORTH AMERICA - STEADFAST (ZURICH) | MICHAEL BLUMENFELD | ZURICH STRUCTURED SOLUTIONS | 105 EAST 17TH STREET | | NEW YORK | NY | 10003 |
| ZURICH PERSONAL INSURANCE | | | | | | | |
| ZURICH REINSURANACE | MICHAEL BLUMENFELD | ZURICH STRUCTURED SOLUTIONS | 105 EAST 17TH STREET | | NEW YORK | NY | 10003 |
| ZURICH US | SERAINA MAAG | ZURICH AMERICAN INSURANCE COMPANY | 165 BROADWAY, 30TH FLOOR ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 |
| ZURICK, JAMES | 7829 SAINT BONIFACE LN | | | | BALTIMORE | MD | 21222-3526 |
| ZURILLA, CHARLES M | 26251 ZEMAN AVE | | | | EUCLID | OH | 44132-1938 |
| ZURILLA, EDWARD A | 2044 GLENMONT DR | | | | BRUNSWICK | OH | 44212-4092 |
| ZURITA, JOSE C | 2560 NORTH LIGHTNING A DRIVE | | | | TUCSON | AZ | 85749-9788 |
| ZURKO JR, JOSEPH T | 104 LIVINGSTON ST | | | | YOUNGSTOWN | OH | 44506-1145 |
| ZURKO JR, LEONARD L | 4871 SOUTHERN BLVD APT 2 | | | | BOARDMAN | OH | 44512-2102 |
| ZURKO, DENNIS L | 2720 MITCHELL DR APT 1 | | | | WOODRIDGE | IL | 60517-1555 |
| ZURKO, LEONARD L | 6165 ACATELLO PL | | | | POLAND | OH | 44514-1805 |
| ZURLA, JOSEPH P | 9790 66TH ST LOT 175 | | | | PINELLAS PARK | FL | 33782-2812 |
| ZURLA, THEODORE | 90 WAYNE AVE | | | | STONY POINT | NY | 10980-2902 |
| ZURLINDEN, DON B | PO BOX 1604 | | | | GOLETA | CA | 93116-1604 |
| ZURMELY, GERALDINE D | 25252 WARD ST | | | | TAYLOR | MI | 48180-2027 |
| ZURN IND/901 W 12TH | 901 W. 12TH STREET | P.O. BOX 13901 | | | ERIE | PA | 16501 |
| ZURN JOINT LIVING TRUST | VERNON O ZURN & EDNA C ZURN TRUSTEES | 1604 S KENWOOD ST | | | CASPER | WY | 82601 |
| ZURO, FRANCIS L | 9593 MELODY LN | | | | BROOKLYN | OH | 44144-3132 |
| ZURO, PAUL | 1111 SOMERSET AVE | | | | MCKEESPORT | PA | 15135 |
| ZUROSKE, JAMES D | 314 S 9TH AVE | | | | BEECH GROVE | IN | 46107-2022 |
| ZUROWESTE, BARBARA K | 859 FLORENCE ST | | | | XENIA | OH | 45385-1910 |
| ZUROWSKI, ANN M | 6186 HARDIN DR | | | | BROOKPARK | OH | 44142-3032 |
| ZUROWSKI, JOHN A | 4422 W PIUTE AVE | | | | GLENDALE | AZ | 85308 |
| ZUROWSKI, RICHARD J | 307 PARKWAY DR | | | | BEREA | OH | 44017-1537 |
| ZUROWSKI, RONALD R | 5937 WESTBROOK DR | | | | BROOK PARK | OH | 44142-2579 |
| ZUROWSKI, STANLEY A | 6186 HARDIN DR | | | | BROOK PARK | OH | 44142-3032 |
| ZUROWSKI, TONY | 6093 W MOORESTOWN RD | | | | MANTON | MI | 49663-9015 |
| ZURSCHMIEDE, DELLE J | 329 GROSSE POINTE BLVD | | | | GROSSE POINTE FARMS | MI | 48236-3069 |
| ZURSCHMIT, LINDA L | 1689 TALLMADGE ROAD | | | | KENT | OH | 44240-6813 |
| ZURSTADT, JOHN F | 2469 TOM ANDERSON RD | | | | FRANKLIN | TN | 37064-9689 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZURVALEC, BENJAMIN E | 7 EDGEWOOD DR | | | | ESSEXVILLE | MI | 48732-1616 |
| ZURVALEC, DOLORES A | 919 PLYMOUTH RD | | | | SAGINAW | MI | 48603-7144 |
| ZURVALEC, FRANK W | 313 CAROLINE ST | | | | ESSEXVILLE | MI | 48732-1144 |
| ZURVALEC, GEORGE L | 2950 HARNISCH RD | | | | SAGINAW | MI | 48601-9444 |
| ZURVALEC, JOSEPH J | 1313 BIELBY ST | | | | WATERFORD | MI | 48328-1307 |
| ZURVALEC, STEPHEN H | 36747 CHATHAM CT | | | | CLINTON TOWNSHIP | MI | 48035-1114 |
| ZURVITZ, TIMOTHY W | 15 LAKE SHORE DR | | | | YOUNGSTOWN | OH | 44511-3551 |
| ZUSCHLAG, HAROLD | 2273 DELANO RT #4 | | | | OXFORD | MI | 48371 |
| ZUSES, GWEN H | 6337 LAMPKINS BRIDGE RD | | | | COLLEGE GROVE | TN | 37046-9152 |
| ZUST, DORLENE B | 7101 CLOVERNOLL DR | | | | CINCINNATI | OH | 45231-5305 |
| ZUTAUTAS, KAZYS | 612 CASA FUERTA LN | | | | SAINT AUGUSTINE | FL | 32080-7107 |
| ZUTECK, SALLY A | 29738 RED OAK DR | | | | WARREN | MI | 48092-4652 |
| ZUTZURU LIHZH | U6RUR 2. | | | | JZTUZTZUT | | 1000 |
| ZUVALAS COMPANY LIMITED | PO BOX 120 | | RHODES GREECE | | | | |
| ZUVERS, LONNIE N | 205 VALLEY HILL DR | | | | WEST MONROE | LA | 71291-8718 |
| ZUVIC, HELEN | 211 PARK AVE | | | | STEELTON | PA | 17113-2457 |
| ZUVIC, HELEN | 211 PARK AVENUE | | | | STEELTON | PA | 17113-2457 |
| ZUWALA, MARY M | 3364 N BELSAY RD | | | | FLINT | MI | 48506-2271 |
| ZUYDDYK, BRADLEY DANIEL | 1431 WASINGTON BLVD APT 1406 | | | | DETROIT | MI | 48226-1723 |
| ZUYDDYK, DANIEL L | 6639 48TH AVE | | | | HUDSONVILLE | MI | 49426-9720 |
| ZUYDDYK, RICHARD J | 11441 LYMBURNER AVE | | | | SPARTA | MI | 49345-8450 |
| ZUZAK, JOHN A | 15953 SOUTHWAY DR | | | | BROOK PARK | OH | 44142-3761 |
| ZUZAK, ROBERT V | 674 VIA MENDOZA UNIT A | | | | LAGUNA WOODS | CA | 92637-4731 |
| ZUZAN, DONNA J | 1481 HARDING AVE | | | | MINERAL RIDGE | OH | 44440-9327 |
| ZUZANNA ORLIK | 217 CLAUDETTE CT | | | | DEPEW | NY | 14043-1239 |
| ZUZELSKI, JOANNE RENEE | 6800 NORTHWIND CT | | | | CLARKSTON | MI | 48346-1064 |
| ZUZELSKI, JOHN T | 6800 NORTHWIND CT | | | | CLARKSTON | MI | 48346-1064 |
| ZUZELSKI, MARK W | 2678 STONEY CREEK RD | | | | OAKLAND | MI | 48363-2056 |
| ZUZELSKI, MIKE G | 265 W HAZELHURST ST | | | | FERNDALE | MI | 48220-1822 |
| ZUZELSKI, MIKE GREGORY | 265 W HAZELHURST ST | | | | FERNDALE | MI | 48220-1822 |
| ZUZGA, ROBERT A | 47924 FOX CHASE CT | | | | SHELBY TWP | MI | 48315-4232 |
| ZUZIAK, DALE M | PO BOX 673 | 3060 KAISER RD | | | PINCONNING | MI | 48650-0673 |
| ZUZIAK, DENNIS P | 221 SHEFFIELD DRIVE | | | | TROY | MI | 48083-1074 |
| ZUZIAK, DORIS JEAN | 1395 DUTCHER ROAD | | | | GLADWIN | MI | 48624-9753 |
| ZUZIAK, DORIS JEAN | 1395 DUTCHER RD | | | | GLADWIN | MI | 48624-9753 |
| ZUZIAK, FRANK A | 9132 KNOLSON ST | | | | LIVONIA | MI | 48150-3343 |
| ZUZIAK, LAWRENCE M | 37124 BRISTOL ST | | | | LIVONIA | MI | 48154-1764 |
| ZUZIAK, SHARON | 3151 HIDDEN RIDGE DR | | | | WATERFORD | MI | 48328 |
| ZUZIAK, VICTORIA M | 3761 KAISER RD | | | | PINCONNING | MI | 48650-9400 |
| ZUZIC, ROSE M | PO BOX 640694 | | | | BEVERLY HILLS | FL | 34464-0694 |
| ZUZICH, ANN M | 11911 JAMES ST. | APT B9 | | | HOLLAND | MI | 49424 |
| ZUZICK, KENNETH J | W172N7735 SHADY LN UNIT 923 | | | | MENOMONEE FALLS | WI | 53051-4166 |
| ZUZOLO, MICHALE | 3483 CURTIS AVE SE | | | | WARREN | OH | 44484-3605 |
| ZUZULA, DONALD H | 1380 FAIRMONT DR | | | | SAGINAW | MI | 48609-9681 |
| ZUZULA, MARJORIE A | 3384 BAUER DR | | | | SAGINAW | MI | 48604-2255 |
| ZUZZE, PHYLLIS I | 175 BRIARHURST DRIVE | | | | TONAWANDA | NY | 14150-8837 |
| ZVACEK JR, OSCAR E | PO BOX 602 | | | | BLUE SPRINGS | MO | 64013-0602 |
| ZVACEK, LARRY R | 1202 S MARKET ST | | | | HOLDEN | MO | 64040-1656 |
| ZVACEK, LARRY R | 1202 S MARKET | | | | HOLDEN | MO | 64040 |
| ZVANCIUK, BRUCE A | 48313 VALLEY FORGE DR | | | | MACOMB | MI | 48044-5520 |
| ZVARA, MARGARET R | 5833 SE BURLEY OLALLA RD | | | | OLALLA | WA | 98359 |
| ZVARA, ROBERT B | 5833 SE BURLEY OLALLA RD | | | | OLALLA | WA | 98359-9427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZVETCO LLC | 6820 HANGING MOSS RD | | | | ORLANDO | FL | 32807-5327 |
| ZVEZDA RISTIC | 15044 ARDLEY HALL CT | | | | SHELBY TWP | MI | 48315-4963 |
| ZVI & RIVKA TALMON | ATTENTION: C/O BAR NIR | 4, NOF-HARIM | | JERUSALEM, 96190 ISRAEL | | | |
| ZVIDRINE, RITA A | 3559 STAR RIDGE RD | | | | HAYWARD | CA | 94542-1313 |
| ZVINAKIS, ARLENE | 190 W 24TH ST TRLR B22 | | | | BAYONNE | NJ | 07002-1775 |
| ZVOCH, HELEN M | PO BOX 5122 | C/O DIANE N LOCKWOOD | | | TRAVERSE CITY | MI | 49696-5122 |
| ZVOLANEK, JUNE L | 32170 NIGUEL RD #235 | | | | LAGUNA NIGUEL | CA | 92677 |
| ZVOLANEK, RICHARD A | 32170 NIGUEL RD #235 | | | | LAGUNA NIGUEL | CA | 92677 |
| ZVONEK JR, JOSEPH K | 7600 DURAND RD | | | | NEW LOTHROP | MI | 48460-9719 |
| ZVONEK, ANNA M | 123 OSPREY AVE | | | | ROSCOMMON | MI | 48653-8986 |
| ZVONEK, DAVID L | 4379 E HILL RD | | | | GRAND BLANC | MI | 48439-7946 |
| ZVONEK, DONNIE L | 5172 DUFFIELD RD | | | | FLUSHING | MI | 48433-9779 |
| ZVONEK, DONNIE LEE | 5172 DUFFIELD RD | | | | FLUSHING | MI | 48433-9779 |
| ZVONEK, MARIE F | 7600 DURAND RD | | | | NEW LOTHROP | MI | 48460-9719 |
| ZVONEK, RICHARD A | PO BOX 373 | | | | NEW LOTHROP | MI | 48460-0373 |
| ZVONEK, RYAN J | 5172 DUFFIELD RD | | | | FLUSHING | MI | 48433-9779 |
| ZVONIMIR KUTLESA | 3565 SUNNYMEAD CT | | | | SAN JOSE | CA | 95117-2969 |
| ZVONIMIR PODNAR | 955 W ADAMS RD | | | | SANFORD | MI | 48657-9301 |
| ZVONKO DEVCIC | 4524 EDMOND DR | | | | SOUTH EUCLID | OH | 44121-3908 |
| ZWACK, JEROME M | 8301 W 103RD ST | | | | BLOOMINGTON | MN | 55438-1926 |
| ZWADA, JOAN M | 5912 LAKEPOINT CT | | | | WASHINGTON TWP | MI | 48094-2692 |
| ZWAGER, NELDA J. | 8234 FRANKDALE CT | | | | INDIANAPOLIS | IN | 46259-5754 |
| ZWALD, MARJORIE J | 114 TAFT AVE | | | | ELKLAND | PA | 16920-1326 |
| ZWALESKY, CAROL | 4901 MARILLA RD | | | | BRETHREN | MI | 49619-9751 |
| ZWALLY, WALTER J | 1052 WISEMAN RD | | | | MARSHFIELD | MO | 65706-9132 |
| ZWART, CAMERON CODY | 910 MORGAN DR | | | | BELDING | MI | 48809-9276 |
| ZWART, CASSIE LEIGH | 4350 RANSOM ST | | | | HUDSONVILLE | MI | 49426-9406 |
| ZWART, LYNN S | 1098 CORVETTE DR | | | | JENISON | MI | 49428-9413 |
| ZWART, RALPH J | 603 VILLAGE ST | | | | KALAMAZOO | MI | 49008-1144 |
| ZWART, ROBERT A | 4350 RANSOM ST | | | | HUDSONVILLE | MI | 49426-9406 |
| ZWARYCZ, NANCY C | 34936 DIXON RD | | | | WILLOUGHBY HILLS | OH | 44094-9110 |
| ZWARYCZ, PAUL R | 34936 DIXON RD | | | | WILLOUGHBY HILLS | OH | 44094-9110 |
| ZWAS, MARY | 30 EDGEMOOR ROAD | | | | ROCHESTER | NY | 14618-4618 |
| ZWAS, MARY | 30 EDGEMOOR RD | | | | ROCHESTER | NY | 14618-1206 |
| ZWEBER, MICHAEL G | 988 WHEATFIELD DR | | | | LAKE ORION | MI | 48362-3492 |
| ZWECKER EFRAIM (ESTATE OF) (632146) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ZWECKER, EFRAIM | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ZWEGERS, GERARDUS C | 1166 ARMS CT | | | | ROCHESTER HLS | MI | 48307-3177 |
| ZWEIFEL RHONDA | ZWEIFEL, RHONDA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ZWEIFEL, EDNA A | 1000 S MAIN ST APT 107 | | | | FORT ATKINSON | WI | 53538-2553 |
| ZWEIFEL, EDNA A | 1000 S MAIN STREET #107 | | | | FORT ATKINSON | WI | 53538-2553 |
| ZWEIFEL, MARGARET M | 173 S JACKSON ST | | | | JANESVILLE | WI | 53548-3815 |
| ZWEIFEL, PHYLLIS E | 700 2ND AVE APT 5203 | | | | NEW GLARUS | WI | 53574-9570 |
| ZWEIGE, WILLIAM C | 1847 RUDGATE DR | | | | AVON | IN | 46123-8410 |
| ZWEIGER ANNA (667195) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| ZWEIGER, ANNA | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| ZWEIGLE, WILLIAM L | 3205 RIDGESTONE PKWY | | | | DURHAM | NC | 27712-3137 |
| ZWEMER, FREDERICK A | 2271 TWIN EAGLES DR | | | | TRAVERSE CITY | MI | 49686-9307 |
| ZWENG, DAVID W | 8275 FARRIER RD | | | | HILLMAN | MI | 49746-8754 |
| ZWENG, MARY | 1072 VENOY | | | | WESTLAND | MI | 48186-4836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZWENG, MARY | 1072 S VENOY RD | | | | WESTLAND | MI | 48186-4836 |
| ZWENG, ROBERT T | 664 FRANCIS ST | | | | EAST CHINA | MI | 48054-4121 |
| ZWERG, KURT W | 5919 PILGRIM WAY | | | | RACINE | WI | 53406-2739 |
| ZWERK, ALAN M | 1922 SUNFLOWER CIR | | | | SEBRING | FL | 33872-9212 |
| ZWERNER, ANNETTE M | 2895 MEADOWOOD LN | | | | BLOOMFIELD | MI | 48302-1031 |
| ZWERNER, JOHN S | 2895 MEADOWOOD LN | | | | BLOOMFIELD HILLS | MI | 48302-1031 |
| ZWERS, FRANCIS G | PO BOX 1600 | | | | VENICE | FL | 34284-1600 |
| ZWETSCH, JASON E | 15 COUNTRY CORNER LN | | | | FAIRPORT | NY | 14450-3031 |
| ZWETSCH, KIRK F | 2 CRAIG HILL DR | | | | BROCKPORT | NY | 14420-9420 |
| ZWETSCHKE MARGARET | 8112 SW RIGERT CT | | | | BEAVERTON | OR | 97007-5828 |
| ZWETZIG, RONALD J | 3235 E F 30 | | | | MIKADO | MI | 48745-9616 |
| ZWICK USA LP | 1620 COBB INTERNATIONAL BLVD NW STE 1 | | | | KENNESAW | GA | 30152-4361 |
| ZWICK, LYDIA | 450 HILTON ROAD | | | | FERNDALE | MI | 48220-2535 |
| ZWICK, ROBERT F | 711 LORY LN | | | | READING | OH | 45215-4911 |
| ZWICK, TIMOTHY R | 2780 STATE ROUTE 40 | | | | TIP CITY | OH | 45371-8115 |
| ZWICK, TIMOTHY R | 2780 US ROUTE 40 | | | | TIPP CITY | OH | 45371-9230 |
| ZWICKER KEVIN | ZWICKER, KEVIN | 650 POYDRAS ST STE 2150 | | | NEW ORLEANS | LA | 70130-7205 |
| ZWICKER KEVIN | ZWICKER, KEVIN | 639 FRONT ST FL 4 | | | SAN FRANCISCO | CA | 94111-1970 |
| ZWICKER KEVIN | ZWICKER, KEVIN | 1225 19TH ST NW | | | WASHINGTON | DC | 20036-2410 |
| ZWICKER KEVIN | ZWICKER, KEVIN | ONE PENNSYLVANIA AVENUE SUITE 4632 | | | NEW YORK | NY | 10119 |
| ZWICKER KEVIN | ZWICKER, KEVIN | 1700 7TH AVE STE 2200 | | | SEATTLE | WA | 98101-4416 |
| ZWICKER, ANNE | STE 500 | 5200 TOWN CENTER CIRCLE | | | BOCA RATON | FL | 33486-1018 |
| ZWICKER, KARL M | 2125 ALBATROSS CT APT 1B | | | | PORTAGE | MI | 49024-2478 |
| ZWICKER, KEVIN | MASON LAW FIRM PC | 1625 MASSACHUSETTS AVE NW STE 605 | | | WASHINGTON | DC | 20036-2261 |
| ZWICKER, KEVIN | MASON LAW FIRM PC | ONE PENNSYLVANIA AVENUE SUITE 4632 | | | NEW YORK | NY | 10119 |
| ZWICKER, KEVIN | KAHN GAUTHIER SWICK LLC | 650 POYDRAS ST STE 2150 | | | NEW ORLEANS | LA | 70130 |
| ZWICKER, KEVIN | TOUSLEY BRAIN STEPHENS PLLC | 1700 7TH AVE STE 2200 | | | SEATTLE | WA | 98101 |
| ZWICKER, KEVIN | LEVY RAM & OLSON | 555 MONTGOMERY ST STE 820 | | | SAN FRANCISCO | CA | 94111-2560 |
| ZWICKL SR, ANDREW | 6026 COUNTY LINE RD | | | | ONTARIO | NY | 14519-9110 |
| ZWICKL, ANDREW | 6026 COUNTY LINE RD | | | | ONTARIO | NY | 14519-9110 |
| ZWICKL, PAULINE | 6026 COUNTY LINE RD | | | | ONTARIO | NY | 14519-9110 |
| ZWICKY, ROGER D | 574 SHELBOURNE CT APT 1 | | | | RACINE | WI | 53402-5414 |
| ZWIEBEL ALAN H | EL DORADO CREATIVE | LBBY 1 | 115 CENTRAL PARK WEST | | NEW YORK | NY | 10023-4198 |
| ZWIEFEL, FREDERICK E | 2695 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462 |
| ZWIEFEL, FREDERICK E | 3020 COVEY HILL | | | | OXFORD | MI | 48371-5406 |
| ZWIEFEL, SHIRLEY | 1390 S SASHABAW RD | | | | ORTONVILLE | MI | 48462-9256 |
| ZWIEFKA, JULIE J | PO BOX 558 | 9519 CRESTLINE | | | LAKELAND | MI | 48143-0558 |
| ZWIEG, NANCY R | 2339 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6152 |
| ZWIEG, PHILIP A | 2339 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6152 |
| ZWIEG, SYLVIA A | 1607 WILLOW CREEK | | | | LANSING | MI | 48917-9643 |
| ZWIER, DAVID A | 2087 CHESTNUT CIR | | | | LAKE ORION | MI | 48360 |
| ZWIER, DENISE L | 13121 SHERIDAN RD | | | | MONTROSE | MI | 48457-9346 |
| ZWIER, DENISE LOUISE | 13121 SHERIDAN RD | | | | MONTROSE | MI | 48457-9346 |
| ZWIER, DONALD E | 1478 WICKLOW DR | | | | PALM HARBOR | FL | 34684-2430 |
| ZWIERCAN, HELEN J | 5037 E. VIENNA RD. | | | | CLIO | MI | 48420-9786 |
| ZWIERCAN, HELEN J | 5037 E VIENNA RD | | | | CLIO | MI | 48420-9786 |
| ZWIERCAN, MARYANN B | 12309 SE 91ST AVE | | | | SUMMERFIELD | FL | 34491-8251 |
| ZWIERNIKOWSKI, LORENA A | 7100 5 MILE RD ROUTE 2 | | | | NORTHVILLE | MI | 48168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZWIERNIKOWSKI, RICHARD L | 1401 MILL CREEK DR | | | | WATERFORD | MI | 48327-3091 |
| ZWIERS, RENATA I | 44877 DANBURY ROAD | | | | CANTON | MI | 48188-1053 |
| ZWIERZCHOWSKI, BETTY | 3543 SPOTTSWOOD AVE | | | | MEMPHIS | TN | 38111-5816 |
| ZWIERZCHOWSKI, RAYMOND | 30601 HIDDEN PINES LN | | | | ROSEVILLE | MI | 48066-7301 |
| ZWIERZYNSKI, HARRY J | 3390 W HILL RD | | | | FLINT | MI | 48507-3864 |
| ZWIEZ, WENDY M | 2173 PEPPERMILL RD | | | | LAPEER | MI | 48446-9436 |
| ZWIEZYNSKI, MICHAEL | 675 EAST ST | | | | MILFORD | MI | 48381-1638 |
| ZWINGLER, LAMAR A | 41-2 STRATFORD GREEN DR | | | | CANFIELD | OH | 44406-1910 |
| ZWINGLER, LAMAR A | 41 STRATFORD GREEN DR APT 2 | | | | CANFIELD | OH | 44406-1910 |
| ZWINGMAN, RONALD E | 471 W F 30 | | | | MIKADO | MI | 48745-9717 |
| ZWINSKI, MARION S | 526 HYATT AVE | | | | CAMPBELL | OH | 44405-1442 |
| ZWIRECKI, JEAN M | 931 WEST ROBERTS AVE | | | | APPLETON | WI | 54914 |
| ZWIRECKI, JEAN M | 915 W TAYLOR ST | | | | APPLETON | WI | 54914-2610 |
| ZWIRNER & WIRTH LLC | 32 E 89TH ST | | | | NEW YORK | NY | 10128 |
| ZWISH, THOMAS W | 15751 LONE RIDGE PL | | | | LA MIRADA | CA | 90638 |
| ZWISLER JR, HAROLD M | 333 PADEREWSKI AVE | | | | PERTH AMBOY | NJ | 08861-2726 |
| ZWOLAN, MARTIN J | 692 WATERS EDGE DR | | | | SOUTH ELGIN | IL | 60177-3708 |
| ZWOLAN, PAUL M | 511 STONEY RUN ROAD | | | | POTTSVILLE | PA | 17901-8738 |
| ZWOLENSKY JR, EDWARD J | 5459 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9573 |
| ZWOLENSKY, ANTHONY V | 1033 S PEARCE ST | | | | OWOSSO | MI | 48867-4341 |
| ZWOLENSKY, CHRISTOPHER W | 8486 HICKORY HILL DR | | | | GRAND BLANC | MI | 48439-2018 |
| ZWOLENSKY, GERTRUDE A | 1234 LEGION RD | | | | CORUNNA | MI | 48817-1236 |
| ZWOLENSKY, GLENNA J | 2441 BEATRICE RD | | | | HARRISON | MI | 48625 |
| ZWOLENSKY, KIMBERLY K. | 416 BURCH ST | | | | GRAND LEDGE | MI | 48837-1220 |
| ZWOLENSKY, MARK E | 5664 ASHLEY DR | | | | LANSING | MI | 48911-4803 |
| ZWOLENSKY, RICHARD P | 808 S SHIAWASSEE ST | | | | OWOSSO | MI | 48867-4318 |
| ZWOLENSKY, RICHARD P | 1125 N STATE RD | | | | OWOSSO | MI | 48867-9607 |
| ZWOLINSKI, DENISE | 42 DELAWARE AVE STE 300 | | | | BUFFALO | NY | 14202-3901 |
| ZWOLINSKI, GARY | 42 DELAWARE AVE STE 300 | | | | BUFFALO | NY | 14202-3901 |
| ZWOLINSKI, RICHARD | 3187 MAC AVE | | | | FLINT | MI | 48506-2123 |
| ZWOLINSKI, RONALD E | 15240 S THOMAS CT | | | | PLAINFIELD | IL | 60544-9322 |
| ZWOLINSKI, WALTER | 13516 MARTIN RD | | | | WARREN | MI | 48088-6628 |
| ZWYGHUIZEN, CAROL J | 1014 STATE HIGHWAY 131 | | | | MASSENA | NY | 13662-3190 |
| ZWYGHUIZEN, DAVID P | PO BOX 123 | 105 SCULLIN RD | | | HELENA | NY | 13649-0123 |
| ZWYGHUIZEN, JAMES A | 7510 64TH AVE | | | | HUDSONVILLE | MI | 49426-8937 |
| ZYBCZYNSKI, DANIEL R | 63 GABRIELLE DR | | | | CHEEKTOWAGA | NY | 14227-3454 |
| ZYBEJTA MARASHI | | | | | | | |
| ZYBER, ANTHONY J | 3267 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7928 |
| ZYBER, ANTHONY J | 5151 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8903 |
| ZYBER, ANTHONY JUSTIN | 5151 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8903 |
| ZYBER, DONALD T | 13107 VIRGINIA COURT | | | | MONTROSE | MI | 48457-9736 |
| ZYBER, DONALD T | 10047 MCKINLEY RD | | | | MONTROSE | MI | 48457 |
| ZYBER, EMERY | 5151 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8903 |
| ZYBER, FRANCES | 4186 MOUNTAIN ASH CT | | | | SWARTZ CREEK | MI | 48473-1582 |
| ZYBER, FREDERICK F | 49275 ASHLEY CT | | | | SHELBY TOWNSHIP | MI | 48315-3907 |
| ZYBER, LEONA A | 30736 LUND AVE | | | | WARREN | MI | 48093-8019 |
| ZYBER, MARION | 5825 LORI LN | | | | INDIAN RIVER | MI | 49749-9719 |
| ZYBER, SHERRY L | 5151 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473 |
| ZYBER, STEPHEN L | 9157 NICHOLS RD | | | | GAINES | MI | 48436-9790 |
| ZYBLE, MARK D | 153 MOUNTAIN LAUREL DR | | | | BUTLER | PA | 16002-3970 |
| ZYBLY, GEORGE | # A | 8 BLOSSOM DRIVE | | | NORWALK | OH | 44857-2614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZYBURO, JOSEPH | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| ZYBURO, JOSEPH | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| ZYCH CERTIFIED AUTO REPAIR | 545 S ORANGE BLOSSOM TRL | | | | APOPKA | FL | 32703-5445 |
| ZYCH DOROTHY | SIMMONS FIRM | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| ZYCH WALTER L | DBA ZYCH CONSULTING LLC | 38056 VILLA MAR ST | | | HARRISON TOWNSHIP | MI | 48045-2797 |
| ZYCH, CAROL A | 120 S ORCHARD DR | | | | BOLINGBROOK | IL | 60440-2654 |
| ZYCH, CATHERINE H | 38070 VILLA MAR ST | | | | SELFRIDGE ANGB | MI | 48045-2797 |
| ZYCH, DOROTHY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ZYCH, KENNETH L | 500 KILLDEER DR | UNIT 112 | | | BOLINGBROOK | IL | 60440 |
| ZYCH, KENNETH L | 500 KILLDEER DR APT 112 | | | | BOLINGBROOK | IL | 60440-2229 |
| ZYCH, PETER P | 2035 S ELM ST UNIT 120 | | | | TEMPE | AZ | 85282-2667 |
| ZYCH, RALPH D | 8750 W PLEASANT VALLEY RD | | | | PARMA | OH | 44130-7628 |
| ZYCH, WALTER L | 38056 VILLA MAR ST | | | | HARRISON TWP | MI | 48045-2797 |
| ZYCZYNSKI, ALICE C | 4711 HAYMAN DR. | | | | WARREN | MI | 48092-2373 |
| ZYCZYNSKI, ALICE C | 4711 HAYMAN DR | | | | WARREN | MI | 48092-2373 |
| ZYDECO DEVELOPMENT | ATTN: ALAN HAYWOOD | 401 CONGRESS AVE STE 2200 | | | AUSTIN | TX | 78701-3790 |
| ZYDECO DEVELOPMENT | 1135 W. SIXTH STREET, STE. 120 | | | | AUSTIN | TX | 78703 |
| ZYDECO DEVELOPMENT, INC. | 1135 W 6TH ST STE 120 | | | | AUSTIN | TX | 78703-5309 |
| ZYDEK, LILLIAN T | 5082 N 925 E | | | | NORTH WEBSTER | IN | 46555-9566 |
| ZYDEL, PETER J | 1804 MEADOW CT 19 | | | | MELBOURNE | FL | 32934 |
| ZYDEL, ROBERT A | 371 POUND RD | | | | ELMA | NY | 14059-9682 |
| ZYDIAK, ANDREW | 27 BEACON ST | | | | YONKERS | NY | 10701-5903 |
| ZYDYK, MICHAEL C | 884-B SODOM HITCHINS | PO BOX 605 | | | VIENNA | OH | 44473-4473 |
| ZYDYK, MICHAEL C | PO BOX 605 | 884-B SODOM HITCHINS | | | VIENNA | OH | 44473-0605 |
| ZYDYK, THEODORE | 701 S LA GRANGE RD | | | | LA GRANGE | IL | 60525-6726 |
| ZYDZIK JR, FRANK G | 204 HILLSIDE AVE | | | | CRANFORD | NJ | 07016-3410 |
| ZYDZIK, JOHN T | 702 DONALD DR N | | | | BRIDGEWATER | NJ | 08807-1621 |
| ZYERS, GERALD D | 12675 UEBELHOER RD | | | | ALDEN | NY | 14004-9654 |
| ZYERS, STEVEN J | 412 DEER CLIFF RUN | | | | FORT WAYNE | IN | 46804-3572 |
| ZYGADLO, ALEKSANDER | 33194 THELMA AVE | | | | PAW PAW | MI | 49079 |
| ZYGADLO, CHESTER | 31935 56TH AVE | | | | PAW PAW | MI | 49079-9454 |
| ZYGADLO, OLGA | 31935 56TH AVENUE | | | | PAW PAW | MI | 49079-9454 |
| ZYGADLO, ROMUALD P | 37 PALLANT AVE | | | | LINDEN | NJ | 07036-3605 |
| ZYGAJ, BARBARA | 108 PATSY LN | | | | DEPEW | NY | 14043-1058 |
| ZYGAJ, BARBARA | 108 PATSY LANE | | | | DEPEW | NY | 14043-1058 |
| ZYGAJ, BRAD D | 936 RANSOM ROAD | | | | LANCASTER | NY | 14086-9783 |
| ZYGAJ, BRAD DONALD | 936 RANSOM ROAD | | | | LANCASTER | NY | 14086-9783 |
| ZYGERYD TUKIENDORF | 3920 SE 2ND PL | | | | CAPE CORAL | FL | 33904-4864 |
| ZYGGI'S AUTO SHOP | 3912 S 56TH ST | | | | TACOMA | WA | 98409 |
| ZYGLIS, DOLORES I | 1131 PENORA ST. | | | | DEPEW | NY | 14043-4523 |
| ZYGLIS, DOLORES I | 1131 PENORA ST | | | | DEPEW | NY | 14043-4523 |
| ZYGLIS, ROSE M. | 40 HARLAN ST APT 1 | | | | DEPEW | NY | 14043-2569 |
| ZYGLIS, ROSE M. | 40 HARLAN ST | # 1 | | | DEPEW | NY | 14043 |
| ZYGLIS, STANLEY A | 1259 WALDEN AVE | | | | BUFFALO | NY | 14211-2819 |
| ZYGMONT, DOROTHY L | 6413 HILLSIDE RD | | | | INDEPENDENCE | OH | 44131 |
| ZYGMONT, EDWARD J | 385 COTTON HILL RD | | | | NEW HARTFORD | CT | 06057-3418 |
| ZYGMUND OLEK | 41174 HARVARD DR | | | | STERLING HEIGHTS | MI | 48313-4443 |
| ZYGMUND, JOAN C | 6 CONCORD DR | | | | WHITING | NJ | 08759-1806 |
| ZYGMUND, RONALD J | 111 QUEEN ANN RD | | | | BRICK | NJ | 08723-7932 |
| ZYGMUNT KNOCHOWSKI | 1432 BRUNSWICK AVE | | | | TRENTON | NJ | 08638-3317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZYGMUNT MODZELEWSKI | 3038 CHINABERRY CT | | | | STERLING HTS | MI | 48314-1878 |
| ZYGMUNT, LORRAINE D | 520 MAPLE AVE | | | | OLD SAYBROOK | CT | 06475-3035 |
| ZYGMUNTOWICZ, ANDREW | 7 SW MAIN ST | | | | DOUGLAS | MA | 01516-2507 |
| ZYGNER, ALLAN D | 951 CLOVER CT | | | | LONGS | SC | 29568-8619 |
| ZYGNER, ALLAN D | 951 CLOVER COURT | | | | LONGS | SC | 29568-8619 |
| ZYGNER, GERARD T | 16851 QUAKERTOWN LN | | | | LIVONIA | MI | 48154-1147 |
| ZYGNOWICZ, RICHARD | 6370 ELMOOR DR | | | | TROY | MI | 48098-1824 |
| ZYGNOWICZ, ROGER W | 308 MIRACLE STRIP PKWY SW UNIT 13A | | | | FORT WALTON BEACH | FL | 32548-5234 |
| ZYGNOWICZ, ROGER WILLIAM | 308 MIRACLE STRIP PKWY SW UNIT 13A | | | | FORT WALTON BEACH | FL | 32548-5234 |
| ZYGO CORPORATION | PO BOX 30423 | | | | HARTFORD | CT | 06150-0423 |
| ZYGOT OPERATIONS LIMITED | 4301 WESTERN ORAD | | | | FLINT | MI | 48506 |
| ZYGOT OPERATIONS LTD | ROB WHARRAM | 4301 WESTERN RD. | | | WOOSTER | OH | |
| ZYKOWSKI JR, ALBERT L | 27855 DENMAR DR | | | | WARREN | MI | 48093-4485 |
| ZYLA, CHARLES A | 24844 OLDE ORCHARD ST | | | | NOVI | MI | 48375-2982 |
| ZYLA, ELIZABETH G | 274 PIERMOUNT AVENUE | | | | NEW BRITAIN | CT | 06053-2807 |
| ZYLA, IRENE C | 12 FLAX ISLE DRIVE | | | | LTL EGG HBR | NJ | 08087-2308 |
| ZYLA, JOSEPH | 33005 MINA DR | | | | STERLING HTS | MI | 48312-6641 |
| ZYLA, JOSEPH K | 17431 HENRY ST | | | | MELVINDALE | MI | 48122 |
| ZYLA, LAWRENCE S | 1046 SALMON ISLE | | | | GREENACRES | FL | 33413-3018 |
| ZYLEMA, ROGER A | 2247 AIMIE AVENUE SOUTHWEST | | | | BYRON CENTER | MI | 49315-9277 |
| ZYLINSKI, CHRISTINE J | 34 DANIELLE DR | | | | BUFFALO | NY | 14227-3406 |
| ZYLINSKI, CHRISTINE J | 34 DANIELLE DRIVE | | | | BUFFALO | NY | 14227 |
| ZYLINSKI, ELAINE D | 1233 MESA JUNCTION | BOX- M12 | | | BYRON CENTER | MI | 49315 |
| ZYLINSKI, NORBERT | 7287 BOSTON STATE RD APT 17 | | | | HAMBURG | NY | 14075-6971 |
| ZYLKA JR, WALTER M | 21 CANFIELD TER | | | | ORCHARD PARK | NY | 14127-1139 |
| ZYLKA JR, WALTER MATTHEW | 21 CANFIELD TER | | | | ORCHARD PARK | NY | 14127-1139 |
| ZYLKA JR, ZYGMUND | 8633 WESTCHESTER LN | | | | CANTON | MI | 48187-1937 |
| ZYLKA, ANNA M | 825 POTOMAC AVE | | | | BUFFALO | NY | 14209-1064 |
| ZYLKA, ASHLEE D | 302 VESTER ST | | | | FERNDALE | MI | 48220-1773 |
| ZYLKA, RUDOLPH M | 4922 NORTH BARTLETT AVENUE | | | | MILWAUKEE | WI | 53217-6018 |
| ZYLKE, DONNA M | W233S6945 MILLBROOK CIR W | | | | BIG BEND | WI | 53103-9229 |
| ZYLPHA SPRINKELS | 605 JACKSON LN | | | | MIDDLETOWN | OH | 45044-4962 |
| ZYLSTRA, ANDREW L | 3313 HAYNES DR | | | | SPRING HILL | TN | 37174-2840 |
| ZYLSTRA, BRETT B | APT 732 | 755 SOUTH DEXTER STREET | | | DENVER | CO | 80246-2149 |
| ZYLSTRA, ISAAC A | 8050 GRAND RIVER DR SE | | | | ADA | MI | 49301-9401 |
| ZYLSTRA, LINDA S | 9634 GRAYFIELD | | | | REDFORD | MI | 48239-1424 |
| ZYLSTRA, MARGARET | 4391 FOREST PARK DR SW | | | | WYOMING | MI | 49519-4271 |
| ZYLSTRA, MARGARET M | 8507 ELKWOOD SW | | | | BYRON CENTER | MI | 49315-9723 |
| ZYLSTRA, MARGARET M | 8507 ELKWOOD ST SW | | | | BYRON CENTER | MI | 49315-9723 |
| ZYLSTRA, P F | 829 ORCHARD AVE SE | | | | EAST GRAND RAPIDS | MI | 49506-3444 |
| ZYLSTRA, P FLEUR | 74 BURLINGAME | | | | IRVINE | CA | 92602-1003 |
| ZYLSTRA, RICHARD D | 7510 WOODCLIFF DR | | | | HUDSONVILLE | MI | 49426-9166 |
| ZYLSTRA, RICHARD K | 7067 MICHAEL DR | | | | HUDSONVILLE | MI | 49426-9704 |
| ZYLSTRA, WILLIAM R | 23501 SAWGRASS CT N | | | | SOUTH LYON | MI | 48178-9480 |
| ZYLSTRA-MORSE, ESTHER A | 7151 GREEN VALLEY DR | | | | MENTOR | OH | 44060-6562 |
| ZYNDA JR, STANLEY J | 154 WOODLAWN AVE | | | | DEPEW | NY | 14043-3932 |
| ZYNDA, AUDREY J | 34826 HIVELEY ST | | | | WESTLAND | MI | 48186-4367 |
| ZYNDA, AUDREY J | 34826 HIVELEY | | | | WESTLAND | MI | 48186-4367 |
| ZYNDA, BARBARA C | 4819 STILWELL DR | | | | WARREN | MI | 48092-4629 |
| ZYNDA, JAMES M | 167 WILLOW GREEN DR | | | | AMHERST | NY | 14228-3424 |
| ZYNDA, KENNETH | 4800 MAYBEE RD | | | | CLARKSTON | MI | 48348-5127 |
| ZYNDA, LARRY M | 3050 HERITAGE DR | | | | TROY | MI | 48083-5717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZYNDA, LARRY MICHAEL | 3050 HERITAGE DR | | | | TROY | MI | 48083-5717 |
| ZYNDA, MIYOKO | 13230 E 13 MILE RD | | | | WARREN | MI | 48088-3121 |
| ZYNDA, PENNY C | 3300 E WILSON RD | | | | CLIO | MI | 48420-9743 |
| ZYNDA, RALPH | 4819 STILWELL DR | | | | WARREN | MI | 48092-4629 |
| ZYNDA, SUZANNE M | 3050 HERITAGE DR | | | | TROY | MI | 48083-5717 |
| ZYNE, DAVID E | 24 MINARD ST | | | | LOCKPORT | NY | 14094-4804 |
| ZYNGIER, HELEN | 6230 TIMBER VIEW DR | | | | EAST LANSING | MI | 48823-9319 |
| ZYNGIER, JOHN F | 3230 WEST RD | | | | MILLINGTON | MI | 48746-9626 |
| ZYP COATINGS INC | 120 VALLEY CT | | | | OAK RIDGE | TN | 37830-8046 |
| ZYRKOWSKI, ARLENE G | 29 EMPIRE AVE | | | | MERIDEN | CT | 06450-1927 |
| ZYROWSKI, DANNY J | 5036 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9565 |
| ZYROWSKI, DAVE J | 861 W GILFORD RD | | | | CARO | MI | 48723-1012 |
| ZYROWSKI, JOHN S | 5425 SANILAC RD | | | | KINGSTON | MI | 48741-9521 |
| ZYROWSKI, MARY L | 987 E FARNUM AVE | | | | MADISON HTS | MI | 48071-3426 |
| ZYROWSKI, MARY L | 987 EAST FARNUM | | | | MADISON HGTS | MI | 48071-3426 |
| ZYROWSKI, RICHARD L | 2679 S PLAIN RD | | | | CARO | MI | 48723-9009 |
| ZYROWSKI, ROBERT J | 5169 SANILAC RD | | | | KINGSTON | MI | 48741-9513 |
| ZYSEK, ANNA | 29666 HOOVER | | | | WARREN | MI | 48093 |
| ZYSEK, JOSEPH E | 11 KENT ST | | | | PLAINVILLE | CT | 06062-2314 |
| ZYSK, ANDREW R | 16237 SEYMOUR RD | | | | LINDEN | MI | 48451-9736 |
| ZYSK, DENNIS J | 318 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48067-2034 |
| ZYSK, DENNIS JOSEPH | 318 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48067-2034 |
| ZYSK, LARRY T | 3128 TALBOT DR | | | | TROY | MI | 48083-5090 |
| ZYSK, ROBERT A | 402 ENOS PL | | | | HO HO KUS | NJ | 07423-1506 |
| ZYSK, STANLEY | 20 MCEVOY RD | | | | EDISON | NJ | 08837-2759 |
| ZYSKI, JOHN L | 308 AVEDON CT | | | | JOPPA | MD | 21085-4716 |
| ZYSKOWSKI, EDWIN B | 6898 STAHELIN AVE | | | | DETROIT | MI | 48228-3485 |
| ZYSKOWSKI, IRENE T | 7469 MERMAID LN | C/O JOSEPH C ZYSKOWSKI | | | CARLSBAD | CA | 92011-4693 |
| ZYSKOWSKI, IRENE T | C/O JOSEPH C ZYSKOWSKI | 7469 MERMAID LANE | | | CARLSBAD | CA | 92011-4693 |
| ZYSKOWSKI, MICHAEL D | 6898 STAHELIN AVE | | | | DETROIT | MI | 48228-3485 |
| ZYTEK SYSTEMS INC | ONLY. USE RD IN SA FOR AUTOMOT | DIV ONLY. A. SANDERS | | W MIDLANDS GB B755SA GREAT BRITAIN | | | |
| ZYTNICK, BEN | 111 BLACK OAK DR | | | | CHESWICK | PA | 15024-9309 |
| ZYWCZYK, GARY T | 7246 WOODMONT AVE | | | | DETROIT | MI | 48228-3631 |
| ZYWCZYK, HEDWIG | 7246 WOODMONT AVE | | | | DETROIT | MI | 48228-3631 |
| ZYWEK MALGORZATA HELENA | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| ZYWICKI, DORIS A | 50303 WILLOW RD | | | | BELLEVILLE | MI | 48111-8680 |
| ZYWICKI, GREGORY J | 839 BIRD SONG DR | | | | MILFORD | MI | 48381-1503 |
| ZYWICKI, KATHRYN E | 457 UPPER ALSUP ROAD | | | | TENNESSEE RDG | TN | 37178-6011 |
| ZYWICKI, KENNETH C | 134 BERKSHIRE DR | | | | DECATUR | IN | 46733-2511 |
| ZYWICKI, LOUISE M | 3850 MEINRAD DRIVE | | | | WATERFORD | MI | 48329-1829 |
| ZYWICKI, STANLEY W | 3850 MEINRAD DRIVE | | | | WATERFORD | MI | 48329-1829 |
| ZYWICKI, STEVEN M | 457 UPPER ALSUP ROAD | | | | TENNESSEE RDG | TN | 37178-6011 |
| ZYWICKI, WILLIAM B | 6819 BLUEGRASS DR | | | | CLARKSTON | MI | 48346-1403 |
| ZYWICZYNSKI, FRANK G | 6720 LINCOLN GREEN ST | | | | HOLLAND | OH | 43528-9521 |
| ZYWIOL, GARY S | 1191 KNOB CREEK DR | | | | ROCHESTER | MI | 48306-1943 |
| ZYWIOL, HARRY J | 13425 WYNDEMERE CIR | | | | STERLING HEIGHTS | MI | 48313-2665 |
| ZYWIOL, LAWRENCE H | 410 N DENWOOD ST | | | | DEARBORN | MI | 48128-1565 |
| ZYWIOL, ROSEMARY | 410 N DENWOOD ST | | | | DEARBORN | MI | 48128-1565 |
| ZYWOT, CHRISTINE | 8015 ARNOLD ST | | | | DEARBORN HTS | MI | 48127-1216 |
| ZYZELEWSKI, RONEE G | 11896 FITZPATRICK RD | | | | FOWLER | MI | 48835 |
| ZYZIK, RUDOLF | 4 RANDALL DR | | | | MASSENA | NY | 13662-2409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZYZIK, STEVE | 9 ISABEL ST | | | | MASSENA | NY | 13662-2506 |
| ZYZNAR CHESTER F | 215 BRADFORD DR | | | | CANFIELD | OH | 44406-1002 |
| | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| | 245 N. WACO ST. | | | | WICHITA | KS | 67202 |
| | ATTN: GENERAL COUNSEL | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| | 300 RENAISSANCE CTR | ATTN: CHIEF PRIVACY OFFICER M/C 482-C25-A36 | | | DETROIT | MI | 48265-3000 |
| | IN THE PROCESS OF CHANGING , WILL UPDATE NEXT WEEK | PRO-PROCUREMENT DV | 950 H STREET NW, PROCUREMENT ROOM 6700 | | WASHINGTON | DC | 20223-0001 |
| | 5757 N GREEN BAY AVE | | | | MILWAUKEE | WI | 53209 |
| | 2160 SOUTH M-15 | | | | ORTONVILLE | MI | 48462 |
| | ATTN:  MS. JENNY SAMPSON | 8700 WEST BRYN MAWR AVENUE | | | CHICAGO | IL | 60631 |
| | | STEPHEN SHANKER | 39555 ORCHARD HILL PLACE SUITE 460 | | NOVI | MI | 48375 |
| | C/O WILLIAM N. IVERS | HARRISON & MOBERLEY, LLP | 10 W. MARKET STREET | SUITE 700 | INDIANAPOLIS | IN | 46024 |
| | EAST-LIND HEAT TREAT, INC. | 32045 DEQUINDRE RD. | | | MADISON HEIGHTS | MI | 48071 |
| . . | 16 THORNDAL CIRCLE | | | | DARIEN | CT | 06820 |
| , CONVERSION PARTY | | | | | | | |
| - CASPER SECURITIES CORP | - | | | | - | | - |
| ???(JODIE SHAN) | | | | | | | |
| 0693172 BC LTD | | | | | | | |
| 10VOX ENTERTAINMENT | | | | | | | |