| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCIS L MEADE JR & CENTA M MEADE JT TEN | 42 PARK WEST | | | | NEW HYDE PARK | NY | 11040-3504 |
| FRANCIS L PERRY | 404 N INSTITUTE | | | | RICHMOND | MO | 64085-2709 |
| FRANCIS L POTTER | 8838 MAPLE DR | | | | CALEDONIA | WI | 53108-9618 |
| FRANCIS L SHARPE | 361 CAPE RUSSELL RD | | | | SHARPS CHAPEL | TN | 37866-2234 |
| FRANCIS L STILLMAN | 2529 LOUIS | | | | BRENTWOOD | MO | 63144-2534 |
| FRANCIS L STRAUB | 429 HOOK ROAD | | | | PENNSVILLE | NJ | 08070-1026 |
| FRANCIS L THELEN & JEANETTE T THELEN JT TEN | 11355 HOLLY CT | | | | FOWLER | MI | 48835-9143 |
| FRANCIS L WOZNIAKOWSKI & PATRICIA A WOZNIAKOWSKI JT TEN | 10 FOREST ST | | | | BONDSVILLE | MA | 01009 |
| FRANCIS L YAKLIN | 982 WALNUT ST | | | | NEW BAVARIA | OH | 43548-9781 |
| FRANCIS LAFOUNTAIN | 20 FIR ROAD | | | | WESTFORD | MA | 01886-1864 |
| FRANCIS LEO POTTER & MARY KATHLEEN POTTER JT TEN | 8838 MAPLE DRIVE | | | | CALEDONIA | WI | 53108-9618 |
| FRANCIS LEROY SHOREY | 113 HILTON HILL RD | | | | ANSON | ME | 04911 |
| FRANCIS LYNCH | 11 PALM LANE | | | | WESTBURY | NY | 11590 |
| FRANCIS LYNN STACK | 1546 LEITH ST | | | | FLINT | MI | 48506-2733 |
| FRANCIS M BIDDLE JR | 1 JACQUELINE DR | | | | HOCKESSIN | DE | 19707-1008 |
| FRANCIS M BISHOP | PO BOX 308 | | | | WASHINGTON | GA | 30673-0308 |
| FRANCIS M CELONA | 33 PLAINS ROAD | | | | HONEOYE FALLS | NY | 14472-9007 |
| FRANCIS M CORDER | 3529 PAPE | | | | CINCINNATI | OH | 45208-1722 |
| FRANCIS M DRESSEN | 15259 NE 14TH AV | | | | STARKE | FL | 32091-6507 |
| FRANCIS M DUTMERS | 3296 BENCHWOOD RD | | | | DAYTON | OH | 45414-2704 |
| FRANCIS M EVANS & LINDA S EVANS JT TEN | 641 COUNTRYSIDE CIRCLE | | | | HUDSON | WI | 54016-7827 |
| FRANCIS M FINK | 26 BATESON DRIVE | | | | ANDOVER | MA | 01810-3402 |
| FRANCIS M GAVIN JR & MARSHA A GAVIN JT TEN | 14705 HARTMAN PLAZA | | | | OMAHA | NE | 68116-4335 |
| FRANCIS M HUNNICUTT & SHIRLEY J HUNNICUTT JT TEN | 3412 E 716 N | | | | HUNTINGTON | IN | 46750-9634 |
| FRANCIS M LOBDELL | 128 COUNTY ROUTE 35 | | | | CANTON | NY | 13617-3417 |
| FRANCIS M MC DONOUGH | 1835 KIOWA RD | | | | LYONS | CO | 80540-8215 |
| FRANCIS M MEADS | 8913 GLENBROOK RD | | | | FAIRFAX | VA | 22031-2727 |
| FRANCIS M OHTA & YURIKO OHTA JT TEN | 2038 KAHEKILI HWY | | | | WAILUKU MAUI | HI | 96793-9205 |
| FRANCIS M SCHAAF CUST MICHAEL LOUIS SCHAAF UTMA IN | 225 BACH RD | | | | SCHERERVILLE | IN | 46375-2358 |
| FRANCIS M SCHIPRITT | 54 EAST MITCHELL DR | | | | CHESHIRE | CT | 06410 |
| FRANCIS M STASZESKY CUST PAUL DANIEL STASZESKY UGMA MA | 106 MARIAM PASS | | | | MIDDLETOWN | MD | 21769-7850 |
| FRANCIS M SUSKEY & RUTH SUSKEY TR SUSKEY 2001 FAMILY TRUST UA 12/11/01 | 4924 24TH AVE | | | | HUDSONVILLE | MI | 49426-8409 |
| FRANCIS M WALTERS 3RD | 5704 KINGSWOOD RD | | | | BETHESDA | MD | 20814-1818 |
| FRANCIS M ZBIEGIEN | 4 BEREA COMMONS | | | | BEREA | OH | 44017-2524 |
| FRANCIS MALCYNSKY | 115 FIRST ST | | | | NEW BRITAIN | CT | 06051-1650 |
| FRANCIS MARIUCCI | 4545 CO RD 116 | | | | WILDWOOD | FL | 34785-8937 |
| FRANCIS MERRY | 570 W COUNTY ROAD 600 N | | | | ORLEANS | IN | 47452-9719 |
| FRANCIS MICHAEL CASEY III | 614 FOULKSTONE RD | | | | WILMINGTON | DE | 19803-2416 |
| FRANCIS MICHAEL LUCE & JEFFRA A LUCE JT TEN | 1409 N MARLIN DR | | | | MARION | IN | 46952-1536 |
| FRANCIS MORDI OKIA | 439 MILLSTONE RIVER ROAD | | | | BELLE MEAD | NJ | 08502-5611 |
| FRANCIS N GUYETTE | 8741 EAST 30 1/2 RD | | | | CATTELACK | MI | 49601-9104 |
| FRANCIS N MC CORKLE JR | 1113 MILL ST | | | | CAMDEN | SC | 29020-3763 |
| FRANCIS NEWMAN | 219 HENLEY RD | | | | RICHMOND | IN | 47374-5944 |
| FRANCIS O GROSSBAUER | 1818 SMITH RD | | | | LAPEER | MI | 48446-7716 |
| FRANCIS O KALB | 711 BLACKBIRD FOREST ROAD | | | | SMYRNA | DE | 19977-9215 |
| FRANCIS O MARTA & DONNA J MARTA JT TEN | 12811 VIA CATHERINA | | | | GRAND BLANC | MI | 48439-1529 |
| FRANCIS O SUCH | 1331 EAGLES NEST CT | | | | STEWARTSVILLE | NJ | 08886-2925 |
| FRANCIS O THOMPSON & NONA CAROL BROWNE THOMPSON TEN ENT | 5967 THOMPSON RD | | | | STEWARTSTOWN | PA | 17363-7748 |
| FRANCIS OBRIEN | 1001 STARKEY RD LOT 739 | | | | LARGO | FL | 33771-5433 |
| FRANCIS P CAIAZZA | BOX 126 | | | | STAMFORD | NY | 12167 |
| FRANCIS P FITZGIBBONS & CLAIRE B FITZGIBBONS JT TEN | 3606 S PENINSULA DR | APT 405 | | | PORT ORANGE | FL | 32127-4671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCIS P GAROVE & PAULINE L GAROVE JT TEN | 9808 HICKORYHURST DR | | | | BALTIMORE | MD | 21236-4815 |
| FRANCIS P HANNICK | 2206 FRANKLIN | | | | BERKLEY | MI | 48072-3301 |
| FRANCIS P LIPKA JR | 3710 SHIELDS ROAD | | | | CANFIELD | OH | 44406 |
| FRANCIS P MACKAY | 77 SMITH AVE | | | | GREENVILLE | RI | 02828-1721 |
| FRANCIS P MANSE & GLORIA MANSE JT TEN | 9214 JACINTO ST | | | | NEW PRT RCHY | FL | 34655-5253 |
| FRANCIS P MCCORMICK | 3929 HAWTHORNE ROAD | | | | ELLICOTT CITY | MD | 21042-5313 |
| FRANCIS P MCKENNA | 2745 MORGAN ST | | | | SAGINAW | MI | 48602-3554 |
| FRANCIS P MORAN & MARY LOU MORAN JT TEN | 514 ORCHARD AVE | | | | KENNETT SQUARE | PA | 19348-1812 |
| FRANCIS P MURPHY | 333 E 79TH ST APT19Y | | | | NEW YORK | NY | 10021-0961 |
| FRANCIS P MURRMAN & MARGARET R MURRMAN JT TEN | 612 COURTVIEW DRIVE | | | | GREENSBURG | PA | 15601-1427 |
| FRANCIS P POTTER | 20 CRUM ELBOW RD 12E | | | | HYDE PARK | NY | 12538-2814 |
| FRANCIS P PRATT | 15849 GREENWAY DR | | | | LANSING | MI | 48906-1408 |
| FRANCIS P RAUCH | 1132 CORA | | | | WYANDOTTE | MI | 48192-2806 |
| FRANCIS P SANSONE | 1001 ADAMS AVE | | | | FRANKLIN SQUARE | NY | 11010-2212 |
| FRANCIS P SCHMIDT | 1814 NELSON SE | | | | GRAND RAPIDS | MI | 49507-2762 |
| FRANCIS P SEPPELL | 5 MARLBORO LANE | | | | YONKERS | NY | 10710-4409 |
| FRANCIS P SULLIVAN | 356 S COUNTRY ESTATES DRIVE | | | | SALINA | KS | 67401-9654 |
| FRANCIS P TYLENDA | 257 MERRIWEATHER | | | | GROSSE POINTE FARM | MI | 48236-3428 |
| FRANCIS P VOLLRATH | 411 CAMINO REAL | | | | ENGLEWOOD | FL | 34224-5107 |
| FRANCIS P WALSH | 1212 BUNTS RD | | | | LAKEWOOD | OH | 44107-2612 |
| FRANCIS PALISANO & MARY P PALISANO JT TEN | 269 MOORE AVE | | | | KENMORE | NY | 14223-1616 |
| FRANCIS PARENTE CUST JOHN M PARENTE UGMA RI | 60 SUFFOLK DR | | | | N KINGSTOWN | RI | 02852-1654 |
| FRANCIS PATRICK VARDY | 401 E 81ST ST | | | | NEW YORK | NY | 10028-5811 |
| FRANCIS PAUL DALEY | 1111 BALMER RD | | | | YOUNGSTOWN | NY | 14174-9772 |
| FRANCIS PERRINE | 2506 VERDE RD SE | | | | ALBUQUERQUE | NM | 87105-5658 |
| FRANCIS PFAU | 653 MAPLE STREET | | | | FAIRFIELD | AL | 35064-2655 |
| FRANCIS POLAKIEWICZ & MRS JOSEPHINE POLAKIEWICZ JT TEN | 2461 BULLOCK TRL | | | | VIRGINIA BCH | VA | 23454-5220 |
| FRANCIS PRYSBY & ANNETTE PRYSBY JT TEN | 5535 VINEYARD DR | | | | MONROE | MI | 48161-3659 |
| FRANCIS Q LEMON JR & ANNE F LEMON JT TEN | 2825 E OAKLAND | | | | WILMINGTON | DE | 19808-2420 |
| FRANCIS Q LEMON JR CUST FRANCIS Q LEMON III UGMA DE | 2825 E OAKLAND DR | | | | WILMINGTON | DE | 19808-2420 |
| FRANCIS R BYRNE | 1228 E MT FOREST RD | | | | PINCONNING | MI | 48650-8430 |
| FRANCIS R BYRNE & THOMAS M BYRNE JT TEN | 1228 E MT FOREST RD | | | | PINCONNING | MI | 48650-8430 |
| FRANCIS R COLLINS & BARBARA J COLLINS JT TEN | 39 WALKER ST | | | | SOUTH PORTLAND | ME | 04106-4730 |
| FRANCIS R COPPO & LOIS ANN COPPO JT TEN | 9140 ANNA MARIE R3 | | | | GRAND BLANC | MI | 48439-8015 |
| FRANCIS R COPPO & LOIS ANN COPPO TR COPPO FAMILY TRUST UA 01/08/99 | 9140 ANNA MARIA BLVD | | | | GRAND BLANC | MI | 48439-8015 |
| FRANCIS R CRISWELL | 6850 LOCK HAVEN DR | | | | LOCKPORT | NY | 14094-6184 |
| FRANCIS R CROASTON | 2702 TILDEN RD | | | | BALTIMORE | MD | 21222-3219 |
| FRANCIS R DUDLEY | 3813 WEST DOVER DR | | | | FLORENCE | SC | 29501-7712 |
| FRANCIS R DWYER | 2696 IOLANI STREET | | | | MAKAWAO | HI | 96768-8750 |
| FRANCIS R GADLEY & DONNA L GADLEY JT TEN | 34993 QUAIL TR | | | | RICHMOND | MI | 48062-5529 |
| FRANCIS R GAGLIONE | 2641 W CHURCH ST | | | | EDEN | NY | 14057-1009 |
| FRANCIS R HERZOG & JOYCE HERZOG JT TEN | 41408 CIMARRON | | | | CLINTON TOWNSHIP | MI | 48038-1811 |
| FRANCIS R JACKSON | 5979 NW 74TH ST | | | | PARKLAND | FL | 33067-2450 |
| FRANCIS R LADNER JR | 37 POPLAR DRIVE | | | | HATTIESBURG | MS | 39402-9598 |
| FRANCIS R LEWIS | 2123 REDWOOD STREET | | | | BOOTHWYN | PA | 19061-3750 |
| FRANCIS R LEWIS | 301-5 SPRING ST | | | | RED BANK | NJ | 07701-2247 |
| FRANCIS R MAY | 40 ARBOR HILLS TRACE | | | | TALKING ROCK | GA | 30175-6706 |
| FRANCIS R MC NAMEE & DOROTHY C MC NAMEE JT TEN | 7294 CHARLEMONT ROAD | | | | GOODE | VA | 24556-2513 |
| FRANCIS R MILLER | 20595 BALTIMORE ORIOLE DR | | | | BRISTOL | IN | 46507-8537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCIS R MOCK | 605 NORTH PORTLAND ST | | | | RIDGEVILLE | IN | 47380-1028 |
| FRANCIS R NEDZA | 48 FERRY STREET | | | | SEWARREN | NJ | 07077-1416 |
| FRANCIS R RAGAGLIA & ELAINE M RAGAGLIA JT TEN | 18 DANIELLE AVENUE | | | | WESTERLY | RI | 02891-1434 |
| FRANCIS R SABO TR FRANCIS R SABO TRUST UA 06/11/03 | 2123 ANDERSON RD | | | | CUYAHOGA FLS | OH | 44221-3615 |
| FRANCIS R SCHMIDT | 1334 MISSOURI AVE | | | | SOUTH MILWAUKEE | WI | 53172-1935 |
| FRANCIS R SCHNEIDER & NANCY M SCHNEIDER JT TEN | 817 SHADOW BLUFF DR | | | | GALENA | IL | 61036-9090 |
| FRANCIS R SKEHAN | 1604 CORNELIUS AVE | | | | WANTAGH | NY | 11793-2802 |
| FRANCIS R SPAIN | 515 E STATE ST | | | | EAST TAWAS | MI | 48730-1412 |
| FRANCIS R ZDUNCZYK | 2609 ISHA LAYE WAY | | | | TOLEDO | OH | 43606-2729 |
| FRANCIS ROBERT SCHWARTZ | 3718 KINGRIDGE DR | | | | SAN MATEO | CA | 94403-4009 |
| FRANCIS S ABE & MRS KATHLEEN K ABE JT TEN | PO BOX 7 | | | | KEALAKEKUA | HI | 96750-0007 |
| FRANCIS S ACKER & RENEE F ACKER JT TEN | 915 W THOMAS L PKWY | | | | LANSING | MI | 48917-2153 |
| FRANCIS S BOTEK & MARGARET K BOTEK JT TEN | MAHONING TWP | 2370 MAHONING DR E | | | LEHIGHTON | PA | 18235-9723 |
| FRANCIS S BROCKINGTON CUST MISS SANDRA JANE BROCKINGTON UGMA SC | 3220 PROSPERITY AVE | | | | FAIRFAX | VA | 22031-2822 |
| FRANCIS S BURDIS | 591 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8908 |
| FRANCIS S DELL | 1 WELSH WAY | | | | PITTSBURGH | PA | 15203-1423 |
| FRANCIS S HARVEY | 65 BRIARWOOD CIR | APT 401 | | | WORCESTER | MA | 01606-1247 |
| FRANCIS S HERANDEZ | 607 N GRANGER ST | | | | SAGINAW | MI | 48602-4508 |
| FRANCIS S KRAWCZAK | 17175 WIGWAM PL | | | | THREE RIVERS | MI | 49093-9014 |
| FRANCIS S SPINE | 10341 NEW QUAY RD | | | | OCEAN CITY | MD | 21842-9763 |
| FRANCIS S TOBIN | 4625 SAWMILL ROAD | | | | CLARENCE | NY | 14031-2228 |
| FRANCIS S WAYNE | 5001 SOUTH AVE | LOT 82 | | | TOLEDO | OH | 43615-6447 |
| FRANCIS SABO CUST JEFFREY A MC DERMOTT UGMA MI | 14624 GARY LN | | | | LIVONIA | MI | 48154-5151 |
| FRANCIS SAHAJ | 1587 RAMAPO WAY | | | | SCOTCH PLAINS | NJ | 07076-2315 |
| FRANCIS SELESKY | 18 NAVESINK DR | | | | MONMOUTH BCH | NJ | 07750-1134 |
| FRANCIS SOLLITTO & CAROL SOLLITTO JT TEN | 1100 EL PORTICO | | | | SPRING HILL | FL | 34608-8444 |
| FRANCIS T CRANE | PO BOX 1338 | | | | EXTON | PA | 19341-0951 |
| FRANCIS T CREAMER | 901 FORWOOD COURT | | | | BALTIMORE | MD | 21222-2864 |
| FRANCIS T EDDY TR UA 12/29/2005 FRANCIS T EDDY REVOCABLE TRUST | PO BOX 11993 | | | | MARINA DL REY | CA | 90295-2993 |
| FRANCIS T EDDY TR UW LILO F EDDY | PO BOX 11993 | | | | MARINA DL REY | CA | 90295-2993 |
| FRANCIS T GUILFOYLE III | 1008 SPRINGVIEW DRIVE | | | | FLUSHING | MI | 48433-1446 |
| FRANCIS T HEALY | 4216 WHITACRE | | | | FAIRFAX | VA | 22032-1258 |
| FRANCIS T JANTZEN | 126 PARTRIDGE LN | | | | CONCORD | MA | 01742-2621 |
| FRANCIS T JOYCE & MRS DONNA R JOYCE JT TEN | 19 BRIANS WAY | | | | PRINCETON JUNTION | NJ | 08550-1833 |
| FRANCIS T KEEFE | 93 DRUID HILL RD | | | | SPRINGFIELD | MA | 01129-2106 |
| FRANCIS T MASER | PO BOX 1133 | | | | SOUTHERN PINES | NC | 28388-1133 |
| FRANCIS T MEAGHER CUST STEPHANIE LEE MEAGHER UGMA PA | PO BOX 144 | | | | ADAMSVILLE | RI | 02801-0144 |
| FRANCIS T O'CONNOR & ANNE O'CONNOR JT TEN | 9 PARK ST | | | | ILION | NY | 13357-2233 |
| FRANCIS T REDMOND | 23811 GESSNER RD | | | | NORTH OLMSTEAD | OH | 44070-1539 |
| FRANCIS T RUMA | 1940 LAS PALMAS LANE | APT 172 | | | LAUGHLIN | NV | 89029 |
| FRANCIS T SLIVINSKI | 200 GEORGIAN TERRAC | | | | SAGINAW | MI | 48609 |
| FRANCIS T STARRS | 6232 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-9099 |
| FRANCIS TYLENDA & JANE TYLENDA JT TEN | 2373 ANDRUS | | | | HAMTRAMCK | MI | 48212-3653 |
| FRANCIS U MARQUEZ | 10819 CHADSEY DRIVE | | | | WHITTIER | CA | 90604-1320 |
| FRANCIS V ANDREASIK & WILMA F ANDREASIK HIS WIFE TEN ENT | 7306 BRIDGEWOOD DRIVE | | | | BALTIMORE | MD | 21224-1913 |
| FRANCIS V CARBERRY & MARIE B CARBERRY JT TEN | 10302 LAFOY RD | | | | BROOKSVILLE | FL | 34608 |
| FRANCIS V FASBENDER | 301 WELLMAN LINE | | | | MELVIN | MI | 48454-9789 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANCIS V FUNDARO | 1536 ROBINDALE | | | | DEARBORN | MI | 48128-1076 |
| FRANCIS V HARP | 4911 S ROAD 600 E | | | | KOKOMO | IN | 46902 |
| FRANCIS V VITTORI | 240 WINTHROP ST | | | | FRAMINGHAM | MA | 01702-8530 |
| FRANCIS VALENTINO & LINDA VALENTINO JT TEN | 198-12 ROMEO CT | | | | HOLLIS | NY | 11423-1309 |
| FRANCIS W ALIOTO | 1395 PORTOLA DRIVE | | | | SAN FRANCISCO | CA | 94127-1509 |
| FRANCIS W ARTHUR | 611 OAK ST | | | | BICKNELL | IN | 47512-2409 |
| FRANCIS W BARRY | 412 BAXTER ST | | | | MEDINA | OH | 44256-2317 |
| FRANCIS W BEAUREGARD | 51 HUNTERS ROAD | | | | NORWICH | CT | 06360-2001 |
| FRANCIS W BLINSKY | 320 PERSHING ST | | | | COLUMBIANA | OH | 44408-1434 |
| FRANCIS W BROTHERS | 454 COUNTY ROUTE 44 | | | | CHASE MILLS | NY | 13621-3112 |
| FRANCIS W CARBONE | 215 NO MADISON AVE | | | | CHERRY HILL | NJ | 08002-1069 |
| FRANCIS W CHEATHAM TR UW CLYDE CHEATHAM FBO CHEATHAM FAMILY TRUST | PO BOX 127 | | | | AVA | IL | 62907-0127 |
| FRANCIS W CROWL | 217 S JACKSON | | | | BAY CITY | MI | 48708-7364 |
| FRANCIS W GREENHECK | 29667 NORWAY AVE | | | | KENDALL | WI | 54638-8561 |
| FRANCIS W HUGHES & KAREN L HUGHES JT TEN | RT 1 BOX 77 E-2 | | | | BELINGTON | WV | 26250-9720 |
| FRANCIS W HUNDLEY & EDNA M HUNDLEY JT TEN | 14 CYRUS WAY | | | | BROCKPORT | NY | 14420 |
| FRANCIS W JACOBS | 5409 BUCKNELL RD | | | | BALTIMORE | MD | 21206-3853 |
| FRANCIS W JENKINS JR | BOX 488 | | | | LIVELY | VA | 22507-0488 |
| FRANCIS W KEYS | 10282 SHERIDAN ROAD | | | | MONTROSE | MI | 48457-9169 |
| FRANCIS W LAWRENCE | 7932 W 107TH ST CIRCLE | | | | BLOOMINGTON | MN | 55438-2223 |
| FRANCIS W LAWRENCE & GWENDOLYN P LAWRENCE JT TEN | 7932 W 107TH ST CIR | | | | BLOOMINGTON | MN | 55438-2223 |
| FRANCIS W MATUSINEC & ROSE MARY MATUSINEC JT TEN | 1229 N JACKSON ST APT 101 | | | | MILWAUKEE | WI | 53202 |
| FRANCIS W MOREY | 60 WEST BURNSIDE RD | | | | FOSTORIA | MI | 48435-9644 |
| FRANCIS W MORTON JR | 7999 HONEYSUCKLE LANE | | | | WESTCHESTER | OH | 45069 |
| FRANCIS W MORTON JR & OKSANA A MORTON JT TEN | 9280A BOCA GARDENS PKWY | | | | BOCA RATON | FL | 33496-3767 |
| FRANCIS W NECKEL | 713 FOREST COURT | | | | YPSILANTI | MI | 48198 |
| FRANCIS W OHEARN CUST NANCY OHEARN UGMA MA | 2382 MANN AV | | | | UNION CITY | CA | 94587 |
| FRANCIS W OHEARN CUST THERESA OHEARN UGMA MA | C/O ANTOLDI | PSC 824 BOX 2670 | | | FPO | AE | 09623-2011 |
| FRANCIS W ORGANISCAK | 18849 ALEXANDER RD | | | | WALTON HILLS | OH | 44146-5318 |
| FRANCIS W RICHMOND | 900 MARKET ST | | | | MEADVILLE | PA | 16335-1413 |
| FRANCIS W RODGERS & MRS SUZANNE H RODGERS JT TEN | 30 VAN WINKLE DR | | | | RENSSELAER | NY | 12144-9733 |
| FRANCIS W RYAN & GERALDINE C RYAN JT TEN | 14 DARTMOUTH ST | | | | ROCKVILLE CENTRE | NY | 11570-2411 |
| FRANCIS W SHELDON | 201 SWEETBRIAR RD | | | | GREENVILLE | SC | 29615-1429 |
| FRANCIS W VINCENT II | 8280 N MABLEY HILL RD | | | | FENTON | MI | 48430-9453 |
| FRANCIS W WILDER | PO BOX 5 | | | | CONWAY | AR | 72033-0005 |
| FRANCIS W WINGATE | PO BOX 102 | | | | CAMBY | IN | 46113-0102 |
| FRANCIS WINFRED PORTER | RR2 BOX 170 | | | | WORTHINGTON | IN | 47471-9750 |
| FRANCIS WRIGHT | 236 FOREST HILL DR | | | | FAIRFIELD GLADE | TN | 38558-2807 |
| FRANCIS X BELL JR & SUZANNE H BELL JT TEN | 75 GRANT DR | | | | HOLLAND | PA | 18966 |
| FRANCIS X BOUDREAUX | 106 MELROSE DR | | | | THIBODAUX | LA | 70301 |
| FRANCIS X CLINTON | 158-15 83RD ST | | | | HOWARD BEACH | NY | 11414-2932 |
| FRANCIS X CONNORS | 6019 SW 107TH ST | | | | OCALA | FL | 34476-9456 |
| FRANCIS X CONNORS JR | 22 WHITELAWN AVE | | | | MILTON | MA | 02186-3515 |
| FRANCIS X FLANAGAN & BARBARA F FLANAGAN JT TEN | 11 CLEVELAND STREET | | | | DEDHAM | MA | 02026-2504 |
| FRANCIS X HENRY & ALICE C HENRY JT TEN | 7966 BRADFORD LANE | | | | DENVER | NC | 28037-8040 |
| FRANCIS X MCMENEMY | 35 LAURIER ST | | | | WORCESTER | MA | 01603-1332 |
| FRANCIS X MURRAY | 69 LAKESIDE DR | | | | ROCKVILLE CENTRE | NY | 11570-2309 |
| FRANCIS X PAPA | 6 POINT RD | | | | WARETOWN | NJ | 08758-2801 |
| FRANCIS X PARKER | 69 SHEFFIELD C | | | | WEST PALM BCH | FL | 33417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCIS X PRIHODA | 29 WHITE PINE RD | | | | CHESTERFIELD | NJ | 08022-9716 |
| FRANCIS X ROBB JR | PO BOX 221 | | | | HELLERTOWN | PA | 18055-0271 |
| FRANCIS X RUDDY & PATRICIA RUDDY JT TEN | 135 WORTHINGTON RD | | | | WHITE PLAINS | NY | 10607-2314 |
| FRANCIS Y KIHARA CUST KIMBERLY KIMI HARANO UGMA HI | 634 PAPALANI ST | | | | KAILUA | HI | 96734-3523 |
| FRANCISC MORAN | 392 JORDON | | | | PONTIAC | MI | 48342-1734 |
| FRANCISCA CROMWELL | 400 DURANT ST | APT 201 | | | CHAPEL HILL | NC | 27517-7355 |
| FRANCISCA G DELEON | 13478 BRACKEN ST | | | | ARLETA | CA | 91331-5707 |
| FRANCISCA HERNANDEZ | 4426 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3708 |
| FRANCISCA RODRIQUEZ | 425 S MAIN ST | | | | ADRIAN | MI | 49221 |
| FRANCISCAN MISSION ASSOCIATES | BOX 598 | | | | MOUNT VERNON | NY | 10550 |
| FRANCISCO A BENITEZ | 3323 INDEPENDENCE LANE | | | | LANSING | MI | 48911-4417 |
| FRANCISCO A LIRA | 2103W FLETCHER ST | | | | CHICAGO | IL | 60618-6401 |
| FRANCISCO B LECHUGA | 15531 MCKEEVER ST | | | | MISSION HILLS | CA | 91345-1332 |
| FRANCISCO BADILLO | 2425 FALLINGTREE DR | | | | SAN JOSE | CA | 95131-1950 |
| FRANCISCO BETANZOS | 224 DEVON ST | | | | KEARNY | NJ | 07032-2426 |
| FRANCISCO C COLON | 6588 DEVEREAUX STREET | | | | DETROIT | MI | 48210-2313 |
| FRANCISCO C GONZALEZ | 14316 SAYRE ST | | | | SYLMAR | CA | 91342-4714 |
| FRANCISCO C PEREZ | 10744 S AIRPORT WAY | | | | MANTECA | CA | 95336-8622 |
| FRANCISCO C REYES | 3009 CANFIELD RD 8 | | | | YOUNGSTOWN | OH | 44511-2838 |
| FRANCISCO C RICO | 9789 PAULINE DR | | | | CYPRESS | CA | 90630-4034 |
| FRANCISCO C VILLARREAL | 2932 JACKSON ST | | | | SAGINAW | MI | 48604-2320 |
| FRANCISCO CERVANTES | 1741 SUNNYDALE | | | | LANSING | MI | 48917-1447 |
| FRANCISCO CORDOVA | 385 W COLUMBIA | | | | PONTIAC | MI | 48340-1619 |
| FRANCISCO D MANUEL | 238 CAROLINA ST | | | | BOLINGBROOK | IL | 60490 |
| FRANCISCO D SABADO JR | BOX 1126 | | | | MARTINSBURG | WV | 25402-1126 |
| FRANCISCO DELVALLE | 13 POPLAR ST | # 1 | | | MILFORD | MA | 01757-3350 |
| FRANCISCO E FUENTES | 1007 S 11TH STREET | | | | LANTANA | FL | 33462-4425 |
| FRANCISCO E HERRERA | 1356 KINKAID DR | | | | OKLAHOMA CITY | OK | 73119-4018 |
| FRANCISCO ECHEVERRIA | COMPUTERSHARE | LEGAL/COMPLIANCE/OFAC 3A | 250 ROYALL ST | CANTON MA 2021 CUBA | | | |
| FRANCISCO ENRIQUE LUEBBERT AVILA | VIVEROS DE XOCHIMILCO NO 14-A | FRACC VIVEROS DE LA LOMA | 54080 TLALNEPANTLA EDO | MEXICO | | | |
| FRANCISCO F MANDILE & GERTRUDE MANDILE JT TEN | 2766 ZENITH AVE N | | | | ROBBINSDALE | MN | 55422-5414 |
| FRANCISCO FERNANDEZ | 762 51 ST | | | | BROOKLYN | NY | 11220-2225 |
| FRANCISCO G GARZA | 1421 HARVEST LN | | | | TRACY | CA | 95376-4468 |
| FRANCISCO G TORREZ | 9245 CHRISTY RD | | | | DEFIANCE | OH | 43512-9615 |
| FRANCISCO GARCIA | 4810 HUSTON DR | | | | ORION | MI | 48359-2132 |
| FRANCISCO GIBOYEAUX | 27451 HAGEN ROAD | | | | CHESTERFIELD | MI | 48051-1151 |
| FRANCISCO GOMEZ-TERRON | 1501 SW 17TH TERRACE | | | | MIAMI | FL | 33145-2807 |
| FRANCISCO GONZALEZ | 1081 N BRANTFORD STREET | | | | ANAHEIM | CA | 92805-1609 |
| FRANCISCO GONZALEZ & SEENETHA GONZALEZ JT TEN | 23 SPRING ST | | | | CLIFTON | NJ | 07011-4207 |
| FRANCISCO J ESPINOZA | 211 RIDGE VISTA | | | | SAN JOSE | CA | 95127-1951 |
| FRANCISCO J ESTEVEZ | 204 N ELMHURST RD | | | | PROSPECT HEIGHTS | IL | 60070-1503 |
| FRANCISCO J HERNANDEZ | 1915 TIMBER RIDGE COURT | | | | CEDAR HILL | TX | 75104-7823 |
| FRANCISCO J MARTINEZ | 11 BUTLER RIDGE CT | | | | ST PETERS | MO | 63376-2258 |
| FRANCISCO J VARGAS | 4 NW 47TH STREET | | | | KANSAS | MO | 64116-1569 |
| FRANCISCO JAVIER CARAM | 10 P BURGOS ST CITY PROPER | ILOILO CITY | | 5000 PHILIPPINES | | | |
| FRANCISCO JAVIER GARCIA & ANTONIO GARCIA JT TEN | 375 SUNSET AVE | | | | SUNNYVALE | CA | 94086-5946 |
| FRANCISCO JOSE MARTINEZ ALVAREZ | 1300 ARMY NAVY DR APT 1017 | | | | ARLINGTON | VA | 22202-2026 |
| FRANCISCO L SALAS | 11312 CECILIA ST | | | | NORWALK | CA | 90650-7658 |
| FRANCISCO LAFUENTE | 6133 SANDY LANE | | | | BURTON | MI | 48519-1309 |
| FRANCISCO LARA TRUJILLO | OPEL ESPANA CARRETERA NACNL | 232 KM 29 FIGUERUELAS | ZARAGOZA | SPAIN | | | |
| FRANCISCO LUGO | 27130 FORD RD | | | | DEARBORN HGTS | MI | 48127-2839 |
| FRANCISCO MARRUFO | 56 ALEXANDER AVE | | | | SAN JOSE | CA | 95116-1801 |
| FRANCISCO MOJICA | 22314 CAMILLE DR | | | | WOODHAVEN | MI | 48183-5238 |
| FRANCISCO MOSSO | PASEO SAN JORGE 162 FRAC SAN | CARLOS METEPEC EDO DR | | MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCISCO MOSSO | GM DE MEXICO | LAGO VICTORIA #74 | 11520 MEXICO D F | MEXICO | | | |
| FRANCISCO MOSSO | PASEO SAN JORGE 162 | FRACC SAN CARLOS | METEPEC EDO DE MEX | MEXICO | | | |
| FRANCISCO N SATKUNAS | AV GOIAS | 1805-SAO CAETANO DO SUL | SAN PAULO BRAZIL09 | BRAZIL | | | |
| FRANCISCO NOYOLA | 5466 JESSALEE CIR | | | | EAST LAWS | MI | 48823-7224 |
| FRANCISCO P MARTINDELCAMPO | 13967 DAVENTRY ST | | | | PACOIMA | CA | 91331-3513 |
| FRANCISCO PEREZ | 1929 BURROWS | | | | SAGINAW | MI | 48602-1773 |
| FRANCISCO PINAL | 1119 N EVERGREEN AVE | | | | LOS ANGELES | CA | 90033-2008 |
| FRANCISCO R BLANCO | 3741 NW FLAGLER TER | | | | MIAMI | FL | 33126-5761 |
| FRANCISCO R GOMES | 11 MEADOWBROOK DR | | | | HOWELL | NJ | 07731-2023 |
| FRANCISCO R GUALDONI | 604 S MAIN ST APT 126 | | | | LAPEER | MI | 48446 |
| FRANCISCO RAMOS | 419 GOLF COURSE PKWY | | | | DAVINPORT | FL | 33837-5525 |
| FRANCISCO REYES | 508 MARSAC ST | | | | BAY CITY | MI | 48708-7782 |
| FRANCISCO ROMERO | 1746 CUMBERLAND DRIVE | | | | AURORA | IL | 60504-6028 |
| FRANCISCO ROSADORO | RUTA #2 QTA FAVIMAR | URB LA MORITA | SAN ANTONIO DE LOS ALTOS MIRANDA | VENEZUELA | | | |
| FRANCISCO ROSALES | 4907 COLE | | | | SAGINAW | MI | 48601-9363 |
| FRANCISCO ROVIRA CALIMANO | PO BOX 1110 | GUAYAMA | | 785 PUERTO RICO | | | |
| FRANCISCO SALDANA | 2800 E 127TH ST | | | | CHICAGO | IL | 60633-1114 |
| FRANCISCO SOLIS | 7150 INDIAN CREEK DRIVE APT 502 | | | | MIAMI | FL | 33141-3064 |
| FRANCISCO TORRES | 52 E CEDARWOOD DR | | | | SANDUSKY | OH | 44870-4401 |
| FRANCISCO V DICHOZA | 1018 LAFAYETTE ST | | | | FLINT | MI | 48503-2855 |
| FRANCISCO V PALACIOS | 307 E STREET P O BOX 515 | | | | OLIVET | MI | 49076-0515 |
| FRANCISCO V ROSADO | BOX 13 | | | | CRYSTAL SPRGS | FL | 33524-0013 |
| FRANCISCO VALLE | 1016 DAVENPORT | | | | SAGINAW | MI | 48602-5622 |
| FRANCISCO VELEZ JR | 90 ERASTINA PL | | | | STATEN ISLAND | NY | 10303-2416 |
| FRANCISCO VERA | 5671 BABBITT | | | | HASLETT | MI | 48840-8414 |
| FRANCISCO ZAYAS | 195 SUTTONS LN | | | | EDISON | NJ | 08817-3414 |
| FRANCISZEK DZIKI | 6701 ENGLEWOOD | | | | RAYTOWN | MO | 64133-6117 |
| FRANCK- P LEFEBVRE | 3 MAPLEGLEN CRT | WHITBY QC | | L1R 1T7 CANADA | | | |
| FRANCO B CHECCOBELLI | 5500 CALHOUN APT 812 | | | | DEARBORN | MI | 48126 |
| FRANCO CANDELISE | 720 PEBBLE HILL LANE | | | | PRESCOTT | AZ | 86303-4541 |
| FRANCO FURGIUELE | C/O ROSANNE R RAGO | VIA LIVORNO 14 | CATANIA | 95127 ITALY | | | |
| FRANCO GAMERO-ALVAREZ | 1403 SUNSET BLVD | | | | ROYAL OAK | MI | 48067-1069 |
| FRANCO HERNANDE-LOZAN | 1119 CLARK ST | | | | DETROIT | MI | 48209-3816 |
| FRANCO J DIMARCO | 63 MAPLE AVE | | | | TUCKAHOE | NY | 10707-1806 |
| FRANCO OLIVA | 101 TERRACE WAY | | | | ELIZABETH CTY | NC | 27909-8444 |
| FRANCO S BAGGIO | 4447 VILLA PARADISO | WINDSOR ON | | N9G 2L7 CANADA | | | |
| FRANCO S GALLINARO & CHRISTEL I GALLINARO JT TEN | C/O CRYSTAL BOUTIQUES | 78-206 VARNER RD | SUITE B | | PALM DESERT | CA | 92211 |
| FRANCOIS HAMZE M D PENSION TRUST DTD 08-01-74 | 79 NAVAHO AVE | | | | MANKATO | MN | 56001-4831 |
| FRANCOIS L DE WOLF JR & DORIS B DE WOLF JT TEN | 30 ACACIA ROAD | | | | BRISTOL | RI | 02809-1330 |
| FRANCOIS NOENS | EUGEEN DE BOCKLAAN 3 | B2900 SCHOTEN | | BELGIUM | | | |
| FRANCOIS XAVIER GERICKE DHERIJNEN | RUE DE MORIENSART 13 | B 1341 CEROUX | | BELGIUM | | | |
| FRANCOISE M AMADOR | 1033 KARNES AV | | | | DEFIANCE | OH | 43512-3082 |
| FRANCOISE PAQUAY DE PLATER & JEAN PAQUAY DE PLATER JT TEN | PO BOX 1826 | 11441 RIYADH | | SAUDI ARABIA | | | |
| FRANCSICO LLAMS | 2329 STARLITE DR | | | | SAGINAW | MI | 48603-2546 |
| FRANCYNE L WILLBY | 17 LEONX RD | | | | ATHENS | GA | 30606-3161 |
| FRANELLA SIDEBOTTOM TOD ARLENE S BUSH SUBJECT TO STA TOD RULES | 117 SOUTH DRIVE | | | | MIAMI SPRINGS | FL | 33166-5921 |
| FRANELLA SIDEBOTTOM TOD WENDY S TILLEY SUBJECT TO STA TOD RULES | 117 SOUTH DRIVE | | | | MIAMI SPRINGS | FL | 33166-5921 |
| FRANI P KING | 14 MALLOW ROAD | | | | EAST ROAKAWAY | NY | 11518-2222 |
| FRANICS E SALB & LOIS RUTH SALB JT TEN | 2602 WESTLEIGH DR E | | | | INDIANAPOLIS | IN | 46268-2038 |
| FRANK A ALESSI & BERTHA M ALESSI JT TEN | 32624 AVONDALE | | | | WESTLAND | MI | 48186-8902 |
| FRANK A ALTER JR & MARIE N ALTER JT TEN | 132 SOUTHAMPTON DRIVE | | | | GALLOWAY | NJ | 08205-6623 |
| FRANK A ANDERSON | 845 BOND AV | | | | MARION | IN | 46952-2144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK A APOLLONI | 15073 DERBY CIR | | | | ROSEMOUNT | MN | 55068-5519 |
| FRANK A ARATA & ANGELA A ARATA JT TEN | 12304 TIDESWELL MILL COURT | | | | WOODBRIDGE | VA | 22192 |
| FRANK A BAUER | PO BOX 618 | | | | UNIONVILLE | NY | 10988-0618 |
| FRANK A BELLAVIA | 66 BLUE BIRCH | | | | ROCHESTER | NY | 14612-6004 |
| FRANK A BERENICS | 111 WOOD ST | | | | NILES | OH | 44446-3055 |
| FRANK A BERGER 3RD | 6463 SCANLAN AVE | | | | SAINT LOUIS | MO | 63139-2401 |
| FRANK A BLUST & MRS MILDRED R BLUST JT TEN | 1445 DUBONNET CT SW | | | | FORT MYERS | FL | 33919-2711 |
| FRANK A BOENZI & CYNTHIA M BOENZI JT TEN | 10922 RALEIGHT ST | | | | WESTCHESTER | IL | 60154 |
| FRANK A BORGIA | 685 NORTHWAY DR NW | | | | GRAND RAPIDS | MI | 49544-4550 |
| FRANK A BOSSERT JR | 1911 CAROLINA AVE | | | | ORMOND BEACH | FL | 32174-7208 |
| FRANK A BURNETT | 3543 JESSUP RD | APT 1A | | | CINCINNATI | OH | 45239-6269 |
| FRANK A BUTLER | 4640 OLD PARK RD | | | | N CHARLESTON | SC | 29405-4750 |
| FRANK A CANNELL | 7849 CASTLE ROCK N E | | | | WARREN | OH | 44484-1410 |
| FRANK A CARGIENE JR & FRANK A CARGIENE III JT TEN | 224 W PIKE ST | | | | CANONSBURG | PA | 15317-1163 |
| FRANK A CATT | 200 NORTH-3737 WEST | | | | KOKOMO | IN | 46901-2857 |
| FRANK A CHISESI & MARILYN A CHISESI JT TEN | 4629 N ORIOLE AVE | | | | NORRIDGE | IL | 60706 |
| FRANK A CICH & RITA A CICH JT TEN | 3307 CHERRYWOOD ST | | | | NORTON | OH | 44203-5235 |
| FRANK A CIMPERMAN | 13100 OLD PLEASANT VALLEY RD | | | | MIDDLEBURG HTS | OH | 44130-5614 |
| FRANK A CLARY | 2603 PAGE DRIVE | | | | BALTIMORE | MD | 21222-2322 |
| FRANK A CORSON & FILAMINO CORSON JT TEN | 304 E NEWARK AVE | | | | WILDWOOD CREST | NJ | 08260-3423 |
| FRANK A COULTER | 202 WALTON FERRY RD | APT 143 | | | HENDERSONVLLE | TN | 37075-3597 |
| FRANK A CREDENDINO | 12750 WESTWOOD LAKES BLVD | | | | TAMPA | FL | 33626-2345 |
| FRANK A CRINCOLI | 604 2ND AVE | | | | ELIZABETH | NJ | 07202-3930 |
| FRANK A CRIVELLO | 4924 BONNIE RD | | | | KETTERING | OH | 45440-2143 |
| FRANK A DANIEL | 42939 NIDO CT | | | | FREMONT | CA | 94539-5237 |
| FRANK A DAVENPORT JR | 40513 N MILL CREEK CT | | | | ANTHEM | AZ | 85086-1881 |
| FRANK A DECARO & LOUIS F DECARO JT TEN | 24 CARRIE AVE | | | | SAYVILLE | NY | 11782-3351 |
| FRANK A DI IANNI | 225 RIDGEWOOD DR | | | | BOARDMAN | OH | 44512-2853 |
| FRANK A DICENSO | 177 BROOKSIDE DR | | | | BUFFALO | NY | 14220-2801 |
| FRANK A DICRISTOFARO | 21200 WEDGEWOOD DR | | | | GROSSE POINTE WOOD | MI | 48236-1214 |
| FRANK A DIFAZIO III | 214 OLD NORWALK RD | | | | NEW CANAAN | CT | 06840-6426 |
| FRANK A DUDEK JR | 925 STINSON DR | | | | SAGINAW | MI | 48604-2136 |
| FRANK A DUKE SR | 1170 ROSSFIELD ST | | | | WHITE LAKE | MI | 48386-4388 |
| FRANK A DWELLY | 28 VIRGINIA RD | | | | NATICK | MA | 01760-3202 |
| FRANK A EMENS | 847 MORGAN ROAD | | | | NORTH CHILI | NY | 14514-9701 |
| FRANK A EMENS & LILY C EMENS JT TEN | 847 MORGAN ROAD | | | | NORTH CHILI | NY | 14514-9701 |
| FRANK A FACCIOLO | 832 NEWHALL ROAD | | | | KENNETT SQUARE | PA | 19348-1334 |
| FRANK A FARNSWORTH & NINALEE A FARNSWORTH JT TEN | 1512 WESTWOOD DRIVE | | | | LEAVENWORTH | KS | 66048-6620 |
| FRANK A FARRO JR | 2725 DIVISION ST | | | | PORT HURON | MI | 48060-4797 |
| FRANK A FONTAINE | 197 LASALLE ST | | | | MANSFIELD | OH | 44906-2431 |
| FRANK A FOURNIER JR | 103 LEGEND HOLLOW | | | | BOERNE | TX | 78006 |
| FRANK A FRAGALE | 2302 VANDY DR | | | | PALMYRA | NY | 14522-9527 |
| FRANK A FURIAT | 1217 WEISS | | | | SAGINAW | MI | 48602-5472 |
| FRANK A GARCIA | 11101 DEHAVEN AVE | | | | PACOIMA | CA | 91331-1914 |
| FRANK A GAUDES | 33822 HWY 20 | | | | EAST TROY | WI | 53120-9603 |
| FRANK A GIGLIO | 1615 M 72 W | | | | BARTON CITY | MI | 48705-9734 |
| FRANK A GLOCKNER JR | 31522 WEST ST | | | | LAGUNA BEACH | CA | 92651-6917 |
| FRANK A HAAS & SUSAN E HAAS JT TEN | 1399 AUWAIKU ST | | | | KAILUA | HI | 96734-4106 |
| FRANK A HARRIS | 2016 PEABODY STREET | | | | HYATTSVILLE | MD | 20782-1608 |
| FRANK A HAYWOOD | 3664 W HAMILTON ST | | | | HARRISON | MI | 48625-9750 |
| FRANK A HENDERSON | 425 NEW YORK AVE | | | | CLAIRTON | PA | 15025-2229 |
| FRANK A HICKS | 16211 BENTLER ST | | | | DETROIT | MI | 48219-3842 |
| FRANK A HODGES | 20 LANDOVER LN | | | | FOUR OAKS | NC | 27524-7731 |
| FRANK A HUG | 1820 HENDRICKS BLVD | | | | FORT SMITH | AR | 72903-3414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK A JAGGER & MRS ELIZABETH L JAGGER JT TEN | 201 77TH ST | | | | VIRGINIA BEACH | VA | 23451-1918 |
| FRANK A JONES | 16132 HWY 51 N | | | | HAZELHURST | MS | 39083-2019 |
| FRANK A KAZMIRZAK | 3137 S HAMLIN | | | | CHICAGO | IL | 60623-4940 |
| FRANK A KEITH | HC 64 BOX 5209 | | | | TUSKAHOMA | OK | 74574-9647 |
| FRANK A KLINE | 4811 RIVERCREST DR | | | | WATERFORD | MI | 48328-1035 |
| FRANK A KLINE & ERNESTINE B KLINE JT TEN | 4811 RIVERCREST DR | | | | WATERFORD | MI | 48328-1035 |
| FRANK A KOZLOWSKI | 90 SCOTT DRIVE | | | | WAPP FALLS | NY | 12590-4831 |
| FRANK A KRASZEWSKI & MRS HELEN A KRASZEWSKI JT TEN | 648 52ND ST | | | | BROOKLYN | NY | 11220-2810 |
| FRANK A KREWET III | 12538 WINDMOOR PL | | | | ST LOUIS | MO | 63131-3018 |
| FRANK A KUHR | 3162 STOLZENFELD | | | | WARREN | MI | 48091-4558 |
| FRANK A KUROWSKI | 2400 AVE A SW | | | | WINTER HAVEN | FL | 33880-2437 |
| FRANK A LA SALA | 19 OAKLYNN DR | | | | COLUMBUS | NJ | 08022-9521 |
| FRANK A LAFATA | 18978 MARISADR | | | | CLINTON TWP | MI | 48038 |
| FRANK A LAMIA | 19321 BONKAY | | | | MOUNT CLEMENS | MI | 48036-2115 |
| FRANK A LANDGRAFF | PO BOX 8216 | | | | GREENVILLE | SC | 29604-8216 |
| FRANK A LEE | 353 TURKEY PEN ROAD | | | | CRAGFORD | AL | 36255-6273 |
| FRANK A LEMERISE | 3728 SW 7TH AVE | | | | CAPE CORAL | FL | 33914-5325 |
| FRANK A LEVANDOWSKI | 401 N FAIRVIEW AVE | | | | LANSING | MI | 48912-3111 |
| FRANK A LINK | 3207 STONYRIDGE DR | | | | SANDUSKY | OH | 44870-5486 |
| FRANK A LIS | RT 1 | | | | KINGSTON | MI | 48741-9801 |
| FRANK A LITTLEJOHN | 2683 N ALAMANDO RD | | | | COLEMAN | MI | 48618-9732 |
| FRANK A MAJEWSKI | 53371 CHESHIRE DR | | | | SHELBY TWP | MI | 48316-2714 |
| FRANK A MASH | 10170 E OAK HILL RD | | | | HOLLY | MI | 48442-8846 |
| FRANK A MELLACE | 302 OLD MILL LANE | | | | WILLINGTON | DE | 19803-4953 |
| FRANK A MIETHE | 410 LUCAS DR | | | | DANVILLE | IL | 61832-2249 |
| FRANK A MIRTO JR | 103ARLINE DR | | | | WATERBURY | CT | 06705-3506 |
| FRANK A MOLNAR & ALICE N MOLNAR TR MOLNAR FAM LIVING TRUST UA 09/17/96 | 56 NEPAS RD | | | | FAIRFIELD | CT | 06825 |
| FRANK A MUSOLF & MARY F MUSOLF JT TEN | 115 MICHELE | | | | HOT SPRINGS | AR | 71913-2838 |
| FRANK A NASTASI | 16831 ORCHARD GARDENS DR | | | | MACOMB | MI | 48042-1196 |
| FRANK A NELSON JR | 34052 BLUE LANTERN ST | | | | DANA POINT | CA | 92629-2501 |
| FRANK A NEMETH | 14964 COLLEGE | | | | ALLEN PARK | MI | 48101-3041 |
| FRANK A NIXON | 9701 S 29 RD | | | | CADILLAC | MI | 49601-9313 |
| FRANK A OKOLO | 50176 TOTTENHAM COURT | | | | CANTON | MI | 48187-1016 |
| FRANK A PALLONE | 552 3RD ST | | | | NIAGARA FALLS | NY | 14301-1072 |
| FRANK A PAWLICKI | 601 S MADISON | | | | BAY CITY | MI | 48708-7254 |
| FRANK A PEASON | 65 OAK RIDGE RD | | | | STRATFORD | CT | 06614-8906 |
| FRANK A PETRICCIONE | 4862 FALLCREST CIRCLE | | | | SARASOTA | FL | 34233-2212 |
| FRANK A PIOTROWSKI JR | 5138 ELDORADO DR | | | | BRIDGEPORT | MI | 48722-9529 |
| FRANK A PISCITELLI JR | 12 UNIVERSITY PLACE | | | | PARLIN | NJ | 08859-1019 |
| FRANK A PROSACHIK | 30 N INDEPENDENCE BLVD | | | | NEW CASTLE | DE | 19720-4457 |
| FRANK A REICHARD | 107 LOUISE ROAD | | | | NEW CASTLE | DE | 19720-1721 |
| FRANK A RICE | PO BOX 2847 | | | | CLEVELAND | TN | 37320-2847 |
| FRANK A RICH | 425 APPLETREE COURT | | | | PAINESVILLE | OH | 44077-5297 |
| FRANK A ROCA & MRS ANGELINE MARY ROCA JT TEN | 1418 MARSH RD | | | | WILMINGTON | DE | 19803-3545 |
| FRANK A ROCHA | 2431 LEDYARD | | | | SAGINAW | MI | 48601-2462 |
| FRANK A ROSSI | 250 CHATHAM WAY APT 426 | MAYFIED HEIGHTS | | | CLEVELAND | OH | 44124 |
| FRANK A ROZSA | 8435 LEWIS RD | | | | BIRCH RUN | MI | 48415-9611 |
| FRANK A RUBIN & SARAH G RUBIN JT TEN | 46 WILLIAMSBURG DR | | | | ORANGE | CT | 06477-1230 |
| FRANK A RUSSELL & MARY E RUSSELL JT TEN | PO BOX 331 | | | | DEWITT | MI | 48820-0331 |
| FRANK A SARCHIAPONE | 530 SHORE ACRES RD | | | | ARNOLD | MD | 21012-1902 |
| FRANK A SCATURRO & NANCY B SCATURRO JT TEN | 251 MADIE AVE | | | | SPOTSWOOD | NJ | 08884-1122 |
| FRANK A SCHOENER JR | 646 SALEM AVENUE | | | | FRANKLINVILLE | NJ | 08322-3336 |
| FRANK A SEAMANS | PO BOX 2 | | | | LEEDS | MA | 01053-0002 |
| FRANK A SERAZIO | 5247 KENDAL | | | | DEARBORN | MI | 48126-3189 |
| FRANK A SMITH JR | 2476 TAYLOR RD | | | | MARSHALL | TX | 75672-4067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK A SPEAR | 10264 CHAMPIONS COURT | | | | IJAMSVILLE | MD | 21754-9611 |
| FRANK A STASKO | PO BOX 1044 | | | | SOUTHGATE | MI | 48195-0044 |
| FRANK A SULTANA | 1577 RICHMOND | | | | LINCOLN PARK | MI | 48146-3543 |
| FRANK A SWINGLE | 412 BENT TREE LANE | | | | INDPLS | IN | 46260-2350 |
| FRANK A SWINGLE JR | 4001 DRUID LN | | | | DALLAS | TX | 75205-1140 |
| FRANK A SYKES | 1571 WARDLOW E | | | | HIGHLAND | MI | 48356-2217 |
| FRANK A TAKISH | 7457 WICKLOW NORTH DR | | | | DAVISON | MI | 48423-8390 |
| FRANK A THOMPSON | 1001 HACKBERRY CT | | | | LIBERTY | MO | 64068-7782 |
| FRANK A TODD | 22833 GRACE HILL LANE | | | | ATHENS | AL | 35614-3539 |
| FRANK A TODISCO III | 313 MYRTLE AVE | | | | WESTFIELD | NJ | 07090-1517 |
| FRANK A TRAYNOR JR | PO BOX 245 | | | | MASPETH | NY | 11378-0245 |
| FRANK A URSOMARSO | UNION PARK PONTIAC | PENNSYLVANIA AVE & DU PONT ST | | | WILM | DE | 19805 |
| FRANK A VANICH | 472 MOORE AVE | | | | BUFFALO | NY | 14223-1757 |
| FRANK A VANORMAN | 11072 PODUNK AVE | | | | GREENVILLE | MI | 48838-8346 |
| FRANK A WORNER JR | 6300 A1A SOUTH | UNIT A9-1D | | | ST AUGUSTINE | FL | 32080 |
| FRANK A YUNGWIRTH | 542 W WOODLYNN RD | | | | BALTIMORE | MD | 21221-5246 |
| FRANK A ZEGAR & ELIZABETH A ZEGAR TR UA 02/06/09 ZEGAR LIVING TRUST | 19 RED HILL RD | | | | WARREN | NJ | 07059 |
| FRANK A ZUZIAK | 9132 KNOLSON | | | | LIVONIA | MI | 48150-3343 |
| FRANK ABNER | 13700 VASSAR DRIVE | | | | DETROIT | MI | 48235-1744 |
| FRANK ABRUZZINO | 14670 ZENITH DR | | | | NEWBURY | OH | 44065-9647 |
| FRANK ADKINS | 26835 PEMBROKE | | | | REDFORD | MI | 48240-1564 |
| FRANK ADOLF SCHEIER | 18521 CRANBROOK | | | | CLINTON TOWNSHIP | MI | 48038-2138 |
| FRANK AIUTO & JOSEPHINE AIUTO JT TEN | 33 MAXIMO CT | | | | DANVILLE | CA | 94506-6249 |
| FRANK ALANIZ JR | PO BOX 1726 | | | | SPRING HILL | TN | 37174-1726 |
| FRANK ALBANO & MRS MADELINE ALBANO JT TEN | 37 LONGFELLOW ST | | | | HARTSDALE | NY | 10530-1356 |
| FRANK ALBERT PERNA | 3202 SWEETLEAF TER | | | | MOUNT LAUREL | NJ | 08054-4945 |
| FRANK ALBERT PRZEWOZNIK | 3551 S HEARTWOOD RD | | | | AMELIA | OH | 45102-1785 |
| FRANK ALEGRIA JR | 1400 REFAGLO CANYON RD | | | | GOLETA | OH | 93117 |
| FRANK ALEGRIA JR SUCCESSOR TR UW JOHN V ALEGRIA | 1400 REFUGLO CANYON RD | | | | GOLETA | CA | 93117 |
| FRANK ALFRED VAN DE PUTTE | 3440 GROVELAND ROAD | | | | ORTONVILLE | MI | 48462-8426 |
| FRANK ALFRED WEIR & DIANNE SELLERS WEIR TEN COM | 1301 HILL ST | | | | BASTROP | TX | 78602-3008 |
| FRANK ALLEN ESKRIDGE | 700 WEST MEMORIAL RD | | | | OKLAHOMA CITY | OK | 73114-2012 |
| FRANK ALLEN WILLIAMS | PO BOX 3409 | | | | HONOLULU | HI | 96801-3409 |
| FRANK ALLISON BARNARD | 8720 COWPOKE RD | | | | CHEYENNE | WY | 82009-1236 |
| FRANK ALVAREZ | 3707 LONEWOOD CT | | | | LAND O LAKES | FL | 34638-8055 |
| FRANK AMEDEO | 19 DUNDERAVE RD | | | | WHITE PLAINS | NY | 10603-3029 |
| FRANK AMICH | 5031 WEST 14TH ST | | | | INDIANAPOLIS | IN | 46224-6503 |
| FRANK ANDER | 24 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1846 |
| FRANK ANDREW MALINOWSKI | 1571 W OGDEN AVE #2329 | | | | LA GRANGE PARK | IL | 60526-1760 |
| FRANK ANDRUSCAVAGE | 417 W MAPLE ST | | | | MAHANOY CITY | PA | 17948-2532 |
| FRANK ANNESE JR | 1401 SILVERTON ROAD | | | | TOMS RIVER | NJ | 08755-2139 |
| FRANK ANTHONY GOLWITZER | 25089 EAGLE PT | | | | HUDSON | IL | 61748-7505 |
| FRANK ANTHONY NOBILETTI | THREE FAIRWAY CLOSE | | | | FOREST HILLS | NY | 11375-6082 |
| FRANK ANTRIM MEARNS | 1933 WILLIS RD | | | | EL CAJON | CA | 92020-2248 |
| FRANK ARCARO | 6535 SE FEDERAL HWY | APT 102 | | | STUART | FL | 34997-8380 |
| FRANK ARTHMIRE | 21540 PALLISTER | | | | ST CLAIR SHORES | MI | 48080-1746 |
| FRANK ARTHUR VERT | 595 LIMERICK DR | | | | MERRITT IS | FL | 32953-8069 |
| FRANK AZEVEDO JR | BOX 117 | | | | CASMALIA | CA | 93429-0117 |
| FRANK B BALOGH | 338 ELIZABETH ST | | | | EAST PITTSBUR | PA | 15112-1509 |
| FRANK B BARBER | 129 WILSON ST | | | | PARK FOREST | IL | 60466-1364 |
| FRANK B BARNES | PO BOX 13426 | | | | HAMILTON | OH | 45013-0426 |
| FRANK B BARTON | 4833 FOLDIER DR | | | | COLUMBUS | OH | 43227 |
| FRANK B BEAVERS | 812 N 33RD ST - APT 15 | | | | OMAHA | NE | 68131 |
| FRANK B BRADSHAW JR CUST FRANK B BRADSHAW III A MINOR U/THE LAWS OF GA | 5751 BRIDGEBORO WAY | | | | NORCROSS | GA | 30092-2493 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK B BRICE | 43428 LAUREL GLEN CMN | | | | FREMONT | CA | 94539-5799 |
| FRANK B BUTCHER | 4300 WESTFORD PL 13A | | | | CANFIELD | OH | 44406-7010 |
| FRANK B CHRIST & HELEN HARANO CHRIST JT TEN | 11721 CORLISS AVE N | | | | SEATTLE | WA | 98133 |
| FRANK B COONS 2ND | C/O RUTH B COONS | 77 HIDDEN VALLEY DR | | | NEWARK | DE | 19711-7463 |
| FRANK B CORY | 2240 W HIGH ST | | | | LIMA | OH | 45805 |
| FRANK B GREEN | 17741 PRAIRIE BAPTIST RD | | | | NOBLESVILLE | IN | 46060-6995 |
| FRANK B JUKE JR | 129 SENECA PLACE | | | | LANCASTER | NY | 14086-1317 |
| FRANK B LENOX & MARJORY A LEXON JTEN | 1050 WATERFORD CT E | | | | MCMURRAY | PA | 15317-5428 |
| FRANK B MACPHERSON | 257 HEATH TERR | | | | BUFFALO | NY | 14223-2433 |
| FRANK B MEHLENBACHER | 1 DORAL CT | | | | PITTSFORD | NY | 14534-4612 |
| FRANK B METZLER | 143 RIVERSIDE DR N | | | | BRICK | NJ | 08724-1805 |
| FRANK B MILLER | C/O L VICTORIA (TOLUCA) | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| FRANK B PANIGAL | 1105 GREEN ST | | | | JEANNETTE | PA | 15644-1446 |
| FRANK B PARKER | 8310 WATER ST | | | | SAINT LOUIS | MO | 63111-3863 |
| FRANK B SCHAAF JR | 7785 REDBANK LANE | | | | DAYTON | OH | 45424-2150 |
| FRANK B SIMMONS | 269 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619-2305 |
| FRANK B SLAVINSKI | 2700 PARKER BLVD | | | | TONAWANDA | NY | 14150-4528 |
| FRANK B SOVIS | 47890 RAVELLO CT | | | | NORTHVILLE | MI | 48167-9816 |
| FRANK B SZEPESSY CUST TAYLOR ROSE MCHUGH-SZEPESSY UGMA NY | 38 OTTOVILLE RD | | | | VALATIE | NY | 12184-3201 |
| FRANK B TURK | 710 E INDIANA AVE | | | | EATON | IN | 47338-9530 |
| FRANK B WAHL | 8872 LADDIE LANE | | | | SAN DIEGO | CA | 92123-2234 |
| FRANK BARI | 44540 STANG ROAD | | | | ELYRIA | OH | 44035-1942 |
| FRANK BARTLETT | 8620 NW 13TH STREET | LOT#325 | | | GAINESVILLE | FL | 32653-7969 |
| FRANK BASALYGA & MRS FLORENCE BASALYGA JT TEN | 940 EDELLA ROAD | | | | CLARKS SUMMIT | PA | 18411-1222 |
| FRANK BASIAGO & MARYANN PARNELL JT TEN | 7711 EAST ELIDA | | | | TUCSON | AZ | 85715-5008 |
| FRANK BASIAGO & NORMAN JACKSON III JT TEN | 7711 EAST ELIDA ST | | | | TUCSON | AZ | 85715-5008 |
| FRANK BASILE | 6 PARK AVENUE | | | | OSSINING | NY | 10562-3606 |
| FRANK BASTARDO JR | 3010 SCHOOL ROAD | | | | SAN JUAN BAUTISTA | CA | 95045-9647 |
| FRANK BASTECKI | 12611 WOODBINE DRIVE | | | | BAYONET POINT | FL | 34667-2591 |
| FRANK BAULDING | PO BOX 819 | | | | ROCKMART | GA | 30153-0819 |
| FRANK BELE CUST FRANKIE BELE UTMA NY | 3 NORTH SHENOROCK DRIVE | | | | YORKTOWN HEIGHTS | NY | 10598-6448 |
| FRANK BELOSEVIC | 4288 ST FRANCIS DR | | | | HAMBURG | NY | 14075-1725 |
| FRANK BENCA | 945 PEBBLEBROOK LN | | | | EAST LANSING | MI | 48823-6402 |
| FRANK BENCA & MARY S BENCA JT TEN | 945 PEBBLEBROOK LN | | | | EAST LANSING | MI | 48823-6402 |
| FRANK BENEDETTINI & ANNA BENEDETTINI JT TEN | 52 S 13TH AVE | | | | MONT VERNON | NY | 10550-2806 |
| FRANK BENION | C/O LUGENIA BENION | 263 S PADDOCK | | | PONTIAC | MI | 48342-3137 |
| FRANK BERGER & MAGDA BERGER JT TEN | 308 SUNRISE HWY | | | | ROCKVILLE CENTRE | NY | 11570-4906 |
| FRANK BERNA | 12 JUDY CT | | | | OLD BRIDGE | NJ | 08857-1666 |
| FRANK BERRIS | PO BOX 247 | | | | SPARTA | MI | 49345-0247 |
| FRANK BESTIDER | 1-B SPRAY TERR | | | | LINDEN | NJ | 07036-6618 |
| FRANK BIANE | 1374 PONTIAC AVE | | | | CLOVIS | CA | 93612-5830 |
| FRANK BLANCO | VIA G GAUDIO L | 87073 ORIOLO PROV COSENZA | | ITALY | | | |
| FRANK BOSSO | 333 HIGH ST EXT | | | | FAIRPORT | NY | 14450-9608 |
| FRANK BOTTIAUX | 10333 1ST WAY N | | | | ST PETERSBURG | FL | 33716-4720 |
| FRANK BOVA & FLORENCE BOVA JT TEN | 1123 ELM ST | | | | SCRANTON | PA | 18504-2138 |
| FRANK BRANCHICK | 1606 COHASSETT ST | | | | LAKEWOOD | OH | 44107-4906 |
| FRANK BRIAN MORGAN | 205 SIERRA DR | | | | CHAPEL HILL | NC | 27514 |
| FRANK BRODY | 118 PROSSER DR | | | | MONONGAHELA | PA | 15063-1136 |
| FRANK BROMBERG & ALICE BROMBERG JT TEN | 40 OWATONNA ST | | | | HAWORTH | NJ | 07641-1811 |
| FRANK BROSKY | 14816 WINDEMERE | | | | SOUTHGATE | MI | 48195-3711 |
| FRANK BROWN | 12104 LIHOU CT | | | | FT WASHINGTON | MD | 20744-6027 |
| FRANK BROWN | 524 W GREENDALE | | | | DETROIT | MI | 48203-4515 |
| FRANK BURNS & LINDA BURNS JT TEN | 20245 N RIVERHILL DR | | | | CLINTON TOWNSHIP | MI | 48036-1865 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK BURRELL | 7420 SECOND STREET | | | | HOLLAND | OH | 43528-9504 |
| FRANK BURRELL JR | 14171 WHITCOMB ST | | | | DETROIT | MI | 48227-2126 |
| FRANK BURTON ARFORD | 1308 MARGATE COURT | | | | NAPERVILLE | IL | 60540-8335 |
| FRANK BUSH TR FRANKLIN A BUSH REVOCABLE LIVING TRUST UA 3/27/96 | 325 S EAGLE GLEN TRL | | | | COLUMBIA CITY | IN | 46725-7534 |
| FRANK BYRNE CUST SHANE HANAHAN UTMA RI | 8 BARN DR | | | | CUMBERLAND | RI | 02864-4106 |
| FRANK C ALTOMARI | 3524 WATSON CT | | | | LORAIN | OH | 44053-2247 |
| FRANK C BAKER | 305 42ND ST | | | | SANDUSKY | OH | 44870-4921 |
| FRANK C BALLOU CUST CHARLES A BALLOU UTMA FL | 2395 LA COURT LN | | | | MALABAR | FL | 32950-3542 |
| FRANK C BALLOU CUST CYNTHIA E BALLOU UTMA FL | 2395 LA CT LN | | | | MALABAR | FL | 32950-3542 |
| FRANK C BLOUNT & WILMA M BLOUNT JT TEN | 5764 NW 146TH AVE | | | | PORTLAND | OR | 97229-9265 |
| FRANK C BRINK | 6103 TROTT RD | | | | BELTON | MO | 64012-8961 |
| FRANK C BUSUTTIL | 5751 BOOTH RD | | | | CHINA TWP | MI | 48054-4514 |
| FRANK C CALIGIURI JR | 22 KRAKOW STREET | | | | BUFFALO | NY | 14218-2310 |
| FRANK C CZERNY & MRS ELSIE M CZERNY JT TEN | 10121 FLORENCE COURT | | | | RIVER RIDGE | LA | 70123-1519 |
| FRANK C DE FREZE | 99 TIMBER SWAMP RD | | | | HAMPTON | NH | 03842-1708 |
| FRANK C DEVINE | 1706 OAK ROYAL | | | | KATY | TX | 77450-5043 |
| FRANK C DURHAM & SUSAN B DURHAM JT TEN | 70 HAYDEN ROAD | | | | HOLLIS | NH | 03049-6289 |
| FRANK C FANELLO | 4747 BAER ROAD | | | | MARION | OH | 43302-9309 |
| FRANK C GREGO | 106 CRIMSON WOODS CT | | | | ROCHESTER | NY | 14626-4700 |
| FRANK C GREGO & MARIA L GREGO JT TEN | 106 CRIMSON WOODS CT | | | | ROCHESTER | NY | 14626-4700 |
| FRANK C GRYSKA | 14139 DAY STAR | | | | SAN ANTONIO | TX | 78248-1124 |
| FRANK C GYORKOS | C/O SUSAN ASARO | 10239 TRAILS END CIRCLE | | | SAN DIEGO | CA | 92126-3517 |
| FRANK C HAROLD | 46805 US HIGHWAY 20 | | | | OBERLIN | OH | 44074-9476 |
| FRANK C HOSTNIK JR & JOYCE V HOSTNIK JT TEN | 11435 GARBOR | | | | WARREN | MI | 48093-4488 |
| FRANK C INZALACO | 188 TAHANTO ROAD | | | | POCASSET | MA | 02559-1730 |
| FRANK C JANDA CUST ELIZABETH A JANDA UTMA IL | 1237 BURR OAK | | | | LAKE FOREST | IL | 60045-1212 |
| FRANK C JOHNSON | 5020 SAGE LN | | | | SAGINAW | MI | 48603-4431 |
| FRANK C KENDALL | SITE 4 BOX 2 RR 3 | LACOMBE AB | | T4L 2N3 CANADA | | | |
| FRANK C KESTLER | 109 N 6TH ST | | | | CHATSWORTH | IL | 60921-9103 |
| FRANK C KRAMARCZYK | 952 HAWKSMOORE DRIVE | | | | CLARKSTON | MI | 48348-3684 |
| FRANK C KUCZYNSKI | 4 QUEEN AVE | | | | NEW CASTLE | DE | 19720-2031 |
| FRANK C LANG | 8 | 11150 N WILLIAMS ST STE 108 | | | DUNNELLON | FL | 34432-8364 |
| FRANK C LEACH JR | 42 KEYES HOUSE RD | | | | SHREWSBURY | MA | 01545-1615 |
| FRANK C LEVENICK | 6862 FOX LANE | | | | WATERFORD | MI | 48327-3504 |
| FRANK C LITTLE | 700 N 37TH ST | | | | E ST LOUIS | IL | 62205-2104 |
| FRANK C LYNCH | 7034 LILLIAN | | | | NORTHWOODS | MO | 63121-3024 |
| FRANK C MARTINEZ | 36096 BETTENCOURT ST | | | | NEWARK | CA | 94560-1506 |
| FRANK C MCFARLAND | 3571 ARPENT ST | | | | SAINT CHARLES | MO | 63301-8075 |
| FRANK C MCKIAN & GENEVIEVE A MCKIAN JT TEN | 757 GARFIELD NW | | | | GRAND RAPIDS | MI | 49504-4089 |
| FRANK C MELSHEIMER | 749 ZEISS AVE | | | | LEMAY | MO | 63125-1453 |
| FRANK C MILLER | 328 CARMELL DR | | | | UPPER ST CLAIR | PA | 15241-1753 |
| FRANK C MOSER | 1131 PORT DIANE DR | | | | CREVE COEUR | MO | 63146-5633 |
| FRANK C NIEMAN & DOROTHY L NIEMAN JT TEN | 1501-C TOPP LANE | | | | GLENVIEW | IL | 60025-2179 |
| FRANK C NYE CUST JUSTIN C NYE UTMA PA | FRANK C NYE CUST JUSTIN C NYE UTMA | PA | 2681 RITNER HIGHWAY | | CARLISLE | PA | 17015-9432 |
| FRANK C NYE CUST LAUREN C NYE UTMA PA | FRANK C NYE CUST LAUREN C NYE UTMA | PA | 2681 RITNER HIGHWAY | | CARLISLE | PA | 17015-9432 |
| FRANK C OWSIAK | 6154 LAKEVIEW PK DR | | | | LINDEN | MI | 48451-9098 |
| FRANK C PEARSON JR & LOUISE P PEARSON JT TEN | 1056 SIMS ST | | | | DICKINSON | ND | 58601-3942 |
| FRANK C PIERCE | 48228 DEQUINDRE | | | | UTICA | MI | 48317-2707 |
| FRANK C ROBBINS | 5290 WESTVIEW | | | | CLARKSTON | MI | 48346-4132 |
| FRANK C ROGERS & RUTA V ROGERS TR ROGERS FAMILY TRUST UA 4/25/03 | 9291 BAYBERRY BEND UNIT 203 | | | | FORT MYERS | FL | 33908-6604 |
| FRANK C RUSS | 1764 BLOOMINGDALE | | | | GLENDALE HTS | IL | 60139-2142 |
| FRANK C SALK | PO BOX 714 | | | | CLARKSTON | MI | 48347-0714 |
| FRANK C SCHALAU | 6967 DEAR RUN TRAIL | | | | GAYLORD | MI | 49735 |
| FRANK C SCHMIDT | 1504 SOUTH ERIE | | | | BAY CITY | MI | 48706-5283 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK C SCHMIDT JR & ALICE L SCHMIDT JT TEN | 21624 WOODBURY | | | | CLINTON TOWNSHIP | MI | 48035-1759 |
| FRANK C SPIGNER JR | 1959 FRUITWOOD AVE | | | | CHARLESTON | SC | 29414-6222 |
| FRANK C SZCZOTKA | 1223 NE 6 ST | | | | GRAND RAPIDS | MN | 55744-3205 |
| FRANK C TESTER | 151 RAINBOLT ST #1 | | | | BUTLER | TN | 37640-8009 |
| FRANK C URBANCIC | 8856 ELLINGTON DR | | | | INDIANAPOLIS | IN | 46234-2221 |
| FRANK C VICE | 1730 MOREY AVE | | | | HAMILTON | OH | 45011-1844 |
| FRANK C WATKINS | 20104 MARY ELLA ST | | | | TANNER | AL | 35671-3631 |
| FRANK C WHITTINGTON | 1987 CEDAR LANE RD | | | | MIDDLETOWN | DE | 19709 |
| FRANK C WILD | 11473 FLINT LANE | | | | BOKEELIA | FL | 33922-3011 |
| FRANK C WOENKER & MRS JANET S WOENKER JT TEN | 16108 BALLANTYNE TRL | | | | HUNTERTOWN | IN | 46748-9130 |
| FRANK C ZONE | 4598 SHEFFIELD DR | | | | AUSTINTOWN | OH | 44515-5354 |
| FRANK C ZSALAKO | 37249 BENNETT | | | | LIVONIA | MI | 48152-5101 |
| FRANK C ZSALAKO & DOROTHY E ZSALAKO JT TEN | 37249 BENNETT | | | | LIVONIA | MI | 48152-5101 |
| FRANK CACCAVALE & MRS MARCELLA CACCAVALE JT TEN | 6553 N TROY ST | | | | CHICAGO | IL | 60645-4118 |
| FRANK CAFASSO | 49 ENDOR AVE | | | | STATEN ISLAND | NY | 10301-4609 |
| FRANK CALAPA & ANTOINETTE CALAPA JT TEN | 14409 WHEELER | | | | MAPLE HTS | OH | 44137-4032 |
| FRANK CALSBEEK & ULA KAY CALSBEEK JT TEN | 2020 BURTON KNOLL CT SE | | | | GRAND RAPIDS | MI | 49546-8261 |
| FRANK CAMPANELLA | 58 TALLMADGE TRAIL | | | | MILLER PLACE | NY | 11764-2326 |
| FRANK CAPALBO | 183 NOTT STREET | | | | WETHERSFIELD | CT | 06109-1719 |
| FRANK CAPPELLUTI & OTTAVIA DECANDIA JT TEN | 770 ANDERSON AVE | APT 9A | | | CLIFFSIDE PK | NJ | 07010 |
| FRANK CARL FORTIN & REBECCA L FORTIN JT TEN | 100 TULLY RD | | | | ORANGE | MA | 01364-9679 |
| FRANK CASTILLO | 1207 ADAMS ST | | | | SAGINAW | MI | 48602-2335 |
| FRANK CERRA | 112 CARNOUSTIE CT | | | | SUMMERVILLE | SC | 29483-5058 |
| FRANK CHAIKEN CUST BENJAMIN FEDOR CHAIKEN UTMA OH | 6455 GRAND VISTA AVE | | | | CINCINNATI | OH | 45213-1117 |
| FRANK CHAYAN & ELLEN A CHAYAN JT TEN | 5130 CRITTENDEN RD | | | | AKRON | NY | 14001-9597 |
| FRANK CHERRY & SAMMIE CHERRY TEN COM | 206 BLUFF TER | | | | SILVER SPRING | MD | 20902-3104 |
| FRANK CHERUBINI | 2161 GRISEMORE RD | | | | CLYMER | PA | 15728-8913 |
| FRANK CHIARAPPA | 10346 HEMLOCK STREET | | | | SPRING HILL | FL | 34608 |
| FRANK CIAMPA JR | 8 LINDA LN | | | | NAHANT | MA | 01908-1009 |
| FRANK CIARDULLO | 3017 RIVERDALE AVE | | | | NEW YORK | NY | 10463-3607 |
| FRANK CIESNIEWSKI | 1218 DENISE | | | | WESTLAND | MI | 48185-4814 |
| FRANK CIRAVOLO | C/O DIANE S FRAZIER-CIRAVOLO | 307 HAMPTON PLACE | | | BLUFFTON | SC | 29910-5057 |
| FRANK CLARY | 2603 PAGE DRIVE | | | | BALTIMORE | MD | 21222-2322 |
| FRANK COLETTI | 1826 COES POST RU | | | | WESTLAKE | OH | 44145-2019 |
| FRANK CORNISH | 4422 S 21ST ST | | | | OMAHA | NE | 68107-2033 |
| FRANK CORRIDORE | 55444 WOODY LANE | | | | SO LYON | MI | 48178-9716 |
| FRANK COWAN | 6411 S SEELEY AVE | | | | CHICAGO | IL | 60636-2511 |
| FRANK COX & NETTIE COX JT TEN | 2028 HERITAGE DR | | | | SANDUSKY | OH | 44870-5157 |
| FRANK COX CUST NATALIE CERVENIAK UTMA OH | 2028 HERITAGE DR | | | | SANDUSKY | OH | 44870-5157 |
| FRANK COX CUST ZETTA COX UTMA OH | 2028 HERITAGE DR | | | | SANDUSKY | OH | 44870-5157 |
| FRANK CRANE JR | 3230 COMFORT RD | | | | NEW HOPE | PA | 18938-5624 |
| FRANK CRAWFORD | 426 BARRON LN | | | | SAINT LOUIS | MO | 63119-1522 |
| FRANK CRAWFORD JR | 5179 STEVENS ROAD | | | | CLARKSTON | MI | 48346-4155 |
| FRANK CRIMALDO | 14659 LOYOLA ST | | | | MOORPARK | CA | 93021-2558 |
| FRANK CRISALLI JR | 104 LYNCOURT DR | | | | SYRACUSE | NY | 13208-3223 |
| FRANK CROSBY | 17355 CHERRYLAWN | | | | DETROIT | MI | 48221-2568 |
| FRANK CSAPO | 48648 SOUTHWAY DRIVE | | | | MACOMB | MI | 48044-2244 |
| FRANK CSISZAR JR | 25222 ANNA | | | | TAYLOR | MI | 48180-3242 |
| FRANK CUCCHIARA | 49702 SANDRA DR | | | | SHELBY TOWNSHIP | MI | 48315-3539 |
| FRANK CURTIS | 2405 W 22ND ST | | | | ANDERSON | IN | 46016-3621 |
| FRANK CUSENZA | 643 CLAY ST | | | | CLIO | MI | 48420-1467 |
| FRANK CWIK JR | 8634 S KILBOURN AVE | | | | CHICAGO | IL | 60652-3515 |
| FRANK CZOCHANSKI | 1220 PATRICIA DR | | | | PAPILLION | NE | 68046-4759 |
| FRANK D ADAMS | 12393 NEW HOPE | WHITE OAK STATION RD | | | GEORGETOWN | OH | 45121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK D ADAMS & SHIRLEY J ADAMS JT TEN | 12393 NEW HOPE | WHITE OAK STATION RD | | | GEORGETOWN | OH | 45121 |
| FRANK D AKERLEY | 204 HELMWOOD CIRCLE | | | | MOUNT WASHINGTON | KY | 40047-6792 |
| FRANK D ANDREA | 351 S LINDEN CT | # 1 | | | WARREN | OH | 44484-6031 |
| FRANK D BEARDSLEE | 1105 S FRANKLIN AVE | | | | FLINT | MI | 48503-2819 |
| FRANK D BLOCK | 1657 CATTAIL TRL | | | | MILFORD | MI | 48380-3342 |
| FRANK D CARLSON | 3198 COTTAGE RD | | | | RHINELANDER | WI | 54501-8547 |
| FRANK D CELEBREZZE | 7451 OLD QUARRY LANE | | | | BRECKSVILLE | OH | 44141-1557 |
| FRANK D CLEMENTE | 214 AZALEA CRT | | | | TOMS RIVER | NJ | 08753 |
| FRANK D CONTRERAZ | 20761 SATINWOOD DR | | | | SAUGUS | CA | 91350-1952 |
| FRANK D D UVA | 41644 CHATTMAN ST | | | | NOVI | MI | 48375-4223 |
| FRANK D EATON & VIRGINIA EATON JT TEN | 4105 SADDLE WOOD TR SE | | | | RIO RANCHO | NM | 87124-8202 |
| FRANK D ENGLUND | 1940 HARBOR LANE | | | | NAPLES | FL | 34104-4216 |
| FRANK D GARRIGUES & MRS DOROTHY J GARRIGUES TEN ENT | 500 DEERHORN COURT | | | | MILLERSVILLE | MD | 21108-1885 |
| FRANK D HALSTED | 1020 E MAPLE RAPIDS ROAD | | | | SAINT JOHNS | MI | 48879-8421 |
| FRANK D HEYBOER & IRIS J HEYBOER JT TEN | 1018 WESTMOOR N W | | | | GRAND RAPIDS | MI | 49504-3855 |
| FRANK D HOLLON | 453 W SHORE DR | | | | LUCAS | OH | 44843-9601 |
| FRANK D KLARICH | 343 VIEW RIDGE DR | | | | EVERETT | WA | 98203-2020 |
| FRANK D LOUTZENHISER & SHIRLEY A LOUTZENHISER JT TEN | 7630 ORANGE TREE LN | | | | ORLANDO | FL | 32819-4618 |
| FRANK D LOZITO & NANCY T ROSENBURG JT TEN | 6508 STALLION RD | | | | CLIFTON | VA | 20124-1428 |
| FRANK D MC DERMOTT | 14040 ELMSTEAD RD | | | | MIDLOTHIAN | VA | 23113-4158 |
| FRANK D MITTE | SO MAIN ST | | | | TERRYVILLE | CT | 06786 |
| FRANK D NAPOLITANO | 9285 HUNTER PINES | | | | BRIGHTON | MI | 48114-4937 |
| FRANK D POWELL JR | 9095 SW 104TH PL | | | | OCALA | FL | 34481-9444 |
| FRANK D RETTON | 1176 MAYFAIR DRIVE | | | | MANSFIELD | OH | 44905-1645 |
| FRANK D ROAT & MARY F ROAT JT TEN | 10146 HOGAN RD | | | | SWARTZ CREEK | MI | 48473-9119 |
| FRANK D ROBERTS | 6882 DEVONSHIRE DR | | | | CANTON | MI | 48187-2613 |
| FRANK D ROCHOW | 4678 BEVERLY LN | | | | BAY CITY | MI | 48706-2601 |
| FRANK D RUGIENIUS | 820 ALENE RD | | | | AMBLER | PA | 19002-2605 |
| FRANK D SARGENT | 303 SEMINOLE ST | | | | HOLLY | MI | 48442-1358 |
| FRANK D SHIMER | 1117 MANOR ROAD | | | | COATESVILLE | PA | 19320-1308 |
| FRANK D SHORTINO | 37054 MAAS DRIVE | | | | STERLING HEIGHTS | MI | 48312-1938 |
| FRANK D SLAGELL | ROUTE 2 | | | | ITHACA | MI | 48847-9802 |
| FRANK D SOTTA | IM WALTER 14 | D-55294 BODENHEIM | | GERMANY | | | |
| FRANK D SPINNEY | 1285 CLUBHOUSE DR | | | | ROCKLEDGE | FL | 32955 |
| FRANK D SPRAGENS | 470 N SPALDING AVE | | | | LEBANON | KY | 40033-1523 |
| FRANK D SPRINKLE | 237 LAKEVIEW DR | | | | FAIRFIELD GLADE | TN | 38558-7048 |
| FRANK D TAYLOR | 54878 CARVIN SCHOOL ROAD | | | | CUMBERLAND | OH | 43732-9785 |
| FRANK D THOMPSON | 8061 MC CANDLISH | | | | GRAND BLANC | MI | 48439-7411 |
| FRANK D THOMPSON II | 212 E 47TH ST | APT 34B | | | NEW YORK | NY | 10017-2121 |
| FRANK D TOLONE | 1171 COLLAR PRICE | | | | HUBBARD | OH | 44425-2912 |
| FRANK D TOMCALA JR | 1321 E HIBBARD RD | | | | OWOSSO | MI | 48867-9708 |
| FRANK D UMBRINO | 178 SANNITA DR | | | | ROCHESTER | NY | 14626-3614 |
| FRANK D ZABOTSKY | 4491 PRICETOWN RD | | | | BERLIN TWNSP | OH | 44401-8701 |
| FRANK D'AMICO | 43505 INTERVAL ST | | | | SOUTH RIDING | VA | 20152-2556 |
| FRANK DAMIANI | 4029 HARPER AVE | | | | BRONX | NY | 10466-2403 |
| FRANK DANIELS | 414 EAST LOOK | | | | SALINE | MI | 48176-1511 |
| FRANK DAVIS | 19203 MONICA | | | | DETROIT | MI | 48221-1705 |
| FRANK DAVIS | 11130 E OUTER DRIVE | | | | DETROIT | MI | 48224-3061 |
| FRANK DAVIS | 1226 JEFFERY DRIVE | | | | PORT ORANGE | FL | 32119-7430 |
| FRANK DAVIS | 911 S MAYFIELD AVE | | | | CHICAGO | IL | 60644-5351 |
| FRANK DAVIS | 20130 STRATHMOOR | | | | DETROIT | MI | 48235-1649 |
| FRANK DE FRANCO | VIA GRASSI 23/25 | S G LA PUNTA | CATANIA SICILY | 95037 ITALY | | | |
| FRANK DE LORETO | 429 FOOTE RD | | | | S GLASTONBURY | CT | 06073-3406 |
| FRANK DELLA VALLE | 1104 ILLINOIS AVE | | | | MCDONALD | OH | 44437-1638 |
| FRANK DELVECCHIO | 38 JEROME AVE | | | | BELLEVILLE | NJ | 07109-1657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK DIGANGI CUST HANNAH G DIGANGI UTMA NJ | 1 KAW AVENUE | | | | ROCKAWAY | NJ | 07866-1952 |
| FRANK DIPASQUALE | 8 BRIGHT STREET | | | | LOCKPORT | NY | 14094-4104 |
| FRANK DODARO & MRS PATRICIA H DODARO JT TEN | 2814 COOPER CT | | | | WOODRIDGE | IL | 60517-1948 |
| FRANK DOHERTY | BOX 5003 | WESTLOCK AB | | T7P 2P4 CANADA | | | |
| FRANK DORTCH | 1621 N 22ND ST | | | | RICHMOND | VA | 23223-4429 |
| FRANK DOUGLAS | 865 MICHIGAN AVE | APT 106 | | | BUFFALO | NY | 14203-1246 |
| FRANK DOYLE & MARIA DOYLE JT TEN | 20 HIGH GATE DR | | | | SMITHTOWN | NY | 11787-1500 |
| FRANK DRAUS & MARIE DRAUS JT TEN | 9826 MONTOUR ST | | | | PHILA | PA | 19115-2209 |
| FRANK DUDA | 1230 LINN DR | | | | BELLE VERNON | PA | 15012-2449 |
| FRANK DUDINSKI | 114 AL WA DA CIR | | | | GREENTOWN | PA | 18426-5056 |
| FRANK DUNKUS JR | 2505 KIPLING DR | | | | SPRINGFIELD | IL | 62711-7246 |
| FRANK DUQUET | 11436 CLOVIS POINT DR | | | | SOUTHLYON | MI | 48178 |
| FRANK DURAN JR | 28334 PINECREST DR | | | | WRIGHT CITY | MO | 63390-3541 |
| FRANK E ANDERSON & JOAN C ANDERSON TEN COM | 1774 KINGLET CT | | | | COSTA MESA | CA | 92626-4838 |
| FRANK E BAKER | 212 COUNTY RD 465 | | | | POPLAR BLUFF | MO | 63901-2884 |
| FRANK E BALOGH | 2850 E RAHN RD | | | | DAYTON | OH | 45440 |
| FRANK E BARTOS | 6332 W VIENNA RD | | | | CLIO | MI | 48420-9456 |
| FRANK E BATTOCLETTI & MARTHA H BATTOCLETTI JT TEN | 405 WYNDHAM PK S | | | | WESTERVILLE | OH | 43082-8459 |
| FRANK E BELL | PO BOX 95073 | | | | OKLAHOMA CITY | OK | 73143-5073 |
| FRANK E BENSON CUST NICOLE FAITH BENSON UTMA FL | 12900 PHILLIPS RD | | | | GROVELAND | FL | 34736 |
| FRANK E BILA | 8670 FERDEN RD | | | | CHESANING | MI | 48616-9785 |
| FRANK E BOCKMAN | 115 SASSAFRAS DRIVE | | | | MIDDLETOWN | DE | 19709-6047 |
| FRANK E BOOKER III | BOX 20124 | | | | ST SIMONS IS | GA | 31522-8124 |
| FRANK E BRIDEL | 33 MISTHOLLOW SQ | SCARBOROUGH ON | | M1E 4P3 CANADA | | | |
| FRANK E BRUENING & DEBORAH BRUENING JT TEN | 12010 JOSLIN LAKE RD | | | | GREGORY | MI | 48137-9603 |
| FRANK E BURGESS | 13407 ITHACA RD | | | | ST CHARLES | MI | 48655-9565 |
| FRANK E BUSH | BOX 536 EGYPT RUN RD | | | | LANDENBERG | PA | 19350-0536 |
| FRANK E CAMPS & KATHLEEN CAMPS JT TEN | 4805 NORTHGATE DR | | | | ANN ARBOR | MI | 48103-9770 |
| FRANK E CASATO | 23-A GRAMERCY LANE | | | | LAKEHURST | NJ | 08733-4440 |
| FRANK E CASEY | 2626 BELLE PLAINE TRAIL | | | | MICHIGAN CITY | IN | 46360-1604 |
| FRANK E COLE | 2356 RAINEY ROAD | | | | TEMPLE | GA | 30179-3127 |
| FRANK E COUGHLIN JR TOD RUTH E COUGHLIN SUBJECT TO STA TOD RULES | 3630 ROSEWOOD AVE | | | | ALAMOGORDO | NM | 88310-8292 |
| FRANK E DAVIS | 515 GRACE ST | | | | FLINT | MI | 48503-5156 |
| FRANK E DAVIS & BERTHA S DAVIS JT TEN | BOX 52 | | | | PENNS PARK | PA | 18943-0052 |
| FRANK E DAVIS JR | 17 MOOREGATE SQ NW | | | | ATLANTA | GA | 30327-1539 |
| FRANK E EAGLE | 21131 FIRST LAKE AVALON | | | | HILLMAN | MI | 49746-9019 |
| FRANK E EGAN | 4016 WEST US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-9343 |
| FRANK E FELTES | 1160 LINDENCROSS AVE | | | | N HUNTINGDON | PA | 15642-9766 |
| FRANK E FILISKO | 870 NORTH DIXBORO RD | | | | ANN ARBOR | MI | 48105-9723 |
| FRANK E FISCHER | 15690 CUMBERLAND | | | | RIVERVIEW | MI | 48192-8173 |
| FRANK E FLYNN | 901 JOHNSON | | | | LAKE CITY | AR | 72437-9513 |
| FRANK E FORBES | 46 CLEMENT COURT | | | | NAPA | CA | 94558 |
| FRANK E FOUCHI | PO BOX 1015 | DESTERHAN | | | DESTREHAN | LA | 70047-1015 |
| FRANK E FREY & MRS ANNA L FREY JT TEN | 31 PALM DRIVE | | | | YALAHA | FL | 34797-3015 |
| FRANK E GABLE & FLORENCE P GABLE JT TEN | 660 WILLOW VALLEY SQ APTM513 | | | | LANCASTER | PA | 17602 |
| FRANK E GRANT | 177 WALDORF DR | | | | DAYTON | OH | 45415-2815 |
| FRANK E GRAY JR | 1259 CHATWELL DR | | | | DAVISON | MI | 48423-2711 |
| FRANK E GROVES | 1120 N RAIBLE AVE | | | | ANDERSON | IN | 46011-9270 |
| FRANK E HALLECK & ROSEMARY M HALLECK JT TEN | 5904 DOMINION FAIRWAYS COURT | | | | GLEN ALLEN | VA | 23059-5497 |
| FRANK E HALVORSON | PO BOX 514 | | | | JACKSON | CA | 95642-0514 |
| FRANK E HANWEY JR & RUTH M HANWEY JT TEN | 3145 PADDLEBOAT LANE | | | | JACKSONVILLE | FL | 32223-3734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK E HARTLE | 532 NASH AVE | | | | NILES | OH | 44446-1458 |
| FRANK E HASLIP | 5562 PINE KNOB RD | | | | CLARKSTON | MI | 48346-3275 |
| FRANK E HAYDEN | 35037 CATHEDRAL DR | | | | STERLING HEIGHTS | MI | 48312-4311 |
| FRANK E HAZEN | G 4203 NORTH VASSAR ROAD | | | | FLINT | MI | 48506 |
| FRANK E HORNBACK | 2158 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9716 |
| FRANK E HUTTON | 1 WIND RIDGE ST | | | | ANDERSON | IN | 46011-1228 |
| FRANK E IRVIN | 18048 ARCHDALE ST | | | | DETROIT | MI | 48235-3261 |
| FRANK E JACOD 3RD & DOLORES JACOD JT TEN | 15 RIVERVIEW LANE | | | | HOHOKUS | NJ | 07423-1205 |
| FRANK E JAUMOT JR | 6000 GARLANDS LN | | | | BARRINGTON | IL | 60010-6025 |
| FRANK E JENKINS | 1154 NAZOR RD | | | | GALION | OH | 44833-9733 |
| FRANK E JOBE & BARBARA J TURNER JT TEN | 326 SPRUCE STREET | | | | LATROBE | PA | 15650-2921 |
| FRANK E JOBE & ROBERT W JOBE JT TEN | 326 SPRUCE STREET | | | | LATROBE | PA | 15650-2921 |
| FRANK E JOSEPH | 1002 WEST WEBB ROAD | | | | MINERAL RIDGE | OH | 44440-9326 |
| FRANK E KIMBROUGH | 30483 SHOREHAM ST | | | | SOUTHFIELD | MI | 48076-5370 |
| FRANK E KOSTECKI | 76 WHITTLESEY AVE | | | | WEST ORANGE | NJ | 07052-6031 |
| FRANK E KUTROWSKI | 526 ROGERS ST | OSHAWA ON | | L1G 1C6 CANADA | | | |
| FRANK E LANTERMAN | 8140 COOK RD | | | | BERLIN CENTER | OH | 44401-9604 |
| FRANK E LINARD | 4856 BIG RUN RD SO | | | | GROVE CITY | OH | 43123 |
| FRANK E LITTLE | 10 VISTA RD | | | | HAMILTON | NJ | 08690-2314 |
| FRANK E MARTIN | 951 ARNOLD WAY | | | | HALF MOON BAY | CA | 94019-2188 |
| FRANK E MASSON | 5039 LINDERMER AVE | | | | BETHEL PARK | PA | 15102-2815 |
| FRANK E MC KAY | 1 PLANTATION DR | | | | NORTH AUGUSTA | SC | 29841-6028 |
| FRANK E MERLONI | 13 HIGHLAND ST | | | | SOUTHBORO | MA | 01772-1911 |
| FRANK E METZGER | 93 PLEASENT ST | | | | SPARTA | MI | 49345-1230 |
| FRANK E OGAWA | 955 VIA ZAPATA #11 | | | | RIVERSIDE | CA | 92507-6240 |
| FRANK E PALMER | 208 MUSTANG LN | APT 9 | | | AUBURN | MI | 48611-9340 |
| FRANK E PALMER | 2989 ISLAND LAKE DR | | | | NATIONAL CITY | MI | 48748-9308 |
| FRANK E PARKER | BOX 1776 | | | | CENTER | TX | 75935-1776 |
| FRANK E PATTON JR | 9800 MOUNTAINAIRE RD | | | | FLAGSTAFF | AZ | 86001-9588 |
| FRANK E PFLUM | PO BOX 29 | | | | PITTSBORO | IN | 46167-0029 |
| FRANK E PFLUM II | 1297 N COUNTY RD 475 E | | | | DANVILLE | IN | 46122 |
| FRANK E PHILLIPS | BOX 375 | | | | LANCASTER | PA | 17608-0375 |
| FRANK E RALSTON | 18 DUCHESS DR | | | | SICKLERVILLE | NJ | 08081-5654 |
| FRANK E RIDOUX | 2921 SOUTH PARK ROAD | | | | KOKOMO | IN | 46902-3210 |
| FRANK E RUFFIN & SUNG OK RUFFIN JT TEN | 317 FOX RD | | | | DOVER | DE | 19901-4709 |
| FRANK E RUSSELL | 380 FAIRGROUND BLVD APT 202 | | | | CANFIELD | OH | 44406-1514 |
| FRANK E RUTKOWSKI & SYLVIA A RUTKOWSKI JT TEN | 995 LONG POND RD | | | | ROCHESTER | NY | 14626-1119 |
| FRANK E SCHMID | 22515 REVERE | | | | ST CLAIR SHORES | MI | 48080-2882 |
| FRANK E SCHMID & DOUGLAS G SCHMID JT TEN | 22515 REVERE | | | | ST CLAIR SHORES | MI | 48080-2882 |
| FRANK E SCHMID & ROBERT F SCHMID JT TEN | 22515 REVERE | | | | ST CLAIR SHORES | MI | 48080-2882 |
| FRANK E SEIBERT | 8284 TALLADAY | BOX 48 | | | WHITTAKER | MI | 48190-0048 |
| FRANK E SHATTO | 3032 N 71 ST | | | | KANSAS CITY | KS | 66109-1806 |
| FRANK E SKRZYNSKI | 140 CURTIS AVE | | | | JACKSON | MI | 49203-2302 |
| FRANK E SMITH | 164 ROXBORO RD | | | | TRENTON | NJ | 08648-3927 |
| FRANK E SOSINSKI | 1922 E DIAMOND DRIVE | | | | TEMPE | AZ | 85283-4208 |
| FRANK E SOSINSKI & MRS BARBARA G SOSINSKI JT TEN | 1922 E DAIMOND DR | | | | TEMPE | AZ | 85283-4208 |
| FRANK E SOSINSKI JR & MRS BARBARA G SOSINSKI JT TEN | 1922 E DIAMOND DRIVE | | | | TEMPE | AZ | 85283-4208 |
| FRANK E SOTELO | 14158 LOUVRE ST | | | | PACOIMA | CA | 91331-4436 |
| FRANK E SUTTMILLER | 4694 STEPHENSON RD | | | | OXFORD | OH | 45056-9357 |
| FRANK E SWYRTEK | 5369 LIN-HILL DRIVE | | | | SWARTZ CREEK | MI | 48473-8868 |
| FRANK E TAYLOR & MARYLIN J TAYLOR JT TEN | 217 BRITNI LANE | | | | SCOTTSVILLE | KY | 42164-9634 |
| FRANK E THOBE | 840 MANNING VILLAS CT SW | | | | MARIETTA | GA | 30064-3020 |
| FRANK E TOMINICH | PO BOX 0973 | | | | GRAND ISLAND | NY | 14072-0973 |
| FRANK E TROGE & MARGARET A TROGE JT TEN | 3193 SHERWOOD ST | | | | SAGINAW | MI | 48603-2080 |
| FRANK E USHER | 1600 E COHOCTAH RD | | | | HOWELL | MI | 48855-8205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK E VINCENT | 7099 STREAMWOOD DR | | | | YPSILANTI | MI | 48197-9520 |
| FRANK E VOLLMER | 212 ROSS LANE | | | | BELLEVILLE | IL | 62220-2845 |
| FRANK E VRANA | 5645 FM RD 879 | | | | ENNIS | TX | 75119 |
| FRANK E WADE | 2150 72ND AVE NE | | | | NORMAN | OK | 73026-3117 |
| FRANK E WAIBEL | 1004 N WILLIAMS ST | | | | BAY CITY | MI | 48706-3663 |
| FRANK E WATTERS | 1110 FIESTA DRIVE | | | | GREENWOOD | IN | 46143-2638 |
| FRANK E WHEELER & HAZEL M WHEELER TR WHEELER FAM TRUST UA 07/25/79 | 3554 LA ENTRADA | | | | SANTA BARBARA | CA | 93105-4509 |
| FRANK E WILLIAMS JR | 4606 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46226-2202 |
| FRANK E WOJTASESKI | 125 RYNE LANE | | | | ROGERSVILLE | TN | 37857-7108 |
| FRANK E YODER | 1869 NW 555TH RD | | | | KINGSVILLE | MO | 64061-9178 |
| FRANK E ZORNIGER 2ND | 1620 BROWN ST | | | | DAYTON | OH | 45409-2529 |
| FRANK E ZREMSKI | 9904 NIVER | | | | ALLEN PARK | MI | 48101-3708 |
| FRANK EARL LAVOY | 45 FAIRWAY MEADOWS | | | | OREGON | WI | 53575-3243 |
| FRANK EBERHARDT | 4355 ROCK CREEK DRIVE S W | | | | PORT CHARLOTTE | FL | 33948-7631 |
| FRANK EDWARD ELLIOTT | 9020 EAST WINDSOR ROAD | | | | SELMA | IN | 47383-9666 |
| FRANK EDWARD SOCHA | 803 OLIVER ST | | | | NO TONAWANDA | NY | 14120-6711 |
| FRANK EITLER | 72 BRANTWOOD | | | | WEST SENECA | NY | 14224-3102 |
| FRANK ELKOVICH JR | 612 LINDEN ST | | | | BOISE | ID | 83706-4702 |
| FRANK ELLIOTT & PATRICIA M ELLIOTT JT TEN | 10518 MISSINA DR | | | | WHITTIER | CA | 90603-2424 |
| FRANK EMERSON MOORE & PEGGY LOU MOORE JT TEN | 1750 W POINTE CIR | | | | INDIANA | PA | 15701-1553 |
| FRANK ENDL | 35 LENOX TER | | | | BLOOMFIELD | NJ | 07003-2229 |
| FRANK ESCAMILLA | 73 STATE PARK DRIVE | | | | BAY CITY | MI | 48706-2137 |
| FRANK EUGENE BAGINSKI | 52 WEAVER ST | | | | BUFFALO | NY | 14206-3266 |
| FRANK EUGENI | 4309 LEWISTON RD | | | | NIAGARA FALLS | NY | 14304-3227 |
| FRANK F BALDO | 6021 S OLD 3C HIGHWAY | | | | WESTERVILLE | OH | 43082-9092 |
| FRANK F CARSONE | 7185 COUNTY LINE RD | | | | HUBBARD | OH | 44425-9767 |
| FRANK F FARKEN | 88 SCOTT SWAMP RD #323 | | | | FARMINGTON | CT | 06032-3601 |
| FRANK F GIANNATTASIO | 332 COOLIDGE | | | | CHICAGO HEIGHTS | IL | 60411 |
| FRANK F GILLESPIE JR | 5157 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9702 |
| FRANK F GRIFFIN | 5909 WISPERING LANE | | | | WATAUGA | TX | 76148-2742 |
| FRANK F TELLEEN | 1221 45TH ST | | | | ROCK ISLAND | IL | 61201-3148 |
| FRANK F VOSBURGH | 7776 COUNTY RTE 3 | | | | FILLMORE | NY | 14735-8639 |
| FRANK F WHITE | 227 55TH AVENUE W PL 55 | | | | BRADENTON | FL | 34207-3831 |
| FRANK F WILSON | 827 MELROSE AVE | | | | LEXINGTON | KY | 40502-2215 |
| FRANK F WRIGHT | 15720-E AVE Y-8 | | | | LLANO | CA | 93544 |
| FRANK FALCO CUST NICHOLAS FALCO UGMA NY | 689 N 11TH ST | | | | SAN JOSE | CA | 95112-3221 |
| FRANK FARROKH SHAHRESTANI | 17714 ROLLING WOODS CIR | | | | NORTHVILLE | MI | 48167-1890 |
| FRANK FAUST & TERI FAUST JT TEN | 2318 CATTTAIL | | | | SEARCY | AR | 72143-7057 |
| FRANK FERENC | 8103 CANDLE LANE | | | | BALTO | MD | 21237-1512 |
| FRANK FERRARA | 8 SKYVIEW GARDEN RD | | | | LEBANON | NJ | 08833-3208 |
| FRANK FERRO & RUTH FERRO JT TEN | 4317 OTTER WAY | | | | NEW PORT RICHEY | FL | 34653-6523 |
| FRANK FIEBRANTZ | 819 EAST 4TH ST | | | | BELVIDERE | IL | 61008-4531 |
| FRANK FILL | 5162 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4234 |
| FRANK FINLEY TAYLOR III | 177 CHAR OAK DR | | | | COLOMBIA | SC | 29212-2631 |
| FRANK FLEISLEBER | 8410 PINE CONE RD | | | | COLORADO SPRINGS | CO | 80908-2155 |
| FRANK FORLINI | 281 KNEELAND AVENUE | | | | YONKERS | NY | 10705-2716 |
| FRANK FRICKO | 18421 BLACKMOOR | | | | DETROIT | MI | 48234-3851 |
| FRANK FRY JR | PO BOX 121 | | | | GRANT PARK | IL | 60940-0121 |
| FRANK FUENTES | 2319 N HIGH | | | | LANSING | MI | 48906-4225 |
| FRANK G ADAMS & JANE F ADAMS JT TEN | 9 PRINCE CHARLES DR | | | | TOMS RIVER | NJ | 08757 |
| FRANK G AROLD JR | 23225 PURDUE | | | | FARMNGTON HLS | MI | 48336-3652 |
| FRANK G BAMER JR & CONSTANCE W BAMER JT TEN | 143 WOODSIDE DR | | | | STATE COLLEGE | PA | 16801-8039 |
| FRANK G BORSJE | G-360 STRATTON CT | | | | LANGHORNE | PA | 19047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK G BRADLEY | 1154 PATTON MILL LN | | | | GALAX | VA | 24333-1877 |
| FRANK G DANKO | 838 STINER LANE | | | | LA SOLLETTE | TN | 37766-5502 |
| FRANK G DEWITT | 802 S PENDLETON AVE | | | | PENDLETON | IN | 46064-1354 |
| FRANK G ELLIOTT | 6476 EPPINGHAM LANE | | | | FLORISSANT | MO | 63033-4704 |
| FRANK G FILOUS & KATHRYN M FILOUS JT TEN | 7570 DAWN HAVEN DRIVE | | | | PARMA | OH | 44130-5966 |
| FRANK G GARGASZ | 697 HADLEY RD | | | | GREENVILLE | PA | 16125-9644 |
| FRANK G GARRISON | 313 ELLIS ST | | | | BURKBURNETT | TX | 76354-3531 |
| FRANK G HAYDOCY | PO BOX 421 | | | | NORTHFIELD | OH | 44067-0421 |
| FRANK G HENRY | 25529 HILLSDALE DR | | | | NOVI | MI | 48374-2157 |
| FRANK G LOMBARDO | 66 CHIMNEY SWEEP LANE | | | | ROCHESTER | NY | 14612-1406 |
| FRANK G MAJORAS | 417 S MAIN ST | | | | OBERLIN | OH | 44074-1749 |
| FRANK G MORTON | 384 FOURTH ST | | | | SUMMERVILLE | GA | 30747 |
| FRANK G NOVAK | 33 LOCUST LANE | | | | EAST RUTHERFORD | NJ | 07073-1043 |
| FRANK G POLLARD | 29707 PENDLETON CLUB DR | | | | FARMINGTON HILLS | MI | 48336-1362 |
| FRANK G POLLARD & ASSOCIATES | 29707 PENDLETON CLUB DR | | | | FARMINGTON HILLS | MI | 48336-1362 |
| FRANK G PROBST | 5317 E AVALON ROAD | | | | JANESVILLE | WI | 53546-9584 |
| FRANK G SHERWOOD | 6241 SWEET GUM TRAIL | | | | FLOWERY BRANCH | GA | 30542-3950 |
| FRANK G SHERWOOD & DON H SHERWOOD II JT TEN | 6241 SWEETGUM TR | | | | FLOWERY BRANCH | GA | 30542-3950 |
| FRANK G SOLINSKI | 12001 CONANT ST | | | | HAMTRAMCK | MI | 48212-2716 |
| FRANK G SOLTIS CUST BRIAN D SOLTIS UGMA MN | 1051 HOYT AVENUE WEST | | | | ST PAUL | MN | 55117-3308 |
| FRANK G SOLTIS CUST MICHAEL G SOLTIS UGMA MN | 1344 2ND ST NW | | | | ROCHESTER | MN | 55901-0325 |
| FRANK G SOLTIS CUST STEVEN R SOLTIS UGMA MN | 2804 MAYOWOOD HILLS DR SW | | | | ROCHESTER | MN | 55902-1006 |
| FRANK G STEWART JR & EFFIE P STEWART JT TEN | 1061 MATIANUCK AVE | | | | WINDSOR | CT | 06095-3209 |
| FRANK G SYRON JR | 4651 FAIRWAY CT | | | | WATERFORD | MI | 48328-3484 |
| FRANK G THACHER II | 220 ANNABLE POINT ROAD | | | | CENTERVILLE | MA | 02632-2427 |
| FRANK G TURNER | 25951 PALOMITA DR | | | | VALENCIA | CA | 91355 |
| FRANK G UTTARO | 61 NORMANDALE DR | | | | ROCHESTER | NY | 14624-1715 |
| FRANK G UTTARO & ROSALEE UTTARO JT TEN | 61 NORMANDALE DR | | | | ROCHESTER | NY | 14624-1715 |
| FRANK G VANSANT & DORIS E VANSANT JT TEN | 2121 WESTMINISTER DR | | | | FLINT | MI | 48507-3528 |
| FRANK G VARI | 3178 SANDY LAKE ROAD | | | | RAVENNA | OH | 44266-9552 |
| FRANK G WACHTEL & ROSE T WACHTEL JT TEN | 6294 RIVER ROAD | | | | EAST CHINA | MI | 48054-4704 |
| FRANK G WALLACE | STAR ROUTE 2 BOX 3 | | | | WILLIAMSVILLE | MO | 63967-9400 |
| FRANK G WHITMAN | 1014 LOCKRIDGE ST N E | | | | GRAND RAPIDS | MI | 49505-4842 |
| FRANK G WHITMAN & KAY A WHITMAN JT TEN | 1014 LOCKRIDGE DRIVE N E | | | | GRAND RAPIDS | MI | 49505-4842 |
| FRANK G YOUD | 903 MANDERLY DR | | | | MILFORD | MI | 48381-1313 |
| FRANK GAC | 36652 THOMAS DR | | | | STERLING HEIGHTS | MI | 48312-2949 |
| FRANK GALOS | 15200 BAHIA CT | | | | FORT MYERS | FL | 33908-1752 |
| FRANK GEISLER | PO BOX 312 | | | | COLUMBIA STA | OH | 44028 |
| FRANK GENTILE & MARILYN P GENTILE JT TEN | 1143 S SUMMIT | | | | VILLA PARK | IL | 60181-3216 |
| FRANK GEORGE KURSAY JR | 104 MOUNTAINSIDE LN | | | | BRIDGEWATER | NJ | 08807-2323 |
| FRANK GERALD HAYDOCY & CAROLE LEE HAYDOCY JT TEN | PO BOX 421 | | | | NORTHFIELD | OH | 44067-0421 |
| FRANK GERASIMEK | 7279 STEWART ROAD | | | | HUBBARD | OH | 44425-3035 |
| FRANK GIACINTO & THERESA GIACINTO JT TEN | 4425 67TH ST E | | | | BRADENTON | FL | 34203-4270 |
| FRANK GIANNOBILE & MRS MARIE GIANNOBILE JT TEN | 729 MC CANDLESS PL | | | | LINDEN | NJ | 07036-1234 |
| FRANK GLICK | 1614 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342 |
| FRANK GOMBERG | 47 ARDMORE ROAD | TORONTO ON | | M5P 1W2 CANADA | | | |
| FRANK GRABOWICZ | 858 PALISADE AVE | | | | YONKERS | NY | 10703-1548 |
| FRANK GRACZYK & PATRICIA GRACZYK JT TEN | 814 COLUMBIA LANE | | | | DARIEN | IL | 60561-3812 |
| FRANK GRANETT JR | 50180 HILLSIDE DRIVE | | | | MACOMB TOWNSHIP | MI | 48044-1222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK GREEN | 3614 WOODBINE BLVD | | | | TYLER | TX | 75701 |
| FRANK GRIFFIN | 5159 RUSSELL AVE N | | | | MINNEAPOLIS | MN | 55430-3364 |
| FRANK GRIFFIN JR | 97 S EDITH STREET | | | | PONTIAC | MI | 48342-2940 |
| FRANK GRIGALIUNAS & KAREN GRIGALIUNAS JT TEN | W 1816 DEAN AVE | | | | SPOKANE | WA | 99201-1829 |
| FRANK GRILLO | 12684 CRESCENTMEADOW CT | | | | MOORPARK | CA | 93021-2709 |
| FRANK GROMEK | 46 W MAPLEDALE | | | | HAZEL PARK | MI | 48030-1132 |
| FRANK GROSSO | ATTN KIRT GRUDZEN | 2032 ALICIA LN | | | ROYAL OAK | MI | 48073-3950 |
| FRANK GROVES & MARY E GROVES JT TEN | 17819 E WATFORD DR | | | | QUEEN CREEK | AZ | 85242-7755 |
| FRANK GRYZENIA | 757 WESTVIEW RD | | | | BLOOMFIELD | MI | 48304-2476 |
| FRANK GUALDONI | 2328 THE COURTS DR | | | | CHESTERFIELD | MO | 63017-3501 |
| FRANK GUDAKUNST | 19718 RD 1048 | | | | DEFIANCE | OH | 43512-8368 |
| FRANK GUGLIELMI | 5237 MAGNOLIA PLACE | | | | SEBRING | FL | 33872-7928 |
| FRANK H ALLEN | 6320 DWIGHT | | | | DEARBORN HTS | MI | 48127-3924 |
| FRANK H ATWOOD | 17310 MELROSE | | | | SOUTHFIELD | MI | 48075-7605 |
| FRANK H BOYDEN | 18 CANTERBURRY LANE | | | | AMHERST | MA | 01002-3536 |
| FRANK H BREEDING JR | 17 CANDLEWOOD CT | | | | GERMANTOWN | OH | 45327-1203 |
| FRANK H BRIER | 546 WEST ASH AVE | | | | FULLERTON | CA | 92832-2702 |
| FRANK H BRUSH & MARIJEAN BRUSH COMMUNITY PROPERTY | 4410 CANOE BIRCH CT | | | | CONCORD | CA | 94521-4302 |
| FRANK H BYAM JR | 52 LAFAYETTE ST | | | | WOONSOCKET | RI | 02895-4829 |
| FRANK H CARRUTH III | 932 TRUDEAU DR | | | | METAIRIE | LA | 70003-5602 |
| FRANK H CARRUTH III | 5407 S FLAGLER DR | | | | WEST PALM BCH | FL | 33405-3311 |
| FRANK H CARSTENS | 706 SW 13TH AVE | | | | FORT LAUDERDALE | FL | 33312-2429 |
| FRANK H CARSTENS & HARRIET CARSTENS JT TEN | 706 SW 13TH AVE | | | | FORT LAUDERDALE | FL | 33312-2429 |
| FRANK H COOPER | LOT #27 | 2510 WEST SHELLPOINT ROAD | | | RUSKIN | FL | 33570-3115 |
| FRANK H COOPER III | 19179 E 14 MILE RD | | | | CLINTON TWP | MI | 48035-3903 |
| FRANK H ECHOLS JR | 3506 FOREST HILL | | | | FLINT | MI | 48504-2243 |
| FRANK H EDDY JR | 8865 BENNINGTON ROAD | | | | DURAND | MI | 48429-9765 |
| FRANK H EDELEN JR & CHERYL C EDELEN JT TEN | 258 FARMINGTON DR | | | | LAKESIDE PARK | KY | 41017-3185 |
| FRANK H ELKINS | 1304 NAPIER STREET | | | | FLATWOODS | KY | 41139-1538 |
| FRANK H EVANS | 7750 ROSWELL RD | APT 11C | | | ATLANTA | GA | 30350-4851 |
| FRANK H FALK | 115 IVY ROCK LANE | | | | HAVERTOWN | PA | 19083-2825 |
| FRANK H FISCHER | PO BOX 6007 | | | | MARTINSBURG | WV | 25402-6007 |
| FRANK H HARRIS JR | 6739 PEPPERWOOD CT | | | | WICHITA | KS | 67226-1612 |
| FRANK H HAYNES | 1784 CREST STREET R #1 | | | | HASLETT | MI | 48840-8283 |
| FRANK H HUBER | PO BOX 575 | | | | REMSENBURG | NY | 11960-0575 |
| FRANK H HUGHES | PO BOX 1308 | | | | KINGSTON | PA | 18704-0308 |
| FRANK H JACKSON | 1796 LICHFIELD CT | | | | CORDOVA | TN | 38016-4063 |
| FRANK H JUSTICE | 7408 N STATE RD | | | | DAVISON | MI | 48423-9368 |
| FRANK H JUSTICE JR & RHONDA J JUSTICE JT TEN | 7408 N STATE RD | | | | DAVISON | MI | 48423-9368 |
| FRANK H KETRON & BETTY L KETRON JT TEN | 224 OLD BEASON WELL RD | | | | KINGSPORT | TN | 37660-1945 |
| FRANK H KNIGHT | BOX 1042 | | | | VINEYARD HAVEN | MA | 02568-1042 |
| FRANK H LEE | 4149 PARADISE RD | | | | SEVILLE | OH | 44273-9353 |
| FRANK H LEMLEY & ROSELIA J LEMLEY JT TEN | 65411 DEQUINDRE RD | | | | OAKLAND | MI | 48363-2515 |
| FRANK H LIGGINS | 3009 N 76TH ST | | | | KANSAS CITY | KS | 66109-1657 |
| FRANK H LILLIE | 10939 PUTNAM ROAD | | | | ENGLEWOOD | OH | 45322-9764 |
| FRANK H LONGO | 17 FOX DEN RD | | | | WANAQUE | NJ | 07465-1232 |
| FRANK H MAUCK & MRS JANE A MAUCK JT TEN | 500 VILLAGE DR | # 205 | | | PITTSBURGH | PA | 15241-1440 |
| FRANK H MCCARTNEY | 207 COURT SQ | | | | FLEMINGSBURG | KY | 41041-1364 |
| FRANK H MCDONALD TR UA 08/02/2007 FRANK H MCDONALD LIVING TRUST | 4643 RIVER SHORE ROAD | | | | PORTSMOUTH | VA | 23703 |
| FRANK H MEHNERT JR | 644 HAMILTON | | | | BLOOMFIELD VILLAGE | MI | 48301-2550 |
| FRANK H MEHNERT JR & KATHERINE T MEHNERT JT TEN | 644 HAMILTON | | | | BLOOMFIELD VILLAGE | MI | 48301-2550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK M MENAKER JR & SHARON L MENAKER JT TEN | 8938 HARVEST SQUARE COURT | | | | POTOMAC | MD | 20854-4475 |
| FRANK H PANGBURN TR FRANK H PANGBURN TRUST UA 02/12/92 | 7385 KIRKRIDGE DR | | | | CINCINATTI | OH | 45238 |
| FRANK H QUEENAN JR | 474 BELANGER ST | | | | GROSSE POINTE | MI | 48236 |
| FRANK H RITCHIE | 9285 HUNTING VALLEY S | | | | CLARENCE | NY | 14031-1554 |
| FRANK H ROCHEL | 160 WHITTINGTON DR | | | | LAFAYETTE | LA | 70503-2742 |
| FRANK H SCHOENHEIT & SHIRLEY T SCHOENHEIT JT TEN | #7 | 10990 COUNTY RD | | | PRATTSBURG | NY | 14873-9459 |
| FRANK H SCOTT | 6633 EAST LEFEVRE ROAD | | | | CASSTOWN | OH | 45312-9564 |
| FRANK H SINGERTON | 18453 MARK TWAIN | | | | DETROIT | MI | 48235-2549 |
| FRANK H STEVENS TR UA 04/13/97 BY FRANK H STEVENS | 35154 GARY ST | | | | FARMINGTN HLS | MI | 48331-2616 |
| FRANK H TEVEPAUGH & GLADYS R TEVEPAUGH JT TEN | 221 WEATHERS CREEK RD | | | | TROUTMAN | NC | 28166-8766 |
| FRANK H THAXTON III CUST KATHRYN ANN THAXTON UTMA LA | 8518 W WILDERNESS WAY | | | | SHREVEPORT | LA | 71106-6135 |
| FRANK H THOMPSON | 7509 W MT MORRIS RD | | | | FLUSHING | MI | 48433-8833 |
| FRANK H TORRES | 3458 ARDRETH | | | | DRAYTON PLNS | MI | 48020 |
| FRANK H WALKER & SALLY L WALKER JT TEN | 8087 HAWKCREST | | | | GRAND BLANC | MI | 48439-2422 |
| FRANK H WALKER CUST TIMOTHY J WALKER UGMA MI | 8087 HAWKCREST DR | | | | GRAND BLANC | MI | 48439-2422 |
| FRANK H WATSON JR | 6605 VAN BUREN AVE | | | | RICHMOND | VA | 23226-3423 |
| FRANK H WESTERLUND | 23 ROMAN AVENUE | | | | STATEN ISLAND | NY | 10314-2718 |
| FRANK H WILHELM | 2417 HIDDENBROOK DR | | | | TOLEDO | OH | 43613-1520 |
| FRANK HAARLANDER | 108 CONARD AVE | | | | COLLINGSWOOD | NJ | 08108 |
| FRANK HAHN | 189 COPLEY AVE | | | | TEANECK | NJ | 07666 |
| FRANK HALADIK & MARIE HALADIK JT TEN | 7730 FOREST ST | | | | DEXTER | MI | 48130 |
| FRANK HALAY | 227 HINDS RD | | | | SPRINGFIELD CENTER | NY | 13468-2207 |
| FRANK HANCSAK JR | 1230 LYNSUE LN | | | | WATERFORD | MI | 48327-2455 |
| FRANK HANDY | 2709 MACDONALD AVE | | | | RICHMOND | CA | 94804-3000 |
| FRANK HANLEY | 10 OVERLOOK COURT | | | | BERLIN | NJ | 08009-1169 |
| FRANK HARDY | 9609 DIXIE HWY | | | | LOUISVILLE | KY | 40272-3439 |
| FRANK HATFIELD | 13515 GRATIOT | | | | HEMLOCK | MI | 48626-8446 |
| FRANK HAVERDICK JR | PO BOX 2301 | | | | NILES | OH | 44446-0701 |
| FRANK HENNESSEY | 27 NASHUA RD | | | | WINDHAM | NH | 03087-1408 |
| FRANK HERBERT ZIEGLER III | 4 OLD STATE ROUTE 38 | | | | OWEGO | NY | 13827 |
| FRANK HINLEY TRULUCK JR | 595 MT OLIVET CHURCH ROAD | | | | LEXINGTON | NC | 27295 |
| FRANK HINOJOSA III | 2328 E ALACIA | | | | STOCKTON | CA | 95205-4317 |
| FRANK HITTEL & GEORGIA HITTEL JT TEN | 2500 NE 14 ST | | | | FT LAUDERDALE | FL | 33304-1550 |
| FRANK HOLKO | 6190 STATE RT 46 N E | | | | CORTLAND | OH | 44410-9666 |
| FRANK HOUX 2ND | 108 HUDSON LANE | | | | ALEDO | TX | 76008-4117 |
| FRANK HOWARD ROBINSON | 207 SOUTH RIVER GLEN DRIVE | | | | MORGANTON | NC | 28655-6412 |
| FRANK HUSAK | 6465 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9403 |
| FRANK HUSAK & MARY ANN HOOK JT TEN | 6465 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9403 |
| FRANK I MENDS | 204 BUCHANAN ST | | | | LINDEN | NJ | 07036-3508 |
| FRANK I NIX | 5160 DONALD DR SW | | | | LOGANVILLE | GA | 30052-2819 |
| FRANK I SAVITZKY & ARCHIE SAVITZKY JT TEN | PO BOX 697 | | | | ROUND LAKE BEACH | IL | 60073-0602 |
| FRANK INFERRERA & MRS DOROTHY INFERRERA JT TEN | 183 MADDUX AVE | | | | SAN FRANCISCO | CA | 94124-2211 |
| FRANK IOPPOLO & CARMELLA IOPPOLO JT TEN | 9101 BAY POINT DRIVE | | | | ORLANDO | FL | 32819-4804 |
| FRANK ITALIANO | 500 BISSELL | | | | COLLINSVILLE | IL | 62234-5312 |
| FRANK J ABATO | 39 KENSINGTON DRIVE | | | | HOPEWELL JCTN | NY | 12533-5834 |
| FRANK J ADIMARI | 12 HAMMOND ROAD | | | | RYE | NY | 10580-2821 |
| FRANK J ADOLFI JR | 1427 AKAMAI PL | | | | KAILUA | HI | 96734-4125 |
| FRANK J ARCILESI | 714 BURNSIDE | | | | BELAIR | MD | 21015-4851 |
| FRANK J ARTINO | 6720 COMMONWEALTH BLVD | | | | CLEVELAND | OH | 44130-4210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK J BALCER JR | 9150 SHIPMAN RD | | | | CORUNNA | MI | 48817-9737 |
| FRANK J BARANSKI | 1845 EAST DAYTON ROAD | | | | CARO | MI | 48723-9478 |
| FRANK J BARBER | 858 HELENDALE RD | | | | ROCHESTER | NY | 14609-2910 |
| FRANK J BARTKOWICZ | 1112 SNEAD DRIVE | | | | TROY | MI | 48098-3378 |
| FRANK J BELLIZZI JR | 176 FOREST AVE | | | | GLEN RIDGE | NJ | 07028-2414 |
| FRANK J BENNETT JR | PO BOX 1414 | | | | RALEIGH | NC | 27602-1414 |
| FRANK J BIERNAT | 47647 WOODBERRY ESTATE DR | | | | MACOMB TOWNSHIP | MI | 48044-3038 |
| FRANK J BORYCZKA & AARON J BORYCZKA JT TEN | 2221 E 4TH ST | | | | ROYAL OAK | MI | 48067 |
| FRANK J BORYCZKA & ADAM D BORYCZKA JT TEN | 271 MIRACLE DR | | | | TROY | MI | 48084-1730 |
| FRANK J BORYCZKA & VICKI BORYCZKA JT TEN | 271 MIRACLE DR | | | | TROY | MI | 48084-1730 |
| FRANK J BORYCZKA JR & SHIRLEY BORYCZKA JT TEN | 271 MIRACLE DRIVE | | | | TROY | MI | 48084 |
| FRANK J BOURN | 833 EAST HARRISON | | | | DANVILLE | IL | 61832-5941 |
| FRANK J BOWKER | 6 CUMMINGS ST | | | | MANTOLOKING | NJ | 08738-1336 |
| FRANK J BOWSER | 350 E 264TH ST | | | | EUCLID | OH | 44132-1443 |
| FRANK J BRANDON | 30033 AVONDALE | | | | INKSTER | MI | 48141-1529 |
| FRANK J BREUNIG JR & JANE R BREUNIG JT TEN | 931 SHANNONDALE WAY | | | | MARYVILLE | TN | 37803 |
| FRANK J BROWER JR | 15515 ROB ROY DR | | | | OAK FOREST | IL | 60452-2735 |
| FRANK J BUNDSCHUH & ANNELORE BUNDSCHUH JT TEN | 1267-B HAMILTON CT | | | | LAKEWOOD | NJ | 08701-6792 |
| FRANK J BUREL | BOX 223 | | | | BETHLEHEM | GA | 30620-0223 |
| FRANK J BURNS | 1635 STEVENS AVE | | | | ORLANDO | FL | 32806-7139 |
| FRANK J BURSIK | 609 MARTIN ST | | | | OWOSSO | MI | 48867-3317 |
| FRANK J CALLAHAN | 7 LAN CREEK RD | | | | WILKES BARRE | PA | 18702-8010 |
| FRANK J CAMPAGNA CUST NICHOLAS CAMPAGNA UGMA NY | 717 ELVIRA AVE | | | | REDONDO BEACH | CA | 90277 |
| FRANK J CAMPAGNA CUST THOMAS CAMPAGNA UGMA NY | 717 ELVIRA AVE | | | | REDONDO BEACH | CA | 90277 |
| FRANK J CAMPERLINGO & FRANCES CAMPERLINGO JT TEN | 4142 GARDENA DR | | | | RIVERSIDE | CA | 92506-2034 |
| FRANK J CARDERA | 411 N 6TH ST APT 2664 | | | | EMERY | SD | 57332-2124 |
| FRANK J CASTELLANO | 345 SPENCERPORT RD #229 | | | | ROCHESTER | NY | 14606-5253 |
| FRANK J CASTLE | 1035 CATHOLIC CHURCH ROAD | | | | LESLIE | MI | 49251-9314 |
| FRANK J CERNAK | 10057 NORTHWAY | | | | ALLEN PARK | MI | 48101-1235 |
| FRANK J CERNY | 268 NORTH HILL CIRCLE | | | | ROCHESTER | MI | 48307-1109 |
| FRANK J CERNY JR | 5809 DOWNS RD NW | | | | WARREN | OH | 44481-9481 |
| FRANK J CHASTAIN | PO BOX 85 | | | | POCAHONTAS | AR | 72455-0085 |
| FRANK J CHIONCHIO JR | 11 JFK DR | | | | MILLBURY | MA | 01527-4209 |
| FRANK J CHLANDA & ANNA B CHLANDA JT TEN | 233 WESTON RD | | | | SOMERSET | NJ | 08873-7203 |
| FRANK J CHOVANCE JR | PO BOX 204 | | | | BATH | MI | 48808-0204 |
| FRANK J CHVOJKA | 8568 S BLAIR RD | | | | ASHLEY | MI | 48806-9707 |
| FRANK J CICCONE | 2536 BALFREY DR | | | | TOMS RIVER | NJ | 08753-4607 |
| FRANK J CICERI & HILDA N CICERI JT TEN | 114 BALTIMORE AVE | | | | BALTIMORE | MD | 21222-4203 |
| FRANK J CLARK | 250 LAKE STREET APT 504 | ST CATHERINES ON | | L2R 5Z4 CANADA | | | |
| FRANK J CONLEY & ELEANOR V CONLEY JT TEN | 6753 FISHER WOODS RD | | | | INDIAN RIVER | MI | 49749-9310 |
| FRANK J COURY | 14 MCGUIRE ST | | | | EAST BRUNSWICK | NJ | 08816-1225 |
| FRANK J CROSBY | 396 CHAPEL ST | | | | HOLDEN | MA | 01520-1815 |
| FRANK J CROSS | 7582 ORLANDO DR | | | | CLEVELAND | OH | 44134-6627 |
| FRANK J CUSIMANO | 636 NE CLUBHOUSE DRIVE | | | | LEES SUMMIT | MO | 64086-3052 |
| FRANK J CZERWONY | 5640 ANDOVER BLVD | | | | GARFIELD HTS | OH | 44125-3504 |
| FRANK J CZERWONY TOD CLAUDIA RANKIN SUBJECT TO STA TOD RULES | 5640 ANDOVER BLVD | | | | GARFIELD HTS | OH | 44125 |
| FRANK J CZERWONY TOD FRANCINE FRAUNDORF SUBJECT TO STA TOD RULES | 5640 ANDOVER BLVD | | | | GARFIELD HTS | OH | 44125 |
| FRANK J DALY JR | 1130 SACKETT LAKE RD | | | | FORESTBURGH | NY | 12777-6005 |
| FRANK J DARMOFALSKI | 64 HIGH ST | | | | TERRYVILLE | CT | 06786-5418 |
| FRANK J DAVIDSON | 1403 MAIN ST | | | | NEWINGTON | CT | 06111-3163 |
| FRANK J DEFEO & MRS GRACE DEFEO JT TEN | 141 DORY DRIVE | | | | OCEAN CITY | NJ | 08226-1115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK J DEGUTIS | 306 PLYMOUTH RD | | | | UNION | NJ | 07083-7808 |
| FRANK J DELECKI | 1278 LAKESHORE DR | | | | GLADWIN | MI | 48624-8082 |
| FRANK J DEMSKI & FLORENCE A DEMSKI JT TEN | 14500 S KEYSTONE | | | | MIDLOTHIAN | IL | 60445-2729 |
| FRANK J DERCHER TR FRANK J DERCHER REVOCABLE TRUST UA 03/26/96 | 2323 W 103 ST | | | | LEAWOOD | KS | 66206-2334 |
| FRANK J DESTRAMPE & JUDY A DESTRAMPE JT TEN | 7800 N LAKE BLUFF O.5 DR | | | | GLADSTONE | MI | 49837-2441 |
| FRANK J DETZ | 409 FIRST ST | | | | MIDDLESEX | NJ | 08846-1501 |
| FRANK J DI ROCCO & NORA J DI ROCCO JT TEN | 22 FIRTREE LANE | | | | HUNTINGTON STATION | NY | 11746-4037 |
| FRANK J DI SERIO | 536 WESTGATE DR | | | | EDISON | NJ | 08820-1175 |
| FRANK J DIETER | 191 JACKSON STATION RD | | | | PERRYVILLE | MD | 21903-1616 |
| FRANK J DRYER | 211 S WAVERLY RD APT B5 | | | | LANSING | MI | 48917-3637 |
| FRANK J EASON | 124 S KALAMAZOO MALL | | | | KALAMAZOO | MI | 49007-4814 |
| FRANK J EATON | 12431 BIRWOOD ST | | | | DETROIT | MI | 48204-1022 |
| FRANK J EICHHORN | 1925 BENTON AVE | | | | PHILADELPHIA | PA | 19452 |
| FRANK J EISELE | 6 NYBY RD | | | | ROCHESTER | NY | 14624-4822 |
| FRANK J FALESKI JR | 15809 NORTH 48TH LANE | | | | GLENDALE | AZ | 85306-2605 |
| FRANK J FARRUGGIA JR | 69 ELBA AVE | | | | HOPATCONG | NJ | 07843-1848 |
| FRANK J FEELEY | 2 BLACKWOOD CRES | FONTHILL ON | | L0S 1E0 CANADA | | | |
| FRANK J FENDE | 1811 RUSH RD | | | | WICKLIFFE | OH | 44092-1130 |
| FRANK J FERGUSON | 1131 MIXTWOOD STREET | | | | ANN ARBOR | MI | 48103-3034 |
| FRANK J FIALKIEWICZ | 62 LANCASTER AVE | | | | LANCASTER | NY | 14086-2914 |
| FRANK J FISCHER | 38016 BONKAY S | | | | CLINTON TWSP | MI | 48036-2109 |
| FRANK J FLEECS | BOX 767 | | | | SUTHERLAND | NE | 69165-0767 |
| FRANK J FOX TOD KENNETH L NERRETER | 11515 UNION STREET | | | | MOUNT MORRIS | MI | 48458 |
| FRANK J FRANCETIC | 14344 RAUCHOLZ ROAD | | | | CHESANING | MI | 48616-9556 |
| FRANK J FRISCHKORN TR UA 12/08/04 FRANK J FRISCHKORN REV LIV TRUST | 690 FAIRFORD RD | | | | GROSSE POINTE | MI | 48236 |
| FRANK J GADOLA | 2137 BUENA VISTA AVENUE | | | | ALAMEDA | CA | 94501-1464 |
| FRANK J GASKIN | 6650 WEST NORTHSIDE DRIVE | | | | BOLTON | MS | 39041-9698 |
| FRANK J GENTILE & JACQUELINE M GENTILE JT TEN | 260 JOSSMAN RD | | | | ORTONVILLE | MI | 48462 |
| FRANK J GERWIN JR | 10017 LOCKLIES DR | | | | GLEN ALLEN | VA | 23060-7222 |
| FRANK J GERWIN JR & CLAUDIE L GERWIN JT TEN | 10017 LOCKLIES DR | | | | GLEN ALLEN | VA | 23060-7222 |
| FRANK J GIACOLETTI | 8835 BERGESON DR | | | | INDIANAPOLIS | IN | 46278-1193 |
| FRANK J GIBBONS | 79 DAVID ST | LONDON ON | | N6P 1B4 CANADA | | | |
| FRANK J GIBBS | 108 MARJORIE DRIVE | | | | KENMORE | NY | 14223-2422 |
| FRANK J GODZWA JR | 1188 RIVER OAKS DR | | | | MYRTLE BEACH | SC | 29579-6260 |
| FRANK J GONZALEZ | 137 PEQUEST DRIVE | | | | BELVIDERE | NJ | 07823-2638 |
| FRANK J GORHAM | 433 W MILLER RD | | | | LANSING | MI | 48911-4935 |
| FRANK J GORMAN & MARY GORMAN JT TEN | 939 DYRE STREET | | | | PHILA | PA | 19124-1708 |
| FRANK J GRAD JR | 678 PARK VISTA TRAIL | | | | WEBSTER | NY | 14580 |
| FRANK J GRAF | 36024 LADYWOOD | | | | LIVONIA | MI | 48154-2024 |
| FRANK J GRAVES | 526 BOWMAN ST | | | | MANSFIELD | OH | 44903-1207 |
| FRANK J GRAVIN 3RD | 1163 N RED OAK CI 2 | | | | ROUND LAKE BEACH | IL | 60073-2433 |
| FRANK J GREENE & ROSE C GREENE JT TEN | 3300 WESTCHESTER | | | | BLOOMFIELD HILLS | MI | 48304-2570 |
| FRANK J GRIFFO JR | 209 ST CLARE | | | | TONAWANDA | NY | 14150-4641 |
| FRANK J GROSSMAN JR | 5141 MARTIN | | | | WARREN | MI | 48092-4528 |
| FRANK J GUCZWA & CAROLYN L GUCZWA JT TEN | 439 GODFROY AVE | | | | MONROE | MI | 48162-2765 |
| FRANK J GUERRIERO | 4 PRINCETON DR | | | | MIDDLESEX | NJ | 08846-1245 |
| FRANK J HAMSKI | 5777 KUENZER DR | | | | SEVEN HILLS | OH | 44131-1923 |
| FRANK J HARRISON | 145 CHERRY ST | | | | CONSTANTINE | MI | 49042-1209 |
| FRANK J HARVEY TR HARVEY FAMILY TRUST UA 11/25/92 | 940 SOUTH VAN BUREN AVE | | | | TUCSON | AZ | 85711-5167 |
| FRANK J HAYES | 7587 W BURT RD | | | | CHESANING | MI | 48616-9457 |
| FRANK J HELMINIAK | 508 W CALUMET | | | | BAY CITY | MI | 48706-5113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK J HEYER | 2518 NW 43RD PLACE | | | | CAPE CORAL | FL | 33993 |
| FRANK J HILL & THERESA A HILL JT TEN | 104 LAKE TERRACE CT | | | | CARROLLTON | GA | 30117-1820 |
| FRANK J HILTZ & HELEN HILTZ JT TEN | 48331 SAND CASTLE CT | | | | SHELBY TWP | MI | 48315-4315 |
| FRANK J HONIGMAN | 1266 ELM ST | | | | DUBUQUE | IA | 52001-4951 |
| FRANK J HOVANEC | 217 GREYSTONE LN APT 32-16 | | | | ROCHESTER | NY | 14618-5116 |
| FRANK J HUGHES | ATTN VERNELL HUGHES | 9652 VIRGILL ST | | | REDFORD | MI | 48239-1416 |
| FRANK J HUGHES | 3720 JACKSON BLVD | | | | WHITE LAKE | MI | 48383-1441 |
| FRANK J HYDE | 944 N COLONY RD | | | | MERIDEN | CT | 06450-2336 |
| FRANK J JAGELKA JR | 2400 DEWYSE ROAD | | | | BAY CITY | MI | 48708-9125 |
| FRANK J JAGELKA JR & ANN M SCHMIDT JT TEN | 2400 DEWYSE RD | | | | BAY CITY | MI | 48708-9125 |
| FRANK J JANDO | 13281 N BRAY RD | | | | CLIO | MI | 48420-9151 |
| FRANK J JANUSZ | 1053 HESS LAKE DR | | | | GRANT | MI | 49327-9308 |
| FRANK J JENNINGS | 990 DOLANE BLVD | | | | WHITE LAKE | MI | 48303 |
| FRANK J JOHNSON | 1440 W HIBBARD RD | | | | OWOSSO | MI | 48867-9215 |
| FRANK J KAREVICIUS | 9645 BRAMBLEWOOD | | | | BETHANY | LA | 71007-9789 |
| FRANK J KEARNEY | 28 WINDLE PARK APT 4 | | | | TARRYTOWN | NY | 10591-3929 |
| FRANK J KEIM & ANNE C KEIM TR KEIM FAM TRUST UA 03/08/96 | 9336 HEATHER GLEN DR | | | | ALEXANDRIA | VA | 22309-3050 |
| FRANK J KENNEDY | PO BOX 1328 | | | | TROY | NY | 12181-1328 |
| FRANK J KLABAK JR | 800 S LINE ST | | | | CHESANING | MI | 48616-1457 |
| FRANK J KOMLANC JR | 5451 MILHOUSE RD | | | | INDIANAPOLIS | IN | 46221-4162 |
| FRANK J KOSKI | 3402 WYOMING | | | | FLINT | MI | 48506-2613 |
| FRANK J KOSTUSAK JR & VERONICA T KOSTUSAK JT TEN | 6385 GOLDEN GOOSE LANE | | | | LAS VEGAS | NV | 89118-1950 |
| FRANK J KOTOWICZ JR & PHYLLIS J KOTOWICZ JT TEN | 1092 TROTWOOD LN | | | | FLINT | MI | 48507-3709 |
| FRANK J KOVALCSIK | PO BOX 344 | | | | BYRON CENTER | MI | 49315-0344 |
| FRANK J KOVALCSIK CUST ROSE M KOVALCSIK UGMA MI | C/O DONALD WRIGHT | 4462 MT VERNON PASS | | | SWARTZ CREEK | MI | 48473-8237 |
| FRANK J KOVICH | 606 N 16TH ST | | | | KANSAS CITY | KS | 66102-4304 |
| FRANK J KOWALSKI | 5810 WARWICK | | | | DETROIT | MI | 48228-3955 |
| FRANK J KOWALSKI & MRS PATRICIA M KOWALSKI JT TEN | 5205 WHITE OAK | | | | EL PASO | TX | 79932-2519 |
| FRANK J KRAYNAK | 604 ROLLINS RD | | | | FOREST CITY | NC | 28043-5884 |
| FRANK J KUHN | PO BOX 332 | | | | ROSE CITY | MI | 48654 |
| FRANK J KUNGEL & CONSTANCE L KUNGEL JT TEN | PO BOX 190 | | | | WASHINGTON | MI | 48094-0190 |
| FRANK J KVETKOSKY | 211 SPRINGFIELD AVE | | | | TONAWANDA | NY | 14150-9119 |
| FRANK J LACASSE TOD AGNES L LACASSE SUBJECT TO STA TOD RULES | 18027 CAROL DRIVE | | | | STRONGSVILLE | OH | 44136 |
| FRANK J LANG | 11901 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9614 |
| FRANK J LAWRENCE | PO BOX 261 | | | | AVOCA | MI | 48006-0261 |
| FRANK J LAWSON & ALICE O LAWSON JT TEN | 9000 MILLWARD | | | | WHITE LAKE | MI | 48386-4266 |
| FRANK J LAZ | 96 WESTMONT DR | | | | MIDDLETOWN | CT | 06457-2010 |
| FRANK J LEBEAU | 12335 W BEND DR | APT 248 | | | SAINT LOUIS | MO | 63128-2165 |
| FRANK J LEGACY JR | 5350 PINE ST | | | | BEVERTON | MI | 48612-8581 |
| FRANK J LEON & ALMA L LEON JT TEN | 3355 HOUSTON | | | | DEARBORN | MI | 48124-4159 |
| FRANK J LEPERA JR | 91 WINDSOR DR | | | | HAMILTON | OH | 45013-3623 |
| FRANK J LIEBGOTT | 38 SHELLWIND DRIVE | | | | SAVANNAH | GA | 31411-2910 |
| FRANK J LILLY | 2828 VICTOR AVE | | | | LANSING | MI | 48911-1736 |
| FRANK J LITZ & DOROTHY S LITZ JT TEN | 51 MILES STANDISH ROAD | | | | SCHENECTADY | NY | 12306-3321 |
| FRANK J LIZAK | 3811 RIVER DR | | | | LINCOLN PARK | MI | 48146-4325 |
| FRANK J LONGO & MICHELE LONGO JT TEN | 67 WASHINGTON AVE | | | | BUFFALO | NY | 14217-1905 |
| FRANK J LUKASIK | 1317 HUNTINGTON DR | | | | COLUMBIA | TN | 38401-6215 |
| FRANK J LUKOWSKI | PO BOX 323 | | | | AUBURN | MI | 48611-0323 |
| FRANK J MACEK | 1745 OAK | | | | GIRARD | OH | 44420-1021 |
| FRANK J MACHALEK | 1621 DOWNING AVE | | | | WESTCHESTER | IL | 60154-4204 |
| FRANK J MACIAG | 5700 WASHBURN ROAD | | | | VASSAR | MI | 48768-8940 |
| FRANK J MACK JR | 343 S MAIN ST | | | | ALBION | NY | 14411-1602 |
| FRANK J MAGUIRE | 20 PARK PLACE | | | | FLORAL PARK | NY | 11001-2122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK J MANENTE | 34 ENFIELD ROAD | | | | COLONIA | NJ | 07067-4116 |
| FRANK J MARCELLA | 48876 REMER | | | | UTICA | MI | 48317-2566 |
| FRANK J MARCELLA & ROSE H MARCELLA JT TEN | 48876 REMER | | | | UTICA | MI | 48317-2566 |
| FRANK J MARCONE | 941 LINDA VISTA DRIVE | | | | WEST CHESTER | PA | 19380-6027 |
| FRANK J MARICICH | 16921 BLOOMFIELD CT | | | | NEVADA CITY | CA | 95959-9214 |
| FRANK J MARSIGLIA | 775 G ST | | | | PASADENA | MD | 21122-4507 |
| FRANK J MASCITTI | 553 MCHENRY RD APT 245 | | | | WHEELING | IL | 60090-9238 |
| FRANK J MASSARI | 2009 HIGHLAND AVE | | | | S GREENSBURG | PA | 15601-5514 |
| FRANK J MCHUGH TOD ERIN N MCHUGH | 1310 MADISON LANE | | | | FLORISSANT | MO | 63031-2628 |
| FRANK J MCHUGH TOD MEGAN M MCHUGH | 1310 MADISON LANE | | | | FLORISSANT | MO | 63031-2628 |
| FRANK J MCHUGH TOD RYAN P MCHUGH | 1310 MADISON LANE | | | | FLORISSANT | MO | 63031-2628 |
| FRANK J MECHLINSKI JR | 13276 OLD WYE MILLS RD | | | | WYE MILLS | MD | 21679-2020 |
| FRANK J MECHLINSKI JR & NORMA E MECHLINSKI JT TEN | 13276 OLD WYE MILLS RD | | | | WYE MILLS | MD | 21679-2020 |
| FRANK J MELARAGNO | 995 MEDINAH TERR | | | | COLUMBUS | OH | 43235-5028 |
| FRANK J MIELNECZEK JR | N6926 SANDSTONE DR | | | | MAUSTON | WI | 53948-9448 |
| FRANK J MIKAC | 4117 RODEO DR | | | | SYLVANIA | OH | 43560-3281 |
| FRANK J MIX | 1303 CARDIGAN | | | | LAKE ORION | MI | 48035 |
| FRANK J MODUGNO CUST JOHN F MODUGNO UTMA IL | 121 ROSE DR | | | | BLOOMINGDALE | IL | 60108-1021 |
| FRANK J MONGETTA & JOAN H MONGETTA JT TEN | 312 W HILTON DR | | | | BOULDER CREEK | CA | 95006-9207 |
| FRANK J MOONEY | 13 EDGEWATER PLACE | | | | MANCHESTER | NJ | 08759-6801 |
| FRANK J MORELLO | 11413 HICKORY ROAD | | | | OMAHA | NE | 68144-1731 |
| FRANK J MURNANE JR & JACQUELINE C MURNANE JT TEN | 607 NW AVE | | | | NORTHLAKE | IL | 60164-1301 |
| FRANK J MUSIELAK | 1213 FRASER | | | | BAY CITY | MI | 48708-7953 |
| FRANK J NACCARATO | 12345 CHARLENE LANE | TECUMSEH | | N9K 1A6 CANADA | | | |
| FRANK J NEMANICH JR | 22863 W LORRAINE AVE | | | | PLAINFIELD | IL | 60544-9035 |
| FRANK J NETZEL | 440 PINEVIEW DR | | | | LAKE ODESSA | MI | 48849-6211 |
| FRANK J NEVIEW | 903 N DEAN | | | | BAY CITY | MI | 48706-3615 |
| FRANK J NITA | 1 INVERNESS COURT | | | | MONROE TWP | NJ | 08831-2700 |
| FRANK J O'SHINSKY | 215 HAWTHORNE ST | | | | CANONSBURG | PA | 15317-1109 |
| FRANK J OLOZAGA | 2860 SW 22ND AVE | | | | MIAMI | FL | 33133-3949 |
| FRANK J ORLANDO & MRS ANNE ORLANDO JT TEN | 16 LEISURE LN | | | | SEWELL | NJ | 08080-2188 |
| FRANK J ORSINI & MRS BARBARA A ORSINI JT TEN | C/O ROSSI | 535 SOUTH ST APT 14-1 | | | FITCHBURG | MA | 01420-6278 |
| FRANK J OSTROWSKI | 34154 BIRCHWAY CIRCLE | | | | STERLING HEIGHTS | MI | 48312-5300 |
| FRANK J PATRICK | 7366 SIERRA MADRE TR | | | | BOARDMAN | OH | 44512-5531 |
| FRANK J PERFETTI | 1921 NE ACAPULCO | | | | JENSEN BEACH | FL | 34957-6650 |
| FRANK J PERRY | 15 COUNTRY CLUB RD | | | | WILLINGBORO | NJ | 08046-3503 |
| FRANK J PETELINSEK | 611 E OAK ST | | | | OAK CREEK | WI | 53154-1124 |
| FRANK J PEZZANO | 726 MAURO CIR SE | | | | WARREN | OH | 44484-3739 |
| FRANK J PHILLIPS JR | 13728 COMMONWEALTH | | | | SOUTHGATE | MI | 48195-1975 |
| FRANK J PINKERTON JR | RR 3 BOX 305 | | | | HARVEYS LAKE | PA | 18618-9644 |
| FRANK J PLACITO | 3315 KAILEEN CIR N E | | | | PALM BAY | FL | 32905-3035 |
| FRANK J POLASEK | 67268 BLUE SCHOOL ROAD | | | | CONSTANTINE | MI | 49042-9713 |
| FRANK J PORTER & JOANNE PORTER JT TEN | 143 GUILLARD RD | | | | PROSPECT | PA | 16052-2701 |
| FRANK J PUCCIO | 32 OAK ST | | | | OAKFIELD | NY | 14125-1144 |
| FRANK J RAFKO | 5567 CENTRAL DR | | | | MONROE | MI | 48161-3677 |
| FRANK J RAMSKI & NETTY A RAMSKI JT TEN | 903 REDWING DR | | | | GENEVA | IL | 60134-3145 |
| FRANK J RAYMOND & MRS IRENE E RAYMOND JT TEN | 1233 SUNNYSIDE | | | | BERKELEY | IL | 60163-1228 |
| FRANK J RAYMOND TOD DENISE RAYMOND SUBJECT TO STA TOD RULES | 1233 SUNNTSIDE DR | BERKELEY | | | HILLSIDE | IL | 60162 |
| FRANK J REDIKER JR | 35619 CANDLEWOOD DRIVE | | | | STERLING HEIGHTS | MI | 48312-4121 |
| FRANK J REED JR | 21271 WEST HWY 40 #17 | | | | DUNNELLON | FL | 34431-6028 |
| FRANK J REXING & DOLORES M REXING JT TEN | 291 E GLADYS AVE | | | | ELMHURST | IL | 60126-1900 |
| FRANK J RICCETTE | 25 E GARIBALDI AVE | | | | NESQUEHONING | PA | 18240-1109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK J ROMEO | 116 E MULLICA RD | | | | LTL EGG HBR | NJ | 08087 |
| FRANK J ROSITANI | 1825 LODGEPOLE RD | | | | SAN MARCOS | CA | 92069-5409 |
| FRANK J RUSSELL | 900 WILDWOOD | | | | PLEASANT HILL | MO | 64080-6554 |
| FRANK J RUSSO | 4223 CALKINS RD | | | | YOUNGSTOWN | NY | 14174-9602 |
| FRANK J RZASA III | 6310 E VERA CREST DR | | | | LONG BEACH | CA | 90815-4745 |
| FRANK J SAMUELS & SHARON SAMUELS JT TEN | 1842 MISSION HILLS LANE | | | | NORTHBROOK | IL | 60062-5758 |
| FRANK J SANSEVERA | PO BOX 252 | | | | CROTON-ON-HUD | NY | 10520-0252 |
| FRANK J SANTOVIZ | 107 S KNIGHT RD | | | | MUNGER | MI | 48747-9716 |
| FRANK J SAPIENZA CUST FRANCIS J SAPIENZA UTMA CA | 30 LANCASTER CT | | | | BURR RIDGE | IL | 60521-7931 |
| FRANK J SAVEL III | 10294 WILSON MILLS RD | | | | CHARDON | OH | 44024-9781 |
| FRANK J SCHMETZ JR | 211 CAMINO SINUOSO | | | | SCOTTS VALLEY | CA | 95066-4701 |
| FRANK J SCHNEIDER | 400 GROVELAND AVE | APT 2013 | | | MINNEAPOLIS | MN | 55403-3205 |
| FRANK J SCIRTO | 285 BEATTIE AVE APT 3 | | | | LOCKPORT | NY | 14094-5641 |
| FRANK J SESSA & JULIA T SESSA JT TEN | LEDGEROCK GDN APTS | 56-3 MANVILLE RD | | | PLEASANTVILLE | NY | 10570-2219 |
| FRANK J SHAW & EUNICE A SHAW JT TEN | 200 LYNCH AVE | | | | SYRACUSE | NY | 13207-2129 |
| FRANK J SHULMAN | 9225 LIMESTONE PL | | | | COLLEGE PARK | MD | 20740-3943 |
| FRANK J SIENKIEWICZ & ELIZABETH A SIENKIEWICZ JT TEN | 730 N JEFFERSON AVE | | | | SARASOTA | FL | 34237-4402 |
| FRANK J SIENKIEWICZ & MARY L SIENKIEWICZ JT TEN | 2415 CORRELL DR | | | | LAKE ORION | MI | 48360-2259 |
| FRANK J SILVA & ROBERTA E SILVA JT TEN | RR 2 BOX 158 | | | | FORT BRANCH | IN | 47648-9652 |
| FRANK J SISK & CAROLYN M SISK JT TEN | 262 PERRY LYNCH RD | | | | MILLINGTON | MD | 21651-1525 |
| FRANK J SLANDA JR & MARY ANN SLANDA JT TEN | 55221 ESTER | | | | UTICA | MI | 48315-1035 |
| FRANK J SOBECK | 86 MANOR DRIVE ROAD 7 | | | | SHAVERTOWN | PA | 18708-9602 |
| FRANK J SOUCEK | 135 ABBOTT CIRCLE | | | | HARRISONBURG | VA | 22801-9027 |
| FRANK J SPINNER | 3250 E RIVER RD | | | | GRAND ISLAND | NY | 14072-1983 |
| FRANK J STRASBURGER CUST FRANK JOSEPH STRASBURGER UGMA PA | 14040 STATE ROUTE 31 | | | | ALBION | NY | 14411-9301 |
| FRANK J STURWOLD | 15570 O CONNOR | | | | ALLEN PARK | MI | 48101-2718 |
| FRANK J SULLIVAN JR | 16 ELMWOOD RD | | | | WELLSLEY | MA | 02481-1100 |
| FRANK J SUMMERVILLE | 2043 BAYWOOD CT #183 | | | | LANCASTER | CA | 93536-7298 |
| FRANK J SUVOY JR | 28441 LEONA | | | | GARDEN CITY | MI | 48135-2755 |
| FRANK J TANTILLO | 1013 13TH ST | | | | NIAGARA FALLS | NY | 14301-1205 |
| FRANK J TAVERNA | 4493 MAJOR AVE | | | | WATERFORD | MI | 48329-1939 |
| FRANK J TERRANA | 197 N LINDEN AVENUE | | | | WILLIAMSVILLE | NY | 14221-6620 |
| FRANK J THOMAS & BETTY M THOMAS JT TEN | 3013 STOCKTON RD | | | | POCOMOKE CITY | MD | 21851-2629 |
| FRANK J THOMPSON | 5430 CYNTHIA TERRACE | | | | BALTIMORE | MD | 21206-2927 |
| FRANK J TOMPA | 15665 CYNTHIA | | | | SOUTHGATE | MI | 48195-2012 |
| FRANK J TOTH | 317 OPOSSUM ROAD | | | | SKILLMAN | NJ | 08558-2627 |
| FRANK J TUCCILLO | 45 MISTY PINE RD | | | | LEVITTOWN | PA | 19056-3627 |
| FRANK J TUCKER | 2 A GREAT RD | | | | MAYNARD | MA | 01754-2017 |
| FRANK J URBANEK | 150 JOE HOEFFER CIR | | | | LA GRANGE | TX | 78945-1249 |
| FRANK J VAN COPPENOLLE | 34142 COACHWOOD | | | | STERLING HGTS | MI | 48312-5618 |
| FRANK J VAN DER PRYT | 9476 WALKER ROAD BOX 1171 | MCGREGOR ON | | N0R 1J0 CANADA | | | |
| FRANK J VAN DER PRYT | 9476 WALKER RD BOX 1171 | MCGREGOR ON | | N0R 1J0 CANADA | | | |
| FRANK J VECCHIO | 32 GOTHIC CIR | | | | AMHERST | NY | 14228-1650 |
| FRANK J WALTON | 1403 VERMONT ST | | | | SAGINAW | MI | 48602-1772 |
| FRANK J WARREN | 14360 HUBBELL STREET | | | | DETRIOT | MI | 48227-4805 |
| FRANK J WICKER | 312-B ALAMAHA ST | | | | KAHULUI | HI | 96732-2430 |
| FRANK J WILCZEWSKI & MARY JO WILCZEWSKI JT TEN | 104 HAZELWOOD DR | | | | PRUDENVILLE | MI | 48651-9579 |
| FRANK J WILKINS | 6106 CHIPPEWA RIDGE | | | | PEORIA | IL | 61614-3516 |
| FRANK J WOLENSKI | 109 FLANDERS DR | | | | HILLSBOROUGH | NJ | 08844-4615 |
| FRANK J WOLICKI | 1704 FITZHUGH | | | | BAY CITY | MI | 48708-7951 |
| FRANK J WRIGHT JR | 5291 S IDDINGS RD | | | | WEST MILTON | OH | 45383-8748 |
| FRANK J YANIK JR TR UA 05/23/2001 FRANK J YANIK SR TRUST NO 1 | 449 LAGRANGE | | | | SOUTH HAVEN | MI | 49090 |
| FRANK J YESKA | 2378 LIBERTY RD | | | | SAGINAW | MI | 48604-9263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK J ZAGROSKI | 1 VISTA DR | | | | RUMFORD | RI | 02916-2112 |
| FRANK J ZALEWSKI JR & MICHAEL G ZALEWSKI JT TEN | 4961 DUCHESS DR | | | | STERLING HTS | MI | 48310-5158 |
| FRANK J ZANNIE | 427 WILDER ROAD | | | | HILLTON | NY | 14468-9703 |
| FRANK J ZERETSKI | 514 WEST 4TH STREET | | | | MOUNT CARMEL | PA | 17851-1843 |
| FRANK JACKSON JR | 91 NEVADA AVENUE | | | | BUFFALO | NY | 14211-1640 |
| FRANK JAMES DOLCE | 365 MAYNARD DR | | | | BUFFALO | NY | 14226-2928 |
| FRANK JAMES DUNN | 2092 DEARING | | | | DETROIT | MI | 48212-2184 |
| FRANK JAMES FALK | 5033 COOPERS LANDING DR | APT 9 | | | KALAMAZOO | MI | 49004-6640 |
| FRANK JAMES FLATT III | 79-551 BUTLER BAY PL | | | | BERMUDA DUNES | CA | 92203 |
| FRANK JAMES MAZZA | 29 LORRIE LANE | | | | CLIFTON | NJ | 07012-1820 |
| FRANK JAMES ROGERS & REBECCA DIANE LOCKE JT TEN | BOX 14192 | | | | HALTOM CITY | TX | 76117-0192 |
| FRANK JIMENEZ & BARBARA JIMENEZ TR JIMENEZ LIVING TRUST UA 11/19/98 | 237 LIVORNA HGTS RD | | | | ALAMO | CA | 94507-1324 |
| FRANK JOE JR & LUCY JEAN FONG TEN COM | 25303 LYNBRIAR | | | | SPRING | TX | 77373-6012 |
| FRANK JOHN CAPUTO | 3330 EDINBOROUGH WAY | APT 1101 | | | MINNEAPOLIS | MN | 55435-5917 |
| FRANK JOHN PIEROWICZ | 31 SAINT MARYS ROAD | | | | BUFFALO | NY | 14211-2629 |
| FRANK JOHNSON | 7600 FREDERICK PIKE | | | | DAYTON | OH | 45414-1944 |
| FRANK JOHNSON JR | 208 ROBERTA DR | | | | HAMPTON | VA | 23666-2924 |
| FRANK JOSEPH BURNS | 20245 RIVERHILL DR | | | | CLIMTON TOWNSHIP | MI | 48036-1865 |
| FRANK JOSEPH CHELLINO | 253 W WOOD ST | | | | NEW LENOX | IL | 60451-1151 |
| FRANK JOSEPH DI TUCCI | 24 SANDALWOOD DR | | | | PARSIPPANY | NJ | 07054 |
| FRANK JOSEPH KURZEKNABE | 11 COOK RD | | | | NEWARK | DE | 19711-4801 |
| FRANK JOSEPH ZAJACZKOWSKI | 8401 BUFFALO AVE | APT 11 | | | NIAGARA FALLS | NY | 14304-4350 |
| FRANK JUDSON PEASE | 1392W ASH AVE | | | | DECATUR | IL | 62526 |
| FRANK JURECKI | 1847 SAUNDER SETTLEMENT | | | | NIAGARA FALLS | NY | 14304-1046 |
| FRANK K BILLUPS | 4301 SHREVE | | | | ST LOUIS | MO | 63115-2148 |
| FRANK K CUMPER | 6655 LANWAY RD | | | | KINGSTON | MI | 48741-8717 |
| FRANK K HEFNER & ANNADELL HEFNER JT TEN | COULTER ST CHATHAM #10 | | | | OLD SAYBROOK | CT | 06475-2313 |
| FRANK K KORTAS | 4029 COTTONWOOD CT | | | | LEWISBURG | TN | 37091-6694 |
| FRANK K MILLER | 23215 OLMSTEAD | | | | DEARBORN | MI | 48124-2653 |
| FRANK K ROM & KARIN E ROM TR FRANK K ROM TRUST UA 1/26/00 | 1292 EAST PARKHAVEN DRIVE | | | | SEVEN HILLS | OH | 44131-3922 |
| FRANK K SOUTHWORTH & DORIS B SOUTHWORTH JT TEN | 5356 SHETLAND CT | | | | HGHLNDS RANCH | CO | 80130-3914 |
| FRANK K YOUNG | 2731 MILLICENT WAY | | | | PASADENA | CA | 91107-4443 |
| FRANK KADYSZEWSKI JR & CLAUDIA A KADYSZEWSKI JT TEN | 20086 CHURCHILL AVE | | | | BROWNSTWN TWP | MI | 48183-5007 |
| FRANK KALIN | 320 ST MORITZ DR | | | | MONROEVILLE | PA | 15146-3732 |
| FRANK KAMINSKY & JUNE KAMINSKY JT TEN | 3103 CARFAX | | | | LONG BEACH | CA | 90808-4027 |
| FRANK KARDASZ | PO BOX 45048 | | | | PHOENIX | AZ | 85064-5048 |
| FRANK KARLICHEK | 221 OAKWOOD DR | | | | FLUSHING | MI | 48433 |
| FRANK KASETA FERNANDEZ | 44 ROBESON ST | | | | JAMAICA PLAIN | MA | 02130-2916 |
| FRANK KASPERSKI JR | 5214 INSPIRATION LN | | | | LAS CRUCES | NM | 88011-6944 |
| FRANK KAVESANKY JR | 1402 RTE 9 SOUTH LOT 245 | | | | CAPE MAY COURT HS | NJ | 08210-2929 |
| FRANK KAZSUK | 180 MADISON AVE | | | | PERTH AMBOY | NJ | 08861-4612 |
| FRANK KEATON | 11963 N SHORE DR | | | | HILLSBORO | OH | 45133-6203 |
| FRANK KEISH JR | 535 BAYONNE DRIVE | | | | VANDALIA | OH | 45377-2549 |
| FRANK KENNEBREW | 13570 SW 192 ST | | | | MIAMI | FL | 33177 |
| FRANK KICINSKI | 105 GARGWAY | | | | MANAHAWKIN | NJ | 08050 |
| FRANK KILVINGER & LORRAINE KILVINGER JT TEN | 3545 SUNNY CREST DR | | | | BROOKFIELD | WI | 53005-2116 |
| FRANK KINELSKI | 34 HARRISON AVE | | | | MILLTOWN | NJ | 08850 |
| FRANK KLAAS | ADAM OPEL AG | ADAM OPEL HAUS F5-03 | RUSSELSHEIM GERMAN | GERMANY | | | |
| FRANK KNIGHT JR | 16793 FM 279 | | | | TYLER | TX | 75704-5225 |
| FRANK KOCH 2ND | 10 KENSINGTON DRIVE | | | | HUNTINGTON | NY | 11743-3941 |
| FRANK KONDORAY | 8401 S MISSION WOOD CIR | | | | MIRAMAR | FL | 33025-2921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK KOVAR | 27701 CAMDEN WAY | | | | SUN CITY | CA | 92586 |
| FRANK KREYDICH | PO BOX 543 | | | | OAK LAWN | IL | 60454-0543 |
| FRANK KROM | 8 SOUTH MICHIGAN AVE | ROOM 1310 | | | CHICAGO | IL | 60603-3312 |
| FRANK KURZ & RUTH M KURZ JT TEN | 1575 BELVIDERE STREET | APT 123 | | | EL PASO | TX | 79912-2635 |
| FRANK KWACZ | 45 EAGLE RD | | | | MARLBORO | NJ | 07746-1810 |
| FRANK L AGUIRRE | 3362 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2116 |
| FRANK L ALLEN JR | 4590 GRESHAM RD | | | | DOUGLASVILLE | GA | 30134-4121 |
| FRANK L ANDREWS | 2203 E MOORE RD | | | | SAGINAW | MI | 48601-9343 |
| FRANK L BABIC | 504 ARCADIA LANE | | | | MONROE | NC | 28122 |
| FRANK L BAYERQUE JR | 1346 EAGLE VIEW DR | | | | HEBRON | KY | 41048-8410 |
| FRANK L BEAMS | 13969 MARQUESAS WAY APT 114B | | | | MARINA DL REY | CA | 90292-8018 |
| FRANK L BOULTER & DAVID S BOULTER JT TEN | 20491 WELD CO RD 44 | | | | LA SALLE | CO | 80645 |
| FRANK L BOYD | 195 RAINBOW CIR | | | | CLOVER | SC | 29710-8985 |
| FRANK L BOYER | 212 BOYES LANE | | | | SENECA | MO | 64865-8578 |
| FRANK L BRUSH JR | 223 SOUTH RIVERHILLS DRIVE | | | | TEMPLE TERRACE | FL | 33617-7240 |
| FRANK L BURCAR | 8350 PLUMBROOK RD | APT 158 | | | STERLING HTS | MI | 48313-4767 |
| FRANK L BURCAR JR | 16400 FAULMAN | | | | CLINTON TWNSHP | MI | 48035-2220 |
| FRANK L BURCAR JR & KAREN EMILY HARTMAN BURCAR JT TEN | 16400 FAULMAN | | | | CLINTON TWNSHP | MI | 48035-2220 |
| FRANK L BURSE & KIMBERLY B GALLAGHER & STEVEN L BURSE JT TEN | 40 GEORGIA RD | | | | PENNSVILLE | NJ | 08070 |
| FRANK L CADWALLADER | 526 MIDDALE | | | | DUNCANVILLE | TX | 75116-3230 |
| FRANK L COLE | 10701 S EASTERN AVE | APT 418 | | | HENDERSON | NV | 89052-2991 |
| FRANK L CONKLE | 1012 SKYVIEW DR | | | | DAYTON | OH | 45449-1641 |
| FRANK L CORLEY | 2065 IVY LN | | | | CUMMINGS | GA | 30041-9068 |
| FRANK L COUCH JR & BERTHA M COUCH JT TEN | 6022 BERWYN | | | | DEARBORN HEIGHTS | MI | 48127-2904 |
| FRANK L DALGLEISH | 1301 E 11TH ST | | | | RENO | NV | 89512-2913 |
| FRANK L DANIELS & MRS GOLDA DANIELS JT TEN | 2933 PUESTA DEL SOL | | | | SANTA BARBARA | CA | 93105-3007 |
| FRANK L DEMELLO & MRS ALICE E DEMELLO JT TEN | PO BOX 128 | | | | POLLOCK PINES | CA | 95726-0128 |
| FRANK L DENMAN | 1400 SAMUEL WAY | | | | RENO | NV | 89509-1159 |
| FRANK L DRIVER | PO BOX 192 | | | | JERSEY CITY | NJ | 07303-0192 |
| FRANK L DRUST | 17 NIMITZ STREET | | | | ISELIN | NJ | 08830-2329 |
| FRANK L ESSER | 2166 LOGAN DR | | | | STERLING HEIGHTS | MI | 48310-2853 |
| FRANK L FERRY | 605 NORTH E ST | | | | HAMILTON | OH | 45013-2931 |
| FRANK L FOX | 1041 GERALD MILLER ROAD | | | | WEST BRANCH | MI | 48661-9753 |
| FRANK L GARZA | 2690 BLUE WING RD | LOT 2 | | | SAN ANTONIO | TX | 78221-9538 |
| FRANK L GLOZERIS | 5332 N DELPHIA #107 | | | | CHICAGO | IL | 60656-2503 |
| FRANK L HARRIS | PO BOX 23040 | | | | DETROIT | MI | 48223-0040 |
| FRANK L HAVRANEK & DOROTHY HAVRANEK JT TEN | 2119 BRISTOL AVE | | | | WESTCHESTER | IL | 60154-4407 |
| FRANK L HEWLETT JR & ARLENE M HEWLETT JT TEN | 35 W 6TH ST | | | | NEW CASTLE | DE | 19720-5068 |
| FRANK L HIRE & KATHLEEN M HIRE JT TEN | 5024 CROFTSHIRE DR | | | | KETTERING | OH | 45440-2402 |
| FRANK L HOLMES JR | 1303 NANTO RD NE | | | | MOSES LAKE | WA | 98837 |
| FRANK L ISAAC | 14413 SCIOTO AVE | | | | EAST CLEVELAND | OH | 44112-3745 |
| FRANK L JONES | 7917 HOLLYHOCK | | | | JENISON | MI | 49428-8539 |
| FRANK L KOZAN | 1218 SPRING AVE | | | | BALTO | MD | 21237-2835 |
| FRANK L KRAJENKA | 4936 HILLOCK | | | | HIGHLAND | MI | 48356-2043 |
| FRANK L KRNACH | 37947 LAKE SHORE BLVD | | | | WILLOUGHBY | OH | 44094-7055 |
| FRANK L KUZIARA | 23622 VIA CORSA | | | | VALENCIA | CA | 91355-3211 |
| FRANK L LAYTON JR | 4251 S 100 W | | | | ANDERSON | IN | 46013-3631 |
| FRANK L LEVINE CUST ERIN S LEVINE UTMA IL | 1044 SHADY TREE LN | | | | WHEELING | IL | 60090-5723 |
| FRANK L LINZMAYER JR & MRS EILEEN LINZMAYER JT TEN | 19 PORT ROYAL DR | | | | TOMS RIVER | NJ | 08757-3944 |
| FRANK L LIPKA | 550 EVANS RD | | | | ATTICA | MI | 48412-9733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK L MARCO | 13518 CHANDLER BLVD | | | | SHERMAN OAKS | CA | 91401-5231 |
| FRANK L MARTINEZ | 10102 SHADOWRIDGE DR | | | | OKLAHOMA CITY | OK | 73159-7531 |
| FRANK L MARZIALE | 7159 OPAL DR | | | | LIVERPOOL | NY | 13088-5455 |
| FRANK L MERCATANTE | 3021 KALAMAZOO SE | | | | GRAND RAPIDS | MI | 49508-1461 |
| FRANK L MYERS | 1203 GLADSTONE PL | | | | ALEXANDRIA | VA | 22308-1740 |
| FRANK L NEWTON | 27648 MANSTROM DR | | | | LAWTON | MI | 49065-9635 |
| FRANK L NOGRASEK | 1118 MEADOWVIEW | | | | WATERFORD | MI | 48327-2962 |
| FRANK L OVERTON | 2936 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-4041 |
| FRANK L PALMISANO | 28872 S E HWY 19 | | | | OLD TOWN | FL | 32680 |
| FRANK L PATRICK | 14500 DELANO STEELE | | | | ELBA | NY | 14058-9604 |
| FRANK L PAYTON | 63001 E 210 RD | | | | FAIRLAND | OK | 74343-2213 |
| FRANK L PINER | 9528 PLAINVIEW | | | | DETROIT | MI | 48228-1680 |
| FRANK L REAUME | 19591 HARMAN ST | | | | MELVINDALE | MI | 48122-1607 |
| FRANK L REMBISZ SR & LORRAINE A REMBISZ JT TEN | 5012 CANIFF | | | | HAMTRAMCK | MI | 48212-3105 |
| FRANK L ROBINSON CUST FRANK HOWARD ROBINSON UGMA OH | 207 SOUTH RIVER GLEN DR | | | | MORGANTON | NC | 28655-6412 |
| FRANK L ROCK | 243 WIGHT ST | | | | ELSIE | MI | 48831 |
| FRANK L ROMINES | 2371 CANERDAY FLAT ROAD | | | | HECTOR | AR | 72843 |
| FRANK L SCALZA | 38 WANDERING DAISY DR | | | | OKATIE | SC | 29909-6167 |
| FRANK L SCHRIMSHER | 314 SLOANE SQUARE WAY | | | | CHARLOTTE | NC | 28211-2971 |
| FRANK L SCHWARTZ | 5458 HOFFMAN | | | | ROME | OH | 44085-9624 |
| FRANK L SCHWARZ JR & CAROLYN B SCHWARZ JT TEN | 1930 WIGHTMAN | | | | PITTSBURGH | PA | 15217-1549 |
| FRANK L SLAUGHTER JR | 3577 VINEYARD SPRINGS COURT | | | | ROCHESTER HILLS | MI | 48306-2254 |
| FRANK L SPIKER | PO BOX 544 | | | | BUNKER HILL | WV | 25413-0544 |
| FRANK L SWIFT JR | 3401 SE 30 TERR | | | | OCALA | FL | 34471-6821 |
| FRANK L TISCHER JR | 6741 WEST 3500 COUTH | | | | WETS VALLEY | UT | 84128 |
| FRANK L VAN HORN & GINA L VAN HORN JT TEN | 2409 BABCOCK ROAD | | | | VIENNA | VA | 22181 |
| FRANK L VIGIL | 14360 HEMLOCK ST | | | | SAN LEANDRO | CA | 94579-1134 |
| FRANK L VINEYARD | 429 N THOMPSON ST | PO BOX 766 | | | CARRIER MILLS | IL | 62917-0766 |
| FRANK L WASKOSKI | 14283 N STATE RD | | | | OTISVILLE | MI | 48463-9712 |
| FRANK L WATTS | 41112 S MC MAHON CIR | | | | NOVI | MI | 48375-3441 |
| FRANK L WETZLER | 1201 PINE CIRCLE | | | | BELLEFONTE | PA | 16823-2548 |
| FRANK L WHITE | PO BOX 706 | | | | BASALT | CO | 81621-0706 |
| FRANK L WILLIAMS | 207 PENNIWELL DRIVE | | | | NEW CASTLE | DE | 19720-1837 |
| FRANK L WILLIAMS 3RD | 1508 W WINDY WILLOW DR | | | | ST AUGUSTINE | FL | 32092-5098 |
| FRANK LABELLE JR & ELLEN LABELLE JT TEN | 3514 DUFF DR | | | | FALLS CHURCH | VA | 22041-1415 |
| FRANK LAGOLA | 6 FREEPORT RD | | | | NEW CASTLE | DE | 19720-3017 |
| FRANK LANE | 3712 HARTWOOD DR | | | | GRANBURY | TX | 76049-5801 |
| FRANK LANUTO & CATHERINE LANUTO JT TEN | 6 STUART COURT | | | | S HUNTINGTON | NY | 11746-4237 |
| FRANK LAPROCINA JR & RUTH E LAPROCINA JT TEN | 1620 LANGDON DR | | | | CENTERVILLE | OH | 45459-5009 |
| FRANK LAWRENCE MOORE 3RD | 23061 N 104TH AVE | | | | PEORIA | AZ | 85382-2765 |
| FRANK LECHOTA | 2147 E PINON DR | | | | TUCSON | AZ | 85706-2451 |
| FRANK LEE & LIFEN LEE JT TEN | 5911 LYNN RD | | | | TAMPA | FL | 33624-4801 |
| FRANK LEE COX | BOX 385 | | | | ARAB | AL | 35016-0385 |
| FRANK LEE JOHNSON | 1103 SAM BASTON DRIVE | | | | EVANS | GA | 30809-5025 |
| FRANK LEMANEK & DOLORES LEMANEK JT TEN | 11520 EDGETON | | | | WARREN | MI | 48093-6407 |
| FRANK LEON WILLIAMS 2ND | PO BOX 554 | | | | MC KINNEY | TX | 75070-0554 |
| FRANK LERF JR & ELLEN S LERF TR UA 09/14/90 FRANK LERF JR LIVINGTRUST | 2002 LAKE AVE APT 123 | | | | SCOTCHPLAINS | NJ | 07076-3024 |
| FRANK LEROY CALDWELL | 2309 WOLLASTON ROAD | | | | WILMINGTON | DE | 19808-3749 |
| FRANK LICHTENSTEIGER CUST DANIELLE SHANAE RUTH UGMA NY | C/O PAULA TURNER 2523 SECOND AVE | | | | LOS ANGLES | CA | 90018 |
| FRANK LICHTENSTEIGER CUST DEMI LAUREN WILLIAMS UGMA NY | CO PAULA TURNER 2523 SECOND AVE | | | | LOS ANGLES | CA | 90018 |
| FRANK LICHTENSTEIGER CUST DOMINIQUE LAUREN WILLIAMS UGMA NY | C/O PAULA TURNER 2523 SECOND AVE | | | | LOS ANGLES | CA | 90018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK LICHTENSTEIGER CUST JOHN HAAG-GALLIN UGMA NY | | | | | SEASIDE | CA | 93955 |
| FRANK LICHTENSTEIGER CUST KENDALL CHEYENNE KEITH-MCCRAY UGMA NY | 4220 5TH AVE APT 3R | | | | BROOKLYN | NY | 11232-3625 |
| FRANK LICHTENSTEIGER CUST LARRY HALLIBURTON UGMA NY | C/O PAULA TURNER 2523 SECOND AVE | | | | LOS ANGLES | CA | 90018 |
| FRANK LICHTENSTEIGER CUST MIRCO HAAG-GALLIN UGMA NY | 1070 HABILAND TERRACE | | | | SEASIDE | CA | 93955-6022 |
| FRANK LICHTENSTEIGER CUST NIGEL BAYNES UGMA NY | 233 WEST 134TH STREET | | | | NEWYORK CITY | NY | 10030-3026 |
| FRANK LICHTENSTEIGER CUST VAUGHN RAIMONE KEITH UGMA NY | 4220 5TH AVE APT 3R | | | | BROOKLYN | NY | 11232-3625 |
| FRANK LILL & SON INC | 656 BASKET ROAD | | | | WEBSTER | NY | 14580-9764 |
| FRANK LINDEMAN | BOX 434 | | | | NEW VERNON | NJ | 07976-0434 |
| FRANK LOCKHART | 1134 HIGH POINT DR NW | | | | WALKER | MI | 49544-7340 |
| FRANK LOCKHEIMER | 1294 GLENWOOD AVE | | | | SAN JOSE | CA | 95125-3835 |
| FRANK LOIA | 18 HILLSIDE AVE | | | | CEDAR GROVE | NJ | 07009-1415 |
| FRANK LONG | 2726 TRAMWAY CIR NE | | | | ALBUQUERQUE | NM | 87122-1296 |
| FRANK LONGO & IRMA LONGO JT TEN | 120 SALEM RD | | | | BRICKTOWN | NJ | 08724-3653 |
| FRANK LOPEZ JR | 400 E CENTER RD | | | | ESSEXVILLE | MI | 48732-9780 |
| FRANK LORENCE | 9600 WHIPPOORWILL RD | | | | DIAMOND | OH | 44412-9778 |
| FRANK LOWMAN | 705 VIA HORCADA | | | | PALOS VERDES ESTAT | CA | 90274-1243 |
| FRANK LUNA | 3510 CHEROKEE | | | | FLINT | MI | 48507-1944 |
| FRANK M BACKES III | 110 PINEOAK DRIVE | | | | COVINGTON | LA | 70433-5333 |
| FRANK M BALOGH | 4008 INDIAN RIVER ST | | | | SPRING HILL | FL | 34609-0897 |
| FRANK M BATOR | 7007 CLINGAN ROAD | UNIT 111 | | | POLAND | OH | 44514-2481 |
| FRANK M BEVERSDORFF | 3308 OAKLAWN | | | | VICTORIA | TX | 77901-7436 |
| FRANK M BROWN | APT 1B | 1111 INDIAN TRAILS | | | ST LOUIS | MO | 63132-3170 |
| FRANK M BURGOS & AUGUSTINA BURGOS JT TEN | 33 CHURCH ST | | | | MOUNTAIN VIEW | CA | 94041-2382 |
| FRANK M BUTLER | 1516 STUART DR NE | | | | GRAND RAPIDS | MI | 49525-2336 |
| FRANK M CAPUANO | 105 WASHINGTON AVE | | | | ELSMERE | DE | 19805-1340 |
| FRANK M COLE & CLARISSA COLE JT TEN | 1710 HEERN DR | | | | JONESBORO | AR | 72401-6003 |
| FRANK M DECOCCO & MARILYN J DECOCCO JT TEN | 417 BLUEBIRD DR | | | | MONROE TWP | NJ | 08831-5574 |
| FRANK M EICHLER & MRS MARY A EICHLER JT TEN | 7089 LONGVIEW DRIVE | | | | HAMELTON | OH | 45011-7279 |
| FRANK M EMERY | 671 PROSPECT ROAD | | | | BEREA | OH | 44017-2776 |
| FRANK M ENGLISH JR | PO BOX 6634 | | | | LAWTON | OK | 73506-0634 |
| FRANK M FARGO & ROSE FARGO HUSBAND & WIFE COMMUNITY PROPERTY | 16217 KITTRIDGE ST | | | | VAN NUYS | CA | 91406-5815 |
| FRANK M FRIEDLAENDER TR FRIEDLAENDER TRUST 10/16/86 | 47 LINARIA WY | | | | PORTOLA VALLEY | CA | 94028-7425 |
| FRANK M GERTISER | 1426 BALDWIN ROAD | | | | LAPEER | MI | 48446-9644 |
| FRANK M GOLE | 6711 HILL PARK COURT | | | | GREENDALE | WI | 53129-2717 |
| FRANK M GRACZYK & MATTHEW D GRACZYK JT TEN | 814 COLUMBIA LANE | | | | DARIEN | IL | 60561-3812 |
| FRANK M GRACZYK & PATRICIA A GRACZYK TEN COM | 814 COLUMBIA LANE | | | | DARIEN | IL | 60561-3812 |
| FRANK M GRACZYK CUST KATHERINE J GRACZYK UTMA IL | 814 COLUMBIA LANE | | | | DARIEN | IL | 60561-3812 |
| FRANK M GRIBBLE | 218 VAN DEUSEN ST | | | | MADISON | WI | 53715-2065 |
| FRANK M GRIMALDI | 1192 LAKE MACACHEE DRIVE | | | | BOARDMAN | OH | 44511 |
| FRANK M GUTIERREZ | 15548 COLBALT ST | | | | SYLMAR | CA | 91342 |
| FRANK M HAMON JR | 646 S 15TH ST | | | | SEBRING | OH | 44672-2053 |
| FRANK M JOHNSON | 1010 PENN STORE RD | | | | SPENCER | VA | 24165-3276 |
| FRANK M KEANE | 468 NORTHWOOD DR | | | | GUILFORD | CT | 06437-1157 |
| FRANK M KMET & PATRICIA J KMET JT TEN | 1604 61ST STREET | | | | DOWNERS GROVE | IL | 60516-1756 |
| FRANK M KOLINSKI JR | 6171 SCOTT RD | | | | MT MORRIS | MI | 48458-9725 |
| FRANK M MARANO | 17 WINTHROP ST | | | | BRISTOL | CT | 06010-5676 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK M MOORE & BARBARA G MOORE TR MOORE REVOCABLE TRUST UA 12/13/94 | 3201 COLUMBUS ST | APT 131 | | | BAKERSFIELD | CA | 93306-2772 |
| FRANK M MORSE | 3277 LAURIA RD | | | | BAY CITY | MI | 48706-1195 |
| FRANK M MUNOZ | 9765 SALOMA AVE | | | | NORTHILLS | CA | 91343-2435 |
| FRANK M NAGATA | 1464 ONIPAA STREET | | | | HONOLULU | HI | 96819-1734 |
| FRANK M ONAK | 5340 S LARAMIE AVE | | | | CHICAGO | IL | 60638-3044 |
| FRANK M ONEIL | 8385 SW 109 ST | | | | OCALA | FL | 34481-9745 |
| FRANK M PHIFER | 7950 S KENNETH AVE | | | | CHICAGO | IL | 60652-2104 |
| FRANK M PICKENS | 943 CLIFTON RD | | | | ATLANTA | GA | 30307-1225 |
| FRANK M PIRTZ | 959 ST RT 534 NW | | | | NEWTON FALLS | OH | 44444-9577 |
| FRANK M RILEY | P O BOX 835 | | | | YELLOW SPGS | OH | 45387-0835 |
| FRANK M RODRIGUEZ | 1151 MELDON AVE | | | | DONORA | PA | 15033 |
| FRANK M ROWAN | 3993 TALLMADGE RD | | | | ROOTSTOWN | OH | 44272-9223 |
| FRANK M RUIZ | 2486 BANDON DR | | | | GRAND BLANC | MI | 48439-8154 |
| FRANK M SCHERER JR | 1121 E WINDEMERE AVE | | | | ROYAL OAK | MI | 48073-5610 |
| FRANK M SCHERMAN | 7829 ALLISON AVE | | | | DAYTON | OH | 45415-2202 |
| FRANK M SCHMITT EX EST MARIE SIMON | 7 PAUL DR | | | | SUCCASUNNA | NJ | 07876 |
| FRANK M SHARPE | 42 AMSDEN ST | | | | ARLINGTON | MA | 02474-5502 |
| FRANK M SHRIVER | C/O PAULINE SHRIVER | 457 COUNTY ROAD 40 | | | SULLIVAN | OH | 44880-9727 |
| FRANK M SIMPSON | 221 CHERRY DRIVE | | | | BRANDON | MS | 39042-4025 |
| FRANK M STOOS | 1317 MORNINGSIDE AVENUE | | | | SIOUX CITY | IA | 51106-1711 |
| FRANK M SULLIVAN | 2305 BUCCANEER BLVD | | | | GREENBACKVILE | VA | 23356 |
| FRANK M SUMARA | 13318 MORSE ST | | | | CEDAR LAKE | IN | 46303-9413 |
| FRANK M TORRENCE | 42054 MONTROY | | | | STERLING HTS | MI | 48313-2593 |
| FRANK M VARNER JR | 9203 CINNAMON HILL | APT 103 | | | SAN ANTONIO | TX | 78240 |
| FRANK M WHITE | 1121 HOOVER ROAD | | | | NICHOLASVILLE | KY | 40356-9561 |
| FRANK M WYSONG & VEDA M WYSONG JT TEN | 102 COUNTRY CLUB DR | | | | NEVADA | MO | 64772-3026 |
| FRANK M ZORC | 5913 MONICA LANE | | | | GARFLD HTS | OH | 44125-5103 |
| FRANK MACIA | 24613 BROADWAY AVE | | | | OAKWOOD VLLGE | OH | 44146-6340 |
| FRANK MADONIA CUST NENA KATHRYN MADONIA UTMA GA | 932 SAINT LYONN CTS | | | | MARIETTA | GA | 30068-4532 |
| FRANK MAHKOVIC & STANLEY MACKOVIC JT TEN | 635 BETULA ST | | | | JOLIET | IL | 60436-2646 |
| FRANK MALIFRANDO | 500 TUCKAHOE ROAD | | | | YONKERS | NY | 10710-5717 |
| FRANK MALONEY IV | 7311 DURWOOD CRESENT | | | | RICHMOND | VA | 23229 |
| FRANK MANCINA | 14700 GARY LN | | | | LIVONIA | MI | 48154-7103 |
| FRANK MARINO | 811 SMITH ST | | | | LINDEN | NJ | 07036-6413 |
| FRANK MARQUEZ | 2039 MONROE ST | | | | SANTA CLARA | CA | 95050-3575 |
| FRANK MARTIN KOFKEE | 51 NORWOOD AVE | | | | ROCHESTER | NY | 14606-3717 |
| FRANK MASTRO | 6 SPRUCEWOOD LANE | | | | ROCHESTER | NY | 14624 |
| FRANK MATEJEK | 8856 WOODSMAN | | | | WASHINGTON | MI | 48094-1630 |
| FRANK MATHEW ADLER | 178 OAKSIDE DR | | | | SMITHTOWN | NY | 11787-1132 |
| FRANK MATYUS | 11 PETRONELLA PKWY | FONTHILL ON | | L0S 1E0 CANADA | | | |
| FRANK MAY | 126 PINECREST DR NE | | | | MILLEDGEVILLE | GA | 31061-9351 |
| FRANK MC BRIDE | 705 BRIARLEIGH ROAD | | | | FLORENCE | SC | 29501-8853 |
| FRANK MC CAIN & MARILYN J MC CAIN JT TEN | 23 HIAWATHA AVE | | | | OCEANPORT | NJ | 07757-1605 |
| FRANK MC GEE JR | 6167 FIELD ST | | | | DETROIT | MI | 48213-2456 |
| FRANK MC GRATH | 8571 CLIFFRIDGE AVENUE | | | | LA JOLLA | CA | 92037-2112 |
| FRANK MCCLURE & RUTH MCCLURE JT TEN | 2318 PALMETTO DRIVE | | | | TROY | MI | 48098-4000 |
| FRANK MCGHEE JR | 7707 BANKSIDE DR | | | | HOUSTON | TX | 77071-1803 |
| FRANK MEDEL | 3653 E TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9076 |
| FRANK MENZEL | 4449 HARP DR | | | | LINDEN | MI | 48451-9040 |
| FRANK META | 147 HARPER AVE | | | | IRVINGTON | NJ | 07111-1750 |
| FRANK MICCOLIS | 36388 BARNARD | | | | NEWARK | CA | 94560-2415 |
| FRANK MICELI | 955 GROVE ST | | | | MEADVILLE | PA | 16335-2939 |
| FRANK MICHAEL KOZLEVCAR JR & MRS GERALDINE KOZLEVCAR JT TEN | 323 DELAWARE ST | | | | FOREST CITY | PA | 18421-1403 |
| FRANK MICKUS | 4735 S CENTRAL AVE | | | | CHICAGO | IL | 60638-1530 |
| FRANK MIELE & VICTORIA MIELE JT TEN | 24 BAY HILL RD | | | | JACKSON | NJ | 08527 |
| FRANK MIROBALLI | 150 E RESERVOIR ROAD | | | | WOODSTOCK | VA | 22664-1502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK MISTRETTA | 55 NETHERWOOD | | | | EDISON | NJ | 08820 |
| FRANK MONDORO | 2 WYCKOFF WA | | | | HILLSBOROUGH | NJ | 08844-4376 |
| FRANK MOORE | 6423 CLIFTON FORGE CIRC | | | | COTONSVILLE | MD | 21228-2617 |
| FRANK MOORE JR | 1305 ILLINOIS | | | | FT WORTH | TX | 76104-5208 |
| FRANK MORGAN | 1300 MOUNT ELLIS RD | | | | BOZEMAN | MT | 59715-9249 |
| FRANK MORGAN CUST MARK MORGAN UGMA KAN | PO BOX 129 | | | | SHAWNEE MISSION | KS | 66201-0129 |
| FRANK MORGAN CUST THOMAS MORGAN UGMA KAN | PO BOX 129 | | | | SHAWNEE MISSION | KS | 66201-0129 |
| FRANK MOSS | 23861 GREENLAWN AVE | | | | BEACHWOOD | OH | 44122 |
| FRANK MOTTEK | 600 S CURSON AVE #353 | | | | LOS ANGELES | CA | 90036 |
| FRANK N ATKINSON | 36 MORGANDALE CRES | BOWMANVILLE ON | | L1C 3N2 CANADA | | | |
| FRANK N BOGART | BOX 18 | | | | TROUT LAKE | MI | 49793-0018 |
| FRANK N BOGART & WANDA J BOGART JT TEN | BOX 18 | | | | TROUT LAKE | MI | 49793-0018 |
| FRANK N BOYCE | 15840 AKRON-CANFIELD RD | | | | BERLIN CENTER | OH | 44401-9786 |
| FRANK N BUTTERFIELD | 2337 N BELSAY RD | | | | BURTON | MI | 48509-1365 |
| FRANK N CRAGLE | 397 WELCH TRACT ROAD | | | | NEWARK | DE | 19702-1025 |
| FRANK N CURSI | 10 CARKHUFF RD | | | | FLEMINGTON | NJ | 08822-7182 |
| FRANK N DECKER JR | 6954 OLD QUARRY ROAD | | | | FAYETTEVILLE | NY | 13066-9758 |
| FRANK N HECKMAN | 7550 O'BRIEN ROAD | | | | HUBBARDSTON | MI | 48845-9512 |
| FRANK N LEWIS | 895 TERRITORIAL ST | | | | HARRISBURG | OR | 97446 |
| FRANK N LINDQUIST | 6011 LINCOLN BLVD | | | | MARION | IN | 46953-6213 |
| FRANK N LINDQUIST & MARIE LINDQUIST JT TEN | 6011 LINCOLN BLVD | | | | MARION | IN | 46953-6213 |
| FRANK N LUCIERE & MRS JENNIE C LUCIERE JT TEN | 52 JOHNSON PL | | | | WOODMERE | NY | 11598-1313 |
| FRANK N MARKEY & JO M MARKEY TEN COM | 112 NE BROADWAY ST | | | | SUBLIMITY | OR | 97385-9505 |
| FRANK N MARLETTO | 1145 HADLEY DRIVE | | | | SHARON | PA | 16146-3527 |
| FRANK N MUTH CUST FRANK NICHOLAS MUTH II UGMA MI | 3712 LINCOLN | | | | DEARBORN | MI | 48124-3512 |
| FRANK N MUTH CUST STEPHANIE R MUTH UGMA MI | 3712 LINCOLN ST | | | | DEARBORN | MI | 48124-3512 |
| FRANK N NELSON | 102 MEILLAND DR | | | | GREER | SC | 29650-4421 |
| FRANK N PEAK | 148 SALEM CHURCH RD | | | | HODGENVILLE | KY | 42748-9507 |
| FRANK N RUMORA | 216 BRIARWOOD LANE | | | | SCOTTSVILLE | NY | 14546-1243 |
| FRANK N TINSLEY & GRACIE D TINSLEY JT TEN | 118 BON TON RD | | | | LYNCHBURG | VA | 24503-4213 |
| FRANK N WELLS III | C/O REESE | 1 PARK LANE 6-C | | | MT VERNON | NY | 10552-3431 |
| FRANK N WHITTAKER | 10002 PINEHURST ST | | | | BAYTOWN | TX | 77521-5038 |
| FRANK N WOODRUFF | 146 COUNTRYSIDE LANE | | | | BEAR | DE | 19701-2008 |
| FRANK NADOLSKI & WILLIAM NADOLSKI JT TEN | PSC 9 BOX 1595 | | | | APO | AE | 09123-0016 |
| FRANK NAISH & PENNY NAISH JT TEN | 1311 CONCHA ST | | | | OXNARD | CA | 93030-5433 |
| FRANK NAST JR & LAVINA J NAST JT TEN | 7502 EAGLE DR | | | | MISSION | TX | 78572-8961 |
| FRANK NECCO | 655 MOLLOY ST | | | | COPIAGUE | NY | 11726-1622 |
| FRANK NECHVIL JR | C/O JANETTE M AYALA-NECHVIL | 4101 S SHERIDAN RD LOT 137 | | | LENNON | MI | 48449-9442 |
| FRANK NEHER | 630 NORTHAMPTON ST | | | | HELLERTOWN | PA | 18055-1840 |
| FRANK NEITZEL | 208 GRAND CANYON DR | | | | VACAVILLE | CA | 95687-3416 |
| FRANK NEMEC | RD 3 BOX 157A | | | | WYOMING | PA | 18644-9381 |
| FRANK NEMECEK | 8430 DAWN LANE | | | | DARIEN | IL | 60561-5538 |
| FRANK NEWTON CHILCOTT | 464 AMBERLEY | TECUMSEH ON | | N8N 3M3 CANADA | | | |
| FRANK NICKOL | PO BOX 129 | | | | FELICITY | OH | 45120-0129 |
| FRANK NOLFO JR | 21024 LAKELAND ST | | | | ST CLR SHORES | MI | 48081-2153 |
| FRANK NOLFO SR | 26105 CUBBERNESS ST | | | | SAINT CLAIR SHORES | MI | 48081-3314 |
| FRANK O BURRY | C/O BRUCE BURRY | 39045 GARDENSIDE DR | | | WILLOUGHBY | OH | 44094-7909 |
| FRANK O HAYES JR | 3669 ASBURY COURT | | | | MARIETTA | GA | 30062-4151 |
| FRANK O MACOMBER | 1327 STATE HIGHWAY 64 | | | | TUNAS | MO | 65764-9142 |
| FRANK O NAGLE JR | 1531 MONTICELLO DR | | | | GLADWYNE | PA | 19035-1206 |
| FRANK O PEOPLES | 2915 GRASSMERE ST | | | | SHREVEPORT | LA | 71108-3726 |
| FRANK O RICH | 2611 S BON VIEW AVE | | | | ONTARIO | CA | 91761-6809 |
| FRANK O SMITH | 42 WALLER AVENUE | | | | VANDALIA | OH | 45377-3020 |
| FRANK OCHOA & NANCY OCHOA JT TEN | 347 HIGHLAND | | | | ROCHESTER | MI | 48307-1514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK OLENDER | 47 PIER STREET | | | | YONKERS | NY | 10705-1747 |
| FRANK OLIVIERI & MARISA OLIVIERI JT TEN | 424 ENGLEWOOD | | | | ROYAL OAK | MI | 48073-2668 |
| FRANK ORLANDO TINGLEY | 148 MABLE AVENUE | | | | ALPENA | MI | 49707-9767 |
| FRANK P ANCONA | 1292 MICHAEL DR | | | | WESTLAND | MI | 48186-5509 |
| FRANK P AUGUST JR | 5072 HOFFMAN NORTON RD | | | | BRISTOLVILLE | OH | 44402-9620 |
| FRANK P BALLARO | 321 MACARTHUR DRIVE | | | | WILLIAMSVILLE | NY | 14221-3734 |
| FRANK P CAPADONA TR FRANK P CAPADONA TRUST UA 08/14/96 | 4600 N 68TH ST | UNIT 307 | | | SCOTTSDALE | AZ | 85251 |
| FRANK P CESLOWSKI & MARY A CESLOWSKI JT TEN | 394 SCHOOLHOUSE RD | | | | MONROE TWP | NJ | 08831-2943 |
| FRANK P CORTESE TR FRANK P CORTESE UA 02/14/96 | 781 N GENEVA | | | | ELMHURST | IL | 60126-1723 |
| FRANK P COSGROVE | 47-30 59TH ST APT 1E | | | | WOODSIDE | NY | 11377-5501 |
| FRANK P DEMARTIN | 6243 EMERALD COVE DR | | | | LONGBEACH | CA | 90803-2314 |
| FRANK P DIANI & FRANCES D DIANI JT TEN | 515 CARLO DRIVE | | | | GOLETA | CA | 93117-1749 |
| FRANK P ELARDO JR CUST ELIZABETH MARIE ELARDO U/THE OHIO U-G-M-A | ATTN ELIZABETH MAIRE BAKER | 12691 E SONORAN RIDGE DR | | | TUCSON | AZ | 85749-8318 |
| FRANK P EMERY | 7484 GOLDENROD | | | | MENTOR OT LAK | OH | 44060-3348 |
| FRANK P FILGO & MARY E FILGO TR UA 10/29/93 FRANK P FILGO & MARYE | 175 CHALET RIDGE CT | | | | ESTES PARK | CO | 80517-8701 |
| FRANK P GLEBA | 1705 ROBINDALE | | | | DEARBORN | MI | 48128-1014 |
| FRANK P GLEBA II | 1705 ROBINDALE | | | | DEARBORN | MI | 48128-1014 |
| FRANK P GONZALES | 3317 CASA BLANCA | | | | CORPUS CHRISTI | TX | 78411-3303 |
| FRANK P HOFFMAN | 3270 ISLAND COVE DR | UNIT 250 | | | WATERFORD | MI | 48328-1693 |
| FRANK P HOLBAN | 11125 S 84TH AVE | | | | PALOS HILLS | IL | 60465-2447 |
| FRANK P HUBBARD CUST FRANK PIERCE HUBBARD JR UGMA VA | 4915 ESPLANADE ST | | | | BONITA SPGS | FL | 34134-3987 |
| FRANK P HUBBARD CUST SARAH CAROLINE HUBBARD UGMA VA | 4915 ESPLANADE ST | | | | BONITA SPGS | FL | 34134-3987 |
| FRANK P IATI CUST JONATHAN IATI UGMA PA | 43 INDEPENDENCE WAY | | | | MILLER PLACE | NY | 11764-2337 |
| FRANK P IWATIW | W1802 US HIGHWAY 63 | | | | HAYWARD | WI | 54843-7858 |
| FRANK P JACKSON JR | 6025 CALKINS ROAD | | | | FLINT | MI | 48532-3202 |
| FRANK P JANK | 1741 IRVINE | | | | NEWPORT BEACH | CA | 92660-3706 |
| FRANK P JUSTICE | 3574 MELROSE DRIVE UNIT4-B | | | | WOOSTER | OH | 44691 |
| FRANK P KITCHENS | 43000 STEEPLEVIEW ST | | | | NORTHVILLE | MI | 48168-2075 |
| FRANK P KUZMIC JR | 8562 BARNETT | | | | KANSAS CITY | KS | 66112-1825 |
| FRANK P LA BELLE JR & ELLEN LA BELLE JT TEN | 3514 DUFF DR | | | | FALLS CHURCH | VA | 22041-1415 |
| FRANK P LEONE | 1105 MAPLE ST | | | | ROCHESTER | NY | 14611-1511 |
| FRANK P MANGIATORDI & MRS CAROLINE MANGIATORDI JT TEN | 5 WILPUTTE PL | | | | NEW ROCHELLE | NY | 10804-1426 |
| FRANK P MARINO & MARY E MARINO TR MARINO LIVING TRUST UA 11/09/99 | 411 PLEASANTVIEW CT | | | | COPIAGUE | NY | 11726-4017 |
| FRANK P MC CRINK | 17 MARGARETTA RD | | | | BOONTON | NJ | 07005-1326 |
| FRANK P MCGEOGH | 8320 ALLEN ROAD | | | | CLARKSTON | MI | 48348-2704 |
| FRANK P MESI | 10788 EASTLAND ROAD | | | | DELEVAN | NY | 14042-9713 |
| FRANK P NAVARRA | 27505 URSULINE | | | | ST CLAIR SHRS | MI | 48081-1703 |
| FRANK P OCONNELL | PO BOX 45 | | | | WRENTHAM | MA | 02093-0045 |
| FRANK P PARSONS | BOX 85 | | | | SMITH | NV | 89430-0085 |
| FRANK P PUMA & JOAN L PUMA JT TEN | 1348 COTSWOLD LANE | | | | HAMILTON | OH | 45013-5178 |
| FRANK P PUMA & JOAN L PUMA JT TEN | 1348 COTSWOLD LANE | | | | HAMILTON | OH | 45013-5178 |
| FRANK P SHANAHAN | 76 BOUCHELLE ROAD | | | | NORTH EAST | MD | 21901-2514 |
| FRANK P SKIBA | 2770 CHESTERFIELD ST | | | | TROY | MI | 48083-2620 |
| FRANK P SMEJKAL & MAUREEN M SMEJKAL JT TEN | 2414 FAIR LANE | | | | BURTON | MI | 48509-1333 |
| FRANK P SODEN | 3405 NORTHRIDGE RD | | | | RICHMOND | VA | 23235-1349 |
| FRANK P TRAPANI | 41 GOEKE DRIVE | | | | TRENTON | NJ | 08610-1123 |
| FRANK P VAN NOTE | 100 COUNTY RD WEST | | | | COLTS NECK | NJ | 07722-1681 |
| FRANK P VINCIGUERRA | 59 N NORMAN AVE | | | | PENNS GROVE | NJ | 08069-1544 |
| FRANK P WOJDA | 223 N 8 MILE RD | | | | LINWOOD | MI | 48634-9558 |
| FRANK P WOOD | 108 CHARLES STREET | | | | SOUTH DENNIS | MA | 02660-2853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK PALERMO | 156 S RIDGE ST | | | | PORT SANILAC | MI | 48469-9789 |
| FRANK PARANO & MRS BEATRICE M PARANO JT TEN | 249 W CATAWISSA ST | | | | NESQUEHONING | PA | 18240-1404 |
| FRANK PASCOE | 21429 PEGGY JOYCE LN | | | | SAUGUS | CA | 91350-1724 |
| FRANK PATE JR | 34717 SOMERSET | | | | WAYNE | MI | 48186-4340 |
| FRANK PATTON | 6875 COCONUT GRV CIR | | | | ELLENTON | FL | 34222-4340 |
| FRANK PATYI | 254 FARRIGTON AVE | | | | N TARRYTOWN | NY | 10591-1307 |
| FRANK PAUL LIBERTO | 409 MARYLAND AVE | | | | BALT | MD | 21228-3234 |
| FRANK PAUL ONDISH | 301 KELLEY STREET | | | | LUZERNE | PA | 18709-1333 |
| FRANK PAUL VASILNEK | 47091 HIDDEN RIVER CIR N | | | | CANTON | MI | 48188-6311 |
| FRANK PAVLAK | 4 GOLDBERG AVE | | | | NORWICH | CT | 06360-4314 |
| FRANK PEARSON | 7915 S EBERHART AVE | # 1 | | | CHICAGO | IL | 60619-3815 |
| FRANK PELC | 31848 SHAWN | | | | WARREN | MI | 48093-2936 |
| FRANK PERSELLO | 543 PIDGEON RD | | | | SALEM | OH | 44460 |
| FRANK PETER ZOCH III CUST FRANCES ZOCH UGMA TX | 600 LEOPARD ST SUITE 1600 | | | | CORPUS CHRISTI | TX | 78473-0040 |
| FRANK PIACENTE & GLORIA D PIACENTE JT TEN | 9 LUCIA COURT | | | | LANCASTER | NY | 14086-1041 |
| FRANK PICCOLO CUST ASHLEY RAVEN GRACE PICCOLO UGMA NY | 401 NE MIZNER BLVD APT 522 | | | | BOCA RATON | FL | 33432-4026 |
| FRANK PICKUS | 16 MOORE AVE | | | | SARATOGA SPRINGS | NY | 12866-9235 |
| FRANK PIOTROWSKI | 1625 MICHIGAN AVE | | | | WISC DELLS | WI | 53965-1322 |
| FRANK PISCITELLI & AGNES PISCITELLI JT TEN | 4 SUN RISE DR | | | | SARATOGA SPRINGS | NY | 12866-3746 |
| FRANK PITONIAK | 155 COLBY AVE | | | | SYRACUSE | NY | 13206-2362 |
| FRANK POINTER III | 283 GRANDVIEW AVE | | | | MANSFIELD | OH | 44903-4133 |
| FRANK POKOL & CAMILLA L POKOL JT TEN | 474 5TH ST | | | | DONORA | PA | 15033-1844 |
| FRANK PONTE & JOSEPH PONTE JT TEN | 13 CLUB WAY | | | | CEDAR GROVE | NJ | 07009-2054 |
| FRANK POSTA | 580 N WOODLAKE AVE | | | | INVERNESS | FL | 34453-9774 |
| FRANK POURAHMADI | 305 WOODLAND CT | | | | HIAWATHA | IA | 52233-2308 |
| FRANK POWESKA | 40 MOUNT VERNON RD | | | | COLUMBIA | NJ | 07832 |
| FRANK PRICE CUST GREGORY PRICE UGMA VA | 4168 SMOKE SIGNAL | | | | SEBRING | FL | 33872 |
| FRANK PUFF | 4125 PARK ST N LOT 631 | | | | ST PETERSBURG | FL | 33709 |
| FRANK PULITANO JR | 11 GROTKE RD | | | | CHESTNUT RDG | NY | 10977 |
| FRANK Q FLORES | 93 W STRATHMORE | | | | PONTIAC | MI | 48340-2773 |
| FRANK QUINONEZ | 6121 VANGUARD AVE | | | | GARDEN GROVE | CA | 92845-1705 |
| FRANK R ALBERTS & SHIRLEY A ALBERTS JT TEN | 101 MENDON LN | | | | SCHAUMBURG | IL | 60193-1033 |
| FRANK R ALBRIZIO | 48 GOVER RD | | | | MILLBURY | MA | 02527 |
| FRANK R ALTOMARE | 19913 KNOLLCROSS DRIVE | | | | GERMANTOWN | MD | 20876-6351 |
| FRANK R ALTOMARE & HEDY W ALTOMARE JT TEN | 19913 KNOLLCROSS DRIVE | | | | GERMANTOWN | MD | 20876-6351 |
| FRANK R BAKER | 3214 W PONTIAC CT | | | | WEST BRANCH | MI | 48661-9001 |
| FRANK R BAKSA | 21430 TIMBER RIDGE DR | | | | TRENTON | MI | 48183-5277 |
| FRANK R BEICH & PATRICIA J BEICH JT TEN | 150 NORTH SUFFOLK LANE | | | | LAKE FOREST | IL | 60045-2054 |
| FRANK R BERTELSON | 225 SE BRISTOL DR | | | | LEES SUMMIT | MO | 64063-5107 |
| FRANK R BINFORD | 14946 RITA | | | | KEITHVILLE | LA | 71047-6102 |
| FRANK R BOUZA & MRS GWEN R BOUZA JT TEN | 2327 DOWNPATRICK ST | | | | DAVISON | MI | 48423-9557 |
| FRANK R BRADY & CAROL M BRADY JT TEN | 1797 BARD LANE | | | | EAST MEADOW | NY | 11554-1503 |
| FRANK R CADICAMO | 43577 SERENITY DRIVE | | | | NORTHVILLE | MI | 48167-8932 |
| FRANK R CALARESE | 1 WINSOR DRIVE | | | | N ATTLEBORO | MA | 02760-6532 |
| FRANK R CARDULLO CUST BARBARA F CARDULLO U/THE MASS U-G-M-A | 144 RANDOLPH AVE | | | | MILTON | MA | 02186-3509 |
| FRANK R COLLISON | 3091 EDWARD PLACE | | | | SAGINAW | MI | 48603-2305 |
| FRANK R COPPOLA JR | 10 STONE QUARRY TRAIL | | | | ORMAND BEACH | FL | 32174-4920 |
| FRANK R COSIANO & MRS MARY JANE COSIANO JT TEN | 425 LYNSHIRE LN | | | | FINDLAY | OH | 45840-7119 |
| FRANK R CRETER | 506 CENTER AVE | | | | LINDENHURST | NY | 11757-3113 |
| FRANK R CYBULSKI | 22312 BON HEUR | | | | ST CLAIR SHORES | MI | 48080 |
| FRANK R CZAPSKI | PO BOX 85 | | | | SAMARIA | MI | 48177-0085 |
| FRANK R DALEY | 6676 NORTH POINTE DR | | | | TROY | MI | 48098-1422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK R DE MARCO JR | PO BOX 414 | | | | HOLLEY | NY | 14470-0414 |
| FRANK R DE WALD CUST ALEXIS A DE WALD UGMA NY | 15 STONE ST | | | | COLD SPRING | NY | 10516-3022 |
| FRANK R DE WALD CUST JEANNINE E DE WALD UGMA NY | 15 STONE ST | | | | COLD SPRING | NY | 10516-3022 |
| FRANK R DEMYEN | 138 N TAYLOR ST | | | | BERGENFIELD | NJ | 07621-4615 |
| FRANK R DOMAN & KATHY M DOMAN JT TEN | 9151 JONES CT | | | | BRENTWOOD | TN | 37027-8537 |
| FRANK R FAULKNER | 3915 DEANNA DRIVE | | | | KOKOMO | IN | 46902-4710 |
| FRANK R FAULKNER & MARGARET R FAULKNER JT TEN | 3915 DEANNA DR | | | | KOKOMO | IN | 46902-4710 |
| FRANK R FIGURA | 161 LAUREL LANE | | | | GREENTOWN | PA | 18426-3089 |
| FRANK R FREEMAN | 1315 SUNSET SPGS | | | | WESTON | FL | 33326-2936 |
| FRANK R GARRISON SR | 22 ORILLA RD | | | | BRIDGETON | NJ | 08302-4321 |
| FRANK R GOETTER | 4818 S BROADWAY | | | | LOS ANGELES | CA | 90037-3247 |
| FRANK R GOTOWKO & HELEN GOTOWKO JT TEN | 72 DALE DR | | | | N TONAWANDA | NY | 14120-4202 |
| FRANK R HAUS | 17625 OLIVE AVE | | | | LAKE MILTON | OH | 44429-9739 |
| FRANK R HILL | PO BOX 15 | | | | CHATHAM | MI | 49816-0015 |
| FRANK R HUGHES | 549 WARREN AVE | | | | KINGSTON | PA | 18704-5241 |
| FRANK R JACKUNAS & PATRICIA G JACKUNAS JT TEN | 400 CALLE KOKOPELLI | | | | SANTE FE | NM | 87501-8353 |
| FRANK R JACOBS | 2251 BLOOMFIELD WOODS CT | | | | W BLOOMFIELD | MI | 48323-1917 |
| FRANK R JANSEN | 4194 MEIGS AVE | | | | WATERFORD | MI | 48329-2030 |
| FRANK R KAMINSKI | 3909 CHRISTIANA MDWS | | | | BEAR | DE | 19701-2877 |
| FRANK R KIELY CUST TERRENCE M KIELY UGMA PA | 308 WINDSOR WAY | | | | NORTH WALES | PA | 19454-3442 |
| FRANK R KIRCHNER | 8092 O'RIELLY CIRCLE | | | | DAVISON | MI | 48423-9506 |
| FRANK R KOBYLANSKI | 45 SOUTH CAYUGA ROAD | APT D3 | | | WILLIAMSVILLE | NY | 14221-6715 |
| FRANK R KOLENAC | 134 4TH ST | | | | RANKIN | PA | 15104-1121 |
| FRANK R KOVAC & PHYLLIS KOVAC JT TEN | PO BOX 375 | | | | BETHANY | LA | 71007-0375 |
| FRANK R KROMER TR UA 05/27/2010 FRANK R KROMER FAMILY LIVING TRUST | 625 WYNCROFT LN  #1 | | | | LANCASTER | PA | 17603 |
| FRANK R KUDLA | PO BOX 7273 | | | | FLINT | MI | 48507-0273 |
| FRANK R LANDSBERGER | 441 E 87TH ST | | | | NEW YORK | NY | 10128-6501 |
| FRANK R LEE | 22 MC KINLEY AVE | | | | WEST CALDWELL | NJ | 07006-7804 |
| FRANK R LEPA | 10425 MISTY RIDGE DR | | | | CONCORD TOWNSHIP | OH | 44077-9003 |
| FRANK R LINCK | 303 TRENTON RD | | | | FAIRLESS HILL | PA | 19030-2803 |
| FRANK R MABREY | 11780 E BURT ROAD | | | | BIRCH RUN | MI | 48415-9317 |
| FRANK R MAGOTO | 10 SHORT ST | | | | VERSAILLES | OH | 45380-9487 |
| FRANK R MARKS | 11245 IRENE | | | | WARREN | MI | 48093-6543 |
| FRANK R MC BERTY | 851 SAGINAW RD | | | | OXFORD | PA | 19363-2187 |
| FRANK R MCNAIR | 384 CONKLE RD | | | | HAMPTON | GA | 30228-2709 |
| FRANK R MENDOZA | 15903 BELSHIRE AVE | | | | NORWALK | CA | 90650-6737 |
| FRANK R MENDOZA JR | 510 S MADISON | | | | MORRISON | IL | 61270-2727 |
| FRANK R MIKLER | 11 ASHWOOD CT | | | | LANCASTER | NY | 14086-9490 |
| FRANK R MITCHELL | 23 MCINTOSH DR | | | | WILBRAHAM | MA | 01095-2654 |
| FRANK R MUCHA JR | 134 E GRAND BLVD | | | | BUFFALO | NY | 14225-3111 |
| FRANK R NAYPAVER | 351 FLORINE DRIVE | | | | LEAVITTSBURG | OH | 44430-9792 |
| FRANK R NETHERCUTT | 1792 SOUTH COUNTY RD | 800 WEST | | | LOGANSPORT | IN | 46947-4670 |
| FRANK R NIEDZIELA | 108 STARLITE AVE | | | | S CHEEKTOWAGA | NY | 14227-1238 |
| FRANK R OBLAK | 9036 UNICORN AVE | | | | PORT RICHEY | FL | 34668-4855 |
| FRANK R ORTEGA | 14376 ORO GRANDE | | | | SYLMAR | CA | 91342-4148 |
| FRANK R PELOSI JR | 165 CLEVELAND AVE | | | | BUFFALO | NY | 14222-1611 |
| FRANK R PENCA | 813 EAST 207TH ST | | | | EUCLID | OH | 44119-2401 |
| FRANK R PFAHL II | 1784 9TH ST | | | | CUYAHOGA FLS | OH | 44221-4508 |
| FRANK R PLUM | 46771 FLORENCE DRIVE | | | | E LIVERPOOL | OH | 43920-3926 |
| FRANK R RIVERS & RAYMOTH E RIVERS JT TEN | 1735 SHORELAND DR | | | | SARASOTA | FL | 34239-5034 |
| FRANK R ROSAS | 1616 VIA SARITA | | | | SAN LORENZO | CA | 94580-3546 |
| FRANK R SCHEUBEL | 7 MOUNTAINVIEW DRIVE | | | | SUSSEX | NJ | 07461-3032 |
| FRANK R SCHWARTZ | 10400 WHITE BIRCH ST | | | | PRESQUE ISLE | MI | 49777-8312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK R SIMMONS | 1801 BOISE AVE | | | | MODESTO | CA | 95358-6942 |
| FRANK R STOJ | 15 HABERSHAM RD NE | APT 314 | | | ATLANTA | GA | 30305-7402 |
| FRANK R STONE | 616 S SHIAWASSEE | | | | OWOSSO | MI | 48867-3457 |
| FRANK R STRADDER | 1106 WORTHINGTON DR | DELTON | | | DELTONA | FL | 32738 |
| FRANK R SUPIK | PO BOX 59904 | | | | POTOMAC | MD | 20859-9904 |
| FRANK R SUROVIEC & VALERY J SUROVIEC JT TEN | 1664 W GORE RD | | | | ERIE | PA | 16509 |
| FRANK R TAYLOR | 11209 WESTERN AVE | | | | CLEVELAND | OH | 44111-1826 |
| FRANK R THOMAS | 1020 GREENHURST | | | | WINSTON SALEM | NC | 27104-1245 |
| FRANK R WALKER TR FRANK R WALKER LIVING TRUST UA 05/17/96 | 22 WINDMILL WAY | | | | GREENVILLE | SC | 29615-6150 |
| FRANK R WHITAM | 227 BONAIRE DR | | | | TOMS RIVER | NJ | 08757-3848 |
| FRANK R WILSON | 8817 SMITHFIELD DR NW | | | | CALABASH | NC | 28467-2198 |
| FRANK R YOKUM | 1128 HOLLY HILL DRIVE | | | | COLUMBUS | OH | 43228-3518 |
| FRANK R ZIELINSKI | 100 ERIN CT | | | | AUBURN | MI | 48611-9201 |
| FRANK RALPH SCHEUBEL | 2112 SOUTH CR 1126 | | | | MIDLAND | TX | 79706 |
| FRANK RAMBALA | 141 SUMMIT AVE | | | | WALDNICK | NJ | 07463-2133 |
| FRANK RAMUNDO | 1719 SE 5TH CT | | | | CAPE CORAL | FL | 33990-2206 |
| FRANK RAYMOND PRUCHNIEWSKI | 136 KENEFICK AVE | | | | BUFFALO | NY | 14220-1612 |
| FRANK READ | P O BOX 838 | | | | NASH | TX | 75569 |
| FRANK REARDON | 3218 W LISBON LN | | | | PHOENIX | AZ | 85053 |
| FRANK REED | 3851 TOWNE BLVD | # 208 | | | FRANKLIN | OH | 45005-5595 |
| FRANK REID JR & NANCY H REID JT TEN | 2204 STANHOPE ST | | | | GROSSE POINTE WOOD | MI | 48236-1976 |
| FRANK REIMANN | HELGOLANDSTRASSE 09 | D-16356 EICHE/GERMANY | | GERMANY | | | |
| FRANK REISNER | 339 W RIVER RD | BLDG A STE B | | | ELGIN | IL | 60123-1500 |
| FRANK RICHARD GALLES | C/O GALLES CHEVROLET COMPANY | 1601 LOMAS BLVD NE | | | ALBUQUERQUE | NM | 87102-2710 |
| FRANK RIGGIO | 3243 N PARIS | | | | CHICAGO | IL | 60634-2930 |
| FRANK RIVERA | 120 ERDMAN PL APT 24D | | | | BRONX | NY | 10475-5328 |
| FRANK ROBERT BECKER | 2314 NEVADA RD | | | | LAKELAND | FL | 33803-2340 |
| FRANK ROBERT KIRCHGESSNER | 63 JEROME AVE | | | | BRISTOL | CT | 06010-3708 |
| FRANK ROBINSON | 1305 TYRINGHAM LN | | | | CONYERS | GA | 30013-4626 |
| FRANK ROBINSON | 42 LINDEN PARK | | | | BUFFALO | NY | 14208-2501 |
| FRANK ROBINSON | 8771 MACKINAW | | | | DETROIT | MI | 48204-2334 |
| FRANK ROBINSON JR | 27386 OXFORD DR | | | | SOUTHFIELD | MI | 48033-6187 |
| FRANK ROBINSON TR STACY ROBINSON UA 12/28/62 | 140 E CHAMBORD DR NW | | | | ATLANTA | GA | 30327-4583 |
| FRANK ROBISON JR & MARGARET ROBISON JT TEN | 518 WEBB DR | | | | BAY CITY | MI | 48706-4213 |
| FRANK ROBLEDO | 1807 EUCLID ST | | | | LINCOLN PARK | MI | 48146-1415 |
| FRANK RODRIGUEZ | 2813 VESTRELLA DRIVE | | | | MODESTO | CA | 95356-9376 |
| FRANK ROLF WEBER | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | |
| FRANK ROMEO CUST MABEL ROMEO UGMA MI | 1551 HIGHVIEW | | | | DEARBORN | MI | 48128-1063 |
| FRANK ROSSI | 76 LILMONT DR | | | | SWISSVALE | PA | 15218-2229 |
| FRANK ROZEWSKI | 1401 S JACKSON ST | | | | BAY CITY | MI | 48708-8067 |
| FRANK RUBINO JR & LYNN RUBINO JT TEN | 239 FOREST DR | | | | UNION | NJ | 07083-7966 |
| FRANK RUDOLPH | 1 O'DONNELL ST | 3073 RESERVOIR | | AUSTRALIA | | | |
| FRANK RUIZ | 800 DEHAVEN ST | | | | SAN FERNANDO | CA | 91340-2127 |
| FRANK RUSSELL LOVELAND | 4325 RIPLEY DR | | | | SEBRING | FL | 33870-5331 |
| FRANK RUYACK & MARIAN RUYACK JT TEN | 2 BONNIE HOLLOW LN | | | | MONTROSE | NY | 10548-1314 |
| FRANK S BERES JR | 19 AUGUSTA DR | | | | COLUMBUS | NJ | 08022-2365 |
| FRANK S BRYSON | 78 BRYSON LN | | | | BLUFFTON | SC | 29910-6614 |
| FRANK S BUCKMAN | 220 S 98TH PL | | | | MESA | AZ | 85208-1873 |
| FRANK S CASTELLANA | 227 STUART ROAD EAST | | | | PRINCETON | NJ | 08540-1947 |
| FRANK S CERNAVA | 221 W COLLEGE ST | | | | CANONSBURG | PA | 15317-1166 |
| FRANK S CERNAVA & ELIZABETH M CERNAVA JT TEN | 221 W COLLEGE ST | | | | CANONSBURG | PA | 15317-1166 |
| FRANK S CHLADNY & MARY J CHLADNY JT TEN | 3048 ST THOMAS LANE | | | | THE VILLAGES | FL | 32159 |
| FRANK S DOUTRE | 5694 W LAKESHORE DR | | | | WEIDMAN | MI | 48893-9283 |
| FRANK S DOUTRE & DONNA J DOUTRE JT TEN | 5694 W LAKESHORE DR | | | | WEIDMAN | MI | 48893-9283 |
| FRANK S DUDA & MRS MARY B DUDA JT TEN | 319 MULBERRY ST | | | | CATASAUQUA | PA | 18032-1825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK S GARFIELD | 108 LUCERNE AVE | | | | FALMOUTH | MA | 02540-3640 |
| FRANK S GIRE | 2169 TWEEDSMUIR COURT | | | | SAN JOSE | CA | 95121-1463 |
| FRANK S HEBERER | 514 WOODVALE DR | | | | GREENSBORO | NC | 27410-5630 |
| FRANK S HIDALGO JR | 800 N CLINTON ST | | | | GRAND LEDGE | MI | 48837-1104 |
| FRANK S HOW & LOTTIE M HOW JT TEN | 3929 18 AV N W | | | | ROCHESTER | MN | 55901 |
| FRANK S KIRCHNER & LINDA M KIRCHNER JT TEN | 1116 LINDEN AVE | | | | DAYTON | OH | 45410-2811 |
| FRANK S LESTER SR | 5 ARCHER PL | | | | TARRYTOWN | NY | 10591-4101 |
| FRANK S LEWANDOWSKI | 12007 TELEGRAPH RD | | | | MEDINA | NY | 14103-9678 |
| FRANK S LO TEMPIO | 160 MARLBANK DRIVE | | | | ROCHESTER | NY | 14612 |
| FRANK S LOPEZ | 44125 DYLAN | | | | STERLING HTS | MI | 48314-1979 |
| FRANK S LOPEZ & DOROTHY M LOPEZ JT TEN | 44125 DYLAN | | | | STERLING HTS | MI | 48314 |
| FRANK S MACEK JR & ROSE MARY MACEK JT TEN | 3821 E MUNKWITZ AVE | | | | CUDAHY | WI | 53110-1712 |
| FRANK S MAGDALENIC | 1461 MERRILL | | | | LINCOLN PK | MI | 48146-3392 |
| FRANK S MAR CUST DEBBIE MAR UGMA KAN | 8432 CONSTANCE | | | | LENEXA | KS | 66215-4149 |
| FRANK S MAR CUST JACQUELINE K MAR UGMA KAN | 142 RANCH DR | | | | BOERNE | TX | 78015-8318 |
| FRANK S MC KENNA & LINDA L MC KENNA JT TEN | 519 WHITTIER AVE | | | | GLEN ELLYN | IL | 60137-4725 |
| FRANK S MCCOY | 125 WESTMORLAND DR EAST | | | | KOKOMO | IN | 46901-5160 |
| FRANK S MOORE | 4485 BESSIE AVE | | | | ST LOUIS | MO | 63115-2707 |
| FRANK S NEUWIRTH | 9600 SALEM | | | | REDFORD | MI | 48239-1692 |
| FRANK S NONAKA TR FRANK S NONAKA REVOCABLE LIVING TRUST UA 03/15/95 | PO BOX 767 | | | | LIHUE | HI | 96766-0767 |
| FRANK S ORZECHOWSKI JR | 5668 CURTIS AVE | | | | CANFIELD | OH | 44406-9606 |
| FRANK S PAPAY | 6337 NORTH MURRAY RIDG | | | | ELYRIA | OH | 44035-1027 |
| FRANK S POPECK | 541 E MARKET ST | | | | POTTSVILLE | PA | 17901-2723 |
| FRANK S POSWISTILO & MRS MARGARET H POSWISTILO JT TEN | 204 N 13TH ST | | | | EASTON | PA | 18042-3212 |
| FRANK S ROBINSON | 9125 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-4112 |
| FRANK S SABAT & MARY A SABAT JT TEN | 4500 REBECCA LN | | | | WHITE LAKE | MI | 48383-1693 |
| FRANK S SCIGULINSKY | 80 EAST SILVER STREET | | | | WESTFIELD | MA | 01085-4435 |
| FRANK S SEEVER | 437 WEBSTER | | | | CHICAGO | IL | 60614-3854 |
| FRANK S SZABO | PO BOX 210 | | | | ELYRIA | OH | 44036-0210 |
| FRANK S WIETECHA & MRS ESTELLE M WIETECHA JT TEN | 4304 N MOBILE AVE | | | | CHICAGO | IL | 60634-1550 |
| FRANK S ZBICIAK & CELESTE ANN ZBICIAK JT TEN | 712 OCEAN TERR CIRCLE | | | | ORMOND BEACH | FL | 32176-4757 |
| FRANK SALDANA | 4172 S GLORIA ST | | | | WAYNE | MI | 48184-2253 |
| FRANK SANFILIPPO & JOSEPHINE SANFILIPPO JT TEN | 99 BOULDER BROOK DR | | | | STAMFORD | CT | 06903-3231 |
| FRANK SAUCEDO | 705 MAYWOOD COURT | | | | WESTLAKE VL | CA | 91362-5427 |
| FRANK SAVARESE | 22-51 35TH ST | | | | ASTORIA | NY | 11105-2206 |
| FRANK SAWYER JR | 2910 EAST A STREET | | | | TORRINGTON | WY | 82240-2030 |
| FRANK SCALIA | 212 GRIDLEY ST | | | | BRISTOL | CT | 06010-6213 |
| FRANK SCHMIDT | 5620 CLOVERLAND DR | | | | EAGLE RIVER | WI | 54521-8306 |
| FRANK SCOTT RIKARD | 6458 DOUBLE TREE CT | | | | MOBILE | AL | 36695-6208 |
| FRANK SCUMACI | 2943 S WALLACE ST | | | | CHICAGO | IL | 60616-3034 |
| FRANK SEAN STEVENS CUST FRANK ERIC STEVENS UTMA MI | 4678 LINDHOLM DR | | | | WHITE LAKE | MI | 48383-1560 |
| FRANK SEGALL TR UA 12/29/80 FRANK SEGALL & FLORENCE S SEGALL TRUST | 24055 PASEO DEL LAGO | #1259 | | | LAGUNA HILLS | CA | 92653-2647 |
| FRANK SELENO & MRS LOUISE L SELENO JT TEN | 19921 SHADY LANE | | | | ST CLAIR SHORES | MI | 48080-4210 |
| FRANK SEMEIT | 944 MADRID ST | | | | SAN FRANCISCO | CA | 94112-3839 |
| FRANK SENEDIAK | 528 IMPALA DRIVE | | | | AUSTINTOWN | OH | 44515-3330 |
| FRANK SETER | 3060 SPRINGDALE AVE | | | | GLENVIEW | IL | 60025-2655 |
| FRANK SEYKA | 3433 COOLEY DRIVE | | | | LANSING | MI | 48911-1226 |
| FRANK SHARBNOW | 3564 16TH ST | | | | WYANDOTTE | MI | 48192-6422 |
| FRANK SHEA & PATRICIA SHEA JT TEN | 5 MONROE PL | | | | CRANBURY | NJ | 08512-2711 |
| FRANK SHEPHERD | 17705 BETHEL RD | | | | SHAWNEE | OK | 74801-2955 |
| FRANK SHIMMEL | 9808 MELDON DR | | | | STREETSBORO | OH | 44241-4930 |
| FRANK SHOEMAKER | 55 W BAGLEY RD | APT 1108 | | | BEREA | OH | 44017-3000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK SHOWEK | 2441 TITTABAWASSEE ST | | | | ALGER | MI | 48610-9496 |
| FRANK SIMONAIT JR | 1030 FOUR MILE ROAD N E | | | | GRAND RAPIDS | MI | 49525-2651 |
| FRANK SIMS | 3815 E 61ST | | | | KANSAS CITY | MO | 64130-4433 |
| FRANK SINDRICH | 106 SPRING ST | | | | BENTLEYVILLE | PA | 15314-1223 |
| FRANK SINGLEY | 4612 CAMELLIA LANE | | | | NORTH OLMSTED | OH | 44070-2458 |
| FRANK SIRIANNI & MRS KELLY SIRIANNI JT TEN | 6501 BAYVIEW AVE | | | | BEACH HAVEN | NJ | 08008-3712 |
| FRANK SKINNER JR | 500 5TH AVE SE | | | | CULLMAN | AL | 35055-3618 |
| FRANK SKRTIC | 8325 BRIDLEHURST TRAIL | | | | KIRTLAND | OH | 44094-5140 |
| FRANK SMITH | 422 E STEWART AVE | | | | FLINT | MI | 48505-3422 |
| FRANK SMITH | 2425 N CALUMET ST | | | | KOKOMO | IN | 46901-1670 |
| FRANK SMITH JR & MILDRED H SMITH JT TEN | 7627 SUMMIT POINT RD | | | | CHARLES TOWN | WV | 25414-5018 |
| FRANK SOBECK CUST NICHOLAS JAY SOBECK UTMA PA | 86 MANOR DR RR 7 | | | | SHAVERTOWN | PA | 18708-9602 |
| FRANK SOLORIO | 3524 LAPORT ROAD | | | | MARYVILEE | CA | 95901-9112 |
| FRANK SONNY JORGE | 3173 INDIANA ST | | | | MIAMI | FL | 33133 |
| FRANK SOPER | R R 3 BRAS DOR GEORGES RIVER | CAPE BRETON NS | | ZZZZ CANADA | | | |
| FRANK SORICELLI CUST JAMES SORICELLI UGMA PA | 9935 E WESTERN SKY LN | | | | SCOTTSDALE | AZ | 85262-4421 |
| FRANK SOUSA JR | 40SIMPSON AVE | | | | WALLINGFORD | CT | 06492-4727 |
| FRANK SPARACIO & FLORENCE SPARACIO JT TEN | 3974 S IDALIA ST | | | | AURORA | CO | 80013-2509 |
| FRANK SPINA III | PO BOX 72 | | | | WEST GROVE | PA | 19390-0072 |
| FRANK SPINELLI | 1217 TODD CT | | | | LAKEWOOD | NJ | 08701-2257 |
| FRANK STAMPER | 5769 UNION ROAD | | | | FRANKLIN | OH | 45005-4356 |
| FRANK STANGL | 332 FERRIS AVE | | | | RUMFORD | RI | 02916 |
| FRANK STASA | 6591 HUNTERS CREEK RD | | | | IMLAY CITY | MI | 48444-9723 |
| FRANK STAVALO IV | 12 CHARLES AVE | | | | LAKEHURST | NJ | 08759-4905 |
| FRANK STOLFI | 45 BIRCHWOOD DR | | | | TORRINGTON | CT | 06790-5736 |
| FRANK STONE JR | 518 JEFFREY DR | | | | ELIZABETH | PA | 15037-2863 |
| FRANK STOSICH | 1565 BROOKLINE DR | | | | HUMMELSTOWN | PA | 17036-8988 |
| FRANK SUPPANSCHITZ | 188 SUPPI BLV | | | | EUREKA SPRINGS | AR | 72631-8913 |
| FRANK SZAKALY | 2084 MONTIE ROAD | | | | LINCOLN PARK | MI | 48146-1232 |
| FRANK SZAKALY & ADELA SZAKALY JT TEN | 2084 MONTIE ROAD | | | | LINCOLN PARK | MI | 48146-1232 |
| FRANK SZELES | C/O LOUISE SZELES | 7717 S KATHERINE DR | | | INDIANAPOLIS | IN | 46217-4105 |
| FRANK SZOPO III CUST JULIA LEAH WISE SZOPO UGMA MI | 8190 CONTINGO TERR | | | | KALAMAZOO | MI | 49009-9654 |
| FRANK SZOPO III CUST JULIA LEAH WISE SZOPO UTMA MI | 8190 CONTINGO TER | | | | KALAMAZOO | MI | 49009-9654 |
| FRANK T ALDERSON JR | 1349 PRAYVIEW CT | | | | LOVELAND | OH | 45140-8707 |
| FRANK T BABIARZ | 2101 E PAGE AVE | | | | GILBERT | AZ | 85234-6212 |
| FRANK T BATCH | 915 S 24 ST | | | | BATTLE CREEK | MI | 49015-2814 |
| FRANK T BOCEK | APT 5-G | 792 COLUMBUS AVE | | | NEW YORK | NY | 10025-5119 |
| FRANK T BOZZO | 2708 PHILLIPS AVENUE | | | | GLENSHAW | PA | 15116-1618 |
| FRANK T BRECHIN & SUSAN J BRECHIN JT TEN | 2454 E COLLIER SE | | | | GRAND RAPIDS | MI | 49546-6103 |
| FRANK T CARMODY | 80 RIVERS EDGE DR | | | | LITTLE SILVER | NJ | 07739-1709 |
| FRANK T CAROL | 39665 KOPPERNICK RD | | | | CANTON | MI | 48187-4259 |
| FRANK T CASE | PO BOX 85 | | | | MELVIN VILLAGE | NH | 03850-0085 |
| FRANK T COLLINS | PO BOX 5362 | | | | AUGUSTA | GA | 30916-5362 |
| FRANK T CRESSWELL | 48 COLLEGE AVE | | | | N TARRYTOWN | NY | 10591-2709 |
| FRANK T DILLARD | 5823 ROCKY BRANCH ROAD | | | | SIGNAL MOUNTAIN | TN | 37377-1338 |
| FRANK T FAWCETT TR UA 04/22/2008 LAURA THOMAS FAWCETT TRUST | 104 FLORENCE AVENUE | APT 2 | | | WILMINGTON | DE | 19803 |
| FRANK T FERRANTE JR & DEBRA FERRANTE JT TEN | 4 WINTERBERRY LN | | | | MILFORD | MA | 01757-3966 |
| FRANK T FRANKOVICH | 22 MITCHELL DR | | | | TONAWANDA | NY | 14150-5113 |
| FRANK T GNATKOWSKI JR | 4395 RATHBURN RD | | | | BIRCH RUN | MI | 48415-8728 |
| FRANK T GRIEGO | 2659 CHERRY HILL DR | | | | BYRON | CA | 94514-1423 |
| FRANK T HACKETT | PO BOX 254 | | | | SHAFTSBURG | MI | 48882-0254 |
| FRANK T HUGLEY | 18231 AUDETTE | | | | DEARBORN | MI | 48124-4218 |
| FRANK T JEFFERY JR | 2608 SAN RAE DRIVE | | | | KETTERING | OH | 45419-2766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK T JENNINGS | 1021 ORLO DR NW | | | | WARREN | OH | 44485-2427 |
| FRANK T JESS | 3509-A OAK TREE DRIVE | | | | KALAMAZOO | MI | 49048-1284 |
| FRANK T JOHNSON | 7600 FREDERCIK PIKE | | | | DAYTON | OH | 45414-1944 |
| FRANK T KASMER | 1207 SYLVANIA AVE | | | | FORKED RIVER | NJ | 08731-4404 |
| FRANK T KINDZIA | 321 19TH ST | | | | NIAGARA FALLS | NY | 14303-2206 |
| FRANK T KING | 422 TIMBERLINE DR | | | | ROCHESTER HLS | MI | 48309-1309 |
| FRANK T KOCSIS | 16492 KASOTA RD | | | | APPLE VALLEY | CA | 92307-1441 |
| FRANK T KYTE | 10514 NATIONAL BLVD | APT 305 | | | LOS ANGELES | CA | 90034-3666 |
| FRANK T NADAI & BETTY A NADAI JT TEN | 945 BRENGLE AVE | | | | ENGLEWOOD | FL | 34223-2623 |
| FRANK T NOWAK | 895 SHADY SHORES | | | | BAY CITY | MI | 48706-1953 |
| FRANK T RAMIREZ | 2954 N 450 W | | | | KOKOMO | IN | 46901-9112 |
| FRANK T ROMAN | 5118 OLD COVE RD | | | | CLARKSTON | MI | 48346-3819 |
| FRANK T SHIOMI TR UA 09/08/94 FRANK T SHIOMI LIVING TRUST | 6527 ENGLE RD | | | | BROOKPARK | OH | 44142-3506 |
| FRANK T SMOLEY | 857 MAIN ST | | | | KEISTERVILLE | PA | 15449 |
| FRANK T STEVENS | 1434 MARINER | | | | WALLED LAKE | MI | 48390-3653 |
| FRANK T VANNELLA & PATRICIA L VANNELLA JT TEN | 18 SUMMER CIRCLE | | | | CAPE MAY | NJ | 08204-4478 |
| FRANK T VENASKY | 7260 UPPER 139TH ST | | | | APPLE VALLEY | MN | 55124-8458 |
| FRANK T WATSON | 1161 TRAILWOOD DR | | | | WATKINSVILLE | GA | 30677-2317 |
| FRANK T ZIELKE | 4480 FAUSSETT RD | | | | HOWELL | MI | 48843-9287 |
| FRANK TAFOYA | PO BOX 5992 | | | | SAGINAW | MI | 48603-0992 |
| FRANK TAFOYA | PO BOX 5992 | | | | SAGINAW | MI | 48603-0992 |
| FRANK TAFOYA & JUSTINA TAFOYA TEN ENT | PO BOX 5992 | | | | SAGINAW | MI | 48603-0992 |
| FRANK TALBOT JR & FRANK TALBOT JT TEN | 2438 JOHN R RD APT 106 | | | | TROY | MI | 48083-6409 |
| FRANK TAPPER | 366 IMPERIA AVE | | | | PAINTED POST | NY | 14870-1443 |
| FRANK TAPPER | 366 IMPERIA AVE | | | | PAINTED POST | NY | 14870-1443 |
| FRANK TENCER & ESTELLE TENCER & KAREN FRANCINE TENCER JT TEN | 7452 PEPPER CREEK | | | | WEST BLOOMFIELD | MI | 48322-1072 |
| FRANK TERRELL | 8339 BUCKINGHAM NW CI | | | | MASSILLON | OH | 44646-9535 |
| FRANK THOMAS KARES & THEODORA FRANCES KARES JT TEN | 3402 ROSALIE AVE | | | | BALTIMORE | MD | 21234-7931 |
| FRANK THOMAS KOCHANSKI | 1724 N WAVERLY | | | | DEARBORN | MI | 48128-1254 |
| FRANK THOMAS MILES | 327 BASSETT STREET APT A | | | | PETALUMA | CA | 94952 |
| FRANK THOMAS MITCHELL | 578 SHORECLIFF DR | | | | ROCHESTER | NY | 14612-3840 |
| FRANK THOMAS SCALICI & SANTO A SCALICI JT TEN | 3501 TAMAIRA ST | | | | PLANO | IL | 60545-2246 |
| FRANK THOMPSON BELL JR CUST JOHN DAVID BELL UGMA NJ | BOX 275 | | | | POTTERSVILLE | NJ | 07979-0275 |
| FRANK TIMOTHY LIBERATI | 3556 WALDEN AVENUE | | | | LACASTER | NY | 14086-1222 |
| FRANK TISLER | 1101 SUGAR MILL DRIVE | | | | NEW SMYRNA BEACH | FL | 32168-7976 |
| FRANK TITO JR & EVELYN TITO JT TEN | 28-11 202ND ST | | | | BAYSIDE | NY | 11360-2326 |
| FRANK TODARO | 12700 LAKE AVE #2907 | | | | LAKEWOOD | OH | 44107-1509 |
| FRANK TORELLA | PO BOX 1657 | | | | MANCHESTR CTR | VT | 05255-1657 |
| FRANK TORELLI | 4 CENTER ST | | | | SPENCER | NY | 14883-9218 |
| FRANK TORRES | 8118 CROCKETT BLVD | | | | LOS ANGELES | CA | 90001-3525 |
| FRANK TOUT CUST DAVID TOUT U/THE INDIANA UNIFORM GIFTS TO MINORS ACT | 7551 GARRICK ST | | | | FISHERS | IN | 46038 |
| FRANK TOWNSEND JR | 4948 DETROIT | | | | DEARBORN | MI | 48125-3220 |
| FRANK TOWNSEND JR & HAZEL M TOWNSEND JT TEN | 4948 DETROIT | | | | DEARBORN | MI | 48125-3220 |
| FRANK TRAINA | 280 MONUMENTAL CIRCLE | | | | SPARKS | NV | 89436-8935 |
| FRANK TRAVIGLIA JR & LINDA F TRAVIGLIA JT TEN | 3318 SNOWGLEN LANE | | | | LANSING | MI | 48917-1733 |
| FRANK TROLIO | 244 FALMOUTH RD | | | | SCARSDALE | NY | 10583-4718 |
| FRANK TROPEA III | 11 N BRIDGE LANE | | | | KEY LARGO | FL | 33037-5102 |
| FRANK TRUCHAN III | 34605 DONNELLY | | | | WESTLAND | MI | 48185-7714 |
| FRANK TRUZZOLINO & BARBARA TRUZZOLINO JT TEN | 8867 BRIARWOOD MEADOW LANE | | | | BOYNTON BEACH | FL | 33473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK TUGYA | 1172 PAUL ST | | | | MT MORRIS | MI | 48458-1156 |
| FRANK TUNDO | 49035 WHITE MILL RD | | | | SHELBY TOWNSHIP | MI | 48317-1622 |
| FRANK U DELLA ZANNA | 565 SHERMAN AVE | | | | BELFORD | NJ | 07718-1314 |
| FRANK URBIEL | 30499 GRANDON ST | | | | LIVONIA | MI | 48150-3946 |
| FRANK V BADARACCO & GEORGE J BADARACCO JT TEN | C/O SCOTT HODGES | 1255 POST ST STE 450 | | | SAN FRANCISCO | CA | 94109-6707 |
| FRANK V BARRELLA & ANN MARIE BARRELLA JT TEN | 181 WEST 18TH ST | | | | BAYONNE | NJ | 07002-1534 |
| FRANK V BOULINEAU III & ELIZABETH W BOULINEAU JT TEN | PO BOX 3190 | | | | NORTH MYRTLE BEACH | SC | 29582-0190 |
| FRANK V BRADY | 9494 CRUMP ROAD | | | | GLENWOOD | NY | 14069-9602 |
| FRANK V CIPPEL CUST JONATHAN F CIPPEL UGMA PA | 5712 VALLEYVIEW DRIVE | | | | BETHEL PARK | PA | 15102-3546 |
| FRANK V GHISELLI JR | 711 BIRDSALL ST | | | | HOUSTON | TX | 77007-5103 |
| FRANK V GONZALES | 5062 BRETT CT | | | | FREMONT | CA | 94538-2401 |
| FRANK V KNOLL JR | 1120 E WEBER DR | | | | INDIANAPOLIS | IN | 46227-5373 |
| FRANK V LOUNSBERY | 8882 ELLISON RD | | | | BALDWINVILLE | NY | 13027-9613 |
| FRANK V NOWAK | 468 BRANDT | | | | GARDEN CITY | MI | 48135-2610 |
| FRANK V PARKER | 2520 WATERSIDE DR | STE 211 | | | FREDERICK | MD | 21701-3024 |
| FRANK V PEDWAYDON | 5425 GOLF MEADOW DRIVE | | | | BELLAIRE | MI | 49615-9053 |
| FRANK V PROCOPIO | 47521 ANGELINE COURT | | | | SHELBY TOWNSHIP | MI | 48315-4501 |
| FRANK V PUNZO | 712 FEDEAL ST | | | | PHILADELPHIA | PA | 19147-5113 |
| FRANK V RIOS | 9961 ELDORADO | | | | PACOIMA | CA | 91331-3414 |
| FRANK V SORDYL | 206 OPAL CT | | | | MARTINSBURG | WV | 25401-4261 |
| FRANK V ZLOTOWSKI | 30 TUMBLEBROOK RD | | | | MERIDEN | CT | 06450-4756 |
| FRANK VALDES & MRS JEAN C VALDES JT TEN | 15302 DOOLITTLE RD | | | | GRASS VALLEY | CA | 95949 |
| FRANK VALDIVIESO CUST EDEN VALDIVIESO UTMA MD | 1701 PARKSIDE DR | | | | MITCHELLVILLE | MD | 20721-4236 |
| FRANK VAN DEN BERG | 284 STOCKINGSTONE ROAD | LUTON | | LU2 7DD GREAT BRITAIN | | | |
| FRANK VARLOTTA | 506 THOMPSON RUN RD | | | | PITTSBURGH | PA | 15235-4038 |
| FRANK VASQUEZ | 2780 BLUEBERRY PL | | | | SAGINAW | MI | 48603-2656 |
| FRANK VASSALLO | 6062 ATKINS DR | | | | TROY | MI | 48085-1327 |
| FRANK VECCHIO & CAROLYN VECCHIO JT TEN | 30 SANCTUARY DR | | | | EAST GREENWICH | RI | 02818-2069 |
| FRANK VENEZIA & MRS MARY VENEZIA JT TEN | 1125 62ND PL | | | | DOWNERS GROVE | IL | 60516-1815 |
| FRANK VICKERS | 2240 OVERBROOK DRIVE | | | | JACKSON | MS | 39213-4728 |
| FRANK VITOBELLO JR & CAROLE VITOBELLO JT TEN | 25 23 147TH ST | | | | FLUSHING | NY | 11354-1431 |
| FRANK VOLGI | 150 CANVASBACK LN | | | | BLOOMINGDALE | IL | 60108 |
| FRANK VONA | 141 STANFORD AVE | | | | SAYREVILLE | NJ | 08872-1226 |
| FRANK W ADAMS | 2143 GUTHRIE ROAD | | | | BEDFORD | IN | 47421-6921 |
| FRANK W ALBRO | 3717 BRENTWOOD DR | | | | FLINT | MI | 48503-2343 |
| FRANK W ANDERSON III & COLEEN S ANDERSON JT TEN | 34470 WORKMAN RD | | | | PITTSVILLE | MD | 21850-2271 |
| FRANK W ANTOS | 7510 BELMONT AVE | | | | BALTIMORE | MD | 21224-3202 |
| FRANK W ARTISS & MRS KATHERINE S ARTISS JT TEN | BOX 256 | BRIGHTS GROVE ON | | N0N 1C0 CANADA | | | |
| FRANK W BALL JR | 25091 RIDGE OAK DR | | | | BONITA SPRINGS | FL | 34134-1928 |
| FRANK W BEZEK | P O BO X921 | | | | MONTARA | CA | 94037 |
| FRANK W BIRCH JR | 111 ROBBINWOOD TER | | | | LINDEN | NJ | 07036-3728 |
| FRANK W BOAZ III | 3215 WOOSTER DR | | | | BEAVERCREEK | OH | 45434-6043 |
| FRANK W BROWN | 6801 INDIANA STREET | | | | KANSAS CITY | MO | 64132-3005 |
| FRANK W BRUCE JR | 79 LAKEVIEW DR | | | | GREENSBORO | AL | 36744 |
| FRANK W BRUNO | 165 SCOTTFIELD DR | | | | NEWARK | DE | 19713-2452 |
| FRANK W BUTTERFIELD | 3651 WEIR RD | | | | LAPEER | MI | 48446-8739 |
| FRANK W CARNAHAN | 4140 CENTRAL ST | | | | DETROIT | MI | 48210-2706 |
| FRANK W CIRABISI | 15 NEMETH ST | | | | MALVERNE | NY | 11565-1529 |
| FRANK W CLARKE | 101 KETTLE CREEK ROAD | | | | WESTON | CT | 06883-2210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK W D AMORE | 31276 LORRAINE RD | | | | NORTH OLMSTED | OH | 44070-4727 |
| FRANK W DAVIS & MRS KAY DAVIS JT TEN | 2121 NORTH WALNUT STREET | | | | GUTHRIE | OK | 73044-3912 |
| FRANK W DEMBINSKI | 140 WHITEHEAD AVE | APT 6 | | | SOUTH RIVER | NJ | 08882-1738 |
| FRANK W DOUD | 6085 W BROOKS AVE | | | | LAS VEGAS | NV | 89108-4220 |
| FRANK W DUQUET JR | 2474 SOUTH EAST RENICK AVE | | | | PORT ST LUCIE | FL | 34952-6761 |
| FRANK W FITUS | 5501 RIVERS EDGE DR | | | | COMMERCE TWP | MI | 48382-1042 |
| FRANK W FORMILLER | 9 VIOLA AV | | | | OSHKOSH | WI | 54901-1971 |
| FRANK W FOSTER | 3602 7TH AVE | # A | | | KENOSHA | WI | 53140-2501 |
| FRANK W GAWLE & GERTRUDE F GAWLE TR UA GAWLE FAMILY TRUST 02/12/92 | 21014 W HAZELNUT LANE | | | | PLAINFIELD | IL | 60544-9340 |
| FRANK W GEHRKE | 151 PERRON AVE | | | | SOMERSET | MA | 02726-2907 |
| FRANK W GIULIANI | 193 BURNING TREE DR | | | | SAN JOSE | CA | 95119-1822 |
| FRANK W GORDON | 3354 LAWYER RD | | | | MCGAHEYSVILLE | VA | 22840 |
| FRANK W GORDON TR UA 03/15/89 FRANK W GORDON TRUST | 41718 MAE WOOD DRIVE | | | | STERLING HEIGHTS | MI | 48313-2568 |
| FRANK W GRAHAM & MAE J GRAHAM JT TEN | PO BOX 441 | | | | OXFORD | MI | 48371-0441 |
| FRANK W GRUBACH & DONNA J GRUBACH JT TEN | 501 DORAL DR | | | | SCHERERVILLE | IN | 46375-2076 |
| FRANK W HABERSTROH | 23 SEAFOAM STREET | | | | STATEN ISLAND | NY | 10306-5751 |
| FRANK W HARRISON | 265 DAVIS ST | | | | SAVANNAH | TN | 38372-1634 |
| FRANK W HARTWIG | 8325 RIVERLAND DR APT 6 | | | | STERLING HEIGHTS | MI | 48314-2459 |
| FRANK W HAYES III | 7420 SUNSET DR | | | | LANSING | MI | 48917-9695 |
| FRANK W HINKLE | 5225 WEIGOLD CT | | | | DAYTON | OH | 45426-1955 |
| FRANK W ISAAC | 6405 JOHNSON | | | | FLUSHING | MI | 48433-1137 |
| FRANK W JENSEN & LORRAYN D JENSEN JT TEN | 3106 FRANCE AVE N | | | | ROBBINSDALE | MN | 55422-3209 |
| FRANK W JONES | 3751 PINGREE | | | | DETROIT | MI | 48206-2105 |
| FRANK W KASELONIS | 510 BOUGH CT | | | | WABASH | IN | 46992-2000 |
| FRANK W KATCH | 1352 W MARSHALL RD | | | | ST JOHNS | MI | 48879-9413 |
| FRANK W KIRKSEY | 21660 HURON RIVER DR | | | | NEW BOSTON | MI | 48164-9785 |
| FRANK W KISER JR | 1590 VALLEY HEIGHTS RD | | | | XENIA | OH | 45385-9363 |
| FRANK W KOHLER | 12 TAYLOR RD | | | | CONSHOHOCKEN | PA | 19428-2132 |
| FRANK W LATT & RUTH M LATT JT TEN | 1646 WESTWOOD DRIVE | | | | ERIE | PA | 16505-2932 |
| FRANK W LEE | 986 LAKE TRAIL DRIVE | WINDSOR ON | | N9G 2R3 CANADA | | | |
| FRANK W MANLEY | C/O FRANK R MANLEY | 6303 HIDDEN RAILS | | | BURTON | MI | 48519 |
| FRANK W MARTINEZ | 1711 CORONADO ST | | | | ALLEN | TX | 75013-4938 |
| FRANK W MEHLBERG | 6831 N MAPLE ST | | | | MANCELONA | MI | 49659-8697 |
| FRANK W MOODY | 3051 DOS LOMAS | | | | FALLSBROOK | CA | 92028-9223 |
| FRANK W MOORE | 7684 WIOUOS | | | | FORTVILLE | IN | 46040-9802 |
| FRANK W PHALEN | 23414 JUSTICE ST | | | | WEST HILLS | CA | 91304-4403 |
| FRANK W POZZI | 53265 WOLF DR | | | | UTICA | MI | 48316-2643 |
| FRANK W REITZEL & DONNA R REITZEL TR UA 10/20/86 THE REITZEL TRUST | 375 GLOCKER CT | | | | HENDERSON | NV | 89012-4857 |
| FRANK W RICE | 5 GLENRIDGE DR | | | | LITTLETON | CO | 80123-6503 |
| FRANK W RICHARDSON III & DIANE L RICHARDSON JT TEN | 3430 CRESTWOOD DRIVE | | | | BEAUMONT | TX | 77706-3729 |
| FRANK W SAKOWSKI | 8105 00 25 ROAD | | | | GARDEN | MI | 49835 |
| FRANK W SENIOR & MRS LAURA S SENIOR TEN ENT | 255 DEAN STREET | | | | WEST CHESTER | PA | 19382-3318 |
| FRANK W SHARRARD & TULA SHARRARD JT TEN | 906 MAIN | | | | ESSEXVILLE | MI | 48732-1339 |
| FRANK W SINNOCK | 39 ALLEN AVENUE EXT | | | | FALMOUTH | ME | 04105-1969 |
| FRANK W SKEELER | 2204 FM 1006 | | | | WEST ORANGE | TX | 77630-9144 |
| FRANK W SMIALKOWSKI & LOLA M SMIALKOWSKI TEN ENT | 2525 POT SPRING RD S-508 | | | | TIMONIUM | MD | 21093-2778 |
| FRANK W SMITH | HC 2 BOX 78N | | | | MARIENVILLE | PA | 16239-9406 |
| FRANK W SMITH | 5857 BERKLEY DRIVE | | | | WARTERFORD | MI | 48327-2609 |
| FRANK W SNIDER | 662 HUNTINGTON PKWY | | | | NASHVILLE | TN | 37211-5917 |
| FRANK W STARKS & MRS IRENE F STARKS JT TEN | RT 23B | | | | CLAVERACK | NY | 12513 |
| FRANK W STRANZL JR | PO BOX 537 | | | | FATE | TX | 75132-0537 |
| FRANK W SULLIVAN JR | 2639 BERWYN RD | | | | COLUMBUS | OH | 43221-3207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANK W TAYLOR | 5972 PYLES ROAD | | | | COLUMBIAVILLE | MI | 48421-8933 |
| FRANK W THOME | B-101 RD 17 RR1 | | | | NEW BAVARIA | OH | 43548-9801 |
| FRANK W THOMPSON | APT 15D | 1 GLENWOOD AVE | | | YONKERS | NY | 10701-2142 |
| FRANK W TUSEK & MRS CAROLYN A TUSEK JT TEN | 8739 MAYFAIR | | | | TAYLOR | MI | 48180-2921 |
| FRANK W WARD | 1235 WILD OAK DRIVE | | | | LEMONT | IL | 60439-4195 |
| FRANK W WHITFORD & PATRICIA L WHITFORD JT TEN | 2800 S DIXON RD | APT 314 | | | KOKOMO | IN | 46902-6417 |
| FRANK W WILGA | 34163 SPRING VALLEY DR | # 19 | | | WESTLAND | MI | 48185-9454 |
| FRANK W WOOLSTON | 847 ELK MILLS RD | | | | OXFORD | PA | 19363-2229 |
| FRANK W ZIEVERINK SR & KATHLEEN C ZIEVERINK JT TEN | 11 WHITETAIL LN | | | | READING | PA | 19606-9490 |
| FRANK W ZURVALEC | 313 CAROLINE | | | | ESSEXVILLE | MI | 48732-1144 |
| FRANK WALKER | 4581 HERMITAGE LANE | | | | GLOUCESTER | VA | 23061 |
| FRANK WARCHOL JR | 201 2ND STR | | | | NORTH AUGUSTA | SC | 29841 |
| FRANK WARNER | 169 GREEN ST | | | | PONTIAC | MI | 48341-1717 |
| FRANK WASYLIKO TR FRANK WASYLIKO SURVIVOR'S TRUST UA 06/07/99 | 291 WYOMING AVE | | | | MAPLEWOOD | NJ | 07040-2020 |
| FRANK WAYNE KOCH | RTE 1 BOX 115B | | | | HERSHEY | NE | 69143-9724 |
| FRANK WEEDEN JR | 980 MOSBY RD | | | | MEMPHIS | TN | 38116-6315 |
| FRANK WESLEY BYERS | 9120 CHATWELL CLUB LN | APT 13 | | | DAVISON | MI | 48423-2876 |
| FRANK WESLEY SHELTON JR | 3311 W CORNWALLIS RD | | | | DURHAM | NC | 27705-6204 |
| FRANK WEST II | 10413 W BROOKSIDE DRIVE | | | | SUN CITY | AZ | 85351 |
| FRANK WILCOXSON | 5437 BROMICK DRIVE | | | | TROTWOOD | OH | 45426-1913 |
| FRANK WILCZAK | 224 SHANLEY ST | | | | CHEEKTOWAGA | NY | 14206-2325 |
| FRANK WILLIAM MAUZ | 2333 KAPIOLANI BLVD | APT 1106 | | | HONOLULU | HI | 96826 |
| FRANK WILLIAM PROVENZA | 328 STRATFORD RD | | | | CATONSVILLE | MD | 21228-1844 |
| FRANK WILLIAMS & MRS MARJORIE WILLIAMS JT TEN | 221 EAST 8TH AVE | | | | ROSELLE | NJ | 07203-2033 |
| FRANK WILLIAMS III | PO BOX 462 | | | | ROCKY MOUNT | NC | 27802-0462 |
| FRANK WILLINGHAM | 151 W UNION 20 | | | | EMELLE | AL | 35459-2556 |
| FRANK WILLIS CUST MICHAEL WILLIS UGMA MI | 212 PAW PAW ST | | | | PAW PAW | MI | 49079-1492 |
| FRANK WILSON | PO BOX 715 | | | | HURTSBORO | AL | 36860-0715 |
| FRANK WILSON | 328 N LIVINGSTON RD | | | | RIDGELAND | MS | 39157-5082 |
| FRANK WILSON SR | 510 W 12TH ST | | | | JONESBORO | IN | 46938-1333 |
| FRANK WOHEAD & MRS MARJORIE WOHEAD JT TEN | 818 N WEBSTER ST | | | | NAPERVILLE | IL | 60563-3060 |
| FRANK WORTHY | PO BOX 1658 | | | | GILBERT | AZ | 85299-1658 |
| FRANK WRIGHT | PO BOX 944 | | | | GRIFFIN | GA | 30224-0025 |
| FRANK WRIGHT JR | 2700 JT OTTINGER RD | | | | ROANOKE | TX | 76262-8277 |
| FRANK WYDEMAN JR | 2251 S FORT APACHE RD 3104 | | | | LAS VEGAS | NV | 89117-5770 |
| FRANK X BUJOLD II | 335 DOUGLAS | | | | BLOOMFIELD HILLS | MI | 48304-1734 |
| FRANK X CHAVEZ | 9827 DUDLEY ST | | | | TAYLOR | MI | 48180-3742 |
| FRANK X DUNHUBER JR | PO BOX 99472 | | | | RALEIGH | NC | 27624-9472 |
| FRANK X GUARDADO | 3114 PICKETT RD | | | | ST JOSEPH | MO | 64503-1426 |
| FRANK X HELD | 23455 LARKSHIRE DRIVE | | | | FARMINGTON | MI | 48024 |
| FRANK X HOFFMANN & HERTA J HOFFMANN JT TEN | 2318 EDWIN | | | | WARREN | MI | 48092-2103 |
| FRANK X MC WILLIAMS | PO BOX 678 | | | | STOCKBRIDGE | MA | 01262-0678 |
| FRANK X SENN JR | 855 HUNTER RD | | | | PALMYRA | IN | 47164-8700 |
| FRANK Y JACKSON & JONI M JACKSON JT TEN | 24715 RIVERCHASE DR | #3102 | | | VALENCIA | CA | 91355 |
| FRANK Y NISHIDA & MICHIKO NISHIDA JT TEN | 18751 CHAPEL LANE | | | | HUNTINGTN BCH | CA | 92646 |
| FRANK YEDLIN & MARJORIE HOLLOWELL YEDLIN JT TEN | 17570 MEADOWOOD AVE | | | | LATHRUP VLG | MI | 48076 |
| FRANK YRAGUEN & MRS ROSE MARIE YRAGUEN JT TEN | 1045 DOTTA DR | | | | ELKO | NV | 89801-2707 |
| FRANK ZANIN | SUNCITY GRAND 15941 W KINO DR | | | | SURPRISE | AZ | 85374 |
| FRANK ZELINSKI | 7042 E EL PASEO ST | | | | LONG BEACH | CA | 90815-3506 |
| FRANK ZEMBO | 1950 DOOVYS ST | | | | AVON | OH | 44011-1114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANK ZERAFA | LINCOLN | TRIEG IL WIED TA | RMIEDI | ATTARD MALTA | | | |
| FRANK ZGLENICKI | 5933 SLATER CIRCLE | | | | MOSS POINT | MS | 39562-7841 |
| FRANK ZIRILLI | 5010 CAMPUSWOOD DR | | | | EAST SYRACUSE | NY | 13057-1229 |
| FRANK ZOLLI & BRENDA ZOLLI JT TEN | 34 STANDHOPE DR | | | | NORFOLK | MA | 02056-1015 |
| FRANK ZUPAN & KATRINA REED JT TEN | 4487 W TEEBOX | | | | SOUTH JORDAN | UT | 84095 |
| FRANKI F PANNELL | APT 511 | 54 WEST 74TH STREET | | | NEW YORK | NY | 10023-2420 |
| FRANKIE A HARRIS | 465 TRUMAN RD | | | | FRANKLIN | TN | 37064-8322 |
| FRANKIE A MILLER | PO BOX 51 | | | | LACKINE | MI | 49753-0051 |
| FRANKIE C BROWN | 319 MADISON | | | | WATERLOO | IA | 50703-4339 |
| FRANKIE C DIAL | 2663 WILL CARLETON RD | | | | FLAT ROCK | MI | 48134-9717 |
| FRANKIE C NOBLES | 1 WESTRIDGE PLACE | | | | ROME | GA | 30165-6537 |
| FRANKIE CARTWRIGHT RHODES | 807 PALMETTO RD | | | | BENTON | LA | 71006-8350 |
| FRANKIE COOPER | 5714 HIGHLAND DRIVE | | | | JACKSON | MS | 39206-2808 |
| FRANKIE D ACORD | BOX 257 | | | | FAIRDALE | WV | 25839 |
| FRANKIE D CLARK | 1558 WADE DR | | | | LAPEER | MI | 48446-8705 |
| FRANKIE D HARRISON | 1035 BAKER MNT ROAD | | | | GRANT C | AL | 35747 |
| FRANKIE D MORTON | 6360 W STATE H H | | | | KINGSTON | MO | 64650-9135 |
| FRANKIE E CANNON | 1326 NORTHWOLD ST | | | | LIMA | OH | 45801-3516 |
| FRANKIE E FEAST | 108 MARIE CT #83 | | | | BONNE TERRE | MO | 63628-8712 |
| FRANKIE HARRIS | 2718 CONCORD STREET | | | | FLINT | MI | 48504-7366 |
| FRANKIE HUDGINS | 7544 DODGE | | | | WARREN | MI | 48091-2629 |
| FRANKIE J BOTTINELLI | 13215 N E 130TH PL | | | | KIRKLAND | WA | 98034-3345 |
| FRANKIE J HEARNE | 245 RIO VISTA DR | | | | KING CITY | CA | 93930-3516 |
| FRANKIE J PISHOTTI | 7866 CASTLE ROCK DRIVE N E | | | | WARREN | OH | 44484-1409 |
| FRANKIE J SPRINGER | 919 HAWPATCH STREET | | | | LA GRANGE | IN | 46761-2268 |
| FRANKIE JEAN LUCKIN | 2464 DENNIS AVE | | | | CLOVIS | CA | 93611 |
| FRANKIE L ALEXANDER | 3315 DENTON RD | | | | INDEPENDENCE | MO | 64052-1048 |
| FRANKIE L CHAMPION | 1063 BISHOP WILMER DR | | | | MOBILE | AL | 36605-3264 |
| FRANKIE L GUTHRIE | 401 GULF RD | | | | ELYRIA | OH | 44035-3642 |
| FRANKIE L ODOMS | 2 NAZING COURT #7 | | | | DORCHESTER | MA | 02121-2816 |
| FRANKIE LEA LEES | PO BOX 265 | | | | PLEASANT HILL | MO | 64080-0265 |
| FRANKIE M NEWMAN | 1814 HOLLOWAY AVE | | | | INDIANAPOLIS | IN | 46218-4242 |
| FRANKIE M TOMBLIN | 11 CLOVERLEAF CIRCLE | | | | CULLODEN | WV | 25510-9753 |
| FRANKIE M WELCH | 154 BRAMBLITT LANE | | | | TIGER | GA | 30576-9713 |
| FRANKIE MARIE REED | 2919 E NEW YORK ST | | | | INDIANAPOLIS | IN | 46201-3323 |
| FRANKIE MARIE SANDBERG | 1217 MOONCREST | | | | NEW BRAUNFELS | TX | 78130-3522 |
| FRANKIE POE | 1445 VALDOSTA DRIVE | | | | CINCINNATI | OH | 45246-2836 |
| FRANKIE R CLEEK | 2484 S GRANT CITY RD | | | | SHIRLEY | IN | 47384-9637 |
| FRANKIE S HARPER | 21812 LAKEVIEW | | | | SAINT CLAIR SHR | MI | 48080-4055 |
| FRANKIE S HOLMES | 12526 MAGBURY LN | | | | JACKSONVILLE | FL | 32258-4418 |
| FRANKIE S SAVOLAINEN | 1377 SELMA | | | | WESTLAND | MI | 48186-4024 |
| FRANKLIN A COWART | 4800 PISGAH ROAD | | | | CUMMING | GA | 30040-3696 |
| FRANKLIN A DUNN CUST FRANKLIN A DUNN III UTMA MD | 519 BUENA VISTA AVENUE | | | | SALISBURY | MD | 21804-5603 |
| FRANKLIN A DUNN JR | 519 BUENA VISTA AVENUE | | | | SALISBURY | MD | 21804-5603 |
| FRANKLIN A FERNANDES | 6896 MAPLE DR | | | | DUBLIN | CA | 94568-2555 |
| FRANKLIN A RIVETTE | 9050 FROST RD | | | | SAGINAW | MI | 48609-9308 |
| FRANKLIN A ROBERTS | 46 COUNTRY CLUB DR | | | | LARGO | FL | 33771-5607 |
| FRANKLIN A YOUNG | 421 BROOKWOOD DR | | | | HAMBURG | NY | 14075-4219 |
| FRANKLIN ARTHUR SKOFSTAD | 308 FIFTH ST | | | | SCOTIA | NY | 12302-1906 |
| FRANKLIN B BROWN | 2151 ORLEANS DR | | | | TALLAHASSEE | FL | 32308-5924 |
| FRANKLIN B CLACK & EDITH M CLACK JT TEN | 2313 MANCHESTER CT | | | | FT COLLINS | CO | 80526-1620 |
| FRANKLIN B MCILVAIN | 382 OLD STANDING STONE RD | | | | LIVINGTON | TN | 38570-8905 |
| FRANKLIN B READ CUST RYAN M READ UGMA MI | 1460 W LONG LAKE RD | | | | BLOOMFIELD | MI | 48302-1337 |
| FRANKLIN BANE | PO BOX 46 | | | | LYNCO | WV | 24857-0046 |
| FRANKLIN BEEBE SULLIVAN | 1825 IVY POINTE CT | | | | NAPLES | FL | 34109-3378 |
| FRANKLIN BILLIMEK | PO BOX 361 | | | | HALLETTSVILLE | TX | 77964-0361 |
| FRANKLIN BRAY | 1819 THOMPSON AVE | | | | CRANE | TX | 79731-4415 |
| FRANKLIN BREWER | 4513 E RAVENWOOD DRIVE | | | | CHATTANOOGA | TN | 37415-2311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANKLIN C CORNELL & LUCY M CORNELL TR UA 08/13/97 | 170 WAVERLY DR | | | | ALHAMBRA | CA | 91801-2935 |
| FRANKLIN C COYNER | F C COYNER | PO BOX 68 | | | WAYNESBORO | VA | 22980-0052 |
| FRANKLIN C EDGESTON | 1862 S AVERILL AVENUE | | | | FLINT | MI | 48503-4402 |
| FRANKLIN C GROGG | 509 WINFIELD RD | | | | ST ALBANS | WV | 25177-1720 |
| FRANKLIN C MANN TR UA 10/02/2006 FRANKLIN C MANN TRUST | 2704 67TH ST W | | | | BRADENTON | FL | 34209 |
| FRANKLIN C RAYMOND | 28 SASSAFRAS LANE | | | | MONMOUTH JCT | NJ | 08852-2029 |
| FRANKLIN C REGAN JR | 302 RIDGELY RD | | | | LUTHERVILLE | MD | 21093-4432 |
| FRANKLIN C WILSON | 1627 CASTLE COVE CIR | | | | CORONA DELMAR | CA | 92625-1233 |
| FRANKLIN CASEY HARRISON TR CAMERON KAY FAM TRUST UA 12/20/93 | 3835 N PANTANO RD | | | | TUCSON | AZ | 85750-2358 |
| FRANKLIN CASEY HARRISON TR CASEY KAY FAM TRUST UA 12/20/93 | 3835 N PANTANO RD | | | | TUCSON | AZ | 85750-2358 |
| FRANKLIN CHARLES FLORY | 10420 COUNTY ROAD 16 | | | | MONTPELIER | OH | 43543-9599 |
| FRANKLIN CRAWFORD | 3688 MAXWELL | | | | DETROIT | MI | 48214-1108 |
| FRANKLIN CT GINN & SHEW Y GINN JT TEN | 438 W 44TH ST | | | | TUCSON | AZ | 85713-5930 |
| FRANKLIN D BAILEY | 51 DINGENS ST | | | | BUFFALO | NY | 14206-2307 |
| FRANKLIN D BAILEY | 4905 NORTHWOOD | | | | SHEFFIELD LAK | OH | 44054-1530 |
| FRANKLIN D BAKER | 2313 E FOLLEY | | | | CHANDLER | AZ | 85225-5894 |
| FRANKLIN D BALLARD | 5267 PETAL BROOK DR DR | | | | BAY CITY | MI | 48706-3080 |
| FRANKLIN D BLACK | 1220 SILVERTHORNE RD | | | | BALTIMORE | MD | 21239-3433 |
| FRANKLIN D BRIGGS | 1186 BRIARFIELD CIRCLE | | | | GRAND BLANC | MI | 48439-8917 |
| FRANKLIN D BUCHANAN | 306 ABBEY CIR | | | | ASHEVILLE | NC | 28805-3401 |
| FRANKLIN D BUTZ | 5 E SQUIRES AVE | | | | EAST QUOGUE | NY | 11942-4600 |
| FRANKLIN D CASTOR | 2568 PRIVADA DRIVE | | | | LADY LAKE | FL | 32159-8509 |
| FRANKLIN D CHRISTIAN SR | 16816 SETTLEMENT RD | | | | BUHL | AL | 35446-9115 |
| FRANKLIN D CHRISTIAN SR & PAULINE J CHRISTIAN JT TEN | 16816 SETTLEMENT RD | | | | BUHL | AL | 35446-9115 |
| FRANKLIN D CLAUSER | PO BOX 20611 | | | | SAINT LOUIS | MO | 63139-0611 |
| FRANKLIN D CLEVENGER | 7 WASHINGTON ST | | | | SEVILLE | OH | 44273-9712 |
| FRANKLIN D COLEMAN | 2900 STONEGATE DR | | | | PARAGOULD | AR | 72450-8366 |
| FRANKLIN D CRAFT | R 2 BOX 82 | | | | PEACHLAND | NC | 28133-9526 |
| FRANKLIN D FLEMING | 1306 HARRIGAN ROAD | | | | WHITESVILLE | NY | 14897-9714 |
| FRANKLIN D GIBSON | 19 BRENDA STREET | | | | PORT DEPOSIT | MD | 21904-1741 |
| FRANKLIN D GLAZIER | 1869 YOUNGS DITCH ROAD | | | | BAY CITY | MI | 48708-6967 |
| FRANKLIN D GLOVER | 2536 LOWER UNION HILL RD | | | | CANTON | GA | 30115-8440 |
| FRANKLIN D GOOD | 420 EMERSON DRIVE | | | | NEW LEBANON | OH | 45345-1623 |
| FRANKLIN D GREENE | 3679 NORTH STATE RT | #123 | | | FRANKLIN | OH | 45005 |
| FRANKLIN D HAACK | 12289 E STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8804 |
| FRANKLIN D HALL & GERALDINE M HALL JT TEN | 12 FLAT SHOALS CHURCH ROAD | | | | STOCKBRIDGE | GA | 30281-1514 |
| FRANKLIN D HOLLAND | 313 EAST SOUTH ST | | | | WEST UNION | OH | 45693-1415 |
| FRANKLIN D HOUCHIN | 280 DIANE ST | | | | RITTMAN | OH | 44270-1346 |
| FRANKLIN D HOWIE | STONE CHURCH ROAD | | | | OGDENSBURG | NY | 13669 |
| FRANKLIN D HUTT | 127 SOUTH RACQUETTE ST | | | | MASSENA | NY | 13662 |
| FRANKLIN D HUTT & JEAN C HUTT JT TEN | 127 SOUTH RACQUETTE ST | | | | MASSENA | NY | 13662-1223 |
| FRANKLIN D JARVIS | ROUTE #1 BOX 207B | | | | BELINGTON | WV | 26250-9760 |
| FRANKLIN D JOHNSON | 4606 CROWNE LAKE CIR | APT 1E | | | JAMESTOWN | NC | 27282-7909 |
| FRANKLIN D KEENE | 2599 SHULER BAINCK RD | | | | ETHRIDGE | TN | 38456-7070 |
| FRANKLIN D KEISLER | 6809 FAIRVIEW ROAD | | | | BATESBURG | SC | 29006-9785 |
| FRANKLIN D LINCOLN | 160 HIGHLAND | | | | CLAWSON | MI | 48017-1569 |
| FRANKLIN D MARABLE | 4463 HIPP | | | | DEARBORN HTS | MI | 48125 |
| FRANKLIN D MARCUM | 4402 MCKINLEY AVE | | | | ANDERSON | IN | 46013-5059 |
| FRANKLIN D MONROE | 10730 TWO NOTCH ROAD | | | | ELGIN | SC | 29045-9307 |
| FRANKLIN D ODELL & JOAN M O DELL JT TEN | 1282 JUNCTION DR | | | | SPARKS | NV | 89434-4022 |
| FRANKLIN D OUSLEY | R 1 | | | | PLYMOUTH | OH | 44865-9801 |
| FRANKLIN D OWENS | 3942 GOLFLINKS DR NW | | | | ACWORTH | GA | 30101-3892 |
| FRANKLIN D PATTERSON | RR 1 907 CANAL | | | | ANDERSON | IN | 46012-9219 |
| FRANKLIN D PINKUS | 25 KETCHAM RD | | | | FARMINGDALE | NJ | 07727-3579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANKLIN D PITTMAN JR | 1125 W 30TH ST | | | | INDIANAPOLIS | IN | 46208-4928 |
| FRANKLIN D PITTS | 47801 HULL ROAD | | | | BELLEVILLE | MI | 48111-2520 |
| FRANKLIN D PRYOR | 5878 HIGHWAY 905 | | | | CONWAY | SC | 29526-7184 |
| FRANKLIN D RISER | 8182 HARRIS RD | | | | LODIE | OH | 44254-9702 |
| FRANKLIN D ROACH | 1710 COMPTON ST | | | | BRANDON | FL | 33511-1865 |
| FRANKLIN D ROWLAND & DOROTHA M ROWLAND JT TEN | 1411 FOUST RD | | | | XENIA | OH | 45385 |
| FRANKLIN D SCHOFIELD | 1311 ROSEWOOD DRIVE NE | | | | WARREN | OH | 44484-1452 |
| FRANKLIN D SEALEY | 3553 E 103 ST | | | | CLEVELAND | OH | 44105-1811 |
| FRANKLIN D SMUTEK | 255 DEETER RD | PO BOX 235 | | | LUZERNE | MI | 48636-0235 |
| FRANKLIN D STANFILL | 117 STANFILL RD | | | | STRUNK | KY | 42649-9377 |
| FRANKLIN D STEENBERGH | 975 EDDY SCHOOL RD | | | | MANCELONA | MI | 49659-8768 |
| FRANKLIN D TERRY | 7164 CO RD 217 | | | | HILLSBORO | AL | 35643-3621 |
| FRANKLIN D TUCK | 508 WILDER RD | | | | VIRGINIA BEACH | VA | 23451-2346 |
| FRANKLIN D WILLIAMS | 1602 W DAYTON | | | | FLINT | MI | 48504-2738 |
| FRANKLIN D WILSON | 515 N LENFESTY | | | | MARION | IN | 46952-2346 |
| FRANKLIN DAGOSTINO | 7444 E WEAVER WAY | | | | PRESCOTT VLY | AZ | 86314 |
| FRANKLIN DAVIS | 2714 HARBOR WALK | | | | FAIRBURN | GA | 30213-3957 |
| FRANKLIN E BLEVINS | 5012 ST RT 132 | | | | BATAVIA | OH | 45103-1227 |
| FRANKLIN E FEARING & MARIAN COX FEARING JT TEN | 30023 WINSOR DR | | | | BAY VILLAGE | OH | 44140-1261 |
| FRANKLIN E HEROD | 11422 ST CLOUD RD | | | | RICHMOND | MO | 64085-8707 |
| FRANKLIN E MELSON | 4033 DUBLIN HILL RD | | | | BRIDGEVILLE | DE | 19933 |
| FRANKLIN E PATRICK | 1017 TOLER ST | | | | MALVERN | AR | 72104 |
| FRANKLIN E ROBERTS | 180 CLUBRIDGE PL | | | | COLORADO SPGS | CO | 80906 |
| FRANKLIN E RYANS | 6227 N LITCHFIELD RD 56 | | | | LITCHFIELD PARK | AZ | 85340-4059 |
| FRANKLIN E TAYLOR | 103 MARKHAM PL | | | | PORTLAND | TX | 78374-1417 |
| FRANKLIN E THOMPSON | 9158 DALLAS DR | | | | GROSSE ILE | MI | 48138-1702 |
| FRANKLIN E UTT & SHANNA L UTT JT TEN | 128 E SYCAMORE | | | | SPRINGPORT | IN | 47386-9740 |
| FRANKLIN E WILKINSON | 4300 SCHOOL ST | | | | CHESTER | VA | 23831-4447 |
| FRANKLIN E WILLIAMS JR | 7133 KESSLING | | | | DAVISON | MI | 48423-2445 |
| FRANKLIN EARLA PATTERSON | 203 MILLCREEK DRIVE | | | | CHESTERFIELD | IN | 46017 |
| FRANKLIN EDWARD MEISSNER | 16 BRADY AVE | | | | LANCASTER | NY | 14086-1904 |
| FRANKLIN F BECK JR | 2010 STUDENT LN | | | | HILLSDALE | MI | 49242-8569 |
| FRANKLIN F SCHNEIDER | 2625 CEDAR POINT DR | | | | JANESVILLE | WI | 53546-5453 |
| FRANKLIN F STEARNS JR & DORIS D STEARNS JT TEN | 10 SPRING STREET | | | | SACO | ME | 04072-2603 |
| FRANKLIN G ALLGAUER II | 6340 MONTROSE ST | | | | ALEXANDRIA | VA | 22312-2027 |
| FRANKLIN G HELFRICH | 246 WASHINGTON HWY | | | | BUFFALO | NY | 14226-4363 |
| FRANKLIN G KING | 3644 S 1020E | | | | GREENTOWN | IN | 46936-8959 |
| FRANKLIN G MARKLEY | 160 JANNEY LN | | | | SPRINGBORO | OH | 45066-8524 |
| FRANKLIN G MURDOCK | 8200 DEXTER | | | | DETROIT | MI | 48206-2312 |
| FRANKLIN G NAGY | 7220 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8141 |
| FRANKLIN G ROBBINS | 14806 HARRIS ROAD | | | | DEFIANCE | OH | 43512-6910 |
| FRANKLIN G ROBBINS & HELEN L ROBBINS JT TEN | 14806 HARRIS ROAD | | | | DEFIANCE | OH | 43512-6910 |
| FRANKLIN G SIMON | 5838 BRITTANY WOODS CIRCLE | | | | LOUISVILLE | KY | 40222-5908 |
| FRANKLIN GEORGE DILL | 2214 WARRINGTON WAY | | | | JACKSONVILLE | NC | 28540 |
| FRANKLIN GLASGALL | APT 20-E | 165 W 66TH STREET | | | NEW YORK | NY | 10023-6541 |
| FRANKLIN GUNSBERG | 48 HIDDEN LEDGE RD | | | | ENGLEWOOD | NJ | 07631-5125 |
| FRANKLIN H COLE PERS REP EST EVELYN K COLE | 800 5TH AVE | FL 15 | | | SEATTLE | WA | 98104 |
| FRANKLIN H DAVIDSON & MARY N DAVIDSON JT TEN | 1703 DELPENN RD | | | | WILMINGTON | DE | 19810-1613 |
| FRANKLIN H GORTON | 3232 BURMELL | | | | FLINT | MI | 48504-4302 |
| FRANKLIN H GROSS JR | 15565 S FENMORE RD | | | | BANNISTER | MI | 48807-9336 |
| FRANKLIN H HARE & MRS MARY LOU HARE JT TEN | 300 WILLOW VALLEY LAKE DR | APT C 015 | | | WILLOW STREET | PA | 17584-9442 |
| FRANKLIN H HILL | 5744 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9201 |
| FRANKLIN H HILL TOD ELIZABETH J HILL | 5744 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094 |
| FRANKLIN H JESSE | 05192 GLENBURG RD | | | | DEFIANCE | OH | 43512-9809 |
| FRANKLIN H KIRKMAN | 10724 HARLOW ROAD | | | | DARIEN CENTER | NY | 14040-9770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANKLIN H KRING | 5809 HILLIARD RD | | | | LANSING | MI | 48911-4925 |
| FRANKLIN J AMOLINE | 5541 PIERCE RD N W | | | | WARREN | OH | 44481-9307 |
| FRANKLIN J BLAKESLEE | 110 MONTEBELLO ST S E | | | | GRAND RAPIDS | MI | 49548-4315 |
| FRANKLIN J BOWES | 314 LINCOLN AVE | | | | WILLIAMSPORT | PA | 17701-2332 |
| FRANKLIN J DELLA PIA TR FRANKLIN J DELLA PIA LIV TRUST UA 08/30/00 | 327 GREEN MEADOWS DR | | | | LANSING | MI | 48917 |
| FRANKLIN J DICK | 23555 LK AVALON RD | | | | HILLMAN | MI | 49746-8217 |
| FRANKLIN J FRANCOIS | 10191 TORREY RD | | | | FENTON | MI | 48430-9794 |
| FRANKLIN J HANCHER | 16790 WEST RIVER RD | | | | COLUMBIA STA | OH | 44028-9012 |
| FRANKLIN J KOCH & HOPE E KOCH JT TEN | 2310 FRANKLIN'S CHANCE COURT | | | | FALLSTON | MD | 21047-1323 |
| FRANKLIN J KOSCH | ROUTE 1 | | | | CONTINENTAL | OH | 45831-9801 |
| FRANKLIN J RUSSO | 1122 OSSINGTON ST | | | | FLINT | MI | 48507-1511 |
| FRANKLIN J UNDERWOOD | PO BOX 237 | | | | WEST CHESTERFIELD | NH | 03466-0237 |
| FRANKLIN J WALKER | 23 HILL STREET | | | | TONWANDA | NY | 14150-3301 |
| FRANKLIN J WIENS | 2004 CLEARFIELD WAY | | | | CARMICHAEL | CA | 95608-5409 |
| FRANKLIN J WILSON | PO BOX 38 | | | | ROXBURY | PA | 17251-0038 |
| FRANKLIN L BAKER | 825 E JACKSON STREET | | | | MUNCIE | IN | 47305-2551 |
| FRANKLIN L ELSTON | 2432 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9208 |
| FRANKLIN L KIISKILA | 1753 DORN DRIVE | | | | LEONARD | MI | 48367-2633 |
| FRANKLIN L RICHARDSON | 3197 EASTGATE ST | | | | BURTON | MI | 48519-1552 |
| FRANKLIN L ROWLAND | 7401 ROCHESTER ROAD | | | | LOCKPORT | NY | 14094-1657 |
| FRANKLIN LEE CALDWELL | 11967 N 75 W | | | | ALEXANDRIA | IN | 46001-8468 |
| FRANKLIN LEE SMITH | G6449 DETROIT ST | | | | MT MORRIS | MI | 48458 |
| FRANKLIN LEE VARNER | ROUTE 3 BOX 64 | | | | DURBIN | WV | 26264 |
| FRANKLIN LODGE NO 12 AF & AM | PO BOX 44 | | | | GEORGETOWN | DE | 19947-0044 |
| FRANKLIN M CHASE | 90 KENDALL AVE | | | | FRAMINGHAM | MA | 01702-7429 |
| FRANKLIN M DILLS | 1502 CELESTA WAY | | | | SELLERSBURG | IN | 47172-1908 |
| FRANKLIN M HINKEL | 3379 E 350 N | | | | MARION | IN | 46952-9635 |
| FRANKLIN M PARMER | 47 PHYLLIS AVENUE | | | | BUFFALO | NY | 14215-2823 |
| FRANKLIN M PHILLIPS | 636 GODWIN AVE 21-A | | | | MIDLAND PARK | NJ | 07432-1467 |
| FRANKLIN M RIZER TR FRANKLIN M RIZER TRUST UA 01/23/93 | 469 COUNTRY CLUB DR | | | | WARREN | OH | 44484-4616 |
| FRANKLIN M ROSENBLUM & ARLENE ROSENBLUM JT TEN | 333 WYNSUM AVE | | | | MERRICK | NY | 11566-4727 |
| FRANKLIN M ZELINKA | 234 VOGEL RD | | | | BUTLER | PA | 16002-3844 |
| FRANKLIN MITCHELL | PO BOX 214 | | | | WOODSTOCK | AL | 35188-0214 |
| FRANKLIN MONTROSS III | BOX 215 | | | | CHATHAM | MA | 02633-0215 |
| FRANKLIN MOORE | 85 NATHAN DRIVE | | | | ALPHARETTA | GA | 30201-1809 |
| FRANKLIN N DAVIS | 936 DIVISION STREET | | | | ADRIAN | MI | 49221-4024 |
| FRANKLIN NICOLA KNOX | 211 N FAIRFAX BLVD | | | | RANSON | WV | 25438-1603 |
| FRANKLIN NOORMAN | 2687 CEDAR GRV N | | | | JENISON | MI | 49428-7114 |
| FRANKLIN O WALKER | 1002 S JEFFERSON ST | | | | PRINCETON | KY | 42445 |
| FRANKLIN P DOWDELL | 7617 CONYERS ST | | | | LITHONIA | GA | 30058-4207 |
| FRANKLIN P HABER | 3715 LAKE VILLA DR | | | | METAIRIE | LA | 70002-4331 |
| FRANKLIN P KNILL PHD PC | 708 MOBJACK PLACE | | | | NEWPORT NEWS | VA | 23606-1957 |
| FRANKLIN P MC GOWAN JR | 1723 N MAIN ST | | | | GREENVILLE | SC | 29609-4726 |
| FRANKLIN P MULLHOLAND | 740 TRAIL DR | APT 9 | | | NAPOLEON | OH | 43545-1075 |
| FRANKLIN P RUTHERFORD | 37 WIEST LANE | | | | GERRARDSTOWN | WV | 25420-4236 |
| FRANKLIN P SHANEY | 12533 GRACEWOOD DR | | | | BALTIMORE | MD | 21220-1237 |
| FRANKLIN P THOMAS | 120 23RD ST UNIT C | | | | COSTA MESA | CA | 92627-1782 |
| FRANKLIN R ALLEN | 201 HALF ST | | | | MARTINSBURG | WV | 25401-4917 |
| FRANKLIN R ARNOLD & SUSAN LUCILLE MC CARTHY JT TEN | 3240 YORK ST | | | | ROCHESTER HILLS | MI | 48309-3945 |
| FRANKLIN R BABCOCK | 627 LITTLEFIELD DR | | | | JANESVILLE | WI | 53546-3304 |
| FRANKLIN R BRIDEAU | 9821 E GEMINI PL | | | | SUN LAKES | AZ | 85248-7335 |
| FRANKLIN R BUGGS | 2026 ADAMS | | | | FLINT | MI | 48505-5034 |
| FRANKLIN R BURKETT | 404 EAST STENZIL STREET | | | | N TONAWANDA | NY | 14120-1757 |
| FRANKLIN R DARBY | 16621 SCHAEFER HWY | APT 10 | | | DETROIT | MI | 48235-4264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANKLIN R DOONER | 1121 GLEN ABBY DR | | | | MANTECA | CA | 95336-8294 |
| FRANKLIN R FORD | 260 STATE ROUTE 58 | | | | SULLIVAN | OH | 44880-9762 |
| FRANKLIN R FRANKLIN | 341 STERLING AVENUE | | | | BUFFALO | NY | 14216-1936 |
| FRANKLIN R FULTON | 15075 CEDARGROVE ST | | | | DETROIT | MI | 48205-3665 |
| FRANKLIN R GOULD | 1247 S PLAIN ROAD | | | | DEFORD | MI | 48729-9612 |
| FRANKLIN R GRINDROD | 43 W MCKINSEY RD APT 317 | | | | SEVERNA PARK | MD | 21146 |
| FRANKLIN R HOPKINS | PO BOX 1438 | | | | MARION | IN | 46952-7838 |
| FRANKLIN R LLOYD III CUST FRANKLIN ROBERT LLOYD IV UGMA MI | 3728 HERSEHEL AVE | | | | DALLAS | TX | 75219 |
| FRANKLIN R LLOYD III CUST WILLIAM ALEXANDER LLOYD UGMA MI | 3728 HERSEHEL AVE | | | | DALLAS | TX | 75219 |
| FRANKLIN R MARTIN | 465 CHURCH ST | | | | YOUNGSTOWN | NY | 14174-1333 |
| FRANKLIN R MCCARTY | PO BOX 262 | | | | TOPINABEE | MI | 49791-0262 |
| FRANKLIN R RUNYON | 784 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8719 |
| FRANKLIN R SWAN | 44 COOLIDGE ROAD | | | | ARLINGTON | MA | 02476-7739 |
| FRANKLIN R TURNER | 9167 CAROLINE RIDGE LN N | | | | JACKSONVILLE | FL | 32225-9314 |
| FRANKLIN REED | 1440 FARRIS | | | | PAGEDALE | MO | 63130-1803 |
| FRANKLIN S ALLEN III | PO BOX 10464 | | | | MC LEAN | VA | 22102-8464 |
| FRANKLIN S GOLDEN | 8860 CHAPEL RD | | | | MERIDIAN | MS | 39305-9641 |
| FRANKLIN S HARRIS | 87 COTTAGE LANE RR 3 | HUNTSVILLE ON | | P1H 2J4 CANADA | | | |
| FRANKLIN S LAWSON | 728 24TH STREET | | | | HERMOSA BEACH | CA | 90254-2208 |
| FRANKLIN S SEYMOUR & MRS DIANA S SEYMOUR JT TEN | 1001 MEADOWVIEW LN | | | | RIDGECREST | CA | 93555-3175 |
| FRANKLIN S YOW | 13389 LAKE SHORE DR | | | | FENTON | MI | 48430-1021 |
| FRANKLIN SCOTT HUTCHINSON | PO BOX 9048 | | | | CORAL SPRINGS | FL | 33075-9048 |
| FRANKLIN STEARNS | 3306 MCKINLEY ST NW | | | | WASHINGTON | DC | 20015-1649 |
| FRANKLIN STUART SEYMOUR III | 4515 LONG BRANCH AVE | | | | SAN DIEGO | CA | 92107-2333 |
| FRANKLIN T ABRAHAM | 610 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3103 |
| FRANKLIN T CLENDENING | 7069 MARIGOLD DR | | | | NORTH TOWANDA | NY | 14120-1283 |
| FRANKLIN T FERRELL | 403 WALNUT ST | PO BOX 41 | | | GROVER HILL | OH | 45849-0041 |
| FRANKLIN T JHIN | 55 OAK ST | | | | WHITE PLAINS | NY | 10607-2803 |
| FRANKLIN T MEISENBURG | 3800 BEEBE ROAD | | | | NEWFANE | NY | 14108-9661 |
| FRANKLIN T SMITH | 384 W BROWN RD BOX 367 | | | | MAYVILLE | MI | 48744-9545 |
| FRANKLIN T SMITH | 92 CARTER ROAD | | | | SANTA CRUZ | CA | 95060-9723 |
| FRANKLIN T VAN WERT | 1701 KINGS CT | | | | SOUTH PARK | PA | 15129-8834 |
| FRANKLIN T VARONE | 1512 SPRING LANE | | | | WILM | DE | 19809-2241 |
| FRANKLIN TALBOT | 3 RICKER PARK APT 2A | | | | PORTLAND | ME | 04101-1615 |
| FRANKLIN U HARTMAN | 9915 NORWALK RD | | | | LITCHFIELD | OH | 44253-9502 |
| FRANKLIN V ENDOM JR | 1111 S FOSTER DR SUITE C | | | | BATON ROUGE | LA | 70806-7238 |
| FRANKLIN W ANDERSON TR UA 6/15/79 | 23725 W JUNIPER LN | | | | DEER PARK | IL | 60010-2971 |
| FRANKLIN W BERRY | PO BOX 606 | | | | CHAPEL HILL | TN | 37034-0606 |
| FRANKLIN W HARRIS | 2354 SAND RD | | | | PORT CLINTON | OH | 43452-1528 |
| FRANKLIN W NEFF TR FRANKLIN W NEFF REVOCABLE TRUST UA 5/18/99 | 14035 W 91ST TER | | | | LENEXA | KS | 66215-3209 |
| FRANKLIN W PHEANIS | C/O PENELOPE S RADER | 193 P RR#1 | | | MT VERNON | KY | 40456-9801 |
| FRANKLIN W PLEASANT | 801 W ALMA AVE | | | | FLINT | MI | 48505-1971 |
| FRANKLIN W REIMERT & NANCY B REIMERT JT TEN | 836 WALNUT ST | | | | EMMAUS | PA | 18049-2014 |
| FRANKLIN W ROSEBROCK | 6521 BELL ROAD | | | | BIRCH RUN | MI | 48415-9048 |
| FRANKLIN W WHALEY JR | 1209 FLINT HILL ROAD | | | | WILMINGTON | DE | 19808-1913 |
| FRANKLIN W WHITT | 2679 WINDMERE DR | | | | NORCROSS | GA | 30071-4339 |
| FRANKLIN W WISE | 249 PINEHURST ROAD | FAIRFAX | | | WILMINGTON | DE | 19803-3125 |
| FRANKLIN W WOOD | 9953 ROME RD | | | | ADRIAN | MI | 49221-9443 |
| FRANKLIN WHITAKER | 19481 CHERRYLAWN | | | | DETROIT | MI | 48221-1601 |
| FRANKLIN Y CHENG & PI-YU C CHENG JT TEN | 900 COUNTRY LANE | | | | ROLLA | MO | 65401-4716 |
| FRANKLIN Z ADELL | 459 MARTELL DR | | | | BLOOMFIELD | MI | 48304-3453 |
| FRANKLYN J KODL | PO BOX 309 | | | | SALEM | MO | 65560-0309 |
| FRANKLYN JACKSON & EDNA E JACKSON JT TEN | 21123 BEHRENDT | | | | WARREN | MI | 48091-2775 |
| FRANKLYN JAMES | 1356 CROFTON AVE | | | | BALTIMORE | MD | 21239-3933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRANKLYN L WILSON | 6605 PARKER RD | | | | FLORISSANT | MO | 63033-5040 |
| FRANKLYN W THAYER JR | 1745 FLAMINGO DRIVE | | | | EAGAN | MN | 55122-1116 |
| FRANKY J MOORE | 25906 FRANKLIN POINTE DR | | | | SOUTHFIELD | MI | 48034-1538 |
| FRANKY L SUGGS | PO BOX 1329 | | | | HALEYVILLE | AL | 35565-8329 |
| FRANKYE E FARLEY | 380 ROPER KNOB | | | | FRANKLIN | NC | 28734-2577 |
| FRANS C CRISPEELS | LT LIPPENSLAAN 31 | 2140 BORGERHOUT | | BELGIUM | | | |
| FRANS L WIDERSTROM | 128 ST MALO CT | | | | MARTINEZ | CA | 94553-7211 |
| FRANS W BANNINK & MRS GEORGETTE H BANNINK JT TEN | 20652 LASSEN SPACE 26 | | | | CHATSWORTH | CA | 91311-0626 |
| FRANSICO VELOZ | APT 3F | 1374 BRONX RIVER AVE | | | BRONX | NY | 10472-1137 |
| FRANTZ ALEXANDRE | 795 EAST 34TTH STREET | | | | BROOKLYN | NY | 11210-2727 |
| FRANX H HOLZER & WALTRAUT HOLZER JT TEN | 53401 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48316-2262 |
| FRANZ BLASCHKE | 822 SETTLERS CT | | | | SAN MARCOS | CA | 92069-1963 |
| FRANZ J NATTER | 13068 CLOVERLAWN | | | | STERLING HEIGHTS | MI | 48312-1614 |
| FRANZ J SCHARHAG | 1820 FELICIANA TER | | | | LADY LAKE | FL | 32162-4021 |
| FRANZ JACOB BLATTNER | 12268 - 5 MILE RD NE | | | | LOWELL | MI | 49331-9723 |
| FRANZ JOSZT | 425 HILL STREET | | | | ROCHESTER | MI | 48307-2211 |
| FRANZ KAUPP & RENATE KAUPP JT TEN | 807 ASPIN RD | | | | ROCHESTER | MI | 48307 |
| FRANZ M BARNES | 110 DUBLIN DRIVE | | | | CLINTON | MS | 39056-4540 |
| FRANZ MEYER DE STADELHOFEN | 17 ROUGES - TERRES | HAUTERIVE | | 2068 SWITZERLAND | | | |
| FRANZ PACHL & ROSA PACHL JT TEN | 4801 GREENWICH DR | | | | HIGHLANDS RANCH | CO | 80130-5204 |
| FRANZ R ROTTMEYER | JOSEF SCHOEFFEL GASSE 63 | A 3400 KLOSTERNEUBURG | | AUSTRIA | | | |
| FRANZ R ROTTMEYER | JOSEF SCHOEFFELGASSE 63 | KLOSTERNEUBURG AUS | | 3400 AUSTRIA | | | |
| FRANZ R ROTTMEYER | JOSEF SCHOEFFELGASSE 63 | KLOSTERNEUBURG AUS | | 3400 AUSTRIA | | | |
| FRANZ WILLIAMS | 102 ELLEN LANE | | | | MAULDIN | SC | 29662-2809 |
| FRANZ WOLFF | HUBERTUS-WEG 2 | 4040 NEUSS | | GERMANY | | | |
| FRANZ X LEIB | 6339 LODI LANE | | | | SALINE | MI | 48176-8800 |
| FRANZ-ALFR ZANDER | STAUFENSTRASSE 1 | FLOERSHEIM | | GERMANY | | | |
| FRAZER C HILDER | 1616 S STREET NW | | | | WASHINGTON | DC | 20009-6407 |
| FRAZER G COOK | 524 HIGHLAND DR | #23 | | | SEATTLE | WA | 98109-3332 |
| FRAZIER GRIFFIN JR | 1518 W 77TH ST | # 1 | | | CHICAGO | IL | 60620-4226 |
| FRAZIER MARTIN | 16911 WALDEN AVE | | | | CLEVELAND | OH | 44128-1541 |
| FRAZIER R PITTMAN | 310 LEEANNE RD | | | | BALTO | MD | 21221-3435 |
| FRAZIER TOWNSEND JR | 3618 SOUDERTON | | | | SAGINAW | MI | 48601-5171 |
| FRED A ARLEDGE | 354 CARSON RD | | | | LITTLETON | ME | 04730-6717 |
| FRED A BEMBRY | 545 HILLSIDE TERRACE | | | | WEST ORANGE | NJ | 07052-4306 |
| FRED A BOOTH | 5456 WINCHESTER WAY | | | | GLADWIN | MI | 48624-8511 |
| FRED A CHAMBERLIN | 1800 LORENA LN | | | | ORLANDO | FL | 32806-1522 |
| FRED A COLLINS | 9180 N CO RD 800 WEST | | | | MIDDLETOWN | IN | 47356-9305 |
| FRED A COX | 1800 SE SAINT LUCIE BLVD | APT 8-102 | | | STUART | FL | 34996-4251 |
| FRED A CUTHILL | 2175 YGNACIO VALLEY RD | | | | WALNUT CREEK | CA | 94598-3385 |
| FRED A DRUNAGEL | PO BOX 3610 | | | | WARRENTON | VA | 20188-8210 |
| FRED A EDWARDS | 909 ALEXANDRIA RD | | | | WEAVER | AL | 36277-3241 |
| FRED A FISHER | 1608 LAKE AVENUE | | | | ELYRIA | OH | 44035-3128 |
| FRED A GILMAN | 16635 RIDGE ROAD | | | | HOLLEY | NY | 14470-9366 |
| FRED A GLACKEN | 3375 E MICHIGAN AVE | LOT 245 | | | YPSILANTI | MI | 48198-9465 |
| FRED A GREEN | 751 PEPPERMILL RD | | | | LAPEER | MI | 48446-2617 |
| FRED A GUTHRIE SR | 814 N AUDUBON ROAD | | | | INDIANAPOLIS | IN | 46219-4507 |
| FRED A HALEY | 4116 MILLET | | | | FT WORTH | TX | 76105-3529 |
| FRED A HUSA | PO BOX 120 | | | | UNIONVILLE | MI | 48767-0120 |
| FRED A KOEBEL | 8154 GLENWOOD AVE | | | | YOUNGSTOWN | OH | 44512-5803 |
| FRED A LANGMAID | UNDERWOOD RD | | | | CARO | MI | 48723 |
| FRED A MARGRIF | 5071 MIDDLEBORO | | | | GRAND BLANC | MI | 48439-8734 |
| FRED A MC CARD & MRS GENEVIEVE A MC CARD JT TEN | 400 GROVE AVE | | | | CORNING | IA | 50841-1644 |
| FRED A MCINTYRE | 542 JEFF DAVIS PK RD | | | | FITZGERALD | GA | 31750-6234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED A NASTASI | 19002 CANYON TER | | | | TRABUCO CYN | CA | 92679-1046 |
| FRED A PICKERING | 5637 BAYONNE AVE | | | | HASLETT | MI | 48840-9759 |
| FRED A PLESHA | 7001 FRONTAGE RD | | | | HINSDALE | IL | 60521 |
| FRED A POTTER | PO BOX 2443 | | | | FULTON | TX | 78358 |
| FRED A SBRILLI JR | 7207 WESTOVER WAY | | | | SOMERSET | NJ | 08873-5913 |
| FRED A SEBASTINELLI | 184 AVILLA STREET | | | | SAN FRANCISCO | CA | 94123-2010 |
| FRED A SEEGER | 9324 N RIVERVIEW DR | | | | KALAMAZOO | MI | 49004-8656 |
| FRED A SIEDENTOPF | BOX 24 | | | | BEATTY | NV | 89003-0024 |
| FRED A SMITH JR | 1224 HYDE SHAFFER RD N W | | | | BRISTOLVILLE | OH | 44402-9718 |
| FRED A STRAYER | 703 BERKELEY DR | | | | KENT | OH | 44240-4505 |
| FRED A SUTTON JR | 2367 MONTGOMERY NW | | | | WARREN | OH | 44485-1421 |
| FRED A VOLLRATH & MARY E VOLLRATH JT TEN | 3035 SAINT JUDE DR | | | | WATERFORD | MI | 48329-4357 |
| FRED A VON RECKLINGHAUSEN | 183 RAINBOW DR PMB 8382 | | | | LIVINGSTON | TX | 77399-1083 |
| FRED A WALLMUTH | 1908 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5952 |
| FRED A WESLEY | 16 COLESBERY DR | PENN ACRES | | | NEW CASTLE | DE | 19720-3202 |
| FRED A WILLIAMS | 501 N CEDAR ST | | | | TRAVERSE CITY | MI | 49684 |
| FRED A WILSON | 3900 WINDSOR HALL DR | APT C233 | | | WILLIAMSBURG | VA | 23188 |
| FRED A YANDA JR | 450 BUCKINGHAM BLVD | | | | GALLATIN | TN | 37066-7502 |
| FRED ABRAHAM JR | 5245 NILES AVE | | | | NEWTON FALLS | OH | 44444-1845 |
| FRED ADLER & JESSIE ADLER JT TEN | 262 TWIN CREEKS DR | | | | CHAGRIN FALLS | OH | 44023-6702 |
| FRED AGRUSA & FELICIA AGRUSA JT TEN | #85-28 BELL BLVD | | | | HOLLIS HILLS | NY | 11427-1431 |
| FRED ALDO ERGONIS TR REVOCABLE TRUST 02/20/92 U-A C SALLY BLANCO | 2942 CUMBRIA WAY | | | | LODI | CA | 95242-9651 |
| FRED ANTON PROCHASKA | 447 S STADIUM RD | | | | OREGON | OH | 43616-4209 |
| FRED AYERS | PO BOX 1186 | | | | SYRACUSE | KS | 67878-1186 |
| FRED B BOTWRIGHT & AUDREY E BOTWRIGHT JT TEN | PO BOX 7765 | | | | NEWARK | DE | 19714-7765 |
| FRED B HANSEN | 8201 NORTH WISNER | | | | NILES | IL | 60714-2438 |
| FRED B KEARNEY | 2493 FRIENDSHIP BLVD | | | | KOKOMO | IN | 46901 |
| FRED B MC CLUNG | 1537 SABAL OAK LANE | | | | ORLANDO | FL | 32828-6147 |
| FRED B OTTO | 430 COLLEGE AVE | | | | ORONO | ME | 04473-1218 |
| FRED B RESLER & NOEMI V RESLER JT TEN | 1115 LILLIE DR | | | | BOSQUE FARMS | NM | 87068-9024 |
| FRED B SCHWARZE CUST CARL F SCHWARZE UGMA MI | 6550 CONWAY | | | | CHELSEA | MI | 48118-9474 |
| FRED B SCHWARZE CUST ELIZABETH SCHWARZE UGMA MI | ATTN ELIZABETH STOREY | 6682 TRICKLEWOOD CT SE | | | GRAND RAPIDS | MI | 49546-7252 |
| FRED B SCHWARZE CUST SARAH SCHWARZE UGMA MI | 219 MADISON ST | | | | CHELSEA | MI | 48118-1111 |
| FRED B STACKS | 81 CHURCH ST | | | | NORTHBOROUGH | MA | 01532-1439 |
| FRED B WAIT | 3825 RIBBLETT ROAD | | | | YOUNGSTOWN | OH | 44515-1331 |
| FRED B WEIR | 1414 ARCHER ST | | | | LEHIGH ACRES | FL | 33936-5302 |
| FRED BACA | 1375 WASHINGTONS CROSSING DRIVE | | | | O FALLON | MO | 63366-8458 |
| FRED BARABANI & CAROLINE JUDY BARABANI JT TEN | 1696 TOWNSHIP RD 1419 | | | | MANSFIELD | OH | 44903-9506 |
| FRED BARDEN | 402 E HURON | | | | VASSAR | MI | 48768-1739 |
| FRED BARKHURST JR | 6092 CHIDESTER DR | | | | CANFIELD | OH | 44406-9713 |
| FRED BEEK JR | PO BOX 66 | | | | FAIRVIEW | MI | 48621-0066 |
| FRED BEEMER III | 2411 RED KILL RD | | | | FLEISCHMANNS | NY | 12430-4824 |
| FRED BREIDING & MRS MARY BREIDING JT TEN | ATTN MS ROSEMARY WALL | 820 N LAFAYETTE | | | FLORISSANT | MO | 63031-4706 |
| FRED BROWN | 54587 WOODCREEK BLVD | | | | SHELBY TWP | MI | 48315-1433 |
| FRED BRYAN JR & MARCIA BRYAN JT TEN JT | 10612 LAKE DR | | | | EVART | MI | 49631-9650 |
| FRED C ADAMS SR | 112 SABRA CT | | | | UNIONTOWN | PA | 15401-9730 |
| FRED C ARIDA | 2 KELSIE COURT | | | | MATAWAN | NJ | 07747-9686 |
| FRED C ARKO JR | PO BOX 686 | | | | CORTE MADERA | CA | 94976-0686 |
| FRED C BARE | 4221 E WASHINGTON RD | | | | ITHACA | MI | 48847-9462 |
| FRED C CEDAR | 7935 SOUTHFORK RD | | | | MARION | IL | 62959-8882 |
| FRED C COTTER TR FRED C COTTER TRUST UA 10/06/98 | 14194 DEERING STREET | | | | LIVONIA | MI | 48154-4618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED C FRANCO CUST ASHLEY R FRANCO UTMA MO | 611 BALIBAY RD | | | | APOLLO BEACH | FL | 33572-3329 |
| FRED C FRANCO CUST TYLER D FRANCO UTMA MO | 611 BALIBAY RD | | | | APOLLO BEACH | FL | 33572-3329 |
| FRED C FRANCO JR | 611 BALIBAY RD | | | | APOLLO BEACH | FL | 33572-3329 |
| FRED C FREEMON & ESTHER I FREEMON JT TEN | PO BOX 1182 | | | | TOMBSTONE | AZ | 85638-1182 |
| FRED C GARVER | 8033 S STATE RD 75 | | | | COATESVILLE | IN | 46121-9123 |
| FRED C GIESECKE | 3609 N 300 E | | | | KOKOMO | IN | 46901-9338 |
| FRED C GORNICK | 650 DECKER AVE | | | | JOHNSTOWN | PA | 15906-1203 |
| FRED C HARTMAN JR | 719 HENDERSON ST | | | | JOSHUA | TX | 76058-5708 |
| FRED C HEISMEYER | 3098 N KENTUCKY ST | | | | IOLA | KS | 66749-1951 |
| FRED C HOLMER | 6028 VALLEY TR | | | | DIMONDALE | MI | 48821-9552 |
| FRED C HOWER | 317 LAMP POST LANE | | | | CAMP HILL | PA | 17011-1459 |
| FRED C LAIER | 379 W BUTLER AVE | | | | VINELAND | NJ | 08360-7001 |
| FRED C LANG | 2868 W FRUITPORT RD | | | | SPRING LAKE | MI | 49456-9603 |
| FRED C MAHNKEN & JOAN S MAHNKEN JT TEN | 12684 N ROCK CREEK RD | | | | ORO VALLEY | AZ | 85737-6771 |
| FRED C MARTIN | 2267 JOSHUA CIR | | | | MIDDLETOWN | OH | 45044-8823 |
| FRED C MITCHELL JR CUST BRADFORD KENT MITCHELL U/THE UTAH U-G-M-A | 503 PONDEROSA DR | HICKORY WOODS | | | BEAR | DE | 19701-2156 |
| FRED C MITCHELL JR CUST EDMUND M MITCHELL U/THE MARYLAND U-G-M-A | 503 PONDEROSA DR | HICKORY WOODS | | | BEAR | DE | 19701-2156 |
| FRED C SCHAERDEL & MILDRED O SCHAERDEL TEN COM | 6969 BOBOLINK | | | | DALLAS | TX | 75214 |
| FRED C SHANER JR | PO BOX 492 | | | | LONDON | OH | 43140-0492 |
| FRED C TOM & MRS DORIS LO TOM JT TEN | 1516 FOSTER COURT | | | | SAN JOSE | CA | 95120-5719 |
| FRED CANGERO | 136 NORTH STREET | | | | LOCUST VALLEY | NY | 11560-1600 |
| FRED CANNON | 15700 LESURE | | | | DETROIT | MI | 48227-3334 |
| FRED CANOVA TR FRED CANOVA REVOCABLE TRUST UA 02/01/96 AMD 07/07/2006 | 108 ASPEN RD WHITE OAK | | | | MONETA | VA | 24121-2637 |
| FRED CHESHIER | 1007 N FEDERAL HIGHWAY 8 | | | | FORT LAUDERDALE | FL | 33304-1422 |
| FRED CHIAZ & MRS LILLIAN C CHIAZ JT TEN | 58655 TRAVIS ROAD | | | | NEW HUDSON | MI | 48165-9577 |
| FRED CHINELL | 2210 S PRYOR RD SW | | | | ATLANTA | GA | 30315-6408 |
| FRED CHRISTIE CUST FREDERICK JOSEPH CHRISTIE UTMA MD | 201 DROVERS WAY | | | | STEVENSVILLE | MD | 21666-3929 |
| FRED CLARKE JR & HAZEL C CLARKE JT TEN | 7183 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8989 |
| FRED CLIPPER | 3416 COLUMBUS AVE | D UNIT | | | SUNDUSKY | OH | 44870-5557 |
| FRED CORDERO | 760 FILLMORE ST | | | | SANTA PAULA | CA | 93060-2415 |
| FRED COX | PO BOX 302 | | | | ROAN MOUNTAIN | TN | 37687-0302 |
| FRED CROWDER JR | 1938 E TREMONT AVE | | | | BRONX | NY | 10462-5620 |
| FRED D BARE | 4988 LEE HIGHWAY | | | | TROUTVILLE | VA | 24175 |
| FRED D BLACKSHERE | 23151 CLOVERLAWN | | | | OAK PARK | MI | 48237-2402 |
| FRED D BOARD & JILL A BOARD JT TEN | PO BOX 501 | | | | OAKRIDGE | OR | 97463-0501 |
| FRED D CURRY | 315 W 6TH | | | | MARION | IN | 46953-1912 |
| FRED D FINKELMAN | 3550 PRINCIPIO AVE | | | | CINCINNATI | OH | 45208-4214 |
| FRED D FURMAN | 137 WAYNE AVE | | | | SUFFERN | NY | 10901-4408 |
| FRED D GIBSON | 27915 PUEBLO SPRINGS | | | | HAYWARD | CA | 94545-4517 |
| FRED D GILLESPIE & ANNA M GILLESPIE JT TEN | 4945 N SHERIDAN RD APT 2005 | | | | CHICAGO | IL | 60640 |
| FRED D GOODWIN | 14 1/2 WHITE STREET | | | | LOGAN | WV | 25601-3615 |
| FRED D GOODWIN & DELLA S GOODWIN JT TEN | 14 1/2 WHITE STREET | | | | LOGAN | WV | 25601-3615 |
| FRED D GORE CUST DEREK J GORE UTMA NJ | 18 SUDBERRY LANE | | | | WILLINGBORO | NJ | 08046-1402 |
| FRED D HAAS | 1460 GRACELAND DR | | | | FAIRBORN | OH | 45324-4374 |
| FRED D HORTON | 1173 OLEONDER DR | | | | MT MORRIS | MI | 48458-2819 |
| FRED D JAKUBIEC | 215 HELEN | | | | GARDEN CITY | MI | 48135-4108 |
| FRED D LATTER | 18823 WINNEBAGO DR | | | | SPRING LAKE | MI | 49456-9436 |
| FRED D MCKISSACK | 12623 ST JOHN AVE | | | | CLEVELAND | OH | 44111-5147 |
| FRED D MEEKS | 4235 N CENTER RD | | | | FLINT | MI | 48506-1439 |
| FRED D MOORE | 15750 BOND LN | | | | CONROE | TX | 77303-4183 |
| FRED D NICHOLS & MRS FRANCES L NICHOLS JT TEN | 17 FAIRVIEW ST | | | | GARDINER | ME | 04345-2807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED D OWENS & JESSIE M OWENS JT TEN | 2440-12 HUNTER AVENUE | | | | BRONX | NY | 10475-5646 |
| FRED D PAYNE | 398 E LANGDON RD | | | | SCIENCE HILL | KY | 42553-9212 |
| FRED D PLUARD | 2737 MAGNOLIA AVE | | | | LONG BEACH | CA | 90806-2916 |
| FRED D POTTORF JR & MRS HELEN C POTTORF JT TEN | 726 W CLIFF | | | | HOLLY | CO | 81047-9719 |
| FRED D SMITH & VEATRICE G SMITH TR THE SMITH FAM TRUST UA 12/07/99 | 2280 W BLEE RD | | | | SPRINGFIELD | OH | 45502-8715 |
| FRED D SOLMONSON | 1102 HAMPSTEAD ROAD | | | | ESSEXVILLE | MI | 48732-1908 |
| FRED D SOULE | 128 C ST | | | | NEWPORT | NC | 28570-5166 |
| FRED D SPAIN CUST SAMANTHA D SPAIN UTMA CA | 12134 RIVES AVE | | | | DOWNEY | CA | 90242-2218 |
| FRED D SPIVEY | 3941 N 75TH ST | | | | MILWAUKEE | WI | 53216-1911 |
| FRED D STEWART | PO BOX 17214 | | | | DAYTON | OH | 45417-0214 |
| FRED D STRACKE | 12219 SUNNY TERRACE DR | | | | DESPERESL | MO | 63122-2127 |
| FRED D WHITE | 2445 ALLEN DR | | | | FLORISSANT | MO | 63033-5537 |
| FRED D WILDER | 42 GOLF COTTAGE DRIVE | | | | NAPLES | FL | 34105-7152 |
| FRED D WILES | 35711 CAMPISTRAND | | | | CLINTON TOWNSHIP | MI | 48035-2217 |
| FRED DE COOPMAN | 49110 SHENANDOAH DR | | | | MACOMB | MI | 48044-1826 |
| FRED DECHOW & ROSE DECHOW & ANN K DECHOW JT TEN | 2830 S LAKE LEELANAU DRIVE | | | | LAKE LEELANAU | MI | 49653-9667 |
| FRED DEFALCO & ELEANOR DEFALCO JT TEN | 438-2 EAST BAY AVE | | | | BARNEGAT | NJ | 08005 |
| FRED DELGAIS | 3202 JACOB HILL RD | | | | CORTLANDT MNR | NY | 10567 |
| FRED DELONG JR | 633 E BEAU ST | | | | WASHINGTON | PA | 15301-6652 |
| FRED DENT | 12320 SOUTH UNION AVE | | | | CHICAGO | IL | 60628-6433 |
| FRED DEVITO TR FRED DEVITO REVOCABLE LIVING TRUST UA 9/19/95 | 2578 AUBURN BLVD | | | | PORT CHARLOTTE | FL | 33948-4903 |
| FRED DUMAS | 4509 SOUTH RIVER CV | | | | ELLENWOOD | GA | 30294-3280 |
| FRED DUNCAN JR | 3420 GINGERSNAP LANE | | | | LANSING | MI | 48911-1514 |
| FRED E ALEXANDER & VIRGINIA ALEXANDER JT TEN | 6762 NORTHPOINT DR | | | | TROY | MI | 48085-1210 |
| FRED E BEAVER TR FRED E BEAVER REVOCABLE TRUST UA 01/26/99 | 249 N HWY 340 | | | | PARROTTSVILLE | TN | 37843-2507 |
| FRED E BRAUN & MRS ROSEMARY V BRAUN JT TEN | PO BOX 807 | BERVELY SHORE | | | BEVERLY SHRS | IN | 46301 |
| FRED E BROCKMILLER | 352 EMERALD CIR EAST | LOT 352 | | | WHITMORE LAKE | MI | 48189-8268 |
| FRED E BROWN | 8204 NEFF RD | | | | MT MORRIS | MI | 48458-1335 |
| FRED E BRUMMETT | 237 LAUREL BRANCH RD | | | | EAST BERNSTADT | KY | 40729-7812 |
| FRED E CHENEY | 8815 KAYAK DRIVE | | | | BAKERSFIELD | CA | 93312-4912 |
| FRED E DAVIS | 3526 HOGEYE RD | | | | JAMESTOWN | OH | 45335-8735 |
| FRED E DEKEYSER & JULIE A GORECKI JT TEN | 244 W THIRD STREET | | | | MANTENO | IL | 60950-1106 |
| FRED E ELKINS | 1132 PAT LANE | | | | MANSFIELD | OH | 44906-1515 |
| FRED E ELLIOTT | ROUTE 2 BOX 743 | | | | GATE CITY | VA | 24251-9586 |
| FRED E FELTS & PAULINE E FELTS & ANNIE FELTS JT TEN | 7463 RORY ST | | | | GRAND BLANC | MI | 48439-9349 |
| FRED E FELTS & PAULINE E FELTS JT TEN | 7463 RORY ST | | | | GRAND BLANC | MI | 48439-9349 |
| FRED E HAHN & ALICE J HAHN JT TEN | 3384 SCOTT AVE NORTH | | | | GOLDEN VALLEY | MN | 55224 |
| FRED E HOOPER | 8239 BENSON RD | | | | MT MORRIS | MI | 48458-1445 |
| FRED E HORTON JR | 131 SECOND ST | | | | GARDEN CITY | NY | 11530-5929 |
| FRED E HUMMEL JR TR FRED E HUMMEL DECLARATION OF TRUST UA 11/22/96 | BOX 118 | | | | WASCO | IL | 60183 |
| FRED E JANTZ | PO BOX 272 | | | | NAUBINWAY | MI | 49762-0272 |
| FRED E JOHNSON & MRS GLORIA F JOHNSON JT TEN | 7000 OLD ROXBURY RD | | | | QUINTON | VA | 23141-1401 |
| FRED E JOHNSTON | 819 MAIN ST | | | | COSHOCTON | OH | 43812-1638 |
| FRED E KANE | 517 CAMP BONSUL ROAD | | | | OXFORD | PA | 19363-2252 |
| FRED E KEOWN JR | 428 N CARTER LN | | | | SWAYZEE | IN | 46986-9620 |
| FRED E KNIGHT & CAROL B KN IGHT JT TEN | 5185 BEATLINE RD | | | | LONG BEACH | MS | 39560 |
| FRED E LARK | 13627 WOODEN ROAD | | | | CHARDON | OH | 44024-9277 |
| FRED E MARTIN JR | 2121 KERMIT HIGHWAY | | | | ODESSA | TX | 79761-1137 |
| FRED E MC GREW & FREDA M DAVIS JT TEN | 11140 S WENTWORTH | | | | CHICAGO | IL | 60628-4250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED E MERKLE & MRS JULIE ANN MERKLE JT TEN | 1216 CONWAY AVE | | | | COSTA MESA | CA | 92626-2718 |
| FRED E MOORE | 7023 RED SKY CT N E | | | | ALBUQUERQUE | NM | 87111-1051 |
| FRED E MORGAN | BX 382 | | | | PERCY | IL | 62272-0382 |
| FRED E NEWMAN | 8251 HESS | | | | LA GRANGE | IL | 60525-5219 |
| FRED E OLMSTEAD | 2123 GOODRICH AVE | | | | SAINT PAUL | MN | 55105-1021 |
| FRED E OLMSTEAD & LIDA J OLMSTEAD JT TEN | 2123 GOODRICH AVE | | | | ST PAUL | MN | 55105-1021 |
| FRED E PHINISEE | 4657 E 62ND ST | | | | INDIANAPOLIS | IN | 46220-5231 |
| FRED E REAL | 42151 CAMINO SANTA BARBARA | | | | FREMONT | CA | 94539-4707 |
| FRED E RETZLOFF JR & CONSTANCE M RETZLOFF JT TEN | 3137 GARFIELD AVE | | | | MINNEAPOLIS | MN | 55408-2930 |
| FRED E RYCKMAN | 7664 EAST 600 N | | | | FALMOUTH | IN | 46127-9748 |
| FRED E SWINK | 707 E MITCHELL | | | | ARLINGTON | TX | 76010-2822 |
| FRED E THOMAS | 1021 BOYLE RD | | | | HAMILTON | OH | 45013-1817 |
| FRED E THORNTON | 724 BOCA CIEGA ISLE | | | | ST PETE BEACH | FL | 33706-2536 |
| FRED E TOMCZYK | 133 LA SALLE AVE | | | | CLIFTON | NJ | 07013-2841 |
| FRED E VANDEVANDER | 5338 W EDWARDS AVE | | | | INDIANAPOLIS | IN | 46221-3108 |
| FRED EAKER | 1104 CHATWELL DR | | | | DAVISON | MI | 48423-2716 |
| FRED ELLSWORTH JONES | 3179 SPRUCE ST PO BOX 2365 | | | | NATIONAL CITY | MI | 48748-9504 |
| FRED EMMERT | 50931 LINCOLNSHIRE TRAIL | | | | GRANGER | IN | 46530-8768 |
| FRED EVANS | PO BOX 224 | | | | DAVISON | MI | 48423-0224 |
| FRED EVERETT HAFFNER | 3901 PIPER DR | | | | MUNCIE | IN | 47303-1143 |
| FRED F ATKINS | 4800 UNION AVE NE | | | | HOMEWORTH | OH | 44634-9636 |
| FRED F BATTY | 10426 E CO RD 200 S | | | | AVON | IN | 46123 |
| FRED F BATTY & CAROLYN H BATTY JT TEN | 10426 E CO RD 200 S | | | | AVON | IN | 46123 |
| FRED F COOPER | 7340 BEAN HILL ROAD | | | | GROVELAND | NY | 14462-9558 |
| FRED F CURNS & SELMA CURNS TR CURNS FAM REVOCABLE TRUST UA 11/04/97 | 7452 SPRING VILLAGE DR APT 520 | | | | SPRINGFIELD | VA | 22150-4952 |
| FRED F NEGRETE | 3024 HAROLD DR | | | | COLUMBIAVILLE | MI | 48421-8915 |
| FRED F NEUENFELDT & ARLENE K NEUENFELDT TEN ENT | 11819 DICE RD | | | | FREELAND | MI | 48623-9281 |
| FRED F PASSARELLA | 192-15 NORTHERN BLVD | | | | FLUSHING | NY | 11358-2954 |
| FRED F RAAB | 102 JOLIET ST | | | | SCHERRERVILLE | IN | 46375-1418 |
| FRED F SHAKESPEARE | 160 TAR HOLLOW ROAD | | | | HANCOCK | NY | 13783 |
| FRED F SIELOFF | 1955 WYNDGATE LOOP | | | | MONTGOMERY | AL | 36117-8057 |
| FRED FEIGHT CUST DOUGLAS L FEIGHT UGMA MI | 1783 EAST MONROE ROAD | | | | TECUMSEH | MI | 49286-9781 |
| FRED FINKELBERG & FELICE FINKELBERG JT TEN | 135 COUNTRY CLUB LANE | | | | POMONA | NY | 10970-2439 |
| FRED FINLEY | 14860 WESTWOOD | | | | DETROIT | MI | 48223-2253 |
| FRED FISHER CUST JESSE FISHER UGMA NJ | 19370 COLLINS AVE APT 918 | SUNNY ISLES | | | N MIAMI BEACH | FL | 33160 |
| FRED FURST | 113 PARK DR | | | | FAYETTEVILLE | WV | 25840-1318 |
| FRED FUSON JR | 7717 WEYMOUTH COURT | | | | FORT WAYNE | IN | 46825-3528 |
| FRED G ALTER & MAROLYN V ALTER JT TEN | 23572 LIV 389 | | | | HALE | MO | 64643-8116 |
| FRED G BAKER | 14370 TUNNICLIFFE RD | | | | PETERSBURG | MI | 49270-9716 |
| FRED G COLEMAN | 3641 NORTHWOOD DR | | | | WEST BLOOMFIELD | MI | 48324-2942 |
| FRED G COLEMAN & BEVERLY A COLEMAN JT TEN | 3641 NORTHWOOD | | | | WEST BLOOMFIELD | MI | 48324-2942 |
| FRED G COSTA | 1171 EDWARDS ROAD | | | | CINCINNATI | OH | 45208 |
| FRED G CUSTENBORDER | 638 WILSON DRIVE | | | | XENIA | OH | 45385-1816 |
| FRED G DURCHMAN & DORORTHY M DURCHMAN & DAVID DURCHMAN JT TEN | 5089 PT AUX PEAUX | | | | NEWPORT | MI | 48166 |
| FRED G FANTER | 8681 N JAMES RD | | | | IRONS | MI | 49644-8627 |
| FRED G KRAUTZ | 2503 ELMWOOD NORTH CIR | | | | WICHITA FALLS | TX | 76308-3915 |
| FRED G LAVEEN | 4093 WEST 143RD STREET | | | | CLEVELAND | OH | 44135-1472 |
| FRED G MARVEL | 11133 STALBRIDGE COURT | | | | FREDERICKSBRG | VA | 22407 |
| FRED G MOORE | 426 MITCHELLE RD | | | | WILMINGTON | OH | 45177-8519 |
| FRED G PITZER JR | 212 TAMARA TRAIL | | | | INDIANAPOLIS | IN | 46217-2704 |
| FRED G PITZER JR & MARY F PITZER JT TEN | 212 TAMARA TRAIL | | | | INDIANAPOLIS | IN | 46217-2704 |
| FRED G SCHELTER | 13859 GATES RD | | | | MULLIKEN | MI | 48861-9606 |
| FRED G SECKENDORF | PO BOX 24871 | | | | NEW ORLEANS | LA | 70184-4871 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED G TRACIA | 383R LOWELL ST | STE 2 | | | WAKEFIELD | MA | 01880-6317 |
| FRED G VAN RIPER | 3394 WARD HILL RD | | | | E HARDWICK | VT | 05836-2704 |
| FRED GARZA | 21420 PECON STREET | | | | WILDOMAR | CA | 92595-9768 |
| FRED GILBERT | 515 EAST 79TH ST | | | | NEW YORK | NY | 10021-0705 |
| FRED GOLDSTIEN | 12993 FM 2478 | | | | CELINA | TX | 75009 |
| FRED GORIN | 516 S WOLF ST | | | | MUNCIE | IN | 47302-2678 |
| FRED GOTHARD CUST CAITLYN A PRATHER UTMA TX | 107 FM 1585 | | | | LUBBOCK | TX | 79423-6549 |
| FRED GOTTHEIL & DIANE GOTTHEIL JT TEN | 509 E HOLMES | | | | URBANA | IL | 61801-6735 |
| FRED GRENNAN & AURORA F GRENNAN JT TEN | 9508 E RIGGS RD | UNIT D117 | | | SUN LAKES | AZ | 85248-7570 |
| FRED GRIES | 1LINCOLN BLVD | | | | CLARK | NJ | 07066-3227 |
| FRED H ALBERT & ELEANOR E ALBERT JT TEN | 3309 ARROWHEAD ST | | | | CHEYENNE | WY | 82001-6117 |
| FRED H ALTSCHULER CUST NORMA SARGENT ALTSHULER UTMA CA | 44 21ST AVE | | | | SAN FRANCISCO | CA | 94121-1204 |
| FRED H BATES | 41 WOODSHIRE SOUTH | | | | GETZVILLE | NY | 14068-1256 |
| FRED H BISHOP | 1949 FM 56 | | | | VALLEY MILLS | TX | 76689-2593 |
| FRED H BURNS | 826 HOLLYWOOD DRIVE | | | | ELYRIA | OH | 44035-1816 |
| FRED H DOETZE TR LUCILLE S DOETZE FAMILY TRUST UA 06/15/05 | 863 W MAPLEHURST | | | | FERNDALE | MI | 48220-1294 |
| FRED H EDWARDS | 4835 BEXLEY DR | | | | STONE MTN | GA | 30083-5545 |
| FRED H HAWKS | 67 LARKSPUR DR | | | | SOUTH VIENNA | OH | 45369-9725 |
| FRED H HENSLER CUST MEAGAN E HENSLER UGMA MI | 16140 SILVERSHORE DR | | | | FENTON | MI | 48430-9156 |
| FRED H HOLLOMAN & ALFREDO CHOLLOMAN JT TEN | 11601 DEHN AVENUE | | | | INGLEWOOD | CA | 90303-3019 |
| FRED H JOHNSON JR | 25 MONTGOMERY ST | APT 5-A | | | NEW YORK | NY | 10002-6539 |
| FRED H JORDT & GRETE JORDT JT TEN | 12 COURTLAND DR | | | | HAZLET | NJ | 07730-1642 |
| FRED H KING | 5610 BRIDGE MILL LN | | | | MEMPHIS | TN | 38125-4185 |
| FRED H KINGSBURY | 33 LANGDON CT | APT DL4 | | | BERLIN | CT | 06037-1386 |
| FRED H LETNER JR | 22454 LAWSON RD | | | | GEORGETOWN | DE | 19947-6628 |
| FRED H MATHWEG | PO BOX 288 | | | | MARKESAN | WI | 53946-0288 |
| FRED H MC ELROY | 1131 STILLHOUSE RD | | | | WHITE HOUSE | TN | 37188-9054 |
| FRED H MCBRIDE | 1103 E FREDERICK ST | | | | GAFFNEY | SC | 29340-3857 |
| FRED H MUEHLHAEUSLER | 2805 SW MEADOW CLIFF DR | | | | OKLAHOMA CITY | OK | 73159-4615 |
| FRED H REYNOLDS | 711 S 74 TERR | | | | KANSAS CITY | KS | 66111-2726 |
| FRED H SCHAEFER | 110 OSPREY CT | | | | SECAUCUS | NJ | 07094-2936 |
| FRED H SCHAUB | 1687 FREMONT COURT | | | | CROTON | MD | 21114-2312 |
| FRED H SIEGEL & MADELINE P SIEGEL JT TEN | 1 KEEL HAUL DR | | | | GRASONVILLE | MD | 21638-9646 |
| FRED H SMITH JR | PO BOX 64 | | | | MILAN | OH | 44846-0064 |
| FRED H TARBURTON JR | 7521 CARSON AVE | | | | BALTO | MD | 21224-3207 |
| FRED H THOMAS JR | 5425 CULVER ST | | | | INDIANAPOLIS | IN | 46226-4712 |
| FRED H TODD | 2302 AUBURN DRIVE SW | | | | DECATUR | AL | 35603-1005 |
| FRED H WINKELMAN | 979 AVERILL AVE | | | | MANSFIELD | OH | 44906-1605 |
| FRED HALE | 54160 30TH ST | | | | PAW PAW | MI | 49079-8041 |
| FRED HALLIGAN | 10 TUDOR RD | | | | FREEHOLD | NJ | 07728-3115 |
| FRED HAMM | 217 S W 32ND | | | | MOORE | OK | 73160-7552 |
| FRED HARDING | 43 NANETTE DR | LONDON ON CANADA | | N5X 3L2 CANADA | | | |
| FRED HAUBOLD CUST COLLEEN ANNE HAUBOLD UTMA MN | 714 WALCOTT WAY | | | | CARY | NC | 27519-6800 |
| FRED HAUBOLD CUST KELLY MARGARET HAUBOLD UTMA MN | 714 WALCOTT WAY | | | | CARY | NC | 27519-6800 |
| FRED HEANEY | 60145 LOCUST RD | | | | SOUTH BEND | IN | 46614 |
| FRED HENKIN & DIANE HENKIN JT TEN | 23916 WOODWAY RD | | | | BEACHWOOD | OH | 44122-1460 |
| FRED HESS | 1829 PRELUDE DRIVE | | | | VIENNA | VA | 22182-3345 |
| FRED HESS & MRS KAY HESS JT TEN | 1829 PRELUDE DRIVE | | | | VIENNA | VA | 22182-3345 |
| FRED HILL | PO BOX 105 | | | | SNELLVILLE | GA | 30078-0105 |
| FRED HILL | 5 WEST ST | | | | WOODBRIDGE | CT | 06525-2129 |
| FRED HILL | 4231 DARDENNE DR | | | | ST LOUIS | MO | 63120-1207 |
| FRED HITTMAN & MRS SANDRA HITTMAN JT TEN | 3000 STONE CLIFF DR | APT 111 | | | BALTIMORE | MD | 21209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRED HOCH | 1019 44TH ST NE | | | | CANTON | OH | 44714-1223 |
| FRED HOGE | 2465 MAPLEVIEW LANE | | | | WILLOUGHBY HL | OH | 44094-9613 |
| FRED HOLMES | 727 E MOTT AVE | | | | FLINT | MI | 48505-2957 |
| FRED HORNE | 304 RENNIE DRIVE | | | | PITTSBURGH | PA | 15236-4112 |
| FRED HOWARD JR & HELEN E HOWARD JT TEN | 507 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1615 |
| FRED HOWARD PICKETT | 2411 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3724 |
| FRED HUMES | 508 E COLUMBIA ST | | | | FLORA | IN | 46929-1108 |
| FRED HURLOCK | 134 WORRAL DR | | | | NEWARK | DE | 19711-4819 |
| FRED J ABRAHAM JR | 2831 ABRAHAM DR | | | | CEDAR FALLS | IA | 50613-6612 |
| FRED J ANDREWS | 11824 S OAKLEY AVE | | | | CHICAGO | IL | 60643-4728 |
| FRED J BOLDT JR CUST RIANA GABRIEL SHAMAN UGMA MI | 5099 CHESTERSHIRE DR | | | | W BLOOMFIELD | MI | 48322-1554 |
| FRED J BROCHETTI | 4907 FAIRVIEW AVE | | | | NEWTON FALLS | OH | 44444-9419 |
| FRED J CHRISTENSON | 7625 BROOKVIEW DR | | | | FRISCO | TX | 75034-5421 |
| FRED J CIMINO JR & FLORENCE M CIMINO JT TEN | 2301 BURGESS RD | | | | CHESTER | VA | 23836 |
| FRED J CONE CUST REX ALAN CONE UGMA VA | 503 RUSSELL BLVD | | | | COLUMBIA | MO | 65203-1715 |
| FRED J DEVITO INC FRED J DEVITO | 611 BROADWAY RM 818 | | | | NEW YORK | NY | 10012-2608 |
| FRED J DUHON | 312 NO MAIN ST | | | | LAFAYETTE | GA | 30728-2422 |
| FRED J DUNKERLEY | 22 HUNTER'S WAY | | | | NEWTOWN | PA | 18940-1158 |
| FRED J FERRARI | 1757 MORNING TERRACE | | | | CHINO HILLS | CA | 91709-4836 |
| FRED J FLATI JR & ELAINE M FLATI JT TEN | 154 OAK ST | | | | WEIRTON | WV | 26062-2313 |
| FRED J FREI JR | 149 N VAN DIEN AVE | | | | RIDGEWOOD | NJ | 07450-3434 |
| FRED J GIVENS | 243 LITCHFIELD ST | | | | ROCKMART | GA | 30153-2542 |
| FRED J HESS | 38500D CHARDON RD | | | | WILOUGHBY HLS | OH | 44094-8745 |
| FRED J HICKEL | 42555 ADDISON | | | | CANTON | MI | 48187-3408 |
| FRED J HICKEL TOD JEAN C MROWKA-ALLEN SUBJECT TO STA TOD RULES | 42555 ADDISON AVE | | | | CANTON | MI | 48187-3408 |
| FRED J JENSEN | 144 MCINTOSH AVE | | | | CLARENDON HLS | IL | 60514-1162 |
| FRED J KALKOFEN | 910 RIDGE RD | | | | STEVENS POINT | WI | 54481-2430 |
| FRED J KELLY & HELENE CARELIN KELLY TR UA 09/10/92 FRED J KELLY TRUST | 707 N ELMHURST RD | | | | PROSPECT HEIGHTS | IL | 60070-1309 |
| FRED J LOREY | 386 GREENMOUNT AVE | | | | CLIFFSIDE PARK | NJ | 07010-1624 |
| FRED J LOWRY & ELNORA R LOWRY JT TEN | 11713 SE 32ND | | | | OKLAHOMA | OK | 73150-1800 |
| FRED J MATURSKI | 24996 FAIRWINDS LN | | | | BONITA SPGS | FL | 34135-9605 |
| FRED J MCNULTY | 9528 7 MILE | | | | NORTHVILLE | MI | 48167-9118 |
| FRED J MERTZ | 4125 E CANYON | | | | SPRINGFIELD | MO | 65809-3760 |
| FRED J MOORE | 683 TEWKSBURY CT | | | | ROCHESTER HLS | MI | 48307-5735 |
| FRED J NAHAS II CUST FRED JOHN NAHAS III UGMA PA | 5407 ATLANTIC AVE | | | | VENTNOR | NJ | 08406-2813 |
| FRED J NITZ | 7834 S KILPATRICK AVE | | | | CHICAGO | IL | 60652-1133 |
| FRED J PENDERGAST | BOX 326 | | | | NEWTOWN | CT | 06470-0326 |
| FRED J ROUSH | 3116 MICHAEL LANE | | | | ANDERSON | IN | 46011-2007 |
| FRED J SACKS | 44C WAVECREST AVE | | | | WINFIELD | NJ | 07036-6606 |
| FRED J SCHOENFELT | N 3017 BUENA VISTA RD | | | | FORT ATKINSON | WI | 53538-9053 |
| FRED J SEIDELMAN | 945 CENTER ST | | | | NORTHVILLE | MI | 48167-1104 |
| FRED J SIMS | 13208 DUNROBIN AVE | | | | DOWNEY | CA | 90242-4917 |
| FRED J SIPES | 9536 MARIPOSA | | | | FOUNTAIN VALLEY | CA | 92708-2805 |
| FRED J SMITH | 3118 KINDLEWOOD LN | | | | BAY CITY | MI | 48706-1270 |
| FRED J SPARGER 3RD | 108 E ASHE ST | | | | WADESBORO | NC | 28170-2702 |
| FRED J TEREAU | 4179 LARK LN | | | | FLINT | MI | 48506-1708 |
| FRED J TOIBERO | 12506 WOODRIDGE LANE | | | | HIGHLAND | MD | 20777-9564 |
| FRED J WEHLING JR & RUTH WEHLING JT TEN | 1104 SO MAIN ST | | | | SANDWICH | IL | 60548-2309 |
| FRED J WILLIAMS | 20 GALAXY DR | | | | ST PETERS | MO | 63376-4426 |
| FRED J WILSON & EMMA O WILSON JT TEN | 213 HAZELHURST AVE | | | | EWING | NJ | 08638-3513 |
| FRED J WINDON | 1230 NW 42ND LN | | | | OCALA | FL | 34475-1554 |
| FRED J WOLFE | 9728 EAST STATE ROAD | | | | HASLETT | MI | 48840-9314 |
| FRED JACKSON | 6549 S EBERHART AVE | | | | CHICAGO | IL | 60637-3243 |
| FRED JACKSON JR | 5955 INWOOD LN | | | | FORT WAYNE | IN | 46835-2430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRED JAMES FLATLEY | PO BOX 51724 | | | | PACIFIC GROVE | CA | 93950-6724 |
| FRED JANUARY JR | 2512 MEADOWCROFT | | | | BURTON | MI | 48519-1268 |
| FRED JONES | 189 PEDRETTI AVE | | | | CINCINNATI | OH | 45238-6024 |
| FRED JOSEPH LOMBARDO | 1335 W REMINGTON DR | | | | CHANDLER | AZ | 85248-1392 |
| FRED JUBERA & ANN HIGBEE JT TEN | 11230 HEMLOCK DR | | | | STERLING HEIGHTS | MI | 48312-3843 |
| FRED K HOM CUST MADISON E HOM UGMA NY | 95 FRANKLIN ST | | | | CEDAR GROVE | NJ | 07009-2209 |
| FRED K HOM CUST MIKAYLA A HOM UTMA NJ | 95 FRANKLIN STREET | | | | CEDAR GROVE | NJ | 07009 |
| FRED K OKAMOTO & MRS JEANNE C OKAMOTO JT TEN | 4804 WHITE COURT | | | | TORRENCE | CA | 90503-2244 |
| FRED K OSTROM | 841 BRIAR COURT | | | | ROCHESTER HILLS | MI | 48309-2447 |
| FRED KAHL | P O BOX1190 | | | | JAMESTOWN | CA | 95327-1190 |
| FRED KANES & MRS WANDA N KANES JT TEN | 1606 S GREENWOOD | | | | CUSHING | OK | 74023 |
| FRED KASNER | 320 17TH ST | | | | WILMETTE | IL | 60091-3224 |
| FRED KAUFMAN III | 2428 ADAMS ST | | | | GARY | IN | 46407-3514 |
| FRED KELLETT | 2489 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9459 |
| FRED KOLLIGIAN & MIGDALIA KOLLIGAN JT TEN | 787 BENT CREEK DRIVE | | | | LITITZ | PA | 17543-8326 |
| FRED KOROTKIN | 4925 MINNETONKA BLVD | APT 611 | | | MINNEAPOLIS | MN | 55416-2275 |
| FRED KRAUSE | 3791 KLAIS DR | | | | CLARKSTON | MI | 48348-2359 |
| FRED KUGELMAN | 531 BARDINI DR | | | | MELVILLE | NY | 11747-5271 |
| FRED KUGELMAN | 531 BARDINI DR | | | | MELVILLE | NY | 11747-5271 |
| FRED L AUSTIN | 4410 SE 13TH STREET | | | | OCALA | FL | 34471-3207 |
| FRED L BANKER | 7908 PORTLAND RD | | | | PORT HOPE | MI | 48468-9335 |
| FRED L BERNDT | 1280 W DEAN RD | | | | MILWAUKEE | WI | 53217-2534 |
| FRED L BROWN | 4911 GADWALL DRIVE | | | | MEMPHIS | TN | 38141 |
| FRED L CARRUTHERS | 511 WINDEMERE AVE | TORONTO ON | | M6S 3L5 CANADA | | | |
| FRED L CLEMMER | 190 MOAT SEWELL RD | | | | PHILADELPHIA | TN | 37846-3330 |
| FRED L COCHRAN CUST DONALD R COCHRAN U/THE FLORIDA GIFTS TO MINORS ACT | 6766 HARTFORD RD | | | | COCOA | FL | 32927-8323 |
| FRED L DARAS | 683 NILES VIENNA ROAD | | | | VIENNA | OH | 44473-9519 |
| FRED L DECKER | 11987 HIGHWAY 137 | | | | LICKING | MO | 65542-9102 |
| FRED L DULIK | 3201 KENSINGTON COURT | | | | MANCHESTER | MD | 21102 |
| FRED L FREEMAN | 10735 MCGUINN ROAD | | | | CLARKSVILLE | OH | 45113-9601 |
| FRED L GARY | 19782 FORRER | | | | DETROIT | MI | 48235-2307 |
| FRED L GONZALES | 3943 ROYAL LANE | | | | DALLAS | TX | 75229-4048 |
| FRED L HACKETT JR | 1705 DAPPLEGREY LN | | | | AUSTIN | TX | 78727-4545 |
| FRED L HAER | 2316 GIPSY DR | | | | DAYTON | OH | 45414-3344 |
| FRED L HAWKES | 3944 SOUTHERN CROSS D | | | | BALTO | MD | 21207-6459 |
| FRED L HENDERSON | 110 CORA DR | APT B | | | WESTON | MO | 64098-9519 |
| FRED L HICKEN | 4760 TREE LINE TRAIL | | | | NEW MIDDLETOWN | OH | 44442-7725 |
| FRED L JOHNSON | 743 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3362 |
| FRED L JONES | 4902 GREENLAWN DR | | | | FLINT | MI | 48504-2048 |
| FRED L KING | 535C MOUNT HOPE AVE | | | | ROCHESTER | NY | 14620-2251 |
| FRED L LESPERANCE | 67848 LAKE ANGELA DR | | | | RICHMOND | MI | 48062-1687 |
| FRED L LIERMANN | W 310 S 7095 HIGHWAY I | | | | MUKWANAGO | WI | 53149-9024 |
| FRED L MAIN | 2886 HAGGETT DRIVE | | | | TWINSBURG | OH | 44087-2941 |
| FRED L MITCHELL | 3919 LEAF RD | | | | SEBRING | FL | 33875-4875 |
| FRED L MUELLER | 670 MT OLIVET RD LOT 73 | | | | BOWLING GREEN | KY | 42101-8633 |
| FRED L MUENZ | 7530 CHARING CROSS LN | | | | DELRAY BEACH | FL | 33446-3652 |
| FRED L MYERS | 1807 ELLINWOOD ROAD | | | | BALTIMORE | MD | 21237-1737 |
| FRED L NELSON III | 107 OAK DRIVE | | | | BRANDON | MS | 39047-6201 |
| FRED L PASTERNACK | 29 EAST 63RD STREET | | | | NEW YORK | NY | 10065-7315 |
| FRED L PRINCE | BOX 11564 | | | | CHARLOTTE | NC | 28220-1564 |
| FRED L RADELFINGER | 1003 WOODY CREEK LANE | | | | WINDSOR | CA | 95492-9485 |
| FRED L RAPAPORT | 4318 W BERTONA ST | | | | SEATTLE | WA | 98199-1811 |
| FRED L RIEHMAN & ANNA J RIEHMAN JT TEN | 9002 HEATHWOOD CIRCLE | | | | NILES | IL | 60714-5814 |
| FRED L RIGGS | 8563 DONEGAL DR | | | | CINCINNATI | OH | 45236-1601 |
| FRED L RILEY | 14571 W CORNER RD | | | | DALEVILLE | IN | 47334-9470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED L RUSSELL | 2321 DOUBLE SPRINGS CH RD | | | | MONROE | GA | 30656-4645 |
| FRED L SKIBA | PO BOX 283 | | | | SAINT HELEN | MI | 48656-0283 |
| FRED L SMITH | 150 PINE ST BOX 15 | | | | DIMONDALE | MI | 48821-0015 |
| FRED L SQUIRES | 2734 CANAL RD | | | | EATON RAPIDS | MI | 48827 |
| FRED L STRANGE | 1416 LAKESHIRE DR | | | | TUPELO | MS | 38801-1053 |
| FRED L TINBERG | 15981 GOLDEN RD | | | | LINWOOD | KS | 66052-4400 |
| FRED L TROXELL | 315 E MARSHALL ST | | | | MARION | IN | 46952-2802 |
| FRED L TURNBULL | BOX 867 | | | | OSTERVILLE | MA | 02655-0867 |
| FRED L VON BOHLAND | 10815 E 47TH ST | | | | KANSAS CITY | MO | 64133-1859 |
| FRED L WALLACE | 59185 ELIZABETH LN | | | | RAY TWP | MI | 48096-3551 |
| FRED L WALLACE | 140 FORTY LOVE PT | | | | CHAPIN | SC | 29036-8809 |
| FRED L WINDER JR | 490 S E BARRINGTON DR | | | | OAK HARBOR | WA | 98277-3268 |
| FRED LEE DAVIS | 8424 THAMES CT | | | | YPSILANTI | MI | 48198-3650 |
| FRED LEE MUELLER | 670 MT OLIVET RD #73 | | | | BOWLING GREEN | KY | 42101-8633 |
| FRED LENK | 1658 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9340 |
| FRED LEWIS | 1742 E HWY 5 | | | | CARROLLTON | GA | 30116-9596 |
| FRED LIEBEL | 3435 PERSHING AVE | | | | SAN DIEGO | CA | 92104 |
| FRED LONDON | 30 RAISIN TREE CIR | | | | BALTIMORE | MD | 21208-1363 |
| FRED LOWE | 33877 BAINBRIDGE RD | | | | N RIDGEVILLE | OH | 44039-4157 |
| FRED M ANDREWS JR & NANCY C ANDREWS JT TEN | 1435 DODGE N W | | | | WARREN | OH | 44485-1851 |
| FRED M CASSEL | 6225 WILLOW ST BOX 93 | | | | WESTPHALIA | MI | 48894-0093 |
| FRED M ENTRIKEN JR | 4177 AMADORE RD | | | | PHELAN | CA | 92371-8233 |
| FRED M FIGLEY 2ND | 1306 PINE TREE COURT | | | | SIDNEY | OH | 45365-3431 |
| FRED M FORTUIN & HENDRIKA J A FORTUIN JT TEN | 11265 GRENADA | | | | STERLING HEIGHTS | MI | 48312-4957 |
| FRED M HANNA | 390 BROADWAY # 61 | | | | SOMERVILLE | MA | 02145-2718 |
| FRED M HAWKINS | 5549 W MOORESVILLE ROAD BYP | | | | INDIANAPOLIS | IN | 46221-3762 |
| FRED M KELLY | 3400 BELFORD | | | | HOLLY | MI | 48442-9503 |
| FRED M LAWSON | 5864 WILLOW PARK RD | APT 103 | | | CLARKSTON | MI | 48346-4734 |
| FRED M LOECHNER | 2717 MONTEREY BLVD | | | | OAKLAND | CA | 94602-2041 |
| FRED M MCCASKILL | 4370 E SILVER LAKE ROAD | | | | LINDEN | MI | 48451-9069 |
| FRED M MICHEL | 84-35 LANDER STREET | APT 1G | | | JAMAICA | NY | 11435-2018 |
| FRED M OLSON JR | 4835 1/2 EOFF ST | | | | BENWOOD | WV | 26031-1029 |
| FRED M PAJTAS & MEREDITH M PAJTAS JT TEN | 7580 CHURCH ST | | | | SWARTZ CREEK | MI | 48473-1402 |
| FRED M PFEFFER | 128 W 21ST | | | | ADA | OK | 74820-8208 |
| FRED M RANKIN | 4704 GUERRY DR | | | | MACON | GA | 31210-4102 |
| FRED M REITER TR THE FRED M REITER REV LIVING TRUST UA 03/27/02 | 88 ATWATER RD | | | | CHADDS FORD | PA | 19317-9112 |
| FRED M SANDBERG | 14822 1ST ST | | | | SANTA FE | TX | 77517-3524 |
| FRED M SCHALIT | 751 MONTECILLO RD | | | | SAN RAFAEL | CA | 94903-3135 |
| FRED M SCOTT | 419 NORTH MECHANIC ST | | | | LEBANON | OH | 45036-1831 |
| FRED M SHEPARD TR REVOCABLE TRUST UA 07/20/84 FRED M SHEPARD | 103 PALM RIVER BLVD | | | | NAPLES | FL | 34110-5707 |
| FRED M WOODWARD | 2220 VERMONT | | | | LAWRENCE | KS | 66046-3066 |
| FRED MARTINI | 39 RAYMALEY RD | | | | HARRISON CITY | PA | 15636-1320 |
| FRED MASTERTON | 4 SPRING HILL DR | | | | LINCOLN UNIVERSITY | PA | 19352-1320 |
| FRED MC KENNA | 716 N W 17TH ST | | | | MOORE | OK | 73160-3610 |
| FRED MEDICH | 5299 DELAND | | | | FLUSHING | MI | 48433-1196 |
| FRED MICHAEL MANGOSING | 2204 NORTON ST | | | | ANTIOCH | CA | 94509-3712 |
| FRED MILLER | 14151 N OLD 41 | | | | OAKTOWN | IN | 47561-8368 |
| FRED MOORE | 5847 WALROND | | | | KANSAS CITY | MO | 64130-3921 |
| FRED MOORE | 1811 DOGWOOD DR | | | | HOLT | MI | 48842-1530 |
| FRED MORRIS WHITEHEAD JR | 2657 HASTINGS LANE | | | | THE VILLAGES | FL | 32162 |
| FRED N DETTMER | 6129 BELDING RD | | | | ROCKFORD | MI | 49341-9616 |
| FRED N HITT | 2499 DELTONA BLVD | | | | SPRING HILL | FL | 34606-3231 |
| FRED N JOHNSON | 340 MEADOW RIVER DR | | | | ROCKY MOUNT | VA | 24151-4549 |
| FRED N MORGAN | 2809 OAK PARK DR | | | | COOKEVILLE | TN | 38506-5041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRED N ROGERS & LEONA P ROGERS JT TEN | 5128 LISLE ROAD | | | | OWEGO | NY | 13827-4628 |
| FRED N VAN GORDON | 4210 W COMMERCE | | | | MILFORD | MI | 48380-3118 |
| FRED NIEPORTE | 4712 WILDWOOD LN | | | | KIMBALL | MI | 48074-2751 |
| FRED O BRUMFIELD JR | 14811 EVERGREEN RIDGE WAY | | | | HOUSTON | TX | 77001 |
| FRED O DAHLBERG | 3607 N E 77TH TERRACE | | | | KANSAS CITY | MO | 64119-4399 |
| FRED O FISHER | 39N | 4800 ST RD | | | MARTINSVILLE | IN | 46151-9176 |
| FRED O JONES | 822 MERILYN LN | | | | ALGER | MI | 48610-8307 |
| FRED O MUSSELMAN CUST DAVID T MUSSELMAN U/THE PA U-G-M-A | 2525 EUTAW PLACE #611 | | | | BALTIMORE | MD | 21217-5046 |
| FRED O RIDLEY | G 3205 N TERM ST | | | | FLINT | MI | 48506 |
| FRED O SWANSON & DONALD F COX & DOLORES E COX JT TEN | 636 ANDOVER DR | | | | BURBANK | CA | 91504-3927 |
| FRED OTT | 5 DICKINSON LN | | | | MORGANVILLE | NJ | 07751 |
| FRED OWENS JR | 1439 HENDRICKS RD | | | | BETHEL SPRINGS | TN | 38315-4177 |
| FRED P BAKER TR BAKER FAMILY TRUST UA 02/08/96 | 17077 SAN MATEO ST | APT 1314 | | | FOUNTAIN VLY | CA | 92708-7660 |
| FRED P HATLEY | 518 8TH ST | | | | MARKED TREE | AR | 72365-2704 |
| FRED P HATLEY & AUDRY E HATLEY JT TEN | 518 8TH ST | | | | MARKED TREE | AR | 72365-2704 |
| FRED P HOHNSTADT | 5900 MEADOWS DR | | | | CLARKSTON | MI | 48348-2936 |
| FRED P RASHID | 28574 NEWPORT | | | | FARMINGTON HILLS | MI | 48331-3299 |
| FRED P RASHID CUST RYAN P RASHID UGMA MI | 28574 NEWPORT | | | | FARMINGTON HILLS | MI | 48331-3299 |
| FRED P SCHLEICHER | 25 BAY HILL RD | | | | LAKEWOOD | NJ | 08701-3872 |
| FRED P TRABAND | 428 KENT RD | | | | SPRINGFIELD | PA | 19064 |
| FRED P VOGES & ELIZABETH K VOGES JT TEN | UNIT #102 | 1101 HUNT CLUB DRIVE | | | MOUNT PROSPECT | IL | 60056-4261 |
| FRED P WOOD JR | BOX 6205 | | | | RALEIGH | NC | 27628-6205 |
| FRED PASH TR UA 11/01/93 FRED PASH TRUST | BOX 368 | | | | WARREN | IL | 61087-0368 |
| FRED PATHUIS & KATHLEEN V PATHUIS JT TEN | 15 CHERRY ST | | | | HOLLAND | MI | 49423-4717 |
| FRED PAUL POLESKY JR | 1008 HARVEST DR | | | | ALIQUIPPA | PA | 15001-4372 |
| FRED PELLENS & MRS SHERI PELLENS JT TEN | 5141 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473 |
| FRED PERETTI | 834 GLEN PARK RD | | | | YOUNGSTOWN | OH | 44512-2707 |
| FRED PERRY JR | 621 PEMBERTON PL | | | | SAINT LOUIS | MO | 63135-2910 |
| FRED PETER PELLERITO & MRS IDA MARY PELLERITO JT TEN | 4795 CIDER HILL DR | | | | ROCHESTER | MI | 48306-1606 |
| FRED PHIFER JR | 1119 WALSH ST | | | | LANSING | MI | 48912-1640 |
| FRED PILE | 5404 W CO R 800N | | | | GASTON | IN | 47342 |
| FRED PRUITT | 3601 HANNAN RD | APT 202 | | | WAYNE | MI | 48184-1089 |
| FRED PUGH | 5449 STIFFLER ST | | | | FLINT | MI | 48505-1095 |
| FRED R COWAN & DORIS E COWAN JT TEN | 19035 SPRAGUE ST | | | | TARZANA | CA | 91356-3916 |
| FRED R DENTON & EDITH R DENTON JT TEN | 5238 OLD SUDLEY RD | | | | WEST RIVER | MD | 20778-9726 |
| FRED R ENO & JEANNINE L ENO JT TEN | 1784 N CADILLAC CIRC | | | | MELBOURNE | FL | 32935-4914 |
| FRED R FIGUEROA | 353 COLORADO RIDGE DR | | | | HEMLOCK | MI | 48626-9375 |
| FRED R GAERTNER | 131 LAKEVIEW DR | | | | MC MURRAY | PA | 15317-2747 |
| FRED R GEYER | 5317 QUEAL DR | | | | SHAWNEE | KS | 66203-1943 |
| FRED R GRAMCKO | 5525 SPLIT MOUNTAIN RD | | | | BORREGO SPRINGS | CA | 92004-6049 |
| FRED R HERMAN | 615 CLAY RUN RD | | | | MILL RUN | PA | 15464-1428 |
| FRED R KELLY JR | 47 SUNSET DR | | | | ENGLEWOOD | CO | 80110-4030 |
| FRED R LOWMAN JR | 90 W MILL ST | | | | SPRINGBORO | OH | 45066-1441 |
| FRED R MAZUCA & FRED MAZUCA JR JT TEN | 5034 LANCELOT DR | | | | SAN ANTONIO | TX | 78218-2738 |
| FRED R MCDONALD | 1207 JOHNSON ST | | | | SANDUSKY | OH | 44870-4627 |
| FRED R MERRITT | 1515 RICHLAND RD | | | | MURFREESBORO | TN | 37130-7402 |
| FRED R NEIMAN TR UA 08/21/90 FRED R NEIMAN | 1200 WRIGHT ST | | | | ALMA | MI | 48801 |
| FRED R ORTLIP & RORY D ORTLIP JT TEN | 621 E ESSEX | | | | ST LOUIS | MO | 63122-3044 |
| FRED R PORTER | 3700 W HOLMES RD | | | | LANSING | MI | 48911-2105 |
| FRED R PRETTENHOFER | 3030 ALTON DR | | | | ST PETE BEACH | FL | 33706-2706 |
| FRED R RECKNAGEL | 517 BROADWAY | | | | LEONARDO | NJ | 07737-1312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FRED R REYNOLDS | 14712 IBEX AVE | | | | NORWALK | CA | 90650-5937 |
| FRED R RING | 1552 S LINVILLE ST | | | | WESTLAND | MI | 48186-4156 |
| FRED R SABBE & YASMIN L SABBE JT TEN | 2857 ABERDEEN LANE | | | | EL DORADO HILLS | CA | 95762-5683 |
| FRED R SCHANZ TR FRED R SCHANZ REVOCABLE TRUST UA 04/08/97 | 890 TWILIGHT DR | | | | SEVEN HILLS | OH | 44131-4064 |
| FRED R SLOAN | 5643 SEVER RD | | | | CHISHOLM | MN | 55719-8243 |
| FRED R SONNENBERG | 36 WOODBURY STREET | | | | WILKES-BARRE | PA | 18702-3308 |
| FRED R STEVENSON | PO BOX 278 | | | | LONGWOOD | NC | 28452-0278 |
| FRED R WILES | 4989 SEAVIEW AVE | | | | CASTRO VALLEY | CA | 94546-2300 |
| FRED RAINES | 224 FRANKLIN AVE | | | | ELYRIA | OH | 44035-3526 |
| FRED REED | 8181 PREBLEWOOD DR | | | | MIDDLETOWN | OH | 45042-9002 |
| FRED RELIFORD | 2997 CHAUNSY CIRCLE | | | | STOCKTON | CA | 95209 |
| FRED RICHARD PICKELHAUPT & JOAN DOROTHY PICKELHAUPT JT TEN | 406 SHORE CLUB DR | | | | ST CLR SHORES | MI | 48080-1557 |
| FRED ROBERTS | 16561 WASHBURN | | | | DETROIT | MI | 48221-2842 |
| FRED ROBINSON | 6529 BURNLY | | | | GARDEN CITY | MI | 48135-2037 |
| FRED ROCK PRIESTER | RR 1 BOX 548 | | | | FARMINGTON | WV | 26571-9753 |
| FRED ROSENBERG | 4450 CORDOVA ST STE 100 | | | | ANCHORAGE | AK | 99503-7273 |
| FRED S BALL 3RD | 1912 LOGAN DR | | | | NORMAN | OK | 73069-6408 |
| FRED S CRUDELE & DIANE M CRUDELE JT TEN | 75 MILLHOUSE RD | | | | MARLBORO | NY | 12542-6206 |
| FRED S DAVID | 613 N ROXBURY DR | | | | BEVERLY HILLS | CA | 90210-3240 |
| FRED S DURHAM | R 2 | | | | PERU | IN | 46970-9802 |
| FRED S HALL | 3180 ROCKINGHAM DR | | | | ATLANTA | GA | 30327-1235 |
| FRED S HOGG | 1927 BASSETT | | | | ORANGE | TX | 77632-3913 |
| FRED S HORNER | 1068 IRVING PL | | | | WAUKESHA | WI | 53188-2355 |
| FRED S MARSHALL | PO BOX 598 | | | | NORRIDGEWOCK | ME | 04957-0598 |
| FRED S MISKA & JO ANN MISKA JT TEN | 969 W GLASS ROAD | | | | ORTONVILLE | MI | 48462-9056 |
| FRED S NOBLE | 2448 GLYNN | | | | DETROIT | MI | 48206-1747 |
| FRED S OPALINSKI | 1506 ECKERT AVE | | | | READING | PA | 19602 |
| FRED S PORT JR & DELORES J PORT JT TEN | 199 REHOBETH CHURCH RD | | | | CLARION | PA | 16214-5911 |
| FRED S VAUGHN & MRS DONNA LEE VAUGHN JT TEN | 3524 NEWCOMB DR | | | | ANCHORAGE | AK | 99508-4852 |
| FRED SCHANER | 255 N HIBISCUS DR | | | | MIAMI BEACH | FL | 33139-5121 |
| FRED SCHAU JR | 1102 N HIGH ST | | | | WINCHESTER | TN | 37398-1034 |
| FRED SCHELLHOUSE JR & ORA M SCHELLHOUSE JT TEN | 417 WASHINGTON DRIVE | | | | ARLINGTON | TX | 76011-2251 |
| FRED SCHIEMAN & MRS JOAN SCHIEMAN JT TEN | 6733 S RIVER RD | | | | MARINE CITY | MI | 48039-2256 |
| FRED SCHLOSS | 2000 LINWOOD AVENUE | | | | FORT LEE | NJ | 07024-3086 |
| FRED SCHMIDT | 19229 BETTY STOUGH ROAD | | | | CORNELIUS | NC | 28031-7515 |
| FRED SCHUELER | 32 LANDIS CIR | | | | HAMILTON | OH | 45013-9664 |
| FRED SCHUETZ TR FRED SCHUETZ TRUST UA 2/22/04 | 3795 BALBOA PL | | | | WESTERVILLE | OH | 43081-4149 |
| FRED SHUNKO & DONNA SHUNKO TR UA 08/23/93 FRED SHUNKO LOVING TRUST | 1880 WHILA WAY | | | | ALVIN | TX | 77511 |
| FRED SIDAROS | 26 BALSDON CRESC | WHITBY ON | | L1P 1L5 CANADA | | | |
| FRED SMITH | #11 CAMBRIDGE PARK | | | | FRANKENMUTH | MI | 48734-9779 |
| FRED SMITH | 6945 BOB O LINK CT | | | | GAYLORD | MI | 49735-8793 |
| FRED SMITH IV | 13229 FULLER AVE | | | | GRANDVIEW | MO | 64030 |
| FRED SNYDER & ANNETTE SNYDER TR UA SNYDER FAMILY TRUST 05/15/91 | 3100 PRUITT RD H-303 | | | | PORT ST LUCIE | FL | 34952-5955 |
| FRED SOUTH JR | RR 1 BOX 158A | | | | GASTON | IN | 47342-8995 |
| FRED SPAIN & GERTRUDE M SPAIN JT TEN | 69 EDGEWOOD RD | | | | FLORHAM PARK | NJ | 07932-2126 |
| FRED STERZER | 4432 PROVINCE LINE RD | | | | PRINCETON | NJ | 08540-4368 |
| FRED STEVEN & JULIA ANN SQUIRES JT TEN | 1645 STATE SERVICE ROAD | | | | DEFIANCE | OH | 43512-1952 |
| FRED STREIFELD CUST SCOTT STREITFELD UTMA CA | 16747 MAGNOLIA BLVD | | | | ENCINO | CA | 91436-1071 |
| FRED STROHLIN | 98-099 UAO PLACE #2305 | | | | AIEA | HI | 96701-5006 |
| FRED T AIDE TR FRED T AIDE SELF DECLARATION OF TRUST UA 01/24/99 | 1310 W FAIRPLAY ST | | | | HAZEL GREEN | WI | 53811-9802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRED T BANKS | 411 GAEL WAY | | | | WOODSTOCK | GA | 30188-5118 |
| FRED T BIGELOW | 757 MIDDLESEX BLVD | | | | GROSSE POINTE PARK | MI | 48230-1741 |
| FRED T CRAWFORD | 125 OLD VIRGINIA AVE | | | | RICH CREEK | VA | 24147-9637 |
| FRED T FELS | 9537 SPRING BRANCH | | | | DALLAS | TX | 75238-2542 |
| FRED T GARRETSON & MRS VIRGINIA L GARRETSON JT TEN | 616 DAYTON ST | | | | HAMILTON | OH | 45011-3458 |
| FRED T GOODIN | 23565 LAWSON AVE | | | | WARREN | MI | 48089-4486 |
| FRED T KAHNERT | PO BOX 9 | | | | HARRISON | NJ | 07029-0009 |
| FRED T MILLARD & DENISE M MILLARD JT TEN | 1845 RAY RD | | | | OXFORD | MI | 48371-2755 |
| FRED T NAZ | 14706 DANE CT | | | | STERLING HGTS | MI | 48312-4414 |
| FRED T PRICE | 4241 BONNIE AVE | | | | GROVE CITY | OH | 43123-3103 |
| FRED T RENICK JR | 224 RIVES RD | | | | MARTINSVILLE | VA | 24112-3829 |
| FRED T SAITO CUST UNDER THE LAWS OF OREGON FOR STEVEN M SAITO | ROUTE 1 | BOX 3971 | | | NYSSA | OR | 97913-9801 |
| FRED T SCHARRER JR & BETTY M SCHARRER JT TEN | 5889 SW 31ST ST | | | | MIAMI | FL | 33155-4015 |
| FRED THRASHER | 4317 ARROW TREE DR APT D | | | | ST LOUIS | MO | 63128-4714 |
| FRED V HOLL | 8420 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-9075 |
| FRED V KELLY JR | 272 SUNSET BLVD | | | | GREENWOOD | IN | 46142-3916 |
| FRED V LOPEZ | 211 LAURIE LANE | | | | SANTA PAULA | CA | 93060-3116 |
| FRED V SANDERS | 8802 ST RT 15 | | | | DEFIANCE | OH | 43512-8493 |
| FRED VALENTI CUST ANNE VALENTI UGMA CT | 91 WRINN ST | | | | WALLINGFORD | CT | 06492-3141 |
| FRED VALENTI CUST CAROLE VALENTI UGMA CT | 219 HIGH ST | | | | WALLINGFORD | CT | 06492-3203 |
| FRED VROMAN | 3087 RANDALL RD | | | | RANSOMVILLE | NY | 14131-9411 |
| FRED W ATWELL & LOUISE Z ATWELL JT TEN | 12908 FITZHUGH DR | | | | NEWPORT NEWS | VA | 23602-7534 |
| FRED W BALLEW | 4734 TIPTON DRIVE | | | | TROY | MI | 48098-4467 |
| FRED W BASHIR | 1916 S AVERILL AVE | | | | FLINT | MI | 48503-4404 |
| FRED W BEAUMONT & MARY L BEAUMONT JT TEN | 12 HARNEDS LNDG | | | | CORTLAND | OH | 44410-1276 |
| FRED W BENSON | 195 BUMILA DR | | | | RAYNHAM | MA | 02767-1075 |
| FRED W BOHN III & NANCY BOHN JT TEN | 524 BUTLER AVENUE | | | | WYOMING | PA | 18644-1904 |
| FRED W CAVENDER SR | 108 OAKLEAF CIRCLE | | | | HEMPHILL | TX | 75948-9779 |
| FRED W CROW 3RD | 100 E 2ND ST | | | | POMEROY | OH | 45769-1094 |
| FRED W DEAN | 3601 SW CRANE RD | | | | LEES SUMMIT | MO | 64082-3102 |
| FRED W GOERING TR & KAREN G KRUG TR UA 2/8/08 GOERING FAMILY TRUST | 335 PARTRIDGE COURT | | | | ALGONQUIN | IL | 60102 |
| FRED W GOODENOUGH & JOAN W GOODENOUGH JT TEN | 7386 STUART CIR | | | | WARRENTON | VA | 20187-4548 |
| FRED W HANELINE | 1612 ATLANTIC ST | | | | HUNTINGTON | IN | 46750-1614 |
| FRED W HANKS | 237 GREEN OAKS DR | | | | CARTWRIGHT | OK | 74731-2912 |
| FRED W HANSON | 323 WOODVIEW PL | | | | MANCHESTER | MI | 48158-8588 |
| FRED W HILL & GLADYS E HILL JT TEN | 521 S ACADEMY ST | | | | MEDINA | NY | 14103-1138 |
| FRED W HUNTINGTON 3RD | 1479 ENCANTADA CT | | | | CHULA VISTA | CA | 91913-1019 |
| FRED W HUNTZICKER | 900 BERKSHIRE ROAD | | | | ANN ARBOR | MI | 48104-2752 |
| FRED W JOHNSON & ROSE M JOHNSON JT TEN | 5232 RIDGEBURY | | | | LYNDHURST | OH | 44124-1209 |
| FRED W KENDALL & DORIS E KENDALL JT TEN | 129 CITY MILL RD | | | | LANCASTER | PA | 17602-3807 |
| FRED W KILLION JR | 2513 DAUPHIN ST | | | | MOBILE | AL | 36606-1903 |
| FRED W LEDDER & MILDRED P LEDDER JT TEN | 213 A MANCHESTER DRIVE | | | | BASKING RIDGE | NJ | 07920-1240 |
| FRED W MALLARD | 1028 E KING ST | | | | CORUNNA | MI | 48817-1527 |
| FRED W MARTIN | 50850 C R 665 | | | | PAW PAW | MI | 49079-9354 |
| FRED W MCCREEDY | G-5032 N VASSAR | | | | FLINT | MI | 48506 |
| FRED W MELCHIOR | 852 S HIGH ST | | | | WEST CHESTER | PA | 19382-5447 |
| FRED W METZIG | 446 HAWTHORNE ST | | | | NEENAH | WI | 54956-4624 |
| FRED W MILLER | 241 STINGY HOLLOW RD | | | | STAUNTON | VA | 24401-5438 |
| FRED W MILLER | 1400 HONEY LN | | | | KOKOMO | IN | 46902-3920 |
| FRED W MORGAN | 33869 GROTH | | | | STERLING HEIGHTS | MI | 48312-6633 |
| FRED W MOTES JR | 4265 E UPPER RIVER RD | | | | SOMERVILLE | AL | 35670 |
| FRED W OCKRIM | 24202 PARK ATHENA | | | | CALABASAS | CA | 91302-2531 |
| FRED W PARKER | 459 CLAIR HILL DRIVE | | | | ROCHESTER | MI | 48309-2114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRED W PAULUS | 2700 BELLEFONTAINE B-12 W | | | | HOUSTON | TX | 77025-1622 |
| FRED W REICH & EVELYN A REICH JT TEN | 9257 SANDYSIDE RD | | | | WHITE LAKE | MI | 48386-3151 |
| FRED W ROSENBAUM & CHRISTINE L ROSENBAUM JT TEN | 11 STONE RD | | | | BURLINGTON | CT | 06013-2610 |
| FRED W ROSSI | 1567 VINCENNES | | | | CRETE | IL | 60417-3103 |
| FRED W SCHILDGE | 50-67 42ND ST | | | | SUNNYSIDE | NY | 11104-3127 |
| FRED W SMITH JR | 113 PASADENA DR | | | | VICTORIA | TX | 77904-1608 |
| FRED W STARKS | C/O STARKS ASSOCIATES INCORP | 1280 NIAGARA ST | | | BUFFALO | NY | 14213-1503 |
| FRED W THOMPSON | 14305 WEST GUNSIGHT DR | | | | SUN CITY WEST | AZ | 85375-2844 |
| FRED W VINCENT JR | PO BOX 538 | | | | VENICE | FL | 34284-0538 |
| FRED W WINTER | 9519 HOLLY OAK DR | | | | SHREVEPORT | LA | 71118-4733 |
| FRED W ZAHARA | 1307 8TH AVE S E | CALGARY AB | | T2G 0M8 CANADA | | | |
| FRED WALLACE CLARK | 12110 W 68TH TERR | | | | SHAWNEE | KS | 66216-2825 |
| FRED WALSH & MARGARET WALSH JT TEN | 8306 NE 166TH | | | | KENMORE | WA | 98028-1622 |
| FRED WARD | 217 BRADFORD ST | | | | SEAFORD | DE | 19973 |
| FRED WILLIAMS | 3774 RANDY COURT | | | | CINCINNATI | OH | 45247-6943 |
| FRED WILLIAMS | 4005 MINERAL WELLS HIGHWAY | | | | WEATHERFORD | TX | 76088-6701 |
| FRED WOLFE | 631 CIRCLE HEIGHTS DRIVE | | | | BIRMINGHAM | AL | 35214-1035 |
| FRED WOLFF & MRS MARIAN WOLFF JT TEN | 396 A COND 9 | HERITAGE VILLAGE | | | SOUTHBURY | CT | 06488 |
| FRED WOODARD | 20531 HEYDEN | | | | DETROIT | MI | 48219-1424 |
| FRED WORTH & INA FAYE WORTH TR FRED WORTH TRUST UA 03/23/95 | 480 TRIPLE COVE LN | | | | CLIMAX SPRINGS | MO | 65324-2008 |
| FRED WRIGHT | 100 WINSTON AVE | | | | WILMINGTON | DE | 19804-1730 |
| FRED Z GLAUB & MRS EDITH GLAUB JT TEN | 12029 NAVY | | | | LOS ANGELES | CA | 90066-1044 |
| FREDA A EPPERLY | 2924 NORTH ST RD 13 | | | | ANDERSON | IN | 46011-9198 |
| FREDA A FISHBURN | 15100 BIRCHAVEN LN | | | | FINDLAY | OH | 45840-9773 |
| FREDA C HALE | 701 SUMMIT AVE | APT 104 | | | NILES | OH | 44446-3658 |
| FREDA C JAFARI | 3505 TETON CIR | | | | BIRMINGHAM | AL | 35216-3831 |
| FREDA D MAISEL & DALE Z MAISEL JT TEN | 4325 MAISEL FARM LN | | | | ELLICOTT CITY | MD | 21042 |
| FREDA D PEARISO | 307 EAST LEXINGTON ST | | | | DAVISON | MI | 48423-1843 |
| FREDA D PEARISO & BRIAN MATTHEW PEARISO JT TEN | 307 E LEXINGTON | | | | DAVISON | MI | 48423-1843 |
| FREDA DOYLE JONES | 1008 WOLCOTT AVE | | | | NORFOLK | VA | 23513-3019 |
| FREDA E ELJENHOLM & ERIC J ELJENHOLM JT TEN | 5952 75TH AVENUE COURT W | | | | UNIVERSITY PL | WA | 98467-4503 |
| FREDA F HALE | 340 DAYTON PIKE | | | | GERMANTOWN | OH | 45327-1172 |
| FREDA F MC COY | 11400 STATE ROUTE 21 | # 201 | | | WAYLAND | NY | 14572-9481 |
| FREDA G ANTONOWICZ & SUZANNE J TUCKER & CKRISTIN R TUCKER JT TEN | 13712 WEST DUBLIN DR | | | | LOCKPORT | IL | 60441-9118 |
| FREDA GEER LAWSON | 1345 E ST RT 73 | | | | SPRINGBORO | OH | 45066 |
| FREDA J DUNCAN | 250 CR 1127 | | | | ARLINGTON | KY | 42021 |
| FREDA J HUNDLEY | 82 CADILLAC STREET | | | | PONTIAC | MI | 48342 |
| FREDA J ROBBINS | 508 W CASS ST | | | | ST JOHNS | MI | 48879-1715 |
| FREDA J SOON | 2152 HIDDEN LAKE TRL | | | | ORTONVILLE | MI | 48462-8934 |
| FREDA K MC CLAIN | 3022 IMPERIAL VALLEY DRIVE | | | | LITTLE ROCK | AR | 72212-3108 |
| FREDA L DANIELY | 2011 SOMERSET BLVD | APT 102 | | | TROY | MI | 48084-4028 |
| FREDA L HELINSKI | 208 TIMBER GROVE ROAD | | | | REISTERSTOWN | MD | 21136-3723 |
| FREDA L REYNOLDS | 3824 S HUBBARD ST | | | | MARION | IN | 46953-5128 |
| FREDA L TERRY | 8558 CO RD 434 | | | | TRINITY | AL | 35673-3019 |
| FREDA M APPLEBAUM & BERT A DAVIS JT TEN | 1300 RUNNING SPRING RD #1 | | | | WALNUT CREEK | CA | 94595-2965 |
| FREDA M BATCHELDER | 13163 STACY RD | | | | GREENVILLE | MI | 48838-9005 |
| FREDA M BLUNT TR FREDA M BLUNT TRUST UA 09/10/98 | 1282 YORKTOWN DR | | | | FLINT | MI | 48532-3237 |
| FREDA M BUTLER | 391 CLARK DR ROOM 70D | | | | CIRCLEVILLE | OH | 43113-1561 |
| FREDA M COLLIER | 5319 GREENCROFT DR | | | | DAYTON | OH | 45426-1923 |
| FREDA M GRIBBIN | 4062 PRESTWICK DR | | | | PORTAGE | MI | 49024-4067 |
| FREDA M LEVERETTE | 5210 SCENIC VIEW | | | | FLINT | MI | 48532-2356 |
| FREDA M OSTERINK | 131 MILLER DR | | | | CONKLIN | MI | 49403-9716 |
| FREDA M PAGLIUCA | 216 HUNTER AVE | | | | TRENTON | NJ | 08610-3525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDA M PECKENS TR FREDA M PECKENS TRUST UA 8/20/04 | 301 KILLINGTON DR | | | | RALEIGH | NC | 27609-3712 |
| FREDA M PYE | 11922 WILLOWBROOK | | | | LOS ANGELES | CA | 90059-2647 |
| FREDA M WITHERS | 104 PINEHURST LANE | | | | SIGNAL MOUNTAIN | TN | 37377-1853 |
| FREDA M YOUNG | 1219 IRON BRIDGE RD | | | | COLUMBIA | TN | 38401-8010 |
| FREDA MAE STEWART | 1519 S I ST | | | | ELWOOD | IN | 46036-2806 |
| FREDA MARY DEYO LIFE TENANT U/W ETHEL BOHNSON | 1332 RT 26 | | | | CLIMAX | NY | 12042 |
| FREDA O TYMOSZEWICZ | 17 TAMARACK AVE | ST CATHARINES ON | | L2M 3B8 CANADA | | | |
| FREDA P VENISEE | 420 POINCIANA AVE | | | | ALBANY | GA | 31705-4584 |
| FREDA PARR | 2454 WILLIAMS AVENUE | | | | NORWOOD | OH | 45212-4048 |
| FREDA S HICKS | 514 JANNIE ST | | | | DENTON | TX | 76209-4516 |
| FREDA SOPHER | 7 WISTERIA DR | | | | DAYTON | OH | 45419-3452 |
| FREDA T LOWRY | 3322 OLD HIGHWAY 68 | | | | MADISONVILLE | TN | 37354-6082 |
| FREDA V GARRETT | 1500 E BOGART RD APT 12H | | | | SANDUSKY | OH | 44870-7159 |
| FREDA W CANTWELL | 710 E 32ND ST | | | | ANDERSON | IN | 46016-5426 |
| FREDDERICK DUNSON | 6391 COUNTRYDALE CT | | | | DAYTON | OH | 45415-1803 |
| FREDDI A NUNLEY | C/O FREDDI HART | 12142 WEBSTER RD | | | CLIO | MI | 48420-8209 |
| FREDDI RAPPAPORT CUST MELISSA RAPPAPORT UGMA CA | 11141 CASHMERE ST | | | | LOS ANGELES | CA | 90049-3233 |
| FREDDIE A CHAPMAN | E-5210 N LINDEN RD | | | | FLINT | MI | 48504-1108 |
| FREDDIE A JORDAN | 1269 BARNES RD | | | | SUFFOLK | VA | 23437 |
| FREDDIE ALLEN | 129 HOLMDENE BLVD N E | | | | GRAND RAPIDS | MI | 49503-3712 |
| FREDDIE B JOHNSON | 1312 W 8TH ST | APT G | | | ANDERSON | IN | 46016-2668 |
| FREDDIE BURGESS | PO BOX 921 | | | | SOUTH PLAINFI | NJ | 07080-0921 |
| FREDDIE C BEAN | 2320 S MERIDIAN RD | | | | MASON | MI | 48854-9657 |
| FREDDIE C LANGFORD | 1587 STANDING STONE HW | | | | HILHAM | TN | 38568-5524 |
| FREDDIE CONN | 1125 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1025 |
| FREDDIE D BONDS | 700 HAMLET ROAD | | | | AUBURN HEIGHTS | MI | 48326-3525 |
| FREDDIE D BROWN | 715 PRESTON DR | | | | WAYNESVILLE | OH | 45068-8458 |
| FREDDIE D DEMPSEY | 7561 LINCOLN AVE EXT | | | | LOCKPORT | NY | 14094-9087 |
| FREDDIE D MULLINS | 17571 BAILEY | | | | ROMULUS | MI | 48174-9612 |
| FREDDIE D OAKS | 25324 HASKELL | | | | TAYLOR | MI | 48180-2083 |
| FREDDIE D OLIVER | 436 SW 63RD PL | | | | OKLAHOMA CITY | OK | 73139-7007 |
| FREDDIE D WILLIAMS JR | 1220 KENT AVE | | | | BALTIMORE | MD | 21207-3958 |
| FREDDIE E BOOK | 1001 MAIN ST | | | | PALACIOS | TX | 77465 |
| FREDDIE E JAMES | 1209 S RANGELINE RD | | | | ANDERSON | IN | 46012-4623 |
| FREDDIE E THOMPSON | PO BOX 27 | | | | MC CURTAIN | OK | 74944-0027 |
| FREDDIE EVERETT JONES | 6182-S-100 W | | | | PENDLETON | IN | 46064-9386 |
| FREDDIE FRANZ & SUE FRANZ JT TEN | PO BOX 1828 | | | | HIDALGO | TX | 78557-1828 |
| FREDDIE FREDERICK | 216 ETLER DRIVE | | | | CRESTLINE | OH | 44827-1951 |
| FREDDIE G BAKER | 4703 SUMMIT AVE | | | | SIMI VALLEY | CA | 93063-1414 |
| FREDDIE G BUTLER | 1060 LAKEWOOD | | | | DETROIT | MI | 48215-2825 |
| FREDDIE G GOMEZ | 422 WEST ADAMS AVENUE | | | | ALHAMBRA | CA | 91801-4735 |
| FREDDIE G WEBB | 3459 MIDDLE FORK RD | | | | HAGER HILL | KY | 41222-8804 |
| FREDDIE GORDON MILLER | 2692 WEST 600 SOUTH | | | | ANDERSON | IN | 46013-9741 |
| FREDDIE H BLUITT | 1300 HULGAN CR | | | | DESOTO | TX | 75115 |
| FREDDIE H GRAY | 277 LEGION RD | | | | WARRENVILLE | SC | 29851-3323 |
| FREDDIE H SINK | 1633 N CO RD 300 E | | | | KOKOMO | IN | 46901 |
| FREDDIE HEATH | 6451 IROQUOIS | | | | DETROIT | MI | 48213-2518 |
| FREDDIE HUNTER & MARIE HUNTER JT TEN | 5141 MAFFITT AVE | | | | ST LOUIS | MO | 63113-1010 |
| FREDDIE J CARTER | 9023 CASTLEWOOD ST | | | | OAKLAND | CA | 94605-4407 |
| FREDDIE J CENTER | 446 LAKE HAVEN CT | | | | LEBANON | OH | 45036-7996 |
| FREDDIE J GIBSON | R R 1 BOX 255 | | | | AMBOY | IN | 46911-9776 |
| FREDDIE J HAUGABOOK | 2080 CEDAR VALLEY PL | | | | CONLEY | GA | 30288-1701 |
| FREDDIE J QUEEN | 7848 BEAVERTON RD | | | | LAKE | MI | 48632-9134 |
| FREDDIE J WILLIAMS | PO BOX 1004 | | | | STOCKDALE | OH | 45683-0004 |
| FREDDIE JOHNSON | 5519 MT ELLIOT | | | | DETROIT | MI | 48211-3114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDDIE JONES | 2658 VICKSBURG | | | | DETROIT | MI | 48206-2335 |
| FREDDIE L BIRD | 465 NEEDMORE ROAD | | | | ALBERTSVILLE | AL | 35950-9424 |
| FREDDIE L BRIMLEY | LAKEVIE& MEDFORD BLVD | | | | BROWNS MILLS | NJ | 08015 |
| FREDDIE L BROWN | 33710 GATES ST | | | | CLINTON TOWNSHIP | MI | 48035-4207 |
| FREDDIE L DOWNS | 1802 MEDRA DRIVE | | | | MONROE | LA | 71202-3032 |
| FREDDIE L GOODSON | H C R #63 BOX 58 | | | | SALEM | AR | 72576-9202 |
| FREDDIE L GREEN | 418 ELM | | | | PONTIAC | MI | 48342-3421 |
| FREDDIE L HANNAH | HC69 BOX18 | | | | MARLINTON | WV | 24954-9406 |
| FREDDIE L HARRIS | 14275 LENORE | | | | REDFORD | MI | 48239-2892 |
| FREDDIE L HAYES | 533 ENGLEWOOD | | | | DETROIT | MI | 48202-1108 |
| FREDDIE L HILL | 456 RHODES AVE | | | | AKRON | OH | 44307-2149 |
| FREDDIE L JOHNSON | 402 LOIS WAY | | | | CARMEL | IN | 46032-9784 |
| FREDDIE L JOHNSON III | 3621 DUNLAP ST | | | | TEMPLE HILLS | MD | 20748-4220 |
| FREDDIE L LOVE | 2945 SHADY OAKS DR | | | | INDIANAPOLIS | IN | 46229-1306 |
| FREDDIE L PAYTON | 526 B ST SE | | | | MIAMI | OK | 74354-8114 |
| FREDDIE L ROBERSON | 12740 BIRWOOD | | | | DETROIT | MI | 48238-3046 |
| FREDDIE L RUSHING | 16909 MANOR | | | | DETROIT | MI | 48221-2888 |
| FREDDIE L SELF | 2209 SKYLARK | | | | ARLINGTON | TX | 76010-8111 |
| FREDDIE L SELF & BRENDA J SELF JT TEN | 2209 SKYLARK | | | | ARLINGTON | TX | 76010-8111 |
| FREDDIE L SUTTON | 95 WOODMILL DR | | | | ROCHESTER | NY | 14626-1167 |
| FREDDIE LEE PATTERSON | 1041 DESOTO | | | | YPSILANTI | MI | 48198-6279 |
| FREDDIE M COTHRAN | BOX 55 | | | | WILLISTON | SC | 29853-0055 |
| FREDDIE M DAVIS TOD SHARON E DAVIS SUBJECT TO STA TOD RULES | 650 E PARK AVE | | | | TRENTON | NJ | 08610-5012 |
| FREDDIE M HENRY | 507 PRATT ST | | | | NILES | OH | 44446-2362 |
| FREDDIE M POPE | 5331 GARLAND | | | | DETROIT | MI | 48213-3369 |
| FREDDIE P MILLS | 349 JIM HILL RD | | | | PILOT MTN | NC | 27041-7256 |
| FREDDIE PORTER JR | 4646 OLD CUSSETA RD | | | | COLUMBUS | GA | 31903-2542 |
| FREDDIE POUNCIL | 5212 E 40TH TERR | | | | KANSAS CITY | MO | 64130-1725 |
| FREDDIE R HAYNES | 2607 CALBERT DR | | | | INDIANAPOLIS | IN | 46219-1528 |
| FREDDIE RASCOE JR | 12331 WILFORD | | | | DETROIT | MI | 48213-4018 |
| FREDDIE SCOTT | 2112 GILMARTIN ST | | | | FLINT | MI | 48503-4470 |
| FREDDIE STEWART | 65 ONEIDA | | | | PONTIAC | MI | 48341-1624 |
| FREDDIE STEWART | 155 S TRIPLE X RD | | | | CHOCTAW | OK | 73020-6909 |
| FREDDIE W LUCHTERHAND | 35 SHEPARD AVE | | | | AKRON | NY | 14001-1316 |
| FREDDIE W SEXTON | 26 REEVES RD | # A | | | HARTSELLE | AL | 35640-7051 |
| FREDDIE Y REDDING | PO BOX 256 | | | | WEBB | AL | 36376-0256 |
| FREDDIE ZACARIAS | 2408 43RD AVE | | | | SAN FRANCISC | CA | 94116-2059 |
| FREDDY A COX | 14925 AFSHARI CIR | | | | FLORISSANT | MO | 63034-1201 |
| FREDDY A HAWKINS | C/O SUSAN M FISHER | 2037 LEWISBURG PIKE | | | FRANKLIN | TN | 37064-1115 |
| FREDDY A LONG | 3238 HIGHWAY 50 | | | | DUCK RIVER | TN | 38454-3517 |
| FREDDY BARBOSA | 20 PARKER RD | | | | GARNERVILLE | NY | 10923-1910 |
| FREDDY C DE MULDER | OPEL BELGIUM | PRINS BOUDEWIJNLAAN 30 | KONTICH BELGIUMB | BELGIUM | | | |
| FREDDY E FLORES | 2080 CHAMPIONS PKWY | | | | LAWRENCEVILLE | GA | 30044-6924 |
| FREDDY H PATE | 5901 MOUNTAINWOOD DR | | | | ARLINGTON | TX | 76016-2104 |
| FREDDY I COLLAZOS-AZCUI | 321 E JEFFERSON ST | | | | DIMONDALE | MI | 48821 |
| FREDDY J BELL | BOX 124 | | | | VENUS | TX | 76084-0124 |
| FREDDY J PUCKETT | PO BOX 355 | | | | CARRABELLE | FL | 32322-0355 |
| FREDDY MYERS | 1082 SUNRISE CT NW | | | | GRAND RAPIDS | MI | 49534-3679 |
| FREDDY R GREEN | 2442 PIRATE CT | | | | JACKSONVILLE | FL | 32224-1117 |
| FREDDYE STIMAGE | 1344 BANCROFT ST | | | | DAYTON | OH | 45408-1810 |
| FREDECIA H EDWARDS | APT 422 | 2501 QUE ST NW | | | WASHINGTON | DC | 20007-4303 |
| FREDENIA D CHAMBERS | 5301 PARAMONT DR | | | | BRIMINGHAM | AL | 35210-2831 |
| FREDERIC A KOWALCYK & YVONNE M KOWALCYK JT TEN | 6475 BAYBERRY DR | | | | SEVEN HILLS | OH | 44131-3002 |
| FREDERIC A MEYER | 5241 CLEARCREEK TRL | | | | YELLOW SPRINGS | OH | 45387-9781 |
| FREDERIC A UPTON & ALICE L UPTON JT TEN | 3334 WILLET AVE | | | | ROCHESTER | MI | 48309-3543 |
| FREDERIC B POTACK & BARBARA B POTACK JT TEN | 67 WATERS EDGE | | | | CONGERS | NY | 10920-2123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERIC C BLANC | 2 MOUNTAIN WEST DR | UNIT 22 | | | WOLFEBORO | NH | 03894-4241 |
| FREDERIC C FOLLER | 3800 N 57TH AVE | | | | HOLLYWOOD | FL | 33021-1519 |
| FREDERIC C KNISEL | 8069 HODDINOTT RD | | | | ADRIAN | MI | 49221-9428 |
| FREDERIC D KUCK | 1224 HICKORY RIDGE DR | | | | FRANKLIN | TN | 37064-2910 |
| FREDERIC D UTTER TR UA 05/23/85 FREDERIC D UTTER TR | 14 MANN AVE | | | | NEEDHAM | MA | 02491-4530 |
| FREDERIC D WRIGHT | 22 CAMBRIDGE DR | | | | BREVARD | NC | 28712-9148 |
| FREDERIC E CAULEY | 8498 HYNE RD | | | | BRIGHTON TOWNSHIP | MI | 48114-8924 |
| FREDERIC E PEREIRA JR | 392 BRENDA LANE | | | | FRANKLIN | MA | 02038-2840 |
| FREDERIC E TAYLOR | 33 CORNELL RD | | | | CRANFORD | NJ | 07016-1606 |
| FREDERIC E WIERMAN | 5454 CHERRY HILL LANE | | | | SALISBURY | MD | 21801-2601 |
| FREDERIC EARL BOWMAN | 3265 W MAIN RD | | | | BATAVIA | NY | 14020-9109 |
| FREDERIC F CHESLEY JR | 705 OAK ST | | | | MOUNTAIN LAKE PARK | MD | 21550-1614 |
| FREDERIC F FRALICK CUST ROBERT CLARK FRALICK UGMA IN | 954 S WINDHAVEN COURT | | | | NEW PALESTINE | IN | 46163-8882 |
| FREDERIC F HOUSER | 4375 N LAPEER RD | | | | COLUMBIAVILLE | MI | 48421-9749 |
| FREDERIC F ZEHNDER | 3812 STONEWALL | | | | INDEPENDENCE | MO | 64055-4180 |
| FREDERIC F ZEHNDER & VERA Y ZEHNDER JT TEN | 3812 STONEWALL COURT | | | | INDEPENDENCE | MO | 64055-4180 |
| FREDERIC FRANZIUS CUST LYNN MAY FRANZIUS UGMA CT | 14 BAYBERRY LANE | | | | GROTON | CT | 06340-6002 |
| FREDERIC FROHMANN & PHYLLIS FROHMANN JT TEN | 3740 COUNTRY VISTA WAY | | | | LAKE WORTH | FL | 33467-2442 |
| FREDERIC GREEN & AMY GREEN JT TEN | 4 DARWOOD PL | | | | HARTSDALE | NY | 10530-2918 |
| FREDERIC H ROBINSON | PO BOX 247 | | | | LINCOLN | MA | 01773-0247 |
| FREDERIC HERMAN ENGELBRECHT | 494 WESTGATE RD | | | | TARPON SPRINGS | FL | 34688-7404 |
| FREDERIC J ASTLE CUST F JAY ASTLE UGMA ME | 27 PACIFIC ST | | | | ROCKLAND | ME | 04841-3631 |
| FREDERIC J ASTLE CUST KARYL J ASTLE UGMA ME | 2 LANTERN LANE | | | | CUMBERLAND FORESID | ME | 04110-1410 |
| FREDERIC J BURKE | BOX 71 | | | | MOUNT VERNON | IA | 52314-0071 |
| FREDERIC J OATES JR & NANCY A OATES JT TEN | 10990 STAGE ROAD | | | | CLARENCE | NY | 14031-2319 |
| FREDERIC J ROSSI | 51 MAPLE COURT | | | | N HALEDON | NJ | 07508-2749 |
| FREDERIC K BARTREM | 17022 NORTHALL ST | | | | MACOMB | MI | 48044-4035 |
| FREDERIC L DUPRE | 11 ROBERTSON RD | | | | AUBURN | MA | 01501-2410 |
| FREDERIC L HARVEY | 2824 BENVENUE AVE | | | | BERKELEY | CA | 94705-2104 |
| FREDERIC L LINK CUST DANIEL F LINK UTMA CA | 5841 RIDGEMOOR DRIVE | | | | SAN DIEGO | CA | 92120-3917 |
| FREDERIC L SCHNEIDER | 27315 LYNDON | | | | REDFORD | MI | 48239-3018 |
| FREDERIC M CASSIDY | 10281 BANNOCKBURN DRIVE | | | | LOS ANGELES | CA | 90064-4706 |
| FREDERIC M HINDLEY & LOUISE H JACKSON JT TEN | 1119 BELTRAMI AVE NW | | | | BEMIDJI | MN | 56601-2824 |
| FREDERIC M UMANE | 250 EAST 87TH ST | | | | NEW YORK | NY | 10128-3115 |
| FREDERIC M ZEHNDER | 3812 STONEWALL | | | | INDEPENDENCE | MO | 64055-4180 |
| FREDERIC O WADMAN & AGNES H WADMAN JT TEN | 8353 TRAILS DR | | | | PARK CITY | UT | 84098 |
| FREDERIC P FORYS | 5548 SO IRISH RD | | | | GRAND BLANC | MI | 48439-9754 |
| FREDERIC P GRISWOLD | 12255 8TH ST S | | | | AFTON | MN | 55001-9340 |
| FREDERIC P JACKSON | 791 ORIOLE DRIVE | | | | VIRGINIA BEACH | VA | 23451-4959 |
| FREDERIC P JACKSON & ELEANOR JACKSON JT TEN | 791 ORIOLE DRIVE | | | | VIRGINIA BEACH | VA | 23451-4959 |
| FREDERIC P JOHNSON | 8 RIVERSIDE AVE | | | | WATERVILLE | ME | 04901-5341 |
| FREDERIC R WICKERT TR UA 02/28/90 FREDERIC R WICKERT | 638 BALDWIN CT | | | | EAST LANSING | MI | 48823-3230 |
| FREDERIC S CLAGHORN JR | N SURREY DR | | | | GWYNEDD VALLEY | PA | 19437 |
| FREDERIC T ABBOTT | PO BOX 583 | | | | SKAWES TELES | NY | 13152-0583 |
| FREDERIC UMANE CUST RYAN UMANE UGMA NY | 250 E 87TH ST | | | | NEW YORK | NY | 10028-1320 |
| FREDERIC W FREEMAN JR | 3 STONELEIGH KN | | | | OLD LYME | CT | 06371-1432 |
| FREDERIC W GILL | 2022 PARKER BLVD | | | | TONAWANDA | NY | 14150-8144 |
| FREDERIC W GROSS | 6388 WINDING RD | | | | COOPERSBURG | PA | 18036-9409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERIC W KRAVETZ | 5909 OLYMPIC PKY | | | | WATERFORD | MI | 48329-1548 |
| FREDERIC W POWERS | 7116 SKIPTON LN | | | | CHARLOTTE | NC | 28277-2764 |
| FREDERIC W SWORDS | 930 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9701 |
| FREDERICA SHAFTEL | 5019 S BRAESWOOD BLVD | | | | HOUSTON | TX | 77096-3403 |
| FREDERICH H HENSLER II & TRACY A HENSLER JT TEN | 16140 SILVERSHORE DR | | | | FENTON | MI | 48430-9156 |
| FREDERICK A & CHARLOTTE J VANHALA REVOCABLE LIVING TRUST UA 10/19/06 | 15181 FORD RD #135 | | | | DEARBORN | MI | 48126 |
| FREDERICK A BANGE | 64 FARM RD | | | | BRIARCLIFF MANOR | NY | 10510-1010 |
| FREDERICK A BAUMGARTEN | 1748 W 2ND AVE | | | | DURANGO | CO | 81301-5004 |
| FREDERICK A BENNETT | PO BOX 266 | | | | MASSENA | NY | 13662-0266 |
| FREDERICK A BRANGERS | 201 CYPRESS CT | | | | KOKOMO | IN | 46902-6611 |
| FREDERICK A BROWN | 21 GLENRIDGE PARKWAY | | | | MONTCLAIR | NJ | 07042-5007 |
| FREDERICK A BROWN & LOUISE R BROWN JT TEN | 21 GLENRIDGE PARKWAY | | | | MONTCLAIR | NJ | 07042-5007 |
| FREDERICK A BRUCKNER | 33458 AVONDALE STREET | | | | WESTLAND | MI | 48186-4850 |
| FREDERICK A CHATMON | 4439 ISABELLE | | | | INKSTER | MI | 48141-2147 |
| FREDERICK A DAVIS | PO BOX 493 | | | | LOCKPORT | NY | 14095-0493 |
| FREDERICK A DE DOMINICIS | 217 E NORTHVIEW AVE | | | | NEW CASTLE | PA | 16105-2124 |
| FREDERICK A DURBAN | 1159 E HUNTING PARK AVE | | | | PHILADELPHIA | PA | 19124-4829 |
| FREDERICK A FREY & BEVERLY E FREY JT TEN | 6205 CAHALAN AVE | | | | SAN JOSE | CA | 95123 |
| FREDERICK A FUSCI | 8 PLUMLEY CIR | | | | NORWALK | CT | 06851-3805 |
| FREDERICK A GESSNER | 140 WOODHILL DR | | | | AMHERST | OH | 44001-1614 |
| FREDERICK A GRIFFITH | 6920 S R 56 EAST | | | | CIRCLEVILLE | OH | 43113-9409 |
| FREDERICK A GROSS & BETTY LOU GROSS JT TEN | 11171 OAKWOOD DR | APT L207 | | | LOMA LINDA | CA | 92354-4834 |
| FREDERICK A HAFER & KATHLEEN F HAFER TR HAFER LIVING TRUST UA 6/11/98 | 22533 ST CLAIR DR | | | | ST CLAIR SHORES | MI | 48081-2082 |
| FREDERICK A HALL | BOX 196 | | | | YAPHANK | NY | 11980 |
| FREDERICK A HARRIS | PO BOX 2191 | | | | FLORISSANT | MO | 63032-2191 |
| FREDERICK A HEGYI | PO BOX 53 210 HOWARD | | | | MORRICE | MI | 48857-0053 |
| FREDERICK A HEMBREE | 22 WAYNE DR | | | | WILMINGTON | DE | 19809-1635 |
| FREDERICK A HENNINGSEN & BARBARA HENNINGSEN JT TEN | 8 PHYLLIS COURT | | | | PEQUANNOCK | NJ | 07440-1027 |
| FREDERICK A HODES & CAROL KRINGS HODES JT TEN | 6490 KINSEY PL | | | | ST LOUIS | MO | 63109-2625 |
| FREDERICK A KANE & MARJORIE L KANE JT TEN | PO BOX 266 | | | | HASLETT | MI | 48840-0266 |
| FREDERICK A KELLER JR | 14224 SOUTH CAMINO BURGOS | | | | SAHUARITA | AZ | 85629 |
| FREDERICK A KINCH JR CUST MATTHEW STEWART KINCH UGMA TX | 12915 WESTMERE DR | | | | HOUSTON | TX | 77077-3717 |
| FREDERICK A KINCH JR CUST WILLIAM ANDREW KINCH UGMA TX | 21 WINDINGWOOD LN | | | | ACTON | MA | 01720-4775 |
| FREDERICK A KNORR | 513 AVENIDA PRESIDIO | | | | SAN CLEMENTE | CA | 92672-2224 |
| FREDERICK A KOCH | 1351 WELLESLEY | | | | MT CLEMENS | MI | 48043-6505 |
| FREDERICK A LABS & DOROTHY J LABS TR LABS FAMILY TRUST UA 05/25/99 | 150 LINCOLN AVE | | | | TELFORD | PA | 18969-1903 |
| FREDERICK A LAMBERT | 3179 SKANDER | | | | FLINT S | MI | 48504-1242 |
| FREDERICK A LOWER | 1893 COUNTRY CLUB BLVD | | | | MOUNT DORA | FL | 32757-6906 |
| FREDERICK A MARSH & SHARON L MARSH JT TEN | 19 STEPHENVILLE ROAD | | | | MASSENA | NY | 13662-2705 |
| FREDERICK A MEIER & MRS MARILYN J MEIER JT TEN | 5074 FAIRCHILD ST | | | | SWARTZ CREEK | MI | 48473-1258 |
| FREDERICK A MINER | 10070 MANSIONS DRIVE | | | | GIBSONIA | PA | 15044 |
| FREDERICK A MORIN | 12766 DOHONEY RD | | | | DEFIANCE | OH | 43512-8711 |
| FREDERICK A MORRIS | 11142 W WINDSOR RD | | | | PARKER CITY | IN | 47368-9361 |
| FREDERICK A MUSHLIT JR | 1421 MCINTOSH LANE | | | | WEST CHESTER | PA | 19380-1632 |
| FREDERICK A MUSOLF | 4163 E PRATT RD | | | | ST JOHNS | MI | 48879-8125 |
| FREDERICK A NEWTON | 4865 S MEADOW RIDGE DR | | | | GREEN VALLEY | AZ | 85614-5806 |
| FREDERICK A PALMER | 430 FETZNER RD | | | | ROCHESTER | NY | 14626-2260 |
| FREDERICK A PETERSON | 1821 N E SUNRISE LANE | | | | HILLSBORO | OR | 97124-1935 |
| FREDERICK A RAKOWSKI | 5164 SOUTH 44TH ST | | | | GREENFIELD | WI | 53220-5110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK A ROY | 11355 S 600 E | | | | LA FONTAINE | IN | 46940-9220 |
| FREDERICK A SANDERS | 767 WEST DAVIS RD | | | | HOWELL | MI | 48843-8842 |
| FREDERICK A SCHROEDER & JANET M SCHROEDER JT TEN | 535 ALLEGHENY AVE | | | | TOWSON | MD | 21204-4233 |
| FREDERICK A SIMPSON | 2014 CORNELL PL | | | | PORT ORANGE | FL | 32128-6820 |
| FREDERICK A SKIBOWSKI JR | 180 EDITH | | | | OXFORD | MI | 48371-4716 |
| FREDERICK A SPENCER | 101 ROSETTA CT | | | | AUBURN HILLS | MI | 48326-2966 |
| FREDERICK A STANTON | 1525 BORCKHAM | | | | DALLAS | TX | 75217-1233 |
| FREDERICK A STOCKWELL | 39500 WARREN RD LOT 190 | | | | CANTON | MI | 48187-4348 |
| FREDERICK A TSCHOP | 5239 DOGWOOD TRAIL | | | | LYNNHURST | OH | 44124-2745 |
| FREDERICK A WHITE | 200 HEDGES | | | | ABILENE | TX | 79605-6554 |
| FREDERICK ABAZIOU | 3585 NIPIGON FERME ST THERESE | FABREVILLE QC | | H7P 4M9 CANADA | | | |
| FREDERICK ABBOTT | 73 E DUCK LAKE DR | | | | GOBLES | MI | 49055-8816 |
| FREDERICK ADDISON SALLADE & MARY LOUISE SALLADE JT TEN | 4738 WOODLEY DR | | | | ROANOKE | VA | 24018-2929 |
| FREDERICK ALBERT HEALY JR CUST FREDERICK ALBERT HEALY III UTMA NC | 565 E MASSACHUSETTS AVE | | | | SOUTHERN PINES | NC | 28387-6139 |
| FREDERICK ALFRED BARTEL | 15305 BAMBI CT | | | | MOORPARK | CA | 93021-1641 |
| FREDERICK ANDREW BRUBAKER | 135 KENSINGTON LANE | | | | OXFORD | PA | 19363-3309 |
| FREDERICK ANDREW HOLLINGSHEAD | 107 CROSS CREEK CT | | | | COXS CREEK | KY | 40013-6618 |
| FREDERICK ARTHUR SPIETZ | 7372 HWY #193 | | | | FLINTSTONE | GA | 30725-2653 |
| FREDERICK ARTHUR WHITMAN | 820 HOLLAND | BOX 1146 | | | SAUGATUCK | MI | 49453-1146 |
| FREDERICK ARTHUR YOUMANS | 1309 NINA COURT | | | | MODESTO | CA | 95355-3739 |
| FREDERICK ASHTON COYLE | 5838 OSBUN RD | | | | SAN BERNARDINO | CA | 92404-3228 |
| FREDERICK B BUNNELL | 524 MAPLE STREET | | | | LITCHFIELD | CT | 06759-2102 |
| FREDERICK B CONAWAY | 2168 1ST STREET | | | | BAY CITY | MI | 48708-6372 |
| FREDERICK B ENGLISH & DARLENE M ENGLISH JT TEN | 5408 NEALS SCHOOL RD | | | | SEAFORD | DE | 19973-6742 |
| FREDERICK B GOODSON | 1302 HOLLEY DR S | | | | EDGEWATER | MD | 21037-1515 |
| FREDERICK B JORDAN | 7932 E 130TH CT | | | | GRANDVIEW | MO | 64030-2740 |
| FREDERICK B KIPPEN JR | 20 CHIPMAN RD | | | | BEVERLY | MA | 01915-1767 |
| FREDERICK B LACEY | 101 SEASIDE RD | | | | SEA GAIT | NJ | 08750-3224 |
| FREDERICK B UTTER | 150 MADISON ST | | | | SOUTH AMBOY | NJ | 08875 |
| FREDERICK BALDWIN | 3413 LORAL DR | | | | ANDERSON | IN | 46013-2222 |
| FREDERICK BARA | 13 BERLANT AVE | | | | LINDEN | NJ | 07036-3671 |
| FREDERICK BARKWELL | 9151 BENNETT RD | | | | ADA | MI | 49301 |
| FREDERICK BETTIGER III | 416 HALSEY ST | | | | ORLANDO | FL | 32839-1430 |
| FREDERICK BIEKSZA | 703 POWELL LANE | | | | LEWISTON | NY | 14092-1157 |
| FREDERICK BIVINS | 808 CARPENTER N W | | | | GRAND RAPIDS | MI | 49504-3723 |
| FREDERICK BLOOM | 60 AMITY PL | AMHURST | | | SPRINGFIELD | MA | 01102 |
| FREDERICK BLUMBERG | 24 RIBAUT DR | | | | HILTON HEAD ISLAND | SC | 29926-1986 |
| FREDERICK BOLDEN | 349 DECATUR AVE | | | | ENGLEWOOD | NJ | 07631-3850 |
| FREDERICK BREUNIG | PO BOX 36 | | | | LEEDS | NY | 12451-0036 |
| FREDERICK BRIGHAM | 5 GRACE ST | | | | MILFORD | MA | 01757-2305 |
| FREDERICK BYRON PENOYER JR | 9457 REID RD | | | | SWARTZ CREEK | MI | 48473-7606 |
| FREDERICK C ACRE | 6630 SHERMAN ST | | | | OTTER LAKE | MI | 48464 |
| FREDERICK C ANDERSON & FRANCES M ANDERSON JT TEN | 9 HERITAGE TER | APT 4 | | | BELMONT | NH | 03220-4425 |
| FREDERICK C ANDRE | 5186 NORTHWOOD RD | | | | GRAND BLANC | MI | 48439-3432 |
| FREDERICK C ANGELOU | 177 SPRUCE ST | | | | WATERTOWN | MA | 02472-1921 |
| FREDERICK C BERBERICK JR & WINIFRED A BERBERICK JT TEN | 73 SHERWOOD LANE | | | | NORWICH | CT | 06360-5251 |
| FREDERICK C BERG JR CUST MISS CONSTANCE C BERG UGMA MD | | | | | GEORGETOWN | MD | 21930 |
| FREDERICK C BOYLAN | 7610 EVANS RD APT 248 | SARDIS BC | | V2R 2Z5 CANADA | | | |
| FREDERICK C BROWN | 107 ALVERSTONE WA | | | | WEST HENRIETTA | NY | 14586-9583 |
| FREDERICK C COHEN & JUDITH R COHEN JT TEN | 312 HANNES ST | | | | SILVER SPRING | MD | 20901-1103 |
| FREDERICK C COOK | 45497 KENMORE | | | | UTICA | MI | 48317-4653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDERICK C COOK & MARILYN COOK JT TEN | 45497 KENMORE ST | | | | UTICA | MI | 48317-4653 |
| FREDERICK C COUSINO JR | 318 BABBLING BROOK OVALS | | | | HINCKLEY | OH | 44233-9646 |
| FREDERICK C CROCKER | 100 N AUGUSTINE ST | | | | NEWPORT | DE | 19804-2701 |
| FREDERICK C CROCKER & ELEANOR CROCKER JT TEN | 100 N AUGUSTINE ST | | | | NEWPORT | DE | 19804-2701 |
| FREDERICK C CRONAUER & ESTELLA T CRONAUER JT TEN | 160 SENECA ST | | | | WELLSVILLE | NY | 14895-1368 |
| FREDERICK C FARRELL JR | 179 KINGS PARK RD | | | | COMMACK | NY | 11725-1621 |
| FREDERICK C FERRY IV | PO BOX 163 | | | | GAFTON | MA | 01519-0163 |
| FREDERICK C FISHER | 3666 COUNTY RD 5 | | | | KITTS HILL | OH | 45645-8894 |
| FREDERICK C FULTON & MARY B FULTON JT TEN | 5456 MAHONING AVE NW | | | | WARREN | OH | 44483-1134 |
| FREDERICK C GUENTHER | 811 OSBURN CIR | | | | BIG RAPIDS | MI | 49307-2535 |
| FREDERICK C HAIGH & DENISE M HAIGH JT TEN | 100 BEACHWOOD DR | | | | EAST GREENWICH | RI | 02818-4733 |
| FREDERICK C HANSELL | 25 SABINE AVE | | | | NARBERTH | PA | 19072-1739 |
| FREDERICK C HAWKINS JR | 3035 W DIAMOND ST | | | | PHILADELPHIA | PA | 19121-1142 |
| FREDERICK C HOPPE & MRS SHIRLEY O HOPPE JT TEN | 3107 COACHLITE AVE | | | | PORTAGE | MI | 49024-2341 |
| FREDERICK C HUXLEY | 3026 BENVENUE | | | | BERKELEY | CA | 94705-2510 |
| FREDERICK C JAMROZ | 30742 BURLINGTON | | | | WESTLAND | MI | 48186-5338 |
| FREDERICK C JUNGER & LYNN N JUNGER JT TEN | 1553 VALLEY VIEW CT | | | | NAPERVILLE | IL | 60565-9302 |
| FREDERICK C KENDRICK | 11 PEACHTREE DR | | | | DAVISON | MI | 48423-9123 |
| FREDERICK C KIDD JR | 311 E WILLRICH CIRCLE | | | | FOREST HILL | MD | 21050-1349 |
| FREDERICK C KIRRMANN | 11122 BENTON RD | | | | GRAND LEDGE | MI | 48837 |
| FREDERICK C KOSSACK | 128 BAYARD AVE | | | | NORTH HAVEN | CT | 06473-4303 |
| FREDERICK C LANGLEY & LEONA A LANGLEY & CYNTHIA F PERRONE JT TEN | PO BOX 244 | | | | CASEVILLE | MI | 48725-0244 |
| FREDERICK C LAURENZO & JOSEPHINE M LAURENZO TEN COM | 110 DANBURY DR | | | | LITTLE EGG HARBOR | NJ | 08087-1366 |
| FREDERICK C LINDBERG | 10526 N SR 267 | | | | BROWNSBURG | IN | 46112-9293 |
| FREDERICK C MERCK & MRS JUDITH M MERCK JT TEN | 6820 N LORON AVE | | | | CHICAGO | IL | 60646-1414 |
| FREDERICK C MOORE | 3770 COUNTRYFARM RD | | | | ST JOHNS | MI | 48879-9295 |
| FREDERICK C PALMATEER | 1117 MACDONALD | | | | FLINT | MI | 48507-2854 |
| FREDERICK C PETERSON | 16 MORRIS ROAD | | | | NEW CASTLE | DE | 19720-1726 |
| FREDERICK C PIOCH | 3565 UNIT 66 PORT COVE DR | | | | WATERFORD | MI | 48328-4576 |
| FREDERICK C REIGHT | 288 PORT ROYAL DR | | | | TOMS RIVER | NJ | 08757-4144 |
| FREDERICK C ROBERTS | 6063 TRUMAN RD | | | | BARRYTON | MI | 49305-9576 |
| FREDERICK C RORABAUGH | 56575 TAMARAC LANE | | | | THREE RIVERS | MI | 49093-8012 |
| FREDERICK C SANFORD | 243 WINTER RIDGE BLVD | | | | WINTER HAVEN | FL | 33881-5801 |
| FREDERICK C SIMPSON JR & FLORENCE T SIMPSON JT TEN | 4686 WISTERIA PL | | | | BOISE | ID | 83713-9562 |
| FREDERICK C SMITH | 4600 W HASLETT RD | | | | PERRY | MI | 48872-9336 |
| FREDERICK C SMITH | 3058 LIPPINCOTT | | | | LAPEER | MI | 48446-9666 |
| FREDERICK C TURNER | 1121 MEHARIS CIRCLE | | | | DOTHAN | AL | 36303-3625 |
| FREDERICK C UTT & TINA M UTT JT TEN | 2412 W ROYERTON RD | | | | MUNCIE | IN | 47303-9034 |
| FREDERICK C WEBER | 4955 WHITLOW CT | | | | COMMERCE TWP | MI | 48382-2642 |
| FREDERICK C WILSON | 739 ANDOVER WOODS DR | | | | FENTON | MI | 48430-4129 |
| FREDERICK C WILSON | 191 BRONSON BAY DRIVE | | | | MASON | MI | 48854-9516 |
| FREDERICK C WINKLER | 44 LANTERN LANE | | | | COLUMBUS | NJ | 08022-1112 |
| FREDERICK C YOUNG | 14551 PEAR TREE LANE | | | | STERLING HEIGHTS | MI | 48313-5638 |
| FREDERICK CARL ARCHIBALD | 520 SPRUCE AVE | | | | GARWOOD | NJ | 07027-1222 |
| FREDERICK CARL DEUSINGER | 333 ELMWOOD AVE | APT H4004 | | | MAPLEWOOD | NJ | 07040 |
| FREDERICK CHARLES BLACKMER | 643 GRACE RD | | | | FRANKFORT | MI | 49635-9356 |
| FREDERICK CHARLES BUCK & MRS KAREN ELIZABETH BUCK JT TEN | 81 KINGSFORD CRESC | LONDON ON | | N6C 4E5 CANADA | | | |
| FREDERICK CIALFI | 57 BRASS CASTLE RD | | | | WASHINGTON | NJ | 07882-4316 |
| FREDERICK CLIFFORD BROOKSON | 33 FORDOVER DR | SCARBOROUGH ON | | M1E 1T7 CANADA | | | |
| FREDERICK D BLASER | 4533 25TH AVE | | | | KENOSHA | WI | 53140-5830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK D BLUME | PO BOX 436 | | | | MAYFIELD | KY | 42066-0436 |
| FREDERICK D COOK | 890 HWY 36 EAST | | | | JACKSON | GA | 30233-4558 |
| FREDERICK D DALLENBACH | C/O ANNE D FRISCH | 696 GRANDVIEW DR NE | | | CONCORD | NC | 28025-3196 |
| FREDERICK D EVANS | 1191 N AURELIUS RD | | | | MASON | MI | 48854-9529 |
| FREDERICK D GASPARD & EDITH F GASPARD JT TEN | 8397 N 107TH DRIVE | | | | PEORIA | AZ | 85345-2931 |
| FREDERICK D GIBSON | 137 OSCEOLA DR | | | | PONTIAC | MI | 48341-1155 |
| FREDERICK D GIFFORD CUST BRIAN GIFFORD UGMA MI | 12271 RAY RD | | | | GAINES | MI | 48436-8928 |
| FREDERICK D GUNDERMAN | PO BOX 394 | | | | TUSTIN | MI | 49688-0394 |
| FREDERICK D HAFFNER TR FREDERICK D HAFFNER TRUST UA 01/21/97 | 1226 WEST ROOKWOOD DRIVE | | | | CINCINNATI | OH | 45208-3338 |
| FREDERICK D HARRISON | 14980 LINDSAY ST | | | | DETROIT | MI | 48227-4400 |
| FREDERICK D HOFACKER & JANE C HOFACKER JT TEN | 378 CLINTON ST | | | | CLAYTON | OH | 45315-8964 |
| FREDERICK D KETTERER | 6706 RIVINGTON CT | | | | SPRING | TX | 77379-7630 |
| FREDERICK D LUKASAVITZ | 4490 THORNAPPLE CIR | | | | BURTON | MI | 48509-1237 |
| FREDERICK D MARCKEL | 28132 HAGY ROAD | | | | DEFIANCE | OH | 43512-8939 |
| FREDERICK D MCCOPPIN | 201 GREENFIELD SABINA RD | | | | GREENFIELD | OH | 45123-8117 |
| FREDERICK D MILLER | 8265 GREEN HOLLY COVE | | | | GERMANTOWN | TN | 38138-6207 |
| FREDERICK D NIEDERQUELL | 3810 N THOMAS ROAD | | | | FREELAND | MI | 48623-8816 |
| FREDERICK D PARHAM II | 121 MULBERRY DR | | | | METAIRE | LA | 70005-4014 |
| FREDERICK D PETERSON | 4400 LINDELL BLVD | APT 18E | | | SAINT LOUIS | MO | 63108-2427 |
| FREDERICK D ROSS & CYNTHIA D ROSS JT TEN | 9625 SOUTHEAST HILLVIEW DRIVE | | | | AMITY | OR | 97101-2116 |
| FREDERICK D SAURBORN | 1947 CODD AVENUE | | | | BALTIMORE | MD | 21222-4707 |
| FREDERICK D SCHAFER | 189 ENGLEWOOD RD | | | | LONGMEADOW | MA | 01106-1358 |
| FREDERICK D SEARLES JR | 6731 TRAM COURT | | | | SANDSTON | VA | 23150-5462 |
| FREDERICK D SEELEY | PO BOX 1225 | | | | WEST FALMOUTH | MA | 02574-1225 |
| FREDERICK D SMITH | 140 ASHWOOD RD | | | | VILLANOVA | PA | 19085-1502 |
| FREDERICK D WALKER & CAROL J WALKER JT TEN | 8719 W HAYES RD | | | | MIDDLETON | MI | 48856-9746 |
| FREDERICK D ZIEGEL | 7577 INDIAN GARDEN ROAD | | | | PETOSKEY | MI | 49770 |
| FREDERICK DAHLSTROM USINGER | 1030 N 3RD ST | | | | MILWAUKEE | WI | 53203-1302 |
| FREDERICK DAU CUST WILLIAM A DAU UGMA NJ | 329 PINE ST | | | | WYCKOFF | NJ | 07481-2824 |
| FREDERICK DAVIS | PO BOX 332 | | | | TEAGUE | TX | 75860-0332 |
| FREDERICK DEAN CHAMBERLIN | RANCHO LOS POTREROS | BOX 218 | | | LOS OLIVOS | CA | 93441-0218 |
| FREDERICK DONALDSON | 13181 TROY | | | | OAK PARK | MI | 48237-2940 |
| FREDERICK DRUSEIKIS | 283 BEAL RD | | | | ATHENS | OH | 45701-3443 |
| FREDERICK DUPREE | 14501 SPECICH RD | | | | ORFORDVILLE | WI | 53576-9538 |
| FREDERICK E BENNETT | 303 PARKWAY ST | | | | WHITELAND | IN | 46184-1451 |
| FREDERICK E BLAZIER TR FEDERICK E BLAZIER LIVING TRUST UA 04/01/02 | 1950 BORLAND RD | | | | PITTSBURGH | PA | 15243-1528 |
| FREDERICK E COLE | 7232 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8516 |
| FREDERICK E COOPER & LYNN COOPER JT TEN | 18870 GREENWOOD CT | | | | SPRING LAKE | MI | 49456-1169 |
| FREDERICK E DRAISS CUST DEBORA MICHELLE DRAISS UGMA OH | 21 LIME TREE LANE | | | | LIVERPOOL | NY | 13090-3409 |
| FREDERICK E EHLER | 105 BRENDA BLVD | | | | WEST ALEXANDRIA | OH | 45381-9385 |
| FREDERICK E FAIR TR GERALD E FAIR U-W LILLIAN P BURKHARD | 265 CATALAN BLVD NE | | | | ST PETERSBURG | FL | 33704-3845 |
| FREDERICK E FAY | 3829 RANDALL ROAD | | | | RANSOMVILLE | NY | 14131-9521 |
| FREDERICK E GERKE | 1167 SOUTH HOME | | | | OAK PARK | IL | 60304-1842 |
| FREDERICK E HAASS | BOX 5700 | | | | LIGHTHOUSE PT | FL | 33074 |
| FREDERICK E HEMINGWAY | 624 S GRAND TRAVERSE ST | | | | FLINT | MI | 48502-1230 |
| FREDERICK E HENKEL | 412 GLACIER | | | | FAIRBANKS | AK | 99701-3723 |
| FREDERICK E HILLIKER | 20557 VREELAND | | | | TRENTON | MI | 48183-4339 |
| FREDERICK E HIVELEY | 625 S MARIAS AVE | | | | CLAWSON | MI | 48017 |
| FREDERICK E HUYGHE | 4225 TOWNSHOP ROAD 299 | | | | HAMMONDSVILLE | OH | 43930-7921 |
| FREDERICK E JOHN | 45 CLUB RD | | | | PASADENA | CA | 91105-1409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK E KRAMER | 826 BEULAH ST | | | | LANSING | MI | 48910-1768 |
| FREDERICK E KUHL | 2529 CORUNNA RD | | | | FLINT | MI | 48503-3360 |
| FREDERICK E LA BELLA | 26076 REGENCY CLUB CT | APT 2 | | | WARREN | MI | 48089 |
| FREDERICK E MAYORGA | 6129 ELK ROAD | | | | CANFIELD | OH | 44406-9730 |
| FREDERICK E MOLEK | 5130 ALVA AVENUE NW | | | | WARREN | OH | 44483-1210 |
| FREDERICK E MYERS | 205 MARION AV | | | | NOVINGER | MO | 63559-2675 |
| FREDERICK E NIELSEN JR | 9935 HIGHLAND DRIVE | | | | PERRINTON | MI | 48871-9750 |
| FREDERICK E NORRIS | 517 BROOKDALE | | | | WEST JEFFERSO | OH | 43162-1001 |
| FREDERICK E POE | 6312 WENDELL DRIVE | | | | WESLEY CHAPEL | FL | 33544-5805 |
| FREDERICK E POMPLIN & ELEANOR M POMPLIN JT TEN | 7012 RIDGELAND AVE | | | | HAMMOND | IN | 46324-2237 |
| FREDERICK E READ | 6728 OAK ORCHARD RD | | | | ELBA | NY | 14058-9413 |
| FREDERICK E RECORE | 1801 HOADLEY ROAD | | | | DECKER | MI | 48426-9702 |
| FREDERICK E ROADNIGHT | 614 LAKE ST APT 610 | ST CATHARINES ON | | L2N 6P6 CANADA | | | |
| FREDERICK E ROBBINS | 1165 STARKEY RD | | | | ZIONSVILLE | IN | 46077-1923 |
| FREDERICK E SCHROCK | 4400 SOUTH SALEM-WARREN ROAD | | | | NORTH JACKSON | OH | 44451-8701 |
| FREDERICK E SCHWARZ & PATRICIA A SCHWARZ JT TEN | 35826 RICHLAND | | | | LIVONIA | MI | 48150-2547 |
| FREDERICK E SEMROW | 57 EVERGREEN RD | | | | CROMWELL | CT | 06416-1638 |
| FREDERICK E SHELTON | RR 1 BOX 217A | | | | AMORET | MO | 64722-9732 |
| FREDERICK E SOMERS | 9224 DARKE MTGMY CTY LINE RD | | | | BROOKVILLE | OH | 45309 |
| FREDERICK E STODDARD | 11 HYCREST LN | | | | OLD TOWN | ME | 04468-6003 |
| FREDERICK E THOMPSON | 28 KENT COURT | | | | LINCOLNSHIRE | IL | 60069-3423 |
| FREDERICK E WEBER | 350 DUBLIN DR | APT 1006 | | | IOWA CITY | IA | 52246-6016 |
| FREDERICK E WILLEY & SYLVIA H WILLEY JT TEN | 718 NORTH HAWTHORNE | | | | WESTLAND | MI | 48185-3660 |
| FREDERICK E WILLIAMS | 74 IRVING PLACE | LONDON ON | | N5V 2H7 CANADA | | | |
| FREDERICK EARL TYLER | 5401 MUSKRAT RD | | | | SHERIDAN | MI | 48884-8344 |
| FREDERICK EICKHOLT | 2262 PLAZA DR W | | | | CLIO | MI | 48420-2106 |
| FREDERICK EUGENE HACKETT & MRS IRENE HACKETT TEN ENT | 14 PLEASANT COURT | | | | BRODHEADSVILLE | PA | 18322-9701 |
| FREDERICK F BURGESS JR & MRS CATHRYN R BURGESS JT TEN | 4706 TARA DRIVE | | | | FAIRFAX | VA | 22032-2037 |
| FREDERICK F CAZENAVE III & KATHY H CAZENAVE JT TEN | 2204 BECKET DR | | | | FLOWER MOUND | TX | 75028-2685 |
| FREDERICK F HESS | 143 N EAST ST | | | | AMHERST | MA | 01002-1662 |
| FREDERICK F HIGHT | 6031 WEST 30TH STREET | | | | SPEEDWAY | IN | 46224-3021 |
| FREDERICK F HORVATH & JULIANN M HORVATH JT TEN | 1820 BUDD AVENUE | | | | BETHLEHEM | PA | 18018-4609 |
| FREDERICK F MC DONALD | 95 PERKINS ST | | | | SPRINGFIELD | MA | 01118-2030 |
| FREDERICK F PRICE JR TR FREDERICK F PRICE JR TRUST UA 03/09/99 | 248 WATERSIDE DRIVE | | | | HENDERSONVLLE | NC | 28791 |
| FREDERICK F REED | 510 MERLIN | | | | LANSING | MI | 48906-1676 |
| FREDERICK FAIRCHILD JR | 4317 IRELAN ST | | | | KETTERING | OH | 45440-1530 |
| FREDERICK G AGER & JULIANNE M AGER JT TEN | 493 LINDEN DR | | | | HARBOR SPRINGS | MI | 49740-9416 |
| FREDERICK G ALBRECHT | PO BOX 4073 | | | | CENTER LINE | MI | 48015-4073 |
| FREDERICK G DIENES | 6321 KOLB AV | | | | ALLEN PARK | MI | 48101-2336 |
| FREDERICK G DRAY & MRS DIANE DRAY JT TEN | 388 RICHARD ST | | | | SPRING ARBOR | MI | 49283-9604 |
| FREDERICK G EADES | 1056 WALCK ROAD | | | | NORTH TONAWANDA | NY | 14120-3515 |
| FREDERICK G ELMIGER & MARGARET C ELMIGER JT TEN | 356 PORT ROYAL DRIVE | | | | TOMS RIVER | NJ | 08757-5907 |
| FREDERICK G FRANK | 86 CREEKWOOD DR | | | | ROCHESTER | NY | 14626-1530 |
| FREDERICK G HARTLE | RD #2-454 | | | | MASSENA | NY | 13662-9802 |
| FREDERICK G HILLIKER | 180 PHEASANT COURT | | | | GRAND BLANC | MI | 48489 |
| FREDERICK G HOFFMAN | 3506 MCKAMY OAKS TRL | | | | ARLINGTON | TX | 76017-3447 |
| FREDERICK G HOOVER | 3411 RIDGECREST DRIVE | | | | RENO | NV | 89512-1443 |
| FREDERICK G IMHOF & IRENE IMHOF JT TEN | 6781 SUN RIVER DR | | | | FISHERS | IN | 46038-2721 |
| FREDERICK G LEACH | 34365 FLORENCE | | | | WESTLAND | MI | 48185-3682 |
| FREDERICK G LOWREY JR | 422 GUS HILL RD | | | | CLEMMONS | NC | 27012-7323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDERICK G MARTIN | 1339 SCHENECTADY AVE | | | | BROOKLYN | NY | 11203-5809 |
| FREDERICK G PAUL | 521 SOMERSET DR | | | | FLUSHING | MI | 48433-1951 |
| FREDERICK G PLOWE | 68 PARKSIDE CIRCLE | | | | CHEEKTOWAGA | NY | 14227-2361 |
| FREDERICK G SOLOMON | 850 COLLIER ROAD | | | | AUBURN HILLS | MI | 48326-1416 |
| FREDERICK G SPLAN | 50365 PEPPER TREE DR | | | | MACOMB | MI | 48044-6117 |
| FREDERICK G SUNDHEIM & JOAN SUNDHEIM JT TEN | 47 SW RIVERWAY BLVD | | | | PALM CITY | FL | 34990-4239 |
| FREDERICK G WATERS | 2872 HESS ROAD | | | | APPLETON | NY | 14008-9636 |
| FREDERICK G ZINNI | PO BOX 553 | | | | FRANKLINVILLE | NJ | 08322-0553 |
| FREDERICK GEORGE DEVEREUX | 373 GARRISON ROAD | FT ERIE ON | | L2A 1N1 CANADA | | | |
| FREDERICK GIDDINGS CURREY JR | 4535 S LINDHURST AVE | | | | DALLAS | TX | 75229-6523 |
| FREDERICK GLAESER | 6114 FALLENGATE DR | | | | SPRING | TX | 77373-7111 |
| FREDERICK GLOZZER | 1215 OAKMONT | | | | PITTSBURGH | PA | 15205-3633 |
| FREDERICK GRAHAM LEUSCHNER | 7261 GRIST MILL CIR | | | | HARRISBURG | PA | 17112-9328 |
| FREDERICK GRANRUTH | 8252 BLACK HAW COURT | | | | FREDERICK | MD | 21701-1507 |
| FREDERICK GRANT ATTEBURY | 4653 CHAMBERLAIN DR | | | | EAST CHINA | MI | 48054-3500 |
| FREDERICK GRANT ATTEBURY JR | 4653 CHAMBERLAIN DRIVE | | | | EAST CHINA | MI | 48054-3500 |
| FREDERICK GRIFFITH STEVENS | 3900 33 STREET SOUTH | CRANBROOK BC | | V1C 6Z7 CANADA | | | |
| FREDERICK GROEN | 8902 N CLEARWATER DR | | | | ZEELAND | MI | 49464-9227 |
| FREDERICK H ALLEN | 615 RESERVOIR DR | | | | FRANKLIN LAKES | NJ | 07417-2817 |
| FREDERICK H AXELSON | 1776 MONROE DRIVE N E | | | | ATLANTA | GA | 30324-5027 |
| FREDERICK H BABCOCK & BARBARA A BABCOCK JT TEN | 29398 REGENT'S POINT | | | | FARMINGTON HILLS | MI | 48331-2873 |
| FREDERICK H BALDWIN | 615 N CAPITOL AVE | | | | LANSING | MI | 48933-1230 |
| FREDERICK H BRECHTER JR | PO BOX 1205 | | | | PORT EWEN | NY | 12466-1205 |
| FREDERICK H BREMER | 10117 PEBBLE BEACH | | | | OVERLAND | MO | 63114-1519 |
| FREDERICK H COOK II | 2540 S PARK BLVD | | | | LYONS | MI | 48851-9771 |
| FREDERICK H DUCHON & MARGARET A DUCHON JT TEN | 10700 GRAND CYPRESS AVE | | | | LAS VEGAS | NV | 89134-5308 |
| FREDERICK H HENSLER 2ND | 16140 SILVERSHORE DR | | | | FENTON | MI | 48430-9156 |
| FREDERICK H HERMONAT & KATHLEEN D BUTHEZICIUS JT TEN | 96 FERN ST | | | | NAUGATUCK | CT | 06770-2647 |
| FREDERICK H HERMONAT & LISA JO LENNAN JT TEN | 96 FERN ST | | | | NAUGATUCK | CT | 06770-2647 |
| FREDERICK H HESS | 1612 WINDSOR AVE | PLEASANT HILLS ESTATE | | | WILMINGTON | DE | 19804-3519 |
| FREDERICK H HOLLISTER | C/O J J STEVENSON III | 11 NINIGRET AVE | WATCH HILL | | WESTERLY | RI | 02891 |
| FREDERICK H HUEBNER | 5169 MARTIN RD | | | | BEAVERTON | MI | 48612-8542 |
| FREDERICK H KOHL & SANDRA KOHL JT TEN | 31413 KENWOOD | | | | MADISON HEIGHTS | MI | 48071-1029 |
| FREDERICK H KORF | 7080 CHESANING RD | | | | CHESANING | MI | 48616-8439 |
| FREDERICK H LINARD JR | 3364 NORTON RD | | | | GROVE CITY | OH | 43123-8641 |
| FREDERICK H LOOS | 3541 PELZER HWY | | | | EASLEY | SC | 29642-7815 |
| FREDERICK H LYTLE | 4025 PUTNAM | | | | LAINGSBURG | MI | 48848-9626 |
| FREDERICK H MAY JR | 13260 SPENCER RD | | | | HEMLOCK | MI | 48626-8701 |
| FREDERICK H MAYER | 1640 BROAD BLVD | | | | CUYAHOGA FALLS | OH | 44223-1910 |
| FREDERICK H PFEFFER | 2516 HAMILTON AVE | | | | BALTIMORE | MD | 21214-1634 |
| FREDERICK H QUINN | 6902 MOHICAN | | | | WESTLAND | MI | 48185-2811 |
| FREDERICK H STEABAN | 1104 SANDSTONE DR | | | | JEFFERSON | IN | 47130-8448 |
| FREDERICK H TOLDO JR | 12092 BOLDREY DR | | | | FENTON | MI | 48430-9653 |
| FREDERICK H WADE | 1436 CHARLES ST | | | | WELLSBURG | WV | 26070-1410 |
| FREDERICK H WINTERS & DONNA M WINTERS JT TEN | 4555 II ROAD | | | | GARDEN | MI | 49835-9412 |
| FREDERICK HAFER | 235 WINSHIRE ST | | | | NORFOLK | VA | 23503-4931 |
| FREDERICK HARTFELDER CUST KEVIN J HARTFELDER UGMA IL | 368 OPAL CT | | | | STREETSBORO | OH | 44241-4149 |
| FREDERICK HEMKER TR UA 02/04/1998 FREDERICK HEMKER TRUST | 6979 XIMINES LANE N | | | | MAPLE GROVE | MN | 55369 |
| FREDERICK HERBERT BARKWELL | 9151 BENNETT RD | | | | ADA | MI | 49301-9040 |
| FREDERICK HESS | 4710 LUCERNE LAKE BLVD #105 | | | | LAKE WORTH | FL | 33467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK HOLLIS | 9749 MC QUADE | | | | DETROIT | MI | 48206-1637 |
| FREDERICK I HOFFMAN | 5323 MEADOW CHASE RD | | | | MIDLOTHIAN | VA | 23112 |
| FREDERICK I JORGENSON | 4400 S 34TH ST | | | | GREENFIELD | WI | 53221-2117 |
| FREDERICK I JORGENSON & MARGARET A JORGENSON JT TEN | 4400 SOUTH 34TH STREET | | | | GREENFIELD | WI | 53221-2117 |
| FREDERICK I SHARP 3RD | 69 W ORCHARD RD | | | | CHAPPAQUA | NY | 10514-1003 |
| FREDERICK J ALFIERI | 1282 CONIFER COVE LANE | | | | WEBSTER | NY | 14580-9588 |
| FREDERICK J ALLEN | 139 CAWLEY ROAD | | | | MORENCI | MI | 49256-1303 |
| FREDERICK J BANGHART & VIOLA M BANGHART JT TEN | 1103 W CHIPMAN LN | | | | OWOSSO | MI | 48867-4964 |
| FREDERICK J BARDWELL | 2979 E DUTCHER ROAD | | | | CARO | MI | 48723-9330 |
| FREDERICK J BARDWELL JR | 2979 E DUTCHER ROAD | | | | CARO | MI | 48723-9330 |
| FREDERICK J BARFIELD | 706 N YOSEMITE | | | | ST PETERS | MO | 63376-2087 |
| FREDERICK J BAUER & JULIE M BAUER JT TEN | 505 ROBINHOOD CT | | | | VALPARAISO | IN | 46385-8021 |
| FREDERICK J BEIERMEISTER | 38241 FRENCH ROAD | | | | FARMINGTON HILLS | MI | 48331 |
| FREDERICK J BEJSTER JR | 12600 HADLEY RD | | | | GREGORY | MI | 48137-9759 |
| FREDERICK J BERENBROICK | 140 CRESCENT AVENUE | | | | LEONIA | NJ | 07605-1907 |
| FREDERICK J BERNER | 1357 SPRUCEBROOK | | | | KALAMAZOO | MI | 49048-5815 |
| FREDERICK J BLACKWELL | 6825 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-9799 |
| FREDERICK J BREYER & GAIL O BREYER JT TEN | 8772 EMBASSY DR | | | | STERLING HEIGHTS | MI | 48313-3225 |
| FREDERICK J BRUNNER JR | 112 LEATHERWOOD DR | | | | MOUNDSVILLE | WV | 26041-1017 |
| FREDERICK J BURT & SHIRLEY CATHERINE BURT JT TEN | 1970 NORTH LESLIE ST | #3033 | | | PAHRUMP | NV | 89060-3678 |
| FREDERICK J BURTIN | 7601 EAST 74TH STREET | | | | KANSAS CITY | MO | 64133-6221 |
| FREDERICK J CAPOZZOLI | 4450 N A1A #306 | | | | VERO BEACH | FL | 32963-5426 |
| FREDERICK J CUTCHEY | 3783 DEER RIDGE RUN | | | | METAMORA | MI | 48455-9727 |
| FREDERICK J CZAPE | 520 E NORTH ST | | | | ITHACA | MI | 48847-1242 |
| FREDERICK J DANKERT | 14754 BRIGGS RD | | | | CHESANING | MI | 48616-8430 |
| FREDERICK J DAVIS JR | 208 SUMMIT CIR | | | | SHELBURN | VT | 05482-6751 |
| FREDERICK J DIETZ JR & CATHERINE A DIETZ JT TEN | 3807 CEDARBROOKE PLACE | | | | BALTIMORE | MD | 21236-5002 |
| FREDERICK J DOTZLER | 10814 FRANKFORT | | | | HOLLAND | OH | 43528-8938 |
| FREDERICK J DUPREY JR | PO BOX 1096 | | | | BERLIN | MA | 01503-2096 |
| FREDERICK J EBERT | 3415 W MONTE VISTA | | | | VISALIA | CA | 93277-7117 |
| FREDERICK J ELLIS JR | 19 BIRCH TREE LN | | | | SPARTA | NJ | 07871-2304 |
| FREDERICK J FELDER III | 141 BROAD ST | | | | CHARLESTON | SC | 29401 |
| FREDERICK J FRERICHS & EILEEN FRERICHS JT TEN | 4740 ADAMS RD | | | | DUNWOODY | GA | 30338-5223 |
| FREDERICK J FUCHS & MARGARET S FUCHS JT TEN | 629 WINSOR STREET | | | | JAMESTOWN | NY | 14701-3437 |
| FREDERICK J FULLER | 5037 S HIGHPOINT DR | | | | ALBION | IN | 46701-9354 |
| FREDERICK J FURTON | 3220 LEXINGTON | | | | WATERFORD | MI | 48328-1623 |
| FREDERICK J GARRISON | PO BOX 39 | | | | DIVIDING CREEK | NJ | 08315 |
| FREDERICK J GEIST | 21900 N CENTER ST | | | | NORTHVILLE | MI | 48167-2151 |
| FREDERICK J GUYER | 710 MADISON AVE | | | | ALBANY | NY | 12208-3604 |
| FREDERICK J H AUSTIN | 5335 HELENE | | | | UTICA | MI | 48316-4243 |
| FREDERICK J HAAS | 3043 E KESSLER DR | | | | BAY CITY | MI | 48706-2701 |
| FREDERICK J HARTLEY | 5107 WOODSTEAD RD | | | | WATERFORD | WI | 53185 |
| FREDERICK J HARVEY | 2731 TOMPKINS CT | | | | NEWFANE | NY | 14108-1314 |
| FREDERICK J HILZINGER | 37734 JUNIPER DR | | | | STERLING HTS | MI | 48310 |
| FREDERICK J HIPP | 5711 BERKLEY DR | | | | WATERFORD | MI | 48327-2607 |
| FREDERICK J HIPP & SUSAN L HIPP JT TEN | 5711 BERKLEY DR | | | | WATERFORD | MI | 48327-2607 |
| FREDERICK J HOGAN | 14907 ANNAPOLIS | | | | STERLING HEIGHTS | MI | 48313-3623 |
| FREDERICK J HOGG | 150 MCLAREN GATES DR | | | | MARIETTA | GA | 30060-6983 |
| FREDERICK J HUFFENUS | 1868 HOVSONS BLVD | | | | TOMS RIVER | NJ | 08753-1517 |
| FREDERICK J JEROME | 4466 ESTA DR | | | | FLINT | MI | 48506-1454 |
| FREDERICK J KOEHLER | 6879 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348-4917 |
| FREDERICK J KOHAGEN | 907 S SWEGLES ST | | | | ST JOHNS | MI | 48879-2201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDERICK J KORNIEWICZ | 433 75TH STREET | | | | BROOKLYN | NY | 11209-2701 |
| FREDERICK J KRANZ | 2417 HIALEAH DR | | | | FLINT | MI | 48507-1061 |
| FREDERICK J KUFLEITNER | 12655 ATWATER AVE NW | | | | ALLIANCE | OH | 44601-8831 |
| FREDERICK J LAUX & CONSTANCE L LAUX JT TEN | 4527 MC KENDRY RD | | | | IONIA | MI | 48846-9548 |
| FREDERICK J LLOYD & MRS DOROTHY LLOYD JT TEN | 2 CYPRESS IN THE WOOD | | | | DAYTONA BEACH | FL | 32119-2336 |
| FREDERICK J LOGAN & BARBARA ANNE LOGAN TEN COM | 1029 HAGGARD DR | | | | CLARKSVILLE | TN | 37043-5644 |
| FREDERICK J LONARDO | 325A MAIN ST | | | | HOLDEN | MA | 01520-1787 |
| FREDERICK J LOSCHIAVO | 1252 SOUTH 600 WEST | | | | MARION | IN | 46953 |
| FREDERICK J MARAZITA | 384 MEADOW DRIVE | APT # 1 | | | N TONAWANDA | NY | 14120 |
| FREDERICK J MCKENZIE | 4260 GERTRUDE ST | | | | SIMI VALLEY | CA | 93063-2928 |
| FREDERICK J MEKA | 1926 CLINTON STREET | | | | BUFFALO | NY | 14206-3269 |
| FREDERICK J MELICK | 3908 DONAIR DRIVE | | | | SANDUSKY | OH | 44870-5738 |
| FREDERICK J MORSE | PO BOX 84 | | | | ROXBURY | NY | 12474-0084 |
| FREDERICK J MUNSON & BARBARA MUNSON JT TEN | 10802 W 54TH PL | | | | ARVADA | CO | 80002-1197 |
| FREDERICK J MUNSON CUST ERICA MUNSON UTMA CO | 10802 W 54TH PL | | | | ARVADA | CO | 80002-1197 |
| FREDERICK J NAGEL TR UA 04/30/92 THE FREDERICK J NAGEL TRUST | 525 S SHERIDAN | | | | BAY CITY | MI | 48708-7467 |
| FREDERICK J NELSON | 6111 MOYER AVE | | | | BALTO | MD | 21206-2354 |
| FREDERICK J ODISHOOE | 10458 COBBLESTONE BLVD | | | | DAVISON | MI | 48423-7911 |
| FREDERICK J PEEBLES | 3353 FAIRWAY DRIVE | | | | BAY CITY | MI | 48706-3372 |
| FREDERICK J PEGLOW | 1345 YOUNGS DITCH ROAD | | | | BAY CITY | MI | 48708-9171 |
| FREDERICK J PIERAMI | 2204 LANTERN LANE | | | | LAFAYETTE HILL | PA | 19444-2211 |
| FREDERICK J POLAKOVIC & JUNE S POLAKOVIC JT TEN | 4601 DEL REY BLVD | | | | LAS CRUCES | NM | 88012-7308 |
| FREDERICK J PORTER | 501 FAIRVIEW AVE | | | | NEPTUNE | NJ | 07753-3803 |
| FREDERICK J PRICE & ORA LEE PRICE TR PRICE FAMILY TRUST UA 3/18/99 | 26840 DAVIDSON | | | | REDFORD | MI | 48239-2707 |
| FREDERICK J RICHARD | 7026 ROOKWAY | | | | BRIDGEPORT | MI | 48722-9764 |
| FREDERICK J RICHARDSON III | 1958 INVERNESS DR | | | | SCOTCH PLAINS | NJ | 07076-2614 |
| FREDERICK J RICKEY III & VERONICA M RICKEY TEN ENT | BOX 8067 | | | | CRANSTON | RI | 02920-0067 |
| FREDERICK J RIERSON | 2832 GEECK RD | | | | CORUNNA | MI | 48817-9778 |
| FREDERICK J ROENSCH | BOX 210 | | | | NASHOTAH | WI | 53058-0210 |
| FREDERICK J ROSE JOANN C ROSE & ROY C ROSE JT TEN | 4601 RIVER RD | APT 203 | | | EAST CHINA | MI | 48054-3510 |
| FREDERICK J ROSS | 9547 SAGINAW ST | | | | REESE | MI | 48757-9201 |
| FREDERICK J RUSHMAN | 22230 EDISON | | | | DEARBORN | MI | 48124-2786 |
| FREDERICK J RYGIEWICZ | 2607 76TH ST | | | | FRANKSVILLE | WI | 53126-9540 |
| FREDERICK J RYGIEWICZ & GAIL L RYGIEWICZ JT TEN | 2607 76TH ST | | | | FRANKSVILLE | WI | 53126-9540 |
| FREDERICK J RYGIEWICZ & GAIL L RYGIEWICZ TEN COM | 2607 76TH ST | | | | FRANKSVILLE | WI | 53126-9540 |
| FREDERICK J SAUER & MARY LOU SAUER JT TEN | 201 W 136TH ST | | | | BURNSVILLE | MN | 55337 |
| FREDERICK J SCHNERINGER & MARTHA E SCHNERINGER JT TEN | 400 HOBRON LANE 2709 | | | | HONOLULU | HI | 96815-1207 |
| FREDERICK J SCHWAB | 706 MCCORMICK ST | | | | BAY CITY | MI | 48708-7739 |
| FREDERICK J SERRA & VERONICA M SERRA JT TEN | 2217 WINDINGWAY | | | | DAVISON | MI | 48423-2042 |
| FREDERICK J SHINAVIER | 385 JOSLYN | | | | LAKE ORION | MI | 48362-2222 |
| FREDERICK J SILANTIEN | 7545 OSO BLANCA PKWY | UNIT 2200 | | | LAS VEGAS | NV | 89149-1482 |
| FREDERICK J SMITH | 1041 9TH ST PO BOX 423 | | | | AUGRES | MI | 48703-0423 |
| FREDERICK J SORBO III | 100 OLD WOOD RD | | | | BERLIN | CT | 06037-3762 |
| FREDERICK J SPRINGER | 22442 RIO VISTA | | | | ST CLAIR SHRS | MI | 48081-2431 |
| FREDERICK J SPRINGER & SUSAN L SPRINGER JT TEN | 22442 RIO VISTA | | | | SAINT CLAIR SHORES | MI | 48081-2431 |
| FREDERICK J STACY | 11 NORWOOD AVENUE | | | | WOODBRIDGE | NJ | 07095-3219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDERICK J STEPHENSON JR | 5892 LOCH LEVEN | | | | WATERFORD | MI | 48327-1842 |
| FREDERICK J TRULSON | 18716 ST MARYS | | | | DETROIT | MI | 48235-2966 |
| FREDERICK J UHLIG | 1641 KILBURN RD S | | | | ROCHESTER HILLS | MI | 48306-3029 |
| FREDERICK J UHLIG & LEDA A UHLIG JT TEN | 1641 KILBURN RD | | | | ROCHESTER HILLS | MI | 48306-3029 |
| FREDERICK J WALLOCH | 3031 SOUTH 46TH STREET | | | | MILWAUKEE | WI | 53219-3429 |
| FREDERICK J WARD | 2611 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-1339 |
| FREDERICK J WERNER | 13070 INDEPENDENCE AVE | | | | UTICA | MI | 48315-4723 |
| FREDERICK J WHITE | 2625 MANGO TREE DR | | | | EDGEWATER | FL | 32141-5429 |
| FREDERICK J WHITE | 9316 HAIGHT RD | | | | BARKER | NY | 14012-9632 |
| FREDERICK J WOLFF | 43-A RIVERVALE CT | | | | SCOTCH PLAINS | NJ | 07076-3016 |
| FREDERICK JAMES SPOHN | 1510 COUPLAND TR | | | | MIO | MI | 48647-9500 |
| FREDERICK JAMES SWEENEY | 5090 BURTCH RD | | | | JEDDO | MI | 48032-2900 |
| FREDERICK JANTZ & WANDA A JANTZ JT TEN | 3215 W MOUNT HOPE AVE APT 221 | | | | LANSING | MI | 48911 |
| FREDERICK JOHN HESS | 8 HERTEL AVE #907 | | | | BUFFALO | NY | 14207-2546 |
| FREDERICK JOHN PFUHL | 2938 ROBIN ROAD | | | | KETTERING | OH | 45409-1650 |
| FREDERICK JOSEPH TRACIA | 640 HANCOCK ST | | | | ABINGTON | MA | 02351-1032 |
| FREDERICK JUNIOR BOGER | 1235 W CROSS ST | | | | ANDERSON | IN | 46011-9501 |
| FREDERICK K KINSELLA | 23 CLAIRE AVENUE | RFD #4 | | | DERRY | NH | 03038-4220 |
| FREDERICK K MILLER | 860 CUMBERLAND ROAD | | | | GLENDALE | CA | 91202-1051 |
| FREDERICK K SCHULTZ | 4020 S 575 E | | | | BRINGHURST | IN | 46913-9449 |
| FREDERICK K SCHULTZ & SHIRLEY A SCHULTZ JT TEN | 4020 S 575 E | | | | BRINGHURST | IN | 46913-9449 |
| FREDERICK K WIESE | 775 CHARLTON RD | | | | CHARLTON | NY | 12019-2803 |
| FREDERICK KAUFMANN & VIRGINIA L KAUFMANN JT TEN | 2 COURTLAND LN | | | | WARREN | NJ | 07059-5576 |
| FREDERICK L ALEXANDER | 10432 STREAM PARK CT | | | | CENTERVILLE | OH | 45458-9569 |
| FREDERICK L AMES & SUSAN L AMES JT TEN | 72 ALSHIR RD | | | | COLCHESTER | VT | 05446 |
| FREDERICK L BATES | 1408 LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2540 |
| FREDERICK L BOOKWALTER | 2276 MURILLO CT | | | | FAIRBORN | OH | 45324-8568 |
| FREDERICK L BRAMSWAY | 139 WOODCROFT TRAIL | | | | BEAVERCREEK | OH | 45430-1924 |
| FREDERICK L BRICKER | 8323 STARCREST DR | | | | SAN ANTONIO | TX | 78218-2428 |
| FREDERICK L BRIGGS | BOX 168 | | | | GRANTHAM | PA | 17027-0168 |
| FREDERICK L BROWN | 250 HILLSPOINT RD | | | | WESTPORT | CT | 06880-6619 |
| FREDERICK L BUELL | 43505 SAN ANTONIO VALLEY ROAD | | | | LIVERMORE | CA | 94550-8413 |
| FREDERICK L CARLSON & MARY ANN CARLSON JT TEN | 3414 GLADSTONE BLVD | | | | KANSAS CITY | MO | 64123-1113 |
| FREDERICK L CARTER | 707 LONG LEAF DRIVE | | | | FORT WALTON BEACH | FL | 32548-3305 |
| FREDERICK L CHEATOM | 6474 N HARVARD | | | | MT MORRIS | MI | 48458-2353 |
| FREDERICK L COLOMBO | 70 FERNBROOK CT | | | | OLDSMAR | FL | 34677-2065 |
| FREDERICK L CRIPPEN & JULIA H CRIPPEN JT TEN | 20541 RODAX ST | | | | WINNETKA | CA | 91306-1530 |
| FREDERICK L CURREY | 7406 N 425 E | | | | ALEXANDRIA | IN | 46001-8743 |
| FREDERICK L CURTS | 1121 W WARWICK RD | | | | MUNCIE | IN | 47304-3343 |
| FREDERICK L DEARMAN | 2020 TOTTY'S BEND RD | | | | DUCK RIVER | TN | 38454-3628 |
| FREDERICK L DRIVER & CANDICE K DRIVER JT TEN | 115 MELODY LANE | | | | JACKSONVILLE | NC | 28540-3117 |
| FREDERICK L DRYER | 6326 S WASHINGTON RD | | | | LANSING | MI | 48911-5545 |
| FREDERICK L FARIA & RUBY N FARIA & DOLORES I WILLS JT TEN | 11706 LADERA DR | | | | DUBLIN | CA | 94568-2238 |
| FREDERICK L FELDKAMP | 6174 EAST BAY DR | | | | BOYNE CITY | MI | 49712-9243 |
| FREDERICK L FLETCHER | 7007 CLINGAN RD UNIT 19 | | | | YOUNSTOWN | OH | 44514-2480 |
| FREDERICK L HARDINGE | C/O MRS DOROTHY BROWN | 250 HILLSPOINT RD | | | WESTPORT | CT | 06880-6619 |
| FREDERICK L HARTWICK | 3399 EAGLES LOFT UNIT D | | | | CORTLAND | OH | 44410-9160 |
| FREDERICK L HUGHES | 5285 N BEACON DR | | | | YOUNGSTOWN | OH | 44515-4068 |
| FREDERICK L HUPERT | 2035 US HIGHWAY 23 | | | | EAST TAWAS | MI | 48730 |
| FREDERICK L JENKINS | 2809 SW 66TH | | | | OKLAHOMA CITY | OK | 73159-2607 |
| FREDERICK L JOHNSTON 3RD | 86 WENDELL ST #3 | | | | CAMBRIDGE | MA | 02138-1976 |
| FREDERICK L KRAMER | 918 MARSHALL ST | | | | PORTLAND | MI | 48875-1372 |
| FREDERICK L LAWRENCE | 17 RUTLAND STREET | | | | HARTFORD | CT | 06120-1129 |
| FREDERICK L LEMKA | 17600 E 231 ST | | | | HARRISONVILE | MO | 64701-3756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK L LINVILLE | 328 E COTTAGE AVE | | | | W CARROLLTON | OH | 45449-1348 |
| FREDERICK L LONDON | 1796 WESTCHESTER CT | | | | SPRINGBORO | OH | 45066-9202 |
| FREDERICK L LOUTHAN | 3410 PETERS RD | | | | TROY | OH | 45373-9219 |
| FREDERICK L MALAN | 328 S 24TH ST | | | | PHILADELPHIA | PA | 19103-6432 |
| FREDERICK L MINAMYER | 870 CUNNINGHAM ROAD | | | | SALEM | OH | 44460-9406 |
| FREDERICK L MOSHER & MARY A MOSHER TR UA 06/26/90 F L M TRUST | 56 HYATT AVE | | | | HAVERHILL | MA | 01835-8222 |
| FREDERICK L MUENSTERMANN | 6633 N SHERIDAN RD | APT 512 | | | CHICAGO | IL | 60626-4657 |
| FREDERICK L NORRIS | 6706 ALDER AVE | | | | ST LOUIS | MO | 63134-1306 |
| FREDERICK L PETERSEN JR & DEBRA ANN PETERSEN JT TEN | 4804 CHOKEBERRY DR | | | | NAPERVILLE | IL | 60564-5843 |
| FREDERICK L RISKER JR | 12427 PINE KNOLL DRIVE | | | | HOUSTON | TX | 77099-2415 |
| FREDERICK L ROEMHELD | 1511 S 98TH ST APT 206 | | | | MILWAUKEE | WI | 53214-4178 |
| FREDERICK L SALZMAN JR & GWENDOLYN M SALZMAN TEN ENT | 30 SURREY DR | | | | WRIGHTSVILLE | PA | 17368-9080 |
| FREDERICK L SHAAK & MRS SALLY ANN W SHAAK JT TEN | 451 S RACE ST | | | | MYERSTOWN | PA | 17067-2346 |
| FREDERICK L SIMMONS | 19251 DEAN ST | | | | DETROIT | MI | 48234-2072 |
| FREDERICK L SIMONI | 764 MELWOOD | | | | WARREN | OH | 44483-4440 |
| FREDERICK L SMALL | 2164 TOKALON ST | | | | SAN DIEGO | CA | 92110-1246 |
| FREDERICK L STANFORD | 2450N 600E | | | | LAGRANGE | IN | 46761-9166 |
| FREDERICK L STONE | 825 BEACH ISLAND TRACE | | | | DADEVILLE | AL | 36853-4624 |
| FREDERICK L THATE | 646 ELM DR | | | | PLAINFIELD | IN | 46168-2183 |
| FREDERICK L THATE & LYNN THATE JT TEN | 646 ELM DR | | | | PLAINFIELD | IN | 46168-2183 |
| FREDERICK L THOMPSON | 5418 MILROY RD | | | | INDIANAPOLIS | IN | 46216-2088 |
| FREDERICK L THUM | 45 W BERTLAND RD | | | | MOUNT ARLINGTON | NJ | 07856-1408 |
| FREDERICK L VANWORMER | 4563 LEWIS | | | | TOLEDO | OH | 43612-2360 |
| FREDERICK L WARREN III | 1265 1/2 STONER AVE | | | | LOS ANGELES | CA | 90025-1690 |
| FREDERICK L WATT | 75 SWEDEN HILL RD | | | | BROCKPORT | NY | 14420-2547 |
| FREDERICK L WHITE | 8541 WATER OAK RD | | | | PARKVILLE | MD | 21234-3729 |
| FREDERICK L WODTKE & DONNA J WODTKE JT TEN | 1620 W ATHERTON RD | | | | FLINT | MI | 48507-5348 |
| FREDERICK L WOLF | 2286 PHILLIPS MILL RD | | | | FOREST HILL | MD | 21050-1125 |
| FREDERICK L ZEBLEY & SHARON S ZEBLEY JT TEN | 9826 RED REEF COURT | | | | FORT MYERS | FL | 33918 |
| FREDERICK L ZELLNER JR | 309 TANGLEWOOD | | | | FREDERICKSBERG | TX | 78624-2817 |
| FREDERICK LEE CARNES | 9742 BROOKVILLE PIKE | | | | BROOKVILLE | OH | 45309 |
| FREDERICK LEE LAWSON | 1127 DECATUR ST | | | | NEW ORLEANS | LA | 70116-2605 |
| FREDERICK LELAND HORTON IV & MATTHEW JAY HORTON JT TEN | 1835 E TREMAINE AVE | | | | GILBERT | AZ | 85234-8149 |
| FREDERICK LLOYD WEITMAN | 7215 N BLACK ROCK TRL | | | | PARADISE VALLEY | AZ | 85253-2802 |
| FREDERICK M ABBOTT | 3533 HAMLIN RD | | | | LAFAYETTE | CA | 94549-5005 |
| FREDERICK M BRUS | 2650 GLENRIDGE DR | | | | POWHATAN | VA | 23139-5955 |
| FREDERICK M BURT & ARTHENA BURT JT TEN | 625 VILLAGE COURT | | | | TRAVERSE CITY | MI | 49684-7918 |
| FREDERICK M CARTWRIGHT | 9780 OAK VALLEY DRIVE | | | | CLARKSTON | MI | 48348-4169 |
| FREDERICK M CARTWRIGHT & BETH K CARTWRIGHT JT TEN | 9780 OAK VALLEY DR | | | | CLARKSTON | MI | 48348-4169 |
| FREDERICK M CASH | 103 WATFORD RD | | | | WILMINGTON | DE | 19808-1423 |
| FREDERICK M CHENEY & VIRGINIA CHENEY JT TEN | 3090 ALCOTT AVENUE | | | | FLINT | MI | 48506-2146 |
| FREDERICK M CURTIS | 2185 HUNTER DR | | | | LAPEER | MI | 48446-7731 |
| FREDERICK M CURTIS & HELEN M CURTIS JT TEN | 2185 HUNTER DR | | | | LAPEER | MI | 48446-7731 |
| FREDERICK M DAVIS TR UW JOB H MONTGOMERY | BOX 213 | | | | CAMDEN | ME | 04843-0213 |
| FREDERICK M DETRICK JR | 10 SHELDON RD | | | | PEMBERTON | NJ | 08068-1414 |
| FREDERICK M FINNEY | 3955 DENLINGER ROAD | | | | DAYTON | OH | 45426-2329 |
| FREDERICK M HATHAWAY | 41302 FONTUNA DR E | | | | CLINTON TWP | MI | 48038-2235 |
| FREDERICK M HIGGINS | 1235 ANGIER DR | | | | DAYTON | OH | 45408-2410 |
| FREDERICK M HOOVER | 106 MILLER AVE | | | | SAYREVILLE | NJ | 08872-1378 |
| FREDERICK M HUGHES & MARJORIE R HUGHES JT TEN | 855 S HAMPTON RD | | | | NEW CARLISLE | OH | 45344-9277 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK M KROEPIL | 100 KENTDRIVE | | | | CLAYTON | DE | 19938-9523 |
| FREDERICK M LAZZARI & IRMA J LAZZARI JT TEN | 204 DIANE DRIVE | | | | MONONGAHELA | PA | 15063-1117 |
| FREDERICK M MADSEN & JOYCE L MADSEN JT TEN | 6877 DANDISON STREET | | | | W BLOOMFIELD | MI | 48324-2820 |
| FREDERICK M MAROON IV | 608 CADAGUA AVE | | | | CORAL GABLES | FL | 33146-1712 |
| FREDERICK M MICHALOVIC | 2847 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9773 |
| FREDERICK M MITCHELL IV | 2094 ROUTE 25 | | | | OSWEGO | IL | 60543-9469 |
| FREDERICK M MORRIS & JOY W MORRIS JT TEN | 1141 SUMMIT HILLS LANE | | | | NAPERVILLE | IL | 60563-2242 |
| FREDERICK M MOWRER & EVELYN JANE MOWRER JT TEN | 706 SANIDA RD NW | | | | ALBUQUERQUE | NM | 87107-5438 |
| FREDERICK M PAKIS | 8115 N MOHAVE ROAD | | | | PARADISE VALLEY | AZ | 85253-2291 |
| FREDERICK M SCHEETZ & PATRICIA L SCHEETZ JT TEN | 537 HIGHWAY 337 SE | | | | CORYDON | IN | 47112-1704 |
| FREDERICK M SENO | 1140 VALLEY VIEW DR | | | | DOWNERS GROVE | IL | 60516-3402 |
| FREDERICK M SIMMONS & SANDRA K SIMMONS JT TEN | 1418 E 26TH ST | | | | MUNCIE | IN | 47302-5803 |
| FREDERICK M SMITH | G6344 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473 |
| FREDERICK M TOBIN | 116 CAMP AVENUE | | | | DARIEN | CT | 06820-2709 |
| FREDERICK M WERBLOW & TONI G WERBLOW JT TEN | 83 GRIFFEN AVE | | | | SCARSDALE | NY | 10583-7903 |
| FREDERICK MAGLIOZZI | 3 KINGS CT. | | | | MARLBORO | NJ | 07746-1474 |
| FREDERICK MARCISZEWSKI | 8195 WEBSTER RD | | | | CLIO | MI | 48420-8520 |
| FREDERICK MCKINLEY | 17255 N ST RD 3 N | | | | EATON | IN | 47338-8949 |
| FREDERICK MECZKA | 26848 CHAPEL HILL DR | | | | NORTH OLMSTED | OH | 44070-1816 |
| FREDERICK MURRAY | 8497 CROWN POINT RD | | | | INDIANAPOLIS | IN | 46278-9702 |
| FREDERICK N HARRIS | LE RESIDENCE DU CASINO | RUE PASTEUR BLOC B3 NO-351 | MENTON | 6500 FRANCE | | | |
| FREDERICK N KRETZINGER | 7887 E SUGAR GROVE | | | | FOANTIN | MI | 49410-9551 |
| FREDERICK N REAUME | 4680 MELANIE LN | | | | WHITE LAKE | MI | 48383-1386 |
| FREDERICK N SCOTT & MYRA B SCOTT JT TEN | PO BOX 13135 | | | | MAUMELLE | AR | 72113-0135 |
| FREDERICK NOBBS JR | 51 HOUK RD | | | | DOYLESTOWN | PA | 18901-3107 |
| FREDERICK O ALTHOUSE | 930 COPPERFIELD DRIVE | OSHAWA ON | | L1K 1S4 CANADA | | | |
| FREDERICK O BUSS & MRS HELEN S BUSS JT TEN | 32803 MERINO ST | PO BOX 179 | | | BLACK DIAMOND | WA | 98010 |
| FREDERICK O BUSS CUST DARRYL F BUSS A MINOR U/THE LAWS OF ALASKA | PO BOX 179 | | | | BLACK DIAMOND | WA | 98010-0179 |
| FREDERICK O PERKINS | 1988 SW TT HWY | | | | KINGSVILLE | MO | 64061-9214 |
| FREDERICK O SANDERS | 241 BLOOMFIELD BLVD | | | | BLOOMFIELD HILLS | MI | 48302-0511 |
| FREDERICK O WISEMAN | 8439 ST RT 204 DW | | | | THORNVILLE | OH | 43076-9624 |
| FREDERICK P BOYER | 8217 HARROW CT | | | | NORTHVILLE | MI | 48167 |
| FREDERICK P CESNIK | 14223 MOHICAN DR | | | | CYPRESS | TX | 77429-4666 |
| FREDERICK P GENOVESE | 5000 E HENRIETTA RD | APT A4 | | | HENRIETTA | NY | 14467 |
| FREDERICK P KELLER | 3615 CARLYLE CT | | | | FREDERICKSBURG | VA | 22408-9239 |
| FREDERICK P LEE | 1011 S 3RD ST | | | | SAINT MARIES | ID | 83861-1909 |
| FREDERICK P LIETZKE JR | 4675 SECOR RD | | | | IDA | MI | 48140-9719 |
| FREDERICK P LYDEN | 2919 EATON PLACE | | | | FLINT | MI | 48506-1364 |
| FREDERICK P LYDEN JR | 721 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2801 |
| FREDERICK P MERSCHMAN & CARLA J MERSCHMAN JT TEN | 5670 GREEN RD | | | | HASLETT | MI | 48840 |
| FREDERICK P MILLER & NINETTE MILLER JT TEN | 2715 CENTRE AVE | | | | BELLMORE | NY | 11710 |
| FREDERICK P STEMMLER JR | 29778 LITTLE MACK | | | | ROSEVILLE | MI | 48066-2239 |
| FREDERICK P TAYREE | 5713 NARCISSUS AVE | | | | BALTIMORE | MD | 21215-3551 |
| FREDERICK P ZAMPA | 6369 HOUSTON ROAD | | | | MACON | GA | 31216-6603 |
| FREDERICK P ZUNGRI | PO BOX 305 | | | | BELLEVILLE | NJ | 07109 |
| FREDERICK PACHECO JR | 30724 BEECHNUT AVE | | | | WESTLAND | MI | 48186-5002 |
| FREDERICK PATTISON MANNINO | 2111 21ST ST | | | | GULFPORT | MS | 39501-4634 |
| FREDERICK PETE WARD | 6950 LOGSDON RD | | | | HAMILTON | OH | 45011-5465 |
| FREDERICK PULWITT REICHELT | 221 WALES AVE | | | | RIVER EDGE | NJ | 07661-1528 |
| FREDERICK R ALEXANDER | 3783 VALLEY DR | | | | METAMORA | MI | 48455-9714 |
| FREDERICK R ANDERSON | 20493 ILENE | | | | DETROIT | MI | 48221-1017 |
| FREDERICK R CASEY | C/O LISA CASEY | 15 ROBIN DR UNIT 5 | | | MARLBOROUGH | MA | 01752-6032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK R COBURN JR | 202 BACON STREET | | | | NATICK | MA | 01760-2079 |
| FREDERICK R DAY | 308 GREEN RIDGE DR | | | | DUBOIS | PA | 15801-2338 |
| FREDERICK R DRAYTON III | 11 CRANE ST | | | | NEEDHAM | MA | 02494-1751 |
| FREDERICK R EARLE | 58548 FERGUSON ROAD | | | | THREE RIVERS | MI | 49093-9557 |
| FREDERICK R FAVO TR UW MAUREEN D FAVO | PO BOX 191 | | | | OAKMONT | PA | 15139-0191 |
| FREDERICK R FITTANTE | 3107 HARDING AVE | | | | ALIQUIPPA | PA | 15001-4621 |
| FREDERICK R GLOSE | ROUTE 1 BOX 146 | | | | BUFFALO | MO | 65622-9708 |
| FREDERICK R GLOSE & FREDA B GLOSE JT TEN | C/O FREDA B GLOSE | 27 BASSWIND TRAIL | | | BUFFALO | MO | 65622-9708 |
| FREDERICK R GOLDSMITH | 1627 N LYNDONVILLE ROAD | | | | LYNDONVILLE | NY | 14098-9602 |
| FREDERICK R HARTUNG | 3239 BENEVA RD APT 201 | | | | SARASOTA | FL | 34232-4520 |
| FREDERICK R HOWARD | 2335 TAYLOR ST | | | | N CHARLESTON | SC | 29406-6232 |
| FREDERICK R KETTENRING | 254 NORMAND ROAD | | | | GOFFSTOWN | NH | 03045-2358 |
| FREDERICK R KYLE | 85 WEST WARREN STREET | | | | ISELIN | NJ | 08830-1137 |
| FREDERICK R LAICH | 1251 CHARLOTTE LANDING | | | | SPRINGPORT | MI | 49284-9410 |
| FREDERICK R LAUSEN JR | 200 MULBERRY LN | | | | BELLAIRE | TX | 77401-4308 |
| FREDERICK R MATTHEWS | 899 LAUREL LN | | | | NEW BRAUNFELS | TX | 78130-6654 |
| FREDERICK R MCKENZIE | 4574 CADILLAC | | | | SAGINAW | MI | 48604-1034 |
| FREDERICK R MEYER JR | PO BOX 663 | | | | FREELAND | MI | 48623-0663 |
| FREDERICK R PIDRUZNY | 7288 CLEAR RANGE AVE | | | | LAS VEGAS | NV | 89178-8022 |
| FREDERICK R POST | 11030 HARTMAN RD | | | | GRAND RAPIDS | OH | 43522-9625 |
| FREDERICK R RODE | 37524 JEFFERSON AVENUE | APT 303 | | | HARRISON TOWNSHIP | MI | 48045 |
| FREDERICK R SCHNEIDER | 8643 EMPIRE CT | | | | CINCINNATI | OH | 45231-4913 |
| FREDERICK R SHORT JR | 3733 UNIVERSITY W BL 203 | | | | JACKSONVILLE | FL | 32217-2152 |
| FREDERICK R SMITH | 3165 EAST WYNDAM COURT | | | | BLOOMINGTON | IN | 47401-4495 |
| FREDERICK R STRANGE JR | 3224 WABASH AVE | | | | FT WORTH | TX | 76109-2246 |
| FREDERICK R WUTZKE | 1230 65TH STREET | | | | WEST DES MOINES | IA | 50266-5750 |
| FREDERICK RADZIALOWSKI & ELEANORE RADZIALOWSKI JT TEN | 3700 WINNETKA RD | | | | GLENVIEW | IL | 60026-1354 |
| FREDERICK REGIN III | 202 N MCBRIDE ST | | | | SYRACUSE | NY | 13203-2328 |
| FREDERICK RICHARD HARRIS SR TR UA 01/20/1994 FRED R HARRIS SR TRUST | 6811 BRIARMEADOWS DR | | | | MEMPHIS | TN | 38120 |
| FREDERICK S ALCOCK | 6601 WHITEFORD CENTER ROAD | | | | LAMBERTVILLE | MI | 48144-9469 |
| FREDERICK S BOOTH & VIRGINIA C BOOTH JT TEN | 1750 W STATE HIGHWAY 46 501 | | | | NEW BRAUNFELS | TX | 78132 |
| FREDERICK S BREIMYER TR FREDERICK S BREIMYER TRUST UA 11/09/04 | 35 COLLEGE ROAD | | | | WELLESLEY | MA | 02482-5703 |
| FREDERICK S CLAY | 5647 BERMUDA DRIVE | | | | ST LOUIS | MO | 63121-1358 |
| FREDERICK S CURTIS | 3025 SUDBURY DR | | | | KETTERING | OH | 45420-1128 |
| FREDERICK S HALL | 18034 MALAKAI ISLE DR | | | | TAMPA | FL | 33647-2990 |
| FREDERICK S HEMBROUGH | 2649 BROOK VALLEY RD | | | | FREDERICK | MD | 21701-6801 |
| FREDERICK S HIGGINBOTHAM III EX EST STEPHANIE HIGGINBOTHAM | 826 ROCKLODGE RD | | | | MC HENRY | MD | 21541 |
| FREDERICK S JONES | 7705 KIOWA POINTE ST | | | | LAS VEGAS | NV | 89131-4615 |
| FREDERICK S KUBIK | PO BOX 107 | | | | REESE | MI | 48757-0107 |
| FREDERICK S LIVINGSTON | 13214 ACLARE ST | | | | CERRITOS | CA | 90703-1324 |
| FREDERICK S MALKOWSKI | 7441 W 10TH ST | | | | INDIANAPOLIS | IN | 46214-2517 |
| FREDERICK S MANN | 37 YALE RD | | | | EAST HARTFORD | CT | 06108-1448 |
| FREDERICK S MARTY & VIRGINIA R MARTY JT TEN | 4246 DEER PATH | | | | MARCELLUS | NY | 13108 |
| FREDERICK S MOFFATT | 4 FIELD ROCK ROAD | | | | FARMINGTON | CT | 06032-2135 |
| FREDERICK S MURLEY & BETH E MURLEY JT TEN | 1913 SUMMIT TOP DR | | | | KERRVILLE | TX | 78028-8915 |
| FREDERICK S PHILLIPS & MRS JULIA F PHILLIPS JT TEN | 1134 OLD HICKORY ROAD | | | | JACKSONVILLE | FL | 32207-8812 |
| FREDERICK S SCARBOROUGH | OBLONG RD | | | | WILLIAMSTOWN | MA | 01267 |
| FREDERICK S SUTTER | 792 ST RT# 95 | | | | LOUDONVILLE | OH | 44842-9576 |
| FREDERICK SAYLES | PO BOX 601 | | | | CATAUMET | MA | 02534-0601 |
| FREDERICK SCHIMPF JR | 500 S NARBERTH AVE | | | | MERION STATION | PA | 19066-1314 |
| FREDERICK SCHLEICH | PO BOX 169 | | | | FAIRVIEW | IL | 61432-0169 |
| FREDERICK SHEEHAN | 7911 ESSEN AVE | | | | PARMA | OH | 44129-3130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK SONNENWALD & DIANE SONNENWALD JT TEN | 104R NC54 | BOX 266 | | | CARRBORO | NC | 27510 |
| FREDERICK STARCK | 3223 LAKE MENDOTA DR | | | | MADISON | WI | 53705 |
| FREDERICK STEPHEN BROWN | 1780 MINERS RIDGE RD | | | | SYKESVILLE | MD | 21784-7058 |
| FREDERICK STEWART ROLAND | 715 FOULKSTONE ROAD | | | | WILMINGTON | DE | 19803-2225 |
| FREDERICK T AMMAN | 11175 PEET RD | | | | CHESANING | MI | 48616-9503 |
| FREDERICK T BALL & BENITA A BALL JT TEN | 10935 STATE RT 13 | | | | CUMBERLAND CITY | TN | 37050-6015 |
| FREDERICK T BROWN | 1226 NORTH WATER ST | | | | OWOSSO | MI | 48867-1738 |
| FREDERICK T GEORGE | 638 LAYMAN CREEK CIRCLE | | | | GRAND BLANC | MI | 48439-1383 |
| FREDERICK T JACKSON JR | 5600 SOMERSET | | | | DETROIT | MI | 48224-3145 |
| FREDERICK T JOHNSON & PEARL B JOHNSON JT TEN | 2335 QUARTERPATH DR | | | | RICHMOND | TX | 77406-6775 |
| FREDERICK T KOKKO JR | PO BOX 237 | | | | GOETZVILLE | MI | 49736-0237 |
| FREDERICK T MILLER | 4139 ALLENWOOD DRIVE S E | | | | WARREN | OH | 44484-2929 |
| FREDERICK T WENN | 6701 40 MILE POINTE RD | | | | ROGERS CITY | MI | 49779-9504 |
| FREDERICK THOMAS BELL | PO BOX 176 | | | | BAINBRIDGE | PA | 17502-0176 |
| FREDERICK THROSSEL CUST AMBER MICHELLE THROSSEL UTMA CA | 519 ANITA ST | | | | REDONDO BEACH | CA | 90278-4703 |
| FREDERICK THROSSEL CUST KARI SUZANNE THROSSEL UTMA CA | 519 ANITA ST | | | | REDONDO BEACH | CA | 90278-4703 |
| FREDERICK U FORSTER | 4033 NORTH STREET | | | | FLINT | MI | 48505-3902 |
| FREDERICK V BEELER | 3609 DOGWOOD DRIVE | | | | ANDERSON | IN | 46011-3013 |
| FREDERICK V BEELER & JANICE I BEELER JT TEN | 3609 DOGWOOD DR | | | | ANDERSON | IN | 46011-3013 |
| FREDERICK V GLOMSON | 5311 SITKA | | | | BURTON | MI | 48519-1521 |
| FREDERICK V HOYET | BOX 383 | | | | HARRISON CITY | PA | 15636-0383 |
| FREDERICK V JESKE | 4040 RICHLYN COURT | | | | BAY CITY | MI | 48706-2431 |
| FREDERICK V WILLIAMS & VERONICA Y WILLIAMS JT TEN | PO BOX 65270 | | | | HAMPTON | VA | 23665-5270 |
| FREDERICK VEITH | 19746 NEGAUNEE | | | | DETROIT | MI | 48240-1642 |
| FREDERICK W BANDKAU | 13998 SILVER LAKE ROAD | | | | SOUTH LYON | MI | 48178-8123 |
| FREDERICK W BAUER TR BAUER BY-PASS TRUST D UA 07/19/99 | 430 TWIN LAKES CIRCLE | | | | SANTA ROSA | CA | 95409-6447 |
| FREDERICK W BETZ | 1614 BEACH PARKWAY 207 | | | | CAPE CORAL | FL | 33904 |
| FREDERICK W BRAZEE | 2 ASHLEIGH CT | | | | LANSING | MI | 48906-1540 |
| FREDERICK W COFFIN | 22113 LINDA DR | | | | TORRANCE | CA | 90503-6256 |
| FREDERICK W DEHNKE & NANCY A DEHNKE JT TEN | 3715 LAKE LAPEER DRIVE | | | | METAMORA | MI | 48455-9724 |
| FREDERICK W DIETZ | 15233 HIGHLAND TR | | | | MINNETONKA | MN | 55345-4626 |
| FREDERICK W ENGLER & BEATRICE G ENGLER & LAWRENCE W ENGLER JT TEN | 4545 MIDLAND RD | | | | SAGINAW | MI | 48603-9667 |
| FREDERICK W FOLEY JR | 11 BELKNAP RD | | | | BRAINTREE | MA | 02184-8401 |
| FREDERICK W FRANK | 528 PRIMROSE LN | | | | TIPP CITY | OH | 45371-2750 |
| FREDERICK W FRANK & VIRGINIA A FRANK JT TEN | 528 PRIMROSE LA | | | | TIPP CITY | OH | 45371-2750 |
| FREDERICK W FUNKEY | PO BOX 89 | | | | COPPER HARBOR | MI | 49918-0089 |
| FREDERICK W GILL | 2022 PARKER BOULEVARD | | | | TONAWANDA | NY | 14150-8144 |
| FREDERICK W HALL JR & MARY LOU HALL JT TEN | 13177 LOG CABIN POINT | | | | FENTON | MI | 48430-1138 |
| FREDERICK W HARDING | 279 N NORWINDEN DR | | | | SPRINGFIELD | PA | 19064-1937 |
| FREDERICK W HARRIS | 11443 CENTER RD | | | | FENTON | MI | 48430-9512 |
| FREDERICK W HAST III | 10305 BERLIN RD | | | | BERLIN HGTS | OH | 44814-9475 |
| FREDERICK W HATLINE | PO BOX 661 | | | | STERLING HEIGHTS | MI | 48311-0661 |
| FREDERICK W HAYES | 1350 E BRYAN AVE | | | | SALT LAKE CITY | UT | 84105-2648 |
| FREDERICK W HINE JR & MARILYN E HINE JT TEN | 808 SHADY LN | | | | AUGRES | MI | 48703-9753 |
| FREDERICK W HOUSTON | 2119 E MARION ST | | | | MILWAUKEE | WI | 53211-2007 |
| FREDERICK W JEHLE JR | 1729 COLVIN BLVD | | | | KENMORE | NY | 14223-1107 |
| FREDERICK W JESSOP | 980 SPRINGMILL ROAD | | | | MANSFIELD | OH | 44906-1556 |
| FREDERICK W JOHNSON & MRS MERRIE LYNN JOHNSON JT TEN | 2943 OVERLOOK ROAD | | | | SILVER LAKE | OH | 44224-3015 |
| FREDERICK W KLINE | 4386 ROHR RD | | | | ORION | MI | 48359-1932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDERICK W KOCH & CARMELA KOCH JT TEN | 3 GREEN HILLS RD | | | | LONG VALLEY | NJ | 07853-3030 |
| FREDERICK W KUHLMAN | 187 TANNERS POND ROAD | | | | GARDEN CITY | NY | 11530-1034 |
| FREDERICK W LAFFERT JR | 3 KINGS RD | | | | LYNNFIELD | MA | 01940-2225 |
| FREDERICK W LAMBERT | 1408 N SHERMAN | | | | BAY CITY | MI | 48708-5467 |
| FREDERICK W LINDSTROM & MARION LINDSTROM JT TEN | 301 HENLEY WAY | | | | PEACHTREE CITY | GA | 30269-2854 |
| FREDERICK W LORD | 325 LAUDHOLM F RD | | | | WELLS | ME | 04090 |
| FREDERICK W LUDWIG | 2857 WESTMOOR RD | | | | OSHKOSH | WI | 54904-7607 |
| FREDERICK W MILLER | 37383 GOLFVIEW DR | | | | STERLING HEIGHTS | MI | 48312-2268 |
| FREDERICK W NELSON | 4368 PRIORWOOD ST SE | | | | PRIOR LAKE | MN | 55372-4403 |
| FREDERICK W NEUMANN | 73 BISHOP LN | | | | MADISON | CT | 06443 |
| FREDERICK W PATTERSON & WINNIE P PATTERSON JT TEN | 5711 CORNICK RD | | | | NORFOLK | VA | 23502-2201 |
| FREDERICK W PETERSON | 13450 W ST RD 32 | | | | YORKTOWN | IN | 47396-9717 |
| FREDERICK W PYEATT | 106 BOOSTER ROAD | | | | OFALLON | IL | 62269-1711 |
| FREDERICK W RICHARDS & CYNTHIA E RICHARDS JT TEN | 21 KNOTTY PINE LANE | | | | CENTERVILLE | MA | 02632-2301 |
| FREDERICK W RUPP | 4418 CANYON CT NE | | | | ALBUQUERQUE | NM | 87111-3010 |
| FREDERICK W SCHLACHTER | 2500 WINDWOOD DR | APT 104C | | | CHEYENNE | WY | 82001-7727 |
| FREDERICK W SCHLENDER | 316 COLONY POINT DRIVE | | | | PUNTA GORDA | FL | 33950-6356 |
| FREDERICK W SCHMID JR | 5348 NORTH STATE ROAD | | | | ORLEANS | MI | 48865-9698 |
| FREDERICK W SEIDLING | 6233 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8545 |
| FREDERICK W SMITH JR | DELAWARE HOSPITAL | FT CHRONICALLY III | 100 SUNNYSIDE ROAD | | SMYRNA | DE | 19977-1746 |
| FREDERICK W STACK | 6355 RICK RD | | | | UNIONVILLE | MI | 48767-9647 |
| FREDERICK W STRISKO & MRS YOLANDA G STRISKO JT TEN | 58-33 136TH ST | | | | FLUSHING | NY | 11355-5206 |
| FREDERICK W THIEMAN CUST ANDREA M THIEMAN UGMA PA | 205 W SWISSVALE AVE | | | | PITTSBURGH | PA | 15218-1632 |
| FREDERICK W TIBBETTS | 7263 N NICHOLS ROAD | | | | FLUSHING | MI | 48433-9261 |
| FREDERICK W TICHANUK | 28751 HANGING MOSS LOOP | | | | WESLEY CHAPEL | FL | 33543 |
| FREDERICK W TODD | 6 NEWELL ST | | | | CAMBRIDGE | MA | 02140-2604 |
| FREDERICK W VADER | 5975 TOWERLINE RD | | | | HALE | MI | 48739-9059 |
| FREDERICK W VANDINE JR | 4576 CREEK VIEW DR | | | | HUDSONVILLE | MI | 49426-1904 |
| FREDERICK W WALKER JR | 5555 DELMONTE APT 1103 | | | | HOUSTON | TX | 77056 |
| FREDERICK W WASSMUNDT TR FREDERICK W WASSMUNDT TRUST UA 10/16/95 | 242 FOSTER DR #C | | | | WILLIMANTIC | CT | 06226-1538 |
| FREDERICK WALLACE PRELLE JR | 4400 POST OAK PKWY | # 2550 | | | HOUSTON | TX | 77027-3421 |
| FREDERICK WARD HOUSE | PO BOX 304 | | | | RICHFIELD SPRINGS | NY | 13439-0304 |
| FREDERICK WESTCOTT ANDERSON & MRS JAN W ANDERSON JT TEN | 8015 SW IOWA HILL RD | | | | CORNELIUS | OR | 97113-6030 |
| FREDERICK WILLIAM ADDISON | 225 LAKESIDE OAKS CIRCLE | | | | LAKESIDE | TX | 76135-5206 |
| FREDERICK WILSON & SHIRLEY JUNE WILSON JT TEN | 7258 BALTUSROL DR | | | | NEW PORT RICHEY | FL | 34654-5903 |
| FREDERICK WINTER & MRS DARLENE M WINTER JT TEN | 3282 ELDERWOOD | | | | HOLLAND | MI | 49424-1119 |
| FREDERICK WITT | PO BOX 38 | | | | CUDDEBACKVLLE | NY | 12729-0038 |
| FREDERICK Y F WONG | 1750 RIVERA ST | | | | SAN FRANCISCO | CA | 94116-1739 |
| FREDERICKA SUE HAINES JORGENSEN | 2419 W LEWIS AND CLARK TRL | | | | PHOENIX | AZ | 85086-2303 |
| FREDERICO J THEMOTEO | RUA APINAJES 235 | APT 112 | SAO PAULO-SP BRAZI | BRAZIL | | | |
| FREDERICO MARTINEZ | 2785 CHURCHILL | | | | AUBURN HILLS | MI | 48326-2903 |
| FREDERIK DE RICHTER | GM BELGIUM N V | NORDERLAAN 401 HAVEN 500 | ANTWERPENB- | GERMANY | | | |
| FREDIA COWIE | 2895 ROSEMARY | | | | SOUTHINGTON | OH | 44470 |
| FREDIA D BROOKS | 5175 OSCEOLA DRIVE | | | | DAYTON | OH | 45427-2116 |
| FREDIA LORRAINE WORDEN | 4043 S HEMLOCK LN | | | | MOUNT MORRIS | MI | 48458-9307 |
| FREDIA M CROCKETT | 6621 POINT OF WOODS | | | | STONE MOUNTAIN | GA | 30087-5504 |
| FREDIE E TUNE | 10449 LEWIS RD | | | | CLIO | MI | 48420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDIE L ONEAL | 22074 BIRCH DR | | | | WOODHAVEN | MI | 48183-1522 |
| FREDIE WARE JR | 532 FIDDLERS CREEK | | | | VALLEY CENTER | KS | 67147 |
| FREDIE WILLIAMS | 1809 W HOME | | | | FLINT | MI | 48504-1688 |
| FREDIE WILLIAMS & SHIRLEY J WILLIAMS JT TEN | 1809 W HOME | | | | FLINT | MI | 48504-1688 |
| FREDINARD PISCUNERE | 12680 FM 2410-20 | | | | BELTON | TX | 76513-7855 |
| FREDLENE G ADKINS | 21315 MCCOY RD | | | | FREEPORT | OH | 43973-9611 |
| FREDLENE GOODMAN | 427 MAY ST | | | | HAMLIN | WV | 25523-1441 |
| FREDLIFF A BAKER JR | 704 STIRLING | | | | PONTIAC | MI | 48340-3169 |
| FREDONIA B HUTCHERSON | 213 PORTER PLACE | | | | WEST PALM BEACH | FL | 33409-3711 |
| FREDRIC A ALBRECHT | 3912 N 68TH ST | | | | MILWAUKEE | WI | 53216-2012 |
| FREDRIC B KESANEN | M26 BOX 185B | | | | EAGLE HARBOR | MI | 49950-0185 |
| FREDRIC D KELLEY | 7634 W MEAD RD | | | | ELSIE | MI | 48831-8729 |
| FREDRIC DENTINGER | 906 NEW HAVEN CT | | | | CUPERTINO | CA | 95014-4023 |
| FREDRIC E GRAY | 3417 W CARPENTER RD | | | | FLINT | MI | 48504-1253 |
| FREDRIC F KAY | 2621 E 4TH ST | | | | TUCSON | AZ | 85716-4417 |
| FREDRIC F LANGLOTZ & SUSAN D LANGLOTZ JT TEN | 34303 E SPENCER ROAD | | | | OAK GROVE | MO | 64075-7246 |
| FREDRIC H TUBBS | 11854 CURWOOD DR | | | | GRAND BLANC | MI | 48439-1158 |
| FREDRIC IAN GREEN & AMY APPELL GREEN JT TEN | 4 DARWOOD PLACE | | | | HARTSDALE | NY | 10530-2918 |
| FREDRIC J HERBOLD | 8295 SW ERNST | | | | PORTLAND | OR | 97225-3851 |
| FREDRIC JAMES ELLIOTT | 1905 E FIRST ST UNIT S | | | | LONG BEACH | CA | 90802-6149 |
| FREDRIC JON LOGAN | 1075 SPACEPARK WAY | #28 | | | MOUNTAIN VIEW | CA | 94043-1419 |
| FREDRIC L ANTCZAK | 7093 S HAWKINS RD | | | | CHASE | MI | 49623-9712 |
| FREDRIC L SINGER | 3935 PROVIDENCE PL | | | | FAIRFAX | VA | 22031-3407 |
| FREDRIC LONDON | 126 S PUEBLO ST | | | | GILBERT | AZ | 85233-5922 |
| FREDRIC M BUCHANAN | 2943 WILSHIRE | | | | MARKHAM | IL | 60426 |
| FREDRIC P SPINDLER | W53N115 MCKINLEY CT | | | | CEDARBURG | WI | 53012-2929 |
| FREDRIC RAVIN | 11 VERONICA CT | | | | SMITHTOWN | NY | 11787-1323 |
| FREDRIC S KESSLER | 33 HEMLOCK CIR | | | | CRANFORD | NJ | 07016-2045 |
| FREDRIC S WESENBERG | 516 WATER OAK RD. | | | | VIRGINIA BCH | VA | 23452 |
| FREDRIC T GATES | 104 E 55TH ST | | | | ANDERSON | IN | 46013-1742 |
| FREDRIC V GRISWOLD | 2131 GRAVEL CREEK ROAD | | | | NORTH BRANCH | MI | 48461-9743 |
| FREDRICA K WATSON | 5453 E STATE ROAD 252 | | | | FRANKLIN | IN | 46131-8182 |
| FREDRICA L NEHS | 2029 N PARKER DRIVE | | | | JANESVILLE | WI | 53545-0759 |
| FREDRICK A BERGER | W1943 FABER LN | | | | MEDFORD | WI | 54451 |
| FREDRICK A BUTCHER | 660 MIDWAY ST | | | | LEWISBURG | TN | 37091-4123 |
| FREDRICK A MADDOCK | 5206 OTTAWA STREET | | | | BURTON | MI | 48509-2026 |
| FREDRICK A MADDOCK & GLORIA J MADDOCK JT TEN | 5206 OTTAWA STREET | | | | BURTON | MI | 48509-2026 |
| FREDRICK A MYERS | 5230 ROSE CITY RD | | | | LUPTON | MI | 48635-9725 |
| FREDRICK A SCHUKNECHT | 435 MCINTOSH RD | | | | ORMOND BCH | FL | 32174-5355 |
| FREDRICK A TOWNSEND | 4638 E HOLLY ST | | | | PHOENIX | AZ | 85008-3212 |
| FREDRICK A VOSS | 4516 MARIGOLD AVE N | | | | MINNEAPOLIS | MN | 55443-1548 |
| FREDRICK ALAN JOHNSON | 9201 HAYES DR | | | | OVERLAND PARK | KS | 66212-4844 |
| FREDRICK ALAN LINVILLE | 5831 HUDSON AVE | | | | SAN BERNARDINO | CA | 92404-7506 |
| FREDRICK C KELLOGG | 2564 W PRICE R 4 | | | | ST JOHNS | MI | 48879-9271 |
| FREDRICK D DARK | 4714 N W FISK | | | | PARKVILLE | MO | 64152 |
| FREDRICK D JOHNSON JR | 2617 SHEFFIELD DR | | | | INDIANPOLIS | IN | 46229-1428 |
| FREDRICK D REGISTER | PO BOX 3053 | | | | SOUTHFIELD | MI | 48037-3053 |
| FREDRICK D SHEAHAN | G 2204 S DYE RD | | | | FLINT | MI | 48504 |
| FREDRICK D WRIGHT & LYNELL MARY WRIGHT JT TEN | 6331 OAK LEAF TRAIL | | | | LINDEN | MI | 48451-8633 |
| FREDRICK DAVENPORT | 12011 CHESTERFIELD | | | | CLEVELAND | OH | 44108-3930 |
| FREDRICK E EVANS | 314 W WITHERBEE ST | | | | FLINT | MI | 48503-1072 |
| FREDRICK E EVANS TOD ERICA Y EVANS SUBJECT TO STA TOD RULES | 314 W WITHERBEE ST | | | | FLINT | MI | 48503-1072 |
| FREDRICK E GILLILAND | 11121 EAST RIVER RD | | | | COLUMBIA TWN | OH | 44028-9576 |
| FREDRICK E MILLER & JACK D MILLER JT TEN | 9721 REVERE WAY | | | | INDIANAPOLIS | IN | 46250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| FREDRICK E THOMPSON | 203 E OTWAY ST | | | | ODESSA | MO | 64076-1119 |
| FREDRICK EDWARDS | 125 CAMBON DRIVE APT 5B | | | | SAN FRANCISCO | CA | 94132 |
| FREDRICK G CLARK | 8463 VALLEY FORGE DR | | | | CADILLAC | MI | 49601-8948 |
| FREDRICK G KLAES JR | 191 MIRANDY RD | | | | ALGOOD | TN | 38501 |
| FREDRICK G VAN HORN | 24050 GREENHILL RD | | | | WARREN | MI | 48091-3303 |
| FREDRICK GANTT HICKMAN | 104 SAVANNAH SQ | | | | RIDGELAND | MS | 39157-9761 |
| FREDRICK GEORGE MUNCHINGER JR | 2011 ROWLAND | | | | ROYAL OAK | MI | 48067-3538 |
| FREDRICK H MEDENWALD | 8405 COOPER LN | | | | ZIONSVILLE | IN | 46077-9360 |
| FREDRICK H MEUTER & MRS PAULA E MEUTER JT TEN | 10412 WARREN'S WAY | | | | WANAQUE | NJ | 07465 |
| FREDRICK H NEITZKE | 5515 N WOODBRIDGE RD | | | | WHEELER | MI | 48662-9764 |
| FREDRICK I NEEDLER & VIOLET J NEEDLER JT TEN | 813 S BROADWAY | | | | PENDLETON | IN | 46064-9004 |
| FREDRICK J BOLDT JR & MRS MARY LOUISE BOLDT JT TEN | 5099 CHESTERSHIRE DR | | | | WEST BLOOMFIELD | MI | 48322-1554 |
| FREDRICK J BOLDT JR CUST ALEXA H BOLDT UGMA MI | 5099 CHESTERSHIRE DR | | | | WEST BLOOMFIELD | MI | 48322-1554 |
| FREDRICK J BOLDT JR CUST FREDRICK J BOLDT III UGMA MI | 5099 CHESTERSHIRE DR | | | | WEST BLOOMFIELD | MI | 48322-1554 |
| FREDRICK J BOLDT JR CUST MAUREEN LOUISE BOLDT UGMA MI | 5099 CHESTERSHIRE DR | | | | WEST BLOOMFIELD | MI | 48322-1554 |
| FREDRICK J CLOUS | PO BOX 1872 | | | | SAGINAW | MI | 48605-1872 |
| FREDRICK J DAYLEY | 1213 VINCENT ST | | | | VINTON | LA | 70668-4321 |
| FREDRICK J FEATHERSTON | 2955 LYNN | | | | WHITE LAKE | MI | 48386-1430 |
| FREDRICK J GANNON | 109 HIAWATHA BLVD | | | | LAKE HIAWATHA | NJ | 07034-2317 |
| FREDRICK J GASTINEAU | 405 CROSS CREEK WAY | | | | WARNER ROBINS | GA | 31088-3243 |
| FREDRICK J GUNN | 22604 E 27TH ST | | | | BLUE SPRINGS | MO | 64015 |
| FREDRICK J HEIMAN | 5195 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4254 |
| FREDRICK J RUTTERBUSH | 898 MALLOCK | | | | WHITE LAKE | MI | 48386-2940 |
| FREDRICK J SANTELL | 735 G P EASTERLY N E | | | | CORTLAND | OH | 44410 |
| FREDRICK J WENDLING | 4353 VOLKMER RD | | | | CHESANING | MI | 48616-9729 |
| FREDRICK K BROWN | 1969 14TH ST NW | | | | WINTER HAVEN | FL | 33881-1319 |
| FREDRICK LEE THOMPSON | 6879E CLIFTON RD | | | | ALBANY | IN | 47320-9765 |
| FREDRICK M DICKISON | 1829 LAKEWOOD DR | | | | WILMINGTON | IL | 60481-1725 |
| FREDRICK M OROZCO | 349 HAYSLETT ST | | | | BAKERSFIELD | CA | 93307-2831 |
| FREDRICK M SHOOK | 19360 UPPER MASSIE RD | | | | CHASSELL | MI | 49916-9203 |
| FREDRICK MYERS | 7642 S 200 E | | | | MARKLEVILLE | IN | 46056-9651 |
| FREDRICK R GRAMS | 521 NORTH PEARL STREET | | | | JANESVILLE | WI | 53545-2872 |
| FREDRICK R PARSONS | 108 HARTS HILL TER | | | | WHITESBORO | NY | 13492-1600 |
| FREDRICK R POSKIE & MARY L POSKIE JT TEN | 11745 WILDWING | | | | PLYMOUTH | MI | 48170 |
| FREDRICK R ROTH | 118 CHATFIELD AVE | | | | BIGGS | CA | 95917-9704 |
| FREDRICK R SIEPERT | 405 E VALBETH DR | | | | OAK CREEK | WI | 53154-3222 |
| FREDRICK R SIEPERT & DONA J SIEPERT JT TEN | 405 E VALBETH DRIVE | | | | OAK CREEK | WI | 53154-3222 |
| FREDRICK RIDLEY TR UA 03/06/07 FREDRICK S RIDLEY REVOCABLE TRUST | 3113 STATE ROAD 580 LOT APT 387 | | | | SAFETY HARBOR | FL | 34695 |
| FREDRICK RUMERY | 5375 E BRADEN RD | | | | BYRON | MI | 48418-9758 |
| FREDRICK SLUSHER | 4501 N WHEELING AVE #7A-210 | | | | MUNCIE | IN | 47304-1277 |
| FREDRICK SPENCER | 2205 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1639 |
| FREDRICK W HARRIS | 11691 RAID | | | | DETROIT | MI | 48224-1525 |
| FREDRICK W HUMBURG & MRS MICHELINE HUMBURG JT TEN | 1271 SCENIC BROOK TR | | | | CONYERS | GA | 30094-5670 |
| FREDRICK W MARASUS | 38206 CHARWOOD DRIVE | | | | STERLING HTS | MI | 48312-1225 |
| FREDRICK W RIVERA | 36058 CHERRY ST | | | | NEWARK | CA | 94560-1727 |
| FREDRICK W SCHAFFRANEK | 2302 SILVERDALE AVE | | | | CLEVELAND | OH | 44109-5519 |
| FREDRICK W SCHWEER | 580 BROEKER LN | | | | O FALLON | MO | 63366-2111 |
| FREDRICK W STRICKLAND | 33 BUENA VISTA DR | | | | RINGWOOD | NJ | 07456-2006 |
| FREDRICK W WRIGHT III | 702 WOODCREST DR | | | | SPRINGFIELD | OR | 97477-3645 |
| FREDRICK WRIGHT COTTON | 211 S BUCKHOUT ST | | | | IRVINGTON | NY | 10533-2208 |
| FREDRICKA BORLAND | 320 RIO GRANDE DR | | | | MISSION | TX | 78572-7473 |
| FREDRICKA JOAN ELLIS | 1850 CHRISTAN RD | | | | CHARLESTON | SC | 29407-3042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREDRICO ALVARADO | 1627 WANSTEAD DR | | | | HOLT | MI | 48842-2094 |
| FREDRIK M BOCKMAN | BOX 519 | | | | NOME | AK | 99762-0519 |
| FREE & ACCEPTED MASONS OF NJ 1 ST JOHNS | C/O RAYMOND ERWINE | 27 BEAVERBROOK LANE | | | DENVILLE | NJ | 07834-1304 |
| FREEDA A WELLS | 889 RUSH HENRIETTA TL RD | | | | W HENRIETTA | NY | 14586-9538 |
| FREEDA L AARON | 1227 S CALUMET ST | | | | KOKOMO | IN | 46902-1838 |
| FREELAND ADKINS | 13876 KAY ST | | | | PAULDING | OH | 45879-8863 |
| FREELAND L GREEN | 5806 LESLIE DRIVE | | | | FLINT | MI | 48504-7058 |
| FREELIN HOBBS | 292 W TAYLOR SCHOOL RD | | | | HAMILTON | OH | 45013-9647 |
| FREEMAN B OVERTON | 409 PLYMOUTH DR | | | | DAVISON | MI | 48423-1727 |
| FREEMAN B SWIFT | 4116 PLAINVIEW DR | | | | DES MOINES | IA | 50311-3523 |
| FREEMAN CLARINGTON | 4410 BURNS | | | | DETROIT | MI | 48214-1213 |
| FREEMAN J DEITZ | 139 WOODLAND DR | | | | SOMERSET | KY | 42501-1351 |
| FREEMAN J HUDGINS | 2820 BELAND ST | | | | KEEGO HARBOR | MI | 48320-1173 |
| FREEMAN J STRATTON | 1128 SPENCER DR | | | | BROWNSBURG | IN | 46112-7712 |
| FREEMAN O JESSE | 1902 RING ST | | | | SAGINAW | MI | 48602-1187 |
| FREEMAN PIERCE | 25600 EDGEMONT DR | | | | SOUTHFIELD | MI | 48034-2221 |
| FREEMAN ROLLIN SMITH JR | 34 FENCE CREEK DR | | | | MADISON | CT | 06443-3130 |
| FREEMAN S SHARP CUST KARA MICHELLE SHARP UGMA MD | 463 WEST WATER ST | | | | HARRISONBURG | VA | 22801-1912 |
| FREEMAN T BRADY | 7095 DRIFTWOOD DR N | | | | FENTON | MI | 48430-9045 |
| FREEPORT LODGE 23-A F & A M | PO BOX 88 | | | | FREEPORT | ME | 04032 |
| FREIDA A HAWKINS | 2902 CLIFTON PARK TERRACE | | | | BALTIMORE | MD | 21213-1135 |
| FREIDA E WIDICK | BOX 222 | | | | BENTON | KS | 67017-0222 |
| FREIDA EVON SMITH | 3736 NE ELLISON DR | | | | LEES SUMMIT | MO | 64064 |
| FREIDA F FISCHER | 158 ALTA VISTA WAY | | | | DALY CITY | CA | 94014-1402 |
| FREIDA SAVAGE | 372 CHILLICOTHE ST | | | | PLAIN CITY | OH | 43064-1228 |
| FREIDA WALINSKI | 511 INWOOD RD | | | | LINDEN | NJ | 07036-5325 |
| FREIGHTLINER CORPORATION | ATTN JOANNE HANEY | 2701 NW VAUGHN ST SUITE 900 | | | PORTLAND | OR | 97210-5376 |
| FREJA LODGE | ATTN ARNE GRAVERSGAARD | 242 SAN BENANCIO CYN | | | SALINAS | CA | 93908-9179 |
| FRELAN F FISHER | 3 INDEPENDENCE WAY | | | | MT BETHEL | PA | 18343-5011 |
| FRELIN LEE KIMBERLIN | 13018 NABB NEW WASHINGTON RD W | | | | NABB | IN | 47147-9015 |
| FRELON W JUSTICE | 1436 CLARK RD | | | | YPSILANTI | MI | 48198-3118 |
| FREMONT B SCHROTH | 4400 S M-52 | | | | OWOSSO | MI | 48867-9224 |
| FREMONT EASTMAN | 1505 WEST FIRST | | | | ALEXANDRIA | IN | 46001-2109 |
| FREMONT J MC KENRICK & MARGARET H MC KENRICK TEN ENT | 601 N SPRUCE ST | | | | EBENSBURG | PA | 15931-1228 |
| FRENCHIE B WHITNEY | 1529 SO MCKINLEY AVE | | | | COMPTON | CA | 90220-3958 |
| FRENCHIE RAY POYNTER | 4859 EAST KENTUCKY 8 | | | | VANCEBURG | KY | 41179-9315 |
| FRIARS OF THE ATONEMENT GRAYMOOR | OFFICE OF THE TREASURER GENERAL | PO BOX 300 | | | GARRISON | NY | 10524-0300 |
| FRIEDA B DIEHL TOD LAURIE J SILVESTER SUBJECT TO STA TOD RULES | 1094 ARROWHEAD DR | | | | BURTON | MI | 48509 |
| FRIEDA CARLSTROM | ATTN FREEDA TERRY | 34139 RD 124 | | | VISALIA | CA | 93291-9514 |
| FRIEDA COIL & JAMES W COIL JT TEN | 6253 CAPITAN DRIVE SE | | | | GRAND RAPIDS | MI | 49546-6723 |
| FRIEDA F HAMPTON | 3858 JONES RD | | | | NORTH BRANCH | MI | 48461-8930 |
| FRIEDA FEURER | 2609 QUAIL RUN DR | | | | FAIRBORN | OH | 45324 |
| FRIEDA GEHRINGER | 124 VICTORIA PARK | | | | HOWELL | MI | 48843-1265 |
| FRIEDA H HUBERTY | 310 N ST MARKS AVENUE | | | | CHATTANOOGA | TN | 37411-3434 |
| FRIEDA H SPEER | BOX 426 | | | | BOONEVILLE | NC | 27011-0426 |
| FRIEDA LEPPLA | 5217 NE 75TH ST | | | | SEATTLE | WA | 98115-5211 |
| FRIEDA LIEBOWITZ | 5217 LA GORCE DR | | | | MIAMI BEACH | FL | 33140 |
| FRIEDA LOUISE REDICKS & HAROLD OTHO REDICKS JT TEN | 820 N WALNUT | | | | SHELBYVILLE | IL | 62565-1120 |
| FRIEDA M ACKLEY TICE | 1170 W MAIN ST | FRNT | | | STROUDSBURG | PA | 18360-1324 |
| FRIEDA M DANIELS | 336 SAWMILL LN | | | | LINCOLN | CA | 95648-8132 |
| FRIEDA M HAYES TR FRIEDA M HAYES LIV TR UA 10/6/99 | 91 THORPE ST | | | | PONTIAC | MI | 48341-1369 |
| FRIEDA M KAPPELER | W 168 N 11453 EL CAMINO DR | | | | GERMANTOWN | WI | 53022-3233 |
| FRIEDA M TALBOT | APT 507 | 4901 WORNALL ROAD | | | KANSAS CITY | MO | 64112-2424 |
| FRIEDA MAE BOVARD & TED LEE BOVARD JT TEN | 6475 NE 1ST LANE | | | | OCALA | FL | 34470-1828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRIEDA SILVERBLATT | C/O FLORENCE BIALES | 308 BARRINGTON RIDGE | | | PAINESVILLE | OH | 44077-1506 |
| FRIEDA SZCZESNIAK & LELAND E SZCZESNIAK JT TEN | 1200 33RD ST | | | | BAY CITY | MI | 48708-8707 |
| FRIEDA SZCZESNIAK & NANCY BEATTIE JT TEN | 1200 33RD ST | | | | BAY CITY | MI | 48708-8707 |
| FRIEDA SZCZESNIAK & THOMAS F SZCZESNIAK JT TEN | 1200 33RD ST | | | | BAY CITY | MI | 48708-8707 |
| FRIEDA T MOORE & JAY E FRIDAY JT TEN | 347 OLD ELLIJAY ROAD EAST | | | | DAHLONEGA | GA | 30533-4860 |
| FRIEDA V SPIRITO | 847 SMITH ST | | | | PROVIDENCE | RI | 02908-2852 |
| FRIEDA W BURKHARDT & JOHN C BURKHARDT JT TEN | 529 PARKER AVE S | | | | MERIDEN | CT | 06450-5941 |
| FRIEDA W LANDIS | 3807 HOLLANSBURG SAMPSON RD | | | | GREENVILLE | OH | 45331-8712 |
| FRIEDEL M ACKER | 564 WALLACE ST | | | | BIRMINGHAM | MI | 48009-1605 |
| FRIEDEL M ACKER & JEAN O ACKER JT TEN | 564 WALLACE ST | | | | BIRMINGHAM | MI | 48009-1605 |
| FRIEDEL W HELMS TR UA 10/23/92 FRIEDEL W HELMS TRUST | 3416 ORCHARD TRAIL | | | | TOLEDO | OH | 43606-1242 |
| FRIEDRICH M SPES | 42276 POND VIEW DR | | | | STERLING HEIGHTS | MI | 48314-3854 |
| FRIENDLY CORNERS | ATTN SUSAN HUGHES | 3340 15TH ST | | | FREDERIC | WI | 54837-5620 |
| FRIENDLY CORNERS 4-H CLUB | 3340 15TH STREET | | | | FREDERIC | WI | 54837-5620 |
| FRIENDS OF THE UUA | 25 BEACON ST | | | | BOSTON | MA | 02108-2824 |
| FRIENDS OF UNH HOCKEY | ATTN WILLIAM M HOGINSKI TREASU | 145 MAIN ST | | | DURHAM | NH | 03824-2500 |
| FRIENDSHIP HOME INC | 6412 W 90 S | | | | KOKOMO | IN | 46901-8713 |
| FRIENDSVILLE FRIENDS MEETING | BOX 67 | | | | FRIENDSVILLE | TN | 37737-0067 |
| FRITZ FURNITURE INC | 827 PARK AVE | | | | ACKLEY | IA | 50601-1648 |
| FRITZ J GROENKE | 42256 CRESTVIEW CR | | | | NORTHVILLE | MI | 48167-2205 |
| FRITZ K LAISTNER | 76 FREEMAN RD | | | | WILLIAMSVILLE | NY | 14221-7204 |
| FRITZ POHLER | 21881 ROBINHOOD AVE | | | | FAIRVIEW PK | OH | 44126-2621 |
| FRITZ ROMETSCH | 115 VIENTO DR | | | | FREMONT | CA | 94536-4458 |
| FRITZI A HEWSON | 5505 E 300 N GREENFIELD | | | | GREENFIELD | IN | 46140 |
| FRIZZELL C SUTHERLIN | 2208 WALNUT ST | | | | SAGINAW | MI | 48601-2035 |
| FRIZZELL MACON | 330 BERGEN ST | | | | PLAINFIELD | NJ | 07063-1330 |
| FRONDA SHARP | 816 E CHERRY ST | | | | PERRY | FL | 32347 |
| FROSENI PRAPPAS POPE | 300 WEST FOREST WAY | | | | CONROE | TX | 77304-1809 |
| FROSWA BOOKER | 2602 HAMILTON DR | | | | GRAND PRAIRIE | TX | 75052-4012 |
| FROYLAN M GARCIA | 1928 S SANGAMON ST | | | | CHICAGO | IL | 60608-3434 |
| FROYLAN M HEREDIA | 2255 64TH AVE | | | | OAKLAND | CA | 94605-1940 |
| FRYDERYK J KAPINOS & FRANCES M KAPINOS JT TEN | 103 LAUREL ROAD | | | | WEST SPRINGFIELD | MA | 01089-3003 |
| FU MIN YUAN | 45632 HOLMES | | | | CANTON | MI | 48187-1615 |
| FUAD SABBAGH | 11313 MAIDEN DR | | | | BOWIE | MD | 20720-3571 |
| FUHAN TANG & HAIPING Z TANG JT TEN | 3 JERYL ST | | | | EATONTOWN | NJ | 07724-1908 |
| FUHSI T LING | 1909 VIA CORONEL | | | | PALOS VERDES ESTS | CA | 90274-2016 |
| FUJI TSUMAGARI KATAYAMA | 6726 16TH AVE S | | | | MINNEAPOLIS | MN | 55423-2726 |
| FULTON C ROACH | 7111 IOWA ST | | | | HAMTRAMCK | MI | 48212-1425 |
| FULTON G MAUTER | 90 COUNTY RD 1316 | | | | CULLMAN | AL | 35058-2193 |
| FULTON HOLIFIELD | 19490 ROBSON ST | | | | DETROIT | MI | 48235-1953 |
| FULTON J BEST | ATTN WINNIFRED M BEST | 533 LEIGHLAND DR | WATERLOO ON | N2T 2H4 CANADA | | | |
| FULTON J LAKE | 2284 S DYE RD | | | | FLINT | MI | 48532-4126 |
| FULTON J PICETTI TR FULTON J PICETTI LIVING TRUST UA 09/03/85 | 91 BLOSSOM LANE | | | | HOLLISTER | CA | 95023-9685 |
| FULTON S PURCELL | 5539 RT 6 ST RT 247 | | | | HILLSBORO | OH | 45133 |
| FULTON SMITH JR | 23308 REYNARD DR | | | | SOUTHFIELD | MI | 48034-6924 |
| FULVIO T ZINGARO | 37 CROCKER MANSION DR | | | | MAHWAH | NJ | 07430-2547 |
| FUMI FUKUNAGA | 1234 MEADOWBROOK AVE | | | | LOS ANGELES | CA | 90019-2869 |
| FUNG O CHAM & KAR W CHAM JT TEN | 2828 FOWLER DR | | | | WILLOUGHBY HILLS | OH | 44094-8433 |
| FURMAN C STOOP JR | 7 DARBY CT | | | | TRENTON | NJ | 08628-3206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FURMAN G MAULDIN & HAZEL B MAULDIN TR MAULDIN FAM TRUST UA 01/31/95 | 102 NEW BROOKLAND PL | | | | WEST COLUMBIA | SC | 29169-4707 |
| FURST STERN FEL FAMILY INVESTORS FUND | 7564 PIRLOT PL | | | | LONE TREE | CO | 80124-9782 |
| FURTADO CORPORATION PROFIT SHARING PLAN | ATTN DONALD A FURTADO ADMN | PO BOX 1431 | | | CHARLESTON | SC | 29402-1431 |
| FUSAYE O PECK | 20849 SATINWOOD DRIVE | | | | SAUGUS | CA | 91350-1954 |
| FUSAYE TAMURA | 591 AKOLEA STREET | | | | WAILUKU | HI | 96793 |
| G A BENZEE | 100 CAROL LANE | | | | ELMA | NY | 14059-9749 |
| G A SHEPPARD | 4401 PAUL CT | | | | AUBURN | CA | 95602-8829 |
| G A SUTPHEN & SUSAN SUTPHEN JT TEN | 18012 E LAXFORD RD | | | | AZUSA | CA | 91702-5814 |
| G ADELAIDE DIETZ & ALEX E DIETZ JT TEN | 1508 MT HOPE AVE | | | | POTTSVILLE | PA | 17901-1413 |
| G ALBERT STEVENSON & MARY ANN STEVENSON JT TEN | 6210 LAKOTA DR | | | | CINCINNATI | OH | 45243-2934 |
| G BERNARD CAGE JR | 19749 WARRINGTON DRIVE | | | | DETROIT | MI | 48221-1824 |
| G BIRCH JR | 2480 GIBBS RD | | | | JOHNS ISLAND | SC | 29455-8019 |
| G BRANT PERRY | PO BOX 162 | | | | ODESSA | DE | 19730-0162 |
| G BRENT G GEIGER CUST ZACHARY G GEIGER UNDER THE OH TRAN MIN ACT | 6086 WICLIF ST NE | | | | CANTON | OH | 44721 |
| G BRIEN RALSTON | 18840 RIVERSIDE DRIVE | | | | BEVERLY HILLS | MI | 48025-3061 |
| G BURTON BLOCH CUST JEFFREY WILLIAM BLOCH UGMA WI | 515 N TEJON ST APT 1 | | | | COLORADO SPRINGS | CO | 80903-1138 |
| G BURTON DOWNIE | 7053 TAFT CT | | | | ARVADA | CO | 80004-2543 |
| G CARLO CIAMPAGLIA | 372 ROCHELLE AVE | | | | ROCHELLE PARK | NJ | 07662-3812 |
| G CHRISTOPHER FOGWELL JR CUST GEORGE C FOGWELL UTMA PA | 22 SPRINGLEA LANE | | | | CHESTER SPRINGS | PA | 19425 |
| G D ANDREWS | 9417 CONGO DR | | | | SAINT LOUIS | MO | 63123-4430 |
| G D BROWN | 163 CLAREMONT AVE | | | | MONTCLAIR | NJ | 07042-3509 |
| G D COOPER | 1849 BLUE PINE LN | | | | INDIANAPOLIS | IN | 46231-4299 |
| G D NICHOLS | 43780 MEDEA DR | | | | CLINTON TWP | MI | 48036-1299 |
| G DALE STARKS & JANET W STARKS JT TEN | 6324 CONGRESS DR | | | | PENDLETON | IN | 46064-8509 |
| G DANIEL POTTS & LOIS H POTTS JT TEN | 2177 MORNINGSIDE | | | | EMPORIA | KS | 66801-5436 |
| G DANIEL WHITTAKER TOD DIXIE J WHITTAKER SUBJECT TO STA TOD RULES | 1746 COLE BLVD | STE 225 | | | GOLDEN | CO | 80401-3208 |
| G DAVID HAMILTON | 1131 SUNSET BOULEVARD | | | | MANSFIELD | OH | 44907-2336 |
| G DAVID METIER | 15150 SW OPAL DR | | | | BEAVERTON | OR | 97007-8771 |
| G DICK KERR | 14135 ISLAND LAKE RD | | | | CHELSEA | MI | 48118-9579 |
| G DIRK BUSSE | PO BOX 787 | | | | WESTFIELD | NJ | 07091-0787 |
| G DONALD MURRAY III | WILD HORSE VALLEY RANCH | BOX 126 | | | MAPA | CA | 94559-0126 |
| G DOS SANTOS | 22 BRETTON RD | | | | YONKERS | NY | 10710-4124 |
| G DOUGLAS MACKEY | 77 WOODLAND CIRCLE | | | | HIGHLANDS RANCH | CO | 80126-3114 |
| G DUANE KEISLING | 4802 BROOKHAVEN DRIVE | | | | KOKOMO | IN | 46901-3608 |
| G E MACHAJ & L R MACHAJ TR MACHAJ LIVING TRUST UA 05/29/02 | 726 COPPER LN | | | | ELK GROVE VLG | IL | 60007-6901 |
| G E MURDERS & WANDA MURDERS JT TEN | BOX 2396 | | | | RATCLIFF | TX | 75858-2396 |
| G E SHAW | 14710 CHANT | | | | SAN ANTONIO | TX | 78248-1109 |
| G EDDI KALAN | 6605 RIDGEMONT DRIVE | | | | DALLAS | TX | 75214-2254 |
| G EDGAR CONLEY JR | 3500 HILLSTONE COURT | | | | ATLANTA | GA | 30319-1919 |
| G EDWARD COOKE | 112 BONNAVENTURE PL | | | | NASHVILLE | TN | 37205-4440 |
| G EDWARD MILLER JR | 8 REDWING DR | | | | LUGOFF | SC | 29078 |
| G EDWARD R STILES | 301 CAROLINE ST | | | | ASHLAND | VA | 23005-1602 |
| G ERNST | 24200 CLEMATIS DRIVE | | | | GAITHERSBURG | MD | 20882-3819 |
| G EUGENE ISAAK | 425 EAST YVON DR | | | | TUCSON | AZ | 85704-5231 |
| G FRASER WILSON | 9 LIMEHOUSE ST | | | | CHARLESTON | SC | 29401-2305 |
| G FULLMAN | 1836 ENSIGN CT | | | | TOMS RIVER | NJ | 08753-3102 |
| G G COLUMBUS | 711 S MAIN ST | | | | STEWARTSVILLE | NJ | 08886-2545 |
| G G GRAY | 636 ST DENNIS ST | | | | ST JAMES | MO | 65559-1537 |
| G GORDON JACKSON | RFD #1 BOX 128 | POND RD | | | WAYNE | ME | 04284-9702 |
| G GREGORY TAUBENECK | 1049 GREENWOOD | | | | WILMETTE | IL | 60091-1753 |
| G H SMITH | 6521 N ANN ARBOR TER | | | | OKLAHOMA CITY | OK | 73132-7772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| G H STAUB | 5864 COUNTY RD 33 | | | | CANANDAIGUA | NY | 14424 |
| G HAMILTON SCOTT | 406 FAUQUIER ST | | | | FREDERICKSBURG | VA | 22401-3716 |
| G HARRY WALKER & ANN H WALKER JT TEN | FORREST ST | | | | LOUISVILLE | GA | 30434 |
| G HENRY TURRELL | PO BOX 277 | | | | WYALUSING | PA | 18853-0277 |
| G HOLLAND VANVALKENBURGH & ANNETTE VANVALKENBURGH JT TEN | P O BG X542 | | | | GEORGETOWN | DE | 19947 |
| G HOWARD PETERSON | 918 BIRCHWOOD DR | | | | SYCAMORE | IL | 60178-1607 |
| G J DEPALMA | 624 FAIRLAWN AVE | | | | PEEKSKILL | NY | 10566-5408 |
| G J ERNST | 24200 CLEMATIS DRIVE | | | | GAITHERSBURG | MD | 20882-3819 |
| G J MCMULLEN JR & KAREN E MCMULLEN JT TEN | 21724 E VALLEY WOODS | | | | BIRMINGHAM | MI | 48025-2637 |
| G J MEARS | 35861 SPRUCE ST | | | | NEWARK | CA | 94560-1037 |
| G JAMES NOVAK | PO BOX 42458 | | | | LAS VEGAS | NV | 89116-0458 |
| G JAY CHRISTENSEN | 8912 NESTLE AVENUE | | | | NORTHRIDGE | CA | 91325-2730 |
| G JEAN CICCHETTI | 4390 RAYCO DR | | | | METAMORA | MI | 48455 |
| G JEAN SCHLAACK TR G JEAN SCHLAACK LIVING TRUST UA 10/21/95 | 1005 PINE ST | | | | CHESANING | MI | 48616-1066 |
| G JEANETTE AKREHAVN | 10 6TH AVE N | | | | FARGO | ND | 58102-3802 |
| G JOAN P THOMPSON | 28 KENT COURT | | | | LINCOLNSHIRE | IL | 60069-3423 |
| G JOHN MESSER | 5020 SPRINGWOOD DRIVE | | | | RALEIGH | NC | 27613-1035 |
| G JOHN TOTH | 7707 SORBETE DR | | | | HOUSTON | TX | 77083-3683 |
| G JOSEPH MULICK | 8206 ROCKY SPRINGS ROAD | | | | FREDERICK | MD | 21702-2380 |
| G K DAHMEN | 1501 BEACHCOMBER DR | | | | SEAL BEACH | CA | 90740-5735 |
| G K HAWTHORNE | 151 HOLLY HEDGES DR | | | | FLORENCE | MS | 39073-8820 |
| G KAY GORSUCH | 14 GORSUCH ST APT 1 | | | | EVERETT | PA | 15537 |
| G KEITH WEST | 1335 OKLAHOMA STREET | | | | WATERFORD | MI | 48327-3342 |
| G L BARNES | 222 COKE RD | | | | BYHALIA | MS | 38611-9660 |
| G L CROCKER | 437 JACOBS PLACE DR | | | | SAINT PETERS | MO | 63376-7794 |
| G L HALL | PO BOX 441 | | | | LENOIRCITY | TN | 37771-0441 |
| G L MOORE | 780 SUNDANCE CIR | OSHAWA ON | | L1J 8B6 CANADA | | | |
| G L PORTER | 5502 S WASHINGTON AVE | | | | LANSING | MI | 48911-3636 |
| G L THOMAS | PO BOX 19284 | | | | JEAN | NV | 89019-9284 |
| G L WRIGHT | 565 SAGEBRUSH DR | | | | CORRALES | NM | 87048-8548 |
| G LEE BURNS JR | 1116 EDINBURGH STREET | | | | SAN MATEO | CA | 94402 |
| G LEIGH PITTROFF | 12923 IRA STATION RD | | | | MARTVILLE | NY | 13111-3148 |
| G LEONARD TEITELBAUM | 4 SHARON LANE | | | | HOLMDEL | NJ | 07733-2110 |
| G LEONARD TEITELBAUM & HOWARD S TEITELBAUM JR JT TEN | 4 SHARON LANE | | | | HOLMDEL | NJ | 07733-2110 |
| G LIONEL CARTER & IRMA M CARTER JT TEN | 1621 CLEVELAND ST | | | | EVANSTON | IL | 60202-2001 |
| G LOUISE WILLIAMS TR G LOUISE WILLIAMS TRUST UA 02/21/91 | 2230 EASTVIEW DR | | | | MURFREESBORO | TN | 37128 |
| G LYNN WAX | 9513 OVERHILL AVE | | | | MORTON GROVE | IL | 60053-1019 |
| G M SCHRADER | 7 KIMBERLY LN | | | | ST PETERS | MO | 63376-2104 |
| G MALCOLM TREON | 10600 PUTNAM ROAD | | | | ENGLEWOOD | OH | 45322-9706 |
| G MASON | PO BOX 1402 | | | | RED OAK | TX | 75154-1502 |
| G MASON LANDIS JR | 1317 WEST 55TH ST | | | | MARION | IN | 46953-5753 |
| G MAX THACKERY TR UA 08/20/96 MARY S THACKERY TRUST | 1856 WESTBROOK RD | | | | DAYTON | OH | 45415 |
| G MICHAEL DAVIS | 707 E UNICON ST | | | | GREENTOWN | IN | 46936 |
| G MICHAEL KOPETZ | 4612 BUTLER DR | | | | DECATUR | IL | 62526-1112 |
| G MICHAEL ORTHAUS | 137 CHESTNUT ST | PO BOX 185 | | | BECHTELSVILLE | PA | 19505-0185 |
| G MICHAEL SCHMIDT III & ANDREW S ELDER JT TEN | 635 E BISHOP ST | | | | BELLEFONTE | PA | 16823 |
| G MICHAEL SCHMIDT III CUST ANDREW S ELDER UTMA PA | 635 E BISHOP ST | | | | BELLEFONTE | PA | 16823 |
| G MICHAEL SCHMIDT III CUST D SCOTT ELDER JR UTMA PA | 635 E BISHOP ST | | | | BELLEFONTE | PA | 16823 |
| G MICHAEL SILBERBACH | 1980 S GLENMORRIE DRIVE | | | | LAKE OSWEGO | OR | 97034-6342 |
| G MICHAEL WILLIAMS | 820 W WALNUT | | | | LODI | CA | 95240-3305 |
| G NANCY WEEKS | 226 MICHIGAN AVE | | | | SANDUSKY | OH | 44870-7330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| G NEVILLE ROBSON | 18 PRINCEWAY DR | ST CATHARINES ON | | L2N 2X6 CANADA | | | |
| G NEVILLE ROBSON | 18 PRINCEWAY DR | ST CATHARINES ON | | L2N 2X6 CANADA | | | |
| G NEVILLE ROBSON | 18 PRINCEWAY DR | ST CATHERINES ON | | L2N 2X6 CANADA | | | |
| G P LAVAS | 22819 ELM AVE | | | | TORRANCE | CA | 90505-2927 |
| G P MAUREEN CUNNINGHAM | 4043 CINNAMON DR | | | | WEST SALEM | OH | 44287 |
| G P RUSTEMEYER | 2822 CHERRY POINT | | | | MARYLAND HTS | MO | 63043-1708 |
| G PATRICIA BRACKETT | 11000 BERRY RD | | | | WALDORF | MD | 20603-3989 |
| G PATRICK SEERY | 2432 GRASSROOTS WAY | | | | TALLAHASSEE | FL | 32311-9012 |
| G PETER MURPHY | 34 CHICKERING RD | | | | SPENCER | MA | 01562-2814 |
| G PETER VON ESCH & CELINE B VON ESCH JT TEN | 6295 PALM VISTA ST | | | | PORT ORANGE | FL | 32128-6957 |
| G PRIMAVERA | 30 WEST ELM ST | | | | LINDEN | NJ | 07036-4114 |
| G R BEYER | 432 MANG | | | | KENMORE | NY | 14217-2511 |
| G R CARMACK & KATHERINE CARMACK JT TEN | C/O GUFFEY | 7221 MISSION RD APT 206 | | | PRAIRIE VILLAGE | KS | 66208-3016 |
| G R FELTNER | 3807 JEWELL ST | | | | MIDDLETOWN | OH | 45042 |
| G R GIBERSON & MRS JOYCE GIBERSON JT TEN | 2610 JUDD ST SE | | | | LACEY | WA | 98503-3694 |
| G R SLAYMAN | 280 KIBBEE RD | | | | MCDONOUGH | GA | 30252-3916 |
| G RAY HARLOW & MRS DONNA R HARLOW JT TEN | 513 WOODHILL CT | | | | GRAPEVINE | TX | 76051-4491 |
| G RAYMOND CUMBAA TR UA 09/19/2000 JAY CUMBAA REVOCABLE LIVING TRUST | 225 KIRKBRAE RD | | | | KENNET SQ | PA | 19348 |
| G REDEEMER JR | P O 1972 | | | | SAGINAW | MI | 48605-1972 |
| G RICHARD FESTER | 2208 MARILYN DR | | | | JEFFERSON CITY | MO | 65109-0929 |
| G ROBERT DINTAMAN | 104 S CENTRE ST | | | | FRACKVILLE | PA | 17931-1604 |
| G ROBERT PITTARD JR | 820 EAST MARKET ST | | | | GEORGETOWN | DE | 19947-2224 |
| G ROBERT SCHIFFHAUER | 346 EAST WATER STREET | | | | HUGHESVILLE | PA | 17737-1706 |
| G RODNEY EIKENBERRY | 30808 DOGWOOD DR | | | | LAUREL | DE | 19956-3942 |
| G RONALD CARAS JR | 219 KINGSLAND RD | | | | LANDING | NJ | 07850-1114 |
| G RONALD PIGG CUST CATHLEEN W PIGG UGMA VA | 85 LONGWOOD CT | | | | STANLEYTOWN | VA | 24168-3008 |
| G RUSSELL REDFEARN | 3613 S BANANA RIVER BLVD | | | | COCOA BEACH | FL | 32931-4186 |
| G S HARRISON CUST ALBERT R HARRISON UGMA NY | 2119 BLUEBELL DRIVE | | | | LIVERMORE | CA | 94550-1005 |
| G S MOORE | 10580 LOIS LN | | | | HILLSBORO | OH | 45133-9764 |
| G STEVEN KOHNLE | 13004 W 121ST TERR | | | | OVERLAND PARK | KS | 66213-2281 |
| G SUZANNE CAVANESS | 6819 SPARKMAN ST | | | | TAMPA | FL | 33616-2544 |
| G T KOWALSKI | 548 MIAMI RD | | | | SCHERERVILLE | IN | 46375-1730 |
| G T MERRILL | 1631 LAKE DR APT 52 | | | | HASLETT | MI | 48840-8448 |
| G THOMAS GOUDEY | 2600 MASON HOLLAR RD | | | | MEBANE | NC | 27302-6911 |
| G THORNTON-PICKENS | 4228 PENROSE ST | | | | SSAINT LOUIS | MO | 63115-3012 |
| G V JACKSON | 119 JACKSON RD | | | | VILONIA | AR | 72173-9828 |
| G V LANGLEY | 1084 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2330 |
| G VICTOR TUTAN | 2900 S W 28TH TERRACE | | | | MIAMI | FL | 33133-3766 |
| G VINCENT FERRARESE & BARBARA A FERRARESE JT TEN | 7114 NORTHLAND DR | | | | ROCKFORD | MI | 49341-8800 |
| G W BAILEY | 5955 OAK RD | | | | DORAVILLE | GA | 30340-1607 |
| G W COULSON | 10417 SKILES AVE | | | | KANSAS CITY | MO | 64134-2063 |
| G W MCFRY | PO BOX 363 | | | | PIKETON | OH | 45661-0363 |
| G W RUSSELL JR | 19263 LENORE | | | | DETROIT | MI | 48219-4669 |
| G W STANDIFORD | 404 TREELINE DR | | | | BRANDON | MS | 39042-4020 |
| G WALTER QUILLIN & ELAINE M QUILLIN JT TEN | 535 MILITARY EAST | | | | BENICIA | CA | 94510-3517 |
| G WARREN HOKE | 252 MILLER ST | | | | WINCHESTER | VA | 22601 |
| G WATSON | 4340 HIDDEN VALLEY DR | | | | COLLEGE PARK | GA | 30349-1839 |
| G WAYNE MC KALLIP | 909 JUDIE LANE | | | | AMBLER | PA | 19002-2623 |
| G WILLIAM GREGORY | 8A GAYLE RD | | | | SKANEATELES | NY | 13152-1306 |
| G WILLIAM LEMBECK III | C/O KAY NAVRATIL LEMBECK ATTY | 49 HAMPTON ST | | | SAYVILLE | NY | 11782-3205 |
| G WILSON | 88 DOBBS FERRY RD | | | | WHITE PLAINS | NY | 10607-2005 |
| G WITHERSPOON | 444 S 10TH ST | | | | SAGINAW | MI | 48601-1943 |
| G WOODS JR & BARBARA S WOODS TR UA 02/23/89 G B WOODS TRUST | 1665 PLACENTIA AVE | | | | COSTA MESA | CA | 92627-4311 |
| G X ROMERO | 403 E SUMMIT ST | | | | DONIPHAN | MO | 63935-1369 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GABE A AZZAM | 838 BLUE FALLS PL | | | | RENO | NV | 89511-1019 |
| GABE FARRELL JR | 9226 DAUGHERTY MARKS RD | | | | HAMERSVILLE | OH | 45130-8728 |
| GABE FLESER | 3718 SE LONG ST | | | | PORTLAND | OR | 97202-4042 |
| GABE R BUIS & HILDY F BUIS TR GABE R BUIS & HILDY F BUIS DECLARATION | 1343 PARK GARDEN LANE | | | | RESTON | VA | 20194-2016 |
| GABI KIGLE-BOECKLER | 9104 GUILFORD RD | | | | COLUMBIA | MD | 21046 |
| GABINO GOMEZ | 2729 S PULASKI RD | | | | CHICAGO | IL | 60623-4412 |
| GABINO P RUIZ | 326 N CATHERINE | | | | LANSING | MI | 48917-2930 |
| GABOR ESSEK | 3784 MCCANDLESS RD | | | | COLUMBIA | TN | 38401-8425 |
| GABOR FEOVENYESSY | LORANTTFFY CARE CENTER | 2631 COPLEY RD | | | AKRON | OH | 44321-2107 |
| GABOR J TUBA & KATHLEEN G GARLICKI JT TEN | 3334 5TH | | | | WYANDOTTE | MI | 48192-6211 |
| GABRIEL A EDWARDS | PO BOX 7864 | | | | CHICAGO | IL | 60680-7864 |
| GABRIEL A FARKAS | 6354 VERSAILLES ROAD | | | | LAKEVIEW | NY | 14085-9550 |
| GABRIEL A IMBEMBA | 7 PLOWSHARE COURT | | | | MARLBORO | NJ | 07746-2308 |
| GABRIEL B GACAYAN | 691 SCIROCCO DR | | | | YUBA CITY | CA | 95991-7574 |
| GABRIEL BITCAS | 8771 MARDIGRAS DR | | | | HUBER HEIGHTS | OH | 45424-1039 |
| GABRIEL D OFIESH & BESS H OFIESH JT TEN | 4031 27TH RD N | | | | ARLINGTON | VA | 22207-5209 |
| GABRIEL E PIRO & PATRICIA A PIRO JT TEN | 265 SUNRISE HWY | STE1-313 | | | ROCKVILLE CTR | NY | 11570-4912 |
| GABRIEL ENRIQUE SANCHEZ | 17915 W 29TH CT | | | | MIRAMAR | FL | 33029-5504 |
| GABRIEL F CRIBARI & GERALDINE T CRIBARI JT TEN | 13108 WILDFLOWER PL | | | | JACKSONVILLE | FL | 32246 |
| GABRIEL G HLUCHAN | 3026 YO-HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-2342 |
| GABRIEL G RUIZ | 2883 W PLEASANT CT | | | | RIALTO | CA | 92376-7250 |
| GABRIEL GAUDIO | 13 TULIP RD | | | | MAHOPAC | NY | 10541-3725 |
| GABRIEL H GLUCK | 225 MIDWOOD PL | | | | WESTFIELD | NJ | 07090-2509 |
| GABRIEL H RODRIGUEZ | 8568 HASTY AVE | | | | PICO RIVERA | CA | 90660-5551 |
| GABRIEL IOVINO | 308 FIELDCREST ST | | | | HARTSELLE | AL | 35640-6033 |
| GABRIEL J CUTRI & NEVA M CUTRI JT TEN | 67880 FOOTHILL RD | | | | CATHEDRAL CITY | CA | 92234-2432 |
| GABRIEL J GONZALES | 4036 N WHEELEY | | | | KANSAS CITY | MO | 64117 |
| GABRIEL J POLETTA | 61 STONE FENCE CIR | | | | ROCHESTER | NY | 14626-3167 |
| GABRIEL KING ANDREWS | PO BOX 1508 | | | | CRANBERRY TWP | PA | 16066 |
| GABRIEL KIRCHNER | 10215 E PLACITA CRESTA VERDE | | | | TUCSON | AZ | 85749-9536 |
| GABRIEL L GUTIERREZ | 704 ESCUELA ST | | | | SAN DIEGO | CA | 92102-3726 |
| GABRIEL L MC CLENDON | 4343 COLUMBIA ST | | | | GRAND PRAIRE | TX | 75052-3432 |
| GABRIEL M LIEGEY JR | 31 MOUNTAIN VIEW DR | | | | SWANTON | VT | 05488-3011 |
| GABRIEL M MIRANDA | 15265 CENTRAL AVE | | | | SAN LEANDRO | CA | 94578-3932 |
| GABRIEL MARIN | PO BOX 252 | | | | WENTZVILLE | MO | 63385-0252 |
| GABRIEL N NAGY | 418 POPLAR AVE | | | | ROYAL OAK | MI | 48073-5114 |
| GABRIEL P RICCIO & NANCY C RICCIO JT TEN | PO BOX 257 | | | | OLCOTT | NY | 14126-0257 |
| GABRIEL PATALANO | 122 POINT FOSDICK CIR NW | | | | GIG HARBOR | WA | 98335-7818 |
| GABRIEL PERZELY & MRS MARION PERZELY JT TEN | 242 VERNON AVE | | | | PATERSON | NJ | 07503-1523 |
| GABRIEL R CONTE & MARY JANE CONTE JT TEN | 305 EVERGREEN ST | | | | NEW CUMBERLAND | PA | 17070-1325 |
| GABRIEL RAMANT & MARGARET RAMANT JT TEN | 8157 HIDDEN HILLS DR | | | | SPRING HILL | FL | 34606-7228 |
| GABRIEL TIRPAK | 354 MONASTERY LANE | | | | MATAWAN | NJ | 07747-6600 |
| GABRIEL TORRES & STACY TORRES JT TEN | 6225 CANTERBURY DR | UNIT 205 | | | CULVER CITY | CA | 90230 |
| GABRIEL W SKODA | 744 N 75TH ST | | | | SEATTLE | WA | 98103-4721 |
| GABRIELA M STAN | 78 LAWERENCE DR #709 | | | | WHITE PLAINS | NY | 10603-1501 |
| GABRIELA MARIE SANCHEZ | 149 DAFFODIL TRL | | | | ROCHESTER | NY | 14626-4728 |
| GABRIELA R HANACHEK | 505 HERDA AVENUE | | | | TWIN LAKES | WI | 53181-9692 |
| GABRIELE E DUCK | 5629 S LAKESHORE DR | | | | SHREVEPORT | LA | 71119-4005 |
| GABRIELE GUADAGNOLI | 1361 CONCORD ST | | | | FRAMINGHAM | MA | 01701-7702 |
| GABRIELE M WOLF | 53 CEDAR DRIVE | | | | HUNTINGTON | NY | 11743-7101 |
| GABRIELE POLZIN | GRABENSTRASSE 37A | D-12209 | BERLIN | GERMANY | | | |
| GABRIELLA DULA SIEGEL | 2123 DAME SHIRLEY WY | | | | GOLD RIVER | CA | 95670-7662 |
| GABRIELLA MAJOR | 40 E 84TH ST | APT 12B | | | NEW YORK | NY | 10028-1105 |
| GABRIELLE GOODMAN | 528 QUEEN ST | | | | PHILADELPHIA | PA | 19147-3023 |
| GABRIELLE KING | 1478 RIVERPLACE BLVD | 1206 | | | JACKSONVILLE | FL | 32207 |
| GABRIELLE L TESARZ & RUSSELL E TESARZ JT TEN | 205 COLONIAL AVE SE | | | | CONCORD | NC | 28025-7415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GABRIELLE M MORRIS | 5663 DEPAUW | | | | AUSTINTOWN | OH | 44515-4111 |
| GABRIELLE M SCHLAK & MARILLA J REITER JT TEN | 7790 CHARLTON RD | | | | JOHANNESBURG | MI | 49751-9616 |
| GABRIELLE MADDEN SEYKA | 13227 HIDE-AWAY LANE | | | | DEWITT | MI | 48820-8093 |
| GABRIELLE MARIE PALADINO | 179 NIBLICK RD #307 | | | | PASO ROBLES | CA | 93446-4845 |
| GABY EDDE | 1ST FLOOR EDDE BLDG | AL BUSTAN STR BEIT MERY | EL-METN | LEBANON | | | |
| GABY S JOUBRAN | 2431 HOWALD AVE | | | | FLINT | MI | 48504-2363 |
| GABY S KRESSLY TR GABY S KRESSLY REV TRUST UA 01/24/02 | 16408 BRIDGE END RD | | | | MIAMI LAKES | FL | 33014-6096 |
| GADDY REAL ESTATE CO | PO BOX 19307 | | | | RALEIGH | NC | 27619-9307 |
| GAE RAE ROSEVEARE CUST DANIEL CLARK ROSEVEARE UTMA WA | 325 DIVISION STREET #206 | | | | LEAVENWORTH | WA | 98826-1471 |
| GAEL BORDEN | BOX 1293 FDR STATION | | | | NEW YORK | NY | 10150-1293 |
| GAERTNER HOLDING CO | 246 S ALBERT ST | | | | ST PAUL | MN | 55105-2458 |
| GAETAN P ROCHEFORT | 109 DALY RD | | | | MASSENA | NY | 13662 |
| GAETANA M CAMARATA | 162 SILVER AVE | | | | HILLSIDE | NJ | 07205-2343 |
| GAETANA VETRI | 132 EMILIA CIR | | | | ROCHESTER | NY | 14606-4612 |
| GAETANA WALECKI | 37 WENONAH AVE | | | | LAKE HIAWATHA | NJ | 07034-2720 |
| GAETANE M WATSON | 10105 W LINCOLN | | | | HUNTINGTON WOODS | MI | 48070-1540 |
| GAETANE R VILLENEUVE | 8224-4 KARAM BLVD | | | | WARREN | MI | 48093-2132 |
| GAETANO A CURRAO | 32151 HAYES | | | | WARREN | MI | 48093-7362 |
| GAETANO BRUNETTI | 4 MANCHESTER RD | APT 2R | | | EASTCHESTER | NY | 10709-1336 |
| GAETANO BRUNETTI FU ALDO | VIA REGINA MARGHERITA 34 | ORATINO CAMPOBASO | | ITALY | | | |
| GAETANO COLLETTI | 439 NILES ST | | | | ELIZABETH | NJ | 07202-3717 |
| GAETANO DI LIBERTO CUST CARL DI LIBERTO UGMA NY | 508 ROBINDALE DR | | | | WEBSTER | NY | 14580-4082 |
| GAETANO DI LIBERTO CUST RUSSELL DI LIBERTO UGMA NY | 48 HAMPSTEAD DR | | | | WEBSTER | NY | 14580-7102 |
| GAETANO DILIBERTO | 508 ROBINDALE DR | | | | WEBSTER | NY | 14580-4082 |
| GAETANO IANNAGGI | 9347 GETTYSBURG DR | | | | TWINSBURG | OH | 44087-1511 |
| GAETANO INTRAVAIA & JOANNE INTRAVAIA JT TEN | 21 MEADOW LAKE CIRCLE NORTH | | | | LAKE PLACID | FL | 33852-7076 |
| GAETANO J DI VITA | 9157 DREAMWAY | | | | LARGO | FL | 33773-4749 |
| GAETANO J POLIZZI ADM EST ELIZABETH M POLIZZI | 5820 MAIN ST | STE 605 | | | BUFFALO | NY | 14221 |
| GAETANO LONGO | STRUCTURAL STONE | 323 US HWY 46 | | | FAIRFIELD | NJ | 07004-2415 |
| GAETANO MACERONI | 7720 BRAMBLEWOOD DR | APT 1A | | | LANSING | MI | 48917 |
| GAETANO MIRABELLA | 46732 BEN FRANKLIN | | | | UTICA | MI | 48315-5218 |
| GAETANO PRAVETTONE | 15834 CAMDEN | | | | EASTPOINTE | MI | 48021-1688 |
| GAETANO T BUSACCO & JOSEPHINE BUSACCO JT TEN | 309 RUDYARD STREET | | | | STATEN ISLAND | NY | 10306 |
| GAETANO T MANGANO | P O BOX 220 | | | | MONTVALE | NJ | 07645 |
| GAETANO T URSO | 21770 EASTLAND COURT | | | | EASTPOINTE | MI | 48021-2701 |
| GAETANO TINNIRELLO | 1933 MANNING RD | | | | DARIEN | IL | 60561-4309 |
| GAETANO VITALE | 14222 BARTON | | | | SHELBY TOWNSHIP | MI | 48315-5415 |
| GAETANO VITANZA | 7527 MADORA AVE | | | | CANOGA PARK | CA | 91306-3032 |
| GAGE WILSON ALLAM | 948 LIBERTY ST | | | | FRANKLIN | PA | 16323-1136 |
| GAIL A ALVESTEFFER | 5466 HARVEST COURT | | | | BAY CITY | MI | 48706-3024 |
| GAIL A ANDERSON | 2207 WILLOW OAK DR | | | | EDGEWATER | FL | 32141-4413 |
| GAIL A BENDALL | 4148 N OAK RD | | | | DAVISON | MI | 48423-9301 |
| GAIL A BENINCASA | 50 CORSON RD | | | | CONSHOHOCKEN | PA | 19428-2133 |
| GAIL A BOZARK | 812 W LOCUST ST | | | | PARAGOULD | AR | 72450-5058 |
| GAIL A BRADLEY | 24806 COOKE | | | | DEARBORN | MI | 48124-2472 |
| GAIL A BRUN | 339 E DIXON AVE | | | | DAYTON | OH | 45419-3547 |
| GAIL A BUICK CUST MARJORIE N BUICK UGMA AZ | 661 W CARTER DR | | | | TEMPE | AZ | 85282-6590 |
| GAIL A BUSHGENS JR TR GAIL A BUSHGENS JR TR UA 9/26/80 | 1707 OJEDA RD | | | | VISTA | CA | 92084-2753 |
| GAIL A CARRASCO | 22625 HAYES RD | | | | BIG RAPIDS | MI | 49307-9437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAIL A CLEMENTS | 3769 HWY 27 | | | | BUCHANAN | GA | 30113-4355 |
| GAIL A COOKINGHAM & HELEN L COOKINGHAM JT TEN | 1950 COLCHESTER RD | | | | FLINT | MI | 48503-4630 |
| GAIL A DARNELL | 1604 S DILLIE | | | | EL RENO | OK | 73036-5417 |
| GAIL A DECAIRE | 1714 DELAWARE | | | | SAGINAW | MI | 48602-4925 |
| GAIL A FLEURY | 4966 STONELEIGH | | | | BLOOMFIELD HILLS | MI | 48302-2172 |
| GAIL A HARVATH | 826 LINDENWOOD DRIVE | | | | PITTSBURGH | PA | 15234-2537 |
| GAIL A HELMKAY-PASTUE | 13100 COUNTRY CLUB DRIVE | | | | CLIO | MI | 48420-8216 |
| GAIL A HEWITT | 8677 NAGLE STREET | | | | MANASSAS | VA | 20110-7004 |
| GAIL A HOWARD | 21 E HOWELL AVE | | | | ALEXANDRIA | VA | 22301-1407 |
| GAIL A HUNGER | 1453 AVONDALE | | | | SYLVAN LAKE | MI | 48320-1703 |
| GAIL A JENKINS | PO BOX 120 | | | | KINGSTON | MA | 02364-0120 |
| GAIL A LEMKE TR GAIL A LEMKE 1999 TRUST UA 10/26/99 | 720 W LINCOLN | | | | DES PLAINES | IL | 60018-5551 |
| GAIL A LEVINE & MANUEL LEVINE JT TEN | 10676 SAN BERNARDINO WAY | | | | BOCA RATON | FL | 33428-1203 |
| GAIL A LOWNES | 3348 VIA LA SELVA | | | | PALOS VERDES ESTAT | CA | 90274-1002 |
| GAIL A MATTHEWS | 18500 NORBORNE | | | | DETROIT | MI | 48240-1833 |
| GAIL A NASTERNAK | 336 30TH ST NW | | | | CEDAR RAPIDS | IA | 52405-3620 |
| GAIL A NOVACK | 215 W SHORE DR | | | | MARBLEHEAD | MA | 01945-1364 |
| GAIL A PELLERIN | 325 SPEEN ST | APT 110 | | | NATICK | MA | 01760-1564 |
| GAIL A PETRICH & BARTHOLOMEW J PETRICH JT TEN | 105 MEADOW LANE | | | | EAST JORDON | MI | 49727-8611 |
| GAIL A POPP | 7834 EAKER CT | | | | BROWNSBURG | IN | 46112-8435 |
| GAIL A REGETZ | 501 DINAH RD | | | | LANDING | NJ | 07850-1713 |
| GAIL A ROSKOWSKI | 36138 PAYNE | | | | CLINTON TWP | MI | 48035-1340 |
| GAIL A SATTLER | 1104 LAVONA LN | | | | SILOAM SPGS | AR | 72761-2545 |
| GAIL A SPOHN | 357 HOWLAND WILSON NE | | | | WARREN | OH | 44484-2026 |
| GAIL A STEENSEN CUST ASHLEY D STEENSEN UTMA IA | 1300 SECOND AVE SOUTH | | | | CLINTON | IA | 52732-5463 |
| GAIL A STUDNICKA | 7208 COUNTRYWOOD LANE | | | | PARKVILLE | MO | 64152-1100 |
| GAIL A TECHLOW | PO BOX 471 | | | | BEL TIBURON | CA | 94920 |
| GAIL A WALTON | 15232 E VALVERDE DR | | | | FOUNTAIN HLS | AZ | 85268-3342 |
| GAIL A WOZENSKI | 775 MOTT HILL ROAD | | | | SOUTH GLASTONBURY | CT | 06073-3625 |
| GAIL A ZEIGLER | 9628 BOYER RD | | | | CHARLOTTE | MI | 48813-8633 |
| GAIL ABRAMS | 4123 NEW BERN PLACE | | | | DURHAM | NC | 27707 |
| GAIL ACOU-KOENIGSKNECHT | 935 ROBINSON LAKE RD | | | | TROUT CREEK | MI | 49967-9516 |
| GAIL ADAMS | 15505 LINDSAY ST | | | | DETROIT | MI | 48227-1502 |
| GAIL ALSOBROOK MC CLENDON | 4550 W HIGHWAY 98 | | | | PORT ST JOE | FL | 32456-4823 |
| GAIL AMSON | 61 QUEEN ST | PO BOX 5 | BROOKLIN ON | L0B 1C0 CANADA | | | |
| GAIL ANITA FLAGLER | C/O MRS J FLAGLER | 30 LE MOYNE PKWY | | | OAK PARK | IL | 60302-1155 |
| GAIL ANN BIRCH | 7261 HYANNIS DRIVE | | | | OAKWOOD VILLAGE | OH | 44146-5806 |
| GAIL ANN CHUN | 1289 HICKORY HILL | | | | ROCHESTER HILLS | MI | 48309-1709 |
| GAIL ANN JOHNSON | 7541 CARLISLE WAY | | | | GOLETA | CA | 93117-1941 |
| GAIL ANN JOHNSON & DAVID RICHARD JOHNSON JT TEN | 7541 CARLISLE WAY | | | | GOLETA | CA | 93117-1941 |
| GAIL ANN LEMKE | PO BOX 103 | | | | HANOVER | MA | 02339-0103 |
| GAIL ANN PERROTT | 16300 BIRWOOD | | | | BIRMINGHAM | MI | 48025-3344 |
| GAIL ANN SMITH-SEELEY | 1691 WEATHERSTONE DR | | | | ANN ARBOR | MI | 48108-3373 |
| GAIL ANN THOMPSON CUST JEFFREY W THOMPSON UGMA MI | 402 W KILBUCK ST | | | | TECUMSEH | MI | 49286-1804 |
| GAIL B BRADSHAW TR STACIE A BRADSHAW TRUST UA 01/25/90 | 141 E 820 S | | | | CEDAR CITY | UT | 84720-3579 |
| GAIL B COTTA | 3 PALMER ST | | | | PORTSMOUTH | RI | 02871-2446 |
| GAIL B COTTA & RAYMOND A COTTA JT TEN | 3 PALMER ST | | | | PORTSMOUTH | RI | 02871-2446 |
| GAIL B HOOD & BETTIE HOOD JT TEN | 1041 FIELDSTONE TRAIL | | | | ALPHARETTA | GA | 30004-0904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAIL B SICA | 2501 RIO PLATO DRIVE | | | | PUNTA GORDA | FL | 33950-6321 |
| GAIL B THOMPSON & WILLIAM T THOMPSON JT TEN | 29 HURST AVE | | | | BELLE VERNON | PA | 15012-1957 |
| GAIL B WIEMER | 5278 HERON WA | APT 202 | | | SARASOTA | FL | 34231-9107 |
| GAIL BALLARD | 1253 DYEMEADOW LANE | | | | FLINT | MI | 48532-2319 |
| GAIL BARBARA SCHNEPP | 15 OROWOC DR W | | | | ISLIP | NY | 11751-4215 |
| GAIL BARTLEY | 1603 N MERIDIAN RD | | | | TIPTON | IN | 46072-8859 |
| GAIL BERRY-TRIPP | 960 E TIENKEN | | | | ROCHESTER HILLS | MI | 48306 |
| GAIL BETH KAMENS | 19 N GRANBY ST | | | | RICHMOND | VA | 23220-4517 |
| GAIL BISHOP | 36 MCKAY AVE #1 | | | | EAST ORANGE | NJ | 07018-1004 |
| GAIL BRADLEY & DARWIN BRADLEY JT TEN | 80 HORSESHOE BLVD | | | | ANNEVILLE | PA | 17003-9774 |
| GAIL BROWNE | 3715 E COMANCHE DR | | | | COTTONWOOD | AZ | 86326-5704 |
| GAIL BRYCE | R 5 | WATFORD ON | | N0M 2S0 CANADA | | | |
| GAIL C FLANAGAN | 41 VASSAR CIRCLE | | | | HOLYOKE | MA | 01040-2632 |
| GAIL C SCHWENDINGER | 1 BLOOMINGDALE PLACE APT 601 | | | | BLOOMINGDALE | IL | 60108 |
| GAIL C SINICK | 4390 EXETER DR UNIT 208 | | | | LONGBOAT KEY | FL | 34228 |
| GAIL C STERWERF | 1147 MAGRATH WAY | | | | THE VILLAGES | FL | 32162-4035 |
| GAIL CHAPMAN COCHE | 15623 SYCAMORE LA | | | | ROCKVILLE | MD | 20853-1452 |
| GAIL CHIVLLI | 105 BUSHNELL AVE | | | | CATSKILL | NY | 12414-1246 |
| GAIL CHOW | 1551 AVION DR | | | | MONTEREY PARK | CA | 91754-2357 |
| GAIL COBEN CUST BENNA ALLISON COBEN UGMA PA | 17 ARTHUR RD | | | | BRYN MAWR | PA | 19010-1502 |
| GAIL CONLEY | 18260 AVON AVE | | | | DETROIT | MI | 48219-2954 |
| GAIL COTTA & RAYMOND COTTA JT TEN | 3 PALMER ST | | | | PORTSMOUTH | RI | 02871-2446 |
| GAIL CURTIN | PO BOX 676 | | | | WHITEHOUSE | TX | 75791-0676 |
| GAIL D BONNER | 36 S HEWITT RD #103 | | | | YPSILANTI | MI | 48197-4428 |
| GAIL D COREY | ATT GAIL HALL | 48228 WADEBRIDGE DRN | | | CANTON | MI | 48187-1224 |
| GAIL D HATTON | 37 VIOLET LANE | | | | WEST GROVE | PA | 19390-9530 |
| GAIL D KUTA | 18563 BLAKELY | | | | WOODHAVEN | MI | 48183-4403 |
| GAIL D MITCHELL | 9738 RIDGE HGHTS | | | | FAIRVIEW HEIGHTS | IL | 62208-2321 |
| GAIL D NESTOR | PO BOX 324 | | | | PULASKI | PA | 16143-0324 |
| GAIL DEE | 6300 W HOLBROOK ST | # 1 | | | CHICAGO | IL | 60646-4607 |
| GAIL DIBUONO TOD JOSEPH DIBUONO SUBJECT TO STA TOD RULES | 21 N CHATSWORTH AVE | | | | LARCHMONT | NY | 10538 |
| GAIL DUVALL | 149 CHENANGO ST | | | | BUFFALO | NY | 14213-2338 |
| GAIL E AIRINGTON | 6104 SE 3RD ST | | | | MIDWEST CITY | OK | 73110-2214 |
| GAIL E AUGUSTINE | 7402 S SHEPHERD ROAD | | | | SHEPHERD | MI | 48883-8002 |
| GAIL E BACHMAN | 57 C WATERFORD | KINGS HWY & PARK BLVD | | | CHERRY HILL | NJ | 08034-3497 |
| GAIL E BAILEY | 308 MDWDALE CT PO BOX 511 | | | | PERRY | MI | 48872-0511 |
| GAIL E BARKER | 9036 W RIDGE RD | | | | ELYRIA | OH | 44035-4525 |
| GAIL E BOYLE & LAWRENCE BREEN JT TEN | 5651 VICTORIA REGINA AVE | | | | LAS VEGAS | NV | 89139 |
| GAIL E BURKE & JOHN P BURKE JT TEN | 5570 WHEATMORE COURT | | | | MASON | OH | 45040 |
| GAIL E CASEY | 823 LE GARE ROAD | | | | AIKEN | SC | 29801 |
| GAIL E COUCH | 121 JONES BISHOP RD | | | | HARTWELL | GA | 30643-2636 |
| GAIL E CUNNINGHAM | 13 BARNSDALE AVE | | | | MIDDLETOWN | DE | 19709-7833 |
| GAIL E FRAZIER | 235 STEPHENSON AVE | | | | BRIDGETON | NJ | 08302-3177 |
| GAIL E JOHNSON | C/O GAIL J SPEARES | 51 W BUFFALO ST | | | CHURCHVILLE | NY | 14428-9526 |
| GAIL E KINSEY | 2910 BURLINGAME | | | | DETROIT | MI | 48206-1434 |
| GAIL E KUHNS | 7701 S SUN MOR DR | | | | MUNCIE | IN | 47302-9504 |
| GAIL E MC NERTNEY | 25822 DOVER ST | | | | REDFORD TWNSP | MI | 48239-1819 |
| GAIL E PANKAS | 5418 CHILTERN HILLS TRAIL | | | | CHARLOTTE | NC | 28215-5306 |
| GAIL E PHIPPS | 145 GROSS POINT DRIVE | | | | HUDDLESTON | VA | 24104-2823 |
| GAIL E POWELL | 2880 TALLAHASSE | | | | ROCHESTER | MI | 48306-3861 |
| GAIL E POWER | 14 MAGNOLIA AVE | | | | MANCHESTER | MA | 01944-1638 |
| GAIL E SLAMAR & CHARLES SLAMAR JT TEN | 903 GLENDALE RD | | | | GLENVIEW | IL | 60025-4007 |
| GAIL E TUCKER & ROBERT JAMES TUCKER JR JT TEN | 1309 W 20TH ST | | | | YUMA | AZ | 85364-5321 |
| GAIL E WAGNER | 320 SAINT ANDREWS TRAIL | | | | MIAMISBURG | OH | 45342-2799 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAIL E WEBB | 2181 E 200 S | | | | ANDERSON | IN | 46017-2011 |
| GAIL E WILCOX | 1934 CERRILLOS RD | | | | SANTA FE | NM | 87505-3383 |
| GAIL E WITSCHEY | 70 BETTS VIEW LANE | | | | BURGESS | VA | 22432-2116 |
| GAIL E YOUNG | 12 WALNUT ST | | | | KEYPORT | NJ | 07735-1725 |
| GAIL EDWARDS | 240 VIA LA CIRCULA | | | | REDONDO BEACH | CA | 90277-6406 |
| GAIL EHLING | 736 FAIRBANKS AVE | | | | CINCINNATI | OH | 45205-2252 |
| GAIL EISENBURG & JERRY EISENBURG JT TEN | 16512 GOODVALE RD | | | | CANYON COUNTRY | CA | 91351-1709 |
| GAIL ELAINE WAGNER | 133 COURTLAND QUAD | | | | CHAPIN | SC | 29036 |
| GAIL ELLSWORTH CUST DUSTIN D CONKLIN UTMA NY | 4979 DEVLEN RD | | | | GROTON | NY | 13073-5412 |
| GAIL EVANS BURPEE | 397 RTE 26 | | | | GEORGETOWN | NY | 13072 |
| GAIL F BLACK | ATTN GAIL F PETERS | 12322 W BRISTOL RD | | | LENNON | MI | 48449-9417 |
| GAIL F CHURCH | 5276 CRAIG AVE N W | | | | WARREN | OH | 44483-1238 |
| GAIL F CURCIO | 62 FREDERICK ST | | | | BALLSTON SPA | NY | 12020-2431 |
| GAIL F HILTON | 5207 E RD 200 S | | | | AVON | IN | 46123 |
| GAIL F ISENEGGER | 58966 TRAVIS RD | | | | NEW HUDSON | MI | 48165-9578 |
| GAIL F KATZER ANDERSON | RR BOX 5620 | | | | SAYLORSBURG | PA | 18353-9756 |
| GAIL F LARGE | 2001 WEATHERSTONE DRIVE | | | | PAOLI | PA | 19301-1947 |
| GAIL F MC DIVITT | 1572 CAPRI LN | | | | RICHMOND | IN | 47374-1549 |
| GAIL F MCARTHUR | 107 ARBUTUS ST | | | | ROCHESTER | NY | 14609-3502 |
| GAIL F OLIVER | 2446 PHILLIPS | | | | BERKLEY | MI | 48072-1057 |
| GAIL FISHER | 14 TROTTERS TRL | | | | NEW CITY | NY | 10956-6645 |
| GAIL FLORENCE MC INTYRE | 1658 9TH AVE N | | | | FORT DODGE | IA | 50501-2720 |
| GAIL FLOYD | 8975 GRIGGS | | | | DETROIT | MI | 48204-2643 |
| GAIL FRANCES ADDY | 142 NUTTAL BRANCH | | | | FENTON | MI | 48430-8798 |
| GAIL FREDERICKS & DOUGLAS FREDERICKS JT TEN | 14010 N BUCKINGHAM DR | | | | TUCSON | AZ | 85737-5854 |
| GAIL G BRASWELL | 2828 CANOE BROOK CIR | | | | BIRMINGHAM | AL | 35243-5903 |
| GAIL G CICCARELLI | 2900 WOODCHUCK TRIAL | | | | PINCKNEY | MI | 48169 |
| GAIL G HARLACH | 796 SOUTH PLANK RD | | | | SLATE HILL | NY | 10973-4024 |
| GAIL G SIMEONE | 724 JOHNSTON DRIVE | | | | WATCHUNG | NJ | 07060-6468 |
| GAIL G TONER CUST CHRISTOPHER PAUL TONER UNDER THE DE U-T-M-A | 125 CASMIR DRIVE | VAN DYKE VILLAGE | | | NEW CASTLE | DE | 19720-4520 |
| GAIL G TONER CUST TIMOTHY JOHN TONER UNDER THE DE U-T-M-A | 125 CASMIR DRIVE | VAN DYKE VILLAGE | | | NEW CASTLE | DE | 19720-4520 |
| GAIL G VAN DAELE | 524 E WOODFIELD TRAIL | | | | ROSELLE | IL | 60172-1053 |
| GAIL GARRETT SLOCUM | 3425 FIFTH STREET | | | | PORT ARTHUR | TX | 77642-3380 |
| GAIL GEE-BAILEY | 3818 WILLIAMS RIDGE CT | | | | VA BEACH | VA | 23457-1587 |
| GAIL GODAR PETRY | 1009 WALZ AVE | | | | GLENWOOD SPGS | CO | 81601-3268 |
| GAIL GRISKOWITZ & JOSEPH GRISKOWITZ JT TEN | 211 HULLIHEN DRIVE | | | | NEWARK | DE | 19711-3650 |
| GAIL H ALLENDER | 7212 QUEEN ISABELLA CT | | | | VALLEJO | CA | 94591-8554 |
| GAIL H FLANAGAN | 49 BARTLETT ST | | | | BEVERLY | MA | 01915-5033 |
| GAIL H HARTIGAN | 43 KINDERHOOK LANE | | | | BRAINARD | NY | 12024 |
| GAIL H HOPKINS | 49467 JACKSON LN | | | | CANTON | MI | 48188-6686 |
| GAIL HART | 2405 HARBOR LN | | | | ROSWELL | GA | 30076-3108 |
| GAIL HARUMI NAKAMURA | 1241 ALA PILI LOOP | | | | HONOLULU | HI | 96818 |
| GAIL HAZAN | 4601 SAXONBURY WAY | | | | CHARLOTTE | NC | 28269-9401 |
| GAIL HOECKER & PAUL HOECKER JT TEN | S 97 W 13126 CHAMPIONS DR | | | | MUSKEGO | WI | 53150-5236 |
| GAIL HOWARD | 105 BALMIERE RD S | | | | CRANFORD | NJ | 07016-1803 |
| GAIL HUDDLESTON | 1230 S 41ST ST | | | | KANSAS CITY | KS | 66106-1926 |
| GAIL I CHUCK | 10425 VALLEY CREEK DR | | | | HARRISON | OH | 45030-1623 |
| GAIL I MILLER | 6220 W 1000 NORTH | | | | HUNTINGTON | IN | 46750-9748 |
| GAIL I WALTERS | 3321 HACKETT AVE | | | | LONG BEACH | CA | 90808-4119 |
| GAIL J BOCK | 711 N ELIZABETH | | | | DEARBORN | MI | 48128-1764 |
| GAIL J BOCK & GLENN L BOCK JT TEN | 711 NORTH ELIZABETH | | | | DEARBORN | MI | 48128-1764 |
| GAIL J FLEMING CUST MEGAN E FLEMING UGMA MI | 2374 KNOLLVIEW SW | | | | WYOMING | MI | 49509-4802 |
| GAIL J HORSCH U/GDNSHIP OF JUNE H HORSCH | 121 DIANA ST | | | | PLACERVILLE | CA | 95667-3313 |
| GAIL J NAKAMURA & CLARK S NAKAMURA JT TEN | 1756 OAK AVENUE | | | | LOS ALTOS | CA | 94024-5836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAIL J ODONNELL | 721 MONUMENT RD | | | | MALVERN | PA | 19355-2863 |
| GAIL J SCHAAR | 551 N FAIRFIELD RD | | | | DAYTON | OH | 45430-1739 |
| GAIL J SIMPSON DONALDSON | 1213 LAKE RISE PL | | | | GALLATIN | TN | 37066 |
| GAIL J ZIELINSKI | N2973 E LITTLE GREEN RD | | | | MARKESAN | WI | 53946-8824 |
| GAIL JANE FRALICK | 3627 OAKWOOD DRIVE | | | | ANDERSON | IN | 46011-3834 |
| GAIL JEAN MEISELMAN | PO BOX 10683 | | | | ROCKVILLE | MD | 20849-0683 |
| GAIL JOAN COURT | 28 WELLINGTON RD | PAEKAKARIKI | | NEW ZEALAND | | | |
| GAIL JOHNSON PRICE | SEVEN HICKORY LANE | | | | NORTHBROOK | IL | 60062-3805 |
| GAIL K KING | 4935 NORTH PERRY DRIVE | | | | BEVERLY HILLS | FL | 34465-2966 |
| GAIL K LOGAN | 427 WELLINGTON AVE | | | | HADDONFIELD | NJ | 08033-1325 |
| GAIL K MARCH | 4229 COUNTRY CLUB CIRCLE | | | | VIRGINIA BEACH | VA | 23455-4413 |
| GAIL K VISCONSI | 17361 HAWKSVIEW LANE | | | | CHAGRIN FALLS | OH | 44023-2112 |
| GAIL KATHRYN LOGAN | 427 WELLINGTON AVE | | | | HADDENFIELD | NJ | 08033-1325 |
| GAIL KELLEY | 1331 D ST NE | | | | WASHINGTON | DC | 20002-5427 |
| GAIL KROHN | 2951 BERTHIAUME | | | | BAY CITY | MI | 48706-1503 |
| GAIL KURMAN CUST JOHN DAVID KURMAN UTMA NJ | 15 SNOWDEN LN | | | | PRINCETON | NJ | 08540-3952 |
| GAIL L CHILCOTE | 2754 HADLEY RD | | | | LAPEER | MI | 48446-9743 |
| GAIL L COLLMANN | 5606 MCLEAN DR | | | | BETHESDA | MD | 20814-1022 |
| GAIL L CRAIG | 1690 ATTRIDGE RD | | | | CHURCHVILLE | NY | 14428-9411 |
| GAIL L CUCCHI | C/O GAIL L LYNCH | 26018 BALSAWOOD CT | | | WESTLEY CHAPEL | FL | 33544-2007 |
| GAIL L GARRETT | 6 HORIZON DR | | | | GOFFSTOWN | NH | 03045-3007 |
| GAIL L GONZALEZ | 1510 N FRANKLIN | | | | DEARBORN | MI | 48128-1026 |
| GAIL L HALSEY | 127 HALSEY LANE | | | | WATER MILL | NY | 11976 |
| GAIL L HARIG | 8980 66TH ST LOT 2 | | | | ALTO | MI | 49302-9519 |
| GAIL L HOGARD | 1380 W JUDD ROAD | | | | FLINT | MI | 48507-3674 |
| GAIL L HUNTER | 1464 TUTTLE AVE | | | | WALLINGFORD | CT | 06492-3321 |
| GAIL L LEWIS | 1152 SHEFFIELD PL | | | | LEXINGTON | KY | 40509-2017 |
| GAIL L MARKS CUST DANIEL BARBARY UGMA CT | 64 JANE ST | | | | STRATFORD | CT | 06615-6523 |
| GAIL L OLSON | PO BOX 1122 | | | | BRIGHTON | MI | 48116-2722 |
| GAIL L PEURA | 3094 BAZETTA RD | | | | CORTLAND | OH | 44410-9317 |
| GAIL L RYAN CUST MICHAEL P RYAN UGMA OH | 202 ELLIS AVE | | | | IOWA CITY | IA | 52246-3702 |
| GAIL L SCOTT CUST SARA ELIZABETH SCOTT UTMA | 25112 LANKFORD HWY | | | | CAPE CHARLES | VA | 23310-5454 |
| GAIL L SHELTON | 7811 SURREYWOOD PLACE | | | | CHARLOTTE | NC | 28270-2161 |
| GAIL L SPEGAL | 6902 NORTH 400 WEST | | | | FAIRLAND | IN | 46126-9753 |
| GAIL L THOMAS | 5202 N CENTER RD | | | | FLINT | MI | 48506-1031 |
| GAIL L VAN OSDELL | 38W755 CLOVERFIELD DR | | | | ST CHARLES | IL | 60175-6856 |
| GAIL L WAINWRIGHT & ROGER G OLSON JT TEN | PO BOX 1122 | | | | BRIGHTON | MI | 48116-2722 |
| GAIL L WANDKE | 363 BRYANT AVE | | | | GLEN ELLYN | IL | 60137-5231 |
| GAIL L WOERNER CUST JASON WOERNER UGMA NJ | 139 DUNELLEN AVE | | | | DUNELLEN | NJ | 08812-1229 |
| GAIL LANDON TR GAIL LANDON LIVING TRUST UA 10/29/01 | 15 E JANICE AVENUE | APT 201 | | | YUKON | OK | 73099-5621 |
| GAIL LENZI | C/O BUCKLEY | PO BOX 15493 | | | FT LAUDERDALE | FL | 33318-5493 |
| GAIL LOCKE | 578 SMITHBRIDGE RD | | | | GLEN MILLS | PA | 19342-1559 |
| GAIL LUKAVIC | 2841 SEARIDGE ST | | | | MALIBU | CA | 90265-2967 |
| GAIL LYNN WOERNER CUST JEFFREY M WOERNER JR UGMA NJ | 139 DUNELLEN AVE | | | | DUNELLEN | NJ | 08812-1229 |
| GAIL M ARCHER | 46567 PALOMINO CT | | | | MACOMB | MI | 48044-5436 |
| GAIL M BACKALUKAS | 7251 E LOMITA AVE | | | | MESA | AZ | 85209-4916 |
| GAIL M BERGER | 907 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009-1672 |
| GAIL M BERRY | ATTN GAIL M BERRY O'CONNOR | 6743 POTTSBURG CREEK TRL | | | JACKSONVILLE | FL | 32216-2856 |
| GAIL M BOROWICZ | 11316 ERDMAN DRIVE | | | | STERLING HGTS | MI | 48314-2640 |
| GAIL M CHARLEBOIS | 15 SYMPHONY RD | | | | WEST PEABODY | MA | 01960-2023 |
| GAIL M COOK | 243 WELLINGTON AVE | | | | BUFFALO | NY | 14223-2515 |
| GAIL M DAVIS | 15024 FERGUSON | | | | DETROIT | MI | 48227-1415 |
| GAIL M DI MARCO | 8410 BROOKSIDE RD | | | | INDEPENDENCE | OH | 44131-6443 |
| GAIL M ELSTON | G 5203 WOODHAVEN CT | | | | FLINT | MI | 48532 |
| GAIL M ENOS | 54 WASHINGTON ST | | | | NOVATO | CA | 94947-4461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAIL M FELDMAN | 1676 LIEGE DR | | | | HENDERSON | NV | 89012-7246 |
| GAIL M HAMPE | 206 S CHESTER LANE | | | | PROSPECT HGTS | IL | 60070-2512 |
| GAIL M HAYES | 1977 SHADYSIDE DR | | | | HERMITAGE | PA | 16148-4135 |
| GAIL M JASPER | 6231 MCCALLUM STREET | | | | PHILADELPHIA | PA | 19144-2605 |
| GAIL M JOHNS | 2987 BONAVENTURE CIRCLE | P102 | | | PALM HARBOR | FL | 34684-4734 |
| GAIL M LANGEVIN & WILLIAM E LANGEVIN JR JT TEN | 1012 OLD COLONY RD # 37 | | | | MERIDEN | CT | 06451-6371 |
| GAIL M LAZZARO | 696 N GRAHAM RD | | | | SAGINAW | MI | 48609-9801 |
| GAIL M LUDTKA | 105 CRESTVIEW | | | | OAK RIDGE | TN | 37830-7673 |
| GAIL M MAROCCO | 8980 PLEASANTVIEW | | | | NORTHVILLE | MI | 48167-9485 |
| GAIL M MONTAGNA | 101 AUCILA ROAD | | | | COCOA BEACH | FL | 32931-2765 |
| GAIL M RITTENHOUSE | 2067 RANA PARK | | | | FLINT | TX | 75762-8824 |
| GAIL M SANZA & ROBERT C SANZA JT TEN | 1N416 SCHRADER RD | | | | MAPLE PARK | IL | 60151-9191 |
| GAIL M SCHULTE CUST BRENDAN ANDREW CRAVEN UTMA MI | 43360 CREEK DRIVE | | | | CLINTON TWP | MI | 48038-4851 |
| GAIL M SEYMOUR | 16 TOWNSEND BLVD | | | | POUGHKEEPSIE | NY | 12603-1135 |
| GAIL M SKEBE | 10455 FLAT ROCK DR | | | | CHARDON | OH | 44024-8752 |
| GAIL M SMITH | 85 PARK AVE | UNIT 405 | | | GLEN RIDGE | NJ | 07028-2327 |
| GAIL M STAMPER | 5525 AUBURN AVE | | | | PORTSMOUTH | OH | 45662 |
| GAIL M TOMA & THORNTON K TOMA JT TEN | 1522 LAUKAHI ST | | | | HONOLULU | HI | 96821-1432 |
| GAIL M WELCH & ROY D WELCH JT TEN | 15 HOLLAND AVE | | | | DEMAREST | NJ | 07627-2607 |
| GAIL M WOJCIK | 12711 GRANNIS RD | | | | GARFIELD HEIGHTS | OH | 44125-4407 |
| GAIL M WRIGHT | BOX 153 | | | | AVON | NY | 14414 |
| GAIL M YUST | 5103 RYBOLT RD | | | | CINCINNATI | OH | 45248-1016 |
| GAIL MARIE GOURGOTT BYRD | 630 WYCLIFF WAY | | | | ALEXANDRIA | LA | 71303-2900 |
| GAIL MARIE MADRID | 2200 ALKI AVE SW | CONDO 103 | | | SEATTLE | WA | 98116-4811 |
| GAIL MARY STINER | ATTN GAIL M CHRISTOFFERSEN | 2702 EAST LIBBY ST | | | PHOENIX | AZ | 85032-1637 |
| GAIL MC GOUGH | 393 AMWELL ROAD | ROOM 212 | | | HILLSBOROUGH | NJ | 08844 |
| GAIL MCCORMICK BANFIELD | 812 SW FOURTH AVE | | | | FT LAUDERDALE | FL | 33315-3804 |
| GAIL MUMFORD KIRWAN | PO BOX 603 | | | | MIDLOTHIAN | IL | 60445-0603 |
| GAIL N DUNDAS TR GAIL N DUNDAS LIVING TRUST UA 12/21/04 | 5107 MORET COURT | | | | BRIGHTON | MI | 48116-4789 |
| GAIL N SPIESS | 3924 AUBURN DR | | | | ROYAL OAK | MI | 48073-6335 |
| GAIL NKOWCHA & OGUCHI H NKOWCHA JT TEN | 1118 WILDCAT CANYON RD | | | | PEBBLE BEACH | CA | 93953 |
| GAIL O PAPPAS | 200 JAMESTOWN DR | | | | GUILFORD | CT | 06437-1320 |
| GAIL P BAYES | ATTN GAIL P FRAZIER | 1682 MANDARIN COURT | | | CINCINNATI | OH | 45240-2138 |
| GAIL P BROWN | ATTN GAIL P BROWN FOREST | 4820 WILLOW MIST DR | | | DAYTON | OH | 45424-4404 |
| GAIL P CALABRESE | 5925 OAKLAND PARK DR | | | | BURKE | VA | 22015-2442 |
| GAIL P CARDAROPOLI | 1041 CRINELLA DRIVE | | | | PETALUMA | CA | 94954-5441 |
| GAIL P CRACHIOLA & JENNIFER R CRACHIOLA JT TEN | 1931 HANDLEY ST | | | | SAGINAW | MI | 48602-3666 |
| GAIL P DODGE | 1300 REECE ROAD | APT 406 | | | CHARLOTTE | NC | 28209-2164 |
| GAIL P DYKAS | 6267 NASH RD | | | | SANBORN | NY | 14132-9218 |
| GAIL P JAKUBIEC | 19642 AQUEDUCT CT | | | | NORTHVILLE | MI | 48167-1950 |
| GAIL P JONES & RONALD V JONES TR JONES FAMILY TRUST UA 5/13/94 | 6201 MEYERS | | | | BRIGHTON | MI | 48116-2010 |
| GAIL P KARBOWNIK | 3721 CATHERINE ST | DORCHESTER ON | | N0L 1G1 CANADA | | | |
| GAIL P MULLEN | 2141 MARY CATHERINE ST | | | | YPSILANTI | MI | 48198-6295 |
| GAIL P SCHNEIDER | 117 CRETE ST | | | | WAVERLY | TN | 37185-1203 |
| GAIL P STEVENSON | 162 VOORHIS AVENUE | | | | ROCKVILLE CENTRE | NY | 11570-2747 |
| GAIL P TIMMONS | 3230 HAZELWOOD | | | | DETROIT | MI | 48206-2156 |
| GAIL PARISER CUST ALAN D PARISER UGMA NY | 204 AVILA RD | | | | WEST PALM BEACH | FL | 33405-1659 |
| GAIL PATRICIA OBRIEN | 895 CARINA LANE | | | | FOSTER CITY | CA | 94404-2866 |
| GAIL PATRICK ASHCRAFT | 2410 SUNUP DR | | | | CLINTON | OK | 73601-2905 |
| GAIL PESSINA & TRACEY KROL JT TEN | 24805 PRINCETON | | | | ST CLAIR SHORES | MI | 48080-3166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAIL PIRO CARSON & MICHELLE M HOMESTEAD JT TEN | C/O ANGELINE C PIRO | 28 IRVING PLACE | | | NUTLEY | NJ | 07110-1807 |
| GAIL POLLICK LOTTER | 4720 S BLOCK | | | | FRANKENMUTH | MI | 48734-9760 |
| GAIL R BIEHLER | BOX 277 | | | | STRASBURG | IL | 62465-0277 |
| GAIL R BLACKMAN | 1954 FERRY DRIVE | | | | MARIETTA | GA | 30066-6251 |
| GAIL R DRAWBAUGH | 10 WINDSOR DR | | | | LITTLE SILVER | NJ | 07739-1311 |
| GAIL R HATFIELD | 250 SW AIRVIEW AVE | | | | PORT ST LUCIE | FL | 34984-4903 |
| GAIL R JENSEN & NORMAN S JENSEN JT TEN | 200 SKYLARK DRIVE | | | | BOISE | ID | 83702-2923 |
| GAIL R MASON | 40577 PICKETT RIDGE RD | | | | STERLING HEIGHTS | MI | 48313-3959 |
| GAIL R NIVER | 1008 CENTER RD | | | | CONNEAUT | OH | 44030-9725 |
| GAIL R NIVER & ESTHER M NIVER JT TEN | 1008 CENTER RD | | | | CONNEAUT | OH | 44030 |
| GAIL R STECK & PATRICIA STECK JT TEN | 11551 S WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309-8317 |
| GAIL REARDON & MRS MARIAN O REARDON JT TEN | 10125 SPRING ARBOR RD | | | | SPRING ARBOR | MI | 49283-9621 |
| GAIL RICHMAN LANDERER | 545 OGDEN AVE | | | | TEANECK | NJ | 07666-2935 |
| GAIL ROBINSON DOIG | ATTN GAIL ROBINSON MCNEE | 29333 STATE HIGHWAY 10 | | | WALTON | NY | 13856-2185 |
| GAIL ROGERS MAKOWSKY | 4801 HILDA DR | | | | LAS CRUCES | NM | 88007-0822 |
| GAIL ROLLER | 1120 TAPP WOOD RD | | | | HOSCHTON | GA | 30548-2850 |
| GAIL S BOOMER TR GAIL S BOOMER LIVING TRUST UA 7/20/99 | 1500 NORMANDY APT 216 | | | | ROYAL OAK | MI | 48073-2484 |
| GAIL S CORBIN | 5839 MASON RD | | | | FOWLERVILLE | MI | 48836-8993 |
| GAIL S CORONADO | 1940 LAKEVILLE RD LOT 91 | | | | OXFORD | MI | 48371-5272 |
| GAIL S ELDRED | 203 OLD LANDING ROAD | | | | YORKTOWN | VA | 23692-4314 |
| GAIL S ESSLINGER | 70 BRIDLE PATH | | | | ORCHARD PARK | NY | 14127-3031 |
| GAIL S LADD | 3505 WESTVIEW RD | | | | WESTMINSTER | MD | 21157-7734 |
| GAIL S LEVEE | 1231 3RD ST | | | | MANHATTAN BEACH | CA | 90266-6840 |
| GAIL S NICHOLSON | 1722 MAXWELL COURT | | | | YORKTOWN HEIGHTS | NY | 10598-4805 |
| GAIL S POSEDENTI | 504 FREELAND RD | | | | FREELAND | MD | 21053-9669 |
| GAIL S RITZ | 249 N BRAND BLVD 612 | | | | GLENDALE | CA | 91203-2609 |
| GAIL S SAYLOR | 372 SOUTH DR | | | | KILMARNOCK | VA | 22482-3618 |
| GAIL S VITALE | 9012 77TH AVE E | | | | PUY | WA | 98371-6593 |
| GAIL S WEISBERG | 2730 HAMPTON PKWY | A2 | | | EVANSTON | IL | 60201-1640 |
| GAIL SAYLORS | 1120 TAPP WOOD RD | | | | HOSCHTON | GA | 30548-2850 |
| GAIL SAYLORS & BOBBY M SAYLORS JT TEN | 1120 TAPP WOOD RD | | | | HOSCHTON | GA | 30548-2850 |
| GAIL SCHAFFNER | 420 CLAVEY LANE | | | | HIGHLAND PARK | IL | 60035-4531 |
| GAIL SCIAMETTA | 219 WEST END AVE | | | | GREENBROOK | NJ | 08812 |
| GAIL SHILLING BARBOUR | 61 ELK RIVER ROAD | | | | W HENRIETTA | NY | 14586 |
| GAIL SHUMAN | 10231 W200D WORK LANE | | | | LAS VEGAS | NV | 89135 |
| GAIL SIMS | 5535 NW 25TH LOOP | | | | OCALA | FL | 34482-4266 |
| GAIL STOICK TOD LISA STOICK SUBJECT TO STA TOD RULES | 3133 CROMWELL PL | | | | HAYWARD | CA | 94542-1209 |
| GAIL SUSAN PACKER | 19 COMMONWEALTH PARK | | | | NEWTON CENTRE | MA | 02159-1023 |
| GAIL SUZANNE SEELYE | C/O GAIL S SCHWOEBEL | 1810 HAMILTON LANE | | | CARMEL | IN | 46032-3519 |
| GAIL T HAZEN JR | 1200 BEHSHEL HEIGHTS ROAD | | | | KELSO | WA | 98626-5233 |
| GAIL T KLIPSIC | 3546 NW 3RD AVENUE | | | | BOCA RATON | FL | 33431 |
| GAIL T MEISSNER | 1831 E LUDLOW | | | | PHOENIX | AZ | 85022-4524 |
| GAIL TALBOT | 176 FAIR OAK ST | | | | SALAMANCA | NY | 14779-9703 |
| GAIL TALICH | 6212 E ORCHARD DR | | | | CENTENNIAL | CO | 80111-4451 |
| GAIL THEIS PHILABAUM | 9 BIRCHWOOD DRIVE | | | | DERBY | VT | 05829-9665 |
| GAIL V ARNOLD | 4205 MINSTEAD RD | | | | MARION | NY | 14505-9533 |
| GAIL W GORE | 305 W SPRING ST | | | | LAGRANGE | IN | 46761-1727 |
| GAIL W NICHOLSON | 520 LUNDY RD | | | | SYLVESTER | GA | 31791-7448 |
| GAIL W RUSSELL | 7151 WARNER ST | | | | ALLENDALE | MI | 49401-9740 |
| GAIL W VANREYENDAM | 9110 MARSH RD | | | | ALGONAC | MI | 48001-4508 |
| GAIL WALKER MILLS | 11221 LOOKOUT ROAD | | | | LONGMONT | CO | 80501-8455 |
| GAIL WISLOCKY | 3 JODI LANE | | | | CHATHAM | NJ | 07928-1051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAIL WOLIN | 7408 MAYBROOK CT | | | | PLANO | TX | 75024-4827 |
| GAIL Y MAKIDON & YVONNE P MAKIDON & KATHERINE L ARROWOOD JT TEN | 921 E RIVER RD | | | | FLUSHING | MI | 48433-2260 |
| GAILA D MOSELEY | 601 SW 112TH | | | | OKLAHOMA CITY | OK | 73170-5807 |
| GAILA LASHUNN SAMPSON | 3517 OLYMPIAD DR | | | | LOS ANGELES | CA | 90043 |
| GAILARD T KETCHAM | 2435 KING AVE | | | | DAYTON | OH | 45420-2365 |
| GAILE C BARTLETT | 4805 HALEY LANE | | | | COLUMBIA | TN | 38401-8420 |
| GAILE M SWIATOWY | 170 WILLARDS WY | | | | WHITE LAKE | MI | 48386-2468 |
| GAILEN G HATHCOCK | 9100 DAVISBURG RD | | | | CLARKSTON | MI | 48348-4122 |
| GAILEN K GRESETH | 708 TURNBERRY LANE | | | | LADY LAKE | FL | 32159-1335 |
| GAILEN WADDELL | 4543 HARBISON STREET | | | | DAYTON | OH | 45439-2751 |
| GAILLARD F WATERFALL | 1600 HIGGINS CIRCLE | | | | NEWBERRY | SC | 29108-3934 |
| GAILY J WAGERS | 5775 CASSTOWN-CLARK RD | | | | CASSTOWN | OH | 45312-9746 |
| GAILYA R FAIRCLOTH | 560 HOLLANDTOWN RD | | | | SALEMBURG | NC | 28385-9222 |
| GAILYNNE POWELL | 7425 LAKEVIEW DR | | | | BLANCHARD | OK | 73010-4504 |
| GAINELL TEASLEY | 149 WILLARD | | | | PONTIAC | MI | 48342-3075 |
| GAINES E EASTERLING JR | 61 CHANTICLEER CIR | | | | CLAYTON | NC | 27527-4555 |
| GAINES E NORMAN | 39046 GARDENSIDE DR | | | | WILLOUGHBY | OH | 44094-7910 |
| GAINES N PICKETT | 3494 SOUTH PARK AVE | | | | DOTHAN | AL | 36301-5534 |
| GAINES N PICKETT | 3494 S PARK AVE | | | | DOTHAN | AL | 36301 |
| GAINES S LOCKLEAR | 6821 JADE POINTE | | | | TUSCALOOSA | AL | 35406-2635 |
| GAING W CHAN & LILLY CHAN JT TEN | 1144 PARK CIRCLE | | | | WEST SACRAMENTO | CA | 95691-3744 |
| GAINS A MCMILLION | 10107 CROCUSLAWN | | | | DETROIT | MI | 48204-2594 |
| GAIR GILL BETTS | PO BOX 296 | | | | REMSENBURG | NY | 11960-0296 |
| GAIREL A OSBORN | 225 SWAN CT | | | | FORTVILLE | IN | 46040-1451 |
| GALAWAY HENTON | BOX 224 | | | | BETSY LAYNE | KY | 41605-0224 |
| GALE A TODD | 4 N 278 KAELIN RD | | | | WEST CHICAGO | IL | 60185 |
| GALE ANN TREGO & TIMOTHY TREGO JT TEN | 44 HOLLY LANE | | | | NEWARK | DE | 19711 |
| GALE ARDITH WEISBERG | 550 BATTERY ST #2017 | | | | SAN FRANCISCO | CA | 94111-2334 |
| GALE B HIKADE | 223 N SYCAMORE ST | | | | FAIRMOUNT | IN | 46928-1730 |
| GALE B PENDERGAST & DONNA J PENDERGAST JT TEN | 951 CAMDEN HILL CT | | | | LAWRENCEVILLE | GA | 30045-7450 |
| GALE CRAWFORD | 1233 MOUNTAIN VIEW ROAD | | | | ROGERSVILLE | TN | 37897 |
| GALE D BENNETT | 2110 HAMELON | | | | LANSING | MI | 48910-4866 |
| GALE D BROYLES | 108 OAKFERN COURT | | | | SIMPSONVILLE | SC | 29681-5711 |
| GALE D JOHNSON | 836 KAY ST | | | | DAVISON | MI | 48423 |
| GALE D SANDERS | 1940 CATHEY CEMETERY RD | | | | LEWISBURG | TN | 37091-6261 |
| GALE D SPRAGUE | 164 SUNFLOWER DR | | | | BRUNSWICK | OH | 44212-1553 |
| GALE D VANDERVORT | 265 N 4TH ST | | | | EVANSVILLE | WI | 53536-1003 |
| GALE D WITTEN | 1144 MILLERS CRK | | | | VAN LEAR | KY | 41265-8421 |
| GALE E BANISTER | 169 STARDUST DR | | | | SHERMAN | IL | 62684-9718 |
| GALE E DAVIS | 6760 N AIRPORT RD | | | | ST JOHNS | MI | 48879-9481 |
| GALE E JOHNSON | 14321 OUFFIELD ROAD | | | | MONTROSE | MI | 48457 |
| GALE E MERRIHEW | 11336 N JENNINGS ROAD | | | | CLIO | MI | 48420-1514 |
| GALE E OREM | 5034 QUAIL RIDGE DR | | | | CHARLOTTE | NC | 28227-8242 |
| GALE E THOMASON | 5475 AYLESBURY | | | | WATERFORD | MI | 48327-2703 |
| GALE E TWITCHELL | 8653 HERBISON RD | | | | EAGLE | MI | 48822-9524 |
| GALE F PAYNE | 11550 BARNES | | | | EATON RAPIDS | MI | 48827-9232 |
| GALE F PAYNE TR GALE F PAYNE REV LIVING TRUST UA 09/16/02 | 11550 BARNES RD | | | | EATON RAPIDS | MI | 48827-9232 |
| GALE G GORDON | 1415 EPPING | | | | BLOOMFIELD HILLS | MI | 48304-2609 |
| GALE G TYRRELL | BOX 1909 | | | | FLAGSTAFF | AZ | 86002-1909 |
| GALE GRAY JR | 7673 VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-8745 |
| GALE H BRITTEN | 1716 KENTFIELD DRIVE S W | | | | GRAND RAPIDS | MI | 49509-3341 |
| GALE H POTTER | 937 N SUMAC DR | | | | JANESVILLE | WI | 53545-2148 |
| GALE K PURNHAGEN | 1579 JOSELIN ROAD | | | | DAYTON | OH | 45432-3645 |
| GALE KAPLAN | 47 UPLAND RD | | | | GREAT NECK | NY | 11020-1133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GALE KRIETZ | 15403 AZALEA COURT | | | | EMMITSBURG | MD | 21727 |
| GALE L BABINEAU | 1 BRIDLE PATH | | | | ASHBURNHAM | MA | 01430-1059 |
| GALE L CHAPMAN | PO BOX 576 | | | | CARROLLTON | MI | 48724-0576 |
| GALE L CONARTON | 4280 PRESIDENTS WAY | | | | DEWITT | MI | 48820-7876 |
| GALE L GRIDLEY | 9 CRIMSON BRAMBLE RD | | | | ROCHESTER | NY | 14623-4225 |
| GALE L JARVIS | 1492 E COUNTY ROAD 900 N | | | | BRAZIL | IN | 47834-8303 |
| GALE L KING | 4361 COUNTRY CLUB DRIVE | | | | SHELBY TOWNSHIP | MI | 48316-3903 |
| GALE L LAPEER & VIRGINIA LAPEER JT TEN | 327 W MAPLE | | | | CLAWSON | MI | 48017-1183 |
| GALE L MCBRIDE | 205-10 115TH AVE | | | | ST ALBANS | NY | 11412-2904 |
| GALE L MCINTYRE & MARK W ROBACK JT TEN | 66 TIMBER LN | | | | BRISTOL | CT | 06010-2743 |
| GALE L NICHOLS | 5764 OAKWOOD ROAD | | | | ORTONVILLE | MI | 48462-9777 |
| GALE L RUNNING | 9800 FIRST AVE SO | | | | BLOOMINGTON | MN | 55420-4902 |
| GALE M BEVILACQUA | ATTN GALE LIVACCARI | 1442 MANATUCK BLVD | | | BAY SHORE | NY | 11706-4957 |
| GALE M HAINS | 95 EDENDALE LN | | | | PARKERSBURG | WV | 26101-8514 |
| GALE M MINGES & ALLEN MINGES JT TEN | 6151 JOHNSON FORK ROAD | | | | CEDAR GROVE | IN | 47016-9789 |
| GALE M TURNER | 1446 NE INDEPENDANCE AVENUE | | | | LAWTON | OK | 73507-3438 |
| GALE M TURNER & MICHAEL E TURNER JT TEN | 1446 NE INDEPENDANCE AVENUE | | | | LAWTON | OK | 73507-3438 |
| GALE O HUMPHREYS | 410 BOEHLE ST | | | | PEARL | MS | 39208-5028 |
| GALE O TRAVIS | 206 N MAIN | | | | CLAY CITY | IN | 47841-1013 |
| GALE P DONOVAN | 2964 CHATSWORTH DR | | | | BELOIT | WI | 53511-1941 |
| GALE PRINCE | 7875 WOODSTONE DRIVE | | | | CINCINNATI | OH | 45244-2834 |
| GALE R NELSON & JOYCE B NELSON TR | NELSON LIVING TRUST UA6/10/99 | 8406 WINDSOR HWY | | | DIMONDALE | MI | 48821-9721 |
| GALE RITA | 58 CASTLE DR | | | | MERIDEN | CT | 06451-2606 |
| GALE ROUSE THACKER | 1261 OLD COLLARDVALLEY RD | | | | ARAGON | GA | 30104-2047 |
| GALE S CRANDALL | 1871 PHILLIPS AVE | | | | HOLT | MI | 48842 |
| GALE S DICKINSON | 2300 ISLAND LAKE RD | | | | COMINS | MI | 48619-9732 |
| GALE S LYNCH | 1456 ST LAWRENCE CT | | | | FENTON | MI | 48430-1245 |
| GALE S RINKER | 2122 SPRINGWATER LANE | | | | DAYTONA BEACH | FL | 32128-7403 |
| GALE THIEL | 1326 RD 23 | | | | STRYKER | OH | 43557 |
| GALE W COX | 5005 GREENVILLE AVE | STE 147 | | | DALLAS | TX | 75206-4049 |
| GALE WALKER | 848 E 14TH ST | | | | BROOKLYN | NY | 11230-2918 |
| GALEN B BUNCE | 2171 BRIAR CT | | | | COMMERCE TWP | MI | 48382-1761 |
| GALEN D SHARPE | 2030 3ND AVE | | | | MORROW | GA | 30260-3626 |
| GALEN E DETTMER | 4503 YODER ROAD | | | | YODER | IN | 46798-9783 |
| GALEN E HEARN | R D 1 | | | | WILLIAMSBURG | PA | 16693-9801 |
| GALEN H MOORE 3RD | PO BOX 2206 | | | | NEWPORT NEWS | VA | 23609-0206 |
| GALEN HECKMAN | PO BOX 463 | | | | CERRO GORDO | IL | 61818-0463 |
| GALEN L DEMING | 121 NORTHWOOD RD | | | | NEWINGTON | CT | 06111-3153 |
| GALEN L DOWLER | 7270 JOSE LAKE RD | | | | SOUTH BRANCH | MI | 48761-9655 |
| GALEN L MCCARTY | 8095 MUSKINGUM RIVER RD | | | | LOWELL | OH | 45744-7085 |
| GALEN LANGE | 3710 OAKGREEN AVE S | | | | AFTON | MN | 55001-9641 |
| GALEN M CHRISTNER | 8257 FOREST LAKE DRIVE | | | | CONWAY | SC | 29526-9001 |
| GALEN M FRANZ | 16312 FINCH WAY | | | | ROSEMOUNT | MN | 55068-1445 |
| GALEN MC GLASSON | 2586 NORTH BEND ROAD | | | | HEBRON | KY | 41048-9657 |
| GALEN OSBURN | 4711 RIDGEWAY PL | | | | NORMAN | OK | 73072-1720 |
| GALEN R FISHER | 2910 FOREST AVE | | | | BERKELEY | CA | 94705-1311 |
| GALEN R GARDNER | 401 W 6TH ST | | | | WILMINGTON | DE | 19801-8110 |
| GALEN STARKWEATHER & MRS GERALDINE STARKWEATHER JT TEN | 4312 RIVER DR | | | | MOLINE | IL | 61265-1733 |
| GALETON ROTARY CLUB | PO BOX 73 | | | | GALETON | PA | 16922-0073 |
| GALILEO LEONE DEASCANIS CUST COLM CILLE DEASCANIS UGMA DE | 322 EAST 14TH ST | VAN DYKE VILLAGE | | | NEW CASTLE | DE | 19720-4561 |
| GALINA BENCOWITZ | 11570 KIRKWOOD | | | | STAFFORD | TX | 77477-1304 |
| GALINA GALPERIN & ALEKSANDR GALPERIN & IAN B GALPERIN JT TEN | 601-B SURF AVE APT 2P | | | | BROOKLYN | NY | 11224-3427 |
| GALINA TARTAGLIA | 40D MEADOW PLACE | | | | STATEN ISLAND | NY | 10306-5268 |
| GALLES MOTOR CO | 1601 LOMAS BLVD NE | | | | ALBUQUERQUE | NM | 87102-2710 |
| GALLIE HAROUTUNIAN | 4080 RAMSEY RD | | | | OXFORD | MI | 48371-3941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GALLOWAY C MORRIS IV | 210 BUCKWALTER RD | | | | PHOENIXVILLE | PA | 19460-2350 |
| GALON R ROSS | 3660 MANN | | | | CLARKSTON | MI | 48346-4037 |
| GALVESTER DAVIS | 15321 ARCHDALE | APT 302 | | | DETROIT | MI | 48227-1594 |
| GALVESTER GORDON | 14581 PRAIRIE | | | | DETROIT | MI | 48238-1912 |
| GALVEZ ELEMENTARY | 16093 HENDERSON BAYOU RD | | | | PRAIRIEVILLE | LA | 70769-6210 |
| GAM SET & MRS MARY ANN SET JT TEN | 134 WILTON ST | | | | NEW HYDE PARK | NY | 11040-3832 |
| GAM VAN TRAN | 1404 SAYLES AVE | | | | ARLINGTON | TX | 76018-2005 |
| GAMAL SHEHAB & SHADIA SHEHAB JT TEN | 2761 MIGLIARA LANE | | | | OCOEE | FL | 34761 |
| GAMALIEL C AVILA | 26 REDDER AVE | | | | DAYTON | OH | 45405-2222 |
| GAMPER M LINGE JR | 30643 ADAMS | | | | GIBRALTAR | MI | 48173-9531 |
| GAN C CHIN & WOON H CHIN JT TEN | 516 WEST CHESTNUT ST | | | | BROCKTON | MA | 02301-6233 |
| GANNON B RANDOLPH | 3521 SE STARK ST | | | | PORTLAND | OR | 97214-3153 |
| GAR H PETTIT | 2224 N SMITH RD | | | | EATON RAPIDS | MI | 48827-9323 |
| GARABET KALOUSTIAN | 355 W LUTGE AVENUE | | | | BURBANK | CA | 91506-3321 |
| GARATH LEE TUBBS | 230 DESMOND AVE | | | | TONAWANDA | NY | 14150-7837 |
| GARCIE LEE WEBB | 503 FALMORE LANE | | | | BOLINGBROOK | IL | 60440-1420 |
| GARDA A WRIGHT & MARTA G WRIGHT JT TEN | 417 FRANKLIN STREET | | | | LINDEN | MI | 48451-8910 |
| GARDA A WRIGHT & MARTA G WRIGHT JT TEN | 417 FRANKLIN ST | | | | LINDEN | MI | 48451-8910 |
| GARDELL FLOYD | 25823 FORESTVIEW | | | | SOUTHFIELD | MI | 48034-2813 |
| GARDIE LEE JOHNSON | 9802 CLEARCREEK-FRANKLINRD | | | | MIAMISBURG | OH | 45342-5004 |
| GARDINIA COBAS | 937 SALEM ROAD | | | | UNION | NJ | 07083-7574 |
| GARDNER B LORIMER | 820 VILLAGE DRIVE | | | | DAVISON | MI | 48423-1049 |
| GARDNER C COOK | 6935 CARLISLE CT | APT 328 | | | NAPLES | FL | 34109-8909 |
| GARDNER COWLES 3RD | PO BOX 1704 | | | | SAG HARBOR | NY | 11963-0062 |
| GARDNER E SHELDON JR | 640 SHELDON RD | | | | PALMYRA | NY | 14522-9413 |
| GARDNER L KIBLER & EDITH KIBLER JT TEN | 7 RECTORY LANE | | | | WELLSBORO | PA | 16901-1806 |
| GARDNER N HATCH | 5700 W DEER PARK DR | | | | PEORIA | IL | 61615-2275 |
| GARDNER P JAMISON JR | 339 GREEN AVE | | | | CARNEYS POINT | NJ | 08069-2454 |
| GARDNER R LEE | 6633 53RD AVE EAST APT D 65 | | | | BRADENTON | FL | 34203-6874 |
| GARDNER R WHITNEY & WANDA LEE WHITNEY JT TEN | 509 8TH ST | | | | NEW CUMBERLAND | PA | 17070-1506 |
| GARDNER WETENHALL TR UA 10/03/1991 BERNIECE H WETENHALL TRUST | 1200 GULF BLVD  #306 | | | | CLEARWATER | FL | 33767 |
| GARED G SCHERMERHORN | 56 RASPBERRY PATCH DR | | | | ROCHESTER | NY | 14612-2871 |
| GAREL W RICE JR | 814 S WASHINGTON | | | | ROYAL OAK | MI | 48067-3214 |
| GARELD H BENJAMIN | 120 GENTRY FARMS PLACE | | | | KING | NC | 27021 |
| GARELD R WAITE | 46350 MERRIAM RD | | | | WELLINGTON | OH | 44090-9409 |
| GARELL W TOLLE | ROUTE 2 | BOX 163 | | | ADRIAN | MO | 64720-9559 |
| GAREN E JONES | 405 CHERRYVIEW DR | | | | MIDLAND | MI | 48640-5914 |
| GARETH D SIMON | 10001 E GOODALL RD | UNIT C4 | | | DURAND | MI | 48429-9752 |
| GARETH D WEAVER | 5351 E 350 N | | | | MARION | IN | 46952-6846 |
| GARETH E MEARS | 10720 EAST COUNTY ROAD | 200 NORTH | | | INDIANAPOLIS | IN | 46234 |
| GARETH E MEARS & MARY J MEARS JT TEN | 10720 EAST COUNTY ROAD | 200 NORTH | | | INDIANAPOLIS | IN | 46234 |
| GARETH E SMALLEY | 583 BROADWAY ST | # 106 | | | ANDERSON | IN | 46012-2919 |
| GARETH G HARTE | 15911 N TURNER RD | | | | LANSING | MI | 48906-1143 |
| GARETH V JONES VAUXHALL MOTORS LTD | GRIFFIN HOUSE OSBORNE RD | LUTON BEDS LU1 | | GREAT BRITAIN | | | |
| GARETT W PATTERSON & BARBARA A PATTERSON JT TEN | 1002 ARLINGTON DR | | | | HARVESTER | MO | 63303-6606 |
| GAREY L DELANEY | 530 N KIRBY RD RT 1 | | | | CORUNNA | MI | 48817-9705 |
| GAREY P MAZUR | PO BOX 81 | | | | WAPITI | WY | 82450-0081 |
| GARFIELD ANDERSON | 596 OLD CORBIN RD | | | | CORBIN | KY | 40701-7918 |
| GARFIELD BROWN | 2750 GLEN VALLEY DRIVE | | | | DECATUR | GA | 30032-4206 |
| GARFIELD GILREATH | 2512 CASPIAN DR | | | | KNOXVILLE | TN | 37932-1816 |
| GARFIELD HEATH | 117 YELLOW POPLAR LN | | | | HARVEST | AL | 35749-4806 |
| GARFIELD R LUCAS | 925 DUNLOP ST E | WHITBY ON | | L1N 1T1 CANADA | | | |
| GARFIELD R LUCAS | 925 DUNLOP ST E | WHITBY ON | | L1N 1T1 CANADA | | | |
| GARICK MC NEAL | 14235 WOODMONT | | | | DETROIT | MI | 48227-1325 |
| GARIE LINN BATES | 105 STEELE CREEK DR | | | | MIDLAND | GA | 31820 |
| GARL ALBER | 7523 HAVILAND DR | | | | LINDEN | MI | 48451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARLAN MANN | PO BOX 1545 | | | | BEATTYVILLE | KY | 41311-1545 |
| GARLAND A HOYLMAN | 3517 E 1100 N | | | | ALEXANDRIA | IN | 46001-9048 |
| GARLAND A WILLIAMS | 8208 VALLEY ESTATES DR | | | | INDIANAPOLIS | IN | 46227-2674 |
| GARLAND B FULTON | 2753 BERKSHIRE | | | | TROY | MI | 48083-2604 |
| GARLAND C BARBER | 1311 HIGHFIELD CT | | | | OKLAHOMA CITY | OK | 73159-7721 |
| GARLAND C ROBERTS | 2231 BURTON AVE | | | | FORT MYERS | FL | 33907-4119 |
| GARLAND CHARLES DRAPER | 6715 S VASSAR RD | | | | VASSAR | MI | 48768-9698 |
| GARLAND D D DOUGLAS | 6621 TWIN RIDGE LN | | | | CINCINNATI | OH | 45224-1752 |
| GARLAND E BOND | 495 MILLER 104 | | | | ROCHESTER | MI | 48307-2253 |
| GARLAND EDWARDS | 641 BORRIE AVE | | | | BRIELLE | NJ | 08730-1832 |
| GARLAND F DEAN | 27 COLFAX ST | | | | JAMESTOWN | NY | 14701 |
| GARLAND F EDMUNDSON | 11310 FURBUSH | | | | HOLLY | MI | 48442-9438 |
| GARLAND F FRYE | PO BOX 430 | | | | HOLDEN | WV | 25625-0430 |
| GARLAND F HUMPHRIES | 1315 PENNINGTON DR | | | | LAPEER | MI | 48446-1535 |
| GARLAND G GOODEN SR | 303 W SPRING GROVE AVE | | | | NORTH AUGUSTA | SC | 29841-3740 |
| GARLAND GILLARD | 2492 RAM CROSSING WAY | | | | HENDERSON | NV | 89014-8308 |
| GARLAND GRESHAM | 610 LILAC ST | | | | ORANGE | TX | 77630-4228 |
| GARLAND GUERNA DELLINGER | 5266 E100 S 2 | | | | TIPTON | IN | 46072-9654 |
| GARLAND H BAYLESS | 403 S SWEETBRIAR AV | | | | CHATTANOOGA | TN | 37411-5241 |
| GARLAND H EDWARDS | 6536 N SEPULVEDA BLVD #7 | | | | VAN NUYS | CA | 91411-1309 |
| GARLAND HUNT | 48 LYNN DRIVE | | | | MANSFIELD | OH | 44906-2341 |
| GARLAND JENE CABINE | 1217 BARBARA DR | | | | FLINT | MI | 48505-2547 |
| GARLAND K JACKSON | 2635 GATSBY ST | | | | HENDERSON | NV | 89052-2827 |
| GARLAND L DRAKE | 12094 CLOVERLAWN | | | | DETROIT | MI | 48204-1013 |
| GARLAND L GOWEN | 4718 BETH-ANN DR | | | | INDIANAPOLIS | IN | 46221-3417 |
| GARLAND L REID | 121 ELMWOOD RD | | | | WINCHESTER | VA | 22602-4406 |
| GARLAND M CURLES & GERTRUDE W CURLES JT TEN | 12904 MONROE AVE | | | | FT WASHINGTON FORE | MD | 20744-2853 |
| GARLAND M JONES | 3518 N LAKE SHORE DR | | | | CLEMMONS | NC | 27012-8410 |
| GARLAND MARK SMITH | PO BOX 1064 | | | | PILOT MOUNTAIN | NC | 27041-1064 |
| GARLAND MORRIS | 1809 BRUCE ST | | | | MORRIS | IL | 60450-1118 |
| GARLAND O WEBER & MERCEDES WEBER JT TEN | 1226 NE 89TH | | | | SEATTLE | WA | 98115-3129 |
| GARLAND R BUCK | 235 DANBURY RD | | | | W JEFFERSON | OH | 43162-1033 |
| GARLAND R ROACH | 42 CLAY TILLMAN RD | | | | HILLSBORO | GA | 31038-3720 |
| GARLAND R SEXTON | 10011 W COLDWATER RD | | | | FLUSHING | MI | 48433-9701 |
| GARLAND R WALKER | 1003 BRYNEWOOD PARK RD | | | | CHATTANOOGA | TN | 37415-2343 |
| GARLAND SANDERS | PO BOX 5332 | | | | FLINT | MI | 48505-0332 |
| GARLAND SHELTON | 6075 N AKRON DR | | | | ALEXANDRIA | IN | 46001 |
| GARLAND T EDMONDS | PO BOX 895 | | | | WEST POINT | VA | 23181-0895 |
| GARLAND W LITTLEFIELD | ROUTE 3 | BOX 3235-P | | | TOWNSEND | GA | 31331-9421 |
| GARLANDRIA J LEWIS | 2420 FULLER AVE NE | | | | GRAND RAPIDS | MI | 49505-3834 |
| GARLON MOORE | 5125 RADNOR RD | | | | INDIANAPOLIS | IN | 46226-2245 |
| GARLON O BOGGESS | 11308 E 48TH TERRACE | | | | KANSAS CITY | MO | 64133-2418 |
| GARNA N ZAWACKI | 5377 E BALDWIN ROAD | | | | GRAND BLANC | MI | 48439-9532 |
| GARNER L HIGGINS | 5822 LOCH LEVEN DR | | | | WATERFORD | MI | 48327-1842 |
| GARNER LESTAGE | 39 NEWELL DR | | | | CUMBERLAND | RI | 02864-4208 |
| GARNER MIRACLE & BETTY J MIRACLE JT TEN | 23 OAKWOOD AVE | | | | SUMMERTOWN | TN | 38483-7604 |
| GARNER T HAUPERT JR | 512 GREAT ROAD | | | | LITTLETON | MA | 01460-1222 |
| GARNET A WHITE | 6625 N PARAQUA CIR | | | | CRYSTAL RIVER | FL | 34428-6664 |
| GARNET COGAR | 6 STRUT CT | | | | BALTIMORE | MD | 21220-3539 |
| GARNET D MC FARLAND | 144 HOLLYWOOD DR | | | | JEFFERSON HLS | PA | 15025 |
| GARNET E BRUNSBERG | 9707 W NATIONAL AVE | APT 22 | | | WEST ALLIS | WI | 53227-2255 |
| GARNET ELOISE NYE | 2412 WICKHAM ROAD | | | | KERNERSVILLE | NC | 27284-4353 |
| GARNET G MAYS | 6097 ROAD 177 | | | | OAKWOOD | OH | 45873-9424 |
| GARNET HARRINGTON VANDER LEEK | 1729 SOUTH SHORE DR | | | | HOLLAND | MI | 49423-4338 |
| GARNET L CHESEBROUGH | 396 CENTRAL PARK N | OSHAWA ON | | L1G 5Z8 CANADA | | | |
| GARNET L EHLENBACH | 945 ADAMS AVE | | | | SALEM | OH | 44460-4062 |
| GARNET M BARRON | 7318 E LANSING RD | | | | DURAND | MI | 48429-9725 |
| GARNET O MEES | 5303 IVAN | APT 209 | | | LANSING | MI | 48917-3341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARNET R BRANKLE | 3615 W JUDSON RD | | | | KOKOMO | IN | 46901-1781 |
| GARNET V CROYLE | 217 VAUGHN ST | | | | JOHNSTOWN | PA | 15906-1533 |
| GARNET W BLOWER JR | RD 1 | | | | FAYETTE CITY | PA | 15438-9801 |
| GARNETT C KINCAID | 702 EAGLE BEND RD | | | | CLINTON | TN | 37716-3827 |
| GARNETT L DUVALL | 1805 ROBIN HOOD DRIVE | | | | FAIRBORN | OH | 45324-3925 |
| GARNETT M VANCE | 12350 TOWNSEND RD | | | | MILAN | MI | 48160-9167 |
| GARNETT R HOUGHTON JR | 1251 COOPER DR | | | | MANTECA | CA | 95336-4118 |
| GARNETT TUSS | 9630 SW KILLARNEY LANE | | | | TUALATIN | OR | 97062-7514 |
| GARNETTE M GARTEN | 2656 NEWBERRY ROAD | | | | WATERFORD | MI | 48329-2346 |
| GARNETTE M MORRISON | 43 HALF MOON | | | | EL PASO | TX | 79915-2666 |
| GARNEY R MANN | 2449 W FARRAND RD | | | | CLIO | MI | 48420-1013 |
| GARNIK HAYRAPETIAN | 1610 PINECHASE DR | | | | HOUSTON | TX | 77055 |
| GAROLD E PARKER | 7908 PARKER ROAD | | | | LAINGSBURG | MI | 48848 |
| GAROLD E SMITH | 106 MAY ST | | | | BATH | NY | 14810-9753 |
| GAROLD E SNYDER | 1669 EAST GODDARD | | | | MIKADO | MI | 48745-9748 |
| GAROLD G POMEROY | 6512 KNIGHTS WAY | | | | KALAMAZOO | MI | 49009-7016 |
| GAROLD L KENNEDY II | 8988 N VINCENT RD | | | | ELSIE | MI | 48831-9457 |
| GAROLD L LOTHAMER | 7128 TERNET ROAD | | | | MONROEVILLE | IN | 46773-9770 |
| GAROLD R MC MILLEN JR | 11464 MC CRUMB RD | | | | PORTLAND | MI | 48875-9413 |
| GAROLD VAN SICKLE | 12751 FROST RD | | | | HEMLOCK | MI | 48626-9480 |
| GARRELL DAVIS TIPTON | 35 DONNA JANE CT | | | | WEST MILTON | OH | 45383-1931 |
| GARRET HOOGERHYDE & MRS RADIA HOOGERHYDE JT TEN | 74 NORTH 17TH ST | | | | PATERSON | NJ | 07508-1828 |
| GARRET J HOOGERHYDE JR | 45 N 17TH ST | | | | PROSPECT PARK | NJ | 07508-1811 |
| GARRET W SERN | 2728 ORDWAY STREET NW | APARTMENT 5 | | | WASHINGTON | DC | 20008-5051 |
| GARRETH M GANEKO | 908 ELMSFORD DRIVE | | | | CLAWSON | MI | 48017-1017 |
| GARRETT A ROOT | 1246 BRANDY WINE | | | | CROWN POINT | IN | 46307-9304 |
| GARRETT A SAUNDERS | 311 GREEN ST | | | | FAIRBORN | OH | 45324 |
| GARRETT B KUYKENDALL JR | PO BOX 1035 | | | | ROMNEY | WV | 26757-4035 |
| GARRETT CROSBY | 9961 CR 2422 | | | | ROYSE CITY | TX | 75189 |
| GARRETT D CRISPELL | PO BOX 808 | | | | EL GRANADA | CA | 94018-0808 |
| GARRETT DIAS | 203 SUSANNAH PL | | | | COSTA MASA | CA | 92627-1322 |
| GARRETT E JACKSON & CATHERINE JACKSON JT TEN | 33 MIDDLETON RD | | | | SAVANNAH | GA | 31411-1420 |
| GARRETT FINGERLE | 12 LAMBOURN SQUARE | VALLEY PARK | CHANDLERS FORD HANTS | 50534 AA GREAT BRITAIN | | | |
| GARRETT H GAINER & ERNESTINE GAINER JT TEN | HC 65 BOX 34B | | | | GRANTSVILLE | WV | 26147-9792 |
| GARRETT J PHELAN | 66 COLLINGWOOD DR | | | | ROCHESTER | NY | 14621-1001 |
| GARRETT JAMES REYNOLDS | 5310 ST ANDREWS | | | | CRP CHRISTI | TX | 78413-2811 |
| GARRETT KALMAN WARSHAW | 708 POWDERMILL LN | | | | WYNNEWOOD | PA | 19096-4035 |
| GARRETT LIONEL LEFEVRE DUNCAN | 2661 4TH AVE SE | SALMON ARM BC | | V1E 1K7 CANADA | | | |
| GARRETT M GELIA | 1292 COLVIN BLVD | | | | KENMORE | NY | 14223-1402 |
| GARRETT M MILLER | 372 GOLFVIEW DR | | | | MIRAMAR BEACH | FL | 32550 |
| GARRETT PRICE | 17 VAN BUREN DRIVE | | | | HAMILTON | OH | 45011-4657 |
| GARRETT R LAURA | 76 MYRA DRIVE | | | | CROSSVILLE | TN | 38572-7602 |
| GARRETT RUSSELL LEMMONS | 6443 FAWN LN | | | | NEW HOPE | PA | 18938-9642 |
| GARRETT SANDERSON III | 41 CORTE DE ROSA | | | | MORAGA | CA | 94556-1649 |
| GARRETT V RACZKOWSKI | 12010 SECOR ROAD | | | | PETERSBURG | MI | 49270-9795 |
| GARRETT W BASSETT | PO BOX 881 | | | | SUTTONS BAY | MI | 49682-0881 |
| GARRETT WILLIS III | 13300 N NORFOLK | | | | DETROIT | MI | 48235-1034 |
| GARRETT WILLIS JR | 17423 FLEMING | | | | DETROIT | MI | 48212-1051 |
| GARRIE V HANKINS | 1315 DIANA | | | | MADISON HEIGHTS | MI | 48071-2916 |
| GARRIS MC ELVEEN | 2001 BRICK HOUSE RD | | | | RANDOLPH | VA | 23962-3428 |
| GARRISON E FINCH | 6450 W GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9403 |
| GARRISON KLUECK & CHERRI KLUECK JT TEN | 9836 BONNIE VISTA DRIVE | | | | LA MESA | CA | 91941-6965 |
| GARRISON L KILDOW | 4366 PONDVIEW DR | | | | SWARTZ CREEK | MI | 48473-9197 |
| GARRISON S LANE | 145 WAMPHASSUC ROAD | | | | STONINGTON | CT | 06378 |
| GARRISON T BARCOMB | 8 LINCOLN ST | | | | CANTON | NY | 13617-1311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARRISON W JOHNSON & ESTHER M JOHNSON JT TEN | 1913 ROCKCREEK LANE | | | | FLINT | MI | 48507-2274 |
| GARRON ROBINSON | 10935 FULTONWELLS AVE APT 716 | | | | SANTA FE SPRINGS | CA | 90670-5930 |
| GARRY A CLEVENGER & PATRICIA VOLK CLEVENGER JT TEN | 10870 LAWNDALE DR | | | | PARMA HEIGHTS | OH | 44130-4439 |
| GARRY A STARR | 928 HARRISON ST | | | | KENNEDALE | TX | 76060 |
| GARRY A VANCE | 4101 RAY RD | | | | GRAND BLANC | MI | 48439-9309 |
| GARRY BALDUFF | 96 NORWOOD AVE | | | | NORWALK | OH | 44857-2337 |
| GARRY C CRYER | 4712 W OKLAHOMA AVE | | | | TAMPA | FL | 33616-1017 |
| GARRY C LE FEVER | 380 LAKE MEADE DRIVE | | | | EAST BERLIN | PA | 17316-9369 |
| GARRY C STEELE & LORETTA A STEELEJT TEN COM | 12349 VALLEY HOME RD | | | | OAKDALE | CA | 95361 |
| GARRY C SWEENEY | 3701 KENT | | | | FLINT | MI | 48503-4580 |
| GARRY CHAN | 66 CONISTAN RD | MARKHAM ON | | L3R 8K5 CANADA | | | |
| GARRY D DENNEY | 610 QUEENSGATE RD | | | | SPRINGBORO | OH | 45066-8735 |
| GARRY D HESHELMAN & JANET A HESHELMAN JT TEN | ROUTE 4 BOX 438 | | | | BLOOMFIELD | IN | 47424-9504 |
| GARRY D KEEFER | 1136 LANTERN LN | | | | NILES | OH | 44446-3506 |
| GARRY D OSBURN | 158 CAROLINA RIDGE RD | | | | PITTSBORO | NC | 27312 |
| GARRY D WEBB | 19053 HARRISON ST | | | | LIVONIA | MI | 48152-3573 |
| GARRY D WILHELM | 244 BYRON RD | | | | LENNON | MI | 48449 |
| GARRY E MC KITTRICK | PO BOX 3764 | | | | SPARKS | NV | 89432-3764 |
| GARRY GATES | 743 JUANITA AVE | | | | SANTA BARBARA | CA | 93109-1615 |
| GARRY GIAMMARINO | 1085 US HWY 9 | | | | HOWELL | NJ | 07731-3700 |
| GARRY H GLASS | 200 WAYNE WATT ROAD | | | | BOWLING GREEN | KY | 42101-8579 |
| GARRY J BUCHANAN | 2817 OLD YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324-2123 |
| GARRY J CLARK | 5830 N CARRIAGE LANE | | | | ALEXANDRIA | IN | 46001-8618 |
| GARRY J HALL | 64 LILAC LN | | | | BONNER SPRINGS | KS | 66012-1334 |
| GARRY J HASSELBUSCH | 7507 VERMONT | | | | ST LOUIS | MO | 63111-3246 |
| GARRY J TAYLOR | 114 PLANTATION DR | | | | FINCASTLE | VA | 24090-5272 |
| GARRY J TAYLOR & JANICE M TAYLOR JT TEN | 114 PLANTATION DR | | | | FINCASTLE | VA | 24090-5272 |
| GARRY K BROWN | 127 MARENGO | | | | TEMPERANCE | MI | 48182-9334 |
| GARRY L CHURCH & SARAH M CHURCH JT TEN | PO BOX 79078 | | | | HOUSTON | TX | 77279-9078 |
| GARRY L DIETELBACH | 216 HIGHLAND AVE | | | | NILES | OH | 44446-1117 |
| GARRY L EBRIGHT | 219 N JEFFREY | | | | ITACA | MI | 48847-1145 |
| GARRY L HARNESS | 6401 COOK HILL RD | | | | BURLESON | TX | 76028-1141 |
| GARRY L HARTMAN | 4199 SHERATON | | | | FLINT | MI | 48532-3556 |
| GARRY L HELLMAN | 659 NORTH LST STREET | | | | BREESE | IL | 62230 |
| GARRY L HENDERSON | 151 WEST HILLTOP LANE | | | | NASHVILLE | IN | 47448 |
| GARRY L KIEFT | 17804 CHANNEL VIEW | | | | SPRING LAKE | MI | 49456-1503 |
| GARRY L KITTER | 2134 TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626-9501 |
| GARRY L KUIPERS | 2559 8TH ROUTE 2 | | | | BYRON CENTER | MI | 49315-8909 |
| GARRY L KUIPERS & MAXINE K KUIPERS JT TEN | 2559 8TH AVE | | | | BYRON CENTER | MI | 49315-8909 |
| GARRY L LICKFELT | 5685 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9710 |
| GARRY L MILLER | 338 BRONCO WAY | | | | LANSING | MI | 48917-2728 |
| GARRY L MORRISON | 1224 N UNION AVE | | | | SALEM | OH | 44460-1355 |
| GARRY L SANSOTE | 13575 CENTER RD | | | | BATH | MI | 48808-9448 |
| GARRY L SHIVELY & PATRICIA A SHIVELY JT TEN | 104 EDGELEA DRIVE | | | | CHAMBERSBURG | PA | 17201-1397 |
| GARRY L SPANGLER | 13534 DAISY CT | | | | ROSEMOUNT | MN | 55068-4708 |
| GARRY L STANDISH | 7151 N DURAND RD | | | | NEW LOTHROP | MI | 48460-9764 |
| GARRY L STREDNEY | 903 NORTH KUNEY | | | | ABILENE | KS | 67410-2238 |
| GARRY L VANDER VLUCHT | 1791 N WHITE BIRCH DR | | | | MEARS | MI | 49436-9432 |
| GARRY L VANDERVLUCHT & PATRICIA J VANDER VLUCHT JT TEN | 1791 N WHITE BIRCH DR | | | | MEARS | MI | 49436-9432 |
| GARRY L WATTERSON | 11200 E HILLS AND DALES DR | | | | SELMA | IN | 47383-9638 |
| GARRY LEE CREMER & PAMELLA M CREMER JT TEN | 19435 YARRUP LN | | | | MILLERSBURG | MI | 49759 |
| GARRY LEWIS | PO BOX 655 | | | | SPENCER | IN | 47460-0655 |
| GARRY M QUALLS & DANA K QUALLS JT TEN | 1173 BROOKWAY DR | | | | AVON | IN | 46123-5606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARRY MARVIN SLONE & DEBRA ROSE SLONE JT TEN | 16299 SAN CARLOS BLVD | | | | FORT MYERS | FL | 33908-3330 |
| GARRY N LEGAARD | 5011 NW MERRIMAC | | | | RIVERSIDE | MO | 64150 |
| GARRY O HENDRICKSON | ATTN KLIPPEL | 633 E HWY 62 | | | BOONVILLE | IN | 47601-9608 |
| GARRY P CLIEFF | 49 MICHAEL SNOW CRT | SARNIA ON | | N7W 1B8 CANADA | | | |
| GARRY P SCHROYER | 44540 PARSONS RD | | | | OBERLIN | OH | 44074-9610 |
| GARRY PAUL NIEMIEC | 30138 ANN ARBOR TRAIL | | | | WESTLAND | MI | 48185 |
| GARRY PELMEAR | 22161 MINTDALE RD | | | | STURGIS | MI | 49091 |
| GARRY R BRADSHAW | 3249 OLD FARM RD | | | | FLINT | MI | 48507-1248 |
| GARRY R CHANDLER | PO BOX 88133 | | | | INDIANAPOLIS | IN | 46208-0133 |
| GARRY R DURHAM | 13910 EAST CENTER ST | | | | BURTON | OH | 44021-9651 |
| GARRY R MACLEAN | 132 ROYAL PALM RD | | | | WEST PALM BEACH | FL | 33405-1631 |
| GARRY R SMITH | PO BOX 232 | | | | CISNE | IL | 62823-0232 |
| GARRY R SMITH & JANICE M SMITH JT TEN | 896 GRAND TERRACE AVE | | | | BALDWIN | NY | 11510-1423 |
| GARRY ROBERT SMITH | 896 GRAND TERRACE AVE | | | | BALDWIN | NY | 11510-1423 |
| GARRY ROWE | 149 BELLFLOWER ST | | | | MOUNT HOPE | WV | 25880 |
| GARRY S KASTELAN | 37683 MARIA | | | | MT CLEMENS | MI | 48036-2166 |
| GARRY SARGENT | C14 NASSAU PA | | | | LEWES | DE | 19958-9777 |
| GARRY SEVERN | 961 TROMBLEY RD | | | | GROSSE POINTE | MI | 48230-1836 |
| GARRY T WARBLE | 3108 CORNWALL RD | | | | BALTIMORE | MD | 21222-5316 |
| GARRY V LAURSEN | 2480 SUNRISE RIM | | | | BOISE | ID | 83705-5150 |
| GARRY V TODY | 115 FALLING LEAF DR | | | | LAPEER | MI | 48446-3140 |
| GARRY W FERRIS & ROBIN FERRIS JT TEN | 6371 ANDERSONVILLE | | | | WATERFORD | MI | 48329-1409 |
| GARRY W HISSOM | 16485 COWLEY RD | | | | GRAFTON | OH | 44044-9209 |
| GARRY W NEWBURY | 1437 SMITH RD | | | | TEMPERANCE | MI | 48182-1038 |
| GARRY W RUTLEDGE | 6225 JEFF DR | | | | FRANKLIN | OH | 45005-5108 |
| GARRY W SHROYER | 3335 E 400S | | | | HARTFORD CITY | IN | 47348-9721 |
| GARRY W WOODROW | 8500 N CRYSTAL ROAD | | | | VESTABURG | MI | 48891-9455 |
| GARSLIE L MC ALLISTER | 43485 ABBEY CIR APT 52 | | | | CANTON | MI | 48187 |
| GARTH B SCHWARTZ | 4105 OCONNOR | | | | FLINT | MI | 48504-6922 |
| GARTH BAKER FLETCHER | 3056 MCFARLIN BLVD | | | | DALLAS | TX | 75205-1921 |
| GARTH COREY | 5150 ERICKSON BLF | | | | SAN ANTONIO | TX | 78247-5921 |
| GARTH D LARNER | 2294 COY RD | | | | MASON | MI | 48854-9205 |
| GARTH D MOTSCHENBACHER | 4453 HICKORYWOOD DR | | | | OKEMOS | MI | 48864-3077 |
| GARTH E PROSSER | 5549 ASHFORD RD | | | | DUBLIN | OH | 43017 |
| GARTH E RYMER | 12 WYCLIFFE CRESCENT | ELTHAM | VICTORIA | 3095 AUSTRALIA | | | |
| GARTH F HAMILTON | 4505 MERIDAN | | | | LESLIE | MI | 49251 |
| GARTH F MAREAU | 5162 HOMESTEAD LN | | | | CLIO | MI | 48420-8286 |
| GARTH F NAEBECK | 11105 PLATT RD | | | | MILAN | MI | 48160-9541 |
| GARTH F STELTENPOHL & DORETHA M STELTENPOHL JT TEN | 5508 W MAGNOLIA CT | | | | PASCO | WA | 99301-2263 |
| GARTH GREGORY BIGBEE | 1522 BROADWAY | | | | PELLA | IA | 50219-1009 |
| GARTH H BALLARD | 362 MONTEBELLO SE | | | | KENTWOOD | MI | 49548-4318 |
| GARTH HAWKINS & BARBARA G HAWKINS JT TEN | 315 STONY POINT RD | | | | KINS MOUNTAIN | NC | 28086-8563 |
| GARTH L SEVERN | 11480 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1594 |
| GARTH L WILLETT | 6860 TROWBRIDGE CT | | | | SAGINAW | MI | 48603-8631 |
| GARTH M GORDON | 70 MC GREGOR | | | | LAKE ORION | MI | 48362 |
| GARTH MCPHERSON | 357 MAGNOLIA VALE DR | | | | CHATTANOOGA | TN | 37419-2164 |
| GARTH O BUTTON | 1329 WHITE BRIDGE RD | | | | CHITTENANGO | NY | 13037-9453 |
| GARTH R RUMBLE | 454 OLD TECUMSEH RD E | TECUMSEH ON | | N8N 3S8 CANADA | | | |
| GARTH ROBERTSON | 6829 NICHOLSON ROAD | DELTA BC | | V4E 1Z8 CANADA | | | |
| GARTH SIMEON JACKSON | 4001 WAINWRIGHT | | | | LANSING | MI | 48911-2257 |
| GARTH SIMPSON | 2970 HARPER ST | | | | DELTONA | FL | 32738-1435 |
| GARTH V BOSWELL | 17900 CLIFF | | | | DETROIT | MI | 48212-1421 |
| GARTH W ANGELL | 12145 BALDWIN RD | | | | GAINES | MI | 48436-9702 |
| GARTH W CAMP | 316 WITCHES ROCK RD | | | | BRISTOL | CT | 06010-7194 |
| GARTHA L PATTON | 5114 UNDERWOOD | | | | DETROIT | MI | 48204-4808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARVEL R KINDRICK & KIMBERLEY F KINDRICK JT TEN | 1036 GALLOWAY RD | | | | STAMPING GRD | KY | 40379-9746 |
| GARVEY PRICE JR | PO BOX 297 | BARRON DRIVE | | | INSTITUTE | WV | 25112-0297 |
| GARVIE G YOUNG | 1581 ARROWWOOD ROAD | | | | DAYTON | OH | 45432-2701 |
| GARVIN A MARTINDALE | 399 LIVE OAK DR | | | | ATWATER | CA | 95301-2278 |
| GARVIN A RICH & NELLIE JO RICH JT TEN | 381 REYNOLDS RD | | | | HUNTINGDON | TN | 38344-5151 |
| GARVIN E MUNN | 239 LAKE SCENE ROAD | | | | KINGSTON | TN | 37763-6619 |
| GARVIN R JENSEN | 4621 SOTH LONG LAKE DR | | | | PORTAGE | MI | 49002 |
| GARVIN T REEVES | C/O MARTH REEVES | 3716 SECTION RD | | | CINCINNATI | OH | 45236-3843 |
| GARWOOD L LOCHNER | 1790 STICHTER RD | | | | LUDLOW FALLS | OH | 45339-9722 |
| GARY A ALMAND | 1121 FORT PARK | | | | LINCOLN PARK | MI | 48146-1519 |
| GARY A ANDERSEN CUST BIRGIT C ANDERSEN UGMA CA | 2100 SURREY LANE | | | | MCKINNEY | TX | 75070-7132 |
| GARY A ARDELAN | 56 PARK ST | | | | OXFORD | MI | 48371-4840 |
| GARY A ARNOLD | 13647 LAPLAISANCE | | | | MONROE | MI | 48161-4758 |
| GARY A BACON | 7604 PLUMWOOD DR | | | | JACKSONVILLE | FL | 32256-1530 |
| GARY A BARBER | 1204 BASSETT | | | | DETROIT | MI | 48217-1602 |
| GARY A BEHMLANDER | 6044 MAPLE RIDGE DR | | | | BAY CITY | MI | 48706-9064 |
| GARY A BEHRENS | 3 HUNTINGSON FOREST DRIVE | | | | SAINT CHARLES | MO | 63301-0488 |
| GARY A BELL | 118 SPRUCE AV | | | | CLEVER | MO | 65631-6786 |
| GARY A BERGERON | 3159 TOWNLINE RD | | | | OMER | MI | 48749-9741 |
| GARY A BOCKELMAN | 26171 FLORY RD | | | | DEFIANCE | OH | 43512-9022 |
| GARY A BONCELLA | 2297 LAMBERTON ROAD | | | | CLEVELAND HEIGHTS | OH | 44118-3517 |
| GARY A BOTT | 52639 TURNBURY CT | | | | SHELBY TOWNSHIP | MI | 48315-2443 |
| GARY A BOWERS | 34190 FOREST ST APT 6 | | | | WAYNE | MI | 48184-1754 |
| GARY A BOYER | 27768 N RON RIDGE DR | | | | SAUGUS | CA | 91350-4334 |
| GARY A BREGE | 15134 GERANIUM LN | | | | MILLERSBURG | MI | 49759-9500 |
| GARY A BUCHSEN & DIANA M BUCHSEN JT TEN | 195 TOLES HOLLOW RD | | | | COUDERSPORT | PA | 16915-8406 |
| GARY A BUGHER | 2663 N 200 W | | | | TIPTON | IN | 46072-8841 |
| GARY A BUSH | 930 GREENGATE DR | | | | LEBANON | OH | 45036-7943 |
| GARY A CARPENTER | 10770 HOLLAND RD | | | | FRANKENMUTH | MI | 48734-9123 |
| GARY A CARR | 525 W BRENTWOOD DRIVE | | | | PLAINFIELD | IN | 46168-2159 |
| GARY A CARTWRIGHT | 2690 OUTER DRIVE SOUTH | | | | EAST LEROY | MI | 49051 |
| GARY A CHADARANEK & ERWIN A CHADARANEK JT TEN | 1955 CONCORD DR | | | | DOWNERS GROVE | IL | 60516 |
| GARY A CORBIN | 16 GREYHOUND PASS | | | | CARMEL | IN | 46032 |
| GARY A COTHERN | 220 MONTGOMERY ST | | | | BOGALUSA | LA | 70427-3928 |
| GARY A CUMMINGS | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| GARY A CURTIS | 334 ELLENWOOD DR | | | | W CARROLLTON | OH | 45449-2127 |
| GARY A DAKOLIOS | 1304 SHADOW CANYON PLACE | | | | EL PASO | TX | 79912-7695 |
| GARY A DONAHUE | 1228 E BROOKS ROAD | | | | MIDLAND | MI | 48640-9587 |
| GARY A DRAKE | 3337 S 50 W | | | | GREENFIELD | IN | 46140-9248 |
| GARY A DUBESTER | 1724 HICKORY ST | | | | OSHKOSH | WI | 54901-2509 |
| GARY A EICHLER | HC 72 BOX 55E | | | | KINGSTON | OK | 73439-1078 |
| GARY A ERFOURTH | 5221 WESTON CT | | | | COMMERCE TWP | MI | 48382-2864 |
| GARY A EXMEYER | 117 MONTCELLO CT | | | | KOKOMO | IN | 46902-9319 |
| GARY A FAIRES | 6638 FOXFIRE DR | | | | INDIANAPOLIS | IN | 46214-2034 |
| GARY A FERRARA | 1589 PEBBLE CREEK DRIVE | | | | ROCHESTER | MI | 48307-1766 |
| GARY A FERRARA & DOROTHY M FERRARA JT TEN | 1589 PEBBLE CREEK DRIVE | | | | ROCHESTER | MI | 48307-1766 |
| GARY A FIELDS & MALANIE S MASON-FIELDS JT TEN | 4731 HUFF DR | | | | ANDERSON | IN | 46012-1054 |
| GARY A FISH | 18 W BEACH RD | | | | HILTON | NY | 14468-9505 |
| GARY A FOSTER | 509 N OAK STREET | | | | DURAND | MI | 48429-1225 |
| GARY A FRANKOWSKI | 6602 ALDEN DR | | | | W BLOOMFIELD | MI | 48324-2008 |
| GARY A FRISELL | 1402 KINNEVILLE RD | | | | LESLIE | MI | 49251-9469 |
| GARY A FUSERO | 117 UILAMA ST | | | | KAILUA | HI | 96734-1962 |
| GARY A GIBSON | PO BOX 25242 | | | | KANSAS CITY | MO | 64119-0542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY A GLOVER | 429 WALKER ST | | | | AUGUSTA | GA | 30901-5819 |
| GARY A GOSS | 9013 N GENESEE RD | | | | MT MORRIS | MI | 48458-9729 |
| GARY A GOUGH & PATSY A SMITH JT TEN | 606 S PARK LN | | | | DEXTER | MO | 63841 |
| GARY A GRAHAM | 25 GRAMPIAN DR | | | | OXFORD | MI | 48371-5212 |
| GARY A GRANT | 802 MASON ST | | | | DURAND | MI | 48429-1147 |
| GARY A GREEN | 11650 CASCADE ST | | | | DETROIT | MI | 48204-1489 |
| GARY A GRONAU | 1111 CABOT DRIVE | | | | FLINT | MI | 48532-2672 |
| GARY A GRUDZINSKAS | PO BOX 1 | | | | BELLEVILLE | MI | 48112-0001 |
| GARY A HACKWORTH | 9196 IDLE HOUR CT | | | | GRAND BLANC | MI | 48439-9516 |
| GARY A HALE & SHARON HALE JT TEN | 2900 S UNION ST | | | | ROCHESTER | NY | 14624-1044 |
| GARY A HAUSSIN & TERRI L HAUSSIN JT TEN | 1231 W COUNTY ROAD 100 N | | | | GREENCASTLE | IN | 46135-9278 |
| GARY A HIATT | 1863 N 750 E | | | | LAGRO | IN | 46941-9424 |
| GARY A HINDS | 15029 OLD TOWN DR | | | | RIVERVIEW | MI | 48192-7714 |
| GARY A HOEKSTRA | 3253 ELWOOD | | | | GRANDVILLE | MI | 49418-1622 |
| GARY A HOLLAND | 2 OKLAHOMA AVE | | | | WILMINGTON | DE | 19803-3234 |
| GARY A HORNE | 14018 GARFIELD | | | | REDFORD | MI | 48239-2887 |
| GARY A HOWD | 3914 ZIMMERMAN | | | | FLINT | MI | 48532-5084 |
| GARY A HUFFER | 1102 HARGROVE ST | | | | MARSHALL | TX | 75670-1210 |
| GARY A JOHNSON | 4121 GRESHAM HWY | | | | POTTERVILLE | MI | 48876-8763 |
| GARY A JOHNSON | 204 POPLAR ST | | | | CARLSBAD | NM | 88220-6333 |
| GARY A KENTON | 1820 NW LOCUST ST | | | | CORVALLIS | OR | 97330 |
| GARY A KING | 1203 MALS WAY | | | | MIAMISBURG | OH | 45342-6364 |
| GARY A KINGREY | 8063 ARCANUMPAINTER CREEK RD | | | | ARCANUM | OH | 45304-9760 |
| GARY A KOON | 3012 JUDYTH STREET SE | | | | WARREN | OH | 44484-4036 |
| GARY A KOTLARK | 10457 W PIERSON RD | | | | FLUSHING | MI | 48433-9767 |
| GARY A LANDER | 50367 AUSTIN RD | | | | WELLINGTON | OH | 44090-9755 |
| GARY A LEEBY | 1329 1ST ST N | | | | FARGO | ND | 58102-2720 |
| GARY A LIPPERT | 8164 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9623 |
| GARY A LOEFFLER | 7223 HUNTERS CHASE | | | | MAUMEE | OH | 43537-9249 |
| GARY A LUTZ | 520 CAROLYN DRIVE | | | | MIAMISBURG | OH | 45342-2616 |
| GARY A MALONE | 4679 SUCKER CREEK RD | | | | BLACK RIVER | MI | 48721-9719 |
| GARY A MALONE & JEANENE MARIE MALONE JT TEN | 4679 SUCKER CREEK RD | | | | BLACK RIVER | MI | 48721-9719 |
| GARY A MANTZ | 11 EVANS TERR | | | | CLARK | NJ | 07066-2009 |
| GARY A MARCUM | 4402 MCKINLEY AV | | | | ANDERSON | IN | 46013-5059 |
| GARY A MARPLE | 3330 BOXWOOD DR | | | | FAIRBORN | OH | 45324-2204 |
| GARY A MARSHALL | 2815 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9392 |
| GARY A MATHIS | 937 DOC COX RD | | | | HUMBOLDT | TN | 38343-7607 |
| GARY A MCDONOUGH | 17791 PINEAPPLE PALM COURT | | | | NORHT FORT MEYERS | FL | 33917-2047 |
| GARY A MEISTER | 1640 SOMERSET | | | | HUDSON | MI | 49247 |
| GARY A MENDELSOHN | 20 ANASVILLE RD | | | | SOMERS | NY | 10589 |
| GARY A MICHEL | 12 CHINABERRY CT | | | | NORTH POTOMAC | MD | 20878-4703 |
| GARY A MILLER | 9806 MEADOWFERN DR | | | | ST LOUIS | MO | 63126-2418 |
| GARY A MORTON | 1525 KARLE | | | | WESTLAND | MI | 48186-4122 |
| GARY A MULLINS | 7059 W COUNTY RD 950 N | | | | MIDDLETOWN | IN | 47356-9328 |
| GARY A NICKOLOFF TR GARY A NICKOLOFF TRUST UA 05/19/95 | 11415 TE FT RD | | | | ST CHARLES | MI | 48655 |
| GARY A OLDS & MARIE A OLDS JT TEN | 16847 SW STEELHEAD CRR | | | | TERREBONNE | OR | 97760-8535 |
| GARY A OROSCO | 319 N HIGHWAY 1 | SPC 75 | | | GROVER BEACH | CA | 93433-3555 |
| GARY A PAJAK | 4306 CLINTON ST | | | | WEST SENECA | NY | 14224-1647 |
| GARY A PASCHAL | 975W | 5644 N CO RD | | | MIDDLETOWN | IN | 47356-9760 |
| GARY A PETERSON | 5600 LEWIS WAY | | | | CONCORD | CA | 94521-4747 |
| GARY A RICHARDSON | 5050 E EVERGREEN | | | | MESA | AZ | 85205 |
| GARY A RICHARDSON & DEBORAH L RICHARDSON JT TEN | 5050 E EVERGREEN | | | | MESA | AZ | 85205 |
| GARY A ROTH | 3473 S DONNINGTON PL | | | | EAGLE | ID | 83616-5248 |
| GARY A ROUSE | 5230 JENNIE ST | | | | WHITE LAKE | MI | 48383-2618 |
| GARY A SANDERS | 10805 PARKVIEW AVE | | | | CLEVELAND | OH | 44104-4915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY A SCHIRTZINGER | 181 OVERLOOK RD | | | | GLASTONBURY | CT | 06033-3615 |
| GARY A SCHMIEDECKE | 123 MORNINGSIDE DR | | | | BUTLER | PA | 16002-3515 |
| GARY A SCHMIEDER | 3313 S STATE RD | | | | DAVISON | MI | 48423-8751 |
| GARY A SCHWARTZ & SUSAN K SCHWARTZ JT TEN | 6541 E BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8510 |
| GARY A SHUMWAY | 2 ABBINGTON WAY | | | | DOUGLASVILLE | GA | 30134-4474 |
| GARY A SICARD | 3460 S VASSAR RD | | | | BURTON | MI | 48519-1679 |
| GARY A SMITH | 1706 PEGGY PL | | | | LANSING | MI | 48910-2551 |
| GARY A SNYDER | PO BOX 81027 | DAVAO CITY | | 8000 PHILIPPINES | | | |
| GARY A SORICE | 1708 AUSTIN AVE | | | | LINCOLN PARK | MI | 48146-2158 |
| GARY A SOWARDS | 7617 TURN BROOK DRIVE | | | | GLEN BURNIE | MD | 21060-8445 |
| GARY A SWANK | 11430 COLLINGWOOD COURT | | | | CLIO | MI | 48420-1719 |
| GARY A TAKACS | 1514 BERRYWOOD LN | | | | FLINT | MI | 48507-5354 |
| GARY A TALAGA | 1123 PARK AVE | | | | BAY CITY | MI | 48708-6338 |
| GARY A THOMPSON | 274 ROCKY BRANCH RD | | | | CHAPMANVILLE | WV | 25508-9794 |
| GARY A TIEPPO | 33532 AVONDALE | | | | WESTLAND | MI | 48186-7838 |
| GARY A TILSON | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| GARY A TIMM & SANDRA J TIMM JT TEN | 3936 HONEYBROOK SW | | | | GRANDVILLE | MI | 49418-2016 |
| GARY A TRIACA | 9377 BALDWIN RD | | | | GAINES | MI | 48436-9719 |
| GARY A VAUGHN | 3537 LESLEY AVE | | | | INDIANAPOLIS | IN | 46218-1853 |
| GARY A VETTRAINO | 148 HOLMES RD | | | | ALLENTON | MI | 48002-4112 |
| GARY A WARREN | 2556 MOLLER RD | | | | INDIANAPOLIS | IN | 46224-3380 |
| GARY A WERNER | 336 BEECHWOOD PLACE | | | | FRANKLIN LAKES | NJ | 07417-2003 |
| GARY A WHITE & MARY KAY WHITE JT TEN | 14647 DIXON LANE | | | | HOMER GLEN | IL | 60491 |
| GARY A WILHITE | 11606 BASKET CROSSING | | | | SAN ANTONIO | TX | 78245-3375 |
| GARY A WILLIAMS | 2436 ENDSLEY DR | | | | INDIANAPOLIS | IN | 46227-4407 |
| GARY A WILSON | 6842 WHITE OAK DR | | | | DANVILLE | IN | 46122-9297 |
| GARY A WOOD | 7600 EAST 49TH TERR | | | | KANSAS CITY | MO | 64129-2049 |
| GARY AIN | 58 SANDY HILL RD | | | | OYSTER BAY | NY | 11771 |
| GARY ALAN WEIR | 2314 W SHERMAN DR | | | | MUNCIE | IN | 47304-2174 |
| GARY ALDRICH | 12470 HARRIET LAKE RD | | | | HIBBING | MN | 55746-8571 |
| GARY ALLEN FERRARA & RUDOLPH A FERRARA JT TEN | 1589 PEBBLE CREEK DRIVE | | | | ROCHESTER | MI | 48307-1766 |
| GARY ALLEN MCKINNEY | 333 W MARKET ST | | | | JEFFERSONVILLE | IN | 47130-3343 |
| GARY ALLEN SCHACHTERLE | 2038 LANDER CIRCLE | | | | COLORADO SPGS | CO | 80909 |
| GARY ARMSTRONG | 16286 RD 149 | | | | DEFIANCE | OH | 43512-9314 |
| GARY B AASEN | 6 KATHERINE RD | | | | REHOBOTH | MA | 02769-1937 |
| GARY B ABBRING | 2223 ALDEN NASH NE | | | | LOWELL | MI | 49331-9759 |
| GARY B ADAMCZYK | 891 HOTCHKISS RD | | | | BAY CITY | MI | 48706-9707 |
| GARY B BENNETT | 1377 CIRCLE DR WEST | | | | MANSFIELD | OH | 44905-1814 |
| GARY B BENTFELD | PO BOX 205 MIDDLETOWN RD | | | | NEW MIDDLETOWN | OH | 44442-0205 |
| GARY B BOND | 8229 W 875 S | | | | PENDLETON | IN | 46064-9794 |
| GARY B BROWNING | 3759 STONE RIDGE DR | | | | JANESVILLE | WI | 53548-5827 |
| GARY B CANTIN & LEONETTE E CANTIN JT TEN | 2917 STONELEIGH DR | | | | LANSING | MI | 48910-3705 |
| GARY B ENGEL | 5441 W M 76 | | | | WEST BRANCH | MI | 48661-9156 |
| GARY B ENGLISH | 226 FAIRGROUND DR | | | | PAULDING | OH | 45879-9258 |
| GARY B GRIGGS | 1312 HUNT | | | | RICHLAND | WA | 99352-3438 |
| GARY B HANNA | 13 N JOHN ST | | | | NEWPORT | DE | 19804-3126 |
| GARY B HANSEL | 5002 BRIGHT BALDWIN RD | | | | NEWTON FALLS | OH | 44444-9460 |
| GARY B HANSEN | 2483 N DORCHESTER AVE | HARRISVILLE | | | OGDEN | UT | 84414 |
| GARY B HEPLER | 1371 EDGEORGE | | | | WATERFORD | MI | 48327-2014 |
| GARY B HIBBS | 12863 ISLE ROYALE DRIVE | | | | DEWITT | MI | 48820-8671 |
| GARY B JOHNSON | 2160 STAHLHEBER RD | | | | HAMILTON | OH | 45013-1930 |
| GARY B LESSER | 756 RUTH DRIVE | | | | ELGIN | IL | 60123-1930 |
| GARY B LINDELL | 639 INDIAN LAKE ROAD | | | | OXFORD | MI | 48371-6219 |
| GARY B MIKOLAJCZYK | 2319 W BRIDGE STREET | | | | MILWAUKEE | WI | 53221-4947 |
| GARY B NUNNERY | 19875 WINDWOOD CIR | | | | RIVERSIDE | CA | 92508-3268 |
| GARY B OLITO | 4233 MASON LANE | | | | SACRAMENTO | CA | 95821-3026 |
| GARY B PETERSON SR | 5510 BERKLEY | | | | WATERFORD | MI | 48327-2706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY B SMITH | 3157 WYATT DR | | | | BOWLING GREEN | KY | 42101-0765 |
| GARY B THOMPSON | 1584 KILLEEN DR | | | | PASADENA | MD | 21122 |
| GARY B WEBBER | 5789 KLAM ROAD | | | | COLUMBIAVILLE | MI | 48421-9342 |
| GARY BACH CUST CODY BACH UTMA IL | 430 KOLBERG | | | | VILLA PARK | IL | 60181-3423 |
| GARY BAKER | 860 UNITED NATIONS PLZ | | | | NEW YORK | NY | 10017-1810 |
| GARY BAKER | BOX 144 | | | | MOOSE PASS | AK | 99631-0144 |
| GARY BEAUCHEMIN | 1052 INTERLAKE DRIVE | OSHAWA ON | | L1K 2M5 CANADA | | | |
| GARY BEE JR | 316 W CENTRAL AVE | | | | FEDERALSBURG | MD | 21632-1245 |
| GARY BEEHLER | 2972 CHURCH RD | | | | HAMLIN | NY | 14464-9758 |
| GARY BEER & MARY BEER JT TEN | 601 TIMOTHY LN | | | | CARTERVILLE | IL | 62918-5048 |
| GARY BELL CUST NICOLE LYNN BELL UTMA MN | 6109 MEDICINE LAKE RD | | | | CYRSTAL | MN | 55422-3331 |
| GARY BENWITZ | 15723 KNAPP SHORE | | | | KENT | NY | 14477 |
| GARY BLOCHOWSKI | 3472 SHADYWOOD CIRCLE | | | | LAMBERTVILLE | MI | 48144-9648 |
| GARY BOLYARD & NANCY BOLYARD JT TEN | 795 LAKE PARK | | | | BIRMINGHAM | MI | 48009-1203 |
| GARY BOND | 614 N PENDLETON AVE | | | | PENDLETON | IN | 46064-8976 |
| GARY BRADDOCK MARY ELIZABETH BRADDOCK & ROBERT BRADDOCK JT TEN | 1104 GLEN PARK LN | | | | VALRICO | FL | 33594 |
| GARY BRAND | 229 MT VIEW DR | | | | MONROE | NH | 03771 |
| GARY BRANDENBURG | 617 LA FARGE AVE | | | | LOUISVILLE | CO | 80027-1819 |
| GARY BROOKS | 39426 OLD DOMINION | | | | CLINTON TWP | MI | 48038-2647 |
| GARY BROWN & ROBERTA BROWN JT TEN | 153 LOCUST GROVE ROAD | | | | DILLSBURG | PA | 17019-9614 |
| GARY C ARMSTRONG | 12681 SLEEPY HOLLOW ROAD | | | | THREE RIVERS | MI | 49093-9545 |
| GARY C BAILEY | 4201 W DODGE RD | | | | CLIO | MI | 48420-8555 |
| GARY C BEZAL | 254 LAKEVIEW CIR | | | | MOUNT JULIET | TN | 37122-2048 |
| GARY C BONER | 4311 N BANTA RD | | | | BARGERSVILLE | IN | 46106-8818 |
| GARY C BOROWSKI | 4267 TWIN OAKS LANE | | | | HOLLY | MI | 48442-9127 |
| GARY C BREMER | 25241 RIDGEWOOD | | | | FARMINGTON HILLS | MI | 48336-1053 |
| GARY C BROWN | 2676 CARPENTER RD | | | | LAPEER | MI | 48446-9008 |
| GARY C COCHRAN | 14705 CREED RD | | | | DIAMOND | OH | 44412-9605 |
| GARY C COLLINS | 2901 STEEPLECHASE TRL | | | | ARLINGTON | TX | 76016-2316 |
| GARY C CUROLE | 295 WILTON RD | | | | SAREPTA | LA | 71071-3267 |
| GARY C EICHMAN | 13266 ENID | | | | FENTON | MI | 48430-1152 |
| GARY C GIESSEL | 3548 COCKATOO DRIVE | | | | NEW PORT RICHIE | FL | 34652-6456 |
| GARY C GIESSEL & CATHERINE M GIESSEL JT TEN | 3548 COCKATOO DRIVE | | | | NEW PORT RICHIE | FL | 34652-6456 |
| GARY C HAGEN | 21635 US HIGHWAY 23 S | | | | PRESQUE ISLE | MI | 49777-9076 |
| GARY C HUTCHCRAFT | 809 N RIVER DR | | | | PORT BYRON | IL | 61275-9006 |
| GARY C HUTTON | PO BOX 1930 | | | | WEATHERFORD | TX | 76086-0239 |
| GARY C JOSLIN | 4141 TRIWOOD | | | | BRIDGEPORT | MI | 48722-9550 |
| GARY C LYBROOK | 9183 GREEN RIDGE LN | | | | BLOOMINGTON | IN | 47401-9013 |
| GARY C LYNCH | 201 MARRYWOOD LN | | | | HENDERSONVILLE | NC | 28791-3853 |
| GARY C MC RATH | 5460 AVEBURY WAY | | | | GALDWIN | MI | 48624-8214 |
| GARY C MCKEE | 8365 W MCCLURE RD | | | | MONROVIA | IN | 46157-9222 |
| GARY C MITCHELL | 4374 E 6RD 850 S | | | | MOORESVILLE | IN | 46158-7406 |
| GARY C MOBLEY | 1629 RIDGE ROAD | | | | HIGHLAND | MI | 48356-2852 |
| GARY C MONBERG & MRS LINDA M MONBERG JT TEN | 22637 E CLAIR MILE RD | | | | ST CLAIR SHORES | MI | 48081-2536 |
| GARY C MORIN | 1212 E FRONT ST | APT B | | | FALLON | NV | 89406-6124 |
| GARY C MOYSES | 203 SCENIC VIEW LN | | | | CARROLLTON | GA | 30116-1838 |
| GARY C NEGULICI | 1632 MABRY MILL SW DR | | | | NORTH CANTON | OH | 44709-4217 |
| GARY C OHARA | 831 GENESEE AVE | | | | SABASTIAN | FL | 32958-6037 |
| GARY C POLICASTRO | 3800 ELEANOR DRIVE | | | | MOHEGAN LAKE | NY | 10547-1025 |
| GARY C RIDLEY | 12083 WEBSTER RD | | | | CLIO | MI | 48420-8226 |
| GARY C SAMPLER | 840 HOLLONVILLE ROAD | | | | BROOKS | GA | 30205 |
| GARY C SCHLICHT | 29 ENSLEY | | | | OXFORD | MI | 48371-4949 |
| GARY C SCHLICHT & MRS LORRAINE M SCHLICHT JT TEN | 29 ENSLEY | | | | OXFORD | MI | 48371-4949 |
| GARY C SCHULTZ | 441 N MARIAS | | | | CLAWSON | MI | 48017-1481 |
| GARY C SHOWALTER | BOX 275 | | | | VERNAL | UT | 84078-0275 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY C SMITH | 5774 BIRCHMONT PLACE DR | | | | SAINT LOUIS | MO | 63129-2987 |
| GARY C ST PIERRE & VICKI S ST PIERRE JT TEN | 1955 CORBI LANE | TECUMSEH ON | | N8N 5C8 CANADA | | | |
| GARY C TACKETT | 25093 ST RT 124 | | | | PIKETON | OH | 45661 |
| GARY C THORPE CUST MICHELLE E THORPE UGMA MI | 2475 ASHFORD | | | | ROCHESTER HLS | MI | 48306-3150 |
| GARY C WAGNER & SUSAN WAGNER JT TEN | 380 STARLIGHT CT | | | | PARADISE | CA | 95969-5762 |
| GARY C WAHL & JOANN M WAHL JT TEN | 9267 BRENO DR | | | | FORT MYERS | FL | 33913-2005 |
| GARY C WHITE | 4563 INDIANWOOD RD | | | | CLARKSTON | MI | 48348-2235 |
| GARY C WIDEMAN | 22704 VIOLET | | | | ST CLAIR SHRS | MI | 48082-2751 |
| GARY C WILES | 7373 S ADRIAN HWY | | | | ADRIAN | MI | 49221-9662 |
| GARY C WILLIAMS | 4713 PRIMROSE LN | | | | MIDDLETOWN | OH | 45044-5335 |
| GARY C WILLIAMS | 1505 HWY N | | | | FORISTELL | MO | 63348-1606 |
| GARY C WORKMAN | 2811 SUNRIDGE | | | | TROY | MI | 48084-1026 |
| GARY CALDWELL & ELEANOR CALDWELL JT TEN | 519 AZURE AVE | | | | WEST PALM BEACH | FL | 33414-8127 |
| GARY CALNEK | 3959 SAXON AVE | | | | BRONX | NY | 10463-3101 |
| GARY CAMPBELL & MRS MAUREEN CAMPBELL JT TEN | 274 HEMLOCK GROVE LN | RR3 | | | WILLIAMSPORT | PA | 17702-8757 |
| GARY CARL WESTERHOFF | 6515 WINDFLOWER RD | | | | LINCOLN | NE | 68521-9007 |
| GARY CARRIGAN & MARY CARIGAN CO CONSEVATORS OF NICOLE CARRIGAN | 6351 RANDALL RD | | | | LAKE CITY | MI | 49651-9321 |
| GARY CHRISTIE CUST ALLISON L CHRISTIE UGMA PA | 3816 CLAVERTON RD | | | | MECHANICSBURG | PA | 17055-7600 |
| GARY CLEVENGER | 37763 LAGOON LN | | | | OCEAN VIEW | DE | 19970-3628 |
| GARY CLIFFORD CHRISTIE | 8946 N OLD HAGGARD RD | | | | MORGANTOWN | IN | 46160-8948 |
| GARY CLINTON A MINOR UNDER GUARDIANSHIP OF DOROTHY M CLINTON | 1026 ANDRUS ST | | | | LANSING | MI | 48917-2213 |
| GARY COHEN CUST NICHOLAS COHEN UGMA NY | 1816 MONTE CARLO WAY | | | | CORAL SPRINGS | FL | 33071-7829 |
| GARY COKER | 1780 RIKSAN CV | | | | BEAUMONT | TX | 77706-2516 |
| GARY COLE & JUDY A COLE JT TEN | 3129 ELMWOOD DR | | | | ERLANGER | KY | 41018-2204 |
| GARY COLLIGAN | 903 HIRE CIR | | | | OCOEE | FL | 34761 |
| GARY COOPER | 18 BEVERLY LANE | | | | PEEKSKILL | NY | 10566-4717 |
| GARY CRIMI | 1123 CHINABERRY LANE | | | | CROWNSVILLE | MD | 21032 |
| GARY CROMES | 3073 COUNTY RD 25 A S | | | | SIDNEY | OH | 45365 |
| GARY D BALL | 3152 WILLIAMSBURG | | | | ANN ARBOR | MI | 48104 |
| GARY D BANTA | 4248 S WYCK DR | | | | JANESVILLE | WI | 53546-2119 |
| GARY D BAYLOR & MRS J SUZANNE BAYLOR JT TEN | 40 COMMODORE PARKWAY | | | | ROCHESTER | NY | 14625-2065 |
| GARY D BLAKESLEE | 15861 GEDDES RD | | | | HEMLOCK | MI | 48626-9603 |
| GARY D BODARY | 420 W WILKINSON RD | | | | OWOSSO | MI | 48867-1257 |
| GARY D BOWLING | 14704 S R 111 | | | | DEFIANCE | OH | 43512-8615 |
| GARY D BURKETT | 2317 MATTIE LU DR | | | | AUBURN HILLS | MI | 48326-2430 |
| GARY D CALTRIDER | 4719 FERRIS RD | | | | ONONDAGA | MI | 49264-9729 |
| GARY D CANNON | PO BOX 2906 | | | | THOMASVILLE | GA | 31799-2906 |
| GARY D CHILDERS | 4404 ROLLAND DR | | | | KOKOMO | IN | 46902-4728 |
| GARY D CLEASBY | 1531 SO CHATHAM | | | | JANESVILLE | WI | 53546-5819 |
| GARY D CLINTON | 1026 ANDRUS STREET | | | | LANSING | MI | 48917-2213 |
| GARY D CONLAN | 375 DAVIS RD | | | | MANSFIELD | OH | 44907-1119 |
| GARY D CRAWFORD | 111 GRASSLAND DR | | | | GALLATIN | TN | 37066-5708 |
| GARY D CRAWFORD | PO BOX 901 | | | | ROYAL OAK | MI | 48068-0901 |
| GARY D CREED | 9801 E JUDDVILLE RD | | | | CORUNNA | MI | 48817-9796 |
| GARY D CULBERSON | 4155 S BEECHGROVE RD | | | | WILMINGTON | OH | 45177-9124 |
| GARY D DEGOLYER | 6733 NO CO ROAD 50 W | | | | LIZTON | IN | 46149-9488 |
| GARY D DEW | 10444 WILLOW RD | | | | WILLIS | MI | 48191-9787 |
| GARY D DUMAS & JANE M DUMAS JT TEN | 1353 COUNTY RTE 25 | | | | MALONE | NY | 12953-6025 |
| GARY D ELSTEN | PO BOX 338 | | | | FRANKTON | IN | 46044-0338 |
| GARY D FRENCH | 2087 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7424 |
| GARY D FRIEND | 3778 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9546 |
| GARY D GAFF | 727 BOSCO DR | | | | LAKE ORION | MI | 48362-2101 |
| GARY D GATLIN | 286 OLD CEDAR LOOP | | | | PAWLEYS ISLAND | SC | 29585-8017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY D GAULKE | 5141 OAK LAWN DR NE | | | | REMER | MN | 56672-3136 |
| GARY D GERARD & JACQUELINE A GERARD JT TEN | 11619 SCHRAM ST | | | | GRAND BLANC | MI | 48439-1317 |
| GARY D GIBBONS | 711 WEST 11TH STREET | | | | NEW CASTLE | DE | 19720-4915 |
| GARY D GIBSON | 5725 INDEPENDANCE PLACE | | | | FAIRFIELD | OH | 45014-3849 |
| GARY D GLENN | 322 NORMANDY | | | | ROYAL OAK | MI | 48073-5109 |
| GARY D GLOVER | 1108 CINDERELLA DR | | | | PAMPA | TX | 79065-2602 |
| GARY D GRAHAM | 213 DAVID DRIVE | | | | LEXINGTON | KY | 40503-2443 |
| GARY D GRAHAM | 412 LINDENWOOD | | | | LINDEN | MI | 48451-8943 |
| GARY D GRAY & CAROL S GRAY JT TEN | 1140 MT MCKINLEY DR | | | | GRAYSON | GA | 30017-2938 |
| GARY D GREER | PO BOX 263 | | | | ALEXANDRIA | IN | 46001-0263 |
| GARY D GUDAKUNST | RT 2 BOX 23169 ROAD O-22 | | | | FT JENNINGS | OH | 45844-9802 |
| GARY D GUNNELS | 3213 E FRANCES RD | | | | CLIO | MI | 48420-9760 |
| GARY D HALUN | 7510 ZONA LANE | | | | PARMA | OH | 44130-5855 |
| GARY D HARGROVE | 2808 LINDA LN | | | | DEL CITY | OK | 73115-5012 |
| GARY D HARRISON | PO BOX 455 | | | | RANDOLPH | OH | 44265-0455 |
| GARY D HART | 1645 LULU ST | | | | WICHITA | KS | 67211-4544 |
| GARY D HART TR WILLIAM HART JR UNIFIED CREDIT TRUST UA 01/17/00 | 23144 23RD AVE W | | | | BRIER | WA | 98036-8383 |
| GARY D HEACOX | 6479 COLONIAL DRIVE | | | | LOCKPORT | NY | 14094-6122 |
| GARY D HENSON & MRS JANE R HENSON JT TEN | 510 HILLSIDE DR | | | | AUBURNDALE | FL | 33823-9465 |
| GARY D HORN | PO BOX 328 | | | | LINCOLN | MI | 48742-0328 |
| GARY D JACKSON JR | 3441 RIDGE RD | | | | COLUMBIA | TN | 38401 |
| GARY D JAMES | PO BOX 1190 | | | | CRESCENT CITY | CA | 95531-1190 |
| GARY D JENKINS | 2157 ACADEMY DRIVE | | | | CLEARWATER | FL | 33764-4801 |
| GARY D JOHNSON | 2222 ADDALEEN | | | | HIGHLAND | MI | 48357-3014 |
| GARY D KEPLER | 852 RIDGEWOOD BLVD | | | | HUDSON | OH | 44236-1686 |
| GARY D KRUPA | 3614 DARCEY LN | | | | FLINT | MI | 48506-2648 |
| GARY D LECLAIR | 11 BURLWOOD DR | | | | BURLINGTON | CT | 06013-2502 |
| GARY D LOCKWOOD | 22125 STUDIO | | | | TAYLOR | MI | 48180-2473 |
| GARY D MAHAFFEE | 3647 GOOSANDER ST | | | | KITTY HAWK | NC | 27949-4266 |
| GARY D MALESKY | 340 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2882 |
| GARY D MATHIAS | 600 MILL RACE RD | | | | MARTINSBURG | WV | 25401-9279 |
| GARY D MC CONNAUGHHAY | 10238 PRIMROSE DR | | | | DAVISON | MI | 48423-7908 |
| GARY D MCMULLIN | 180 OXFORD AVE | | | | PENDLETON | IN | 46064-8722 |
| GARY D MILLER | 10594 BARNES RD | | | | EATON RAPIDS | MI | 48827-9233 |
| GARY D MILLS | 4157 EAST M71 | | | | CORUNNA | MI | 48817-9509 |
| GARY D MINNICH | 561 RIVERVIEW DR | | | | MILLERSBURG | PA | 17061-1569 |
| GARY D NELSON | 661 EAST 266 | | | | EUCLID | OH | 44132-1953 |
| GARY D NEUMANN | 24034 ROBINWOOD ST | | | | LEESBURG | FL | 34748-7890 |
| GARY D OLIVER | 915 ORMSBY STREET | | | | VISTA | CA | 92084-1435 |
| GARY D OWENS | 30754 WOODMONT | | | | MADISON HEIGHTS | MI | 48071-5236 |
| GARY D PEOPLES | 10963 ROCKAWAY GLEN RD | | | | APPLE VALLEY | CA | 92308-3660 |
| GARY D PETERS | 8677 BRAY RD | | | | VASSER | MI | 48768-9647 |
| GARY D PHILLIPS | 1740 FOREST DR | | | | MEDINA | OH | 44256-8644 |
| GARY D PICKERELL | 103 S ELBA RD | | | | LAPEER | MI | 48446-2782 |
| GARY D PICKETT | 1400 ENGLEWOOD RD | | | | GLADSTONE | MO | 64118 |
| GARY D PLUMB | PO BOX 337 | | | | COLUMBIAVILLE | MI | 48421-0337 |
| GARY D PRESSELL | 1453 TRIPODI CIR | | | | NILES | OH | 44446-3564 |
| GARY D ROBINSON | 10321 W LOMA LN | | | | PEORIA | AZ | 85345-7528 |
| GARY D ROBINSON | 8094 MAXWELL AVE | | | | WARREN | MI | 48089-2318 |
| GARY D ROGERS | 3471 N 650 E | | | | MONTPELIER | IN | 47359-9739 |
| GARY D SCHUG | 10660 FOREST ROAD | | | | GLADWIN | MI | 48624-8842 |
| GARY D SCHWERTNER | 819 HUBBARD ST | | | | FLINT | MI | 48503-4984 |
| GARY D SELL | 19104 E 30TH TER S | | | | INDEPENDENCE | MO | 64057-1916 |
| GARY D SELLERS | 7388 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| GARY D SERGENT & KATHLEEN K SERGENT JT TEN | 11370 TRAILS END N | | | | WILLIAMSBURG | MI | 49690-9205 |
| GARY D SHARP | 4969 STONEY RIDGE RD | | | | N RIDGEVILLE | OH | 44039-1129 |
| GARY D SHEPHERD | 6788 HEATHER MOOR TRL | | | | HILLSBORO | OH | 45133-9365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY D SIMMONS | 915 BLANCHARD AVE | | | | FLINT | MI | 48503-5368 |
| GARY D SMITH | 5577 COACHMANS LN | | | | HAMBURG | NY | 14075-5854 |
| GARY D SMITH | 8008 MAYWOOD LN | | | | OKLAHOMA CITY | OK | 73150-7205 |
| GARY D SMITH | 434 MADISON AVE | | | | ROSCOMMON | MI | 48653-9222 |
| GARY D SNYDER | 513 SCOTT PARK DR | | | | IOWA CITY | IA | 52245-5144 |
| GARY D SPRADLEY | 206 E LAMINE ST | | | | LINCOLN | MO | 65338-1034 |
| GARY D STACHOWIAK | 17211 MAYFIELD | | | | ROSEVILLE | MI | 48066-3320 |
| GARY D STEELE | 5267 N GALE | | | | DAVISON | MI | 48423-8956 |
| GARY D STOCKTON & MRS JANICE R STOCKTON JT TEN | 8624 PUTTYGUT RD | | | | RICHMOND | MI | 48064-1908 |
| GARY D STUDNICKI & JUDITH ANN STUDNICKI JT TEN | 21920 GOLDEN STAR BLVD | | | | TEHACHAPI | CA | 93561-9428 |
| GARY D TEAGUE | 706 DENSON DR | APT 207 | | | AUSTIN | TX | 78752-4074 |
| GARY D TEMPALSKI | 1253 OAKWOOD DIRVE | | | | CLAIRTON | PA | 15025 |
| GARY D THIBO | PO BOX 525 | | | | MILLINGTON | MI | 48746-0525 |
| GARY D THRIFT | 324 WINDY RIDGE DR | | | | RUTHERFARDTON | NC | 28139-6604 |
| GARY D TOOLES | 2618 LILLIAN RD | | | | ANN ARBOR | MI | 48104-5318 |
| GARY D TOWNSEND | 756 VIRGINIA | | | | BELLEVILLE | MI | 48111-9084 |
| GARY D TUTLE | 4001 COUNTY ROAD 1110 | | | | RIO VISTA | TX | 76093-3235 |
| GARY D UNDERWOOD | 4924 MATTHEWS RD | | | | CHARLOTTE | MI | 48813-9180 |
| GARY D VICCARO | 133 ALPINE RIDGE LOOP | | | | DAVENPORT | FL | 33897-3574 |
| GARY D WAHL & GORDON S WAHL JT TEN | ATTN GORDON T WAHL | 167 LONG POND ROAD | | | ROCHESTER | NY | 14612-1140 |
| GARY D WHITFORD | 7596 S CHANDLER RD | | | | ST JOHNS | MI | 48879-9165 |
| GARY D WITHERS | 15 PARK ST | | | | DANVILLE | IL | 61832-6337 |
| GARY D WOLLE | 1125 E LEONARD ROAD | BOX 736 | | | LEONARD | MI | 48367-0736 |
| GARY D WOOTEN | 3617 CROSS CREEK RD | | | | EDMOND | OK | 73003-3511 |
| GARY D YARBER | 5 CHIPPEWA RUN | | | | PANA | IL | 62557-9718 |
| GARY D ZITTEL | 117 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-1301 |
| GARY D ZITTEL & APRIL ZITTEL JT TEN | 17051 MARK DR | | | | MACOMB | MI | 48044-5582 |
| GARY DAVID GROFF | 13212 INGLESIDE DR | | | | BELTSVILLE | MD | 20705 |
| GARY DAVID LEVIN | 7810 CROWN TOP | | | | LOUISVILLE | KY | 40241-2702 |
| GARY DAVIS | 500 EAGLE DRIVE #303 | | | | ELK GROVE VILLAGE | IL | 60007-4719 |
| GARY DAVIS | 35 BLUE CANYON CIRCLE | | | | SEDONA | AZ | 86351-7637 |
| GARY DAVIS | 600 SCENIC AVE | | | | BLOOMSBURG | PA | 17815-8201 |
| GARY DEAN FITZWATER & LOIS E FITZWATER JT TEN | 1309 W 1ST | | | | ABILENE | KS | 67410-3823 |
| GARY DEMAR & CAROL J DEMAR JT TEN | 129 MIDWAY RD | | | | MARIETTA | GA | 30064-1553 |
| GARY DILLON | 5226 AVONDALE DRIVE | | | | SUGAR LAND | TX | 77479-3811 |
| GARY DIR & MRS JUDY DIR JT TEN | 16 GATEWAY RD | | | | FAIRPORT | NY | 14450-2236 |
| GARY DOBRINSKY | RR 3 BOX 3388 | | | | SAYLORSBURG | PA | 18353-9646 |
| GARY DON GIBSON | PO BOX 218 | | | | SINTON | TX | 78387-0218 |
| GARY DONLEY JR | 809 RAMAGE ST | | | | HONOLULU | HI | 96818 |
| GARY DOYLE | 13870 S SEMINOLE DRIVE | | | | OLATHE | KS | 66062 |
| GARY E ABERNETHY | PO BOX 471 | | | | CLAREMONT | NC | 28610-0471 |
| GARY E ANDREJAK & CATHERINE RUTH ANDREJAK JT TEN | 5140 FOREST VIEW COURT | | | | ANN ARBOR | MI | 48108-8602 |
| GARY E BAKER | 808 WESTGATE DR | | | | ANDERSON | IN | 46012-9376 |
| GARY E BARNES | 121 IRONWOOD DR | | | | WEST CARROLLT | OH | 45449-1652 |
| GARY E BASHORE | 2614 DARTFORD TER | | | | THE VILLAGES | FL | 32162-5024 |
| GARY E BATTA | 27 K STREET | | | | AVENEL | NJ | 07001-1929 |
| GARY E BONESTEEL | 5841 MERTZ RD | | | | MAYVILLE | MI | 48744-9790 |
| GARY E BOWLING | 403 SPANN AVE | | | | CRAWFORDSVLLE | IN | 47933-3055 |
| GARY E BOYCE & CHRISTINE BOYCE JT TEN | 17230 OYSTER BAY RD | | | | GULF SHORES | AL | 36542-2946 |
| GARY E BRANDIMORE & SHERRY L BRANDIMORE JT TEN | 1169 BRISSETTE BEACH RD | | | | KAWKAWLIN | MI | 48631-9415 |
| GARY E BREEZE | 5260 O'NEAL | | | | WAYNESVILLE | OH | 45068-9451 |
| GARY E BREWSTER | 7709 CO ROAD #301 | | | | GRANDVIEW | TX | 76050-4128 |
| GARY E BYERS | 11840 CAPE COD | | | | TAYLOR | MI | 48180-6205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY E CHAPMAN | 2528 A PRESTON DR | | | | TRAVERSE CITY | MI | 49684-8022 |
| GARY E CHAPMAN & MRS SHARON CHAPMAN JT TEN | 2528-A PRESTON DR | | | | TRAVERSE CITY | MI | 49684-8022 |
| GARY E CHEEK | 8621 HAHN | | | | UTICA | MI | 48317-5734 |
| GARY E COEN | 16211 LARKFIELD DR | | | | HOUSTON | TX | 77059-5422 |
| GARY E COLLINS | 1101 FUSELAGE AVE | | | | BALTIMORE | MD | 21220-4516 |
| GARY E COSTANTE | 3011 E PERKINS AVE | | | | SANDUSKY | OH | 44870-5932 |
| GARY E COTTET | 24 CHALIN | | | | ST PETERS | MO | 63376-1942 |
| GARY E COTTET & DIANE C COTTET JT TEN | 24 CHALIN | | | | ST PETERS | MO | 63376-1942 |
| GARY E DEMAND | 6150 EAST TOWNLINE ROAD | | | | BIRCH RUN | MI | 48415-9070 |
| GARY E DICKERSON | 10270 SCENIC BLVD | | | | CUPERTINO | CA | 95014-2726 |
| GARY E DINSMORE | 21937 WALNUT ST | | | | KEOSAUQUA | IA | 52565-8372 |
| GARY E DIRKER & JERE J DIRKER JT TEN | 8820 SANDY CREST CT | | | | WHITE LAKE | MI | 48386-2449 |
| GARY E DOWD & LOIS M DOWD JT TEN | 3631 E LANSING RD | | | | BANCROFT | MI | 48414-9428 |
| GARY E EDWARDS | 413 N LINCOLN ST | | | | STANTON | MI | 48888-9390 |
| GARY E FELLHAUER | 1000 ELDRIDGE | | | | WASHINGTON | IL | 61571-2824 |
| GARY E FORD | PO BOX 1212 | | | | LINCOLNTON | NC | 28093-1212 |
| GARY E FORD & HAZELENE H FORD JT TEN | PO BOC 1212 | | | | LINCOLNTON | NC | 28093-1212 |
| GARY E GEBOLYS | 864 LEBLANC STREET | | | | LINCOLN PARK | MI | 48146-4361 |
| GARY E GEISLER | 5511 E CALLE REDOSDA | | | | PHOENIX | AZ | 85018 |
| GARY E GLOBISH | 20101 PURLINGBROOK | | | | LIVONIA | MI | 48152-1848 |
| GARY E GRANROTH | 1640 LONE TREE | | | | MILFORD | MI | 48380-2100 |
| GARY E GRUBER | 13204 CLEAR SPRING RD | | | | CLEARSPRING | MD | 21722-1935 |
| GARY E HALEY | 712 SILVERHEDGE DR | | | | CINCINNATI | OH | 45231-3932 |
| GARY E HOLE | 5421 SANDSTONE DR | | | | FAIRFIELD | OH | 45014-2441 |
| GARY E ISCO | 7291 OAKWOOD DR #C | | | | BRROKFIELD | OH | 44403-9769 |
| GARY E JOHNSON CUST ERIK J JOHNSON UTMA WA | 15221 NE 257TH | | | | BATTLE GROUND | WA | 98604-5706 |
| GARY E KINNIARD | 2010 HYATTS RD | | | | DELAWARE | OH | 43015-7988 |
| GARY E KOLB | 903 LAKEVIEW DR | | | | BAY MINETTE | AL | 36507 |
| GARY E KREITZER SR | 3909 SUNAIR CT | | | | MIAMISBURG | OH | 45342-6777 |
| GARY E KUKOWSKI | 5303 WEST SIERRA STREET | | | | GLENDALE | AZ | 85304-3422 |
| GARY E LASKA | 45 DANIA DR | | | | CHEEKTOWAGA | NY | 14225-1617 |
| GARY E LAWSON | PO BOX 12383 | | | | KANSAS CITY | MO | 64116-0383 |
| GARY E LEE | PO BOX 2135 | | | | FULTON | TX | 78358-2135 |
| GARY E MACHINSKI | 4800 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9603 |
| GARY E MARSA | APT 2-S | 320 TERRACE DR | | | FLUSHING | MI | 48433-1972 |
| GARY E MARSH & HARRIET I MARSH TR UA 2/18/94 MARSH FAMILY TRUST | 518 N PALM DRIVE | | | | BEVERLY HILLS | CA | 90210 |
| GARY E MASON | 3527 STATE RD 104 | | | | BRODHEAD | WI | 53520-9751 |
| GARY E MASSEY | 665 SE 550TH RD | | | | CLINTON | MO | 64735-9413 |
| GARY E MCGINNIS | 220 FORT CHERRY RD | | | | MCDONALD | PA | 15057-3039 |
| GARY E MCKEE | 1431 SPRUCE AVENUE | | | | WILMINGTON | DE | 19805-1337 |
| GARY E MCQUAID | 11536 QUAIL VILLAGE WAY | | | | NAPLES | FL | 34119-8927 |
| GARY E MEALOR | PO BOX 74 | | | | GUILFORD | IN | 47022-0074 |
| GARY E MILLER | 117 W SOUTH ST | | | | HILLSBORO | OH | 45133-1440 |
| GARY E PARSONS | 1597 LYNCH RD | | | | BALTO | MD | 21222-3328 |
| GARY E PIERCE A MINOR UNDER GUARDIANSHIP OF WATSON B PIERCE | WHITE FISH LAKE | 3007 ELMWOOD DR | | | PIERSON | MI | 49339-9789 |
| GARY E ROBERTS | 474 KIRKWOOD DR | | | | FAIRBORN | OH | 45324-4430 |
| GARY E ROBERTS | 11033 HASTINGS POINT | | | | MIDDLEVILLE | MI | 49333-9220 |
| GARY E ROBERTS | 8495 SAND BCH RD | | | | HARBOR BCH | MI | 48441-9437 |
| GARY E ROUSH | 5085 N OLD 102 | | | | COLUMBIA CITY | IN | 46725-9387 |
| GARY E SHANKS | 8952 CROSSLEY RD | | | | SPRINGBORO | OH | 45066-9367 |
| GARY E SHERMAN | BOX 204 | | | | MCCLURE | OH | 43534-0204 |
| GARY E SIMMONS | 16253 CODO DRIVE | | | | LOCKPORT | IL | 60441-8778 |
| GARY E SMITH | 6815 BALMORAL RD | | | | INDIANAPOLIS | IN | 46241-1746 |
| GARY E SPECHER & AMY SPRECHER JT TEN | 2488 DEERFIELD DR | | | | AVON | OH | 44011-1782 |
| GARY E SPEIDELL | 28554 HOFFMAN RD | | | | DEFIANCE | OH | 43512-6994 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY E SPENCER | 8354 CHAMBERSBURG ROAD | | | | DAYTON | OH | 45424-3940 |
| GARY E SPIVEY CUST LAUREN E SPIVEY UTMA CA | 240 EL MESITA COURT | | | | CAMERON PARK | CA | 95682 |
| GARY E SPIVEY CUST MICHAEL A SPIVEY UTMA CA | 240 EL MESITA COURT | | | | CAMERON PARK | CA | 95682 |
| GARY E STAHL | 913 WOODLYNN RD | | | | BALTIMORE | MD | 21221-5239 |
| GARY E STEWART | 140 CAROL LN | | | | ELMA | NY | 14059-9749 |
| GARY E STOCKER | 1049 N OMAHA CIR | | | | MESA | AZ | 85205-5023 |
| GARY E STONE | 201 CORK DRIVE | | | | BLACKSBURG | VA | 24060 |
| GARY E STONE | 4912 CARRY BACK LANE | | | | INDIANAPOLIS | IN | 46237-2183 |
| GARY E TAYLOR | 351 N LOWDER ST | APT 101 | | | MACCLENNY | FL | 32063-2803 |
| GARY E TOMBLESON | 1495 GOLDEN GATE #302 | | | | SAN FRANCISCO | CA | 94115-4647 |
| GARY E TREGEA & DIANE TREGEA JT TEN | 2 IVAN COMMON | | | | ROCHESTER | NY | 14624-4367 |
| GARY E TUCKER | 1468 OAKBROOK | | | | ROCHESTER HILLS | MI | 48307-1126 |
| GARY E VERRIEST | 37384 CLUBHOUSE DR | | | | STERLING HTS | MI | 48312 |
| GARY E VOLLAND | PO BOX 93 | | | | BILLINGS | MO | 65610-0093 |
| GARY E WENDLANDT | 45 GRAMERCY PARK NORTH | APT 2 B | | | NEW YORK | NY | 10010-6308 |
| GARY E WILLIAMS | 5138 NORTH WEST 19TH PLACE | | | | OCALA | FL | 34482-3228 |
| GARY E WRIGHT | 5152 WYMAN | | | | TIPTON | MI | 49287-9759 |
| GARY E WRIGHT | 3622 W VERMONTVILLE | | | | CHARLOTTE | MI | 48813-8815 |
| GARY E ZIRWES | 6370 WALDON WOODS DR | | | | CLARKSTON | MI | 48346-2480 |
| GARY EARL PENDLEY TR GARY EARL PENDLEY TRUST UA 05/13/92 | 4520 NW 26TH ST | | | | OKLAHOMA CITY | OK | 73127-1904 |
| GARY ECK CUST ALANNA ECK UTMA NJ | 61 DEER PARK RD | | | | FAIRFIELD | NJ | 07004-1410 |
| GARY ECK CUST CAITLYN ECK UTMA NJ | 61 DEER PARK RD | | | | FAIRFIELD | NJ | 07004-1410 |
| GARY ECK CUST GARY ANDREW ECK UTMA NJ | 61 DEER PARK RD | | | | FAIRFIELD | NJ | 07004-1410 |
| GARY ECK CUST JACLYN ECK UTMA NJ | 61 DEER PARK RD | | | | FAIRFIELD | NJ | 07004-1410 |
| GARY EDGAR GASSIN | 5044 GALWAY DR | | | | DUBLIN | OH | 43017-8464 |
| GARY EDINGER | 2300 NW 29TH ST | | | | GAINESVILLE | FL | 32605-2723 |
| GARY EDWARD HAYWORTH | 4181 EAST SPRINGFIELD STREET | | | | SIMI VALLEY | CA | 93063-1616 |
| GARY EISENBERGER | 1131 SOMERSET AVE | | | | LAKEWOOD | NJ | 08701 |
| GARY EUGENE MILLER | 323 SHADY ACRES | | | | LUCAS | KY | 42156-9306 |
| GARY EVAN SHAPIRO | CHURCH STREET STATION | P O BOX 3198 | | | NEW YORK | NY | 10008-3198 |
| GARY F ADAIR | 726 TAMARAC | | | | DAVISON | MI | 48423-1943 |
| GARY F BECK | 5517 ROLAND DR | | | | PLANO | TX | 75093-7626 |
| GARY F BRAUN | 7039 CAMPBELL BLVD | | | | NORTH TONAWANDA | NY | 14120-9606 |
| GARY F BRENNAN | 365A FAIRMOUNT AVE | | | | SANTA CRUZ | CA | 95062-1152 |
| GARY F BROCK | 2645 W CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-8412 |
| GARY F CHASE | 1675 S BIRCH STREET #1203 | | | | DENVER | CO | 80222-4154 |
| GARY F CRAIG | 240 WELLMEN LINE | | | | MELVIN | MI | 48454-9789 |
| GARY F DEMAR | 1445 SUNRISE CT | | | | TRACY | CA | 95377-8213 |
| GARY F HARRIS | 109 S MORTON ST | | | | ST JOHNS | MI | 48879-1747 |
| GARY F HOPKINS | 14151 SWANEE BEACH | | | | FENTON | MI | 48430-3249 |
| GARY F JACISIN | 8327 BONNIE CT | | | | GRAND BLANC | MI | 48439-1872 |
| GARY F JAMIESON | 266 HARBOUR POINTE DR | | | | BELLEVILLE | MI | 48111-4443 |
| GARY F KOBUS | 123 N VINE STREET | | | | HINSDALE | IL | 60521-3316 |
| GARY F KOSKO | 41 WOODSHIRE LANE | | | | ROCHESTER | NY | 14606-4629 |
| GARY F KRAUSE | 105 SOUTHVIEW | | | | HOUGHTON LAKE | MI | 48629-8993 |
| GARY F KROHN | 1990 MARSH DR | | | | MANITOU BEACH | MI | 49253 |
| GARY F LACLAIR | 3801 KINGSWOOD | | | | DRYDEN | MI | 48428-9707 |
| GARY F LAND | 1902 S AUSTRIAN PINES ST | | | | LOCKPORT | IL | 60041-3877 |
| GARY F MARTINEZ | 2001 SHORELINE DR 109 | | | | ALAMEDA | CA | 94501-6154 |
| GARY F MORTORO & JOAN S MORTORO JT TEN | 12424 SW 108TH PLACE | | | | MIAMI | FL | 33176-4648 |
| GARY F MURPHY | 4484 BUCKINGHAM | | | | WARREN | MI | 48092-3084 |
| GARY F MUSTER | 49900 WHITE MILL | | | | SHELBY TOWNSHIP | MI | 48317-1642 |
| GARY F OBARSKI | 4834 BURNHAM STREET | | | | TOLEDO | OH | 43612-2460 |
| GARY F QUAAS | 97 MONTROSS AVE | | | | RUTHERFORD | NJ | 07070-1149 |
| GARY F RACKOWSKI | 1165 RIDGE ROAD | | | | BROADALBIN | NY | 12025-2754 |
| GARY F RUPERT | 3444 HURON VIEW CT | | | | DEXTER | MI | 48130-9385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY F SKELDING & KATHLEEN A SKELDING JT TEN | 121 MILL STREAM LANE | | | | ANDERSON | IN | 46011-1914 |
| GARY F STEWART | PO BOX 1744 | | | | STILLWATER | OK | 74076 |
| GARY F STEWART & FAYENELLE STEWART JT TEN | P O BOX 1744 | | | | STILLWATER | OK | 74076 |
| GARY F SUPER | 7121 AITKEN RD | | | | LEXINGTON | MI | 48450 |
| GARY F ZIGMAN | 21 TIMBER MILL RD | | | | SANDY HOOK | CT | 06482-1247 |
| GARY FAUBION | 5611 STATE RD 58 EAST | | | | HELTONVILLE | IN | 47436-8696 |
| GARY FENSTERMACHER | 21925 PAINT BRUSH LN | | | | DIAMOND BAR | CA | 91765-2836 |
| GARY FISHKIND CUST ZACHARY FISHKIND UGMA NY | 17 ADELA COURT | | | | YORKTOWN HEIGHTS | NY | 10598-2505 |
| GARY FRALEY | 127 NOTTINGHAM DR | | | | BROOKLYN | MI | 49230-8467 |
| GARY FRANCES BROCK | PO BOX 323 | | | | WEST BRANCH | MI | 48661-0323 |
| GARY FRANCIS ANTOSH | 401 CULBERTSON AVE | | | | GREENSBURG | PA | 15601-1932 |
| GARY FRANK GLEASON | 110 BANK ST SE APT 2004 | | | | MINNEAPOLIS | MN | 55414-3905 |
| GARY FRIEDENBERG & MRS CAROL FRIEDENBERG JT TEN | 52 WOODMONT RD | | | | MELVILLE | NY | 11747-3319 |
| GARY G BARKER | 5201 PACKARD DRIVE | | | | DAYTON | OH | 45424-6038 |
| GARY G BERNARD | 2488 ZIMMERMAN | | | | FLINT | MI | 48503-3148 |
| GARY G BISKNER | 144 CROSS TIMBERS ST | | | | OXFORD | MI | 48371-4702 |
| GARY G BORGEMENKE CUST BRIAN M MYSONHIMER UTMA OH | 3613 TOP FLITE LANE | | | | MASON | OH | 45040-4715 |
| GARY G BOSEN | BOX 113 | | | | GOODRICH | MI | 48438-0113 |
| GARY G BRACKEEN CUST REBECCA JANICE BRACKEEN UGMA OK | 6604 NW 135TH | | | | OKLAHOMA CITY | OK | 73142-5905 |
| GARY G CLARK | 2199 RICHWOOD | | | | PONTIAC | MI | 48326-2527 |
| GARY G DALTON | 1143 MARVIN ST | | | | MILAN | MI | 48160-1145 |
| GARY G DENNIS | 1577 OSBORN | | | | SAGINAW | MI | 48602-2831 |
| GARY G DINGER | 3085 ALGONQUIN DR | | | | POLAND | OH | 44514-1815 |
| GARY G ELROD | 1531 S CROSBY | | | | JANESVILLE | WI | 53546-5444 |
| GARY G FERGUSON | 1981 ST CLAIR DR | | | | HIGHLAND | MI | 48357-3333 |
| GARY G FISHER | 8072 LARK LN | | | | GRAND BLANC | MI | 48439-7254 |
| GARY G HAMPTON | 3858 JONES RD | | | | NORTH BRANCH | MI | 48461-8930 |
| GARY G HATHCOCK | 8736 UNION HILL RD | | | | CANTON | GA | 30115-5733 |
| GARY G HAYWARD | 68 CHASE RD | | | | FALMOUTH | MA | 02540-2151 |
| GARY G HENRY & THERESA B HENRY JT TEN | 335 BROOKSBORO DRIVE | | | | WEBSTER | NY | 14580 |
| GARY G HOLLIDAY | 175 BLUCHER COURT | | | | VANDALIA | OH | 45377-2901 |
| GARY G HOOVER | PO BOX 844 | | | | KEKAHA | HI | 96752-0844 |
| GARY G LEWIS | W1783 BROOKLYN-ALBANY RD | | | | BROOKLYN | WI | 53521-9734 |
| GARY G LINCE | 9512 SERGENT RD | | | | BIRCH RUN | MI | 48415-9604 |
| GARY G MCKENZIE & LUCAS MCKENZIE JT TEN | G6476 N DORT HWY | | | | MT MORRIS | MI | 48458 |
| GARY G MCPHERSON | 122 DOWNING ST | | | | DALTON | GA | 30720 |
| GARY G NEEDHAM | PO BOX 53 | | | | NEW ROSS | IN | 47968-0053 |
| GARY G NOON | 111 S GREENFIELD RD SPACE 101 | | | | MESA | AZ | 85206 |
| GARY G O'HAGEN TR UA 12/08/88 CHARLOTTE AMELIA DAGHER | 2 PEACOCK LANE | | | | LATTINGTON | NY | 11560-1019 |
| GARY G O'HAGEN TR UA 12/08/88 PETER GREENE DAGHER JR | 2 PEACOCK LANE | | | | LATTINGTOWN | NY | 11560-1019 |
| GARY G PAVLIK | 2033 E RIVER RD #42 | | | | NEWTON FALLS | OH | 44444-8779 |
| GARY G PAYNE | 4780 SUNDALE | | | | CLARKSTON | MI | 48346-3689 |
| GARY G PERSON | 32 BARBERRY LANE | | | | O'FALLON | MO | 63366-3305 |
| GARY G PETERSON | 8801 27TH STREET W | APT 15B | | | TACOMA | WA | 98466 |
| GARY G PRUITT | 194 ALFRED DR | | | | GEORGETOWN | KY | 40324-9470 |
| GARY G RICHEY | 1709 JOYCE | | | | ARLINGTON | TX | 76010-2023 |
| GARY G RINARD | 553 OAKCREST S W | | | | WYOMING | MI | 49509-4058 |
| GARY G RUSSELL & BARBARA J RUSSELL JT TEN | 914 EMERALD DRIVE | | | | ALEXANDRIA | VA | 22308-2624 |
| GARY G SCHULTZ & CATHY R SCHULTZ JT TEN | PO BOX 14 | | | | LEXINGTON | NE | 68850-0014 |
| GARY G SMITH | 276 ORCHARD PARK RD | | | | BUFFALO | NY | 14224-2633 |
| GARY G SMOLAR | 455 RIVER BANK | | | | WYANDOTTE | MI | 48192-2627 |
| GARY G SPILLETTE & SANDRA K SPILLETTE JT TEN | 3880 CANAL RD | | | | DIMONDALE | MI | 48821-8737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY G WANDTKE | 5618 BEAR CREEK DR | | | | LANSING | MI | 48917-1425 |
| GARY G WHITMAN | 4926 SPRING MEADOW DRIVE | | | | CLARKSTON | MI | 48348-5156 |
| GARY G WROBLEWSKI | 30004 HOLLY CT | | | | WARREN | MI | 48092-1801 |
| GARY G ZAKENS SR | 757 BEACH DR | | | | PASADENA | MD | 21122 |
| GARY G ZAYAC | 4975 PINEMORE LN | | | | LAKE WORTH | FL | 33463-6996 |
| GARY GABBARD | 2134 PARKAMO AVE | | | | HAMILTON | OH | 45015-1275 |
| GARY GARRISON | 5794 MORRICE | | | | PERRY | MI | 48872-8742 |
| GARY GASTINEAU | 1530 E BUENA VISTA DR | | | | CHANDLER | AZ | 85249-4311 |
| GARY GERSTENBLATT & PHYLLIS GERSTENBLATT JT TEN | 180 REDWOOD DRIVE | | | | EAST HILLS | NY | 11576-2228 |
| GARY GILREATH | 1125 STEEPLECHASE DRIVE | | | | CHATTANOOGA | TN | 37421-4400 |
| GARY GORALSKI | 8133 SAWYER RD | | | | DARIEN | IL | 60561-5228 |
| GARY GRATES | 12 RIDGE COURT | | | | CARMEL | NY | 10512-1024 |
| GARY GREENBLATT | 503 E 13TH ST #D2 | | | | NEW YORK | NY | 10009-3501 |
| GARY GUDZIK | PO BOX 626 | | | | PORT JEFFERSON | NY | 11777-0626 |
| GARY H ALDRIDGE | 209 STONEVIEW LN | | | | MOORESVILLE | IN | 46158-2747 |
| GARY H BANASZAK | 213 CAROLINE | | | | ESSEXVILLE | MI | 48732-1142 |
| GARY H BLISS | 3222 HICKOX RD | | | | CANANDAIGUA | NY | 14424-9303 |
| GARY H BOGGESS | 28053 WEDDEL | | | | TRENTON | MI | 48183-4841 |
| GARY H CHAMPINE | 55 N 8 MILE | | | | LINWOOD | MI | 48634-9770 |
| GARY H DAVISON | 7101 SYLVAN GLEN LANE | | | | FAIRFAX STATION | VA | 22039-1705 |
| GARY H DODA | 522 EMERY RD | | | | LOUISVILLE | KY | 40206-1406 |
| GARY H ERB | 10018 BUDDY FUNK LN | | | | MASCOUTAH | IL | 62258-5100 |
| GARY H FRAZIER | 3667 BROOKVIEW COURT | | | | CANFIELD | OH | 44406-9205 |
| GARY H GERLITZ | 1121 ASCOT | | | | EDMOND | OK | 73034 |
| GARY H GILPIN | 3812 BIDDISON LANE | | | | BALTIMORE | MD | 21206-4139 |
| GARY H HAEBLER | 1710 HAWKINS ST | | | | DEFORD | MI | 48729-9753 |
| GARY H HARRISON | 521 S NEW LOTHROP RD | | | | LENNON | MI | 48449-9648 |
| GARY H HEDSTROM | 455 BEAM CT NE | | | | SPARTA | MI | 49345-8130 |
| GARY H HUIZENGA & JENNIFER J HUIZENGA JT TEN | 14758 S ARBORETUM DR | | | | LOCKPORT | IL | 60441-9332 |
| GARY H KOVIACK | 7357 IRONWOOD | | | | SWARTZ CREEK | MI | 48473-9450 |
| GARY H LINDELL | 900 VIENNA RD | | | | WINCHESTER | KY | 40391-8399 |
| GARY H LUCK | 6011 CUIVRE FORD RD | | | | TROY | MO | 63379-5019 |
| GARY H MANDELBLATT | 730 LAWRENCE AVE | | | | WESTFIELD | NJ | 07090-3802 |
| GARY H MOSES & MARILYN L PETERS JT TEN | 10126 CHERRY HILLS AVE CIR | | | | BRADENTON | FL | 34202-4064 |
| GARY H O'SHIELDS & CHERYL J O'SHIELDS JT TEN | 4956 GLENN DR | | | | NEW PORT RICHEY | FL | 34652-4459 |
| GARY H OAKES | 3901 CREEKSIDE CT | | | | BURLESON | TX | 76028-1273 |
| GARY H OLAFF | 740 MORRIS COURT | | | | FLORENCE | NJ | 08518-2622 |
| GARY H OSHIELDS | 4956 GLENN DR | | | | NEW PORT RICHEY | FL | 34652-4459 |
| GARY H PHILBURN | 9393 MABLEY RD | | | | FENTON | MI | 48430-9401 |
| GARY H PIERCE | 52954 TR 170 | | | | FRESNO | OH | 43824-9730 |
| GARY H RADUE & DIANE L RADUE JT TEN | 14123 APRIL LANE | | | | WARREN | MI | 48093-5810 |
| GARY H RUSH | 2453 CARRINGTON RD NE | | | | GRAND RAPIDS | MI | 49525-3092 |
| GARY H STONE | 832 BUNKE RD | | | | FURISTELL | MO | 63348 |
| GARY H STRAWBRIDGE | 9421 OWLS NEST DR | | | | RALEIGH | NC | 27613-7526 |
| GARY H WOOD & LINDA MORGAN WOOD JT TEN | 8703 PRUDENCE DR | | | | ANNANDALE | VA | 22003-4153 |
| GARY HALL | 991 JULIUS CT | | | | MERRICK | NY | 11566-1013 |
| GARY HARDESTY | 1122 N 32ND ST APT 16 | | | | MELROSE PARK | IL | 60160-2843 |
| GARY HARTLEY | 113 SHANNON LAKE CIRCLE | | | | GREENVILLE | SC | 29615 |
| GARY HERBSTER | 248 SPRAGUE AVE | | | | S PLAINFIELD | NJ | 07080 |
| GARY HERMAN & MRS LISA HERMAN JT TEN | 153-32 77TH AVE | | | | FLUSHING | NY | 11367-3128 |
| GARY HERNDON & LINDA HERNDON JT TEN | 8473 NW 16TH ST | | | | CORAL SPRINGS | FL | 33071-6218 |
| GARY HILL | PO BOX 6361 | | | | CLEVELAND | OH | 44101-1361 |
| GARY HILTY & MARSHA HILTY JT TEN | 1431 MONTEAGLE ST | | | | COLORADO SPRINGS | CO | 80909-2929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY HILTY & MARSHA HILTY JT TEN | 1431 MONTEAGLE | | | | COLORADO SPRINGS | CO | 80909-2929 |
| GARY HOFFMAN | 9762 W VAN BUREN RD | | | | RIVERDALE | MI | 48877-9790 |
| GARY HOGREBE CUST GARRICK HOGREBE UTMA CA | 2910 PARKWOOD CT | | | | FULLERTON | CA | 92835-2335 |
| GARY HOMA | 3243 SW ESPERANTO STREET | | | | PORT ST LUCIE | FL | 34953 |
| GARY HOTTE CUST STEVEN J HOTTE UGMA CT | 2803 CARNEGIE STREET | | | | HOUSTON | TX | 77005-3909 |
| GARY HOUSEMAN | 203 CHUCHILL FARMS RD | | | | MURFREESBORO | TN | 37127 |
| GARY HUTTON | 2101 KITCHEN DR | | | | ANDERSON | IN | 46017-9658 |
| GARY IACOBUCCI | 7575 VERBENA RD | | | | OAK HILLS | CA | 92344-0639 |
| GARY INNOCENTI CUST CHRISTOPHER CAMISCOLI UTMA NJ | C/O DEPAOLA 48 ROCK ROAD | | | | WAYNE | NJ | 07470-1917 |
| GARY IVES TAPNER | 57 WILLIAM HENRY ROAD | | | | NORTH SCITUATE | RI | 02857-2040 |
| GARY J ARMSTRONG | 388 MANG AVE | | | | KENMORE | NY | 14217-2510 |
| GARY J ARNOLD & CAROL S ARNOLD JT TEN | 26414 INKSTER RD | | | | FLAT ROCK | MI | 48134-9458 |
| GARY J BAKER & KATHLEEN R BAKER JT TEN | 990 W DEXTER TRAIL | | | | MASON | MI | 48854-9615 |
| GARY J BANDROW | 41834 GAINSLEY | | | | STERLING HEIGHTS | MI | 48313-2552 |
| GARY J BARRON | 701 NE AARON DR | | | | LEES SUMMIT | MO | 64086-4905 |
| GARY J BASILEU | 3515 MILFORD CIRCLE | | | | EL DORADO HLS | CA | 95762 |
| GARY J BENAC | 21780 COLONIAL LN | | | | HILLMAN | MI | 49746-7951 |
| GARY J BIGLIN | 5331 STATE ROUTE 61 SOUTH | | | | SHELBY | OH | 44875-9089 |
| GARY J BLASER | 1436 LAKE DR | | | | NATIONAL CITY | MI | 48748-9569 |
| GARY J BOWMAN | 871 DOLPHIN SW | | | | WYOMING | MI | 49509-5123 |
| GARY J BRAND | 229 MT VIEW DR | | | | MONROE | NH | 03771 |
| GARY J BRONNENBERG | 3262 N 200 E | | | | ANDERSON | IN | 46012-9612 |
| GARY J BUNTING | 1592 ELROD ROAD | | | | BOWLING GREEN | KY | 42104-8535 |
| GARY J CARNAHAN | 601 W HIGH ST | | | | DEFIANCE JUNCTION | OH | 43512-1402 |
| GARY J CHRISTENSEN & SUSAN M CHRISTENSEN JT TEN | 606 SONNET DR | | | | SAN ANTONIO | TX | 78216-3416 |
| GARY J CONNELL | 2 STRATFORD DR | | | | CLIFTON PARK | NY | 12065-1735 |
| GARY J CONVERY | 996 NEW YORK | | | | LINCOLN PARK | MI | 48146-4243 |
| GARY J CORPORA | 2923 ERICH DR | | | | WILL BY HILLS | OH | 44092-1417 |
| GARY J CORPORA & LENORE H CORPORA JT TEN | 2923 ERICH DRIVE | | | | WILLOUGHBY HILLS | OH | 44092-1417 |
| GARY J CRIDDLE | 401 COVILLAUD PL | | | | MARYSVILLE | CA | 95901-3220 |
| GARY J DE BROEKERT TR GARY DE BROEKERT LIVING TRUST UA 03/07/66 | 1177 86TH TER N | | | | ST PETERSBURG | FL | 33702-2917 |
| GARY J DINOLA & SUSAN L DINOLA JT TEN | 1022 HATLEE RD | | | | BALLSTON LAKE | NY | 12019-1602 |
| GARY J DOLNEY | 990 FIFTH STREET | NORTH HUNTINGDON | | | IRWIN | PA | 15642 |
| GARY J DOMINISH | 9838 GULFSTREAM BLVD | | | | ENGLEWOOD | FL | 34224-9259 |
| GARY J DOMKE | 15046 PINEWOOD TRL | | | | LINDEN | MI | 48451 |
| GARY J DRANGO | 5200 DEERWOOD CT | | | | AUSTIN | TX | 78730-3528 |
| GARY J DURHAM | 514 N 70TH AVE | | | | PENSACOLA | FL | 32506-5183 |
| GARY J EDWARDS | 29419 OLD SCHOOL HOUSE RD | | | | ARDMORE | AL | 35739-8449 |
| GARY J FAERBER | 5612 MEADOW LANE | | | | ANN ARBOR | MI | 48105-9369 |
| GARY J FAERBER & JO ANN FAERBER JT TEN | 5612 MEADOW LANE | | | | ANN ARBOR | MI | 48105-9369 |
| GARY J FLANNERY | 1733 GANNON DR | | | | INDIAN RIVER | MI | 49749-9551 |
| GARY J FULLMAN | 32 FERN COURT | | | | SAYREVILLE | NJ | 08872-2103 |
| GARY J GAGLIARDI & ELEANOR C GAGLIARDI JT TEN | 505 SADDLE LANE | | | | GROSSE POINTE WOOD | MI | 48236-2727 |
| GARY J GERLACH | 333 FOLKSTONE COURT | | | | TROY | MI | 48085 |
| GARY J GRABOWSKI | 13513 WEBSTER RD | | | | CLIO | MI | 48420-8262 |
| GARY J GRESKOWIAK | 2060 CENTENNIAL N W | | | | GRAND RAPIDS | MI | 49504-5929 |
| GARY J GROSS | 11811 PORTAGE ROAD | | | | MEDINA | NY | 14103-9615 |
| GARY J GROSS | PO BOX 338 | | | | WILLIS | MI | 48191-0338 |
| GARY J GUDES | 141 CHALMETTE CIR | | | | MONROE | MI | 48162-3588 |
| GARY J GUSTWILLER | 15514 CULLEN | | | | DEFIANCE | OH | 43512-8835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY J HAHN | 120 KEHRS MILL TRL | | | | BALLWIN | MO | 63011-3278 |
| GARY J HAMMOND | 3370 N PASS DR | | | | CLIO | MI | 48420-1543 |
| GARY J HART | 79 LAKEWOOD ROAD | | | | NEW EGYPT | NJ | 08533-1307 |
| GARY J HAUG TOD DIANE A HAUG SUBJECT TO STA TOD RULES | PO BOX 325 | | | | SOUTH SALEM | NY | 10590-0325 |
| GARY J HERRING | 4936 N 1300 E 34 | | | | CONVERSE | IN | 46919-9630 |
| GARY J HILL | 119 AMELIA ST | TORONTO ON | | M4X 1E5 CANADA | | | |
| GARY J HILL | 119 AMELIA ST | TORONTO ON | | M4X 1E5 CANADA | | | |
| GARY J HILL | 119 AMELIA ST | TORONTO ON | | M4X 1E5 CANADA | | | |
| GARY J HODGDON | 50303 PARADISE CT | | | | MACOMB | MI | 48044-6107 |
| GARY J HULSBRINK | 6455 HAVEN DR | | | | GRAND BLANC | MI | 48439-9781 |
| GARY J INMAN | 3115 W DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9518 |
| GARY J ISYK | 948 COUNTRYSIDE WEST BOULEVARD | | | | PORT ORANGE | FL | 32127-7988 |
| GARY J JACOBS | 2570 SHADLOW TR | | | | ADA | MI | 49301-9315 |
| GARY J JARVIS & NANCY L JARVIS JT TEN | 9309 STATE HWY #37 | | | | OGDENSBURG | NY | 13669-4461 |
| GARY J JUSTIN | 22026 RIDGEWAY | | | | ST CLAIR SHRS | MI | 48080-4084 |
| GARY J KALMES & RITA E KALMES JT TEN | 6517 S ROBB WAY | | | | LITTLETON | CO | 80127-5849 |
| GARY J KARAS | 12390 VOIPE DRIVE | | | | STERLING HEIGHTS | MI | 48312-5328 |
| GARY J KELLER | 8255 LOCHDALE | | | | DEARBORN HEIGHTS | MI | 48127-1234 |
| GARY J KENDALL | 3370 WHEELER RD | | | | BAY CITY | MI | 48706-1646 |
| GARY J KLOPATEK | 6815 S ASH ST | | | | OAKCREEK | WI | 53154-1603 |
| GARY J KROHN | 18909 PARKWAY LN | | | | MOKENA | IL | 60448-9102 |
| GARY J LAKE | 6098 GRANGER HWY | | | | MULLIKEN | MI | 48861-9742 |
| GARY J LIESE | 38 NANTUCKET ROAD | | | | ROCHESTER | NY | 14626-2323 |
| GARY J LOEBER | 4152 J IDLE HOUR CIRCLE | | | | DAYTON | OH | 45415-3332 |
| GARY J MADDOX & SHARON S MADDOX JT TEN | 123 E CIRCLE DR | | | | NEW CASTLE | IN | 47362-9200 |
| GARY J MANTHEY | 804 W TUSCOLA ST | | | | FRANKENMUTH | MI | 48734-1438 |
| GARY J MASCHING | 20477 STAFFORD | | | | CLINTON TWP | MI | 48035-4065 |
| GARY J MC KENNA | 12 SPINDLE HILL RD | APT 8C | | | WOLCOTT | CT | 06716-1743 |
| GARY J MCWAIN | 2789 TWIN TOWNSHIP RD | | | | LEWISBURG | OH | 45338-9764 |
| GARY J MELOVICH | 2637 LIBERTY ST | | | | TRENTON | NJ | 08629-2014 |
| GARY J MICHALOWSKI | 166 S E CRESTWOOD CIR | | | | STUART | FL | 34997-7430 |
| GARY J MOORE | 259 LAKEVIEW PLAZA | | | | STOCKBRIDGE | GA | 30281-6271 |
| GARY J MOORE | 847 IRVIN RD | | | | BLANCHESTER | OH | 45107-9708 |
| GARY J NICHOLS | 3345 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9381 |
| GARY J OBRIEN | 751 OSTRANDER ROAD | | | | EAST AURORA | NY | 14052-1201 |
| GARY J OVERTON | 2871 NO STEWART RD | | | | CHARLOTTE | MI | 48813-9775 |
| GARY J PAJA | 9225 CAPRICE DR | | | | PLYMOUTH | MI | 48170-4705 |
| GARY J PHIPPS CUST BRINCETON M PHIPPS UGMA TX | 1884 W SURF DR | | | | ANAHEIM | CA | 92801-1716 |
| GARY J PICKENS | 5459 SPRINGRIDGE RD | | | | RAYMOND | MS | 39154-9677 |
| GARY J PLUNK | 513 GRANTS PKWY | | | | ARLINGTON | TX | 76014-1122 |
| GARY J PRCHLIK | 1214 KRUST DR | | | | OWOSSO | MI | 48867-1924 |
| GARY J RICKSGERS | 9280 EATON ROAD | | | | DAVISBURG | MI | 48350-1520 |
| GARY J ROSS | 9409 FM 2621 | | | | BRENHAM | TX | 77833-7218 |
| GARY J SCHWARTZMAN | 1513 CALIFORNIA N E | | | | ALBUQUERQUE | NM | 87110-6829 |
| GARY J SCRAMLING | 26740 KATHY | | | | ROSEVILLE | MI | 48066-3267 |
| GARY J SCULL | 1715 SCULL RD | | | | RAEFORD | NC | 28376-5591 |
| GARY J SKEELS | 69042 N TERRACE DRIVE | | | | WHITE PIGEON | MI | 49099-9007 |
| GARY J SMITH | 295 GLENN LANE | | | | DURANGO | CO | 81301-8338 |
| GARY J SMYTH | 39491 CLEARVIEW | | | | MT CLEMENS | MI | 48045-1826 |
| GARY J SPINELLA | 313 ZAGORA DR | | | | DANVILLE | CA | 94506-1303 |
| GARY J SPURLOCK | 819 SHADYBROOK LANE | | | | RED OAK | TX | 75154-5407 |
| GARY J STANFORD | 8355 MARLOWE ST | | | | DETROIT | MI | 48228-2490 |
| GARY J STAROPOLI | 49 HILLCREST RD | | | | MARTINSVILLE | NJ | 08836-2335 |
| GARY J TOMPA | 6080 SHATTUCK RD | | | | SAGINAW | MI | 48603-2614 |
| GARY J TUCKER | 4128 LITTLE DOTHAN RD | | | | SNEADS | FL | 32460-3567 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY J VAN WAGONER | 5328 PEBBLE BEACH DR | | | | METAMORA | MI | 48455-8778 |
| GARY J VOSS | 317 W ANDERSON RD | | | | LINWOOD | MI | 48634-9771 |
| GARY J WAKLEY | 936 DEGROFF ST | | | | GRAND LEDGE | MI | 48837-2155 |
| GARY J WALCK | 170 BLVD | | | | KENILWORTH | NJ | 07033-1423 |
| GARY J WALLO & ROSALIND WALLO JT TEN | 886 GOLDEN | | | | WHITE LAKE | MI | 48386 |
| GARY J WARDOSKY | 12386 EBELING RD | | | | BRUCE | MI | 48065-2649 |
| GARY J WHITEHAIR | 1363 SALT RD | | | | WEBSTER | NY | 14580-9329 |
| GARY JACKSON | 19329 ARCHDALE ST | | | | DETROIT | MI | 48235-2226 |
| GARY JAMES MACKIN | C/O SHANE MACKIN | 5619 W NORTH LANE | | | GLENDALE | AZ | 85302 |
| GARY JAY MALVERN | 22 STONE HOLLOW | | | | GREENVILLE | SC | 29605-1058 |
| GARY JAY SHAPIRA | 118 W 42ND ST | | | | ERIE | PA | 16508-3111 |
| GARY JEPSEN | 648 SPAULDING AVE SE | | | | ADA | MI | 49301-7820 |
| GARY JOHN KARDYS | 3 ALPINE COURT | | | | NORTH GREENBUSH | NY | 12198-8645 |
| GARY JOHNSON | 7501 ARUNDEL RD | | | | TROTWOOD | OH | 45426-3801 |
| GARY JOHNSON | 2442 28TH ST SW | | | | WYOMING | MI | 49509-2158 |
| GARY JON HUGHES | 7402 SAN CARPINO DRIVE | | | | GOLETA | CA | 93117-1213 |
| GARY JOSEPH SLABY | 4595 SILVER CREEK | | | | BRECKSVILLE | OH | 44141-2930 |
| GARY JOSEPH STANFORD | 200 N BRADY | | | | DEARBORN | MI | 48124-1158 |
| GARY JOSHUA KATZ | 49 BUNGANUC RD | | | | BRUNSWICK | ME | 04011-7322 |
| GARY K BLOW | 3529 LAKEVIEW DRIVE | | | | ORTONVILLE | MI | 48462-9278 |
| GARY K BRIGHT | 3433 STINGLEY ROAD | | | | GREENVILLE | OH | 45331-9569 |
| GARY K DEMPSEY | 30910 STATE HIGHWAY 100LOT 169 | | | | SAN BENITO | TX | 78586 |
| GARY K DENT & JOYCE L DENT JT TEN | 360 ASHLEY LN | | | | CINCINNATI | OH | 45215-2077 |
| GARY K DOUGLAS | 567 W NORTHVIEW ST | | | | OLATHE | KS | 66061-6322 |
| GARY K FELL & KRISTINE M FELL JT TEN | BOX 8002 | | | | ELBURN | IL | 60119-8002 |
| GARY K JACKSON | 31 BLACK CEDAR RD | | | | ROCHESTER | NY | 14624 |
| GARY K LIEBSCHNER | 5642 RASCH RD | | | | CARROLL | OH | 43112-9666 |
| GARY K MCCOWAN | 13096 MACNEIL CT | | | | MILFORD | MI | 48380-3082 |
| GARY K MEASEL | 26524 HOLLYHILL | | | | FARMINGTON HILLS | MI | 48334-4521 |
| GARY K MOLLER | 127 WILD TIGER RD | | | | BOULDER | CO | 80302-9263 |
| GARY K MUNDY | 7386 SMITH RD | | | | GAINS | MI | 48436-9728 |
| GARY K SCHERSCHEL | RR #11 BOX 1528 | | | | BEDFORD | IN | 47421-9724 |
| GARY K SHIBATA | 11627 SE 62ND ST | | | | BELLEVUE | WA | 98006-6347 |
| GARY K SVEOM | BOX 266 | | | | FOOTVILLE | WI | 53537-0266 |
| GARY K TYLER | 212 EAST 4TH STREET | | | | TILTON | IL | 61833-7417 |
| GARY KEENER | 109 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-1207 |
| GARY KEITH PILLERS & PAULETTE PEEL PILLERS TEN COM | 3303 58TH ST | | | | LUBBOCK | TX | 79413-5506 |
| GARY KENDALL ANDERSON | 9431 HOLLY BEND LN | | | | HUNTERVILLE | NC | 28078-6869 |
| GARY KENNEDY | 10686 S ST RD 5 | | | | SOUTH WHITLEY | IN | 46787-9218 |
| GARY KENNETH AUSTIN | 640 GLEN IRIS DR | UNIT 311 | | | ATLANTA | GA | 30308-2759 |
| GARY KEPNISS CUST MATHEW KEPNISS UGMA NJ | 24 BONNYVIEW DR | | | | LIVINGSTON | NJ | 07039-2035 |
| GARY KICINSKI | 815 CRESCENT DR | | | | ALEXANDRIA | VA | 22302-2214 |
| GARY KING | 467 ST JOSEPH STREET | | | | ROCHESTER | NY | 14617-2465 |
| GARY KLAPOW & MRS ARLENE H KLAPOW JT TEN | 12409 MCLENNAN AV | | | | GRANADA HILLS | CA | 91344-1723 |
| GARY KNOWLE CUST EMILY KNOWLE UGMA NY | 22 ALYS DR E | | | | DEPEW | NY | 14043-1403 |
| GARY KORZENIEWSKI | 9080 ST ANTHONY RD | | | | KING GEORGE | VA | 22485 |
| GARY KRAUS & MARILYN KRAUS JT TEN | 504 VIOLET CT | | | | MOUNT LAUREL | NJ | 08054-4925 |
| GARY KUIPER & LINDA KUIPER JT TEN | 318 BOUTELL DRIVE | | | | GRAND BLANC | MI | 48439-1513 |
| GARY L ABBOTT | 2013 W LAWRENCE CIR | | | | S JORDAN | UT | 84095-9309 |
| GARY L ABEL | 3011 FM 151 | | | | WHITE WRIGHT | TX | 75491-8670 |
| GARY L ACKERMAN | 2423 WILLOWDALE DR | | | | BURTON | MI | 48509-1317 |
| GARY L ADAMS | 4440 N COUNTY ROAD 1000 W | APT 1000 | | | ALEXANDRIA | IN | 46001-9343 |
| GARY L ADAMS | RT 1 | | | | MINERAL POINT | MO | 63660-9801 |
| GARY L AHRENS & LEONA C AHRENS JT TEN | 7926 SO 87TH CT | | | | JUSTICE | IL | 60458-1451 |
| GARY L ALLEN | 525 DAVIS AVE | | | | ROCHESTER | PA | 15074-1223 |
| GARY L ALLENDER | 12302 READ RD | | | | FENTON | MI | 48430-9541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY L AMLOTTE | 144 LAKESHORE DR | | | | LACHINE | MI | 49753-9431 |
| GARY L ANASTASOFF | 7349 DOUGLAS RD | | | | IDA | MI | 48140-9727 |
| GARY L ANDREWS | 8465 MARGARET | | | | TAYLOR | MI | 48180-2760 |
| GARY L AVERY | 4117 FORSYTH AVE | | | | TROY | MI | 48098-3771 |
| GARY L BACKS | 21312 N OAKVIEW DR | | | | NOBELSVILLE | IN | 46060-9407 |
| GARY L BAILEY | 1383 OAKWOOD DR | | | | SAINT CLAIR | MO | 63077-2051 |
| GARY L BAILEY | BOX 3133 | | | | CHERRY HILL | NJ | 08034-0288 |
| GARY L BAKER | 11079 SHARON MEADOWS DR | | | | CINCINNATI | OH | 45241-1850 |
| GARY L BAKER | 1105 GLENWOOD DRIVE | | | | COLUMBIA | TN | 38401-6705 |
| GARY L BALL | 10566 BRIERBUSH | | | | DOWNEY | CA | 90241-2821 |
| GARY L BARGER | 3366 CYPRESS LAKE DR S | | | | OLIVE BRANCH | MS | 38654-6864 |
| GARY L BARKER | 115 W MAIN ST | | | | NEW LONDON | OH | 44851-1018 |
| GARY L BARRETT | 3895 MINTON | | | | ORION | MI | 48055 |
| GARY L BATES | 7102 STATE RD | | | | MILLINGTON | MI | 48746-9408 |
| GARY L BAUER | 3507 WORCHESTER PLACE | | | | FORT WAYNE | IN | 46815-6201 |
| GARY L BEADLE | 4975 FREEMAN RD | | | | EATON RAPIDS | MI | 48827-8025 |
| GARY L BEAM | PO BOX 494 | | | | CEDARVILLE | OH | 45314-0494 |
| GARY L BECKER | 708 W MONTEREY LANE | | | | MEQUON | WI | 53092-5820 |
| GARY L BEHE | 15588 CARTWRIGHT RD | | | | HUNT | NY | 14846-9275 |
| GARY L BELKA | 111 CHURCH ST | | | | WAYLAND | MI | 49348-1201 |
| GARY L BELL | 3152 LEGENDS CIR | | | | LAKELAND | FL | 33803-5432 |
| GARY L BENNETT | 550 RIVERSTONE PK C | | | | CANTON | GA | 30114-5661 |
| GARY L BESAW | 5086 LAPEER RD | | | | BURTON | MI | 48509-2033 |
| GARY L BEUCHEL | 2115 CAPESTONE ST | | | | LAS VEGAS | NV | 89134 |
| GARY L BIRCHMEIER | 722 E GARRISON RD | | | | OWOSSO | MI | 48867-9760 |
| GARY L BOES | 4200 SHETLAND DRIVE | | | | ANN ARBOR | MI | 48105-9536 |
| GARY L BONHAM | 9523 CUTLERS TRACE | | | | CENTERVILLE | OH | 45458-9161 |
| GARY L BORNEMAN CUST G M BORNEMAN UGMA PA | 251 OLD CLAIRTON RD | | | | CLAIRTON | PA | 15025-3091 |
| GARY L BORTER | 8385 SW CONNEMARA PLACE | | | | BEAVERTON | OR | 97008-6973 |
| GARY L BOTHAM | 270 ADAM ST | | | | TONAWANDA | NY | 14150-2038 |
| GARY L BOURCIER & JOAN S BOURCIER JT TEN | 15853 SW 16TH AVE RD | | | | OCALA | FL | 34473 |
| GARY L BOWMAN | 909 E STINER RD | | | | CRESTON | OH | 44217-9789 |
| GARY L BOYD | 19781 MAHON ST | | | | SOUTHFIELD | MI | 48075-3941 |
| GARY L BRANDON | PO BOX 338 | | | | COLEMAN | MI | 48618-0338 |
| GARY L BREMER | BOX 47 | | | | OKOLONA | OH | 43550 |
| GARY L BRININSTOOL | 6954 S IONIA RD | | | | BELLEVUE | MI | 49021-8433 |
| GARY L BROW | 6433 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9552 |
| GARY L BROWN | 247 HICKORY DR | | | | GREENVILLE | OH | 45331-2853 |
| GARY L BRUNT | 136 EAST WALNUT | | | | PETERSBURG | MI | 49270-9565 |
| GARY L BULEMORE | 1604 W HIBBARD RD | | | | OWOSSO | MI | 48867-9222 |
| GARY L BURGESS | 13820 BARCROFT WAY | | | | WARREN | MI | 48088-5106 |
| GARY L CADIEUX | 2570 LOLA LN | | | | AU GRES | MI | 48703 |
| GARY L CARLISLE | 131 SANDSTONE LN | | | | CANFIELD | OH | 44406-7616 |
| GARY L CARPER | PO BOX 82 | | | | SANTE FE | TN | 38482-0032 |
| GARY L CHAMBERS CUST BRENDAN KYLE CHAMBERS UTMA FL | 515 VIA DELFIN | | | | SAN CLEMENTE | CA | 92672-2467 |
| GARY L CHILDERS | 379 STUMP RD | | | | LAPEER | MI | 48446-8763 |
| GARY L CLARK | R D 1 | | | | MAPLEWOOD | OH | 45340-9801 |
| GARY L CLARKE | 16652 CLINTON RD | | | | SPRINGPORT | MI | 49284-9791 |
| GARY L CODELUPPI & DEBORAH A CODELUPPI JT TEN | 2032 WINDING BROOKWAY | | | | XENIA | OH | 45385-9381 |
| GARY L COLE | 3229 STARBOARD DR | | | | LANTANA | FL | 33462-3767 |
| GARY L COLLETT | 5920 ORCHARD CT | | | | LANSING | MI | 48911-5221 |
| GARY L COOPER | 197 EAST STATE STREET | PO BOX 517 | | | MONTROSE | MI | 48457-0517 |
| GARY L CRAMER | 15806 LEAVENWORTH RD | | | | BASEHOR | KS | 66007-9770 |
| GARY L CREECH | 6885 TALBOT DR | | | | ALMONT | MI | 48003-7911 |
| GARY L CROCKETT | 3013 TROYER RD | | | | WHITE HALL | MD | 21161 |
| GARY L CROSSEN | 11026 GALE RD | | | | OTISVILLE | MI | 48463-9435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY L CUMMINS | 44299 FRANCISCAN DRIVE | | | | CANTON | MI | 48187-3252 |
| GARY L CURRANT | 44 BRIDGEPORT DR | | | | ST CHARLES | MO | 63304-7966 |
| GARY L CURTIS | 3947 SCHMIDT RD | | | | GLADWIN | MI | 48624-8135 |
| GARY L DAENZER | 736 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734-9798 |
| GARY L DALTON | 101 DAYTON OXFORD RD | | | | FRANKLIN | OH | 45005-3580 |
| GARY L DALTON | 4316 MICHAELS DR | | | | FRANKLIN | OH | 45005-1928 |
| GARY L DAVENPORT | 264 S FOREST HILL | | | | YOUNGSTOWN | OH | 44515-3151 |
| GARY L DAVIS | 25868 DUNBAR STREET | | | | SOUTHFIELD | MI | 48034-5860 |
| GARY L DE GOOD | 631 GREENBRIER DR SE | | | | GRAND RAPIDS | MI | 49546-2239 |
| GARY L DENNIS | 5497 RUHL GARDEN | | | | KOKOMO | IN | 46902-9722 |
| GARY L DETRO | 433 POPLAR ST | | | | BROOKVILLE | OH | 45309-1725 |
| GARY L DIBBLE | 2310 NEWBERRY | | | | WATERFORD | MI | 48329-2340 |
| GARY L DICKERSON | 4585 SERUM PLANT RD | | | | THORNTOWN | IN | 46071-9264 |
| GARY L DIETRICH | 18095 COLVIN RD | | | | ST CHARLES | MI | 48655-9715 |
| GARY L DIETRICH | 7815 BASS RD | | | | PORT HOPE | MI | 48468-9617 |
| GARY L DIXON | 17719 MOSS POINT DR | | | | SPRING | TX | 77379-7935 |
| GARY L DOTSON | 280 RIVER ROAD | | | | ELKTON | MD | 21921-7935 |
| GARY L DUNN | 744 N JENISON ST | | | | LANSING | MI | 48915-1309 |
| GARY L EAGLETON | 2365 LEIGHTON WAY | | | | ROSEVILLE | CA | 95747 |
| GARY L EAST | 212 SMALL STREET | | | | WESTPORT | IN | 47283-9322 |
| GARY L EDGECOMBE | 47 WOODSTONE LANE | | | | ROCHESTER | NY | 14626-1755 |
| GARY L EDGECOMBE & TERRY A EDGECOMBE JT TEN | 47 WOODSTONE LANE | | | | ROCHESTER | NY | 14626-1755 |
| GARY L EDWARDS | 4141 ATHENS | | | | WATERFORD | MI | 48329-2005 |
| GARY L ELLERMEIER | 2160 S WABASH AVE | | | | HASTINGS | NE | 68901-8321 |
| GARY L ELYA | 2009 HADAGORN RD | | | | MASON | MI | 48854-9414 |
| GARY L ERICKSON | 6846 MEADOW VIEW | | | | RUDOLPH | WI | 54475-9302 |
| GARY L FALKNER | 5136 SCHULLER DRIVE N E | | | | CANTON | OH | 44705-3055 |
| GARY L FIEBELKORN | 331 HARRINGTON | | | | MOUNT CLEMENS | MI | 48043-2942 |
| GARY L FOWLER | 1437 SILVER LN | | | | EAST HARTFORD | CT | 06118-1342 |
| GARY L FRANTZ | 308 ROYER ST | PO BOX 76 | | | NEW RINGGOLD | PA | 17960-0076 |
| GARY L FREITAG | 350 GROVER RD | | | | E AURORA | NY | 14052-2106 |
| GARY L FROELICH | 2310 FAR HILLS AVE | STE 1812 | | | DAYTON | OH | 45419-1571 |
| GARY L GALBAVI | 639 N WATKINS | | | | PERRY | MI | 48872-9103 |
| GARY L GALLEGOS | 55 AYERS DR | | | | JACKSON | TN | 38301-3327 |
| GARY L GALLIEN | 628 ARBOLADO DR | | | | FULLERTON | CA | 92835-1806 |
| GARY L GARVER | 4309 MCCLAY RD | | | | SAINT CHARLES | MO | 63304-7921 |
| GARY L GASS | 540 PARKWAY ESTATES DRIVE | | | | OAK CREEK | WI | 53154-4527 |
| GARY L GASS & MARILYN L GASS JT TEN | 540 PARKWAY ESTATES DRIVE | | | | OAK CREEK | WI | 53154-4527 |
| GARY L GIBSON | 8801 CROSLEY RD | | | | SPRINGBORO | OH | 45066-9608 |
| GARY L GIBSON | 2610 BRAHMS DRIVE | | | | W CARROLLTON | OH | 45449-3203 |
| GARY L GOODRIDGE | 35 COLONY LANE | | | | ROCHESTER | NY | 14623-5411 |
| GARY L GRANTHAM | 209 HIDDEN VALLEY CIRCLE | | | | SHEPHERDSTOWN | WV | 25443-3511 |
| GARY L GREEN | 4143 RANCH DRIVE | | | | BEAVERCREEK | OH | 45432-1864 |
| GARY L GREENE | 4202 CAYUGA TRL | | | | FLINT | MI | 48532-3580 |
| GARY L GRIDER | 208 BUENA VISTA DR | | | | COLUMBIA | TN | 38401 |
| GARY L GRIFFITHS | 1635 RUTHERFORD AVE | | | | PITTSBURGH | PA | 15216-3238 |
| GARY L GRIMES | 5550 PLANET DR | | | | FAIRFIELD | OH | 45014-5015 |
| GARY L GRONER | 1274 W RIVER RD | | | | OSCODA | MI | 48750-1264 |
| GARY L GUTELIUS | 830 LOVERS LANE N W | | | | WARREN | OH | 44485-2201 |
| GARY L HAGER | 209 MILLS PLACE | | | | NEW LEBANON | OH | 45345-1517 |
| GARY L HAMBY | 808 SIGLER ST | PO BOX 636 | | | FRANKTON | IN | 46044-0636 |
| GARY L HAMILTON | 671 JOSLYN | | | | LAKE ORION | MI | 48362-2119 |
| GARY L HAMMOND | PO BOX 162 | | | | HAMPSHIRE | TN | 38461-0162 |
| GARY L HANDSCHUMACHER JR | 335 WOODLAWN AVE | | | | COLUMBUS | OH | 43228-2244 |
| GARY L HARAKAY | 614 MORNING GLORY LA | | | | UNION | OH | 45322-3020 |
| GARY L HARKAI | 305 ANN CROCKETT CT | | | | FRANKLIN | TN | 37064-6735 |
| GARY L HARPER | 4200 HARBORTOWNE DR | APT 3 | | | SAGINAW | MI | 48603-1436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY L HARRINGTON | 3200 SCHOOLHOUSE DRIVE | | | | WATERFORD | MI | 48329-4331 |
| GARY L HAYES | 3045 WOLFE DR | | | | FAIRBORN | OH | 45324-2139 |
| GARY L HEATH | 6721 HAMPTON DR | | | | CINCINNATI | OH | 45236-3934 |
| GARY L HEGEDUS | 413 W BROWNING AVE | | | | HAZEL PARK | MI | 48030-1014 |
| GARY L HELBERT | 1956 S R 511 R 6 | | | | ASHLAND | OH | 44805-9234 |
| GARY L HELBERT & JEANNETTE L HELBERT JT TEN | 1956 STE RTE 511 RTE 6 | | | | ASHLAND | OH | 44805-9234 |
| GARY L HEMPHILL | 10921 KIRK RD | | | | NORTH JACKSON | OH | 44451-9742 |
| GARY L HENSON | 499 S HURD | | | | OXFORD | MI | 48371-2831 |
| GARY L HESS & RUTH A HESS JT TEN | 11127W TWINLAKE RD | | | | HAYWARD | WI | 54843-5253 |
| GARY L HIMES | 107 DRY FORK DR | | | | HENRIETTA | TX | 76365-2522 |
| GARY L HITTLE | 7817 ALT ST RT 49 EAST | | | | ARCANUM | OH | 45304-9503 |
| GARY L HOBSON | 5751 DEFIANCE | | | | BROOKPARK | OH | 44142-2518 |
| GARY L HOCHSTETLER | 1001 SHADY LANE | | | | ASHLAND | OH | 44805-4555 |
| GARY L HOFFMAN | PO BOX 328 | | | | RAVENNA | OH | 44266 |
| GARY L HORNING | 9277 E VIENNA RD | | | | OTISVILLE | MI | 48463-9783 |
| GARY L HORTON | 1212 DEVONSHIRE CT | | | | OWOSSO | MI | 48867-1802 |
| GARY L HOWARD & LINDA L HOWARD JT TEN | 3488 ROCHFORT BRIDGE DR | | | | COLUMBUS | OH | 43221-4579 |
| GARY L HUBBARD | 14606 LONGVIEW DRIVE | | | | STERLING HEIGHTS | MI | 48313-5338 |
| GARY L HUDGENS | 25615 N 152ND DR | | | | SURPRISE | AZ | 85387-6010 |
| GARY L HUNT | 313 BRECKENRIDGE DR | | | | HOUGHTON LAKE | MI | 48629-9342 |
| GARY L HUSS | 12185 GLENN MARK TRL | | | | MONTROSE | MI | 48457-9767 |
| GARY L IRVING | 75 CARTER ROAD | | | | ELKTON | MD | 21921-3311 |
| GARY L IRWIN | 3350 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9746 |
| GARY L JACKSON & TORY D JACKSON JT TEN | 1972 N MERIDIAN ROAD | | | | MASON | MI | 48854-9441 |
| GARY L JACOBS | 2809 SOMME ST | | | | JOLIET | IL | 60435-0647 |
| GARY L JENSON | 9245 JORDAN DR | | | | MENTOR | OH | 44060-1061 |
| GARY L JESTICE | 1045 SPRING VALLEY PAINTERS RD | | | | SPRING VALLEY | OH | 45370-8792 |
| GARY L JOHNSON | 2245 REGENCY CIR | | | | MORRISTOWN | TN | 37814-2772 |
| GARY L JOHNSON | 1001 S DAYTON ST | | | | DAVISON | MI | 48423-1741 |
| GARY L JONES | 14538 STATE ROUTE 986 | | | | OLIVE HILL | KY | 41164 |
| GARY L KAMER & NANCI J KAMER JT TEN | 578W20060 BURNINGWOOD CT | | | | MUSKEGO | WI | 53150 |
| GARY L KEEN | 103 DEBBIE LANE | | | | MT MORRIS | MI | 48458-1248 |
| GARY L KEIRSEY | 714 CARSON SALT SPRINGS ROAD | | | | MINERAL RIDGE | OH | 44440-9749 |
| GARY L KENLEY | 19451 STEPHENS DR | | | | EASTPOINTE | MI | 48021-3412 |
| GARY L KEPLEY | 371 MILTON ST | | | | WICHITA FALLS | TX | 76310-8128 |
| GARY L KERSHNER | 63 SWAN LAKE DR | | | | ADRIAN | MI | 49221-9313 |
| GARY L KESSLER | 2442 SIR DOUGLAS DR | | | | HAMILTON | OH | 45013-4221 |
| GARY L KEYES | 4822 SO CENTERLINE | | | | NEWAYGO | MI | 49337-9747 |
| GARY L KIESEL | 2025 FAIRWAY LAKES DR | | | | FRANKLIN | IN | 46131-8319 |
| GARY L KNAPP | 14328 TUSCOLA ROAD | | | | CLIO | MI | 48420-8849 |
| GARY L KNODE | 5927 SAMPACHE DRIVE | | | | SHIPPENSBURG | PA | 17257-9348 |
| GARY L KNOP | 6994 GOOCH HILL RD | | | | BOZEMAN | MT | 59718-6913 |
| GARY L KNOTTS | 14217 COUNTRY BREEZE LN | | | | FISHERS | IN | 46038-6656 |
| GARY L KRAUS | 12014 SPEAKER RD | | | | YALE | MI | 48097-3214 |
| GARY L KUBE | 7400 GOLF CLUB | | | | HOWELL | MI | 48843-8043 |
| GARY L KUMPF | 7675 E NEW MARKET RD | | | | HILLSBORO | OH | 45133-9577 |
| GARY L LADD | 4015 S STATE ST | | | | INDIANAPOLIS | IN | 46227-3676 |
| GARY L LAMB | PO BOX 251 | | | | ST LOUIS | MI | 48880-0251 |
| GARY L LAMB & CHARLOTTE E LAMB JT TEN | 127 DAVIS STREET | | | | ST LOUIS | MI | 48880-9274 |
| GARY L LANDON | 214 HIGH ST | | | | GRAND LEDGE | MI | 48837-1654 |
| GARY L LATUNSKI | 1941 VICTOR | | | | LANSING | MI | 48910-8749 |
| GARY L LEMONS | 4380 WALLINGTON | | | | KETTERING | OH | 45440-1245 |
| GARY L LESTER | 6557 SADLER | | | | DECKER | MI | 48426-9706 |
| GARY L LITTLEPAGE | 2885 MALIBU CT | | | | CINCINNATI | OH | 45251-2235 |
| GARY L LOSTER & ALLENE LOSTER JT TEN | 2502 VANETTEN ST | | | | SAGINAW | MI | 48601-3376 |
| GARY L MAKARWICH | 5433 OAK RIDGE RD | | | | JOSHUA | TX | 76058-5226 |
| GARY L MALCOLM | 707 HODUNK RD | | | | COLDWATER | MI | 49036-9237 |
| GARY L MANSFIELD | 3458 FALL CREEK PKWY | | | | INDIANAPOLIS | IN | 46205-3693 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY L MARDYLA & VIOLA L MARDYLA JT TEN | 40363 KRAFT | | | | STERLING HTS | MI | 48310-1758 |
| GARY L MARTIN | PO BOX 43 | | | | IONIA | MI | 48846-0043 |
| GARY L MAXTON | 6940 BEJAY DR | | | | TIPP CITY | OH | 45371-2306 |
| GARY L MC CALL | 2552 MT LEBANON RD | | | | LEWISBURG | TN | 37091-6341 |
| GARY L MCGOWAN | 5029 WINSTON DR | | | | SWARTZ CREEK | MI | 48473-1224 |
| GARY L MCMEANS | 212 WINSLOW DR | | | | ATHENS | AL | 35613-2722 |
| GARY L MELTZER | 7878 WALNUT DRIVE | | | | AVON | IN | 46123-8412 |
| GARY L MENSINGER | 116 LAUREL LANE | | | | WILMINGTON | DE | 19804-2326 |
| GARY L MERWIN | 258 HEIGHTS | | | | LAKE ORION | MI | 48362-2725 |
| GARY L MERWIN & MARY K MERWIN JT TEN | 258 HEIGHTS | | | | LAKE ORION | MI | 48362-2725 |
| GARY L MEYERS | 7290 GRAND RIVER TRAIL | | | | PORTLAND | MI | 48875-9705 |
| GARY L MOORE | 529 E 300 N | | | | ANDERSON | IN | 46012-1213 |
| GARY L MORIN | 317 WISLER STREET | | | | DAVISON | MI | 48423-1630 |
| GARY L MUNOZ | 12747 S BYRON RD | | | | BYRON | MI | 48418-9753 |
| GARY L MUOIO | 1280 SAGEBROOK WAY | | | | WEBSTER | NY | 14580-9414 |
| GARY L NEARHOOF | 7413 BERKSHIRE RD | | | | BALTIMORE | MD | 21224-3311 |
| GARY L NELSON | 8164 TIMBER TRL | | | | WHITE LAKE | MI | 48386-3597 |
| GARY L NEPHEW | 323 FRANCONIAN N | | | | FRANKENMUTH | MI | 48734-1007 |
| GARY L NEWMAN | 401 SOUTHLAWN | | | | AUBURN | MI | 48611-9451 |
| GARY L NEWTON | 8825 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-2842 |
| GARY L NEWTON | 2699 LAKE WOOD DRIVE | | | | ALPENA | MI | 49707-8945 |
| GARY L NICHOLS | 10258 COUNTY ROAD 1006 | | | | AUXVASSE | MO | 65231-3404 |
| GARY L NIEDERLEHNER | 6640 KANAUGUA | | | | MIDDLETOWN | OH | 45044-9716 |
| GARY L NOFFSINGER | 4728 TURNER RD | | | | TURNER | MI | 48765-9726 |
| GARY L NYGARD | PO BOX 1202 | | | | BROOKHAVEN | PA | 19015-0202 |
| GARY L NYMAN | 2492 LANNING DRIVE | | | | BURTON | MI | 48509-1029 |
| GARY L OAK & CONNIE S OAK JT TEN | 142 PLEASANT MANOR DR | | | | WATERFORD | MI | 48327-3695 |
| GARY L OBEY | 4337 MORAWA TRAIL | | | | HALE | MI | 48739-9040 |
| GARY L OCHS | 106 EDGEWOOD DR | | | | BEDFORD | IN | 47421-3977 |
| GARY L OCHS & MARSHA A OCHS JT TEN | 106 EDGEWOOD DRIVE | | | | BEDFORD | IN | 47421-3977 |
| GARY L OGROSKY | 13643 LANGFORD DR | | | | MIDLOTHIAN | VA | 23113-2686 |
| GARY L ORLOFF & PEGGY L ORLOFF JT TEN | 6640 HEISLEY RD | | | | MENTOR | OH | 44060-4504 |
| GARY L OROCK | 524 WILES RD | | | | MANSFIELD | OH | 44903-8642 |
| GARY L ORSINI | 1511 SAM MASON RD | | | | BUNKER HILL | WV | 25413-3255 |
| GARY L OWENS | 27416 SELKIRK | | | | SOUTHFIELD | MI | 48076-5145 |
| GARY L OZMINA | 5881 W GUNNISON ST | | | | CHICAGO | IL | 60630-3224 |
| GARY L PACHECO | 67 S CRAGMONT | | | | SAN JOSE | CA | 95127-2441 |
| GARY L PARK SR | 15729 LABRADOR ST | | | | NORTH HILLS | CA | 91343-2024 |
| GARY L PARKS | 12750 VALIMAR RD | | | | NEW PORT RICHEY | FL | 34654-4837 |
| GARY L PATRICK | 240 S 7TH AVE | APT 4E | | | MOUNT VERNON | NY | 10550-3824 |
| GARY L PEABODY & ALFORD E PEABODY JT TEN | 611 PRINCETON ST | | | | BRANDON | FL | 33511-7129 |
| GARY L PERGANDE | 2121 EAST MEMORIAL | | | | JANESVILLE | WI | 53545-2048 |
| GARY L PERLEY | PO BOX 336 | | | | MANASSA | CO | 81141-0336 |
| GARY L PETERS & PATRICIA K PETERS JT TEN | 409 KINGSWAY CT | | | | MOORESVILLE | IN | 46158-2007 |
| GARY L PETERSON | 201 S MAIN ST | BOX 507 | | | OLIVET | MI | 49076-0507 |
| GARY L PETERSON & SYLVIA JEAN PETERSON JT TEN | 440 OHIO AVE | | | | HARRISONBURG | VA | 22801-1743 |
| GARY L PETTIT | 6262 APACHE ST | | | | DAYTON | OH | 45424-2808 |
| GARY L PETTY | 5176 ESTELLA LN | | | | SHELBY TWP | MI | 48316-4112 |
| GARY L PLACE | 22667 VACRI LN | | | | FARMINGTON HILLS | MI | 48335-3858 |
| GARY L POOLE | 65 ALEXANDER ST | | | | EDISON | NJ | 08820-2434 |
| GARY L PORTER | 1033 N DAYBREAK DR | | | | WASHINGTON | UT | 84780-8491 |
| GARY L PORTER & MARY E PORTER JT TEN | 1033 N DAYBREAK DR | | | | WASHINGTON | UT | 84780-8491 |
| GARY L PRICE | 7600 NW BELVIDERE PKWY | | | | KANSAS CITY | MO | 64152-2298 |
| GARY L PRICE & JOLENE S PRICE JT TEN | 7600 NW BELVIDERE PKWY | | | | KANSAS CITY | MO | 64152-2298 |
| GARY L PUCKETT | 783 GREENLAND DR | | | | EATON | OH | 45320-2510 |
| GARY L PUCKETT | 1328 AUDUBON DR | | | | BOWLING GREEN | KY | 42101-2724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY L QUERFELD | 550 PENINSULAR ST | | | | CEMENT CITY | MI | 49233-9742 |
| GARY L RAYL | 327 ELLENHURST | | | | ANDERSON | IN | 46012-3742 |
| GARY L REESE | 5740 BOOTH | | | | KANSAS CITY | MO | 64129-2737 |
| GARY L RICHARDS | 4578 LONGMEADOW BLVD W | | | | SAGINAW | MI | 48603-1027 |
| GARY L RIEGEL | 9986 E BASELINE RD | | | | BATTLE CREEK | MI | 49017-9765 |
| GARY L ROBERTS | 1655 WOODWAY RD | | | | KENT | OH | 44240-5915 |
| GARY L ROBINSON | 4360 HAYNES RD | | | | STOCKBRIDGE | MI | 49285-9436 |
| GARY L ROBINSON | 885 LONG ROAD | | | | XENIA | OH | 45385-8421 |
| GARY L ROCK | 150 MELODY SPRINGS DR | | | | HURT | VA | 24563-3877 |
| GARY L ROEPER | 11785 E PITTSBURG RD | | | | DURAND | MI | 48429-9449 |
| GARY L ROLAND | 236 SEQUOIA DR | | | | TWIN LAKES | CO | 81251-9707 |
| GARY L ROLLAND | 24 DUCK HOLLOW LANE | | | | NEW RINGGOLD | PA | 17960-9005 |
| GARY L RONSHAUSEN JR | 40209 SR 558 | | | | LEETONIA | OH | 44431 |
| GARY L ROTHE & JULIA E ROTHE JT TEN | 818 SNOWMASS DR | | | | ROCHESTER HILLS | MI | 48309-1320 |
| GARY L SABO | 3714 OUTVILLE RD S/W | | | | GRANVILLE | OH | 43023-9625 |
| GARY L SANFORD | 1090 N GENESEE ROAD | | | | BURTON | MI | 48509-1433 |
| GARY L SAVILLE | 1213 GARY DR | | | | BALTIMORE | MD | 21228-5125 |
| GARY L SCHLAUD | 5060 HASLICK RD | | | | NORTH BRANCH | MI | 48461-8959 |
| GARY L SCHRADER | 1821 CHERRYWOOD LN | | | | DUNEDIN | FL | 34698-2937 |
| GARY L SCHULTHEISS | 4915 SCHNEIDER ST | | | | SAGINAW | MI | 48638 |
| GARY L SCHULZ | 575 E COTTAGE GROVE RD | | | | KAWKAWLIN | MI | 48631-9746 |
| GARY L SCOTT | 5933 ARCOLA | | | | GARDEN CITY | MI | 48135-2524 |
| GARY L SEAMAN | 3030 MCKINNEY AVE | APT 801 | | | DALLAS | TX | 75204-2448 |
| GARY L SEEBON | 530 WILKSHIRE DRIVE | | | | WATERVILLE | OH | 43566-1231 |
| GARY L SHAFER | 484 BALDWIN | | | | OXFORD | MI | 48371 |
| GARY L SHOCK | W17720 US HIGHWAY 2 | | | | GOULD CITY | MI | 49838-9007 |
| GARY L SIMONS | S72W24905 WILDWOOD DR | | | | WAUKESHA | WI | 53189-9090 |
| GARY L SLOCUM | 371 RISSMAN LANE | | | | ORTONVILLE | MI | 48462-8455 |
| GARY L SMITH | 3717 LA BREA AVE | APT 339 | | | LOS ANGELES | CA | 90016-5300 |
| GARY L SMITH | 4008 SILVERGLADE CT | | | | GAHANNA | OH | 43230-6317 |
| GARY L SMITH | 513 W 3RD ST | | | | ALEXANDRIA | IN | 46001-2230 |
| GARY L SMITH | 1701 IRWIN DR | | | | WATERFORD | MI | 48327-1934 |
| GARY L SMITH | 500 W COURT STREET | | | | FLINT | MI | 48503-5010 |
| GARY L SMITH & KAREN L SMITH JT TEN | 6207 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9458 |
| GARY L SODERBERG | 2364 BUTLIN DR | | | | BELOIT | WI | 53511-2608 |
| GARY L SOUKUP | 16542 SORENTO DRIVE | | | | CHESANING | MI | 48616-9745 |
| GARY L SPENCER | 8188 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9730 |
| GARY L STANLEY | 34155 PARKINSON RD | | | | MIDDLEPORT | OH | 45760-9749 |
| GARY L STANLEY | 5411 S NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8524 |
| GARY L STANTON | 212 WESTERN AVE | | | | LANSING | MI | 48917-3712 |
| GARY L STARKEY | 211 ALPHA RD | | | | NEWPORT | TN | 37821-9403 |
| GARY L STEIB | 27 SADDLEBROOK TRL | | | | GREENSBURG | PA | 15601-9789 |
| GARY L STENZEL | 4712 HWY 511 | | | | ROCKHOLDS | KY | 40759-9504 |
| GARY L STEPHENS | 11964 BURTLEY | | | | STERLING HEIGHTS | MI | 48313-1714 |
| GARY L STEVENSON | 6886 W MEADOW LANE | | | | ST JOHNS | MI | 48879 |
| GARY L STEWART | 104 CAYCE LANE | | | | COLUMBIA | TN | 38401-5606 |
| GARY L STORK | 22184 BOWMAN RD | | | | DEFIANCE JUNCTION | OH | 43512-8991 |
| GARY L STOTTS | 2333 FEATHER SOUND DR | APT A510 | | | CLEARWATER | FL | 33762-3057 |
| GARY L SWANSON & AUDREY M SWANSON TR SWANSON FAMILY TRUST UA 02/17/04 | PO BOX 461 | | | | MOUNTAINAIR | NM | 87036-0461 |
| GARY L SWARTZ | 5694 HURD RD | | | | ORTONVILLE | MI | 48462-9738 |
| GARY L SWIFT | 217 W SUNSET DR | | | | ELLIJAY | GA | 30540-4379 |
| GARY L SWINEHART | 94 RIDGEVIEW CIRCLE | | | | MILAN | OH | 44846-9519 |
| GARY L SWINEHART & EVELYN S SWINEHART JT TEN | 94 RIDGEVIEW CIRCLE | | | | MILAN | OH | 44846-9519 |
| GARY L SWINK | 5740 S BRISTOL TERR | | | | INVERNESS | FL | 34452-8469 |
| GARY L SYX | 614 TIDESRIDGE CT | | | | MURFREESBORO | TN | 37128-7613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY L TANNEHILL | 2652 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1428 |
| GARY L TEETS | 7029 EYLER DRIVE | | | | SPRINGBORO | OH | 45066-1484 |
| GARY L TEETS | 7029 EYLER DR | | | | SPRINGBORO | OH | 45066-1484 |
| GARY L TEWKSBURY | 104 KING STR | | | | BAY CITY | MI | 48706-4824 |
| GARY L THOMAS | 3775 VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876-9766 |
| GARY L THOMAS | 42848 STRATFORD DR | | | | BELLEVILLE | MI | 48111-1723 |
| GARY L THOMPSON | 1325 ROYAL OAK LANE | | | | GLENVIEW | IL | 60025-3160 |
| GARY L THOMPSON | 537 CANDLESTICK DR | | | | WATERFORD | MI | 48328-2105 |
| GARY L THOMPSON & JAYNE E THOMPSON JT TEN | 4620 LEXINGTON RIDGE | | | | MEDINA | OH | 44256-6321 |
| GARY L TINCHER | 14989 S SHORE DR | | | | ADDISON | MI | 49220-9200 |
| GARY L TONG | 42 BART DR | | | | CANTON | CT | 06019 |
| GARY L TOTTY | 488 VAN CAMP SQ | | | | GREENWOOD | IN | 46143-1615 |
| GARY L UPTGRAFT | 4514 CEDARCREST AVENUE | | | | PORTAGE | MI | 49024-9523 |
| GARY L VANCE | 8794 WATERMAN RD | | | | VASSAR | MI | 48768-9457 |
| GARY L VARNER & CAROL J VARNER JT TEN | 4120 SMITH RD | | | | LAMBERTVILLE | MI | 48144-9478 |
| GARY L VEST & JUDITH R VEST JT TEN | RURAL ROUTE 1 | | | | MORTON | IL | 61550-9801 |
| GARY L VISI | 2575 HOMEWORTH ROAD | | | | ALLIANCE | OH | 44601-9088 |
| GARY L VOELKER & MARILYN A VOELKER JT TEN | 12168 CARRIAGE TRAIL CR | | | | DAVISBURG | MI | 48350-1688 |
| GARY L WAGNER | 167 LOCKER RD | | | | SUMMERTOWN | TN | 38483-7201 |
| GARY L WALCK | PO BOX 494 | | | | SANBORN | NY | 14132-0494 |
| GARY L WALKER & BONNIE R WALKER JT TEN | 3668 BEEBE RD | | | | NEWFANE | NY | 14108-9619 |
| GARY L WALKUP | BOX 59 | 1127 COLUMBUS ST | | | HARRISBURG | OH | 43126-0059 |
| GARY L WARD | 1496 WINEGER RD | | | | MORRICE | MI | 48857-9749 |
| GARY L WELLS | 5610 BLISS DR | | | | OXFORD | MI | 48371-2143 |
| GARY L WESTLUND | 14092 ALLEN ROAD | | | | ALBION | NY | 14411-9254 |
| GARY L WESTLUND & ELIZABETH P WESTLUND JT TEN | 14092 ALLEN ROAD | | | | ALBION | NY | 14411-9254 |
| GARY L WHITTED | 1539 BETHANY RD | | | | ANDERSON | IN | 46012-9101 |
| GARY L WHITTEMORE & CAROLE A WHITTEMORE JT TEN | 7824 JANEL DR | | | | INDIANAPOLIS | IN | 46237-9325 |
| GARY L WIECK | 2910 52ND ST SW | | | | GRANDVILLE | MI | 49418-9705 |
| GARY L WILKINS & DOROTHEA E WILKINS JT TEN | PO BOX 1071 | | | | LAKESIDE | MT | 59922-1071 |
| GARY L WILLER | 38068 KIMBRO ST | | | | FREMONT | CA | 94536-5923 |
| GARY L WILLIAMS | 2026 ROSEWOOD DR | | | | ABILENE | TX | 79603-3236 |
| GARY L WILLIAMS | 1261 TINSMAN RD | | | | FENTON | MI | 48430-1651 |
| GARY L WILLIAMS | 7640 JAMES A REED RD | | | | KANSAS CITY | MO | 64138-1267 |
| GARY L WILSON | 6515 15ST EAST | LOT L 21 | | | SARASOTA | FL | 34243-3289 |
| GARY L WINDER | 1615 E 200 S | | | | HARTFORD CITY | IN | 47348-9788 |
| GARY L WINTERS | 2339 PATTERSON | | | | SHELBYVILLE | MI | 49344-9752 |
| GARY L YARGER | 230 MARIAH | | | | ABILENE | TX | 79602-6366 |
| GARY L ZAISER | 501 MEADOWLARK TERRACE | | | | GLEN MILLS | PA | 19342-3341 |
| GARY L ZAWOL & LINDA K ZAWOL JT TEN | 4340 OAKDALE ST | | | | GENESEE | MI | 48437 |
| GARY L ZEHNER | 2696 E 100 N | | | | ANDERSON | IN | 46012-9684 |
| GARY L ZEMESKI | 8046 BALFOUR | | | | ALLEN PARK | MI | 48101-2206 |
| GARY L ZIMPLEMAN | 1701 GREENACRES DR | | | | KOKOMO | IN | 46901-9549 |
| GARY LAMPH TR COMPUTER LOGISTICS INC PROFIT SHARING PLAN | 2101 MARINA RAY COURT | | | | LAS VEGAS | NV | 89117-1923 |
| GARY LATTER | 1101 FARMINGTON DR APT 262 | | | | VACAVILLE | CA | 95687 |
| GARY LAZOR | 26227 OCALA CIR | | | | SOUTH RIDING | VA | 20152 |
| GARY LEE ANDERSEN & SUZANNE JOHNSTON ANDERSEN JT TEN | 520 UNIVERSITY PL | | | | GROSSE POINTE | MI | 48230-1640 |
| GARY LEE AYRES | 3632 CROW NEST PT | | | | TRIANGLE | VA | 22172-1050 |
| GARY LEE CARR | 9078 STATE RD | | | | OTISVILLE | MI | 48463-9407 |
| GARY LEE GIBBS & KATHLEEN GIBBS JT TEN | 7920 S 36 | | | | SCOTTS | MI | 49088-9302 |
| GARY LEE HIRE | 5024 CROFTSHIRE DR | | | | KETTERING | OH | 45440-2402 |
| GARY LEE LONG | 2241 W LASKEY RD | APT 36 | | | TOLEDO | OH | 43613-3562 |
| GARY LEE MARKMAN | N3819 WOODFIELD LN | | | | NEW LONDON | WI | 54961-8644 |
| GARY LEE MIER | 5524 DILL COURT | | | | INDIANAPOLIS | IN | 46237-9448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY LEE MORGAN & STEPHANIE J MORGAN JT TEN | 3226 PYRITE CIR | | | | ATLANTA | GA | 30331-2810 |
| GARY LEE PORTER | 6121 S COWAN RD | | | | MUNCIE | IN | 47302-8777 |
| GARY LEE SMITH | PO BOX 1774 | | | | ANADARKO | OK | 73005-1774 |
| GARY LEE TAPPER & CYNTHIA ROSE TAPPER JT TEN | 350 N HEATHERSTONE DR | | | | SUN PRAIRIE | WI | 53590-4335 |
| GARY LEE WHITT | 14262 SHORLE RD | | | | STERLING | OH | 44276 |
| GARY LEEMAN | 28915 NOTTOWAY | | | | FARMINGTON HILLS | MI | 48331-2581 |
| GARY LEN STAMPER | 1415 SWARTHMOOR DR | | | | NEW CASTLE | IN | 47362-1241 |
| GARY LEON MYMO | 131 MILL CREEK | | | | NILES | OH | 44446-3209 |
| GARY LEON RENDZ | 5643 RIDGE RD | | | | WILLIAMSBURG | MI | 49690 |
| GARY LEONARD GARDELLA | 2152 N WATER VIEW CT | | | | TUCSON | AZ | 85749-7900 |
| GARY LEROY COPP | 4975 HATCHERY RD | | | | WATERFORD | MI | 48329-3431 |
| GARY LESTER ABERNETHY | 253-32ND ST S W | | | | HICKORY | NC | 28602-1707 |
| GARY LEVINE CUST ZACHARY EVAN LEVINE UGMA NY | 37 ACORN PONDS DR | | | | ROSLYN | NY | 11576-2817 |
| GARY LEWIS SHANNON | 9007 WATERBURY CT | | | | MIAMISBURG | OH | 45342-5486 |
| GARY LINENGER | 4502 COOPER AVE | | | | ROYAL OAK | MI | 48073-1512 |
| GARY LOPEZ & VICKIE L LOPEZ JT TEN | 2667 HOLLAND | | | | LAKE ORION | MI | 48360-2344 |
| GARY LOUIS BIRCH | 1081 TITHING HILL PLACE | | | | RIVERTON | UT | 84065 |
| GARY LOWELL ALDRIDGE | 106 COURT ST | | | | ANDERSON | IN | 46012-2932 |
| GARY LOWELL RUDEEN | 7502 IDEAL AVE | | | | COTTAGE GROVE | MN | 55016-2062 |
| GARY LYNN ALLEN | 615 AUSTIN SMITH DR | | | | MONROE | OH | 45050-1405 |
| GARY M AHMED | PO BOX 297 | | | | BATH | OH | 44210-0297 |
| GARY M BAETENS & KATHRYN A BAETENS JT TEN | PO BOX 118 | | | | CLINTON | MI | 49236-0118 |
| GARY M BALLIET | 3908 CHENEY RD | | | | LEWISTON | MI | 49756-7556 |
| GARY M BEEBE | 1335 E CLINTON TR | | | | CHARLOTTE | MI | 48813-9387 |
| GARY M BEISER | 9073 GRAND BLANC RD | | | | GAINES | MI | 48436-9713 |
| GARY M BERTMAN | 600 MERIDIAN ST EXT 1110 | | | | GROTON | CT | 06340-4158 |
| GARY M BROCK | 217 SE 4TH AVE | | | | CAPE CORAL | FL | 33990-1098 |
| GARY M BUCKINGHAM | 813 VICTORIA DRIVE | | | | FRANKLIN | OH | 45005-1551 |
| GARY M BUTLER | 879 WESTHILLS DR | | | | SOUTH LYONS | MI | 48178-2533 |
| GARY M CALLENDAR | 3536 RIVERSIDE RD | | | | BENTON HARBOR | MI | 49022-9525 |
| GARY M CALLENDAR & BARBARA I CALLENDAR JT TEN | 3536 RIVERSIDE RD | | | | BENTON HARBOR | MI | 49022-9525 |
| GARY M CASSIDY | 515 THAMES ST | # 1 | | | NEWPORT | RI | 02840-6717 |
| GARY M CASTOR | 1758 MOEIKER SW | | | | WALKER | MI | 49544-6523 |
| GARY M CHATHAM | 4225 CONSERVANCY CT | | | | BROOKFIELD | WI | 53005-1579 |
| GARY M CLARK & MARY M CLARK TEN ENT | 9834 N STARK DR | | | | SAGINAW | MI | 48609-9463 |
| GARY M COE | 1754 WHITEWOOD DRIVE SW | | | | WYOMING | MI | 49509-6540 |
| GARY M COLE | 932 W MAIN | | | | MOORE | OK | 73160-2247 |
| GARY M COLEMAN | 1219 KURTZ RD | | | | HOLLY | MI | 48442-8314 |
| GARY M CROUCH & JANE B CROUCH TEN ENT | 203 CARA COVE RD | | | | NORTH EAST | MD | 21901-5406 |
| GARY M DAY | 514 E UNION ST | | | | FENTON | MI | 48430-2922 |
| GARY M DORITY | 2056 BEVERLY ST NW | | | | WARREN | OH | 44485-1712 |
| GARY M DOWD | 17305 PURLINGBROOK | | | | IVONIA | MI | 48152-3494 |
| GARY M EWELL | PO BOX 198 | | | | ONANCOCK | VA | 23417-0198 |
| GARY M FARRELL | 420 W BELMONT AVE | APT 9H | | | CHICAGO | IL | 60657-4722 |
| GARY M FIELDS | 89 BRIDGE STREET | | | | PHOENIX | NY | 13135-1918 |
| GARY M FITZGERALD | 217 MARION AVE | | | | WATERFORD | MI | 48328-3229 |
| GARY M FLETCHER | 6452 BOB O LINK DR | | | | DALLAS | TX | 75214-3133 |
| GARY M FLORKOWSKI | 14311 DUFFIELD RD | | | | BYRON | MI | 48418-9037 |
| GARY M FOY | 1515 RIDGE ROAD LOT 81 | | | | YPSILANTI | MI | 48198-3350 |
| GARY M GARBARINO | PO BOX 125 | | | | BYRON | MI | 48418-0125 |
| GARY M GAZO | 6 MULLORD AVE | AJAX ON | | L1Z 1K7 CANADA | | | |
| GARY M GROTH | 4598 E LAKE RD | | | | LIVONIA | NY | 14487-9756 |
| GARY M GUNSELL | 6705 SHERIDAN AVE | | | | DURAND | MI | 48429-9307 |
| GARY M HAAS | PO BOX 174 | | | | MOSCOW MILLS | MO | 63362-0174 |
| GARY M HALM | 6541 SCHMEID RD | | | | LAKEVIEW | MI | 48850-9742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY M HARPER | PO BOX 1116 | | | | BANDERA | TX | 78003-1116 |
| GARY M HARTSON | PO BOX 279 | | | | MADRID | NY | 13660-0279 |
| GARY M HILTZ | 11619 STEVEN | | | | STERLING HTS | MI | 48312-3057 |
| GARY M HURLEY | 407 ROSETTA STREET | | | | NEW LEBANON | OH | 45345-1519 |
| GARY M INO | 337 BELLEVUE | | | | DALY CITY | CA | 94014-1307 |
| GARY M JOYCE | 249 N WINDING DRIVE | | | | WATERFORD | MI | 48328-3072 |
| GARY M KAHNT | 25739 MELODY ST | | | | TAYLOR | MI | 48180 |
| GARY M KIEKHAEFER | 936 S 122ND ST | | | | MILWAUKEE | WI | 53214-2013 |
| GARY M KLEE & TERRY L PETERS JT TEN | 6 JODOAN DRIVE | | | | EAST GREENBUSH | NY | 12061-2039 |
| GARY M KLEIFIELD | 1151 S WALNUT #201 | | | | LA HABRA | CA | 90631-7164 |
| GARY M LEE | 38 BRIGHTWOOD DR | | | | COLDSPRING | KY | 41076-1718 |
| GARY M LEWIS & MARGARET A LEWIS JT TEN | 14190 AMBERWOOD CRCLE | | | | LAKE OSWEGO | OR | 97035-8759 |
| GARY M LYNCH | 8682 STATE RD | | | | MILLINGTON | MI | 48746-9447 |
| GARY M MACIK & NANCY J MACIK JT TEN | 6040 BOULDER CREEK DR | | | | YOUNGSTOWN | OH | 44515-4270 |
| GARY M MACKS | 4202 N FULTON PL | | | | ROYAL OAK | MI | 48073-6354 |
| GARY M MANN & MARY J MANN TR UA 04/18/2006 MANN FAMILY TRUST | 3195 EMERY LN | | | | METAMORA | MI | 48455 |
| GARY M MEYERS | 5597 POINTE DRIVE | | | | EAST CHINA | MI | 48054-4163 |
| GARY M MINGS & KIM A MINGS JT TEN | 19 MARILYN COURT | | | | TONAWANDA | NY | 14150-4615 |
| GARY M MITZNER TOD KATHLEEN MITZNER SUBJECT TO STA TOD RULES | 30935 BRAMLEY CIRCLE | | | | NEW HUDSON | MI | 48165-9646 |
| GARY M NATH & JUDITH K NATH JT TEN | PO BOX 528 | | | | CABIN JOHN | MD | 20818-0528 |
| GARY M NEWTON | 4219 LONGTREE CV | | | | LITTLE ROCK | AR | 72212-1909 |
| GARY M NIENALTOWSKI & DEBRA L NIENALTOWSKI JT TEN | 39837 CRYSTAL | | | | STERLING HEIGHTS | MI | 48310-2309 |
| GARY M NOWLING | 5144 MERRITT RD | | | | YPSILANTI | MI | 48197-6601 |
| GARY M OWENS & JUDITH I OWENS JT TEN | 1415 HIRA ST | | | | WATERFORD | MI | 48328 |
| GARY M PATTERSON & AMY G ANDERSON JT TEN | 608 VAN DYKE ST | | | | CHATTANOOGA | TN | 37405-3234 |
| GARY M PHILLIPS | 11714 RAINBOW BRIDGE LN | | | | HUMBLE | TX | 77346-8073 |
| GARY M PLAGENS & JILL L PLAGENS JT TEN | 2729 STEAMBOAT SPRINGS | | | | ROCHESTER HILLS | MI | 48309-1345 |
| GARY M PUSATERI | 111 PATRICE TER | | | | BUFFALO | NY | 14221-4703 |
| GARY M RAY | 4231 CHARTER OAK | | | | FLINT | MI | 48507-5511 |
| GARY M REISER | 6041 MERWIN CHASE DR | | | | BROOKFIELD | OH | 44403-9781 |
| GARY M RICHETTO | 9711 S SANDUSKY AVE | | | | TULSA | OK | 74137-4824 |
| GARY M RITZ | 187 STRAFFORD RD | | | | BUFFALO | NY | 14216-1714 |
| GARY M ROGOWSKI | 15938 IMLAY CITY RD | | | | MUSSEY | MI | 48014-2302 |
| GARY M ROYSTER | 122 ROYSTER RD | | | | SILEX | MO | 63377-2104 |
| GARY M SALISBURY | 1090 VINEWOOD | | | | AUBURN HILLS | MI | 48326-1643 |
| GARY M SAMYN | 215 W BORTON | | | | ESSEXVILLE | MI | 48732-9748 |
| GARY M SCHMANDT | 7952 CAMPTON CT | | | | REYNOLDSBURG | OH | 43068-8139 |
| GARY M SCHWEITZERHOF | 19111 PORTOS DRIVE | | | | SARATOGA | CA | 95070-5161 |
| GARY M SHORTELL | 207 SCHERER BLVD | | | | FRANKLIN SQUARE | NY | 11010-1414 |
| GARY M SORRENTINO & ELSA SORRENTINO JT TEN | 5330 CHURCH HILL DR | | | | TROY | MI | 48098-3472 |
| GARY M TANNAHILL | 342 STATE RT 11 | | | | MOIRA | NY | 12957-2006 |
| GARY M TOMKIEWICZ & MARCIA A TOMKIEWICZ JT TEN | 6225 ARDMORE PARK CIR | | | | DEARBORN HEIGHTS | MI | 48127-3976 |
| GARY M UNGAR | 732 EL MEDIO AVE | | | | PACIFIC PALISADES | CA | 90272-3451 |
| GARY M WELDON | 3431 KRAFFT | | | | FORT GRATIOT | MI | 48059-3833 |
| GARY M WILLIS | 15650 BAK | | | | BELLEVILLE | MI | 48111-3500 |
| GARY MAHER | 495 WALDROP RD | | | | CAMPOBELLO | SC | 29322-8744 |
| GARY MAKI CUST BRYNN ROSE MAKI UGMA MI | 34860 OLD HOMESTEAD | | | | FARMINGTON HILLS | MI | 48335-1332 |
| GARY MANNS | 10 EDINBOROUGH AVE | PORT PERRY ON | | L9L 1N8 CANADA | | | |
| GARY MANNS | 10 EDINBOROUGH | PORT PERRY ON | | L9L 1N8 CANADA | | | |
| GARY MARCUS | 2750 DREW ST | APT 234 | | | CLEARWATER | FL | 33759 |
| GARY MARK LUDINGTON & MARGARET DIANE LUDINGTON JT TEN | 310 N LAKESHORE DR | | | | LUDINGTON | MI | 49431-1631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY MARTIN KAISER & MELVA J KAISER JT TEN | 2643 N GENESEE ROAD | | | | BURTON | MI | 48509 |
| GARY MC CLELLAN | 325 GREENBRAIR DR | | | | CORTLAND | OH | 44410-1614 |
| GARY MCGEE IN TRUST FOR MISS CASIE BARBARA MCGEE | 7162 GALLAGHER RD | RR2 | NORTH GOWER ON | K0A 2T0 CANADA | | | |
| GARY MCNELLEY | 2393 VENUS DR | | | | LOS ANGELES | CA | 90046 |
| GARY MICHAEL ANDERSEN CUST BROCK M ANDERSON UTMA UT | 4220 SUMMERWOOD DR | | | | BOUNTIFUL | UT | 84010-5866 |
| GARY MICHAEL BACH | 11 IMPERIAL CT | | | | WESTBOROUGH | MA | 01581-3673 |
| GARY MICHAEL LATHAM | 24010 ELIZABETH LANE | | | | NOVI | MI | 48374-3775 |
| GARY MICHAEL MILLER | 6921-K 186TH LANE | 22 CROYDEN COURT | | | ALBERTSON | NY | 11507-2208 |
| GARY MICHAEL SMITH | 214 S CHILDRENS HOME RD | | | | TROY | OH | 45373-9650 |
| GARY MILLER | 11050 TURFGRASS WAY | | | | INDIANAPOLIS | IN | 46236 |
| GARY MILLER BLUM | PO BOX 1689 | | | | KEY WEST | FL | 33041-1689 |
| GARY MINTZ CUST RUSSELL PHILLIP MINTZ UGMA CA | 10650 HOLMAN AVE 110 | | | | L A | CA | 90024-5947 |
| GARY MITCHELL CHASE | 67 FOX HILL DRIVE | | | | HOLDEN | MA | 01520-1132 |
| GARY MIXSON & MRS LILLIAN M CHASE JT TEN | 4771 E MONROE AVE | | | | LAS VEGAS | NV | 89110-1509 |
| GARY MOGIL | 11018 AQUA VISTA STREET | APT 15 | | | NORTH HOLLYWOOD | CA | 91602-3137 |
| GARY MONGER | 4707 GROVELAND AVE | | | | ROYAL OAK | MI | 48073-1554 |
| GARY MONTEMAGNI & GLORIA MONTEMAGNI JT TEN | 29806 RD 52 | | | | VISALIA | CA | 93291-9594 |
| GARY MONTY MCGRATH | 7332 HOLLOWAY DR OAK BROOK | | | | DAVISON | MI | 48423-9315 |
| GARY MORGAN | PO BOX 187 | | | | BEAVER ISLAND | MI | 49782-0187 |
| GARY MOY CUST KRYSTA M MOY UTMA WI | 1220 GARFIELD AVE | | | | WAUKESHA | WI | 53186 |
| GARY MUCHOW | 5272 CRITTENDEN RD | | | | AKRON | NY | 14001-9506 |
| GARY MURPHY | 1136 OAK GROVE | | | | LEAF RIVER | IL | 61047-9430 |
| GARY N ANDERSON | 3551 CHAPEL DR | | | | STERLING HTS | MI | 48310-4318 |
| GARY N ANDERSON & MARIE ANDERSON JT TEN | 3551 CHAPEL DRIVE | | | | STERLING HTS | MI | 48310-4318 |
| GARY N BASS | 1265 SIMMS HEIGHTS RD | | | | KINGSTON SPGS | TN | 37082-8109 |
| GARY N BELL | 174 CHURCH AVE | | | | BRISTOL | CT | 06010-6752 |
| GARY N BRADLEY | 2749 PASO PASS RD | | | | MARIPOSA | CA | 95338-9382 |
| GARY N CLARK | 1317 ASH OVER DRIVE | | | | BLOOMFIELD HILLS | MI | 48304-1214 |
| GARY N DICKY | 636 FAIRMONT AVE | | | | N TONAWANDA | NY | 14120-2939 |
| GARY N GARNETT | 5168 E COURT ST S | | | | BURTON | MI | 48509-1946 |
| GARY N GREEN & JYMMIE J GREEN JT TEN | 5370 N GLEN OAK | | | | SAGINAW | MI | 48603-1728 |
| GARY N HUFFMAN | 1168 PEBBLE BROOK DR | | | | NOBLESVILLE | IN | 46060-8443 |
| GARY N HUGHES | PO BOX 203 | | | | SWARTZ | LA | 71281-0203 |
| GARY N JACOBS | 722 N CRESCENT DR | | | | BEVERLY HILLS | CA | 90210-3332 |
| GARY N JAMES | PO BOX 1133 | | | | HARTSELLE | AL | 35640-1133 |
| GARY N LEHR | 11331 CAVELL ST | | | | LIVONIA | MI | 48150 |
| GARY N MOORE | 1064 MYRTLE DR | | | | WATERFORD | MI | 48328 |
| GARY N PHELEY | 3662 HONORS WAY | | | | HOWELL | MI | 48843-7498 |
| GARY N QUEEN CUST EMILY N QUEEN UGMA MI | 5186 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8875 |
| GARY N QUEEN CUST EMILY N QUEEN UTMA MI | 5186 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8875 |
| GARY N SHAW | 3300 BOOKER FARM RD | | | | MOUNT PLEASANT | TN | 38474-3018 |
| GARY N STARK | 181 GEORGETOWN PLACE | | | | YOUNGSTOWN | OH | 44515-2220 |
| GARY N STRANGE | 2331 SHOWALTER CT | | | | DAYTON | OH | 45459-1150 |
| GARY N SWANSON | 3899 ASH DR | | | | ALLISON PARK | PA | 15101-3102 |
| GARY N TIEDEMAN | 8695 HARRISON AVE | | | | FARWELL | MI | 48622-9409 |
| GARY N WELLS | 3230 PEPPERKORN DR | | | | GRAND LEDGE | MI | 48837-9452 |
| GARY N WESTFALL | 3056 DURST CLAGG RD | | | | WARREN | OH | 44481-9358 |
| GARY N WHITE | 2749 SPRINGWELLS | | | | DETROIT | MI | 48209-1123 |
| GARY N WILEY | PO BOX 12604 | | | | TALLAHASSEE | FL | 32317-2604 |
| GARY NELSON | 39336 LADRONE AVE | | | | STERLING HEIGHTS | MI | 48313-5598 |
| GARY O BRIEN | 911 HERITAGE HLS | # A | | | SOMERS | NY | 10589-3121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY O GRANT | R#16 BOX 246 | | | | BEDFORD | IN | 47421-9320 |
| GARY O LAMBERTON | PO BOX 26 | | | | NORTH CHILI | NY | 14514-0026 |
| GARY O PRYOR | 48771 S INTERSTATE 94 SERVICE DR | APT 211 | | | BELLEVILLE | MI | 48111-1805 |
| GARY O RICHARDSON | 4522 SYDENHAM RD | | | | ENGLEWOOD | OH | 45322-3750 |
| GARY O SEAY | 3536 SUMPTER STREET | | | | LANSING | MI | 48911-2619 |
| GARY OBERDORF | 2423 W DEWISE | | | | BAY CITY | MI | 48708-9125 |
| GARY OPALK | 695 BURWELL RD | | | | LEAVITTSBURG | OH | 44430-9651 |
| GARY P BARANEK | 1000 N CHILSON | | | | BAY CITY | MI | 48706-3588 |
| GARY P BOSZAK & SHERYL A BOSZAK JT TEN | 3796 VICEROY DR | | | | OKEMOS | MI | 48864-3843 |
| GARY P BRAINARD | 5199 NASHUA DR | | | | YOUNGSTOWN | OH | 44515-5165 |
| GARY P CAMP | 1770 BELLVIEW RD | | | | ROCKMART | GA | 30153-3451 |
| GARY P COWAN | 710 EAST PARK | | | | COLUMBIANA | OH | 44408-1448 |
| GARY P DIAZ | 28313 MAXINE LN | | | | SAUGUS | CA | 91350-3920 |
| GARY P ERNEY | 1114 BUCKINGHAM STREET | | | | SANDUSKY | OH | 44870-4014 |
| GARY P FORD | 7571 GLENHURST DRIVE | | | | DAYTON | OH | 45414-2225 |
| GARY P FRASER | 20503 CALIFORNIA | | | | ST CLAIR SHS | MI | 48080-1720 |
| GARY P GARRAMONE | 1120 OAK CREEK LANE | | | | NOLENSVILLE | TN | 37135-9784 |
| GARY P GERGEL | 16709 S 93RD AVE | | | | TINLEY PARK | IL | 60487 |
| GARY P GILLER | BOX 283 | | | | BROOKFIELD | MA | 01506-0283 |
| GARY P GLACKIN | 617 N CURTIS AVE | | | | ALHAMBRA | CA | 91801 |
| GARY P HEARN | 1210 E GREENVILLE ST | | | | ANDERSON | SC | 29621-3934 |
| GARY P JASKOWIAK | 225 PARTRIDGE LANE | | | | VARNVILLE | SC | 29944 |
| GARY P JOHNSON | 111 SEA ISLAND BLVD | | | | FORT MILL | SC | 29708-8385 |
| GARY P KELLY | 38497 HIDDEN LN | | | | CLINTON TOWNSHIP | MI | 48036-1828 |
| GARY P KISER | 6840 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424-2260 |
| GARY P KUNZE | PO BOX 2336 | | | | VISTA | CA | 92085-2336 |
| GARY P LAYNE | 5430 GERALD DR | | | | OWENSBORO | KY | 42301 |
| GARY P MANDAK | 7678 MARTIN RD | | | | LIMA | NY | 14485-9620 |
| GARY P MAYER | PO BOX 259 | | | | REMUS | MI | 49340-0259 |
| GARY P MELE | 207 LAKE DOCKERY DR | | | | JACKSON | MS | 39272-9792 |
| GARY P PAINE | 7134 SHERWOOD LANE | | | | DAVISON | MI | 48423-2370 |
| GARY P PARLIER | 2619 TRANSIT RD | | | | NEWFANE | NY | 14108-9502 |
| GARY P PREHAUSER | PO BOX 64 | | | | DEFIANCE | OH | 43512-0064 |
| GARY P PUROL | 2525 PEARSON | | | | MILFORD | MI | 48380-4325 |
| GARY P QUIRION | 45 DEERFIELD RD | | | | BRISTOL | CT | 06010-3236 |
| GARY P SPALL | 2903 PATRICIA LANE | | | | MARION | IN | 46952-1041 |
| GARY P THOMAS | 107 VILLA CIR | APT 2 | | | DICKSON | TN | 37055-7405 |
| GARY P TRAIL | 23 CHARLES ST | | | | BRISTOL | CT | 06010-5549 |
| GARY P WILLIAMS | 3805 BUCKINGHAM DR | | | | JANESVILLE | WI | 53546-8852 |
| GARY P ZELLER TR ZELLER REVOCABLE TRUST UA 11/17/00 | 2676 WOODLAWN DR | | | | ANDERSON | IN | 46013-9628 |
| GARY PARAGONE | 92 RIDGECREST RD | | | | GLASTONBURY | CT | 06033-1666 |
| GARY PARKER | 2128 SPRING HILL CIR | | | | SPRING HILL | TN | 37174-9272 |
| GARY PATES | 114 29TH ST W | | | | BILLINGS | MT | 59102-6628 |
| GARY PATTERSON | 65 CARDINAL LN | | | | WINCHENDON | MA | 01475-1886 |
| GARY PEDERSON | 897 ASHLAND AVE | | | | SAINT PAUL | MN | 55104-7012 |
| GARY PHILLIPS | 1740 FOREST DR | | | | MEDINA | OH | 44256-8644 |
| GARY PIERCE | 7251 S LOWELL PARK RD | | | | DIXON | IL | 61021-9462 |
| GARY PODOLSKY | 33961 TREELINE CT | | | | GRAYSLAKE | IL | 60030-2870 |
| GARY POLLACK & BARBARA F POLLACK JT TEN | 3211 WINCHESTER | | | | W BLOOMFIELD | MI | 48322 |
| GARY PRITCHARD | 5600 YERKES RD | | | | CANANDAIGUA | NY | 14424-7979 |
| GARY PRUEHS & MATTHEW PRUEHS JT TEN | 17165 27 MILE | | | | RAY | MI | 48096-3543 |
| GARY PUMMILL | 4759 GOODISON PLACE DR | | | | OAKLAND TOWNSHIP | MI | 48306-1673 |
| GARY PURVIS | 1651 CUNNINGHAM RD | | | | SPEEDWAY | IN | 46224-5334 |
| GARY Q DE YOUNG | 2200 DELANGE S E | | | | GRAND RAPIDS | MI | 49506-5305 |
| GARY Q WILSON | PO BOX 243 | | | | PEDRICKTOWN | NJ | 08067-0243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY R ALDRIDGE & MARGARET L ALDRIDGE JT TEN | 7112 SOUTH 45 | | | | LINCOLN | NE | 68516-3016 |
| GARY R ARMSTRONG | 1753 BAKER RD | | | | HOME | PA | 15747-6800 |
| GARY R BAN | 18436 WOODBINE | | | | FRASER | MI | 48026-2183 |
| GARY R BASKINS | RR 1 | | | | WATHENA | KS | 66090-9801 |
| GARY R BEACHY | 2220 SALT SPRING RD | | | | WARREN | OH | 44481-9766 |
| GARY R BICKEL | 428 CHAMPION ST E | | | | WARREN | OH | 44483-1505 |
| GARY R BLAIR | 37374 CASA BELLA CT | | | | CLINTON TOWNSHIP | MI | 48036-3655 |
| GARY R BLAIR | 37374 CASA BELLA | | | | CLINTON TWP | MI | 48036-3655 |
| GARY R BLOCKINGER | 130 EDGEWATER DR | | | | YOUNGSTOWN | OH | 44515-2166 |
| GARY R BOUGHNER | 1172 MILLER ROAD | | | | LAKE ORION | MI | 48362-1942 |
| GARY R BOYCE | 2020 VICTOR AVE | | | | LANSING | MI | 48910-8744 |
| GARY R BRYAN | 6511 NORTHVIEW | | | | CLARKSTON | MI | 48346-1529 |
| GARY R BUCKHOUT | 4919 N 5TH ST EXT | | | | LEWISTON | NY | 14092-1373 |
| GARY R BUECHLER | 1740 W RIVER RD ROUTE #4 | | | | MIDLAND | MI | 48642-9266 |
| GARY R BURLINGAME | 8194 KENSINGTON BLVD | APT 734 | | | DAVISON | MI | 48423-3158 |
| GARY R CARPENTER | 8320 SPANISH MEADOWS AVE | | | | LAS VEGAS | NV | 89131-1448 |
| GARY R CHAIN | 538 HICKORY HOLLOW ROAD | | | | TULLAHOMA | TN | 37388-6148 |
| GARY R CLARK | 568 ORCHARD STREET | | | | RAHWAY | NJ | 07065-2242 |
| GARY R CLELAND | 17605 SE 14TH ST | | | | SILVER SPRING | FL | 34488-5619 |
| GARY R CLEMONS | 25450 E 2150TH RD | | | | FAIR PLAY | MO | 65649-7288 |
| GARY R CLOUD | BLD 8 #134 | 110 CAMBRIDGE DRIVE | | | DAVISON | MI | 48423-1787 |
| GARY R COFFEE | 5798 LOUISE AVE | | | | WARREN | OH | 44483-1126 |
| GARY R COLEMAN | 3848 CASTLE RD | | | | FOSTORIA | MI | 48435-9739 |
| GARY R COLL & MRS ELAINE M COLL JT TEN | 2725 ELO RD | | | | OSHKOSH | WI | 54904-9239 |
| GARY R COOPER | 4922 GEORGE AVE | | | | KANSAS CITY | MO | 64133-2646 |
| GARY R CRUCE | 3544 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9638 |
| GARY R CULLENEN | 449 COUNTRY MEADOWS DR | | | | OAKS HARBOR | OH | 43449-1550 |
| GARY R DAVENPORT | 480 VAN DYKE RD | | | | PARIS | TN | 38242-6147 |
| GARY R DEMAYO | 46 MILLER RD | | | | NORTH WINDHAM | CT | 06256-2732 |
| GARY R DEW | 2467 HENN HYDE RD | | | | WARREN | OH | 44484-1247 |
| GARY R DEZUR | 4396 MULBERRY LN | | | | GAYLORD | MI | 49735-8965 |
| GARY R DZIEDZIC | 5922 JUNIPER AA LN | | | | RAPID RIVER | MI | 49878-9267 |
| GARY R ELWELL | 4353 W CO RD 1275N | | | | BRAZIL | IN | 47834-6888 |
| GARY R ENGEN CUST DAVIN H ENGEN UTMA MN | 9930 GARRISON WAY | | | | EDEN PRAIRIE | MN | 55347-3043 |
| GARY R ERDMAN | 707 N MEYERS RD | | | | LUDINGTON | MI | 49431-9613 |
| GARY R EVERHART | 4453 US ROUTE 42 E | | | | CEDARVILLE | OH | 45314-9707 |
| GARY R FARMER | #18650 GARFIELD | | | | REDFORD | MI | 48240-1718 |
| GARY R FERRIES | 1899 ALLENWAY COURT | | | | ROCHESTER HILLS | MI | 48309-3315 |
| GARY R FISCHER | 29241 MEADOWLARK | | | | LIVONIA | MI | 48154-4529 |
| GARY R FRENCH | 3554 ATKINSON CIR | | | | NORTH VERNON | IN | 47265-8703 |
| GARY R GALOVICS | 1605 S SHERMAN ST | | | | BAY CITY | MI | 48708-8131 |
| GARY R GERRISH & JUDITH E GERRISH JT TEN | 4282 LYNNDALE | | | | SAGINAW | MI | 48603 |
| GARY R GOCHENOUR | 7723 BACK RD | | | | MAURERTOWN | VA | 22644 |
| GARY R GOEBEL | 318 MONTGOMERY CT | | | | MOUND CITY | KS | 66056-5231 |
| GARY R GOFORTH | 5761 NASHVILLE HWY | | | | CHAPEL HILL | TN | 37034-2521 |
| GARY R GRANCHELLI | PO BOX 15774 | | | | SURFSIDE BEACH | SC | 29587-5774 |
| GARY R GREENLEE | 7250 ARGYLE RD | | | | CALEDONIA | IL | 61011-9608 |
| GARY R HALL | 115 JEAN ST SW | | | | GRAND RAPIDS | MI | 49548-4250 |
| GARY R HALL | 381 WITT RD | | | | BOWLING GREEN | KY | 42101-9636 |
| GARY R HANGER | 9301 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-3211 |
| GARY R HANNA & NANCY W HANNA JT TEN | 5329 GREENVIEW DR | | | | CLARKSTON | MI | 48348-3718 |
| GARY R HANSON | 9474 CRESTFIELD DR | | | | WEST CHESTER | OH | 45069-4245 |
| GARY R HARDER | PO BOX 424 | | | | CORDOVA | TN | 38088-0424 |
| GARY R HATHAWAY & SONJA J HATHAWAY JT TEN | BOX 27 | | | | ULYSSES | KS | 67880-0027 |
| GARY R HAYTON | 2606 MUIRFIELD DR | | | | WESTLAND | MI | 48186-5491 |
| GARY R HOLZ | 82 FOREST PL | | | | ROCHELLE PARK | NJ | 07662-3720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY R HOWARD | PO BOX 513 | | | | KINGMAN | IN | 47952-0513 |
| GARY R JAMES | 5005 LOSEE RD | APT 1010 | | | N LAS VEGAS | NV | 89081-2480 |
| GARY R JOHNSON | 323 RIVER DRIVE | | | | BAY CITY | MI | 48706-1447 |
| GARY R KACKLEY | 3422 DEIR AVE NE | | | | FORT PAYNE | AL | 35967-7369 |
| GARY R KALWAYTIS | 9319 ZINCOE LN | | | | LAND O LAKES | FL | 34638-2549 |
| GARY R KEITHLEY | 3406 GARIANNE DRIVE | | | | DAYTON | OH | 45414-2222 |
| GARY R KOKE | 5412 CYPRESS CT | | | | LAS CRUCES | NM | 88012-7033 |
| GARY R KOPASZ | 7166 MENTOR AVE | TRLR 79 | | | WILLOUGHBY | OH | 44094-7977 |
| GARY R KOSIBA | 6093 SNOW APPLE DRIVE | | | | CLARKSTOWN | MI | 48346-2447 |
| GARY R KRAUSE | N28 W29803 SHOREWOOD RD | | | | PEWAUKEE | WI | 53072-4214 |
| GARY R KRUPP & ELAINE R KRUPP JT TEN | 19308 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9623 |
| GARY R KUHFAL | 10561 BIRCH ST | | | | TAYLOR | MI | 48180-7315 |
| GARY R LANDON | 2406 EAGLE VIEW DR | | | | BEL AIR | MD | 21015-1225 |
| GARY R LANGER | 8 LITTLE PLAINS COURT | | | | HUNTINGTON | NY | 11743-4861 |
| GARY R LARSON | 1713 EUCLID AVE | | | | BOWLING GREEN | KY | 42103-2469 |
| GARY R LAUSE | 26640 SIMONE ST | | | | DEARBORN HTS | MI | 48127-3338 |
| GARY R LAXTON & MARIE F LAXTON JT TEN | 410 W MAPLE ST | | | | MASON | MI | 48854-1520 |
| GARY R LAY | 4243 SUGARCREEK DR | | | | BELLBROOK | OH | 45305-1330 |
| GARY R LIPPERT | 2866 GARDEN STREET | | | | AVON | NY | 14414-9615 |
| GARY R LOCKER | 1132 GLENAPPLE ST | | | | VANDALIA | OH | 45377-2721 |
| GARY R LODER | 1434 S VAN VLEET | | | | SWARTZ CREEK | MI | 48473-9708 |
| GARY R MACKRIS | 18881 COMMON ROAD | | | | ROSEVILLE | MI | 48066-2159 |
| GARY R MASON | 4478 SOUTH GRIFFIN AVE | | | | MILWAUKEE | WI | 53207-5028 |
| GARY R MAVAR | 2237 EAST 32 ST | | | | LORAIN | OH | 44055-2017 |
| GARY R MCCONLOGUE | 19 STANDIFORD CT | | | | WILMINGTON | DE | 19804-2933 |
| GARY R METEER | 4373 BENDER CT | | | | TROY | MI | 48098-4475 |
| GARY R MILLER | 3121 FAIR | | | | ST LOUIS | MO | 63115-3200 |
| GARY R MONTGOMERY | 105 NORFOLK | | | | ALEXANDRIA | IN | 46001-1225 |
| GARY R MOORE | 10122 LORAIN AVE | APT 1 | | | CLEVELAND | OH | 44111-5449 |
| GARY R MORGANS | 809 TEPEE DR | | | | INDEPENDENCE | MO | 64056-2146 |
| GARY R MUSTONEN | 2080 EUNA | | | | WIXOM | MI | 48393-1334 |
| GARY R NEWHART | 8615 EDITH ST | | | | MARTINSVILLE | IN | 46151-7777 |
| GARY R PARELLA | 5369 S SARATOGA AVE | | | | YOUNGSTOWN | OH | 44515-4073 |
| GARY R PARSONS | 15334 FAYETTE BLVD | | | | BROOKPARK | OH | 44142-2803 |
| GARY R PENTECOST | PO BOX 17076 | | | | CLEARWATER | FL | 33762-0076 |
| GARY R PIKE | 4015 CAMBROOK LANE | | | | WATERFORD | MI | 48329-1606 |
| GARY R PLUSHANSKI | 10315 W PALMER AVE | APT 113F | | | MELROSE PARK | IL | 60164-1977 |
| GARY R POWER | 12469 PALMER DR | | | | SAINT JOSEPH | MO | 64505-8563 |
| GARY R PTASZNIK | 1348 ELMHURST DR | | | | HOWELL | MI | 48843-9139 |
| GARY R RADCA | 6001 BAUMHART RD | | | | CORAIN | OH | 44053-2082 |
| GARY R RADER | 65166 CAMPGROUND | | | | WASHINGTON | MI | 48095-1824 |
| GARY R RAIMONDO | 22 CORTLAND AVE | | | | BUFFALO | NY | 14223-1931 |
| GARY R RANAGAN | PO BOX 432 | | | | MILLERSBURG | OH | 44654 |
| GARY R RAWLINGS | 916 CHIPPEWA LN | | | | WILMETTE | IL | 60091-1210 |
| GARY R REISBIG & CAROLE L REISBIG JT TEN | 10272 PEAKE RD | | | | PORTLAND | MI | 48875-9434 |
| GARY R RICHARDS | 31251 GLADYS | | | | WESTLAND | MI | 48185-1631 |
| GARY R RINEHART & MRS SHARON A RINEHART JT TEN | 438 WILDWOOD AVE | | | | PIEDMONT | CA | 94611-3820 |
| GARY R ROACH | 501 W MAIN ST | | | | WESTPHALIA | MI | 48894 |
| GARY R ROBERSON | 2839 PORTER SW | | | | GRANDVILLE | MI | 49418-1144 |
| GARY R ROBINSON | 822 STATE ROUTE 503 NORTH | | | | W ALEXANDRIA | OH | 45381-9729 |
| GARY R ROSS | 269 SEIG HILL RD | | | | W MIDDLESEX | PA | 16159-2115 |
| GARY R ROTH | 412 68 AVE DR W | | | | BRADENTON | FL | 34207-6062 |
| GARY R RUTLEDGE | 38 MATHEW SCHOOL RD | | | | WINDER | GA | 30680-3941 |
| GARY R SABO | 28 RAMROCK LN | | | | PALM COAST | FL | 32164-6827 |
| GARY R SAGEAR | 908 ROBERT ST | | | | EDGERTON | WI | 53534-1330 |
| GARY R SCHIMMEL & MARGO C SCHIMMEL JT TEN | 4630 FLOSSMOOR RD | | | | COUNTRY CLUB HILL | IL | 60478-5435 |
| GARY R SCHNELL | 16540 WHITEHEAD RD | | | | LAGRANGE | OH | 44050-9583 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY R SCHOPFER | 7552 MOCCASIN PATH | | | | LIVERPOOL | NY | 13090-2832 |
| GARY R SELDEN | 482 RIVERSIDE DR | | | | INDEPENDENCE | VA | 24348-3750 |
| GARY R SIMON | 6530 PAUL REVERE LANE | | | | CANTON | MI | 48187-3054 |
| GARY R SMITH | 5014 KELLY RD | | | | FLINT | MI | 48504-1012 |
| GARY R STARK | 546 BLAIRMOOR COURT | | | | GROSSEPOINTE WODDS | MI | 48236-1241 |
| GARY R STORINGE | 3275 ROGERS ROAD | | | | CANASTOTA | NY | 13032 |
| GARY R STURTZ | 1707 OVERHILL | | | | FLINT | MI | 48503-4654 |
| GARY R SWANSON | PO BOX 2702 | | | | SPOKANE | WA | 99220-2702 |
| GARY R SWEENEY | 630 DRAKE RD | | | | HAMLIN | NY | 14464-9524 |
| GARY R VINCELLI | 2100 IROQUOIS CT | | | | THOMPSON STATION | TN | 37179-5025 |
| GARY R VIRANT | 136 BRANDY DR | | | | MARIETTA | OH | 45750 |
| GARY R WATERS | 1873 RESOR RD | | | | FAIRFIELD | OH | 45014-3771 |
| GARY R WATSON | 7022 QUARTERHORSE DR | | | | SPRINGBORO | OH | 45066-7783 |
| GARY R WILSON | 2139 ST RT 534 | | | | SOUTHINGTON | OH | 44470-9513 |
| GARY R WOODS | 3177 MORGAN COUNTY HWY | | | | WARTBURG | TN | 37887-3818 |
| GARY R WRIGHT | 562 LEWISVILLE ROAD | | | | ELKTON | MD | 21921-1945 |
| GARY RANDOLPH KNIGHT | 5525 E NITHSDALE DR | | | | SALISBURY | MD | 21801-2646 |
| GARY RASK CUST GREGORY BROOKS UTMA CA | 1505 HELENA LN | | | | REDLANDS | CA | 92373-7132 |
| GARY RECH | 1399 MONROE AVE | | | | ROCHESTER | NY | 14618-1005 |
| GARY RECH & JACQUELINE B RECH JT TEN | 1399 MONROE AVE | | | | ROCHESTER | NY | 14618-1005 |
| GARY REITZAS CUST DANIEL GARY REITZAS UGMA MA | 200 HIGHCREST RD | | | | FALL RIVER | MA | 02720-6625 |
| GARY REITZAS CUST LISA REITZAS UGMA MA | 200 HIGHCREST RD | | | | FALL RIVER | MA | 02720-6625 |
| GARY REITZAS CUST LORI ELLEN REITZAS UGMA MA | ATTN ELIAS | 50 BOW ST | | | EAST GREENWICH | RI | 02818-2219 |
| GARY REYNOLDS | 39 CHURCH AVE | | | | BALLSTON SPA | NY | 12020 |
| GARY RICH | 3902 MANN HALL AVE | | | | FLINT | MI | 48532-5040 |
| GARY RICHARD | 64 GARNER LN | | | | BAY SHORE | NY | 11706-8620 |
| GARY RICHARD BEEBE | 1179 DOEBLEN DR | | | | NORTH TONAWANDA | NY | 14120-2838 |
| GARY RICHARD HERTERT MCCOLLOUGH | 2198 CALABAZAS BLVD | | | | SANTA CLARA | CA | 95051-1652 |
| GARY RICLEY & KAREN RICLEY JT TEN | 242 E HAVELY RD | | | | WHEATLAND | WY | 82201-8337 |
| GARY RISBRIDGER | 8439 SANDBAR | | | | CEDAR | MI | 49621-9549 |
| GARY ROBERT GOSSETT | 8741 ADAMS | | | | HUNTINGTON BEACH | CA | 92646-3901 |
| GARY ROBERT GUNN CUST CORY ROBERT GUNN UGMA CA | 4 WAVERLY CT | | | | MENLO PARK | CA | 94025-3548 |
| GARY ROBERT GUTH | 857 WOODBINE | | | | HIGHLAND PARK | IL | 60035-3733 |
| GARY ROBERT MURPHY | PO BOX 460 | | | | DAWSON | TX | 76639-0460 |
| GARY RUSS | 9 TAYLOR TRAIL | | | | CARRIERE | MS | 39426-3511 |
| GARY RUSSELL WALTER | 325 PETERS RUN RD | | | | WHEELING | WV | 26003-7828 |
| GARY S BALDYGA | 43061 AVON CT | | | | STERLING HEIGHTS | MI | 48313-1901 |
| GARY S BONKOWSKI | 35978 LYNDON ST | | | | LIVONIA | MI | 48154-5125 |
| GARY S CARTER | 801 CATRINA LN | | | | CHESAPEAKE | VA | 23322-6859 |
| GARY S COOPER | 719 SMITHERMAN RD | | | | WASHINGTON | WV | 26181 |
| GARY S CROSBY | 10321 KREPPS RD | | | | DEWITT | MI | 48820-8447 |
| GARY S DAVIS | 308 BURNS ST | | | | FOREST HILLS | NY | 11375 |
| GARY S DOTTERER | 21185 MANCHESTER | | | | HARPER WOODS | MI | 48225-1809 |
| GARY S EDINGER CUST JOSHUA M EDINGER UTMA FL | 2300 NW 29TH ST | | | | GAINESVILLE | FL | 32605-2723 |
| GARY S EDINGER CUST MARIE R EDINGER UTMA FL | 2300 NW 29TH ST | | | | GAINESVILLE | FL | 32605-2723 |
| GARY S ELLENSON | 29390 STELLAMAR | | | | SOUTHFIELD | MI | 48076-1633 |
| GARY S GOLDMAN CUST DANIEL BENJAMIN GOLDMAN UGMA IL | 1802 ELMWOOD DRIVE | | | | HIGHLAND PARK | IL | 60035-2303 |
| GARY S HAMILTON | 6671 HIPP | | | | TAYLOR | MI | 48180-1911 |
| GARY S HEFNER | 3634 RADNOR AVE | | | | LONG BEACH | CA | 90808-2757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY S HICKS | 308 STONER ROAD | | | | LANSING | MI | 48917-3782 |
| GARY S JENNINGS & MARTHA L JENNINGS JT TEN | 135 LAUREN DRIVE | | | | SEEKONK | MA | 02771-5037 |
| GARY S KENNEDY | 500 BUXTON ROAD | | | | TOMS RIVER | NJ | 08755-3268 |
| GARY S KEYES | 2758 TIMBER LANE DR | | | | FLUSHING | MI | 48433-3509 |
| GARY S KREISSMAN | 200 EAST 66TH STREET | C1904 | | | NEW YORK | NY | 10021-6728 |
| GARY S KUEBLER CUST DILLON H KUEBLER UTMA VA | 2984 BRUCE STATION RD | | | | CHESAPEAKE | VA | 23321-4256 |
| GARY S LEWANDOWSKI | 501 PLEASANT VIEW DR | | | | LANCASTER | NY | 14086 |
| GARY S LOOMIS | 824 SW NAUTICA CT | | | | LEES SUMMIT | MO | 64082-2329 |
| GARY S LOUDERBACK | 3710 E 400 S | | | | ANDERSON | IN | 46017-9708 |
| GARY S LUSTIG | 35026 RED PINE DR | | | | FARMINGTON | MI | 48335-4687 |
| GARY S MC CULLOUGH | 857 SUNDANCE CIR | OSHAWA ON | | L1J 8B5 CANADA | | | |
| GARY S MC CULLOUGH | 857 SUNDANCE CIRCLE | OSHAWA ON | | L1J 8B5 CANADA | | | |
| GARY S MC CULLOUGH | 857 SUNDANCE CIRCLE | OSHAWA ON | | L1J 8B5 CANADA | | | |
| GARY S MCCULLOUGH | 857 SUNDANCE CIRCLE | OSHAWA ON | | L1J 8B5 CANADA | | | |
| GARY S MCCULLOUGH | 857 SUNDANCE CIRCLE | OSHAWA ON | | L1J 8B5 CANADA | | | |
| GARY S MCCULLOUGH | 857 SUNDANCE CIRCLE | OSHAWA ON | | L1J 8B5 CANADA | | | |
| GARY S MCLAUGHLIN | 3627 MADISON | | | | DEARBORN | MI | 48124-3388 |
| GARY S MILLER | 6150 BAY CT | | | | WATERFORD | MI | 48327-2900 |
| GARY S MULLIN | 6850 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9414 |
| GARY S PETTIT | 102 CASEWOOD DR | | | | WILSON | NY | 14172-9770 |
| GARY S PIGGOTT | 20 BETTS ROAD | | | | STAFFORD | VA | 22554-5815 |
| GARY S PLATT | 120 E 34TH ST | | | | NEW YORK | NY | 10016-4609 |
| GARY S PROCK | 162 WINDSOR CIR | | | | OCEAN ISLE | NC | 28469-5562 |
| GARY S PROFFITT | 5325 CHICORY CIR | | | | MIDDLEBURG | FL | 32068-6214 |
| GARY S RORRER | 4821 WESTCHESTER DR APT 316 | | | | AUSTINTOWN | OH | 44515 |
| GARY S SINICK | 1218 MILLER AVE | STE 106 | | | OAKLAND | CA | 94601-1057 |
| GARY S SMOCK | 5853 QUEEN STREET | | | | ARVADA | CO | 80004-4264 |
| GARY S SNOW | 8227 DALE | | | | DEARBORN HTS | MI | 48127-1423 |
| GARY S SOMERFIELD | 4622 WILLIAMSPORT RD | | | | MONONGAHELA | PA | 15063-4613 |
| GARY S STREEPY | 336 NORTH OLD MANOR | | | | WICHITA | KS | 67208-4139 |
| GARY S THOMPSON CUST MATTHEW ALLEN THOMPSON UGMA TX | 2020 BRENTWOOD DR | | | | MIDLAND | TX | 79707 |
| GARY S TIMKO | 2423 WESTWOOD DRIVE | | | | ROCHESTER HILLS | MI | 48306-3173 |
| GARY S TOSADORI | 10604 OAK TREE CIR | | | | WILLIAMSPORT | MD | 21795-1128 |
| GARY S TRENT | 8801 E 700 S | | | | LADOGA | IN | 47954-8111 |
| GARY S WARDOSKY | 10075 W COLDWATER RD | | | | FLUSHING | MI | 48433-9701 |
| GARY S WARDOSKY & KATHERINE F WARDOSKY JT TEN | 10075 W COLDWATER RD | | | | FLUSHING | MI | 48433-9701 |
| GARY S WARINNER | 3360 MISSION BLVD | | | | SAN DIEGO | CA | 92109-7649 |
| GARY S WASSERMAN | 21 CELESTE CT | | | | BROOKLYN | NY | 11229-5937 |
| GARY S WEBER | 227 RIDGE CREEK DR | | | | JANESVILLE | WI | 53548-5825 |
| GARY S WRONKER | 28 MAPLEWOOD DR | | | | NEW MILFORD | CT | 06776-3827 |
| GARY S YUHASZ | 33004 PEBBLEBROOK DR | | | | N RIDGEVILLE | OH | 44039-6343 |
| GARY S ZUK | 36483 ALMONT CT | | | | STERLING HTS | MI | 48310-4612 |
| GARY SAMUEL POTTS | 17 S ADELAIDE AVE | | | | HIGHLAND PK | NJ | 08904-1601 |
| GARY SCLAR | 9801 67TH AVE | APT 6C | | | REGO PARK | NY | 11374-4903 |
| GARY SCOTT | 729 S PLATE ST | | | | KOKOMO | IN | 46901-5638 |
| GARY SCOTT CAMPBELL | 160 DARLING DR | | | | LAKE ORION | MI | 48362-3028 |
| GARY SCOTT LITTLEFIELD | 1165 MELANIE STREET | | | | BATON ROUGE | LA | 70815-4743 |
| GARY SHAKER | 11150 RIDGE VIEW TRAIL | | | | FENTON | MI | 48430-4001 |
| GARY SHEFFER | 10 MAYFLOWER LN | | | | SHELTON | CT | 06484 |
| GARY SIEBERT | 1116 CARPENTER'S TRACE | | | | VILLA HILLS | KY | 41017 |
| GARY SKINNER & COLLEEN SKINNER JT TEN | 26874 GREENLEAF CT | | | | VALENCIA | CA | 91381-0608 |
| GARY SLOTKIN | 5 BRENTWOOD DR | | | | MANALAPAN | NJ | 07726-4326 |
| GARY SPRING | 823 N BRODIE ST | THUNDER BAY ON | | P7C 3V1 CANADA | | | |
| GARY STANLEY | 99 NORTH ST | | | | MIDDLEBORO | MA | 02346-1631 |
| GARY STANLEY WORTH | 2493 SUMMERLAND DR | | | | JOHNS ISLAND | SC | 29455-4607 |
| GARY STARK | 64 PROSPECT AVE | | | | ARDSLEM | NY | 10502-2318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY STEMPIN | BOX 325 | | | | COLUMBIA FALLS | MT | 59912 |
| GARY STEPHEN LEWIS | 5787 TUXEDO TER | | | | LOS ANGELES | CA | 90068-2457 |
| GARY STEPHEN PERAKOVIC | 3413 BRENTHILL DRIVE | | | | GRAND BLANC | MI | 48439-7995 |
| GARY STERMAN | 100 ROBIE ST | # 3 | | | BUFFALO | NY | 14214-2622 |
| GARY STEVEN FOODIM | 774 BARDINI DR | | | | MELVILLE | NY | 11747 |
| GARY STEVEN PATRIK | APT 12-H | 141 E 3RD ST | | | N Y | NY | 10009-7309 |
| GARY STEVEN PATTEE | 5110 E LITTLE TURTLE TRL | | | | COLUMBIA CITY | IN | 46725-8831 |
| GARY STEVEN PRATER | 6609 W JACKSON ST | | | | MUNCIE | IN | 47304-9679 |
| GARY STIVER | 35 ROOSEVELT DR | | | | HUBBARD | OH | 44425-2666 |
| GARY STONE CUST ANDREW STONE UTMA CA | 61 BARNES RD | | | | STAMFORD | CT | 06902-1201 |
| GARY SWANEY | 2716 RAMBLING RD | | | | MARYVILLE | TN | 37801 |
| GARY T AINSWORTH | 101 DOGWOOD DR S | | | | FLORENCE | MS | 39073-8115 |
| GARY T ANDREWS | 3287 HUNT ROAD | | | | ADRIAN | MI | 49221-9233 |
| GARY T ASKREN | 7170 KIRKCALDY | | | | WEST CHESTER | OH | 45069-4002 |
| GARY T BARMAN | 12 CHRISTIE AVENUE | | | | NORWALK | OH | 44857-2304 |
| GARY T BERKOMPAS | 3844 DEIBEL DR | | | | SAGINAW | MI | 48603-7229 |
| GARY T BRANDOW | 457 CLAYBURN | | | | WATERFORD | MI | 48327-2619 |
| GARY T BRESCILLI | 22535 BROOK PARK RD | | | | FAIRVIEW PARK | OH | 44126-3129 |
| GARY T GARDNER | 4199 HARTLAND RD | | | | GASPORT | NY | 14067-9301 |
| GARY T GOEBEL | 10047 WHIPPLE TREE LN | | | | CLARKSTON | MI | 48348-2055 |
| GARY T GOSS | PO BOX 231 | | | | SUWANEE | GA | 30024-0231 |
| GARY T HACK | 1615 STANTON ST | | | | BAY CITY | MI | 48708-8613 |
| GARY T HARTMAN | PO BOX 55591 | | | | DEL CITY | OK | 73155-0591 |
| GARY T HENRY | 182 HOLLAND ROAD | | | | ORMOND BEACH | FL | 32176-3205 |
| GARY T HULL | BOX 54 | | | | REELSVILLE | IN | 46171-0054 |
| GARY T KANE | 7607 KITTERY LN | | | | MENTOR | OH | 44060-5165 |
| GARY T LA FLECHE | 19960 CARTER RD | | | | HILLMAN | MI | 49746-8726 |
| GARY T MCGINTY | 124 BELL GROVE DR | | | | COLUMBIA | TN | 38401-5286 |
| GARY T SELLERS | PO BOX 21393 | | | | DETROIT | MI | 48221 |
| GARY T SHORTER | 2821 REVERE AVENUE | | | | DAYTON | OH | 45420-1723 |
| GARY T TABER | 621 POWELL CHAPEL ROAD | | | | PULASKI | TN | 38478-6861 |
| GARY T WALSH | 23 S LOCUST AVE | | | | SALEM | NJ | 08079-9622 |
| GARY THOMAS HERPEL & MARY LYNN HERPEL JT TEN | 40479 LAIOLO ROAD | | | | FREMONT | CA | 94538 |
| GARY THOMAS HUZZARD | 35960 LEON | | | | LIVONIA | MI | 48150-2551 |
| GARY THOMAS LICO CUST GREGORY THOMAS BERGH LICO UGMA NY | 34 LAKE DRIVE SOUTH | | | | RIVERSIDE | CT | 06878-2024 |
| GARY THOMAS PROTO | 177 US HIGHWAY 46 | # 5 | | | BUDD LAKE | NJ | 07828-2512 |
| GARY THOMAS TUCKER | 5519 U S ROUTE 62 | | | | HILLSBORO | OH | 45133-9515 |
| GARY TITE & FRANCES TITE JT TEN | 1353 BISCAY DR | | | | EDWARDSVILLE | IL | 62025-5102 |
| GARY TRIMBER | R D 3 102 ROBERTS DR | | | | CORAOPOLIS | PA | 15108-9659 |
| GARY TROTTER | 2714 EMMET RD | | | | SILVER SPRING | MD | 20902-4832 |
| GARY TRUMP | 4949 N HIGHWAY A1A | APT 93 | | | FORT PIERCE | FL | 34949-8234 |
| GARY TUTTLE | 266 WARNER RD | | | | MILFORD | DE | 19963-5833 |
| GARY UNGER CUST SCOTT UNGER UTMA FL | 687 NW 107TH LN | | | | CORAL SPRINGS | FL | 33071-7942 |
| GARY V BAYS | 7629 PARK AVE | | | | ALLEN PARK | MI | 48101-1914 |
| GARY V BEASLEY | 13474 NO EASTSHORE DRIVE | | | | SYRACUSE | IN | 46567-8455 |
| GARY V BESLAER | 756 NOLET RD | | | | ESSEXVILLE | MI | 48732-9787 |
| GARY V BIRCH | 3351 OLD BELDEN CIRCLE | | | | BELDEN | MS | 38826-9745 |
| GARY V BRASSEUR & ELIZABETH R BRASSEUR JT TEN | 2790 DUNMORE DR | | | | SAGINAW | MI | 48603-3211 |
| GARY V BROWN | 3335 ROAD 15 | | | | CONTINENTAL | OH | 45831-9534 |
| GARY V DUDIS | 12060 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3028 |
| GARY V GERWOLDS | 946 WOODLAWN DR | | | | COLUMBIAVILLE | MI | 48421-9768 |
| GARY V HAMMONS | 4508 NW 44TH ST | | | | WARR ACRES | OK | 73122-4511 |
| GARY V LAMKIN | 4546 HAYNES RD | | | | STOCKBRIDGE | MI | 49285-9522 |
| GARY V MARR | 10200 SE 120TH ST | | | | LEXINGTON | OK | 73051-7500 |
| GARY V POLETTE | 14595 ANSONBOROUGH CT | | | | CHESTERFIELD | MO | 63017-5609 |
| GARY V RICKER | 45 E SHARPSTEEN ST | | | | SEBEWAING | MI | 48759-1020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY V SCOTT | 2774 OLD THOMPSON MILL RD | | | | BUFORD | GA | 30519-5479 |
| GARY V STEVENSON | 276 SHADY ACRES RD | | | | LUCAS | KY | 42156-9306 |
| GARY V SVOMA | 120 S 6TH ST | | | | CORNELL | WI | 54732-8277 |
| GARY V WAGNER | 4252 GARDNER ROAD | | | | METAMORA | MI | 48455-9782 |
| GARY VAN GENDEREN PER REP EST EVA VAN GENDEREN | 203 AMELIA | | | | ROYAL OAK | MI | 48073 |
| GARY VANWAGONER | 1560 HARDING RD | | | | BLACKSBURG | VA | 24060-9118 |
| GARY VETTER | 320 LINN ST | | | | WESTSIDE | IA | 51467-7544 |
| GARY VOGT | 3 MALLARD POND CIRCLE | | | | NEWTOWN | PA | 18940-2924 |
| GARY W ALRED | 15132 VINCENT DRIVE | | | | STERLING HEIGHTS | MI | 48313-5382 |
| GARY W ARNOLD | 12088 WILLARD RD | | | | MILLINGTON | MI | 48746-9106 |
| GARY W BAILEY TR BAILEY CHILDREN'S IRREV TR UA 10/31/80 | 4531 BEKINSHIRE DR NW | | | | COMSTOCK PARK | MI | 49321 |
| GARY W BAILEY TR UA F-B-O BAILEY CHILDREN IRREVOCABLE TRUST 10/31/80 | 4531 BEKINSHIRE DR NW | | | | COMSTOCK PARK | MI | 49321 |
| GARY W BEHM | 15 NATHANIEL ROCHESTER HALL | | | | ROCHESTER | NY | 14623-5699 |
| GARY W BENNETT | 6281 ROBERTA DR | | | | ENGLEWOOD | FL | 34224-7888 |
| GARY W BIVINS | 3399 RTE 20 | | | | SLOANSVILLE | NY | 12160 |
| GARY W BOYCE | 27549 GRAYS SHOP ROAD | | | | NEWSOMS | VA | 23874 |
| GARY W BRAID | 666 PINE TREE | | | | LAKE ORION | MI | 48362-2551 |
| GARY W BRIGHT | 15102 DENMAN RD | | | | WAKEMAN | OH | 44889-9038 |
| GARY W BRIGHT | 8520 SHERWOOD DRIVE | | | | LIBERTY | MO | 64068-8329 |
| GARY W BROWN | 1572 STONE RD | | | | XENIA | OH | 45385-8439 |
| GARY W BROWN & KAREN SUE BROWN JT TEN | 1572 STONE ROAD | | | | XENIA | OH | 45385-8439 |
| GARY W BULTEMEIER | 157 WATERSHIP DOWN LN | | | | LAMPE | MO | 65681-8129 |
| GARY W BURLAND | 20295 THORNWOOD CT | | | | SOUTHFIELD | MI | 48076-4917 |
| GARY W CAMERON | 1373 EAST WILSON ROAD | | | | CLIO | MI | 48420-7940 |
| GARY W CARMACK | 78 N HILLCREST DR BOX 267 | | | | GERMANTOWN | OH | 45327-9365 |
| GARY W CARYER | 8153 HICKSVILLE EDGERTON RD | | | | HICKSVILLE | OH | 43526-9376 |
| GARY W CHICK | PO BOX 237 | | | | HUBBARD | OH | 44425-0237 |
| GARY W CRAWFORD | 7563 OAKVIEW DR | | | | OWOSSO | MI | 48867-9298 |
| GARY W CUNNINGHAM | 2904 MAJESTIC CIR | | | | LANSING | MI | 48912-5050 |
| GARY W CUNNINGHAM & DONNA J CUNNINGHAM JT TEN | 2904 MAJESTIC CIRCLE | | | | LANSING | MI | 48912-5050 |
| GARY W DEAN | 19001 E 22ND TERR NORTH | | | | INDEPENDENCE | MO | 64058-1375 |
| GARY W DEVEREAUX | 4800 FEHN | | | | HEMLOCK | MI | 48626-8602 |
| GARY W DICUS | 190 E BROADWAY ST | | | | DANVILLE | IN | 46122-1804 |
| GARY W DRAPER | 1644 RIVERMONT HEIGHTS | | | | MARTINSVILLE | VA | 24112 |
| GARY W ELLIOTT | 267 VICTOR HILL RD | | | | GREER | SC | 29651-6434 |
| GARY W EMMICK | 8914 E 400 S | | | | MARION | IN | 46953-9532 |
| GARY W ENGLAND | 1830 COUNTY ROAD 84 | | | | DANVILLE | AL | 35619-5036 |
| GARY W FALL | PO BOX 214 | | | | CHESANING | MI | 48616-0214 |
| GARY W FISHBURN | 5235 S HARDING | | | | INDIANAPOLIS | IN | 46217-9571 |
| GARY W FLATT | 2577 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2601 |
| GARY W FLOYD | 121 SUNLIGHT CIRCLE | | | | GLEN BURNIE | MD | 21061-2476 |
| GARY W FOREMAN | 113 CHESTNUT CROSSING DR J | | | | NEWARK | DE | 19713-2653 |
| GARY W GARDNER & MARICOR P GARDNER JT TEN | 1409 SEDALIA CT | | | | FLOWER MOUND | TX | 75028-2136 |
| GARY W GEE | PO BOX 567 | | | | MOUNTAIN VIEW | WY | 82939-0567 |
| GARY W GLEIM | 3428 SECRET COVE PL | | | | JACKSONVILLE | FL | 32216-6343 |
| GARY W GOIN | 4573 KEENELAND CT | | | | DAYTON | OH | 45424-3776 |
| GARY W GOOSMANN | 1061 BUCKINGHAM ST SW | | | | WYOMING | MI | 49509-2830 |
| GARY W GRIEBEL | 19 FOREST PL | | | | BLANCHARD | ID | 83804-9599 |
| GARY W GRIFFITH | 14 WOODHALL DR | | | | WILLOWSTREET | PA | 17584-9620 |
| GARY W GROSS | 3740 TYMBER RIDGE | | | | STERLING HEIGHTS | MI | 48314-4321 |
| GARY W GUTTRY & MERRILL D GUTTRY JT TEN | 23 IRON CLAD DR | | | | SALEM | SC | 29676-4124 |
| GARY W HAGENS | 817 AMARYLLIS LN | | | | VENICE | FL | 34292-6642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARY W HART | 15 PEMBERTON PLACE | | | | SHARPSBURG | GA | 30277 |
| GARY W HENDERSON | 16925 SE 84TH COLERAIN CIRCLE | | | | THE VILLAGES | FL | 32162-2832 |
| GARY W HOFFMASTER | 4498 N 100 E | | | | BLUFFTON | IN | 46714-9218 |
| GARY W HOGUE | 2458 CHARLIE MORAN HW | | | | HORSE CAVE | KY | 42749-8078 |
| GARY W HUTCHINSON | 1623 MUTZ DRIVE | | | | INDIANAPOLIS | IN | 46229-2254 |
| GARY W INDGJER SR | 1908 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0928 |
| GARY W IRELAND | 41 MAPLE AVE | | | | PLYMOUTH | CT | 06782-2311 |
| GARY W JOBE & MARCIA C JOBE JT TEN | 239 HERITAGE DR | | | | MILFORD | MI | 48381-2826 |
| GARY W JONES | 318 W GARRISON | | | | ELECTRA | TX | 76360-2102 |
| GARY W KAWALL | 2301 HAWTHORNE ROAD | | | | MARENGO | IL | 60152-9677 |
| GARY W KELLER | 6682 SCHOLL RD | | | | MANCELONA | MI | 49659-9191 |
| GARY W KINER | 97 BEECH STREET | | | | HOMOSASSA | FL | 34446-5715 |
| GARY W KOCHISH | 7861 ROOKERY BLVD | | | | WATERFORD | MI | 48327-4331 |
| GARY W KUCK | 3316 ELBOB LN | | | | MAYVILLE | MI | 48744-9523 |
| GARY W LANGDON & MARY J LANGDON JT TEN | 5246 FIELD RD | | | | CLIO | MI | 48420-8220 |
| GARY W LARGE | 817 CRESTVIEW DR | | | | BEDFORD | TX | 76021-3364 |
| GARY W LARSEN | 1209 S W 126 ST | | | | OKLAHOMA CITY | OK | 73170-6945 |
| GARY W LEHMAN | 201 S MORRISON RD | APT 5C | | | MUNCIE | IN | 47304-3444 |
| GARY W LENGER | 240 BRANDT | | | | ORTONVILLE | MI | 48462 |
| GARY W LESSNER SR & MARY ANN LESSNER JT TEN | 1 DUNDEE COURT | | | | BALTIMORE | MD | 21220 |
| GARY W LIERMAN | 26 N HICKORY COURT | | | | ANDERSON | IN | 46011-1503 |
| GARY W LONG | PO BOX 458 | | | | STOVER | MO | 65078 |
| GARY W LOVIK | 5129 BERNEDA DR | | | | FLINT | MI | 48506-1589 |
| GARY W MADEWELL | 2511 MEADOWCREST DR | | | | NEWBURGH | IN | 47630-8426 |
| GARY W MAIER | 37442 RADDE | | | | MT CLEMENS | MI | 48036-2933 |
| GARY W MC NALLY | 12208 E 52ND TERRACE | | | | INDEPENDENCE | MO | 64055-5648 |
| GARY W MCDONALD | 1757 S 600 E | | | | MARION | IN | 46953-9594 |
| GARY W MCKAMEY & JANNICE E MCKAMEY JT TEN | 2822 GLENVIEW | | | | ROYAL OAK | MI | 48073-3119 |
| GARY W MCKILLIP | W6470 CO C | | | | MONTICELLO | WI | 53570 |
| GARY W MELIN & VICTORIA A MELIN JT TEN | 21805 ARNOLD DR | | | | SONOMA | CA | 95476-9286 |
| GARY W MYERS | 4849 CHEROKEE DR | | | | CONCORD | CA | 94521-2119 |
| GARY W NEVIEW | 6345 RUSHVIEW DR | | | | HUDSONVILLE | MI | 49426-9085 |
| GARY W OAKLEY JR | PRINCESS GREEN | CRUMITIE RD | | | LOUDONVILLE | NY | 12211 |
| GARY W OGLE | 3648 SHADDICK ROAD | | | | WATERFORD | MI | 48328-2351 |
| GARY W OWENS | 13120 GRANT CIRCLE | | | | CLIO | MI | 48420-8100 |
| GARY W PATTERSON | 1660 WARNER AVENUE | | | | MINERAL RIDGE | OH | 44440-9526 |
| GARY W PETERS | 11695 MILFORD RD | | | | HOLLY | MI | 48442-8901 |
| GARY W PFUND | 3890 S MACKINAW | | | | BAY CITY | MI | 48706-9433 |
| GARY W PHILLIPS | 8302 ELM ST | | | | TAYLOR | MI | 48180-2200 |
| GARY W POTTER | 370LAKE AVE | | | | BRISTOL | CT | 06010-7328 |
| GARY W POTTER | 5685 ORMOND RD | | | | WHITE LAKE | MI | 48383-1229 |
| GARY W RICE | 4495 BOULDER RIDGE DR | APT 305 | | | DAYTON | OH | 45440-3119 |
| GARY W RICHARDSON | 677 DELLWOOD DR | | | | ANN ARBOR | MI | 48103-2812 |
| GARY W RIEDL TR UA 11/16/93 GARY W RIEDL REVOCABLE TRUST | 302 E 5TH AVENUE | | | | CHEYENNE | WY | 82001-1420 |
| GARY W ROCCO | 14646 UREKA AVE | | | | SOUTHGATE | MI | 48195 |
| GARY W ROSENBERGER | 553 WICKHAM DR | | | | GRANITEVILLE | SC | 29829-3951 |
| GARY W SAUDER | 2538 KERR ROAD | | | | LUCAS | OH | 44843-9705 |
| GARY W SCHIPRITT | 14 NARROW LANE | | | | CHARLESTOWN | RI | 02813 |
| GARY W SHEPHERD | 55 MAIN ST | | | | TOWNSEND | MA | 01469-1355 |
| GARY W SIMPSON | 18674 REVERE ST | | | | DETROIT | MI | 48234-1730 |
| GARY W SIMPSON | 11 SALEM CT | | | | FAIRPORT | NY | 14450-3125 |
| GARY W SITKO | 3993 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9710 |
| GARY W SLATER | 2120 CASCADE DRIVE | | | | JACKSON | MI | 49203-3812 |
| GARY W SPEAR | 543 APPLE ORCHARD LANE | | | | WEBSTER | NY | 14580-1248 |
| GARY W SPRINGSTEEN | 2075 WEST RIDGE DRIVE | | | | DAVISON | MI | 48423-2128 |
| GARY W STANTON | 14392 WINSTON | | | | RDFORD | MI | 48239-3317 |
| GARY W STEGE | 1147 GUTHRIE RD | | | | WENTZVILLE | MO | 63385-3108 |
| GARY W STEPHENS | 12395 SHERIDAN RD | | | | MONTROSE | MI | 48457-9302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY W STOVER | 814 LYONS RD | | | | PORTLAND | MI | 48875 |
| GARY W SUTHERLAND | 837 NORTH ST | | | | MORENCI | MI | 49256-1117 |
| GARY W SWIFT | 304 S 400 E | | | | ANDERSON | IN | 46017-9621 |
| GARY W TATU | 3992 MIDLAND | | | | WATERFORD | MI | 48329-2034 |
| GARY W TYSON | 91 E MORRIS ST | | | | BUFFALO | NY | 14214-1826 |
| GARY W UHRHAN | 17907 N E 12TH ST | | | | CHOCTAW | OK | 73020-7451 |
| GARY W VINCHKOSKI | 5700 JENNIFER DR E | | | | LOCKPORT | NY | 14094-6008 |
| GARY W WARD | 2651 LITTLE HICKORY DR | | | | LANSING | MI | 48911-8438 |
| GARY W WESCOTT | 1808 TEXAS AVE | | | | STEVENS POINT | WI | 54481-4259 |
| GARY W WEST | 19601 E 11TH TERR N | | | | INDEPENDENCE | MO | 64056-2729 |
| GARY W WEST & TERRI L WEST JT TEN | 19601 E 11TH TERR N | | | | INDEPENDENCE | MO | 64056-2729 |
| GARY W WINKLER | 28 LAWN ST | | | | TOMS RIVER | NJ | 08753-6622 |
| GARY W WYATT | 18010 EAST 26TH TERRACE COURT SO | | | | INDEPENDENCE | MO | 64057-2407 |
| GARY W ZUEFLE | 42 WARDMAN | | | | KENMORE | NY | 14217-2728 |
| GARY WAHL & ELIZABETH WAHL JT TEN | 1109 AMBLING WAY | | | | MOUNT PLEASANT | SC | 29464-9048 |
| GARY WAYNE DURHAM | 33 E BROCKTON AVE | | | | MADISON HTS | MI | 48071-4003 |
| GARY WAYNE ESSIG | PO BOX 3050 | | | | LAREDO | TX | 78044-3050 |
| GARY WAYNE JONES | 2013 N LYNCH ST | | | | FLINT | MI | 48506-3634 |
| GARY WAYNE OSTLER | 307 STANTON AVE | | | | SALT LAKE CTY | UT | 84111-3519 |
| GARY WAYNE SCHONE | 2075 ALPINE DR | | | | BOULDER | CO | 80304-3607 |
| GARY WEISENBERG TR UA 01/17/2004 DOROTHY SEBULSKY TRUST | 3245 STEVEN DR | | | | ENCINO | CA | 91436 |
| GARY WHITE & LYNN WHITE JT TEN | 390 WAUKEWAN RD | | | | CENTER HARBOR | NH | 03226-3237 |
| GARY WICKISER | 3618 E RIVER STREET | | | | ANDERSON | SC | 29621-7334 |
| GARY WILLIAM CLICK & TERESA A CLICK JT TEN | 926 LASALLE AVENUE | | | | ORLANDO | FL | 32803 |
| GARY WILLIAM GUNDELL | 638 LINDERO CANYON RD#348 | | | | AGOURA | CA | 91377-5457 |
| GARY WILLIAMS CUST JASON ERIC WILLIAMS UGMA PA | 116 E LAUREL AVE | | | | PEN ARGYL | PA | 18072-1104 |
| GARY WYBENGA | 6233 BECKER | | | | CEDAR SPRINGS | MI | 49319-9513 |
| GARY YERMAN | 9886 MILLER ROAD | | | | DURAND | MI | 48429-9453 |
| GARY YOUNG | 1524 BERRYMAN AVE | | | | SOUTH PARK | PA | 15129 |
| GARY ZIURAITIS | 10406 FORK CREEK | | | | SAN ANTONIO | TX | 78245-2734 |
| GASPAR B CERQUIERA | 45 BEECH ST | | | | MILFORD | MA | 01757-3409 |
| GASPAR REYES | 202 CLAIRE DRIVE | | | | SEFFNER | FL | 33584-5318 |
| GASPAR S CAMPISE | 11226 DEBRA AV | | | | GRANADA HILLS | CA | 91344-3701 |
| GASPARE DESIMONE | 2124 DARTHMOUTH | | | | DARIEN | IL | 60561-4362 |
| GASPARE F LEONE | 46296 COACHWOOD DR | | | | SHELBY TWP | MI | 48315-5602 |
| GASPARE J LENTINE | 16 ELIZABETH ROAD | | | | BILLERICA | MA | 01821-4406 |
| GASPARE J SPANO | 23766 ALMOND | | | | EASTPOINT | MI | 48021-1907 |
| GASPARE PARRINELLO | 68176 FRAMPTON CT | | | | WASHINGTON | MI | 48095-1229 |
| GASPARE R ABATE | 544 MCLEOD CRES | PICKERING ON | | L1W 3M5 CANADA | | | |
| GASPER BOLOGNA & THERESA BOLOGNA JT TEN | 430 BIRCHWOOD RD | | | | MEDFORD | NY | 11763-1230 |
| GASPER G NOVARA KEOUGH MONEY PURCHASE PLAN & TRUST DTD 03-10-88 | 15762 LAMONT DR | | | | MACOMB | MI | 48042-5727 |
| GASPER J VIOLA & MARY M VIOLA TR UA VIOLA REVOCABLE TRUST 07/21/92 | 2871 SHIRLEY | | | | TROY | MI | 48098-3972 |
| GASTON CHAMPAGNE | 5665 LEOPOLD POULIOT | MONTREAL QC | | H1G 1G8 CANADA | | | |
| GASTON J LANOIS | 249 HILLSDALE AVE | | | | SYRACUSE | NY | 13206-2953 |
| GASTON JAMES TOMEO | 13101 HILL RD | | | | RILEY | MI | 48041 |
| GASTON W GREEN | 19 WILLOW LANE | | | | NEWNAN | GA | 30263-3355 |
| GATE DONG | 5178 PAUL SCARLET DR | | | | CONCORD | CA | 94521 |
| GATES FORMED FIBRE PRODUCTS INC | ATTN DANIELLE M BOISVERT | PO BOX 1300 | WASHINGTON ST | | AUBURN | ME | 04211-1300 |
| GATESWAY FOUNDATION INC | 116 W COMMERCIAL ST | | | | BROKEN ARROW | OK | 74012-4011 |
| GATEWOOD H STONEMAN | 3151 VARINA ON THE JAMES | | | | RICHMOND | VA | 23231-8432 |
| GATHA LAVELLA LIMING | RTE 1 BOX 198 | | | | FALKNER | MS | 38629-9610 |
| GATHEL G SMITH & ALICE T SMITH JT TEN | 708 14TH AVE S E | | | | DECATUR | AL | 35601-3314 |
| GATLIN BEARD | 14948 CAROL DR | | | | MAPLE HEIGHTS | OH | 44137-4457 |
| GAUDALUPE CHAPA | 575 LAKESHORE CIR | APT 104 | | | AUBURN HILLS | MI | 48326-4514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAUDENCIA SAAVEDRA | 1671 E LONG LAKE RD | | | | TROY | MI | 48098-5049 |
| GAUDENCIO L DURAN | 15619 ELMCROFT AVE | | | | NORWALK | CA | 90650-6246 |
| GAUTAM J PATEL & LATA G PATEL JT TEN | 3677 CEDAR BROOK DR | | | | ROCHESTER HILLS | MI | 48309-4075 |
| GAUTAM VORA & NISHA VORA JT TEN | 3120 CAMINO DE LA SIERRA N E | | | | ALBUQUERQUE | NM | 87111-5604 |
| GAVERT A DAVIS | 1622 PRIMM DRIVE | | | | BRENTWOOD | TN | 37027-7380 |
| GAVIN D LEWIS & AUDREY J LEWIS JT TEN | 500 ARDUSSI AVE | | | | SAGINAW | MI | 48602-2786 |
| GAVIN G BENEDICT | 1982 LITTLESTONE RD | | | | GROSSE POINTE WOOD | MI | 48236-1995 |
| GAVIN M MOMBERG & MICHELE M MOMBERG JT TEN | ATTN JOHN MOMBERG | 151 WILDEMERE DR | | | MASON | MI | 48854-1359 |
| GAVIN R KERR | 717 GULPIT RD | | | | WAYNE | PA | 19087-1400 |
| GAVINO A SEU | 10606 KEATING CRESCENT | WINDSOR ON | | N8R 1T5 CANADA | | | |
| GAVINO A SEU | 10606 KEATING CRESCENT | WINDSOR ON | | N8R 1T5 CANADA | | | |
| GAVINO GONZALES | 1353 FRY LN | | | | HAYWARD | CA | 94545-2533 |
| GAY ANN COOPER & ALEXANDER A COOPER JT TEN | 354 ROUTE 156 | | | | YARDVILLE | NJ | 08620-1729 |
| GAY COLLETTE VICCELLIO | 622 CHADBOURNE CT | | | | HOUSTON | TX | 77079-6428 |
| GAY E COOPER | 4000 HIGHWAY 62 E | | | | MOUNTAIN HOME | AR | 72653-6659 |
| GAY E WARREN | 2031 FIELDVIEW DR | | | | NAZERETH | PA | 18064-8407 |
| GAY E WHIELDON | 21832 COTTONWOOD DRIVE | | | | ROCKY RIVER | OH | 44116-2327 |
| GAY EDER | 2 GOODMAN RD | | | | CAMBRIDGE | MA | 02139-1609 |
| GAY H BURKE | 1426 PLUMTREE AVE | | | | PORTAGE | MI | 49002-5644 |
| GAY L CARLSON | 5729 DAVIS CIRCLE | | | | ROHNERT PARK | CA | 94928-1740 |
| GAY MEYER | 6 RUE GRAND DUCAL | | | | NEWPORT BEACH | CA | 92660-5906 |
| GAY N BROWN & MRS GAY BROWN MC GLONE JT TEN | 528 EAST BRANCH RD | | | | PATTERSON | NY | 12563-2180 |
| GAY N DAWSON | 237 FAIRVIEW CIRCLE | | | | MONTEVALLO | AL | 35115-7504 |
| GAY N HUTCHINSON EX EST LARRY R HUTCHINSON | 723 STRAWBERRY VALLEY AVE NW | | | | COMSTOCK PARK | MI | 49321-9600 |
| GAY N PAGE | 320 W MAIN ST | APT 419 | | | WARSAW | IN | 46580-2718 |
| GAY NELL JORDAN & DAWN RENEE NIEMEYER JT TEN | 4771 MT MORRIS | | | | COLUMBIAVILLE | MI | 48421-8714 |
| GAY P DENHAM | 1757 ANGELQUE DRIVE | | | | DECATUR | GA | 30033-1201 |
| GAY P KENT | 5195 HOSNER RD | | | | OXFORD | MI | 48370-1003 |
| GAY R VAN HAVEREN | 11431 W ROXBURY PLACE | | | | LITTLETON | CO | 80127-2837 |
| GAY S LONG TR GAY S RITCHEY TRUST UA 08/28/00 | PO BOX 308 | | | | WINONA LAKE | IN | 46590-0308 |
| GAY V HINTON | 30570 COLINA VERDE | | | | TEMECULA | CA | 92592 |
| GAYANN HAMILTON & JOHN M HAMILTON JT TEN | 13341 BIRCH ST | APT 918 | | | LEAWOOD | KS | 66209 |
| GAYBRIELLE G GOLSEN | 11209 THORN RIDGE RD | | | | OKLAHOMA CITY | OK | 73120-5312 |
| GAYDRA A CHAPULIS | 11 HALSTEAD PL | | | | PRINCETON | NJ | 08540 |
| GAYE D WASHINGTON | 4151 CREEK HOLLOW WAY | | | | DULUTH | GA | 30096-4372 |
| GAYE E UDELL | 4290 DAY RD | | | | LOCKPORT | NY | 14094-9412 |
| GAYE ELLEN MILLER | 1641 BEECHWOOD AVENUE | | | | LOUISVILLE | KY | 40204-1321 |
| GAYE M GONATAS | 391 COUNTY ROAD 415 | | | | NEW SMYRNA | FL | 32168-8941 |
| GAYE N BLEVINS | 12772 HWY 38 | | | | EVARTS | KY | 40828-6340 |
| GAYE N SOMERS & BRIAN K SOMERS JT TEN | 3288 ORRSTOWN RD | | | | ORRSTOWN | PA | 17244-9683 |
| GAYE S MAKO | 6410 MUSQUASH TRAIL | | | | CLARKSTON | MI | 48348-4608 |
| GAYFORD M WILLIAMS | 146 LAKEVIEW AVE | | | | PARKERSBURG | WV | 26101-7612 |
| GAYL K SMITH | 1905 STANFORD DR | | | | NAPERVILLE | IL | 60565 |
| GAYL Y LEWIS | 3 COLONIAL RD | | | | STONY POINT | NY | 10980-1305 |
| GAYLA D HILLIN | 8721 RAINTREE WOODS DR | | | | FAIR OAKS RANCH | TX | 78015-4414 |
| GAYLA EDWARDS OKEKE | 315 CRESTWOOD DR | | | | SELMA | AL | 36701-6046 |
| GAYLA J GERON | 319 HIDDEN OAKS DR | | | | WEATHERFORD | TX | 76087-8652 |
| GAYLA J LIPTACK | 319 HIDDEN OAKS DR | | | | WEATHERFORD | TX | 76087-8652 |
| GAYLA SANBORN | 1143 INDIANPIPE CT | | | | LAKE ORION | MI | 48360-2613 |
| GAYLE A ALCANTARA CUST MICAH E ALCANTARA UTMA MI | 30816 PRIMROSE DR | | | | WARREN | MI | 48088-5944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GAYLE A ALCANTARA CUST SIENA DEBORAH ALCANTARA UGMA MI | 30816 PRIMROSE DR | | | | WARREN | MI | 48088-5944 |
| GAYLE A BARNETT | 8296 59TH ST | | | | TINELLAS PARK | FL | 33781-1406 |
| GAYLE A BREAKIE | 4970 N ELGIN RD | | | | GOLDEN VALLEY | AZ | 85413-8590 |
| GAYLE A BROWN | 2206 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5954 |
| GAYLE A FREY | 23376 ARGYLE | | | | NOVI | MI | 48374-3696 |
| GAYLE A GILLIS | 10887 E DOVER RD | | | | CLARE | MI | 48617-9633 |
| GAYLE A GROSHKO | 15498 FOX BLVD | | | | REDFORD | MI | 48239-3934 |
| GAYLE A JORDAN | 32851 CALLE MIGUEL | | | | SAN JUAN CAPISTRAN | CA | 92675-4430 |
| GAYLE A KALL EX UW ANNA KALL | 2303 WINTERBRIDGE LN | | | | WEST CHESTER | PA | 19382-6658 |
| GAYLE A MC CLELLAND & REBECCA I ELDER JT TEN | 510 BRYNFORD AVE | | | | LANSING | MI | 48917-2926 |
| GAYLE A MURPHY TR UA 12/07/2004 GAYLE A MURPHY REVOCABLE LIVING TRUST | 32144 AVONDALE ST | | | | WESTLAND | MI | 48186 |
| GAYLE A OLMSTEAD | 4324 ILLINOIS AVE | | | | KENNER | LA | 70065-2252 |
| GAYLE A THOMPSON | ATTN GAYLE A FREY | 23376 ARGULE | | | NOVI | MI | 48374-3696 |
| GAYLE ALCANTARA CUST TYLER ALCANTARA UTMA MI | 30816 PRIMROSE DRIVE | | | | WARREN | MI | 48088-5944 |
| GAYLE B CARNAHAN | 10371 DUNN DR | | | | BATON ROUGE | LA | 70810-4754 |
| GAYLE B HEISKELL | 10654 E RAVENSWOOD STREET | | | | TUCSON | AZ | 85747 |
| GAYLE B HEISKELL & MICHAEL P HEISKELL JT TEN | 10654 E RAVENSWOOD STREET | | | | TUCSON | AZ | 85747 |
| GAYLE B KORFONTA | 8802 S SHINGLE BAY RD | | | | SAULT S MARIE | MI | 49783-8869 |
| GAYLE B SOLAR | 531 W WILLIAM DAVID PARKWAY | | | | METAIRIE | LA | 70005-2822 |
| GAYLE BALZER | 213 KEY DR | | | | PITTSBURGH | PA | 15235-3710 |
| GAYLE C KEAY | 790 ARDEN COURT | OSHAWA ON | L1G 1X7 CANADA | | | | |
| GAYLE C KIRMA | 141 CALLE MAYOR | | | | REDONDO BEACH | CA | 90277-6509 |
| GAYLE C NORRIS & MRS ETHEL M NORRIS JT TEN | 1825 PARADISE RD APT 1102 | | | | ORRVILLE | OH | 44667-9403 |
| GAYLE C SHANLEVER | 1103 WILKINS AVE | | | | JONESBORO | AR | 72401-5138 |
| GAYLE D BENTON | 1291 CALZADA AVENUE | | | | SANTA YNEZ | CA | 93460-9746 |
| GAYLE D CAMDEN | 6569 PONTIAC TRAIL | | | | SOUTH LYON | MI | 48178-7084 |
| GAYLE D CAMDEN & ROLAND J CAMDEN JT TEN | 6569 PONTIAC TRAIL | | | | SOUTH LION | MI | 48178-7084 |
| GAYLE D INSCHO | 1735 CHESTNUT MTN RD SW | | | | DECATUR | AL | 35603-3333 |
| GAYLE D MUSSELMAN | 1911 49TH ST W | | | | BRADENTON | FL | 34209-5156 |
| GAYLE D NIEBURGER CUST BRADEN C NIEBURGER UTMA MA | 35 CANTERBURY ST | | | | ANDOVER | MA | 01810-2802 |
| GAYLE D QUIRK CUST ROBERT E QUIRK UTMA MA | 80 WITCHWOOD RD | | | | SOUTH YARMOUTH | MA | 02664-2911 |
| GAYLE D SNELL | 7316 WETHERSFIELD DR | | | | WEST CHESTER | OH | 45069 |
| GAYLE D STARK | 7878 COPPER GULCH RD | | | | TEXAS CREEK | CO | 81223 |
| GAYLE DEVECHT | 2957 FLAMINGO DR | | | | MIAMI BEACH | FL | 33140 |
| GAYLE DOROTHY HANNAGAN | 579 NASSAU AV | | | | PAULSBORO | NJ | 08066-1142 |
| GAYLE E BYRD | 2650 98TH AVE | | | | OAKLAND | CA | 94605-4706 |
| GAYLE E COOK | 5679 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8609 |
| GAYLE E MCMANUS | 6908 HEIDELBURG ROAD | | | | LANHAM | MD | 20706-4603 |
| GAYLE E RAMSEY | THE LEGAL BUILDING | 1 NORTH GASTON STREET | | | BREVARD | NC | 28712-3437 |
| GAYLE E SETTERINGTON | 2370 CAMP FIRE TRAIL | #21 | | | ALGER | MI | 48610-9112 |
| GAYLE EILEEN EWALD | 3762 HARVARD ACRES | | | | CINCINNATI | OH | 45227-4202 |
| GAYLE ELLEN GOLDMAN | 1504 MONMOUTH DR | | | | RICHMOND | VA | 23238-4828 |
| GAYLE ELLSWORTH WHITE & JEFFREY JAMES BERTRAND JT TEN | 8110 RAVENSWOOD RD | | | | GRANBURY | TX | 76049-4613 |
| GAYLE FERGUSON | 11308 MIDBURY COURT | | | | AUSTIN | TX | 78748 |
| GAYLE FLYN CONSERVATOR FOR GWENDOLYN N SANDERS | 802 E RUTH ST | | | | FLINT | MI | 48505-2251 |
| GAYLE G LINN | 7454 MARIGOLD AVE | | | | HIGHLAND | CA | 92346 |
| GAYLE GRAHAM MORIN | 339 WHITWORTH WAY | | | | NASHVILLE | TN | 37205-5017 |
| GAYLE GROSS | 500 PINEY NARROWS RD | SLIP 12 | | | CHESTER | MD | 21619-2431 |
| GAYLE H PAWLUS | 9818 W LAMPE RD | | | | HAYWARD | WI | 54843-7695 |
| GAYLE H WHITE | 295 VILLAGE LN | APT 169 | | | GREENWOOD | IN | 46143 |
| GAYLE HAUG CUST ZACHARY HAUG UTMA NJ | 260 HARPER AVE | | | | MORRISVILLE | PA | 19067-1115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAYLE HELDMANN CUST AMANDA HELDMANN UTMA IL | 1204 HIDDEN SPRING DR | | | | NAPERVILLE | IL | 60540-4114 |
| GAYLE HELDMANN CUST LAUREN HELDMANN UTMA IL | 1204 HIDDEN SPRING DR | | | | NAPERVILLE | IL | 60540-4114 |
| GAYLE I ARRAND & SHERRY A PIDWINSKI JT TEN | 1385 LESTER COURT | | | | MERRITT IS | FL | 32952 |
| GAYLE J GUTHRIE | 1717 LAKEWOOD BLVD | | | | EULESS | TX | 76039-2340 |
| GAYLE J MITCHELL | 3749 CASTLE CT | | | | YOUNGSTOWN | OH | 44511-2979 |
| GAYLE J T PAUER | 308 WEST BAGLEY ROAD | | | | BEREA | OH | 44017-1343 |
| GAYLE JENZEN | 3668 HIGHGROVE WAY | | | | LAKE ORION | MI | 48360-1570 |
| GAYLE K PEYTON | 178 GLENVIEW RD | | | | SOUTH ORANGE | NJ | 07079 |
| GAYLE L ANDREWS | 20114 PINEHAVEN LN | | | | SPRING | TX | 77379-2470 |
| GAYLE L DAWS | 4856 HARBOR DRIVE | | | | DAYTON | OH | 45432 |
| GAYLE L EIKER | 5921 BEECH AVE | | | | BETHESDA | MD | 20817-3422 |
| GAYLE L HILDEBRAND | 2674 GETTYSBURGH-PITSBURG RD | | | | ARCANUM | OH | 45304-9696 |
| GAYLE L RIDDLE | ROUTE 1 BOX 114 | | | | MOUNTAIN PARK | OK | 73559-9741 |
| GAYLE L ROOSE | 12716 MADISON AVE | | | | URBANDALE | IA | 50323-2369 |
| GAYLE L SARDEN | 3454 OLD COURSE ST | | | | LAS VEGAS | NV | 89122-4114 |
| GAYLE L SMITH | 2867 W 116TH ST | | | | GRANT | MI | 49327-8901 |
| GAYLE M BARRICKMAN | 6 PALM LANE | | | | PINEHURST | NC | 28374-9445 |
| GAYLE M HENKE | ATTN GAYLE M BASSI | 23 CALEB BREWSTER ROAD | | | EAST SETAUKET | NY | 11733-3703 |
| GAYLE M PIETRYGA & SUSAN K GANDY JT TEN | 294 TUNBRIDGE DR | | | | ROCKLEDGE | FL | 32955-4762 |
| GAYLE M SHERMAN | 5807 11TH AVE SE | | | | MINOT | ND | 58701 |
| GAYLE M UMAN | 14 LOUISE RD | | | | EDISON | NJ | 08817 |
| GAYLE MARLENE WOLKE | 34 FIELDSTONE ESTATE CRT | | | | WENTZVILLE | MO | 63385 |
| GAYLE P ALDERSON | 4996 LAKESHORE RD | | | | LEXINGTON | MI | 48450-9379 |
| GAYLE P DOUGLAS | 7676 FRITH | | | | COLUMBUS | MI | 48063-1501 |
| GAYLE P EVERETT | 1511 SUWANNEE DRIVE | | | | WAYCROSS | GA | 31501-5048 |
| GAYLE P MILLER | 1807 SHERWOOD ROAD | | | | SILVER SPRING | MD | 20902-4030 |
| GAYLE P MINTER | 4150 E SAHUARO DR | | | | PHOENIX | AZ | 85028-3575 |
| GAYLE PIONTEK | 35011 BRIGHTON DR | | | | STERLING HEIGHTS | MI | 48310-7408 |
| GAYLE PISERCHIA | PO BOX 4582 | | | | BURLINGTON | VT | 05406-4582 |
| GAYLE R KINNEY | 1520 E OAKLAND AVE | | | | LANSING | MI | 48906-5546 |
| GAYLE R WALTON | 104 WINTERSET SE PK | | | | MARIETTA | GA | 30067-6542 |
| GAYLE R WHITTAKER & KEITH G WHITTAKER JT TEN | 10403 BLACKSMITH PL | | | | FLORENCE | KY | 41042-4774 |
| GAYLE RUSKIN-WHITE | 406 E 13TH ST 2ND | | | | NEW YORK | NY | 10009-3735 |
| GAYLE S HITCHCOCK | 5231 PINE GROVE CT | | | | TOLEDO | OH | 43615-2975 |
| GAYLE S HURT EX EST LORRAINE L CRAIK | 7112 CERMAK RD | SECOND FL | | | BERWYN | IL | 60402-1570 |
| GAYLE S OLMSTEAD | 4324 ILLINOIS AVE | | | | KENNER | LA | 70065-2252 |
| GAYLE S SMITH | HC 71 BOX 720 | | | | AUGUSTA | WV | 26704-9528 |
| GAYLE S ZFASS | 1600 WESTBROOK AVE CYA 1127 | | | | RICHMOND | VA | 23227 |
| GAYLE SASNETT REED | 11132 N CR 475 | | | | OXFORD | FL | 34484-3127 |
| GAYLE SCHLESSEL | 6115 BRANCHWOOD DR | | | | LAKE WORTH | FL | 33467-7390 |
| GAYLE SMITH | 1800 ARROWHEAD DR | | | | OPELIKA | AL | 36801-3504 |
| GAYLE TACKER CUST JASON DANIEL TACKER UGMA TN | 44 CHIPPEWA COVE | | | | JACKSON | TN | 38301 |
| GAYLE THOMAS | C/O GAYLE FRAZER | 1100 W ALBUQUERQUE | | | BROKEN ARROW | OK | 74011 |
| GAYLE TOWNS | 2900 PALMER PL | | | | LUDINGTON | MI | 49451 |
| GAYLE V DONOVAN | 9201 TOPEKA STREET | | | | BETHESDA | MD | 20817-3307 |
| GAYLE V STAHL | 10327 | LAFOLLETT DR | | | BRIGHTON | MI | 48114-9625 |
| GAYLE WOODS POLK | 3722 BELVEDERE | | | | LAKE CHARLES | LA | 70605-2573 |
| GAYLE Y GREEN CUST GAYLAN GREEN UTMA LA | PO BOX 3222 | | | | GRETNA | LA | 70056 |
| GAYLE Y WHITE | 673 HENDERSON | | | | SUMPTER | SC | 29150-3167 |
| GAYLEEN V CARMICHAEL | 8 JANICE RD | | | | WILMINGTON | DE | 19810-3016 |
| GAYLEN M TEIGEN | 3212 VALMONT AVE | | | | ALTOONA | WI | 54720-1158 |
| GAYLETA L LITTLE | 2714 BROOKFIELD | | | | DENTON | TX | 76201-1334 |
| GAYLIN D HARRIS | ATTN GAYLIN D HARRIS FAGAN | 6302 HIDDEN CREST WAY | | | SUGARLAND | TX | 77479-5583 |
| GAYLON D STEPP | 5675 W MICHIGAN RD | | | | SAGINAW | MI | 48603-6375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAYLON H WRIGHT | 516 LOCUST ST | | | | STERLING | MI | 48659-9794 |
| GAYLON N MCDANIEL | 57 HIGH ST | | | | AGAWAM | MA | 01001-1244 |
| GAYLOR A WALDEN | 990 S BRIDGEPORT ROAD | | | | INDIANAPOLIS | IN | 46231-2510 |
| GAYLORD A KRON & JEANETTE E KRON JT TEN | 28600 BOSTON | | | | ST CLAIR SHORES | MI | 48081-1091 |
| GAYLORD E MANTOOTH | 5977 LAFAYETTE ST | | | | CLAYTON | IN | 46118-9487 |
| GAYLORD F CAIN | 385 BERLIN RD | | | | BOLTON | MA | 01740-1320 |
| GAYLORD F TETER | 1707 SQUAW CREEK DRIVE | | | | GIRARD | OH | 44420-3655 |
| GAYLORD G GAISER | 320 WILLOW WAY | | | | LYNN HAVEN | FL | 32444-4905 |
| GAYLORD L AUSTIN | 8563 DOYLE RD | | | | LAINGSBURG | MI | 48848-9683 |
| GAYLORD L DAVIS | 01607 ST RT 15 | | | | BRYAN | OH | 43506-9633 |
| GAYLORD L GIDLEY | 1034 CROWNPOINT DRIVE | | | | LAKE ISABELLA | MI | 48893-9374 |
| GAYLORD L LEMISH | 7612 ANGLIN DR | | | | FORT WORTH | TX | 76140-2302 |
| GAYLORD L MANNOR | 8136 WEBSTER RD | | | | MT MORRIS | MI | 48458-9432 |
| GAYLORD L MCFARLAND | 3413 INDEPENDENCE | | | | LANSING | MI | 48911-4419 |
| GAYLORD L ROBBINS | 508 W BALDWIN ST | | | | SAINT JOHNS | MI | 48879-1704 |
| GAYLORD L TYGESEN | 749 COVELL N W | | | | GRAND RAPIDS | MI | 49504-4845 |
| GAYLORD L WOLBERS | 314 S MAIN ST | | | | CLARKSVILLE | MI | 48815-9733 |
| GAYLORD N DAY | 1255 S VANVLEET | | | | SWARTZ CREEK | MI | 48473-9708 |
| GAYLORD P FRANKOVICH | 700 SPOKANE AVE | | | | LANSING | MI | 48910-5664 |
| GAYLORD P HAYDEN | 4628 E 175 ST | | | | CLEVELAND | OH | 44128-3930 |
| GAYLORD R KELLY | 9285 BLUE HORIZON RD | | | | PRESQUE ISLE | MI | 49777-9083 |
| GAYLORD R M FORREST | PMB 168 | 9802 BAYMEADOWS RD STE 12 | | | JACKSONVILLE | FL | 32256-7987 |
| GAYLORD S KNOX | 6708 OREM DR | | | | LAUREL | MD | 20707-3238 |
| GAYLORD S TAYLOR | 9635 E BAYSHORE RD | | | | MARBLEHEAD | OH | 43440-2421 |
| GAYLORD V TICE | 6674 N CLUB DRIVE | | | | SHREVEPORT | LA | 71107-9640 |
| GAYLYN M FEIST PER REP EST SAMUEL LAIRD MERRELL | 2643 SE PINE LN | | | | PORTLAND | OR | 97267 |
| GAYLYN R DANNER | 1144 BONNABEL BLVD | | | | METAIRIE | LA | 70005-1538 |
| GAYNEL O MEGLEMRE SUCC TR ROBERT W MEGLEMRE TRUST UA 06/12/86 | 10102 W 99TH TER | | | | OVERLAND PARK | KS | 66212-5204 |
| GAYNELL A HILL | 21 JORDAN STREET | | | | BEVERLY | MA | 01915-2639 |
| GAYNELL W WHITEHEAD | 400 MERGANSER TRL | | | | CLINTON | MS | 39056-6221 |
| GAYNELLE SELF | RT I BOX 1537 A | | | | WAYNE | WV | 25570 |
| GAZA KOVACH | 8331 DODGE RD | | | | OTISVILLE | MI | 48463-9485 |
| GAZETTA MORGAN | 177 SANDERS RD 15 | | | | BUFFALO | NY | 14216-1370 |
| GEORGE T ANDERSON | 184 WANA CIR SE | | | | MABLETON | GA | 30126-1939 |
| GEANNETTE LEACH | 22 EAST 18TH ST | | | | LINDEN | NJ | 07036-3404 |
| GEARLDINE B GRIFFIN | 7570 HAZELCREST DR | | | | HAZELWOOD | MO | 63042-2204 |
| GEARLDINE L POLAN | 4070 WESTERN DR | | | | CROSWELL | MI | 48422-9400 |
| GEARLDINE S MOONEY | 1095 LOU CHARLES | | | | MT MORRIS | MI | 48458-2114 |
| GEARLDINE VANDERSLICE | 400 CR 2775 | | | | MINEOLA | TX | 75773-5046 |
| GEARLINE J BEAL | 309 REGENTS RD | | | | GAHANNA | OH | 43230-2496 |
| GEBHARD RATZ GMAC BANK GMBH | STAHLSTRASSE 34 | RUSSELSHEIM GERMAN | | GERMANY | | | |
| GEELIN LUE WONG | 111 MEYER ROAD | | | | AMHERST | NY | 14226-5107 |
| GEERT VAN HECKE | OPEL BELGIUM NV | NRDERLAAN 401 HAVEN 500 | ANTWERPEN | BELGIUM | | | |
| GEIR SVERDRUP | 1008 COLORADO AVE | APT 2 | | | GLENWOOD SPGS | CO | 81601-3372 |
| GELENA A SMITH | 6180 PHIFER MOUNTAIN RD | | | | COOKEVILLE | TN | 38506-6943 |
| GELIA ESTES COLEMAN | 12 PARK ROW CT | | | | PANTEGO | TX | 76013-3200 |
| GELSINA COLAROSSI | 33863 JAMES COURT | | | | FARMINGTON | MI | 48335-4147 |
| GELSOMINO DI SARRO | 223 MYRTLE AVENUE | | | | GARWOOD | NJ | 07027-1313 |
| GEM & CO | ATT W S ALT | SCOTTDALE SVGS & TR CO | | | SCOTTDALE | PA | 15683 |
| GEMMA A MIELE TR GEMMA A MIELE REVOCABLE TRUST UA 09/15/99 | 751-B CEDAR CREST DR | | | | WARRENTON | VA | 20186-2141 |
| GEMMA D MARAYAG | 835 PARK RD | | | | MORRIS PLAINS | NJ | 07950-2848 |
| GEMMA M ORSI & SILVANO D ORSI JT TEN | 9 BRU-MAR DR | | | | ROCHESTER | NY | 14606-5317 |
| GEMMA SCOCCI TR 1991 REVOCABLE TRUST 12/15/91 U-A GEMMA SCOCCI | 1746-21ST AVE | | | | SAN FRANCISCO | CA | 94122-4416 |
| GENA D LEONARD | 18 CLEAVELAND AVE | | | | CANTON | NY | 13617-1104 |
| GENA DINEVSKA | 9200 PINEVIEW DR | | | | PLYMOUTH | MI | 48170-5706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENA F OZANIC & HARRY W OZANIC JT TEN | 535 KINGS HWY | | | | LINCOLN PARK | MI | 48146-4611 |
| GENA HAAS | 1345 SINGLETARY AVE | | | | SAN JOSE | CA | 95126-2136 |
| GENA J GABLE & STEPHEN L GABLE JT TEN | 1027 PARK PLACE CT | | | | TERRE HAUTE | IN | 47802-7876 |
| GENA L SMITH | 307 78TH AVE | | | | ST PETE BEACH | FL | 33706-1709 |
| GENA M COOPER | 166 MADDOX ROAD | | | | DANVILLE | AL | 35619-6534 |
| GENA M TURNER | 2928 KNOX SCHOOL RD | | | | ALLIANCE | OH | 44601-9021 |
| GENA S GOODFRIEND | 506 N POST OAK LANE | | | | HOUSTON | TX | 77024-4621 |
| GENA T CORDARO | 158 COASTAL PIER CT | | | | HENDERSON | NV | 89015-9187 |
| GENARD H RODRIGUEZ | 211 LAFAYETTE AVE | | | | HAYWARD | CA | 94544-8157 |
| GENARO CARABALLO | 2303 W 38TH ST | | | | CLEVELAND | OH | 44113-3867 |
| GENARO GARZA | 1962 CLARK | | | | DETROIT | MI | 48209-1602 |
| GENARO L PASTORE | PO BOX 6833 | | | | HARRISBURG | PA | 17112-0833 |
| GENARO M TELAN | 2781 HARTWICK PINES DR | | | | HENDERSON | NV | 89052-7003 |
| GENE A BOLSTER | 5804 MCPHERSONS POINT | | | | LIVONIA | NY | 14487-9212 |
| GENE A COWART | 2153 WERON LN | | | | CINCINNATI | OH | 45225-1233 |
| GENE A CROSS | 22802 LAKE RAVINE DR | | | | SOUTHEFIELD | MI | 48034-3456 |
| GENE A ENGLE | 9879 N PINK MOSS PT | | | | CRYSTAL RIVER | FL | 34428-7434 |
| GENE A ESCH | 5048 W JORDAN RD | | | | WEIDMAN | MI | 48893-9637 |
| GENE A GRAVES | 719 SEBEK BLVD | | | | OXFORD | MI | 48371-4457 |
| GENE A HOLMES | 115 FENNER ROAD | | | | OVID | MI | 48866-9546 |
| GENE A KRAACK | 230 MASSACHUSETTS LN | | | | PLACENTIA | CA | 92870-5035 |
| GENE A KUSZMAUL | 1436 DEFOREST RD | | | | WARREN | OH | 44484-3530 |
| GENE A LAWLER | 2825 BURDEN RD | | | | STOCKBRIDGE | MI | 49285 |
| GENE A LEE | 156 W CENTRAL WAY | | | | PENDLETON | IN | 46064-9041 |
| GENE A MCGOWAN | 12020 LONG LAKE | | | | SPARTA | MI | 49345-8594 |
| GENE A MILLER | 1523 MAPLE RD | | | | JOLIET | IL | 60432-1468 |
| GENE A MOLTBIA | 3710 METRO PKWY #1426 | | | | FT MYERS | FL | 33916-9425 |
| GENE A MORSCHING | 1511 17TH AVE SE | | | | ABERDEEN | SD | 57401-7761 |
| GENE A PACELLI | 1015 MARYLAND AVE | | | | NEW CASTLE | PA | 16101-4305 |
| GENE A PARSONS | 123 MEADOWVIEW DR | | | | FAIRFIELD GLADE | TN | 38558-9015 |
| GENE A REASONER & GENE R REASONER JT TEN | 269 E 17TH | | | | DES MOINES | IA | 50316-3601 |
| GENE A SPRINKLE | 11193 DOSTER RD | | | | PLAINWELL | MI | 49080-9316 |
| GENE A TAGGETT | 817 W SHERMAN | | | | CARO | MI | 48723-1493 |
| GENE A TAGGETT & JANET L TAGGETT JT TEN | 817 W SHERMAN ST | | | | CARO | MI | 48723-1493 |
| GENE A TIPTON | 1587 CONGRESS HILL LN | | | | FAIRFIELD | OH | 45014-4603 |
| GENE A WILKINSON | PO BOX 942 | | | | MADISON | MS | 39130-0942 |
| GENE ANTOINETTE NEWMAN | 188 SIMPSON CIRCLE NE | | | | CARTERSVILLE | GA | 30121 |
| GENE AUBREY LAWRENCE | 19 WEST SIMPSON | | | | LANGDON | KS | 67583-9020 |
| GENE B GUNTERMAN | 8763 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9445 |
| GENE B HOBEL | 741 S MORNINGSTAR DRIVE | | | | ANAHEIM | CA | 92808-1633 |
| GENE B MCELROY & DOROTHY A MCELROY TEN COM | 5316 BELLO VISTA DRIVE | | | | SHERMAN | TX | 75090-9284 |
| GENE B RICHARDSON | 4634 E 700N | | | | ALEXANDRIA | IN | 46001-8724 |
| GENE BINDER & KENT BINDER & JOLENE BINDER JT TEN | 500 14TH AVE APT 34 | | | | DEVILS LAKE | ND | 58301-2819 |
| GENE C ALISTER & LINDA L ALISTER JT TEN | PO BOX 23 | 11620 OLEAN RD | | | CHAFFEE | NY | 14030 |
| GENE C DAVIS | 7882 GLENWOOD AVE | | | | YOUNGSTOWN | OH | 44512-5825 |
| GENE C GLASGOW | 12101 HEATHER CT | | | | DAVISBURG | MI | 48350-1656 |
| GENE C HENSLEY | RR 1 BOX 4176 | | | | DORA | MO | 65637-9419 |
| GENE C HENSLEY & FRANCES L HENSLEY JT TEN | RR 1 BOX 4176 | | | | DORA | MO | 65637-9419 |
| GENE C HOOKS | 909 GLENCREST LN | | | | LONGVIEW | TX | 75601-4424 |
| GENE C HOWE | 34146 ICKLER AVE N | | | | LILLIAN | AL | 36549-4037 |
| GENE C JACKSON | 20000 DEQUINDRE ST | APT 213 | | | DETROIT | MI | 48234-1241 |
| GENE C KEYS & MARGERY S KEYS JT TEN | 1303 RUNNYMEAD AVE SW | | | | DECATUR | AL | 35601-3651 |
| GENE C LIM | 1121 DERICK WAY | | | | SACRAMENTO | CA | 95822-1034 |
| GENE C SWOPE & SHIRLEY J SWOPE JT TEN | 2504 W PORT | | | | ST CHARLES | MO | 63301-4759 |
| GENE C WESLEY | 146 MONTGOMERY ST | | | | SANTA ROSA BEACH | FL | 32459-6356 |
| GENE COSTELLO | 34980 LAKELAND BLVD | STE 3 | | | EASTLAKE | OH | 44095-5241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENE CRESENT | 7015 LAFAYETTE | | | | DEARBORN HTS | MI | 48127-2124 |
| GENE CZAJKA & TANYA CZAJKA JT TEN | 3 BETHGLEN CT | | | | MAULDIN | SC | 29662-3328 |
| GENE D GUBBINS JR | 1485 W SLOAN ROAD | | | | BURT | MI | 48417-9607 |
| GENE D LANE & PHILIP C LANE & BEVERLY A GOLLER JT TEN | 895 WOODBOURNE DR | | | | NEW ALBANY | IN | 47150-2372 |
| GENE D MC CALLON | PO BOX 16 | | | | BIRCH RUN | MI | 48415-0016 |
| GENE D MOORE | 25 TERRACE DR | | | | ALEXANDRIA | KY | 41001-1129 |
| GENE D VENABLE | 454 MESSER HILL RD | | | | NEW LONDON | NH | 03257-6502 |
| GENE DROZD | 29233 GILBERT | | | | WARREN | MI | 48093-6418 |
| GENE DROZD & ROSALIE A DROZD JT TEN | 29233 GILBERT DR | | | | WARREN | MI | 48093-6418 |
| GENE E BUTCHER & IDA MAE BUTCHER JT TEN | 614 PORTER | | | | DANVILLE | IL | 61832-4152 |
| GENE E COLE | 113 W SUMMIT ST | | | | ADRIAN | MI | 49221-3840 |
| GENE E DOLLAR | 1600 MORRISON DR | | | | RAYMOND | MS | 39154-8904 |
| GENE E GALLEY & PATRICIA A GALLEY JT TEN | 747 TARRY LN | | | | AMHERST | OH | 44001 |
| GENE E HERCHELROTH | PO BOX 464 | | | | MARIETTA | PA | 17547-0464 |
| GENE E INGLE & VIRGINIA C INGLE JT TEN | 13820 METCALF AVE | APT 11219 | | | OVERLAND PARK | KS | 66223-7870 |
| GENE E MULLINS | 531 S GREYFRIAR STREET | | | | DETROIT | MI | 48217-1405 |
| GENE E SZUFNAR | 51149 SANDSHORE DR | | | | SHELBY TWP | MI | 48316-3838 |
| GENE E VOIGTS & LINDA E VOIGTS JT TEN | 427 E 55TH ST | | | | KANSAS CITY | MO | 64110-2453 |
| GENE E WEAVER | PO BOX 238 | | | | WALDRON | IN | 46182-0238 |
| GENE ELI | PO BOX 188 | | | | WHEELER | IN | 46393-0188 |
| GENE F AMMIRATA | 19 OLDEN TERR | | | | TRENTON | NJ | 08610-2516 |
| GENE F BARNES | 1156 BOCKEY RD | | | | GROVER HILL | OH | 45849-9766 |
| GENE F BROWN | 3450 W 62ND STREET | | | | INDIANAPOLIS | IN | 46268-2757 |
| GENE F HARRINGTON | 1190 ADAMS RD | | | | BURTON | MI | 48509-2300 |
| GENE F HENRY | 3550 CENTERVILLE HW 107-1 | | | | SNELLVILLE | GA | 30039-4133 |
| GENE F HUSTON | 3403 CANADAY DR | | | | ANDERSON | IN | 46013-2216 |
| GENE F LENZ & MRS W JOAN LENZ JT TEN | PO BOX 1200 | | | | LUSK | WY | 82225-1200 |
| GENE F STIGALL | 5417 MARY SUE | | | | CLARKSTON | MI | 48346-3931 |
| GENE G BRIGGS | 194 ROSS RIDGE RD | | | | LITTLETON | ME | 04730-6145 |
| GENE G CEVAER | 303 SW MEMORIAL DR | | | | FORT WHITE | FL | 32038-4945 |
| GENE G HAWKINS | 2393 CRESCENT PARK DRIVE | | | | HOUSTON | TX | 77077-6756 |
| GENE G MCNITT | C/O ANN E MCNITT | 304 SOUTH BITTERSWEET | | | MUNCIE | IN | 47304 |
| GENE G TRISOLIERE | 1506 HIGH RIDGE PKWY | | | | WESTCHESTER | IL | 60154-3429 |
| GENE GARBARINO | PO BOX 4184 | | | | SOUTH COLBY | WA | 98384-0184 |
| GENE GRATZ | 207 AZALEA GARDENS DR | | | | OXFORD | MS | 38655-8145 |
| GENE H ADAMS & DORIS L ADMAS TR GENE H ADAMS & DORIS L ADAMS TRUST | 6624 MASTIN DR | | | | SHAWNEE MISSION | KS | 66203-3631 |
| GENE H ANGUIL | 869 E BIRCH AVE | | | | MILWAUKEE | WI | 53217-5360 |
| GENE H CARLSEN | HC 1 BOX 4023 | | | | SHELL KNOB | MO | 65747-9406 |
| GENE H COLEMAN | 4600 MIDDLETON PARK CIRCLE E | APT D-157 | | | JACKSONVILLE | FL | 32224-4683 |
| GENE H COPP | 1445 GRACETON RD | | | | FAWN GROVE | PA | 17321-9566 |
| GENE H TOM & BARBARA TOM JT TEN | 1466 WEST HIGHWAY 12 | | | | WALLA WALLA | WA | 99362-8546 |
| GENE HUA SUN | 12321 MOSEL TER | | | | GAITHERSBURG | MD | 20878-4714 |
| GENE I MERCHANT | 1700 LENORE AVE | | | | LANSING | MI | 48910-2681 |
| GENE I MOON | 22 UNIVERSITY AVE | | | | ATLANTA | NY | 14808-9716 |
| GENE IRWIN & BETTY IRWIN JT TEN | 1416 MONTGOMERY AVENUE | | | | ASHLAND | KY | 41101-2635 |
| GENE J BRIDEAU | 30A POPE ST | | | | HUDSON | MA | 01749-2143 |
| GENE J CUNIAL & MRS ELIZABETH L CUNIAL JT TEN | 1142 CRESCENT AVE | | | | KLAMATH FALLS | OR | 97601-2516 |
| GENE J DEPILLO | 64 MORRIS AVE | | | | GIRARD | OH | 44420-2934 |
| GENE J DUNCAN | 219 DRESDEN AVE | | | | PONTIAC | MI | 48340-2520 |
| GENE J HULLEZA | 5536 FOX CHASE LN | | | | CLARKSTON | MI | 48346-3914 |
| GENE J KOESTER | 4075 WEASEL TRAIL | | | | LINCOLN | MI | 48742-9650 |
| GENE J KUROSKY | 6242 KNOB BEND DR | | | | GRAND BLANC | MI | 48439-7459 |
| GENE J TSCHIDA | 2525 JEFFERY BLVD | | | | CUMBERLAND | WI | 54829-9263 |
| GENE J TSCHIDA & SANDRA L TSCHIDA JT TEN | 2525 JEFFERY BLVD | | | | CUMBERLAND | WI | 54829-9263 |
| GENE J WILLIAMS | P O BOX203 | | | | PERRINTON | MI | 48871-0203 |
| GENE J WOZCIK | 6051 WEDGEWOOD DR | | | | GRAND BLANC | MI | 48439-4873 |
| GENE JONAS & GLORIA L JONAS JT TEN | 7920 MEADOW DR | | | | WATERFORD | MI | 48329-4619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENE JORGENSON | 11160 FREEDOM ROAD | | | | KIMBOLTON | OH | 43749-9739 |
| GENE JOSEY | 10146 W KL AVE | | | | KALAMAZOO | MI | 49009-7990 |
| GENE K BRYANT | RR 2 BOX 127 | | | | LAKELAND | GA | 31635-9228 |
| GENE K LEGG | 4518 STILLBROOK | | | | HOUSTON | TX | 77035-5026 |
| GENE K PETERSON | 2601 OLD VINES DR | | | | WESTFIELD | IN | 46074-8533 |
| GENE K SMITH & PAULETTE A SMITH TR GENE K & PAULETTE A SMITH REVOCABLE | 4901 WOODFORD DR | | | | FORT WAYNE | IN | 46835-1403 |
| GENE KELLY | 4124 BRUHN CT | | | | SACRAMENTO | CA | 95821-4208 |
| GENE KELLY CUST SHEILA KELLY UGMA NY | 214-C LARCHMONT ACRES | | | | LARCHMONT | NY | 10538-3337 |
| GENE L BONTRAGER | 50926 CR43 | | | | MIDDLEBURY | IN | 46540-9405 |
| GENE L CHARETTE | 27 CHURCH ST | | | | PLAINVILLE | CT | 06062-2205 |
| GENE L DAGGETT | 1276 E 2575TH ST | | | | CLAYTON | IL | 62324-2716 |
| GENE L DERRINGER | 2750 SWANEY RD | | | | HARROD | OH | 45850-9476 |
| GENE L EAGLE | 1140 ORCHARD RD | | | | RICHFIELD | NC | 28137-6726 |
| GENE L FOX | 24840 LITTLE MACK AVE | | | | ST CLR SHORES | MI | 48080-1119 |
| GENE L GYGER CUST JOHN GYGER UGMA AZ | 181 E SILVER BUGLE DR | | | | CAMP VERDE | AZ | 86322-7323 |
| GENE L MACK | 15924 LAWNHILL DR | | | | LA MIRADA | CA | 90638-2653 |
| GENE L MCDOUGLE | 6471 CRESTLINE ROAD | | | | GALION | OH | 44833-9725 |
| GENE L PEOPLES JR | PO BOX 562 | | | | FORTSON | GA | 31808-0562 |
| GENE L SCHUYLER | 16 W JEFFERSON RD | | | | PITTSFORD | NY | 14534-1902 |
| GENE L VIOLA | 1771 IRWIN RD | | | | STANDISH | MI | 48658-9746 |
| GENE L WOOD | 9891 S 600 W | | | | FAIRMOUNT | IN | 46928-9786 |
| GENE LANZONI JR | 8 MOUNTAIN VIEW COURT | | | | WEST TRENTON | NJ | 08628-1846 |
| GENE LOCKE | 17 SHADY OAK DR | | | | ENFIELD | CT | 06082-2310 |
| GENE M COOK | 5216 HWY V | | | | FRANKSVILLE | WI | 53126-9516 |
| GENE M GEBER | 266 ROESCH | | | | BUFFALO | NY | 14207-1240 |
| GENE M HARSHBARGER & MRS SUE A HARSHBARGER JT TEN | 1632 NEUHAUS RD | | | | FT WAYNE | IN | 46808-1788 |
| GENE M KIESEL | 1426 KENNEBEC | | | | GRAND BLANC | MI | 48439-4978 |
| GENE M PATTERSON | 3402 SANTA CRUZ DR | | | | FLINT | MI | 48504-3236 |
| GENE M PETTINGILL | 107 SAVANNAH DR W | | | | BEAR | DE | 19701-1635 |
| GENE M RICE & DOROTHY A RICE JT TEN | 610 GRAND AVENUE | PO BOX 340 | | | DONIPHAN | MO | 63935-0340 |
| GENE M VALERIO | 420 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615-3902 |
| GENE M YOUNGBLOOD | 41 WOODLAND PARK DR | | | | PARKERSBURG | WV | 26104-8052 |
| GENE MASTA | 407 WOODSIDE | | | | ROYAL OAK | MI | 48073-2651 |
| GENE MC FADDEN | 19610 MAGNOLIA | | | | SOUTHFIELD | MI | 48075-7310 |
| GENE N FAUVER | 676 OAKHILL | | | | BROOKLYN | MI | 49230-9032 |
| GENE O BOND CUST TODD STEPHEN BOND UGMA MI | 3671 MONTGOMERY RD | | | | MARLETTE | MI | 48453-9119 |
| GENE O GOOCH | 8452 BLANK RD | | | | BROOKVILLE | OH | 45309-9634 |
| GENE O SMITH | 3004 W 175TH ST | | | | HAZEL CREST | IL | 60429-1707 |
| GENE O STUART | 1009 BURLINGTON DRIVE | | | | FLINT | MI | 48503-2978 |
| GENE P BARBOUR | 27721 BEACH BLVD EAST | | | | ORANGE BEACH | AL | 36561-3980 |
| GENE P BOLDUC | 2361 LINCOLN MANOR DR | | | | FLINT | MI | 48507-4415 |
| GENE P BROOKS | PO BOX 13255 | | | | DETROIT | MI | 48213-0255 |
| GENE P CHAPUT | APT M-14 | 5330 SARA LN | | | WATERFORD | MI | 48327-3170 |
| GENE P CUDE | 2064 LORRAINE AVE SW | | | | AIKEN | SC | 29801-2849 |
| GENE P DUCKER | 3320 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9711 |
| GENE P KELLY | PO BOX 6752 | | | | YOUNGSTOWN | OH | 44501-6752 |
| GENE P MIXON | 600 FRANCES STREET | | | | NOKOMIS | FL | 34275-2736 |
| GENE P SACCO | 2119 21ST LANE | | | | PALM BCH GDNS | FL | 33418-3574 |
| GENE P SACCO & DOROTHY SACCO JT TEN | 2119 21ST LANE | | | | PALM BCH GDNS | FL | 33418-3574 |
| GENE P SACCO & JEAN LANSDOWNE JT TEN | 2119 21ST LANE | | | | PALM BCH GDNS | FL | 33418-3574 |
| GENE P SACCO & WILLIAM SACCO JT TEN | 2119 21ST LANE | | | | PALM BCH GDNS | FL | 33418-3574 |
| GENE PHILLIP CHRISLER | 17511 LURAY TERR | | | | NATOMA | KS | 67651-9401 |
| GENE POPE | 2400 ANCHOR WAY | | | | ANCHORAGE | KY | 40223-1602 |
| GENE R BARNARD | 1219 51ST AVE EAST LOT 124 | | | | BRADENTON | FL | 34203-4842 |
| GENE R BLIVEN | 16175 JOHN MORRIS RD | # 104 | | | FORT MYERS | FL | 33908-3030 |
| GENE R BREWER | 15271 WALDEN CT | | | | MACOMB | MI | 48044-5003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENE R CAPILLA | 39100 VENETIAN DRIVE | HARRISON | | | TOWNSHIP | MI | 48045-5713 |
| GENE R DRAA | 5896 STATE RT 7 | | | | KINSMAN | OH | 44428-9784 |
| GENE R DRAA & MONA E DRAA JT TEN | 5896 STATE RT 7 | | | | KINSMAN | OH | 44428-9784 |
| GENE R GAUTHIER & MARY C GAUTHIER JT TEN | 456A WYLDEWOOD DR | | | | OSHKOSH | WI | 54904-8609 |
| GENE R JONES SR | 1785 JUDITH RD | | | | HARTLY | DE | 19953-2717 |
| GENE R LAUER | 1322 FOX FARM | | | | ALPENA | MI | 49707-4346 |
| GENE R LYONS | 6475 S MORRISH ROAD | | | | SWARTZ CREEK | MI | 48473 |
| GENE R MILLER | 3755 COVERT | | | | WATERFORD | MI | 48328-1323 |
| GENE R MILLER & JOYCE E MILLER JT TEN | 4838 SOUTH COUNTY ROAD 200 WEST | | | | KOKOMO | IN | 46902-9101 |
| GENE R MILLER & JOYCE E MILLER JT TEN | 4838 SOUTH COUNTY ROAD 200 WEST | | | | KOKOMO | IN | 46902-9101 |
| GENE R MOLNAR | 1455 S OAKMONT | | | | SPRINGFIELD | MO | 65809-2231 |
| GENE R PINSKY & MISS MARCIA E PINSKY JT TEN | 7423 CARTA VALLEY DR | | | | DALLAS | TX | 75248-3015 |
| GENE R REVIEA | ROUTE 1 BOX 189 | | | | MC FARLAND | CA | 93250-9724 |
| GENE R STARK | 41 DUCHESS COURT | | | | CHEEKTOWAGA | NY | 14225-1772 |
| GENE R WILSON | 356 E RIDGEWOOD AVE | UNIT 1 | | | RIDGEWOOD | NJ | 07450-3358 |
| GENE R WINNIE | 4062 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-9313 |
| GENE RECKFORD | 640 WEST END AVENUE | | | | NEW YORK | NY | 10024-1019 |
| GENE RICE | 565 N NELSON AVE | | | | WILMINGTON | OH | 45177-9041 |
| GENE RICHARD KNIGHT | 2868 DUBLIN RD | | | | STREET | MD | 21154-1704 |
| GENE ROBERT BARTH | 10450 TWIN OAKS DR | | | | DILLSBORO | IN | 47018 |
| GENE ROGER SPENCER | 4217 DELHI DR | | | | DAYTON | OH | 45432-3409 |
| GENE ROVANE REVIEA | ROUTE 1 BOX 189 | | | | MCFARLAND | CA | 93250-9724 |
| GENE S CROOK | 1538 WAGONTRAIN SE | | | | ALBUQUERQUE | NM | 87123-5115 |
| GENE S DILLARD & KAREN J DILLARD JT TEN | 1837 ROSEMONT | | | | BERKLEY | MI | 48072-1845 |
| GENE S DUNMYER | 1202 DEERFIELD CIR | | | | HAMILTON | OH | 45013 |
| GENE S FERRY | 11578 FARMHILL DR | | | | FENTON | MI | 48430-2532 |
| GENE S RAPER & WADE DOUGLAS RAPER JT TEN | 8306 BRONWOOD RD | | | | RICHMOND | VA | 23229-3245 |
| GENE S SWARTZ & JANET M SWARTZ JT TEN | 14495 N 1800 EAST ROAD | | | | PONTIAC | IL | 61764 |
| GENE S WEBSTER | 7632 GARDEN LANE | | | | KALAMAZOO | MI | 49002-4468 |
| GENE SARAZEN JR | 5064 ALENCIA CT | | | | DELRAY BEACH | FL | 33484-6666 |
| GENE SMALLWOOD JR | PO BOX 786 | | | | WHITESBURG | KY | 41858-0786 |
| GENE SPRANDO & ROSE SPRANDO JT TEN | 19 LINCOLN AVE | | | | BURGETTSTOWN | PA | 15021-1128 |
| GENE SROKA | 1435 SILVER LINDEN CT | | | | FORT WAYNE | IN | 46804-5213 |
| GENE THOMAS ADAMIC | 7752 DEBONAIRE DR | | | | MENTOR | OH | 44060-5339 |
| GENE TUTTLE GAVIN | APT 6-H | 57 W 75TH ST | | | NEW YORK | NY | 10023-2008 |
| GENE V FABER | 1751 W MASON RD | | | | OWOSSO | MI | 48867-1364 |
| GENE VERNON QUINN | 6637 RIDGE RD | | | | SYKERSVILLE | MD | 21784-5953 |
| GENE W ARNOLD | 4080 GEORGE HAWK RD | | | | SHELBY | OH | 44875-9000 |
| GENE W BRYANT | 5120 MCDOWELL ROAD | | | | LAPEER | MI | 48446-8057 |
| GENE W CASE | 4087 WILLANDALE CIRCLE | | | | ELMIRA | MI | 49730 |
| GENE W CRONENWETT | PO BOX 505 | | | | GALION | OH | 44833-0505 |
| GENE W CROUCH | PO BOX 43 | | | | PROSPERITY | PA | 15329-0043 |
| GENE W GRACE | 970 RIBAUT ROAD | | | | BEAUFORT | SC | 29902-5486 |
| GENE W HENSSLER & PATRICIA T HENSSLER JT TEN | 1420 MASTERS COURT NW | | | | KENNESAW | GA | 30144 |
| GENE W HUNT | 2096 W LAKEVIEW | | | | STANDISH | MI | 48658-9616 |
| GENE W LAND | 7500 E BRADSHAW RD | PO BOX 238 | | | WALHALLA | MI | 49458-0238 |
| GENE W MOESSNER | 5456 PINE ST | | | | ANDERSON | CA | 96007-8272 |
| GENE W REEK | 3243 W JONES LAKE RD | | | | GRAYLING | MI | 49738-8604 |
| GENE W SMITH & SHARON SMITH JT TEN | 6330 E 400 S | | | | LAOTTO | IN | 46763-9772 |
| GENE W STROBEHN | 6124 BURNSIDE CIRCLE | | | | ORLANDO | FL | 32822-4032 |
| GENE W SZWAJKOS | 1431 STOLLE RD | | | | ELMA | NY | 14059-9732 |
| GENE W TRAXLER | 6209 N 800 W | | | | SHARPSVILLE | IN | 46068-9236 |
| GENE W VEASEY | 3250 REGAL PL | | | | SAINT LOUIS | MO | 63139-1520 |
| GENE WADE & CHERYL WADE JT TEN | BOX 3327 | | | | CHINO VALLEY | AZ | 86323-2711 |
| GENE WALLACE & SANDRA WALLACE JT TEN | PO BOX 84 | | | | BINGHAM | ME | 04920-0084 |
| GENEEN ISAACS | 405 AURORA AVE #2 | | | | CLIFFSIDE PARK | NJ | 07010-2101 |
| GENEEN M BRANDT | PO BOX 851 | | | | ARLINGTON | TN | 38002-0851 |
| GENEFI FRATTEROLO | 140 STAFFORD ROAD | | | | COLONIA | NJ | 07067-3223 |
| GENEIEVE L MURPHY | PO BOX 1123 | | | | MT VERNON | KY | 40456-1123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENEIVA L ZUNDEL | 7531 N FARMINGTON RD | | | | WESTLAND | MI | 48185-9411 |
| GENELLE MARIE DOLAN MC MAHON | 405 DENMAN ROAD | | | | CRANFORD | NJ | 07016-2707 |
| GENELLE TIMPERLAKE | 2001 OCEAN DR | | | | CORPUS CHRISTI | TX | 78404-1868 |
| GENERAL BAILEY JR | 320 S 20TH ST | | | | SAGINAW | MI | 48601-1525 |
| GENERAL BATTERY CORP | PO BOX 14205 | | | | READING | PA | 19612-4205 |
| GENERAL INVESTMENT INC | 822 LAKEWOOD DR | | | | MONETT | MO | 65708-9300 |
| GENERAL J LAMPLEY | 2891 MERRIWEATHER N W | | | | WARREN | OH | 44485-2510 |
| GENERAL L BRYANT | PO BX 3436 | | | | BALTO | MD | 21225-0436 |
| GENERAL L CARTER | 2836 SANGSTER AVE | | | | INDIANAPOLIS | IN | 46218-2618 |
| GENERAL L KING | PO BOX 104 | | | | LENOIR | NC | 28645-0104 |
| GENERAL L REID | 370 JENNINGS RD | | | | SEVERNA PARK | MD | 21146 |
| GENERAL R GREENFIELD | 20532 BURT RD | | | | DETROIT | MI | 48219-1305 |
| GENERAL TREASURER STATE OF RHODE ISLAND | UNCLAIMED PROPERTY | 40 FOUNTAIN STREET 7TH FLOOR | | | PROVIDENCE | RI | 02903-1800 |
| GENEROSO S VILLEGAS | 8225 GOLDEN CYPRESS AVE | | | | LAS VEGAS | NV | 89117-9135 |
| GENESIS R COLLINS | 3835 COTTAGE AVE | | | | BALTIMORE | MD | 21215-7642 |
| GENET C SOULE | 3400 W RIGGIN RD | UNIT 44 | | | MUNCIE | IN | 47304-6216 |
| GENETTA SPRINGFIELD | 1121 DOGWOOD LN | | | | ASHVILLE | AL | 35953-4017 |
| GENETTE BYRD | 221 BRADFORD | | | | BENTON HARBOR | MI | 49022-6003 |
| GENEVA A BRYANT | 227 CEMETERY RD | # 2 | | | WILLIAMSBURG | KY | 40769-1511 |
| GENEVA A BURNS | 13554 KANSAS AVE | | | | ASTATULA | FL | 34705-9300 |
| GENEVA A COLE | 15700 PROVIDENCE DR | APT 607 | | | SOUTHFIELD | MI | 48075-3128 |
| GENEVA A GRAY | 7847 LOIS CIR | APT 323 | | | DAYTON | OH | 45459-3696 |
| GENEVA A JACOBSON | PO BOX 189 | | | | FIFE LAKE | MI | 49633-0189 |
| GENEVA A MOTT | 1401 MCKEE ROAD | | | | BAKERSFIELD | CA | 93307-5991 |
| GENEVA A PRUITT | 4890 SPOT RD | | | | CUMMING | GA | 30040 |
| GENEVA A VAUGHAN | 1704 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2818 |
| GENEVA ALLEN | PO BOX 6083 | | | | CINCINNATI | OH | 45206-0083 |
| GENEVA B BROWN | 4140 PONALA LAKE CIR | | | | LITHONIA | GA | 30038-3843 |
| GENEVA B CLEMMONS | 2458 ANNANDALE DR | | | | MARIETTA | GA | 30066-5710 |
| GENEVA B CLEMMONS & JACK CLEMMONS JT TEN | 2458 ANNANDALE DR | | | | MARIETTA | GA | 30066-5710 |
| GENEVA B POLLOCK TR UA 11/23/83 GENEVA B POLLOCK TRUST | 1061 S W SKYLINE BLVD | | | | PORTLAND | OR | 97221-1544 |
| GENEVA BALL | 4930 BETHEL RD | | | | WILLIAMSBURG | KY | 40769-5513 |
| GENEVA C WADDLE | 7306 FOXHILL ROAD | | | | PANAMA CITY | FL | 32404-4583 |
| GENEVA CARTER | 705 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-7324 |
| GENEVA CULLERS | 212 S JENISON AVE | | | | LANSING | MI | 48915-1758 |
| GENEVA D LYONS | 5056 BIRCHWOOD FARMS DR | | | | MASON | OH | 45040-3620 |
| GENEVA DENT | 207 ODETTE | | | | FLINT | MI | 48503-1074 |
| GENEVA E OBERLE | 2577 HAVERKNOLL DR | | | | CINCINNATI | OH | 45231-1001 |
| GENEVA E WISE | PO BOX 46064 | | | | BATON ROUGE | LA | 70895-6064 |
| GENEVA E WISE | PO BOX 46064 | | | | BATON ROUGE | LA | 70895-6064 |
| GENEVA EDWARDS | 19 EARL ST | | | | ROCHESTER | NY | 14611-3727 |
| GENEVA F ROWE | 2286 FALLEN TIMBER DR #B | | | | SANDUSKY | OH | 44870-5168 |
| GENEVA F RYNARD | 17710 VILLAGE BROOKE DR W | APT C | | | NOBLESVILLE | IN | 46062-7743 |
| GENEVA F STUHLREYER | 7476 TIMBERDALE DR | | | | WEST CHESTER | OH | 45069-1170 |
| GENEVA FAIRLEY | 44 JUANITA BLACKWELL DR | | | | BEAUMONT | MS | 39423-2008 |
| GENEVA FAYE PACE | 10813 25 1/2 MILE RD | | | | ALBION | MI | 49224-9752 |
| GENEVA GILBERT-CURTIS | 231 LATHROP ST | | | | LANSING | MI | 48912-2203 |
| GENEVA GIVENS | 915 WASHINGTON AVE | # 1 | | | LINDEN | NJ | 07036-2949 |
| GENEVA H HOLLAND | 903 FAIRWAY AVE | | | | NORTH AUGUSTA | SC | 29841-3332 |
| GENEVA H VANNOY | 4014 JUNIPER CT | | | | BEDFORD HEIGHTS | OH | 44146-2364 |
| GENEVA HAGAN DAVIS | 1740 N ENSIGN PT | | | | CRYSTAL RIVER | FL | 34429-7589 |
| GENEVA HANEY | 259 GRAND VISTA DR | | | | DAYTON | OH | 45440-3303 |
| GENEVA HERRON | 15240 FORDHAM | | | | DETROIT | MI | 48205-2956 |
| GENEVA HOLLER & PEGGY ANN ADAMS TR UW OSCAR C HOLLER | 1559 MCDOWELL RD | | | | EVANSVILLE | IN | 47712 |
| GENEVA I ANDERSON TR GENEVA WHITECOTTON TRUST UA 05/14/91 | 659 S KENTWOOD | | | | SPRINGFIELD | MO | 65802-3229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENEVA I METCALF | 2854 SUGARTREE RD | | | | BETHEL | OH | 45106-9509 |
| GENEVA J EULISS | 864 W LOIS ST | | | | SPRINGFIELD | MO | 65807-2513 |
| GENEVA J EULISS & C L EULISS JT TEN | 864 W LOIS ST | | | | SPRINGFIELD | MO | 65807-2513 |
| GENEVA J ZISSEL | 450 LINCOLN AVE | | | | UNION | NJ | 07083-8226 |
| GENEVA K ADAMS | 14978 SOMERS CHURCH RD | | | | THOMPSONVILLE | IL | 62890-4822 |
| GENEVA K HUMMEL | ATTN GENEVA K HUMMEL MCVICKER | 1406 EAST MAIN ST | | | BERLIN | PA | 15530-1435 |
| GENEVA L BOLLNAK | PO BOX 538 | | | | SEARCY | AR | 72145-0538 |
| GENEVA L DAVIS TOD JULIANNE BURKE SUBJECT TO STA TOD RULES | 1400 N WOODLAWN APT 8A | | | | WICHITA | KS | 67208 |
| GENEVA L DAVIS TOD SUSAN ARNOLD SUBJECT TO STA TOD RULES | 1400 NORTH WOODLAWN STAPT 8A | | | | WICHITA | KS | 67208 |
| GENEVA L DISHON | 499 DELRAY STREET | | | | KOKOMO | IN | 46901-7065 |
| GENEVA L JONES | 6 WILLIE JONES LOOP DR | | | | WAYNESBORO | MS | 39367-8085 |
| GENEVA L LIVERMORE | 1618 HENRY RUFF RD | | | | GARDEN CITY | MI | 48135-1406 |
| GENEVA L REGIER | 16352 REDLANDS LANE | | | | HUNTINGTON BEACH | CA | 92647-4041 |
| GENEVA L TERRY & JESSE E TERRY III JT TEN | 4112 ASCOT LN | | | | WARRENSVILLE HTS | OH | 44122-6922 |
| GENEVA LOILAND | 895 8TH ST NE | | | | THOMPSON | ND | 58278-9338 |
| GENEVA LUCKETT GDN BRENDA LUCKETT & JOSEPH B LUCKETT | STERK AVE | | | | LEBANON | KY | 40033 |
| GENEVA M BALL | 1375 M-15 NORTH | | | | ORTONVILLE | MI | 48462-8563 |
| GENEVA M BYMASTER | 2607 RYCROFT CT | | | | CHESTERFIELD | MO | 63017-7108 |
| GENEVA M EALY | 1012 LAKEVIEW PKWY | | | | LOCUS GROVE | VA | 22508-5257 |
| GENEVA M POWELL | 4246 PHILADELPHIA DR | | | | DAYTON | OH | 45405-1926 |
| GENEVA M SISSON | 17031 US HIGHWAY 301 | # 119 | | | DADE CITY | FL | 33523 |
| GENEVA MACK | 31 INVERNESS CIRCLE | | | | E AMHERST | NY | 14051-1228 |
| GENEVA MARKS | 9855 E IRVINGTON RD | UNIT 151 | | | TUCSON | AZ | 85730-5232 |
| GENEVA MCALEXANDER | BOX 123 | | | | ORE CITY | TX | 75683-0123 |
| GENEVA MCCARTHY | 2402 E 12TH | | | | MUNCIE | IN | 47302-4676 |
| GENEVA P SHIVLEY | 619 GROVE ST | | | | EDEN | NC | 27288-3254 |
| GENEVA R HALL & BRETT A TIRRELL & SCOTT G TIRRELL JT TEN | 1 PENNY LN APT 231 | | | | KENNEBUNK | ME | 04043 |
| GENEVA R SMITH | 18 QUINWOOD | | | | JACKSON | TN | 38305-9454 |
| GENEVA R SMITH & RAY L SMITH JT TEN | 18 QUINWOOD | | | | JACKSON | TN | 38305-9454 |
| GENEVA S WRIGHT TR GENEVA WRIGHT TRUST UA 04/13/99 | 1615 KEN KLARE DR | | | | BEAVERCREEK | OH | 45432-1911 |
| GENEVA SCOTT | PO BOX 343 | | | | BIBURNUM | MO | 65566-0343 |
| GENEVA SIAS BERRY | 1632 WAVERLY | | | | MEMPHIS | TN | 38106-2424 |
| GENEVA SMITH | 5719 STILLWELL-BECKETT ROAD | | | | OXFORD | OH | 45056-8931 |
| GENEVA SOWDER | 100 WELLER AVE | | | | CENTERVILLE | OH | 45458-2405 |
| GENEVA T SMART | 4136 GEORGE TAYLOR RD | | | | SPENCER | VA | 24615 |
| GENEVA T WILLIAMS | 600 W ARAPAHO RD | APT 221 | | | RICHARDSON | TX | 75080-4437 |
| GENEVA TATRO | 500 10 MILE RD NE | | | | COMSTOCK PARK | MI | 49321-9660 |
| GENEVA THOMAS | 3070 COUNTRY GREEN CT APT E | | | | FLORISSANT | MO | 63033-3833 |
| GENEVA WEST CUST CHAUNCY D WEST UGMA KY | 700 ST ANTHONY LANE | | | | FLORISSANT | MO | 63033 |
| GENEVIA M FONTENETTE | 11248 WOODCOCK | | | | PACOIMA | CA | 91331-2345 |
| GENEVIA NASSIF | 1491 VAN WAGONER DRIVE | | | | SAGINAW | MI | 48638 |
| GENEVIA TAYLOR | 562 E WITHERBEE ST | | | | FLINT | MI | 48505-4703 |
| GENEVIEV M MASON | 3362 SASHABAW ROAD | | | | WATERFORD | MI | 48329-4050 |
| GENEVIEVE A GAGNE | 135 DEE AVE | | | | MERIDEN | CT | 06451-5035 |
| GENEVIEVE A GRECO | 3332 WINDGATE DR | | | | MURRYSVILLE | PA | 15668-9253 |
| GENEVIEVE A MERCADO | 1187 WEAVER FARM LANE | | | | SPRING HILL | TN | 37174-2186 |
| GENEVIEVE A SKARUPA | 1290 W 115 ST | | | | CLEVELAND | OH | 44102-1339 |
| GENEVIEVE ANN SCHILLER TOD JOHN P SCHILLER SUBJECT TO STA TOD RULES | 6430 S 64TH AVE | | | | MONTAGUE | MI | 49437 |
| GENEVIEVE B MURPHY | 409 HIAWATHA TRAIL | | | | PINEVILLE | LA | 71360-4406 |
| GENEVIEVE B MURPHY USUFRUCTUARY CYRIL JOHN MURPHY III NAKED OWNER | 409 HIAWATHA TRAIL | | | | PINEVILLE | LA | 71360-4406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENEVIEVE B MURPHY USUFRUCTUARY MICHAEL PAUL MURPHY NAKED OWNER | 409 HIAWATHA TRAIL | | | | PINEVILLE | LA | 71360-4406 |
| GENEVIEVE B MURPHY USUFRUCTUARY PHILIP DAVID MURPHY NAKED OWNER | 409 HIAWATHA TRAIL | | | | PINEVILLE | LA | 71360-4406 |
| GENEVIEVE C CADMAN | PO BOX 65 | | | | BURR OAK | MI | 49030-0065 |
| GENEVIEVE C COLBY | 10373 BRIAR CREEK PL | | | | CARMEL | IN | 46033-4111 |
| GENEVIEVE C GENGLER | 731 W RIDGEVIEW DR | APT 1 | | | APPLETON | WI | 54914-1486 |
| GENEVIEVE C ROSINSKI | 31402 BRETZ | | | | WARREN | MI | 48093-1639 |
| GENEVIEVE C SHAVER | 507 W RIVERSIDE HARBOR DR | | | | POST FALLS | ID | 83854-7747 |
| GENEVIEVE CAMPBELL | 6910 SPRINGTREE LA | | | | LANSING | MI | 48917-9670 |
| GENEVIEVE CHYWSKI | 1222 HARCROSS LN | | | | DELTONA | FL | 32738-6922 |
| GENEVIEVE CURTIS | 44 MOUNTAIN CIRCLE NORTH | | | | WEST MILFORD | NJ | 07480-3218 |
| GENEVIEVE D MILLER TR GENEVIEVE D MILLER TRUST UA 11/09/01 | 3364 CARDINAL LANE | | | | MARATHON | WI | 54448-9316 |
| GENEVIEVE E HESS | 7271 PLEASANTS VALLEY ROAD | | | | VACAVILLE | CA | 95688-9713 |
| GENEVIEVE E SHARP | 10 HEWLETT AVE | | | | NEW CASTLE | DE | 19720-3626 |
| GENEVIEVE E SNOW & DEBORAH SNOW VALDIVIEZ JT TEN | 11348 KNGSLEY DRIVE | | | | GRAND BLANC | MI | 48439-1226 |
| GENEVIEVE EUGENIA PORTER LIFE TENANT U-W EVA L KESTER | 2750 E DEL MAR BLVD | | | | PASADENA | CA | 91107-4373 |
| GENEVIEVE F BAILLARGEON | 277 PALMER ST | | | | NEW BEDFORD | MA | 02740-2558 |
| GENEVIEVE F SCHRYVER | 957 BUCK RUN RD | | | | WILLINGTON | OH | 45177-9443 |
| GENEVIEVE FRANCES WATERS | 775 TANGLEWOOD DR | | | | PENSACOLA | FL | 32503-3230 |
| GENEVIEVE G FAHEY | 84 FAUN BAR AVE | | | | WINTHROP | MA | 02152-2525 |
| GENEVIEVE G KRAUS & DIANE A FLOWERS & BARBARA J DIVIZIO JT TEN | 620 HOLLYWOOD DR | | | | MONROE | MI | 48162 |
| GENEVIEVE GATTERMAN & DAVID E GATTERMAN JT TEN | 2875 PARKWAY DR | | | | RENO | NV | 89502-9506 |
| GENEVIEVE GLISZCZYNSKI | 344 MADISON STREET | | | | LINDEN | NJ | 07036-3532 |
| GENEVIEVE GREENWELL | 16764 BEAVERLAND | | | | DETROIT | MI | 48219-3757 |
| GENEVIEVE GUTIERREZ | 8050 SOUTH MELVINA AVE | | | | BURBANK | IL | 60459-1843 |
| GENEVIEVE H BRYLINSKI | 48 N EDWARD ST | | | | SAYREVILLE | NJ | 08872-1567 |
| GENEVIEVE H DOTSON | 6773 7 MILE ROAD | | | | SOUTH LYON | MI | 48178-9651 |
| GENEVIEVE HETTRICK | 48 RIVER RD | | | | RIVERHEAD | NY | 11901-2413 |
| GENEVIEVE HODGES | PO BOX 11326 | | | | WATERBURY | CT | 06703-0326 |
| GENEVIEVE I ANDERSON | 3060 MAHAFFEY LANE | | | | PARIS | TX | 75460-6358 |
| GENEVIEVE I HEALEY | 220 ST IVES NORTH | | | | LANSING | MI | 48906 |
| GENEVIEVE J DAILY | 108 STONEY BROOK DR | | | | EATON | OH | 45320-1368 |
| GENEVIEVE J DRAFT | 26424 STOLLMAN DR | | | | INKSTER | MI | 48141-1338 |
| GENEVIEVE J HAYES | 12600 CALPINE ROAD | | | | PHILADELPHIA | PA | 19154-1434 |
| GENEVIEVE J JAKUBEK | PO BOX 489 | | | | RANSOMVILLE | NY | 14131-0489 |
| GENEVIEVE J JOSEFOVIC | 14511 REDDINGTON | | | | MAPLE HEIGHTS | OH | 44137 |
| GENEVIEVE J MCKIBBEN | 2925 ROANOKE AVE | | | | KETTERING | OH | 45419 |
| GENEVIEVE JOAN LAROTONDA | 2109 HOLBORN ROAD | | | | WILMINGTON | DE | 19808 |
| GENEVIEVE JOHNSON | 40 WILLOWICK COURT | | | | LITHONIA | GA | 30038-1720 |
| GENEVIEVE K KRAUS | 247 BROOKS AVE | | | | ROCHESTER | NY | 14619-2457 |
| GENEVIEVE KARCHER | 1018 KARCHER DR | | | | ALLISON PARK | PA | 15101-4174 |
| GENEVIEVE KEHL | PO BOX 81 | | | | NORTHPORT | MI | 49670-0081 |
| GENEVIEVE KOZUCHOWSKI | 9170 SHERIDAN DR | | | | CLARENCE | NY | 14031-1447 |
| GENEVIEVE KRUSZEWSKI | 51429 ACE DR | | | | MACOMB | MI | 48042-4358 |
| GENEVIEVE KUKLENSKI STANLEY | 6611 BLUEGRASS DR | | | | ANDERSON | IN | 46013-9575 |
| GENEVIEVE L HARTLIEB | 2906 CROOKED CREEK DR | | | | CARROLLTON | TX | 75007-5007 |
| GENEVIEVE L KRUPA | 11211 E 12 MILE RD | | | | WARREN | MI | 48093-6443 |
| GENEVIEVE L LYNCH & CAROLE C PENNINGTON & RICHARD L LYNCH JT TEN | 9125 N CENTER RD | | | | CLIO | MI | 48420-9759 |
| GENEVIEVE LEFEVRE | 4971 GUENETTE ST | LAVAL QC | | H7T 2V7 CANADA | | | |
| GENEVIEVE LINK FRYE | 1705 PIPER LN 102 | | | | DAYTON | OH | 45440-5093 |
| GENEVIEVE LISHOK | 117 CLARK ST | | | | CLARKS GREEN | PA | 18411-1275 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENEVIEVE LITOGOT & LAWRENCE LITOGOT JT TEN | 15026 FAIRFIELD | | | | LIVONIA | MI | 48154-3064 |
| GENEVIEVE M BAK | 52 ANDRES PLACE | | | | CHEEKTOWAGA | NY | 14225-3204 |
| GENEVIEVE M BERNARD | 2924 HAZEL AVE | | | | DAYTON | OH | 45420-3011 |
| GENEVIEVE M CASE | 329 COLD SPRING RD | | | | MONTICELLO | NY | 12701-4201 |
| GENEVIEVE M CIOCHON | 526 AUTUMN DRIVE | | | | FLUSHING | MI | 48433 |
| GENEVIEVE M CZUPICH | 8628 BUERK DR | | | | TEMPERANCE | MI | 48182-9415 |
| GENEVIEVE M HOARD | 9230 BRAY RD | | | | MILLINGTON | MI | 48746-9521 |
| GENEVIEVE M JOHNSON | 10205 COGGINS AVE | | | | SUN CITY | AZ | 85351 |
| GENEVIEVE M LEONARD | 6217 MONROE VILLAGE | | | | MONROE TOWNSHIP | NJ | 08831-1944 |
| GENEVIEVE M MATULA | 515 NORTH PARK DR | | | | ROCHESTER | NY | 14609-1019 |
| GENEVIEVE M RAPP & CARL S RAPP & SUSAN A RAPP JT TEN | 1111 ROCKY ROAD | | | | LAWRENCEVILLE | GA | 30044-6211 |
| GENEVIEVE M RATKOWSKI & EUGENE RATKOWSKI JT TEN | PO BOX 6065 | | | | EUREKA | CA | 95502-6065 |
| GENEVIEVE M RATKOWSKI & MICHELLE CARLISLE JT TEN | 10550 STATELINE RD | | | | SUMMERS | AR | 72769 |
| GENEVIEVE M RUSSELL | 125 LAKEWOOD AVE | | | | CRYSTAL LAKE | IL | 60014-5233 |
| GENEVIEVE M SZADO | 10355 ELIZABETH DRIVE | | | | PINCKNEY | MI | 48169-9767 |
| GENEVIEVE M SZADO & RICHARD SZADO JT TEN | 10355 ELIZABETH DR | | | | PINCKNEY | MI | 48169-9767 |
| GENEVIEVE M WIGDA | 10836 CALLE VERDE APT 204 | | | | LA MESA | CA | 91941 |
| GENEVIEVE MARIE KESTER & EDWINA KESTER JT TEN | 37 E FORT LEE RD | | | | BOGOTA | NJ | 07603-1328 |
| GENEVIEVE MOORE & DORIS MOORE NORBURY JT TEN | ROUTE 2 | BOX 118 | | | MARLINTON | WV | 24954-9613 |
| GENEVIEVE NORUS | 1121 VINEWOOD | | | | DETROIT | MI | 48216-1497 |
| GENEVIEVE P NORTH & GERALD B NORTH TR UA 10-17-79 | 3060 VALLEY FARMS RD APT 221 | | | | INDIANAPOLIS | IN | 46214-1593 |
| GENEVIEVE PEAVY PAUL P PEAVY & PAULA J PEAVY JT TEN | 9303 COMMONWEALTH AVE | | | | JACKSONVILLE | FL | 32220-1246 |
| GENEVIEVE PHILLIPS | 10760 WORDEN | | | | DETROIT | MI | 48224-1164 |
| GENEVIEVE PONKE RICHARD PONKE & WILLIAM PONKE JT TEN | 33231 GROTH DR | | | | STERLING HEIGHTS | MI | 48312-6709 |
| GENEVIEVE PRUSACK TOD PAUL S RYAN SUBJECT TO STA TOD RULES | 8857 HEADLEY | | | | STERLING HGTS | MI | 48314-2662 |
| GENEVIEVE R DIXON & ROBERTA L BONA JT TEN | 8825 NEBRASKA | | | | LIVONIA | MI | 48150-3843 |
| GENEVIEVE R MCKINNIS | GARVEY MANOR | 128 LOGAN BLVD APT A 109 | | | HOLLIDAYSBURG | PA | 16648 |
| GENEVIEVE R MOHR | 1256 MESA JUNCTION DR SW | | | | BYRON CENTER | MI | 49315-8073 |
| GENEVIEVE ROGASKY | 59 EVERETT ST | | | | BRISTOL | CT | 06010-2986 |
| GENEVIEVE ROOT | 604 S 300 WEST | | | | KOKOMO | IN | 46902-5842 |
| GENEVIEVE S FRAZIER | BOX 134 SOUTH 4TH STREET | | | | FRANKTON | IN | 46044-0134 |
| GENEVIEVE S HULBROCK | 6221 E MARITA ST | | | | LONG BEACH | CA | 90815-4535 |
| GENEVIEVE S OCHENKOWSKI & WALTER OCHENKOWSKI JT TEN | 26235 TALLMAN | | | | WARREN | MI | 48089-1064 |
| GENEVIEVE SCHIPRITT | 355 COOK AVE | | | | MERIDEN | CT | 06451-6259 |
| GENEVIEVE T GRAVES TR GENEVIEVE T GRAVES LIVING TRUST UA 05/16/00 | 6441 TARA HILL | | | | WASHINGTON | MI | 48095 |
| GENEVIEVE T HAJDUK | 5941 ST HEDWIG | | | | DETROIT | MI | 48210-3226 |
| GENEVIEVE T MORLANDO | 3585 MILLER ST | | | | PHILADELPHIA | PA | 19134-5406 |
| GENEVIEVE T NOMER | 424 EAST LANE | | | | KERRVILLE | TX | 78028-2812 |
| GENEVIEVE T PLESZ | 23281 DEANHURST | | | | CLINTON TWP | MI | 48035-4301 |
| GENEVIEVE TABOR | 40 WINTERGREEN AVE E | | | | EDISON | NJ | 08820-4111 |
| GENEVIEVE TILLER | 855 ADDISON DRIVE NE | | | | ST PETERSBURG | FL | 33716-3443 |
| GENEVIEVE URQUHART & ADAM JAMES URQUHART JR JT TEN | 13015 STAMFORD AVE | | | | WARREN | MI | 48089-1350 |
| GENEVIEVE V LA BONDE TR GENEVIEVE V LA BONDE TRUST UA 02/20/80 | 19403 E TUFTS CIR | | | | AURORA | CO | 80015-5821 |
| GENEVIEVE W MANOGUE | 402 ELM ST | | | | MILTON | WI | 53563 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GENEVIEVE WROBLESKI | 406 MEADOW CIRCLE | | | | VALLEY STREAM | NY | 11580-7005 |
| GENEVIEVE ZIEBA | 16164 NOTRE DAME | | | | CLINTON TOWNSHIP | MI | 48038-3343 |
| GENEVIEVE ZINTECK | 2186 PICTURE ROCK AVE | | | | HENDERSON | NV | 89012-2535 |
| GENEVRA E KYLE | 5710 ST ALBANS WAY | | | | BALTIMORE | MD | 21212 |
| GENI P EVANS | 15 THORNGATE DR | | | | BRANDON | MS | 39042-2314 |
| GENIA K BROWN | 62 AVENUE B | | | | BAYONNE | NJ | 07002-2007 |
| GENIA MELISSA SPERO | C/O GENIA MELISSA TELKAMP | 1045 VISTA GRANDE PVT | | | BERBANK | CA | 91501-1014 |
| GENIE L CORWIN | PO BOX 3022 | | | | LAWTON | OK | 73502-3022 |
| GENIEL A POND CUST RYAN N POND UTMA UT | 466 RIVER HEIGHTS BLVD | | | | LOGAN | UT | 84321-5664 |
| GENIEL A POND CUST STEVEN S POND UTMA UT | 466 RIVER HEIGHTS BLVD | | | | LOGAN | UT | 84321-5664 |
| GENILDA JEAN KINNEY | HC 86 BOX 272 | | | | MATTAWAMKEAG | ME | 04459-9704 |
| GENNARD CRAPIS | 27541 W CHICAGO | | | | LIVONIA | MI | 48150-3227 |
| GENNARO CRAPIS & SAVERIA A CRAPIS JT TEN | 27541 W CHICAGO | | | | LIVONIA | MI | 48150-3227 |
| GENNARO E IRACE ADM EST RAFAELE A IRACE | 432 MILE SQUARE RD | | | | YONKERS | NY | 10701-6331 |
| GENNIE A MANN | 2387 OLT RD | | | | DAYTON | OH | 45418-1751 |
| GENNIE ANN MANN | 2233 GARNET PL | | | | COLUMBUS | OH | 43232-3904 |
| GENNIE PRUDE JR | 1123 MORNINGSIDE DR | | | | ANDERSON | IN | 46011-2451 |
| GENOIA SMITH | 12880 IROQUOIS DRIVE | | | | GRAND LEDGE | MI | 48837-8977 |
| GENOLA FAYE JONES | 1459 S PACKARD AVE | | | | BURTON | MI | 48509-2411 |
| GENORA H GREENE | 9676 SEVEN PATHS ROAD | | | | SPRING HOPE | NC | 27882-8966 |
| GENTLE WILLIAM CLEMONS | 1206 W 5TH AVE | | | | FLINT | MI | 48504-4969 |
| GENUS THOMAS | 3500 WAINWRIGHT | | | | LANSING | MI | 48910 |
| GEO M KEIM | 9034 CALLAWAY DR | | | | NEW PORT RICHEY | FL | 34655-4612 |
| GEOFF BAILEY | 10818 FERN TERRACE DR | | | | HOUSTON | TX | 77075-5052 |
| GEOFF WRIGHT | AC 2 | 20965 TANYARD ESTATES DR | | | PRESTON | MD | 21655-1452 |
| GEOFF WRIGHT I | 20965 TANYARD ESTATES DR | | | | PRESTON | MD | 21655-1452 |
| GEOFFERY ROSKE | 1501 CENTENNIAL PKWY | | | | WAUNAKEE | WI | 53597-3019 |
| GEOFFREY A BLAIR | 8929 ROBEY DR | | | | INDIANAPOLIS | IN | 46234-1614 |
| GEOFFREY A HICKOK | 15550 26TH ST | | | | GOBLES | MI | 49055-9213 |
| GEOFFREY A LEVAND | 470 BELLAIRE | | | | DES PLAINES | IL | 60016-4808 |
| GEOFFREY A O'MEARA & ALICE E HOLMES JT TEN | 4419 NW 22ND ST | | | | GAINESVILLE | FL | 32605-1744 |
| GEOFFREY A WIEGMAN | 14 CAPTAIN TODD WAY | | | | HARWICH | MA | 02645-1245 |
| GEOFFREY A WRIGHT | 5828 VALLET DR | | | | CLARKSTON | MI | 48348-3062 |
| GEOFFREY ALAN SCHLENDER | 12516 ROSEWOOD DR | | | | HOMER GLEN | IL | 60441-6883 |
| GEOFFREY ALLEN CRIM | 4415 E COYOTE WASH DR | | | | CAVE CREEK | AZ | 85331-4025 |
| GEOFFREY B EMSLIE | 372 HARRISON AVE | | | | BERLIN | NJ | 08091-2137 |
| GEOFFREY B LAURENZO | 2612 54TH ST | | | | DES MOINES | IA | 50315 |
| GEOFFREY B LULL | 123 SUMMER ST | | | | ACTON | MA | 01720-2258 |
| GEOFFREY CLEVELAND | 31 CENTENNIAL NW | | | | GRAND RAPIDS | MI | 49504-5921 |
| GEOFFREY COOK & PAULINE J COOK JT TEN | 1300 7TH AVE | | | | SACRAMENTO | CA | 95818-3747 |
| GEOFFREY D BATTEN | 140 GLENVALE | TORONTO ON | | M4G 2V9 CANADA | | | |
| GEOFFREY D BROWN | 464 PETERPAN RD | | | | BRIDGEWATER | NJ | 08807-2228 |
| GEOFFREY D EATON | 121 YORKSHIRE DR | | | | BELLVILLE | OH | 44813-1166 |
| GEOFFREY D HANSEN | 4333 KRAFT AVE | | | | STUDIO CITY | CA | 91604-2742 |
| GEOFFREY D RIESER CUST GEOFFREY RYAN RIESER UTMA NC | 8513 CABIN GROVE DRIVE | | | | LEWISVILLE | NC | 27023 |
| GEOFFREY E JAY | 809 KNOLL DR | | | | LITTLE RIVER | SC | 29566-8437 |
| GEOFFREY E MEYER | 120 LONG POINT DR | | | | AMELIA IS | FL | 32034-6406 |
| GEOFFREY E WILLIAMS | 1584 THORNLEY ST ON | | | N6K 0A9 CANADA | | | |
| GEOFFREY ELTERICH | 76 BROOKMOOR RD | | | | WEST HARTFORD | CT | 06107-3103 |
| GEOFFREY F GITTLESON | 85 VISCOUNT DRIVE | APT A-42 | | | MILFORD | CT | 06460-5738 |
| GEOFFREY FULLEN | 10040 E HAPPY VALLEY RD | UNIT 364 | | | SCOTTSDALE | AZ | 85255-2381 |
| GEOFFREY G GRUBBS | 13353 SCHOOLCRAFT | | | | DETROIT | MI | 48227-3542 |
| GEOFFREY G HALL | 13960 S MAPLE ISLAND RD | | | | TWIN LAKE | MI | 49457 |
| GEOFFREY G MARTIN CUST DOUGLAS BENN MARTIN UGMA VA | 200 FARM HILL DR | | | | GEORGETOWN | TX | 78628-5199 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEOFFREY G MARTIN CUST JENNIFER J MARTIN UGMA VA | 200 FARM HILL DR | | | | GEORGETOWN | TX | 78628-5199 |
| GEOFFREY G WHITE | 1275 CABALLERO CT | | | | SPRING HILL | FL | 34608-7448 |
| GEOFFREY GUND | 40 EAST 94TH STREET 31-D | | | | NEW YORK | NY | 10128-0759 |
| GEOFFREY H DOBSON | 868 SHARPLESS RD | | | | HOCKESSIN | DE | 19707-9668 |
| GEOFFREY H WALSER & PEARLENNA R WALSER JT TEN | 41 CHESNEY DR | | | | HENDERSON | NV | 89074-2707 |
| GEOFFREY H WARD | 1042 YOUNG WAY | | | | RICHMOND HILL | GA | 31324-7246 |
| GEOFFREY HARRISON HAWKINS | 1251 N MAIN ST | | | | ANN ARBOR | MI | 48104-1040 |
| GEOFFREY J FUNSTON | 1 PRINCE STREET | | | | FARMINGDALE | NY | 11735 |
| GEOFFREY J MELUCCI | 2049 WASHINGTON RD | | | | PITTSBURGH | PA | 15241-1555 |
| GEOFFREY J PELKOWSKI | 35057 SUNSET DRIVE | | | | OCONOMOWOC | WI | 53066-8734 |
| GEOFFREY K BENTLEY | 282 AUTUMN LANE | | | | CARLISLE | MA | 01741-1736 |
| GEOFFREY K DUVAL | 52 LORENA ROAD | | | | WINCHESTER | MA | 01890-3125 |
| GEOFFREY KING NANCE | 4 SHELLEY PL | | | | HUNTINGTON STATION | NY | 11746 |
| GEOFFREY L HEWITT | 446 PASSIAC STREET APT 4B | | | | HACKENSACK | NJ | 07601-1559 |
| GEOFFREY L KNIGHT | 77 JEFFERSON DR | | | | HUDSON | OH | 44236-2120 |
| GEOFFREY L MOSER | 7296 ANGEL RD NW | | | | DUNDEE | OH | 44624-8843 |
| GEOFFREY L SMITH | 607 RIVERVIEW | | | | BOISE | ID | 83712-8242 |
| GEOFFREY N GILES CUST ALEXANDER CR GILES UTMA MD | 274 BALD EAGLE WAY | | | | WILILAMSBURG | VA | 23188-4022 |
| GEOFFREY P CAVE CUST AMY P CAVE UTMA OH | 1238 QUILLIAMS AVE | | | | CLEVELAND HTS | OH | 44121-1838 |
| GEOFFREY P CAVE CUST MATTHEW D CAVE UTMA OH | 1238 QUILLIAMS AVE | | | | CLEVELAND HTS | OH | 44121-1838 |
| GEOFFREY P CHAMBERLAIN | 4 VALLEY VIEW CRT | BULLEEN VICTORIA | | AUSTRALIA | | | |
| GEOFFREY P STENZEL | 71 MARLBORO ST | APT 6 | | | QUINCY | MA | 02170-2832 |
| GEOFFREY R LEWELLEN | 1104 HERITAGE CT | | | | WAUNAKEE | WI | 53597-2274 |
| GEOFFREY R LEWELLEN & KIMBERLY D LEWELLEN JT TEN | 1104 HERITAGE CT | | | | WAUNAKEE | WI | 53597-2274 |
| GEOFFREY R LEWELLEN & KIMBERLY D LEWELLEN JT TEN | 1104 HERITAGE CT | | | | WAUNAKEE | WI | 53597-2274 |
| GEOFFREY R LEWELLEN & KIMBERLY D LEWELLEN JT TEN | 1104 HERITAGE CT | | | | WAUNAKEE | WI | 53597-2274 |
| GEOFFREY R WELLER | 4681 DUNMORROW | | | | OKEMOS | MI | 48864-1252 |
| GEOFFREY REILLY | 217 PAULISON AVE | | | | PT PLEASANT | NJ | 08742-2033 |
| GEOFFREY RICHARD LARKIN | PSC 37 BOX 419 | | | | APO | AE | 09459-0005 |
| GEOFFREY S ASHTON | 43510 RD 406 | | | | COARSEGOLD | CA | 93614-9528 |
| GEOFFREY S SHAVER | 1946 W BRADLEY PL UNIT 1E | | | | CHICAGO | IL | 60613 |
| GEOFFREY STEPHEN POLL | PO BOX 70164 | | | | HOUSTON | TX | 77270-0164 |
| GEOFFREY T GLASS | 3401 SANTA FE DR | | | | AUSTIN | TX | 78741-7013 |
| GEOFFREY T SMITH | BOX 261 | | | | STATE LINE | PA | 17263-0261 |
| GEOFFREY T TWETTEN | 1934 WOODED TRCE | | | | OWINGS | MD | 20736-9347 |
| GEOFFREY W JENKINS | 2270 WOOD LENHART RD | | | | LEAVITTSBURG | OH | 44430-9736 |
| GEOFFREY W MISSAD | 1551 S OGDEN DR | | | | LOS ANGELES | CA | 90019-4902 |
| GEOFFREY W TURNER | 129 IDA AVE | | | | DERBY | CT | 06418-2323 |
| GEOFFREY WOLF CUST GAGE MATTHEW WOLF UTMA CT | 61 SUNNYBROOK DR | | | | AVON | CT | 06001-2529 |
| GEOFFRY LEADS CUST JORDAN ASHLEY LEADS UTMA CA | 3780 BLUEBIRD CANYON RD | | | | VISTA | CA | 92083 |
| GEOFFRY P BRADLEY & JUNE E BRADLEY JT TEN | 5029 HOUSERS MILL RD | | | | BYRON | GA | 31008-5553 |
| GEOFREY D WIKLUND | 3951 STARSHINE TRAIL | | | | BRIGHTON | MI | 48114-9286 |
| GEOGE P RUSSAK TR UA 12/04/91 LIVING TRUST GEORGE P RUSSAK | 1731 OAKLAND | | | | MADISON HEIGHTS | MI | 48071-2254 |
| GEORDA E WILLIAMS | 527 SIR ARTHUR COURT | | | | APOPKA | FL | 32712-3618 |
| GEORDIE MCINNES | 7 LANTERN LN | | | | CUMBERLAND FORESID | ME | 04110-1410 |
| GEORG BUECHELE | HAUPTSTR 15 | D 86825 BAD | WOERISHOFEN | GERMANY | | | |
| GEORG EHLERS | ALLGAEUERSTR 8 | 65428 RUESSELSHEIM | | GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORG PETER SCHAFFNER | FRIEDRICH-EBERT-STR 81 | D-64347 GRIESHEIM | | GERMANY | | | |
| GEORG'ANN BINNEY FLETCHER AS HER SOLE & SEPERATE PROPERTY | PO BOX 936 | | | | RANCHO SANTA FE | CA | 92067-0936 |
| GEORGANA M LAKE | 467 DRIER ROAD | | | | WAKEFIELD | MI | 49968-9577 |
| GEORGANN BANNER & PAULA COLE JT TEN | 1877 WRIGHT MOUNTAIN RD | | | | ROCK | WV | 24747 |
| GEORGANN E CUCICH | 1 EAST 14TH PL APT 1508 | | | | CHICAGO | IL | 60605-2785 |
| GEORGANN JACOBS | 38510 STAFFORD RD | | | | ZEPHYRHILLS | FL | 33540-6531 |
| GEORGANNE PATTERSON | 13360 BRANDON MILL DR NW | | | | PATASKALA | OH | 43062-7078 |
| GEORGE & JENNIE COLLINS FOUNDATION | 2627 E 21ST ST STE 200 | | | | TULSA | OK | 74114-1728 |
| GEORGE A ALBANY & RUTH G ALBANY JT TEN | 221 ENGLE DRIVE | | | | WALLINGFORD | PA | 19086-6322 |
| GEORGE A BAKER | 7127 STATE RD | | | | E LANSING | MI | 48823-9302 |
| GEORGE A BALLISH | 27 LORING PL | | | | ROCHESTER | NY | 14624-3712 |
| GEORGE A BARDAR JR | 42200 SARATOGA CIRCLE | | | | CANTON | MI | 48187-3596 |
| GEORGE A BARRERA JR | 1734 CHELSEA CIR | | | | HOWELL | MI | 48843-7103 |
| GEORGE A BARSKI | 4 ST THOMAS CRT | | | | WILMINGTON | DE | 19808-4053 |
| GEORGE A BATTS | 338 MAIN ST | | | | WHITE PLAINS | NY | 10601-3659 |
| GEORGE A BAUER | 4782 TRI PAR DRIVE | | | | SARASOTA | FL | 34234 |
| GEORGE A BELL | 814 N PINE RIDGE COURT | | | | BEL AIR | MD | 21014-5584 |
| GEORGE A BENNETT | PO BOX 554 | | | | VERONA | OH | 45378-0554 |
| GEORGE A BENZING & ELLEN BENZING JT TEN | 140 MOUNTAIN AVE | | | | WARREN | NJ | 07059-5260 |
| GEORGE A BESKO & BARBARA JEAN BESKO JT TEN | 10224 N ELMS RD | | | | MONTROSE | MI | 48457-9194 |
| GEORGE A BILLINGSLEY | 2337 CHICAGO BLVD | | | | DETROIT | MI | 48206-3002 |
| GEORGE A BOECKER | ROUTE 1 ROAD J | | | | CLOVERDALE | OH | 45827-9801 |
| GEORGE A BONILLIA | 3575 CHAUCER DR | | | | FREMONT | CA | 94555-2367 |
| GEORGE A BOYER | 3124 LAKE RD | | | | BROCKPORT | NY | 14420-9402 |
| GEORGE A BRADLEY | 14 TALL PINE DR | | | | SUDBURY | MA | 01776-2256 |
| GEORGE A BREHME | 12 BIRCH TREE LANE | | | | SPARTA | NJ | 07871-2323 |
| GEORGE A BRINKHAUS | 1109 BROAD FIELDS DRIVE | | | | LOUISVILLE | KY | 40207-4318 |
| GEORGE A BRINKLEY | PO BOX 625 | | | | PIEDMONT | MO | 63957-0625 |
| GEORGE A BROOKS | PO BOX 26 | | | | FRANKLIN | OH | 45005-0026 |
| GEORGE A BROOKS & JANE R BROOKS JT TEN | 165 GEORGE ST | | | | LEE | MA | 01238-9339 |
| GEORGE A BROOKS JR | 50 VIA FRANKO | | | | LEE | MA | 01238-9464 |
| GEORGE A BROWN | 5328 HELENSBURGH PL | | | | ANTELOPE | CA | 95843-5914 |
| GEORGE A BROWN | 5690 W WEBSTER RD | | | | MONTAGUE | MI | 49437-9492 |
| GEORGE A BRUCE & B ALBERTA BRUCE JT TEN | 57 | 5636 S WOODS TRL DR | | | COLUMBIA CITY | IN | 46725-9456 |
| GEORGE A BRUNER | 303 HARDEE ST | | | | DALLAS | GA | 30132-4257 |
| GEORGE A BULLUSS JR | 200 ROYAL GRANT DR | | | | WILLIAMSBURG | VA | 23185-4964 |
| GEORGE A BUNDZA | 22315 YALE | | | | ST CLAIR SHS | MI | 48081-2039 |
| GEORGE A BUNK JR | 26 LADY DIANA CI | | | | MARLTON | NJ | 08053-3705 |
| GEORGE A BURCHETT | 1416 MITSON BLVD | | | | FLINT | MI | 48504-4205 |
| GEORGE A BUSH | 8396 STILL MEADOWS DR | | | | SHREVEPORT | LA | 71129-9751 |
| GEORGE A BUSZKA TR GEORGE A BUSZKA TRUST UA 7/8/99 | 14722 WHEATFIELD LN | | | | CARMEL | IN | 46032-5014 |
| GEORGE A C KELLER & AILEEN N KELLER JT TEN | 587 LAKE WASHINGTON DR | | | | CHEPACHET | RI | 02814-1720 |
| GEORGE A CAPPUCCI | SUNSET ROAD | | | | GROTON | MA | 01450 |
| GEORGE A CARDEIRO | 1846 MISSION HILLS DR | | | | WILMINGTON | NC | 28405-7700 |
| GEORGE A CARROLL | 2550 HWY 39 | | | | WILLISTON | SC | 29853 |
| GEORGE A CHALMERS | 2 SAND ROAD FLITION | NR FLITWICK | MK 455DT | GREAT BRITAIN | | | |
| GEORGE A CHALMERS | 2 SAND ROAD FLITION | NR FLITWICK | ENGLANDMK455DT | GREAT BRITAIN | | | |
| GEORGE A CHRISTOFF | 4955 GOLF VILLAGE DR | | | | POWELL | OH | 43065-8049 |
| GEORGE A COOK | 529 HELEN ST | | | | MT MORRIS | MI | 48458-1922 |
| GEORGE A CORWIN JR | 1604 KEYSTONE DR | | | | FRIENDSWOOD | TX | 77546-5844 |
| GEORGE A CORWIN JR & VICTORIA W CORWIN JT TEN | 1604 KEYSTONE DR | | | | FRIENDSWOOD | TX | 77546-5844 |
| GEORGE A COURY & LILY K COURY JT TEN | 805 PEMBERTON RD | | | | GROSSE POINTE PARK | MI | 48230-1729 |
| GEORGE A CRAIG | 6021 COUNTRY CLUB RD | | | | OSHKOSH | WI | 54901-9152 |
| GEORGE A CROTHERS | 53 CITADEL DRIVE | | | | JACKSON | NJ | 08527-1813 |
| GEORGE A CUARIO | 1201 W EL MONTE ST | | | | STOCKTON | CA | 95207-6917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE A DANN | G5086 N BELSAY RD | | | | FLINT | MI | 48506 |
| GEORGE A DAVIS | 2929 ROCKWOOD PLACE | | | | TOLEDO | OH | 43610-1620 |
| GEORGE A DEAL & DOROTHY D DEAL TR GEORGE A DEAL & DOROTHY D DEAL TRUST | 6415 S EDGEWATER DR | | | | BELOIT | WI | 53511-9054 |
| GEORGE A DEDIE | 27 GATEWAY RD | | | | ROCHESTER | NY | 14624-4430 |
| GEORGE A DELLI SANTI | 70 HIDDEN LAKE CIR | | | | BARNEGAT | NJ | 08005-5595 |
| GEORGE A DESHANO & MARGARET V DESHANO TR DESHANO FAM TRUST UA 12/09/96 | 1956 ALHAMBRA DR | | | | ANN ARBOR | MI | 48103-5009 |
| GEORGE A DIMITROFF | 8231 PRAIRIE AVE | | | | FLUSHING | MI | 48433-8861 |
| GEORGE A DOOHAN | 225 W CRAIG HILL DR | | | | ROCHESTER | NY | 14626-3425 |
| GEORGE A DORKO JR | 86 LIGHTCAP RD | | | | LATROBE | PA | 15650-4111 |
| GEORGE A DOUGLAS | 398 LOTSMITH RD NE | | | | BROOKHAVEN | MS | 39601-9016 |
| GEORGE A DOUGLASS JR | 7550 N PENN | | | | INDIANAPOLIS | IN | 46240-2802 |
| GEORGE A DOVAS | 500 W 111TH ST APT 3F | | | | NEW YORK | NY | 10025-1972 |
| GEORGE A DOVAS | 1046 NORTH KELLOGG AVE | | | | SANTA BARBARA | CA | 93111-1025 |
| GEORGE A DRAGAN JR | PO BOX 60 | 503 HALCOMB AVE | | | CLAIRTON | PA | 15025-1404 |
| GEORGE A DRAKE & MARY A GREEN JT TEN | 20699 HIDDEN LAKES DR | | | | CHELSEA | MI | 48118-9533 |
| GEORGE A DREW | 1995 CELESTIAL DR NE | | | | WARREN | OH | 44484-3982 |
| GEORGE A EBERHARD | 47 AVE C | | | | SPRINGFIELD | MI | 49015-1934 |
| GEORGE A EDGAR | 33 WAYNE LANE | | | | MERIDEN | CT | 06450-4721 |
| GEORGE A ENDERS | 2236 SAN REMO DR | | | | BIG PINE KEY | FL | 33043-5105 |
| GEORGE A EYLER | 132 VANN DR | | | | ASHFORD | AL | 36312-3406 |
| GEORGE A FASSBINDER | PO BOX 155 | | | | FREEDOM | NY | 14065-0155 |
| GEORGE A FELISKY & RONALD J FELISKY JT TEN | 3350 HILLVIEW AVE | | | | FLINT | MI | 48504 |
| GEORGE A FERCH | 13461 SHAKAMAC DR | | | | CARMEL | IN | 46032-9595 |
| GEORGE A FINCH | 5527 MAGNOLIA DR | | | | RAVENNA | OH | 44266-9026 |
| GEORGE A FINDLAY | 3347 NIXON RD | | | | HOLIDAY | FL | 34691-3145 |
| GEORGE A FLOHE & KATHRYN L FLOHE JT TEN | 275 PARK FORREST BLVD | | | | ENGLEWOOD | FL | 34223-6552 |
| GEORGE A FOX | 8009 DAVIS BLVD | APT 5302 | | | N RICHLND HLS | TX | 76180-1940 |
| GEORGE A FOY & GERALDINE A FOY JT TEN | PO BOX 492 | | | | TALLMAN | NY | 10982-0492 |
| GEORGE A FRALICK | 10389 DENTON HILL | | | | FENTON | MI | 48430-2509 |
| GEORGE A FRANZ TR UA 06/05/90 GEORGE A FRANZ TRUST | 3158 GRACEFIELD ROAD | APT 623 | | | SILVER SPRING | MD | 20904 |
| GEORGE A GALACHIUK | 54 LAFAYETTE AVE | | | | BUFFALO | NY | 14213-1347 |
| GEORGE A GALLION | WEIHERALLEE 17 | D-65388 SCHLANGENBAD | | GERMANY | | | |
| GEORGE A GALLION | 21 AVE OF CHAMPIONS | | | | NICHOLASVILLE | KY | 40356-9720 |
| GEORGE A GLAUBIGER | 2447 NEW BERN AVE | | | | RALEIGH | NC | 27610-1816 |
| GEORGE A GOSNELL JR | 62 SPRING KNOLL COURT | | | | COLORA | MD | 21917-1433 |
| GEORGE A GROVE | 5321 SODOM-HUTCHINGS ROAD | | | | FARMDALE | OH | 44417-9789 |
| GEORGE A GRYSZOWKA | 3350 MAC ARTHUR LANE | | | | INDIANAPOLIS | IN | 46224-2166 |
| GEORGE A GUNDY | 1125 ROCKPORT LN | | | | COLUMBUS | OH | 43235-4040 |
| GEORGE A HAMMOND | 172 SCOTT DR | | | | WINDER | GA | 30680-7827 |
| GEORGE A HARRIS | 3195 LYLE ROAD | | | | LEWISTON | MI | 49756-8500 |
| GEORGE A HAVERSTICK | 2303 WEST BLACKMORE | | | | MAYVILLE | MI | 48744-9766 |
| GEORGE A HAYES | 4274 CLARENCE AVE | | | | SAINT LOUIS | MO | 63115-3001 |
| GEORGE A HECKMAN | 5535 S HINMAN RD | | | | FOWLER | MI | 48835-9232 |
| GEORGE A HELM | 5111 WILMINGTON PIKE | | | | DAYTON | OH | 45440-2248 |
| GEORGE A HOFFMAN & JOAN J HOFFMAN JT TEN | 217 CR 830 | | | | HENDERSON | AR | 72544-9062 |
| GEORGE A HOLLODICK | 152 WARWICKE PLACE | | | | ADVANCE | NC | 27006-8506 |
| GEORGE A HOOVER | 232 GLENMORE DR | | | | CORAOPOLIS | PA | 15108-9653 |
| GEORGE A HOOVER & MARILOU TRIMBER JT TEN | 232 GLEN MOORE DR | | | | CORAOPOLIS | PA | 15108-9653 |
| GEORGE A HOVATTER | 16035 JONES ROAD | | | | BROOKSVILLE | FL | 34601-4115 |
| GEORGE A HUDSON | APT HR335 | 719 MAIDEN CHOICE LN | | | CATONSVILLE | MD | 21228-6247 |
| GEORGE A INGHAM & MARGARET M INGHAM JT TEN | 5593 WOODWIND DR | | | | BLOOMFIELD TWP | MI | 48301-1065 |
| GEORGE A JAJUGA | 35319 UNIVERSITY | | | | WESTLAND | MI | 48185-3639 |
| GEORGE A JANCARIK | 8503 SHIPMAN RD | | | | CORUNNA | MI | 48817-9733 |
| GEORGE A JOHNSTON | 1565 S MAIN ST | | | | CLYDE | OH | 43410-2043 |
| GEORGE A JOHNSTON JR | PO BOX 2026 | | | | HOWELL | MI | 48844-2026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE A KAPPAZ & MRS JESSIE F KAPPAZ JT TEN | 603 BILBY STREET | | | | NEWTON | TX | 75966-1368 |
| GEORGE A KENNEY | 23 GATES POND RD | | | | BERLIN | MA | 01503-1310 |
| GEORGE A KENNEY JR | 6 WILKINS ST | | | | HUDSON | MA | 01749-1802 |
| GEORGE A KISER JR | 5254 FIVE FORKS | | | | LILBURN | GA | 30047-6714 |
| GEORGE A KOTJARAPOGLUS & JOAN H KOTJARAPOGLUS JT TEN | 4435 OLD WILLIAM PENN HWY | | | | MURRYSVILLE | PA | 15668-1923 |
| GEORGE A KRALOVICH CUST KRISTEN R KRALOVICH UGMA MI | 1408 CHESTNUT LANE | | | | ROCHESTER HILLS | MI | 48309-1719 |
| GEORGE A KRIEGER | 11343 ROOSEVELT ROAD | | | | SAGINAW | MI | 48609-9774 |
| GEORGE A KRISAN & MRS LORRAINE A KRISAN JT TEN | 2606 S KENSINGTON AVE | | | | WESTCHESTER | IL | 60154-5131 |
| GEORGE A LAMBERT | 131 N RIVER ST | | | | EATON RAPIDS | MI | 48827-1326 |
| GEORGE A LANE | 9408 ENGLISH OAK DRIVE | | | | INDIANAPOLIS | IN | 46235-1148 |
| GEORGE A LEACH | 2705 W BROWN RD | | | | MILLINGTON | MI | 48746-9636 |
| GEORGE A LEFLEUR | BOX 48 FRANKLIN RD | | | | WADDINGTON | NY | 13694-0048 |
| GEORGE A LEWIS | PO BOX 7467 | | | | PHILADELPHIA | PA | 19101-7467 |
| GEORGE A LEWIS | 7902 STURGEOM AVE | | | | MIDLAND | MI | 48642-8308 |
| GEORGE A LIVINGSTONE III & BETTY I LIVINGSTONE JT TEN | 2405 NW HIGHLAND DR | | | | CORVALLIS | OR | 97330-1543 |
| GEORGE A LOHR & LAURA B LOHR JT TEN | 4241 BUCKHEAD RD | | | | MADISON | GA | 30650-4349 |
| GEORGE A LUCAS | 190 W SPEAKER ST | | | | SANDUSKY | MI | 48471-1264 |
| GEORGE A LUNDIN & BARBARA A LUNDIN JT TEN | 28328 LORENZ | | | | MADISON HEIGHTS | MI | 48071-2840 |
| GEORGE A LUTZ | 448 LOCUST RD | | | | HARWINTON | CT | 06791-2802 |
| GEORGE A LYTLE | 15548 W CATALINA DR | | | | GOODYEAR | AZ | 85338-8160 |
| GEORGE A MARCINKO & MRS MARY O MARCINKO JT TEN | 1801 DRAKE DR | | | | RICHARDSON | TX | 75081-3210 |
| GEORGE A MARINELLI | 1361 E BOOT RD | | | | WEST CHESTER | PA | 19380-5988 |
| GEORGE A MASLYAR | P O BOX 48310 | | | | WASHINGTON | DC | 20002-0310 |
| GEORGE A MATHES | 12 HASSAKE RD | | | | OLD GREENWICH | CT | 06870-1317 |
| GEORGE A MELNICK | 16511 SHILLINE RD | | | | BERLIN CENTER | OH | 44401-8708 |
| GEORGE A METZLER | 8 SCHAROUN DR | | | | PULASKI | NY | 13142 |
| GEORGE A MILLER JR | 306 3RD AVE | | | | TAWAS CITY | MI | 48763-9202 |
| GEORGE A MILLS | 1980 LEHNER RD | | | | COLUMBUS | OH | 43224-2233 |
| GEORGE A MIXTER JR | 7720 DRESDEN AVE | | | | PARMA | OH | 44129-2806 |
| GEORGE A MIZER TR GEORGE A MIZER LIVING TRUST UA 06/15/96 | 4 MOHAWK LN | | | | HAGUE | NY | 12836 |
| GEORGE A MONTGOMERY | 1133 BLOUIN DRIVE | | | | DOLTON | IL | 60419-2704 |
| GEORGE A MORGAN & VIRGINIA O MORGAN TEN ENT | 1207 MOUNT VERNON AVE | | | | HUNTINGDON | PA | 16652-1147 |
| GEORGE A MORVEY | 48-24 194TH ST | | | | FLUSHING | NY | 11365-1222 |
| GEORGE A MORVEY & MARY ANNE MORVEY JT TEN | 48-24 194 ST | | | | FLUSHING | NY | 11365-1222 |
| GEORGE A MOTEN | 1913 BARKS ST | | | | FLINT | MI | 48503-4303 |
| GEORGE A MURRAY | BOX 2176 | | | | KALISPELL | MT | 59903-2176 |
| GEORGE A NANO | 2088 LIMEWOOD DR | | | | SAN JOSE | CA | 95132-1233 |
| GEORGE A NATZEL | 11910 ORCHARD ST | | | | LENNON | MI | 48449-9684 |
| GEORGE A NEMET & LEILA K NEMET JT TEN | 2570 RANFIELD ROAD | | | | MOGADORE | OH | 44260 |
| GEORGE A NOWACEK | 1052 CROSS GATE RD | | | | WINSTON SALEM | NC | 27106-6323 |
| GEORGE A OLSON | 1623 LESLIE | | | | WESTLAND | MI | 48186-4472 |
| GEORGE A OSHEA A MINOR UNDER GUARDIANSHIP OF ROBERT J OSHEA | 14 VARADY DR | | | | FORDS | NJ | 08863-1213 |
| GEORGE A PAUWELS | 70 TIERNEY RD | | | | BAY CITY | MI | 48708-9123 |
| GEORGE A PEABOBY TR GEORGE A PEABODY REVOCABLE TRUSTUA 04/17/00 | 41120 FOX RUN RD APT 308 | | | | NOVI | MI | 48377-4804 |
| GEORGE A PEEHLER | 157 WYNNWOOD AVE | | | | TONAWANDA | NY | 14150 |
| GEORGE A PETERS & FRANCES PETERS & THOMAS G PETERS JT TEN | 45895 MEADOWS CIR EAST | | | | MACOMB TWP | MI | 48044 |
| GEORGE A POLYMENEAS | 17051 PLUMMER #240 | | | | NORTHBRIDGE | CA | 91325-2555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE A PRESTON CUST CHRISTINE JACQUELINE PRESTON UGMA NY | 4 COACH LANE | | | | MUTTONTOWN | NY | 11791-3056 |
| GEORGE A PRIESTER | BOX 496 | | | | CLARK | PA | 16113-0496 |
| GEORGE A PRIESTER & EDNA M PRIESTER JT TEN | 3750 NORA STREET | | | | CLARK | PA | 16113 |
| GEORGE A PRIESTER & EDNA M PRIESTER JT TEN | BOX 496 | | | | CLARK | PA | 16113-0496 |
| GEORGE A PRUNTY | 1221 N LIVINGSTON ST | | | | INDIANAPOLIS | IN | 46222-2926 |
| GEORGE A PUGH | 1515 W ALLEGHENY AVE | APT 408 | | | PHILADELPHIA | PA | 19132-1754 |
| GEORGE A RAGO | 6 DARK LEAF DRIVE | | | | TRENTON | NJ | 08610-1310 |
| GEORGE A RAISELIS & REGINA T RAISELIS JT TEN | 311 COLONESE RD | | | | FAIRFIELD | CT | 06432-1113 |
| GEORGE A REA | 440 ALEXIAN WAY APT 45 | | | | SIGNAL MTN | TN | 37377 |
| GEORGE A READER | 812 SOFT PINE COURT | | | | NEW SMYRNA BEACH | FL | 32168-6167 |
| GEORGE A RICH | PO BOX 44 | | | | SWEET SPRINGS | MO | 65351-0044 |
| GEORGE A RICKSGERS & MARY LOU RICKSGERS JT TEN | 7092 E HOLLY RD | | | | HOLLY | MI | 48442 |
| GEORGE A RIEHLE | 924 GRAVEL ROAD | | | | WEBSTER | NY | 14580-1720 |
| GEORGE A RISCUTTA | 23468 LORAI RD #311 | | | | NORTH OLMSTED | OH | 44070-2214 |
| GEORGE A ROACHE | ATTN ROACH'S EXTERMINATING | 503 FERRIS ST | | | YPSILANTI | MI | 48197-5303 |
| GEORGE A ROBINSON | 9617 EASTON AVE | | | | CLEVELAND | OH | 44104-5421 |
| GEORGE A RODRIGUEZ | 851 LINCOLN LN | APT 1206 | | | DEARBORN | MI | 48126-2992 |
| GEORGE A RODRIGUEZ JR | 96 GARVEY ST | | | | BUFFALO | NY | 14220-1408 |
| GEORGE A ROSE | PO BOX 48 | | | | NAPOLEON | MI | 49261-0048 |
| GEORGE A ROSS | 88 SILVERWOOD CIRCLE | | | | CINCINNATI | OH | 45246-2455 |
| GEORGE A ROWE TR UA 01/12/2009 GEORGE ALLEN ROWE EXEMPT LIFETIME TRUST | 9907 MULBERRY PARK LN | | | | TOMBALL | TX | 77375 |
| GEORGE A ROY | 8923 SENEY DR | | | | DIMONDALE | MI | 48821-9633 |
| GEORGE A RUBAL TR RUBAL FAMILY TRUST UA 1/5/04 | 29414 PARKWOOD | | | | WICKCLIFF | OH | 44072 |
| GEORGE A RYNO | 16 FOUNTAIN VIEW BL | | | | NORTH FORT MYERS | FL | 33903-7322 |
| GEORGE A SCHMIDT | 7705 GATEWOOD TERRACE | | | | LAS VEGAS | NV | 89129-5405 |
| GEORGE A SCHUBERT | 521 NEBRASKA ST | PO BOX 113 | | | STURGEON BAY | WI | 54235-0113 |
| GEORGE A SEKERAK | 2597 REEVES RD NE | | | | WARREN | OH | 44483-4358 |
| GEORGE A SHADE | C/O J RUSSELL LEBARGE | JOHNSON ROSATI | 24825 LITTLE MACK STE 200 | | ST CLR SHORES | MI | 48080 |
| GEORGE A SIRKO | 1769 WARNER RD | | | | VIENNA | OH | 44473-9718 |
| GEORGE A SISINO | 13237 FENTON AVE | | | | SYLMAR | CA | 91342-4412 |
| GEORGE A SKENE | 724 HYACINTH CIR | | | | SEBASTIAN | FL | 32976-7665 |
| GEORGE A SMITH & KATHLEEN L SMITH JT TEN | 5156 MAYBEE ROAD | | | | CLARKSTON | MI | 48346-4339 |
| GEORGE A SOMERVILLE | POST OFFICE BOX 1122 | | | | RICHMOND | VA | 23218-1122 |
| GEORGE A SOTO | 1206 RIDGE CIR | APT D | | | TONGANOXIE | KS | 66086-9302 |
| GEORGE A STANLEY | 3200 SW 153RD ST | | | | OKLAHOMA CITY | OK | 73170-8608 |
| GEORGE A STONER | 308 MULBERRY RD | | | | CHESTERFIELD | IN | 46017-1723 |
| GEORGE A STOUT JR | 786 HICKORY PINE DR | | | | WHITELAND | IN | 46184-9200 |
| GEORGE A STURTEVANT | C/O STANLEY A JOHNSON | 2175 N CALIFORNIA BLVD STE 715 | | | WALNUT CREEK | CA | 94596-3579 |
| GEORGE A STYLE & BARBARA A STYLE JT TEN | 5 RIDGE RD | | | | COLD SPG HBR | NY | 11724-1809 |
| GEORGE A SURO & PATRICIA E SURO JT TEN | 7251 WEMBLEY PL | | | | CASTLE ROCK | CO | 80104-9269 |
| GEORGE A SYRKO | 1429 WHITE OAK DRIVE NE | | | | WARREN | OH | 44484-1651 |
| GEORGE A TEAMER | 487 VALENCIA | | | | PONTIAC | MI | 48342-1770 |
| GEORGE A TEITZ | 3214 ROLLING RD | | | | CHEVY CHASE | MD | 20815-4036 |
| GEORGE A THATCHER | 6391 JAMESFIELD CT | | | | FAIRFIELD | OH | 45014-4533 |
| GEORGE A UBERTI & MRS MARIAN E UBERTI JT TEN | 10143 CARRETA DRIVE | | | | SANTEE | CA | 92071-4917 |
| GEORGE A VALENTINE | 217 OLD COLONY WAY | | | | ROCKY MOUNT | NC | 27804-3568 |
| GEORGE A VORIS | 9 SAINT JAMES PLACE | APT 307 | | | ONEONTA | NY | 13820-3254 |
| GEORGE A WALDROP | 409 DORCAS LN | | | | ARLINGTON | TX | 76013-1792 |
| GEORGE A WALKER | 1708 VIRGINIA ST | | | | BERKELEY | CA | 94703-1323 |
| GEORGE A WATERHOUSE | 1884 TANGLEWOOD DRIVE S | | | | MANSFIELD | OH | 44906-1733 |
| GEORGE A WATKINS | 7415 CAINE RD RT 3 | | | | VASSAR | MI | 48768-9285 |
| GEORGE A WATKINS & BETTY E WATKINS JT TEN | 7415 CAINE RD | | | | VASSAR | MI | 48768-9285 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE A WEST | 8646 MANN RD | | | | TIPP CITY | OH | 45371-8770 |
| GEORGE A WEST & MRS REECE B WEST JT TEN | 141 PEMBROKE ROAD | | | | OAK RIDGE | TN | 37830-7516 |
| GEORGE A WEVER TR GEORGE A WEVER LIVING TRUST UA 10/24/05 | 7061 WARWICK RD | | | | INDIANAPOLIS | IN | 46220-1050 |
| GEORGE A WHITE | 645 LOUISE COURT | | | | CAMPBELL | CA | 95008-4530 |
| GEORGE A WHITEHEAD | 769 DALKEITH AVENUE | LONDON ON | | N5X 1R7 CANADA | | | |
| GEORGE A WILCOX JR | 3277 SE 2ND PL | | | | KEYSTONE HEIGHTS | FL | 32656-6105 |
| GEORGE A WISNIEWSKI | 145 FRANCONIAN DR S | | | | FRANKENMUTH | MI | 48734-1040 |
| GEORGE A WYDO | 4502 ANN COURT | | | | MANSFIELD | TX | 76063 |
| GEORGE A YAGER & CAROL RAE YAGER JT TEN | 6587 PINE VALLEY DR | | | | SANTA ROSA | CA | 95409-5888 |
| GEORGE A ZAZOPOULOS | 4727 BROOKVILLE RD | | | | INDIANAPOLIS | IN | 46201-4707 |
| GEORGE ADAM WANASKI | 12520 NE 145TH ST #E31 | | | | KIRKLAND | WA | 98034-1278 |
| GEORGE ADAMS | 2811 COTTAGE ST | | | | HUNTINGTON | WV | 25705 |
| GEORGE AJJAN | 352 16TH ST | | | | BROOKLYN | NY | 11215-5614 |
| GEORGE ALAN NEWBEGIN & ELIZABETH NEWBEGIN JT TEN | 1035 LEONARD RD | | | | LEONARD | MI | 48367 |
| GEORGE ALBERT ALBANY | 221 ENGLE DR | | | | WALLINGFORD | PA | 19086-6322 |
| GEORGE ALBERT HUNTINGTON | 6998 PEPPER TREE CT | | | | LOCKPORT | NY | 14094-9668 |
| GEORGE ALLAN & DIANE M ALLAN JT TEN | 7 STONEHEDGE DR | | | | WILMINGTON | MA | 01887-3189 |
| GEORGE ALLEN & DORIS ALLEN JT TEN | 36 KENNETH PLACE | | | | CLARK | NJ | 07066-1721 |
| GEORGE ALLEN NEEDHAM | 4257 PEACE DR | | | | MORRISTOWN | TN | 37814 |
| GEORGE ALLEN NEELY | 2316 TREMONT | | | | FORT WORTH | TX | 76107-4337 |
| GEORGE ALLSOPP | 62 E CORAL DR | | | | BRICKTOWN | NJ | 08723-7636 |
| GEORGE ANAGNOS & HOLLY ANAGNOS JT TEN | 10801 S W 93 AVE | | | | MIAMI | FL | 33176-3632 |
| GEORGE ANASTAS CUST GREGG STEPHEN ANASTAS U/THE NYU-G-M-A | 11021 BRIDGEPOINTE NE | | | | ALBUQUERQUE | NM | 87111-7413 |
| GEORGE ANDERSON & PHYLLIS ANDERSON JT TEN | 8211 7TH AVE | | | | BROOKLYN | NY | 11228-2806 |
| GEORGE ANDERSON TR ERIK ANDERSON U-W FOSTER B SALGOT | 2778 BASELINE RD | | | | GRAND ISLAND | NY | 14072-1307 |
| GEORGE ANDREK | 417 HILDA ST | | | | EAST MEADOW | NY | 11554-4246 |
| GEORGE ANDREW MILLER JR | 1626 FEDERAL AVE E | | | | SEATTLE | WA | 98102-4235 |
| GEORGE ANDREW PRICE | 1545 LOCUST | | | | DENVER | CO | 80220-1627 |
| GEORGE ANGANIS | 9599 DAVISBURG RD | | | | CLARKSTON | MI | 48348-4132 |
| GEORGE ANN BARKLEY | 2001 HELMSDALE LANE | | | | AUGUSTA | GA | 30909-0116 |
| GEORGE ANN HARDING EX UW WILLIAM N STOKES JR | C/O MORGAN STANLEY | 2200 WEST LOOP SOUTH STE 100 | | | HOUSTON | TX | 77027-3531 |
| GEORGE ANN KALLIO | PO BOX 526 | | | | MOUNT MORRIS | MI | 48458-0526 |
| GEORGE ANN KEENER | 4785 ARLINGTON DRIVE | | | | SYKESVILLE | MD | 21784-8303 |
| GEORGE ANTHONY DAVIS | 110 THISTLEDOWN COURT | | | | FOREST HILL | MD | 21050-3265 |
| GEORGE ANTHONY NOLAN & MARY KAY NOLAN JT TEN | NBR 17 | 10444 CANOGA AVE | | | CHATSWORTH | CA | 91311-2249 |
| GEORGE ANTHONY OLSEY | 6443 SUMMIT ST | | | | MT MORRIS | MI | 48458-2318 |
| GEORGE ARRAF | 41392 HIDDEN OAKS DR | | | | CLINTON TWP | MI | 48038-4533 |
| GEORGE ARTHUR BOOKER | 1402 CHATHAM DR | | | | FLINT | MI | 48505-2584 |
| GEORGE ARTHUR HALFPAP JR | 6307 CHEW RD | | | | UPPER MARLBORO | MD | 20772-9705 |
| GEORGE ARTHUR SPALDING JR | C/O MABLE L PERRY | 811 LAKESIDE DRIVE | | | OWOSSO | MI | 48867-9447 |
| GEORGE ASSAF | 5359 JAMIE LANE | | | | FLUSHING | MI | 48433-2907 |
| GEORGE ATHANASOPOULOS | 212 VESPER AVE | | | | MIDDLESEX | NJ | 08846-1242 |
| GEORGE AUSTIN | 1656 S WALNUT ST | | | | JANESVILLE | WI | 53546-5852 |
| GEORGE AUSTIN LOTT | BOX 313 | | | | MC COMB | MS | 39649-0313 |
| GEORGE AUTMAN | 3803 S 1500 EAST ROAD | | | | ST ANNE | IL | 60964-9347 |
| GEORGE B ADAMS III | 329 CHEROKEE PL | | | | CHARLOTTE | NC | 28207-2301 |
| GEORGE B ARCHER | 17823 N 169 HWY | | | | SMITHVILLE | MO | 64089-8608 |
| GEORGE B BAYLESS | 3716 E COUNTY RD 300 N | | | | GREENSBURG | IN | 47240-8563 |
| GEORGE B BEARD | 17106 MAGNOLIA PKWY | | | | SOUTHFIELD | MI | 48075-4271 |
| GEORGE B BENTON III | 1415 CHIPPENHAM DR | | | | BATON ROUGE | LA | 70808-5628 |
| GEORGE B BETTYS | 6658 W DEWEY RD R 1 | | | | OVID | MI | 48866-9533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE B BLAKE SR | 319 WOODALE AVENUE | | | | NEW CASTLE | DE | 19720-4737 |
| GEORGE B BRILL JR | 1409 N HACKER RD | | | | HOWELL | MI | 48843-9029 |
| GEORGE B BROTHERS | 5229 W MICHIGAN #182 | | | | YPSILANTI | MI | 48197-9178 |
| GEORGE B CALLAN | 34 COLLINGWOOD DRIVE | | | | ROCHESTER | NY | 14621-1013 |
| GEORGE B CALLAN & JOANNE M CALLAN JT TEN | 34 COLLINGWOOD DR | | | | ROCHESTER | NY | 14621-1013 |
| GEORGE B CARR | 1509 PARK LN | | | | HILLSBOROUGH | NC | 27278-9454 |
| GEORGE B DAMOUR | 620 CYLER RD | | | | GRAY | GA | 31032 |
| GEORGE B DOBBINS | 20639 ST LAWRENCE PARK RD | | | | ALEXANDRIA BAY | NY | 13607-2117 |
| GEORGE B DYSART | 3426 BREVARD RD | | | | HENDERSONVILLE | NC | 28791-4000 |
| GEORGE B FULLER | 16036 WEST SANDIA PARK DR | | | | SURPRISE | AZ | 85374-6420 |
| GEORGE B GIERACH | 1913 PARKER RD | | | | GOSHEN | OH | 45122-9221 |
| GEORGE B GRANDINETTI | 107 ELMWOOD DR | | | | FLORENCE | AL | 35633-1213 |
| GEORGE B HALL | 2085 DAWSON DR | | | | HAYNESVILLE | LA | 71038-5211 |
| GEORGE B HARRIS III | 205 LEE AVENUE | | | | MARIETTA | OH | 45750 |
| GEORGE B JACK JR & JOYCE E JACK JT TEN | 406 NICHOLS AVE | MCDANIEL CREST | | | TALLEYVILLE | DE | 19803-5234 |
| GEORGE B JOHNSON | 455 ROAD 1093 | | | | PLANTERSVILLE | MS | 38862-4912 |
| GEORGE B KAZMIERCZAK | 42584 PLYMOUTH HOLLOW DR | | | | PLYMOUTH | MI | 48170-2566 |
| GEORGE B KEMPSON JR | P0 BOX 821 | | | | REX | GA | 30273-0821 |
| GEORGE B KINSELLA | 14 DIBBLE RD | | | | OLD SAYBROOK | CT | 06475-4014 |
| GEORGE B LAVINDER JR | 9050 TWELVESTONES DR | | | | ROSWELL | GA | 30076-3403 |
| GEORGE B LESPERANCE | 22316 YALE | | | | ST CLAIR SHORES | MI | 48081-2038 |
| GEORGE B MC FEATERS JR | PO BOX 219 | | | | HANOVER | PA | 17331-0219 |
| GEORGE B MCCALL JR | 522 ALLISON WATTS RD | | | | FRANKLIN | NC | 28734-9178 |
| GEORGE B MCCALL JR & EVA M MCCALL JT TEN | 522 ALLISON WATTS RD | | | | FRANKLIN | NC | 28734-9178 |
| GEORGE B MCPHEE | 1172 STAFFORD AVE | | | | BRISTOL | CT | 06010-2868 |
| GEORGE B MORRIS | 128 SOUTH 5TH EAST | | | | MISSOULA | MT | 59801 |
| GEORGE B NEKOLNY JR & PATRICIA M NEKOLNY JT TEN | 279 CALLE DEL SOL | | | | FLORISSANT | CO | 80816-9012 |
| GEORGE B OCONNELL JR | 1101 WILLOW LANE | | | | NORTHBROOK | IL | 60062-3813 |
| GEORGE B OTTLEY III | 239 GRANGER VIEW CIR | | | | FRANKLIN | TN | 37064-2973 |
| GEORGE B PENNINGTON | 5460 GILSTRAP ROAD | | | | GAINESVILLE | GA | 30506 |
| GEORGE B PHIPPS | 285 MOSBY WOODS DR | | | | NEWMAN | GA | 30265-2257 |
| GEORGE B SCHREPPLER JR & EDITH S SCHREPPLER JT TEN | 60 W MAIN ST | | | | MIDDLETOWN | DE | 19709-1039 |
| GEORGE B SLOAN JR CUST GEORGE B SLOAN III UGMA MI | 425 GARRICK PT | | | | ALPHARETTA | GA | 30022-3797 |
| GEORGE B SLOAN JR CUST MATTHEW A SLOAN UGMA MI | 8701 S SHORE DR | APT 14 | | | CLARKSTON | MI | 48348-2679 |
| GEORGE B SLOAN JR CUST ROBERT M SLOAN UGMA MI | 8470 INNSBROOK LANE | | | | SPRINGBORO | OH | 45066-9629 |
| GEORGE B SOVERNS | 435 W MAPLE RD | | | | LINTHICUM | MD | 21090-2329 |
| GEORGE B STEBBINS | | | | | BAKERTON | WV | 25410 |
| GEORGE B STERN | PO BOX 366 | | | | NEWTON FALLS | OH | 44444-0366 |
| GEORGE B STEVENS & CHRISTINE A STEVENS JT TEN | PO BOX 962 | | | | BALDWIN | MI | 49304-0962 |
| GEORGE B VEAL | 14103 ZAMORA AVE | | | | COMPTON | CA | 90222-3631 |
| GEORGE B VIEWEG CUST CHRISTIAN VIEWEG UTMA WA | 10512 66TH AVE NE | | | | MARYSVILLE | WA | 98270 |
| GEORGE B VIEWEG CUST KIMBERLY R VIEWEG UTMA WA | 10512 66TH AVE NE | | | | MARYSVILLE | WA | 98270 |
| GEORGE B VIEWEG CUST STEPHANIE M VIEWEG UTMA WA | 10512 66TH AVE NE | | | | MARYSVILLE | WA | 98270 |
| GEORGE B WILLIAMS | 310 N 13TH ST | | | | WEST MEMPHIS | AR | 72301-4034 |
| GEORGE B WROE & JEAN R WROE JT TEN | 4802 BUTLER ROAD | | | | GLYNDON | MD | 21071-5343 |
| GEORGE B YOUNG JR | 1015 GREELEY | | | | KANSAS CITY | KS | 66104-5624 |
| GEORGE BABCOCK | PO BOX 2993 | | | | JOLIET | IL | 60434-2993 |
| GEORGE BABICS TOD LUANNA DEMARCO SUBJECT TO STA TOD RULES | 308 EAST MARKET ST | | | | MERCER | PA | 16137-1321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE BABICS TOD SHERYL MILLER SUBJECT TO STA TOD RULES | 308 EAST MARKET ST | | | | MERCER | PA | 16137-1321 |
| GEORGE BACALIS | 4118 STUART AVE | | | | RICHMOND | VA | 23221-1941 |
| GEORGE BADANAI | 340 FAIRBROOKE CRES | THUNDER BAY ON | | P7B 6Z7 CANADA | | | |
| GEORGE BADGER UNDERWOOD III | PO BOX 857 | | | | NEWLAND | NC | 28657-0857 |
| GEORGE BALDEROSE | 9 WEST RD | | | | MAHWAH | NJ | 07430-2917 |
| GEORGE BALOGH DUNCAN | PO BOX 450 | | | | OLD LYME | CT | 06371 |
| GEORGE BANACH | 508 ENSIGN AVE | | | | BEACHWOOD | NJ | 08722 |
| GEORGE BANCHIU TR GEORGE BANCHIU TRUST UA 06/01/00 | 509 ESSEX | | | | CLAWSON | MI | 48017-1782 |
| GEORGE BARCLAY | APT 12-B | 150 W 174TH ST | | | BRONX | NY | 10453-7535 |
| GEORGE BARDOS | 3455 W MILLBROOK RD | | | | MOUNT PLEASANT | MI | 48858-8538 |
| GEORGE BARNETT PERS REP EST DOROTHY LEE LAYTON | 5260 SPRING TRAIL DR | | | | BLACK JACK | MO | 63033-4417 |
| GEORGE BEATTIE | 157 BRIDGE STREET | PORT MELBOURNE | VICTORIA | 3207 AUSTRALIA | | | |
| GEORGE BEDRO & BILLIE BEDRO TR GEORGE & BILLIE BEDRO TRUST UA 02/27/98 | 32864 MACKENZIE | | | | WESTLAND | MI | 48185-1552 |
| GEORGE BEGGS III & DEBORAH B MONCRIEF TR U-A WITH GEORGE BEGGS 3/16/34 | 621 FT WORTH CLUB BLDG | | | | FORT WORTH | TX | 76102 |
| GEORGE BELETSIS | 3950 BLACKSTONE AV 3L | | | | BRONX | NY | 10471-3726 |
| GEORGE BENJAMIN BAUM | 19 MARTIN PL | | | | NORTHPORT | NY | 11768-1223 |
| GEORGE BENNITT | 2482 STONEGATE DR NW | | | | ACWORTH | GA | 30101-8866 |
| GEORGE BENZ | 1915 CATHAY ST | | | | GLENDALE | CA | 91208-2505 |
| GEORGE BERNARD ANDERSON JR | 25 BROOKSIDE DR | | | | BURLINGTON | CT | 06013-1901 |
| GEORGE BERNREUTHER | PO BOX 637 | | | | ARLINGTON | TX | 76004 |
| GEORGE BERRIEN & JACQUELINE BERRIEN JT TEN | 156 ROCKTOWN LAMBERTVILLE RD | | | | LAMBERTVILLE | NJ | 08530-3203 |
| GEORGE BEYLERIAN | 36841 RHEA COURT | | | | STERLING HEIGHTS | MI | 48310-4372 |
| GEORGE BILLUPS | 107 DAISY MEADOW TRL | | | | LAWRENCEVILLE | GA | 30044-4686 |
| GEORGE BINKS | 4803 BELMONT ROAD | | | | DOWNERS GROVE | IL | 60515-3219 |
| GEORGE BITTING | 3007 BROOKVALLEY RUN | | | | MONROE | NC | 28110 |
| GEORGE BLACK | 377 BELLE RIVE | HAWKESBURY ON | | K6A 3L8 CANADA | | | |
| GEORGE BLAIR | 1306 HOLLY AVE | | | | DAYTON | OH | 45410-2629 |
| GEORGE BLAND | 12836 TERRACE LANE | | | | CRESTWOOD | IL | 60445-1115 |
| GEORGE BLONSKI & JOAN BLONSKI JT TEN | 378 LARCHMONT CT | | | | RIDGE | NY | 11961-2001 |
| GEORGE BLUM CUST SUSAN BLUM U/THE MICHIGAN UNIFORM GIFTS TO MINORS ACT | 1305 RIDGEDALE ROAD | | | | SOUTH BEND | IN | 46614-2109 |
| GEORGE BOHN | 29831 BROWN CT | | | | GARDEN CITY | MI | 48135-2325 |
| GEORGE BOLDEN | 6029 CADDY CIR | | | | WILMINGTON | NC | 28405-3888 |
| GEORGE BOTTORFF | 843 JUNE DR | | | | XENIA | OH | 45385-3709 |
| GEORGE BOUCHEK | 29029 SHERIDAN | | | | GARDEN CITY | MI | 48135-2723 |
| GEORGE BOWIE | 742 BOUTELL DR | | | | GRAND BLANC | MI | 48439 |
| GEORGE BOWLIN JR | 2735 OLD TROY PIKE #2 | | | | DAYTON | OH | 45404-2173 |
| GEORGE BRADACS | 36437 WEIDEMAN | | | | MT CLEMENS | MI | 48035-1663 |
| GEORGE BRADFORD | 4305 W 66TH STREET | | | | CLEVELAND | OH | 44144-2841 |
| GEORGE BRADY & MARY BRADY JT TEN | 46 HILLSIDE AVE | | | | BEDFORD | MA | 01730-1616 |
| GEORGE BRANDT | 5174 BLACKLICK EASTERN RD NW | | | | BALTIMORE | OH | 43105-9671 |
| GEORGE BRECHER | 201 EAST 21ST ST | APT 18 F | | | NEW YORK | NY | 10010-6423 |
| GEORGE BRINKHAUS & MILDRED BRINKHAUS JT TEN | 1109 BROADFIELD DRIVE | | | | LOUISVILLE | KY | 40207-4318 |
| GEORGE BRINKHAUS & MILDRED W BRINKHAUS JT TEN | 1109 BROAD FIELDS DRIVE | | | | LOUISVILLEE | KY | 40207-4318 |
| GEORGE BRINKLEY | 20400 PRAIRIE | | | | DETROIT | MI | 48221-1221 |
| GEORGE BROIKOS | 94 WHITE VILLAGE DRIVE | | | | ROCHESTER | NY | 14625-1430 |
| GEORGE BROSS & ELEANOR BROSS JT TEN | PO BOX 183 | | | | HIGHLAND LAKES | NJ | 07422-0183 |
| GEORGE BROSTOSKI | 16104 FEICHNER ROAD | | | | ROANOKE | IN | 46783-9615 |
| GEORGE BROWN | 17134 RUNYON STREET | | | | DETROIT | MI | 48234-3819 |
| GEORGE BRUCE | 1308 WINCHESTER AVE | | | | MIDDLESBORO | KY | 40965-2352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE BRUCE GILLIE JR | 1480 GOLF ST | | | | SCOTCH PLAINS | NJ | 07076-2638 |
| GEORGE BRUGH | PO BOX 522 | | | | YORK | NE | 68467 |
| GEORGE BUONACCORSI & MRS VICKI J BUONACCORSI JT TEN | 2505 RIGDON STREET | | | | NAPA | CA | 94558-2641 |
| GEORGE BURCHFIELD III | 20360 THORNWOOD | | | | SOUTHFIELD | MI | 48076-4900 |
| GEORGE BURGESS PASSANO | PO BOX 27 | | | | OXFORD | MD | 21654-0027 |
| GEORGE BURNETT | 318 W 20TH ST | | | | DEER PARK | NY | 11729-6318 |
| GEORGE BUSBY | 823 GREENHEDGE DR | | | | STONE MOUNTAIN | GA | 30088-2254 |
| GEORGE BUSHEK | 43 REGGIE DR | | | | WAPPNGER FALL | NY | 12590-4228 |
| GEORGE BUSONY | 31082 HUNTLEY SQ W | APT 314 | | | BEVERLY HILLS | MI | 48025-5361 |
| GEORGE BUTMAN & MRS JOSEPHINE BUTMAN JT TEN | 18 CHATHAM TERRACE | | | | CLIFTON | NJ | 07013-3904 |
| GEORGE C ARAPOGIANNIS | 22700 CORTEVILLE | | | | ST CLAIR SHRS | MI | 48081-2560 |
| GEORGE C ATKINSON | 73 DAMSEN RD | | | | ROCHESTER | NY | 14612-3637 |
| GEORGE C AVERY | 8266 N GLEANER | | | | FREELAND | MI | 48623-9510 |
| GEORGE C AVERY & CAROLYN A AVERY JT TEN | 8266 N GLEANER | | | | FREELAND | MI | 48623-9510 |
| GEORGE C BAGATTA | 2060 EDGEWATER CT | | | | GRAFTON | WI | 53024-9642 |
| GEORGE C BARNES & LOLA A BARNES TEN ENT | 2904 TAYLOR AVE | | | | BALTIMORE | MD | 21234-6310 |
| GEORGE C BEASLEY | 198 PELFREY DR | | | | CAMPTON | KY | 41301-8502 |
| GEORGE C BEAVIS | PO BOX 304 | | | | SOUTHWORTH | WA | 98386-0304 |
| GEORGE C BEAVIS & HELEN V BEAVIS JT TEN | PO BOX 304 | | | | SOUTHWORTH | WA | 98386-0304 |
| GEORGE C BEST | 7130 EASTWICK LANE | | | | INDIANAPOLIS | IN | 46256-2312 |
| GEORGE C BINGHAM | 208 LEWIS RD | | | | BELMONT | MA | 02478-3833 |
| GEORGE C BINGHAM & CAROLYN S BINGHAM JT TEN | 208 LEWIS RD | | | | BELMONT | MA | 02478-3833 |
| GEORGE C BRAUCH & CORRINGTON F FIKE TEN COM | 828 EASTERN AVE | | | | MARENGO | IA | 52301-1710 |
| GEORGE C BREYMAIER | 15818 W AKRON-CANFIELD RD | | | | BERLIN CENTER | OH | 44401-9786 |
| GEORGE C BUCHANAN | 5551 HICKS GAP RD | | | | BLAIRSVILLE | GA | 30512-5333 |
| GEORGE C CHRENKA | 14900 COUNTY ROAD H UNIT 29 | | | | WAUSEON | OH | 43567-8828 |
| GEORGE C COLE | 421 PEARL ST | PO BOX 71 | | | POTTERVILLE | MI | 48876-0071 |
| GEORGE C COLLIER & MARGARET G COLLIER JT TEN | 8943 GREENSPOINTE LANE | | | | HIGHLANDS RANCH | CO | 80126-3326 |
| GEORGE C CONDERN | 4510 GORC WAY | | | | RENO | NV | 89502-6308 |
| GEORGE C CONDERN TR GEORGE C CONDERN 2004 TRUST UA 4/30/04 | 4510 GORC WAY | | | | RENO | NV | 89502-6308 |
| GEORGE C CONRAD | 11910 NE 1137 PRIVATE ROAD | | | | DEEPWATER | MO | 64740 |
| GEORGE C CORCORAN | 525 BELMONT AVE E 9-E | | | | SEATTLE | WA | 98102-4867 |
| GEORGE C CROMER | 29720 WILDBROOK DRIVE | | | | SOUTHFIELD | MI | 48034-7615 |
| GEORGE C CROOK | 249 CAHABA OAKS TRL | | | | INDIAN SPGS | AL | 35124 |
| GEORGE C CROOK & BETTY P CROOK JT TEN | 1721 RIVER RO DR | | | | TUSCALOOSA | AL | 35406 |
| GEORGE C CROPSEY | 19273 MARCELLUS HWY | | | | MARCELLUS | MI | 49067-9727 |
| GEORGE C DAVIS | 13720 ENGLEMAN DR | | | | LAUREL | MD | 20708-1326 |
| GEORGE C DEMBEYIOTIS | 13 GROVEWOOD LN | | | | ROCHESTER | NY | 14624-4775 |
| GEORGE C DOWNARD | 942 R G CURTISS ST | | | | LANSING | MI | 48910 |
| GEORGE C ELLIS CUST JOHN P ELLIS UGMA OH | 914 HOWARD ST | | | | MT VERNON | OH | 43050-3729 |
| GEORGE C FAARUP | 1898 BURNING BUSH CT | | | | ROCHESTER HILLS | MI | 48309-3321 |
| GEORGE C FILBY JR | 30 18 MOSS | | | | KEEGO HARBOR | MI | 48320-1067 |
| GEORGE C FLYNN | 34 HATCHETTS PT RD | PO BOX 227 | | | SOUTH LYME | CT | 06376-0227 |
| GEORGE C FULTON TR G & L TRUST 05/05/92 | 1050 34TH ST | | | | ASTORIA | OR | 97103-2636 |
| GEORGE C GOLL | 1102 HUNTER COURT | | | | MILFORD | MI | 48381-3180 |
| GEORGE C GROSSMAN | 15987 S GARDNER PL | | | | GARDNER | KS | 66030-9670 |
| GEORGE C HAGERTY | RR 1 BOX 264 | | | | LESAGE | WV | 25537-9728 |
| GEORGE C HAMMER JR & MRS ELIZABETH TRENT HAMMER JT TEN | 4336 ASHFORD LANE | | | | FAIRFAX | VA | 22032-1435 |
| GEORGE C HASSALL JR | 209 E COULTER AVE | | | | COLLINGSWOOD | NJ | 08108-1212 |
| GEORGE C HASTINGS | 1691 WEST BLVD | | | | BERKLEY | MI | 48072-2088 |
| GEORGE C HAW | 4495 CALKINS RD | APT 222 | | | FLINT | MI | 48532-3576 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE C HEARD | PO BOX 421 | | | | DAPHNE | AL | 36526 |
| GEORGE C HEARD & JANE L HEARD JT TEN | PO BOX 8521 | | | | MANDEVILLE | LA | 70470-8521 |
| GEORGE C HICKMAN & LUCILLE R HICKMAN JT TEN | 18 BLOOMINGDALE AVE | | | | CRANFORD | NJ | 07016-2457 |
| GEORGE C HOLLOWAY & DRIA R BRAY HOLLOWAY TEN COM | 104-B INTREPID COURT | | | | KODIAK | AK | 99619 |
| GEORGE C IRONS | 6636 BAILEY LAKE AVE | | | | HARRISON | MI | 48625-9673 |
| GEORGE C ISOM | 2531 SANDY HOOK RD | | | | FOREST HILL | MD | 21050-1915 |
| GEORGE C JOACHIM | 3476 STELLHORN ROAD | | | | FORT WAYNE | IN | 46815-4630 |
| GEORGE C JOHNSON | 1840 MCTAGGART DR | | | | AKRON | OH | 44320-3920 |
| GEORGE C JOHNSON & GREG C JOHNSON & LAURA A DENNY JT TEN | 2136 SOUTH WEBSTER ST | | | | KOKOMO | IN | 46902-3378 |
| GEORGE C JONES | 47 ANDRESEN CT | | | | HAZEL PARK | MI | 48030-1117 |
| GEORGE C KNOLL | ATTN LINDA J KNOLL | 197 MANG AVE | | | KENMORE | NY | 14217-2633 |
| GEORGE C KOUKEDIS | 20 SHORT DR | | | | WILMINGTON | DE | 19810-2818 |
| GEORGE C KUNG & LETITIA H KUNG JT TEN | 39 NORTH RIVER ROAD | | | | LEE | NH | 03824-6407 |
| GEORGE C LAMOTTE & MRS HELYN L LAMOTTE JT TEN | 10 COMSTOCK CT | | | | RIDGEFIELD | CT | 06877-5826 |
| GEORGE C LANDER JR | 6855 E COUNTY RD 150 S | | | | AVON | IN | 46123-8282 |
| GEORGE C LEDBETTER | 1009 AVONDALE STREET | | | | ALBEMARLE | NC | 28001-3560 |
| GEORGE C LEDBETTER & NANCY E LEDBETTER JT TEN | 1009 AVONDALE ST | | | | ALBEMARLE | NC | 28001-3560 |
| GEORGE C LEE JR & PATRICIA A LEE JT TEN | 218 SKYLINE DR | | | | BELLE VERNON | PA | 15012-4318 |
| GEORGE C LOOKABILL | 1221 ROSEGARDEN RD | | | | BALTO | MD | 21221-6322 |
| GEORGE C LOVE JR | 1906 THISTLEWOOD DR | | | | FT WASHINGTON | MD | 20744-3903 |
| GEORGE C LUEDKE JR & MRS SHARYN LEE LUEDKE JT TEN | 2038 ALBY ST | | | | ALTON | IL | 62002-6814 |
| GEORGE C LYDA | 1091 PAULIN RD | | | | POLAND | OH | 44514-3238 |
| GEORGE C MARTZ | R D 1 | | | | MATAWAN | NJ | 07747-9801 |
| GEORGE C MAUCH | 3663 58TH AVE | LOT# 343 | | | ST PETERSBURG | FL | 33714-1241 |
| GEORGE C MAUGER & LYDIA C MAUGER JT TEN | ATTN DEB MAUGER | 38 LIBERTY AVE | | | LEXINGTON | MA | 02420-3445 |
| GEORGE C MAUPIN | 3906 SUZAN DR | | | | ANDERSON | IN | 46013-2633 |
| GEORGE C MC CABE & MARY S MC CABE JT TEN | 9343 CHURCH ST | | | | CUCAMONGA | CA | 91730-2219 |
| GEORGE C MC CULLOGH JR CUST G BRIAN MC CULLOGH UGMA CA | 1707 GRANDVIEW AVE | | | | GLENDALE | CA | 91201-1207 |
| GEORGE C MCCABE | 9343 CHURCH ST | | | | RANCHO CUCAMONGA | CA | 91730-2219 |
| GEORGE C MCCULLOUGH JR CUST G BRIAN MCCULOUGH UTMA CA | 1707 GRANDVIEW AVE | | | | GLENDALE | CA | 91201-1207 |
| GEORGE C MCDANIEL | PO BOX 482 | | | | BRYANT | AR | 72089-0482 |
| GEORGE C MCMAHON | 1870 EASTWOOD COURT | | | | SAGINAW | MI | 48601-9789 |
| GEORGE C MCNEELY | 686 BIG CREEK RD | | | | LAFOLLETTE | TN | 37766 |
| GEORGE C MEHALKO & MILDRED M MEHALKO JT TEN | 130 LILMONT DR | | | | SWISSVALE | PA | 15218-2209 |
| GEORGE C MITROKA & MARY A MITROKA TR MITROKA LIVING TRUST UA 10/07/99 | 3210 PINE ST CEDAR POINT | | | | HOWELL | MI | 48843 |
| GEORGE C MONTGOMERY | 401 SOUTH ST E | | | | TALLADEGA | AL | 35160 |
| GEORGE C NASH | 4682 THOMAS ROAD | | | | METAMORA | MI | 48455-9342 |
| GEORGE C NEBLETT | FISCHERGASSE 6 | D-OESTRICH-WINKEL | | GERMANY | | | |
| GEORGE C NEWLANDS | 217 WELLESLEY S E | | | | ALBUQUERQUE | NM | 87106-1419 |
| GEORGE C NORMAN | 4044 PARKWOOD COURT | | | | BLOOMFIELD TWP | MI | 48301-3967 |
| GEORGE C PAUL | 1282 PITKIN AVENUE | | | | AKRON | OH | 44310-1123 |
| GEORGE C PECK | 5807 JIM CROW ROAD | | | | FLOWERY BRANCH | GA | 30542-2502 |
| GEORGE C PHILLIPS SR | 692 MANNERING RD | | | | EASTLAKE | OH | 44095-2556 |
| GEORGE C PIFER | 3455 W MILLBROOK RD | | | | MOUNT PLEASANT | MI | 48858-8538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE C PIFER | 3455 W MILLBROOK RD | | | | MOUNT PLEASANT | MI | 48858-8538 |
| GEORGE C PIFER | 3455 W MILLBROOK RD | | | | MOUNT PLEASANT | MI | 48858-8538 |
| GEORGE C PLOCK & CHRISTINE P PLOCK JT TEN | 74 GLENMERE AVE | | | | FLORIDA | NY | 10921-1211 |
| GEORGE C POEDTKE | 3967 LEGACY DR | | | | MASON | OH | 45040-7642 |
| GEORGE C POPRAVSKY | 62301 SILVER LAKE RD | | | | SOUTH LYON | MI | 48178-9255 |
| GEORGE C RAFFO | 1408 WATER MILL CIRCLE | | | | VIRGINIA BEACH | VA | 23454-1359 |
| GEORGE C RAY | 13618 MAPLEROW AVE | | | | GARFIED HTS | OH | 44105-6802 |
| GEORGE C READDING JR | 26 E CROTON DRIVE | | | | CARMEL | NY | 10512-9804 |
| GEORGE C REBEIRO | PO BOX 51803 | | | | SPARKS | NV | 89435 |
| GEORGE C RICHMOND | 5450 DUFFIELD RD | | | | FLUSHING | MI | 48433-9766 |
| GEORGE C ROBERTS | 14840 EAST BLUFF ROAD | | | | ALPHARETTA | GA | 30004-3156 |
| GEORGE C ROBERTS JR | 5408 N HIGHLEY | | | | OKLAHOMA CITY | OK | 73111-6847 |
| GEORGE C ROSS & JOANNE S ROSS JT TEN | 4322 DUNCAN DR | | | | ANNANDALE | VA | 22003-3729 |
| GEORGE C S YU & SHIRLEY K C YU JT TEN | 18159 COLONNADES PLACE | | | | SAN DIEGO | CA | 92128-1266 |
| GEORGE C SCHMIDT & LORRAINE T SCHMIDT JT TEN | 196 NORTH 6 ST | | | | LINDENHURST | NY | 11757-3734 |
| GEORGE C SEIPEL | 2515 CLE ELUM DRIVE | | | | FORT WAYNE | IN | 46809-2111 |
| GEORGE C SINGLETON | 2205 SUANNE | | | | TYLER | TX | 75701-4803 |
| GEORGE C SMITH | 820 JOHN LOVELACE RD | | | | LAGRANGE | GA | 30241-9795 |
| GEORGE C SMITH | 2631 GREEN 602 RD | | | | BEECH GROVE | AR | 72412 |
| GEORGE C SPRANG | 654 N ROCK RD | | | | ONTARIO | OH | 44903 |
| GEORGE C STANLEY | ATTN DAVID O STANLEY | 161 UNION RD | | | BELMONT | NH | 03220-5175 |
| GEORGE C STAPLES | 17352 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2527 |
| GEORGE C STOCKIN TR GEORGE C STOCKIN TRUST UA 06/06/96 | 25 SOUTH ST B50 | | | | MARCELLUS | NY | 13108-1327 |
| GEORGE C STRATFORD | 1003 REED RD | | | | CHURCHVILLE | NY | 14428-9356 |
| GEORGE C SUMLER | 1086 HIGHGATE DR | | | | FLINT | MI | 48507-3740 |
| GEORGE C TARRANT | 14368 ASBURY PK | | | | DETROIT | MI | 48227-1369 |
| GEORGE C TAYLOR & GERALDINE P TAYLOR TR TAYLOR LIVING TRUST UA 6/04/02 | 4250 A1A SOUTH UNIT H 15 | | | | ST AUGUSTINE | FL | 32080-7433 |
| GEORGE C TILYOU | 319 W 48TH ST 920W | | | | NEW YORK | NY | 10036-1331 |
| GEORGE C VERONSKI JR | 10 LILLE LANE | | | | BUFFALO | NY | 14227-2402 |
| GEORGE C WALLACE | 2800 TRUDY LN | UNIT 21 | | | LANSING | MI | 48910-3828 |
| GEORGE C WEAVER | 29 UNCLE PETE CIR | | | | HAINES CITY | FL | 33844-2027 |
| GEORGE C WEBER | PO BOX 55 | | | | SAN ANTONIO | TX | 78291 |
| GEORGE C WENTZEL II | PO BOX 15317 | | | | CHEVY CHASE | MD | 20825-5317 |
| GEORGE C WILLIS | 8064 STONY CT | | | | WHITE LAKE | MI | 48386-4545 |
| GEORGE C WILLMAN | 1414 SECOND ST NW | CALGARY AB | | T2M 2W1 CANADA | | | |
| GEORGE C ZENTZ & DOLORES N ZENTZ JT TEN | 2940 PERTHWOOD DR | | | | CINCINNATI | OH | 45244-3566 |
| GEORGE C ZOELLICK & DOROTHY ZOELLICK JT TEN | 11710 IMPERIAL LN | | | | ORLAND PARK | IL | 60467 |
| GEORGE CACAVAS | 39506 BELLA VISTA DR | | | | STERLING HTS | MI | 48313-5218 |
| GEORGE CALDES | 1225 E SUNSET DR | APT 563 | | | BELLINGHAM | WA | 98226-3597 |
| GEORGE CALDWELL JR | 284 CALDWELL RD | | | | PASADENA | MD | 21122-1022 |
| GEORGE CAMARDELLA | 8911 KIRKVILLE RD N | | | | KIRKVILLE | NY | 13082-9452 |
| GEORGE CANNON | 12896 SADIE D DRIVE | | | | NEVADA CITY | CA | 95959-9526 |
| GEORGE CARLISLE GATJE | 1221 BOTETOURT GARDENS | | | | NORFOLK | VA | 23517-2201 |
| GEORGE CARTER | 9071 MILLCLIFF DR | | | | CINCINNATI | OH | 45231 |
| GEORGE CARY GRIGG JR | 2561 LITTLE CREEK LANE | | | | AURORA | IL | 60506-8834 |
| GEORGE CEDRIC BUTLER | 6 LE PARC CT | | | | WEST WINDSOR | NJ | 08550-5130 |
| GEORGE CHAMPANE | 262 VENDOME COURT | | | | GROSSE POINTE FRMS | MI | 48236-3326 |
| GEORGE CHEE-CHUN WAN & YING-BEE WAN JT TEN | 3120 VINTAGE WAY | | | | BEDFORD | TX | 76021-3950 |
| GEORGE CHERPELIS | 9202 N 83RD PLACE | | | | SCOTTSDALE | AZ | 85258-1812 |
| GEORGE CHIARAMELLO JR | 301 WISCONSIN | | | | WESTVILLE | IL | 61883-1833 |
| GEORGE CHRISTIE STOOTS II | 3539 BALTIMORE PIKE | | | | LITTLESTOWN | PA | 17340-9797 |
| GEORGE CHRISTOPHER HURST | 28 MARSHWOOD DRIVE | | | | COLLEGEVILLE | PA | 19426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE CHRISTOPHER HURST & MRS GILDA C HURST JT TEN | 28 MARSHWOOD DR | | | | COLLEGEVILLE | PA | 19426-3857 |
| GEORGE CHRISTOPHERE & LENA M CHRISTOPHERE JT TEN | 48A SCHOOL ST | | | | SOMERVILLE | MA | 02143-1736 |
| GEORGE CLARK CUST ROBERT THOMAS CLARK UTMA OH | 526 PALISADES DR | | | | AKRON | OH | 44303-1704 |
| GEORGE CLARK TOD GARY B CLARK SUBJECT TO STA TOD RULES | 2300 GRAND HAVEN | #227 | | | TROY | MI | 48083 |
| GEORGE CLIFFORD WESTFALL JR | 3136 PINE ACRES RD | | | | GLENNIE | MI | 48737-9401 |
| GEORGE COLQUITT DEAN | 225 E 36TH ST APT 11R | | | | NEW YORK | NY | 10016-3620 |
| GEORGE CONSTANTINE ALIKES & MRS NOULA D G ALIKES JT TEN | 33 PEPPERMINT DR | | | | ROCHESTER | NY | 14615-1242 |
| GEORGE CONTRINO | CROSSBROOK DR | RD 3 | | | CALIFON | NJ | 07830-9803 |
| GEORGE CORBETT MOUSER TR GEORGE CORBETT MOUSER REV TRUST UA 03/30/99 | 6553 CLARK RD | | | | PARADISE | CA | 95969-3503 |
| GEORGE COSTANTINI | 8 LINDEN AVE | | | | BORDENTOWN | NJ | 08505-1912 |
| GEORGE COULMAN & ROSE MARIE COULMAN JT TEN | 9522 HEDDY DR | | | | FLUSHING | MI | 48433-1054 |
| GEORGE COUZENS & JEANNE COUZENS JT TEN | 109 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9228 |
| GEORGE CRUZ | 4101 S SHERIDAN RD | APT 508 | | | LENNON | MI | 48449-9428 |
| GEORGE CUNNINGHAM | 6301 HERITAGE CT | | | | MOORESVILLE | IN | 46158-7139 |
| GEORGE CVORAK | 4 26029 TWP 512 | SPRUCE GROVE AB | | T7Y 1B2 CANADA | | | |
| GEORGE D ANDERSON | 4765 HUNSBERGER NE | | | | GRAND RAPIDS | MI | 49525-1252 |
| GEORGE D ARMOUR | 403 MELROSE ST | | | | TOLEDO | OH | 43610-1426 |
| GEORGE D ARMSTRONG | 101 DAVIDSON PRIVATE DR | | | | SOMERVILLE | AL | 35670 |
| GEORGE D ARTIS | 6061 FOXWOOD LANE | | | | INDIANAPOLIS | IN | 46228-1312 |
| GEORGE D ASBURY | PO BOX 67 | | | | MAXWELTON | WV | 24957-0067 |
| GEORGE D BALDWIN | 3203 WESSYNTON WAY | | | | ALEXANDRIA | VA | 22309-2226 |
| GEORGE D BENTLEY & SHIRLEY J BENTLEY JT TEN | 506 DE VILLEN AVE | | | | ROYAL OAK | MI | 48073 |
| GEORGE D BROWN JR | 1581 PORT AUSTIN RD | | | | PORT AUSTIN | MI | 48467-9634 |
| GEORGE D BRUBAKER | 70 STOTELMYER LANE | | | | MARTINSBURG | WV | 25405-6809 |
| GEORGE D BRYANT | 471 COMMERCIAL ST | | | | PROVINCETOWN | MA | 02657 |
| GEORGE D BUCHANAN JR | 647 BARBARA DR | | | | NORRISTOWN | PA | 19403-4102 |
| GEORGE D CAMPBELL & DORIS A CAMPBELL JT TEN | 711 AMSTERDAM AVE APT 21N | | | | NEW YORK | NY | 10025-6916 |
| GEORGE D CAREY CUST GEORGE F G CAREY UGMA ID | 3447 S MILLSPUR WAY | | | | BOISE | ID | 83716 |
| GEORGE D CARON | 86 SHARON ST | | | | BRISTOL | CT | 06010-3653 |
| GEORGE D CAUPP | 520 DAVID DR | | | | MIAMISBURG | OH | 45342-2620 |
| GEORGE D CHUNN | 521 N 800 W-27 | | | | CONVERSE | IN | 46919-9325 |
| GEORGE D CHURCHILL | 9325 MEADOWVIEW PL | | | | PEVELY | MO | 63070-2724 |
| GEORGE D CRAWFORD | P O BOX644 | | | | HANCOCK | NY | 13783-0644 |
| GEORGE D CUNDRA & MRS CAROL V CUNDRA JT TEN | 7625 ONYX AVENUE NW | | | | MASSILLON | OH | 44646-9073 |
| GEORGE D DANDALIDES & SUSAN F DANDALIDES JT TEN | 1668 SNOWDEN CIRCLE | | | | ROCHESTER | MI | 48306-3658 |
| GEORGE D DAVISON | 2253 NICHOLS RD | | | | LENNON | MI | 48449-9321 |
| GEORGE D DAVY & WENDY R DAVY JT TEN | PO BOX 41 | | | | CHANNING | MI | 49815-0041 |
| GEORGE D DEL BARRIO | 3066 CLEAR COAST COURT | | | | VALLEJO | CA | 94591-8384 |
| GEORGE D DOUGLAS & MILDRED M DOUGLAS JT TEN | 14855 OAK LANE | | | | BROOKLYN | MI | 49230-8702 |
| GEORGE D EVANS | 150 ENTERPRISE DR | APT 2329 | | | MC KINNEY | TX | 75069-7341 |
| GEORGE D EWELL | 246 LINCOLN AVE | | | | NEW ROCHELLE | NY | 10801-3718 |
| GEORGE D FALLOW | SONNEGGSTRAUSSE 86 | ZURICH | | 8006 SWITZERLAND | | | |
| GEORGE D FALLOW JR | SONNEGGSTRAUSSE 86 | ZURICH | | 8006 SWITZERLAND | | | |
| GEORGE D FERGUSON | 5600 S SAYRE | | | | CHICAGO | IL | 60638-3121 |
| GEORGE D FERGUSON & NANCY J FERGUSON JT TEN | 5600 S SAYRE | | | | CHICAGO | IL | 60638-3121 |
| GEORGE D GAMSBY | 5201 E US HIGHWAY 224 | | | | OSSIAN | IN | 46777-8911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE D GOEHRING JR | 592 WICKHAM WAY | | | | GAHANNA | OH | 43230-2267 |
| GEORGE D GORE | 7508 FAIRFIELD CT | | | | FAIRVIEW | TN | 37062-7232 |
| GEORGE D GORRIE | ROUTE 1 BOX 180A | | | | GERMFASK | MI | 49836-9626 |
| GEORGE D HALE | 40 GRAMPIAN | | | | OXFORD | MI | 48371-5211 |
| GEORGE D HARDIN JR | 6639 PASCO LANE | | | | PLAINFIELD | IN | 46168-7511 |
| GEORGE D HARDNETT | 5265 HALCYON DR | | | | COLLEGE PARK | GA | 30349-1502 |
| GEORGE D HARDY | 101 BAJART PLACE | | | | YONKERS | NY | 10705-2724 |
| GEORGE D HARELICK HERTZBERG CUST JARED BARNEY HERTZBERG UGMA NJ | 24 CARTER ST | | | | NORWOOD | NJ | 07648-1518 |
| GEORGE D HECKMAN | 4285 KESSLER FRED RD | | | | WEST MILTON | OH | 45383-9793 |
| GEORGE D HEDGEPETH | 274 COUNTY ROAD 611 | | | | LAWLEY | AL | 36793-4106 |
| GEORGE D HOFFERT | 7213 REGAL AVE SE | | | | GRAND RAPIDS | MI | 49548-7749 |
| GEORGE D HOGIE | 4797 TIFFANY AVE | | | | PORTAGE | MI | 49002-9023 |
| GEORGE D HOGIE & MAUREEN E HOGIE JT TEN | 4797 TIFFANY AVE | | | | PORTAGE | MI | 49002-9023 |
| GEORGE D HOLLAND | 3440 CORINTH PKWY | APT 2001 | | | CORINTH | TX | 76208-1304 |
| GEORGE D HOTTON & BEVERLEY JEAN HOTTON TEN ENT | 560 CONESTOGA DR | | | | COATESVILLE | PA | 19320 |
| GEORGE D HUNTLEY | 10 NORTH PLEASANT | | | | FOWLER | OH | 44418-9737 |
| GEORGE D KNIGHT | 3280 NORTHSIDE PKWY | APT 106 | | | ATLANTA | GA | 30327 |
| GEORGE D KOLENO | 26914 SOUTHWOOD LANE | | | | OLMSTED FALLS | OH | 44138-1157 |
| GEORGE D LOWE | 3526 S SHORE DR | | | | LAPEER | MI | 48446-9755 |
| GEORGE D MARKER | 310 E WENGER ROAD | | | | ENGLEWOOD | OH | 45322-2828 |
| GEORGE D MARLOW | 8 VOLINO | | | | POUGHKEEPSIE | NY | 12603-5025 |
| GEORGE D MARONIC & ANNA MARONIC JT TEN | 5580 WOLF ROAD #202 | | | | WESTERN SPRINGS | IL | 60558-2236 |
| GEORGE D MCGEACHIE | 12155 DANFORTH | | | | STERLING HGTS | MI | 48312-2134 |
| GEORGE D MCHENRY JR | PO BOX 276 | | | | GREAT CACAPON | WV | 25422-0276 |
| GEORGE D MCMILLAN III | 3321 SPRINGHILL RD | | | | BIRMINGHAM | AL | 35223-2008 |
| GEORGE D MCPHEETERS | 387 LEISURE LANE | | | | GREENWOOD | IN | 46142-8531 |
| GEORGE D MILLER | 802 HIGHLAND AVE | | | | CARROLLTON | KY | 41008-1038 |
| GEORGE D MORRIS | 14410 VIEW DR | | | | NEWBURY | OH | 44065-9658 |
| GEORGE D MORRIS | PO BOX 905 | | | | COLEMAN | TX | 76834-0905 |
| GEORGE D MORTON JR | 444 PENNSYLVANIA AVE | | | | NORFOLK | VA | 23508-2833 |
| GEORGE D MOSES | 806 VIVIAN | | | | COLLINSVILLE | IL | 62234-3737 |
| GEORGE D MYERS | 9087 WILLARD RD | | | | MILLINGTON | MI | 48746-9329 |
| GEORGE D NOBLE III | 1130 MAIN ST | | | | WALTHAM | MA | 02451-7430 |
| GEORGE D ODENCRANTZ | 386 DANVILLE CORNER RD | | | | AUBURN | ME | 04210-8677 |
| GEORGE D PHILLIPS JR | RR 2 BOX 100 A | | | | ROCKVILLE | IN | 47872-9508 |
| GEORGE D PRESTON JR | 1328 ACAPULCO | | | | DALLAS | TX | 75232-3002 |
| GEORGE D RAINIER II & BETTY B RAINIER JT TEN | 114 TRADITIONS WAY | | | | LAWRENCEVILLE | NJ | 08648 |
| GEORGE D RHODES TR UA 01/18/2006 RHODES LIVING TRUST | 5405 S GARFIELD ST | | | | SPOKANE | WA | 99223 |
| GEORGE D RIFFLE | 7559 GEORGETOWN | | | | HAZELWOOD | MO | 63042-1362 |
| GEORGE D ROBY | 737 HARVEYD DR | | | | WESTLAND | MI | 48185-3405 |
| GEORGE D ROLLINGER | 37475 FIORE TRAIL | | | | CLINTON TWP | MI | 48036-2038 |
| GEORGE D ROWE JR | | | | | WYCOMBE | PA | 18980 |
| GEORGE D SCHNEITER | 8968 S 1300 E | | | | SANDY | UT | 84094-1388 |
| GEORGE D SCHWERIN | 1678 W MOUNT FOREST RD | | | | PINCONNING | MI | 48650-8949 |
| GEORGE D SEBURN | R ROUTE 1 | BOX #H-289 | JORDAN STATION ON | L0R 1S0 CANADA | | | |
| GEORGE D SLUGGETT | # 91 CATALINA CIRCLE NE | CALGARY AB | | T1Y 7B7 CANADA | | | |
| GEORGE D SMEDE | 359 FERRIS RD | | | | SCHENECTADY | NY | 12304-2479 |
| GEORGE D TERLECKI | 8377 STONEY CREEK CT | | | | DAVISON | MI | 48423-2102 |
| GEORGE D TURNER | 124 ROLLINGWOOD CIR | | | | ROME | GA | 30165-1732 |
| GEORGE D VALENTI | 24189 GRAND TRAVERSE AVE | | | | BROWNSTOWN | MI | 48134 |
| GEORGE D VOSS & BRUCE D VOSS & MARY C NIXON JT TEN | 11000 COUNTY LINE RD | PO BOX 392 | | | ORTONVILLE | MI | 48462-0392 |
| GEORGE D WALDRUP II | 1585 JENIFER | | | | MADISON HEIGHTS | MI | 48071-3006 |
| GEORGE D WEBB JR | 411 9TH ST N E | | | | ATLANTA | GA | 30309-4210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE D WELCH | 5230 LIVERMORE | | | | CLIFFORD | MI | 48727-9512 |
| GEORGE D WEST | 5420 SHERWOOD | | | | ROELAND PARK | KS | 66205-2235 |
| GEORGE D WILD | 3918 N NEW JERSEY | | | | INDIANAPOLIS | IN | 46205-2635 |
| GEORGE D WILKINSON | 41529 TWAIN PL | | | | NOVI | MI | 48377-2860 |
| GEORGE D WOODS | 5101 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-1601 |
| GEORGE D WORMLEY | 33160 SOLON RD | | | | SOLON | OH | 44139-2812 |
| GEORGE D WRIGHT JR | 939 PAULDING ST | | | | PEEKSKILL | NY | 10566-2708 |
| GEORGE DAICHENDT | 3838 N LAWNDALE AVE | | | | CHICAGO | IL | 60618-4115 |
| GEORGE DAIGLE & LUJUANNA W DAIGLE JT TEN | 4200 KELLY ST | | | | VERNON | TX | 76380 |
| GEORGE DAILEY | 72 ELMDORF AVE | | | | ROCHESTER | NY | 14619-1818 |
| GEORGE DAKURAS | 717 UNION | | | | ROMEOVILLE | IL | 60446-1431 |
| GEORGE DALLAS | 194 S MARIE | | | | WESTLAND | MI | 48186-3812 |
| GEORGE DANIEL RICHARDS | 46482 SHARON DRIVE | | | | EAST LIVERPOOL | OH | 43920-3997 |
| GEORGE DANIEL WILD | 3918 N NEW JERSEY | | | | INDIANAPOLIS | IN | 46205-2635 |
| GEORGE DAVID BROWN | 9500 DENTON HILL | | | | FENTON | MI | 48430-8416 |
| GEORGE DAVID FERGUSON TOD JO ANN CAROL DUDEK SUBJECT TO STA TOD RULES | 5600 SO SAYRE AVE | | | | CHICAGO | IL | 60638 |
| GEORGE DAVID PROSSER | 4480 URBANA RD | | | | SPRINGFIELD | OH | 45502-9503 |
| GEORGE DAVID STALLINGS | PO BOX 507 | | | | GARNER | NC | 27529 |
| GEORGE DAVIDSON MEIER JR | 4921 EGYPT VALLEY N E | | | | BELMONT | MI | 49306-9639 |
| GEORGE DAVIS VAN ARSDALE | 7 BROWNING LANE | | | | PITTSFORD | NY | 14534-4007 |
| GEORGE DE FELICE | 812 WHISTLERS COVE LN | | | | ROCHESTER | NY | 14612-1464 |
| GEORGE DE HELIAN | 46498 SUGAR BUSH RD | | | | CHESTERFIELD TWP | MI | 48047-5236 |
| GEORGE DEAN MELVIN | RD 2 BOX 208 | | | | GREENWOOD | DE | 19950-9447 |
| GEORGE DEGNAN | 39 WASHINGTON AVE | | | | KEARNEY | NJ | 07032-1718 |
| GEORGE DEJESUS & EVA DEJESUS JT TEN | 6915 W WEDGEWOOD AVE | | | | DAVIE | FL | 33331-2948 |
| GEORGE DELGADO | 14 GERANIUM RD | | | | LEVITTOWN | PA | 19057-3316 |
| GEORGE DEMELLO JR & MICHELE DEMELLO JT TEN | 932 COLONIAL DR | | | | MORRISTOWN | TN | 37814-2563 |
| GEORGE DENNIS LEAHY | 13831 MIDDLEBURY | | | | SHELBY TOWNSHIP | MI | 48315-2832 |
| GEORGE DEVERICH | 6236 HYDE PARK | | | | ROMULUS | MI | 48174-4202 |
| GEORGE DOBBINS JR & RUBY DOBBINS JT TEN | 415 BURNS DR | APT N802 | | | DETROIT | MI | 48214-3077 |
| GEORGE DOBROWOLSKY | 1702 GOLDENROD | | | | SAGINAW | MI | 48609-8829 |
| GEORGE DODSON JR | 6424 W 62ND ST | | | | INDIANAPOLIS | IN | 46278-1907 |
| GEORGE DOMINQUEZ | 79 MAPLE STREET | | | | KEARNEY | NJ | 07032-1915 |
| GEORGE DONALL | 1423 MASSACHUSETTS AVENUE | | | | LANSING | MI | 48906-4931 |
| GEORGE DONOHUE | 2500 CENTRE AVE | | | | BELLMORE | NY | 11710-3451 |
| GEORGE DOUGLAS CONSAGRA | 163 5TH AVE | | | | SAN FRANCISCO | CA | 94118 |
| GEORGE DRYER | 833 NEWMAN ST | | | | EAST TAWAS | MI | 48730-9747 |
| GEORGE DUNN | 6036 GOLF T SEA | | | | APOLLO BEACH | FL | 33572-2628 |
| GEORGE DUNN JR | 3408 ROYALTON AVE | | | | ST LOUIS | MO | 63114-2822 |
| GEORGE E ABBEY CUST MICHAEL E ABBEY UTMA WI | W 3284 INDIAN ROAD | | | | NEOSHO | WI | 53059-9707 |
| GEORGE E ALDERMAN | 2806 W SUNSET DR | | | | ROGERS | AR | 72756-2089 |
| GEORGE E ANTHOU & JOAN MARIE ANTHOU JT TEN | 202 MCGREGOR DR | | | | CANONSBURG | PA | 15317-2265 |
| GEORGE E ARNOTT | 5974 BARNES RD | | | | MILLINGTON | MI | 48746-9436 |
| GEORGE E BANTA | ONE HORNBECK RIDGE | | | | POUGHKEEPSIE | NY | 12603-4205 |
| GEORGE E BECK & LEAH F BECK JT TEN | 8885 N SR 9 | | | | ALEXANDRIA | IN | 46001-8843 |
| GEORGE E BECK & LEAH F BECK JT TEN | 8885 N SR 9 | | | | ALEXANDRIA | IN | 46001-8843 |
| GEORGE E BLOOM & ROSALYN F BLOOM JT TEN | 4337 MARINA CITY DR UNIT 849 | | | | MARINA DEL REY | CA | 90292-5847 |
| GEORGE E BORASKY | 8741 MAPLE FLATS RD | | | | CLEVELAND | NY | 13042-2165 |
| GEORGE E BOSCO | 3281 REVLON DRIVE | | | | KETTERING | OH | 45420-1246 |
| GEORGE E BOSY | 22560 SKYVIEW LN | | | | BEND | OR | 97702-9676 |
| GEORGE E BOWEN & JOYCE FAITH BOWEN JT TEN | 239 LAKE ST | | | | GIRARD | PA | 16417-1314 |
| GEORGE E BOWREN | 6415 HOLDRIDGE RD | | | | HOLLY | MI | 48442-9719 |
| GEORGE E BRENNAN | 2300 GRAND HAVEN DR | APT 143 | | | TROY | MI | 48083-4423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE E BRINGMAN | 1371 U S RT 42 RD 1 | | | | ASHLAND | OH | 44805 |
| GEORGE E BRINGMAN & SONJA S BRINGMAN JT TEN | RFD 1 1371 US ROUTE 42 | | | | ASHLAND | OH | 44805-9733 |
| GEORGE E BRINTON | 7 COBLENTZ COURT | | | | MIDDLETOWN | MD | 21769-7857 |
| GEORGE E BROGMUS CUST ERIC BROGMUS UTMA MA | 516 E FAIRMOUNT RD | | | | BURBANK | CA | 91501-1708 |
| GEORGE E BROWN | 15 DOWNING DR | | | | WHITE PLAINS | NY | 10607 |
| GEORGE E BRUCE | 1047 ALGONQUIN DR | | | | BOONE | NC | 28607-6478 |
| GEORGE E BRUNO | R R 2 BOX 397 | | | | PINCKNEYVILLE | IL | 62274-9650 |
| GEORGE E BURIN JR | 1124 ROSEWAY AVE SE | | | | WARREN | OH | 44484-2809 |
| GEORGE E BUSH | 3215 S WAITE ST | | | | MARION | IN | 46953-4112 |
| GEORGE E C BROWN | 26 COVINGTON WAY | HALIFAX NS | | B3M 3K2 CANADA | | | |
| GEORGE E CAMERON & GRACE E CAMERON JT TEN | 1633 EAST LAKESIDE DR UNIT1 | | | | GILBERT | AZ | 85234 |
| GEORGE E CARPENTER | 1627 WAGONER RD | | | | PATRIOT | OH | 45658-9243 |
| GEORGE E CARTER | 4320 GREEN HILL ROAD | | | | GAINESVILLE | GA | 30506-3573 |
| GEORGE E CHAMBERLAIN | PO BOX 352 | | | | LINWOOD | NJ | 08221-0352 |
| GEORGE E CHANDLEE | 3495 PEBBLE RIDGE DR | | | | YORK | PA | 17402-4349 |
| GEORGE E CHURCHIN | PRESIDENTE MAZARYK 152-1 | MEXICO D F | | 11560 MEXICO | | | |
| GEORGE E CISCO JR | 4423 CARTA LUNA ST | | | | LAS VEGAS | NV | 89135-2429 |
| GEORGE E COMBS | 7939 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-9221 |
| GEORGE E COPELAND | 511 BARCLAY AVE | | | | DEWEY | OK | 74029-2803 |
| GEORGE E CORSO | 30909 IROQUOIS | | | | WARREN | MI | 48093-5025 |
| GEORGE E CURTIS CUST TREVOR HARRISON CURTIS UGMA IN | PO BOX 60 | | | | ATTICA | IN | 47918-0060 |
| GEORGE E DAVIS | 844 GOLF DR | APT 201 | | | PONTIAC | MI | 48341-2386 |
| GEORGE E DAVIS | PO BOX 481 | | | | LINDEN | MI | 48451-0481 |
| GEORGE E DE JONG & NELLIE G DE JONG JT TEN | 142 CLARK RD | GOSHEN NEWYORK | | | GOSHEN | NY | 10924 |
| GEORGE E DEACON | 6880 SCOTCH LK RD | | | | W BLOOMFIELD | MI | 48324-3983 |
| GEORGE E DERMER | 3361 BALTIC SEA BLVD | | | | TAVARES | FL | 32778 |
| GEORGE E DILL | 768 RIVERS EDGE LN | | | | PAINESVILLE | OH | 44077-3767 |
| GEORGE E DIXIE | PO BOX 13155 | | | | LANSING | MI | 48901-3155 |
| GEORGE E DODD | 4702 PORTSMOUTH BLVD | | | | PORTSMOUTH | VA | 23701-2308 |
| GEORGE E DONNER & BERNARD P DONNER EX UW GEORGE B DONNER | 986 COCOPAH DR | | | | SANTA BARBARA | CA | 93110-1263 |
| GEORGE E DUNN | PO BOX 5473 | | | | SUN CITY CENTER | FL | 33571-5473 |
| GEORGE E EDDLESTON | 28 AMBER CT | | | | HOMOSASSA | FL | 34446-4300 |
| GEORGE E ELLIOTT | 4708 SHANNAMARA DR | | | | MATTHEWS | NC | 28104-2978 |
| GEORGE E ELLIS | 6988 MC KEAN LOT 120 | | | | YPSILANTI | MI | 48197-9799 |
| GEORGE E ENCINAS | 9660 COLUMBUS AVE | | | | SEPULVEDA | CA | 91343-2210 |
| GEORGE E ERNST | 75 S WOODHILL AVE | | | | BINGHAMTON | NY | 13904-2728 |
| GEORGE E ESTES | 4115 OLD PORTMAN RD | | | | ANDERSON | SC | 29626-5346 |
| GEORGE E FIEGEHEN JR | 7835 RITZ | | | | WESTLAND | MI | 48185-1415 |
| GEORGE E FLANDERS JR | BOX 51 | | | | SAN GERONIMO | CA | 94963-0051 |
| GEORGE E FORCE JR | 417 BRIGHT WATER LANE | | | | GREENVILLE | SC | 29609-6007 |
| GEORGE E FRANKS | 100 LAKE PL | | | | CONTINENTAL | OH | 45831-9567 |
| GEORGE E FRIEDRICH & MARGARET T FRIEDRICH JT TEN | 15101 GLADE DR #10-3D | | | | SILVER SPRING | MD | 20906-1541 |
| GEORGE E FRIES | PO BOX 896 | | | | CHARLESTOWN | WV | 25414-0896 |
| GEORGE E FRYMYER JR | 7337 DABEL CT | | | | DAYTON | OH | 45459-3540 |
| GEORGE E GAGE CUST JESSICA A GAGE UGMA NY | 5401 COLLINS AVENUE | | | | MIAMI BEACH | FL | 33140-2573 |
| GEORGE E GALLINGER | 42 HILL AIR ROAD | | | | LAKE PEEKSKILL | NY | 10537-1011 |
| GEORGE E GATEWOOD & CONSUELO P GATEWOOD JT TEN | 11519 LAKE CYPRESS LOOP | | | | FORT MYERS | FL | 33913-7826 |
| GEORGE E GATLIN & JEAN K GATLIN JT TEN | 709 MILLER ST | | | | LEESBURG | FL | 34748-4314 |
| GEORGE E GILMORE JR | 557 LINDA VISTA | | | | PONTIAC | MI | 48342-1652 |
| GEORGE E GLAZE | 120 NORTH MC DONOUGH ST | | | | JONESBORO | GA | 30236-3675 |
| GEORGE E GORSKI | 102 CREEKSIDE DR | | | | COLUMBIA | TN | 38401-6524 |
| GEORGE E GRAHAM | 4161 BELLWOOD DR SE | | | | WARREN | OH | 44484-2947 |
| GEORGE E GRANT | 100 PARKRIDGE | | | | BUFFALO | NY | 14215-2210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE E GREULICH | 6366 JUNIPER DR | | | | AMHERST | OH | 44001-1812 |
| GEORGE E HAAMID & ALBERTA A HAAMID JT TEN | 618 E BALTIMORE BLVD | | | | FLINT | MI | 48505-6403 |
| GEORGE E HANSON | 1015 DIEGO COURT | | | | LADY LAKE | FL | 32159-5670 |
| GEORGE E HARRIS | 2551 6TH ST | | | | CUYAHOGA FALL | OH | 44221-2429 |
| GEORGE E HASSEL & LORETTA A HASSEL JT TEN | 311 S RIDGEWAY AVE | | | | GLENOLDEN | PA | 19036-2305 |
| GEORGE E HAWKINS | RT 1 BOX 254-B | | | | PIEDMONT | MO | 63957-9801 |
| GEORGE E HENRY | 2817 N GRAND AVE | | | | TYLER | TX | 75702-1842 |
| GEORGE E HERDON | 8699 YALE RD | | | | ROOTSTOWN | OH | 44272-9734 |
| GEORGE E HESTER | 4670 JULIUS BLVD | | | | WESTLAND | MI | 48186-5127 |
| GEORGE E HILL | 895 B ST #154 | | | | HAYWARD | CA | 94541-5107 |
| GEORGE E HIPP | 1802 PINE LOG RD | | | | AIKEN | SC | 29803-5727 |
| GEORGE E HOBSON | 615 S 13TH ST | | | | SAINT JOSEPH | MO | 64501-2844 |
| GEORGE E HODGE | 616 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324-2345 |
| GEORGE E HONGACH | 25 PINE CLOSE | | | | N TARRYTOWN | NY | 10591-1710 |
| GEORGE E HORNER & ARNEDA N HORNER JT TEN | 2009 GRACE AVE | | | | NEW BERN | NC | 28560-5363 |
| GEORGE E HOWARD | 47 MARY DAY | | | | PONTIAC | MI | 48341-1730 |
| GEORGE E HUNT | 12595 REED RD | | | | GRAFTON | OH | 44044-9573 |
| GEORGE E HUNTER | 39225 SUNDERLAND | | | | CLINTON TWP | MI | 48038-2680 |
| GEORGE E HUNTER & VIOLET A HUNTER JT TEN | 39225 SUNDERLAND DR | | | | CLINTON TOWNSHIP | MI | 48038-2680 |
| GEORGE E IADAROLA JR | 22 LINDEN HTSD UNIT D4 | | | | NORWALK | CT | 06850-1329 |
| GEORGE E JACKSON JR | 29318 TOWER RD | | | | SALEM | OH | 44460-9523 |
| GEORGE E JAMES | 40205 W SIX MILE RD | | | | NORTHVILLE | MI | 48167-2369 |
| GEORGE E JANETOS & MRS MARJORIE S JANETOS JT TEN | 299 ROLLINS ROAD | | | | ROLLINSFORD | NH | 03869-5109 |
| GEORGE E JONES | 207 VALLEY RIDGE DR | | | | JACKSON | MS | 39206-3158 |
| GEORGE E JONES | 234 HOWARD ST | | | | GREENFIELD | IN | 46140-2132 |
| GEORGE E JONES | 1748 RENEE DR | | | | HURST | TX | 76054-3728 |
| GEORGE E KERNS | 13588 STATE RTE 15 | | | | OTTAWA | OH | 45875-9687 |
| GEORGE E KESLER | PO BOX 132 | | | | WHEATCROFT | KY | 42463-0132 |
| GEORGE E KING | 10885 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9706 |
| GEORGE E KIRKMAN | 681 N PIKE RD | | | | SPRINGVILLE | IN | 47462-5072 |
| GEORGE E KIRKMAN & BETTY J KIRKMAN JT TEN | 681 N PIKE RD | | | | SPRINGVILLE | IN | 47462-5072 |
| GEORGE E KISSELBACH & MRS BARBARA A KISSELBACH JT TEN | 1710 STONES CROSSING | | | | EASTON | PA | 18045-5738 |
| GEORGE E KNAPP | 5800 MARINE PKWY | | | | MENTOR ON THE | OH | 44060-2530 |
| GEORGE E KOTTKAMP | 2870 MAPLETON LN | | | | MOUNT DORA | FL | 32757-9524 |
| GEORGE E LA ROQUE | 5601 MEADOWBROOK CT | | | | CLARKSTON | MI | 48346-3933 |
| GEORGE E LAMARRE | 41 SIGOURNEY ST | | | | BRISTOL | CT | 06010-6883 |
| GEORGE E LEER | PO BOX 26786 | | | | SAN JOSE | CA | 95159-6786 |
| GEORGE E LEONARD JR | 200 MEYER FARM DRIVE | 13 CHESTERTOWN | | | PINEHURST | NC | 28374 |
| GEORGE E LITTLE | 2058 W 108TH PL | | | | CHICAGO | IL | 60643-3305 |
| GEORGE E LITTLE & CONCHITA A LITTLE JT TEN | 2058 W 108TH PL | | | | CHICAGO | IL | 60643-3305 |
| GEORGE E LLOYD | 4920 KIMBALL | | | | KANSAS CITY | KS | 66104-2340 |
| GEORGE E LOMBARD TR UA 05/08/74 GEORGE E LOMBARD EST TRUST | 14300 LONG AVE | | | | MIDLOTHIAN | IL | 60445 |
| GEORGE E MACPHERSON | 3716 BRAINBRIDGE DRIVE | | | | BLOOMINGTON | IN | 47401-8721 |
| GEORGE E MACVEIGH TR GEORGE E MACVEIGH TRUST UA 07/06/94 | 7040 UPLAND RIDGE DRIVE | | | | ADAMSTOWN | MD | 21710-9615 |
| GEORGE E MALARNEY & MRS JEWEL K MALARNEY JT TEN | 711 N MAIN STREET | | | | ADRIAN | MI | 49221-2151 |
| GEORGE E MANNING | 148 WIANNO AVE | | | | OSTERVILLE | MA | 02655-1947 |
| GEORGE E MATHIS | 5228 PICKETT DR | | | | JACKSONVILLE | FL | 32219-5317 |
| GEORGE E MATHIS | 4175 OLD SUWANEE RD | | | | BUFORD | GA | 30518-4973 |
| GEORGE E MATTHEWS | 5012 TOWERS ST | | | | TORRANCE | CA | 90503-1452 |
| GEORGE E MC DOWELL | 29 GREY DAPPLE WAY | | | | ORMOND BEACH | FL | 32174-1414 |
| GEORGE E MCCLAIN & CLARA E MCCLAIN JT TEN | 330 FLOCKTOWN RD | | | | LONG VALLEY | NJ | 07853-3834 |
| GEORGE E MCCOY | 606 OSTRANDER DR | | | | DAYTON | OH | 45403-3257 |
| GEORGE E MCNEIL | 2229 HASLETT ROAD | | | | EAST LANSING | MI | 48823-2914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE E MERRITT | 107 SLATE LANE | | | | LEVITTOWN | NY | 11756-3936 |
| GEORGE E MEYER | 266 FAIRFIELD LANE | | | | HILLSBOROUGH | NJ | 08844-1714 |
| GEORGE E MICHEL | 10649 W HINSDALE ST | | | | BOISE | ID | 83713-3857 |
| GEORGE E MILLER | 11882 WELSH RUN RD | | | | MERCERSBURG | PA | 17236-9506 |
| GEORGE E MILLER | 532 HARRIS AVENUE | | | | BRIELLE | NJ | 08730 |
| GEORGE E MOELLER & ALICE E MOELLER JT TEN | 3673 SHADY BLUFF DRIVE | | | | LARGO | FL | 33770-4519 |
| GEORGE E MOORE | 2371 STONEGATE DRIVE | | | | LAPEER | MI | 48446-9003 |
| GEORGE E MOOREHOUSE | 2276 CATHERINE ST | # 212 | | | CORTLANDT MNR | NY | 10567-7260 |
| GEORGE E NACE | 735 WILFERT DR | | | | CINCINNATI | OH | 45245-2026 |
| GEORGE E ODELL | 814 E KEARSLEY ST APT 515 | | | | FLINT | MI | 48503-1959 |
| GEORGE E OLIVER CUST BRYAN E OLIVER UGMA AL | 3538 BURNTLEAF LANE | | | | BIRMINGHAM | AL | 35226-2024 |
| GEORGE E OLSON | 1449 BOSTON POST RD UNIT 22 | | | | WESTBROOK | CT | 06498-2074 |
| GEORGE E ONEILL | 106 HIAWATHA BLVD | | | | OAKLAND | NJ | 07436-2917 |
| GEORGE E PAPPA & MARY T PAPPA JT TEN | 3826 WEST 109TH STREET | | | | CHICAGO | IL | 60655-3947 |
| GEORGE E PARK | 6138 GUEMES ISLAND ROAD | | | | ANACORTES | WA | 98221 |
| GEORGE E PETERSON | PO BOX 536 | | | | MOUNT JEWETT | PA | 16740-0536 |
| GEORGE E PHILPOT | 712 SO FULS RD | | | | NEW LEBANON | OH | 45345-9114 |
| GEORGE E PIERCE | 34 WILLOUGHBY ST | | | | SOMERVILLE | MA | 02143-1203 |
| GEORGE E POLLITT & ESTHER POLLITT JT TEN | APT 8-1 | 9832 TERRACE COURT E | | | PALOS PARK | IL | 60464-2658 |
| GEORGE E PUCKETT | 13767 N SHEPHERD LN | | | | MT VERNON | IL | 62864-2056 |
| GEORGE E R HERVEY JR | 3602 BRIAR ROSE COURT | | | | GREENSBORO | NC | 27410-8297 |
| GEORGE E RITTER JR | 58 HURLBURT ROAD | | | | GREAT BARRINGTON | MA | 01230-1552 |
| GEORGE E ROBBINS | 61 KIES COURT | | | | NIAGARA FALLS | NY | 14304-3249 |
| GEORGE E ROBINSON | 1014 LESLIE STREET | | | | LANSING | MI | 48912-2508 |
| GEORGE E ROLLINGER | 28290 KAUFMAN | | | | ROSEVILLE | MI | 48066-2670 |
| GEORGE E ROMY | 3322 GOSPORT CT | | | | BLOOMINGTON | IN | 47401-4421 |
| GEORGE E ROREX | 601 ADA STREET | | | | KALAMAZOO | MI | 49007-2472 |
| GEORGE E ROSE | 3921 CATHERINE AVE | | | | NORWOOD | OH | 45212-4027 |
| GEORGE E RUNKEL | 7624 W 600 N | | | | ANDREWS | IN | 46702-9507 |
| GEORGE E RUNKLE | 25824 SHOEMAKER | | | | CIRCLEVILLE | OH | 43113-9423 |
| GEORGE E RUSSELL | 2515 STRATFORD RD SE | | | | DECATUR | AL | 35601-6153 |
| GEORGE E SANDERS | 9431 CLOVERLAWN | | | | DETROIT | MI | 48204-2759 |
| GEORGE E SANDERS | 629 SW DERBY DR | | | | LEES SUMMIT | MO | 64081-3275 |
| GEORGE E SAYLOR 3RD & CHERYL M SAYLOR JT TEN | 152 GREENRIDGE RD | | | | CLOVER | SC | 29710-8940 |
| GEORGE E SAYLOR III | 152 GREENRIDGE RD | | | | CLOVER | SC | 29710-8940 |
| GEORGE E SCHELLHAASS | W5925 COUNTY ROAD A N | | | | ELKHART LAKE | WI | 53020-2033 |
| GEORGE E SCHLAGEL & LINDA L SCHLAGEL JT TEN | 2655 TURNER RD | | | | TURNER | MI | 48765-9714 |
| GEORGE E SCHLAGEL & LINDA L SCHLAGEL JT TEN | 2655 TURNER RD | | | | TURNER | MI | 48765-9714 |
| GEORGE E SCHMIDT JR | 16292 WEST ROBIN RD | | | | POLO | IL | 61064-9727 |
| GEORGE E SCHNAIDT JR | 2574 GENES | | | | AUBURN HILLS | MI | 48326-1900 |
| GEORGE E SCHNEIDER | 10576 SO AUSTIN ST | | | | OAK CREEK | WI | 53154-6402 |
| GEORGE E SCOTT | 2786 WEST NORTH AVE | | | | BALTIMORE | MD | 21216-3141 |
| GEORGE E SHAFFER | PO BOX 765 | | | | GRANTSVILLE | WV | 26147-0765 |
| GEORGE E SHEPPARD | 2922 N ROGERS AVE | | | | BALTIMORE | MD | 21207-6774 |
| GEORGE E SICKEN JR | 54710 ARROWHEAD | | | | SHELBY TWSP | MI | 48315-1219 |
| GEORGE E SILVA | PO BOX 1126 | | | | ANGELS CAMP | CA | 95222-1126 |
| GEORGE E SKAGGS | RT7 BOX 440 | | | | OLIVE HILL | KY | 41164-9809 |
| GEORGE E SKOGLUND | ATTN SHIRLEY SKOGLUND | 409 EAST READER STREET | | | ELBURN | IL | 60119-8938 |
| GEORGE E SMITH | 400 PLEASANT VALLEY DR | | | | VICKSBURG | MS | 39180-9163 |
| GEORGE E SNOVER | 8547 EAST ST PO BOX 383 | | | | MILLINGTON | MI | 48746-0383 |
| GEORGE E SPARKS SPARKS FAMILY TRUST UA 05/21/04 | 597 MARIETTA RD | | | | CHILLICOTHE | OH | 45601-8437 |
| GEORGE E SPARROW | 111 DOLLENA AVE | | | | PRUDENVILLE | MI | 48651-9762 |
| GEORGE E SPENCER & BEVERLY SPENCER JT TEN | 6641 CHAMPIONSHIP DR | | | | CHANDLER | AZ | 85249-4307 |
| GEORGE E STATEN | 6766 VERNMOOR | | | | TROY | MI | 48098-1787 |
| GEORGE E STATHIS | 154 BEACH 121 ST | | | | ROCKAWAY PARK | NY | 11694-1961 |
| GEORGE E STEWARD | 2761 TREFOIL RD NE | | | | WAVERLY | KS | 66871-9301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE E STEWART | RD 2 BOX 227 | | | | MARTINSBURG | PA | 16662-9118 |
| GEORGE E STRIZAK | 7087 BIG CREEK PKWY | | | | MIDDLEBERG HEIGHTS | OH | 44130-4904 |
| GEORGE E STUART | 15151 RUNNYMEDE | | | | VAN NUYS | CA | 91405-1611 |
| GEORGE E SUHR | 13466 WEST BARRE RD R D 2 | | | | ALBION | NY | 14411-9406 |
| GEORGE E TABER & GEORGE E TABER JR JT TEN | 34 W WARWICK AVE | | | | WEST WARWICK | RI | 02893-3829 |
| GEORGE E TAYLOR | 609 MAPLE ST | | | | CLIO | MI | 48420-1224 |
| GEORGE E TAYLOR | 335 NW 6TH ST | | | | WILLISTON | FL | 32696-1615 |
| GEORGE E TAYLOR | 364 SECOND ST | | | | MORROW | OH | 45152-1240 |
| GEORGE E TAYLOR & RUTH A TAYLOR JT TEN | 364 SECOND ST | | | | MORROW | OH | 45152-1240 |
| GEORGE E TAYLOR JR | 5431 PRICE AVE | | | | BALTIMORE | MD | 21215-4532 |
| GEORGE E TEAGUE & EILEEN TEAGUE TR TEAGUE LIVING TRUST UA 2/3/00 | 9778 STATE ROUTE 22 | | | | MDL GRANVILLE | NY | 12849 |
| GEORGE E TESKE | 1437 SEQUOIA LN | | | | DARIEN | IL | 60561-4423 |
| GEORGE E TESKE & MARY T TESKE JT TEN | 1437 SEQUOIA LN | | | | DARIEN | IL | 60561-4423 |
| GEORGE E THOMAS | 2 KERNEL LANE | | | | LEVITTOWN | PA | 19055-2419 |
| GEORGE E TODD | 1101 WEAVER FARM LANE | | | | SPRING HILL | TN | 37174-2186 |
| GEORGE E TOROK | 3473 HURON VIEW CT | | | | DEXTER | MI | 48130-9385 |
| GEORGE E TOWNSEND | 506 BROAD ST | | | | HOLLY | MI | 48442-1603 |
| GEORGE E TOWNSVILLE | C/O BARBARA J TOWNSVILLE | 8120 E OUTER DRIVE | | | DETROIT | MI | 48213-1383 |
| GEORGE E VALESKO | 6728 PECK ROAD | | | | RAVENNA | OH | 44266-9186 |
| GEORGE E VANPELT | 163 EAST FRANKLIN ST | | | | TRETON | NJ | 08610-5838 |
| GEORGE E VICKERMAN | 41929 N EMERALD LAKE DR | | | | ANTHEM | AZ | 85086-1047 |
| GEORGE E WALDO | 1113 HUDSON DR | | | | HOWELL | MI | 48843-6837 |
| GEORGE E WALKER JR | 313 MAPLE ST | | | | HOWELL | MI | 48843-2125 |
| GEORGE E WALLACE | 467 DEERING RD NW | | | | ATLANTA | GA | 30309-2244 |
| GEORGE E WALTERS | 7412 WASHBURN RD | | | | GOODRICH | MI | 48438-9749 |
| GEORGE E WARFIELD | PO BOX 3293 | | | | DURANGO | CO | 81302-3293 |
| GEORGE E WATKINS | 448 PIERCE LANE | | | | KENNETT SQUARE | PA | 19348-1511 |
| GEORGE E WEIMER | PO BOX 544 | | | | BRUCETON MLS | WV | 26525-0544 |
| GEORGE E WHITE | 415 FOX ST | | | | BUFFALO | NY | 14211-2950 |
| GEORGE E WHITFIELD JR | PO BOX 13184 | | | | LANSING | MI | 48901-3184 |
| GEORGE E WHITTLES & MRS JEAN N WHITTLES JT TEN | 795 WITMER RD | | | | YORK | PA | 17402-9371 |
| GEORGE E WILSON | GENERAL DELIVERY JACKS LAKE | APSLEY ON | | K0L 1A0 CANADA | | | |
| GEORGE E WOODS | PO BOX 299 | | | | ARCADIA | LA | 71001-0299 |
| GEORGE E WOODYARD | 3171 WARREN RAVENNA RD | | | | NEWTON FALLS | OH | 44444-8734 |
| GEORGE E ZORGO & LUCY ZORGO JT TEN | 316 BALTIMORE AVE | | | | WEST PITTSTON | PA | 18643-2021 |
| GEORGE EAST | 325 WOODLAND WAY | | | | DUBLIN | GA | 31021 |
| GEORGE EATMON | 16170 STANSBURY | | | | DETROIT | MI | 48235-4013 |
| GEORGE EDGAR YELVERTON | BOX 425 | | | | FREMONT | NC | 27830-0425 |
| GEORGE EDWARD BIRDSEYE | 348 BELVIDERE | | | | EL PASO | TX | 79912-2157 |
| GEORGE EDWARD BOWDEN | 624 SAFFRON CT | | | | MYRTLE BEACH | SC | 29579-7077 |
| GEORGE EDWARD GAMBILL | 240 SE 72ND ST | | | | GAINESVILLE | FL | 32641-7754 |
| GEORGE EDWARD HAYNES | 40432 ORANGELAWN AVE | | | | PLYMOUTH | MI | 48170-6604 |
| GEORGE EDWARD HYATT | 301 E CHARLESTOWN AVE | | | | JEFFERSONVLLE | IN | 47130-4741 |
| GEORGE EDWARD KRIESE | 41 CLAIRVIEW RD | | | | GROSSE POINTE SHOR | MI | 48236-2645 |
| GEORGE EDWARD LOCKE | 1105 E SILVERBELL | | | | LAKE ORION | MI | 48360-2336 |
| GEORGE EDWARD SHILALA JR | 3801 TAHIRIAN DR | | | | LAKE HAVASU CITY | AZ | 86406 |
| GEORGE EDWARDS | PO BOX 247 | | | | MODENA | NY | 12548-0247 |
| GEORGE ELANJIAN | 2151 MONROE BLVD | | | | DEARBORN | MI | 48124-2922 |
| GEORGE ELIAS GHATTAS | 2174 CRESTLINE DR | | | | BURTON | MI | 48509 |
| GEORGE ELLIS MAYES | 302 W 5TH AV | | | | FLINT | MI | 48503-2447 |
| GEORGE ELLIS SELMSER | 14819 CROXTON | | | | HOUSTON | TX | 77015-1911 |
| GEORGE ELLISTON | 28262 NORWOOD | | | | WARREN | MI | 48092-5626 |
| GEORGE EMERY LITTLE | 5953 CARLTON AVENUE | NIAGARA FALLS ON | | L2G 5J6 CANADA | | | |
| GEORGE ENGLEBRAKE | 7705 NEW JERSEY AVE | | | | KANSAS CITY | KS | 66112-2239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE ENRIQUEZ | RELIABLE EXTERMINATORS | 1639 SULLIVANDRIVE | | | SAGINAW | MI | 48603-4674 |
| GEORGE ERNEST LE BLANC | 10311 COULEE KINNEY RD | | | | ABBEVILLE | LA | 70510-2192 |
| GEORGE ERNEST RINKER | PO BOX 1089 | | | | BURLINGTON | NC | 27216-1089 |
| GEORGE EUGENE ARMBRECHT & ANN W ARMBRECHT JT TEN | 22 PARK HILL RD | | | | WASHINGTON | NJ | 07882-2353 |
| GEORGE EUGENE TOMKINS | 1957 DOGWOOD LAKE RD | | | | MERIDIAN | MS | 39305-9277 |
| GEORGE F ARMSTRONG | 3631 EAST WORTH | | | | PINCONNING | MI | 48650-8311 |
| GEORGE F BAGLEY | PO BOX 343 | | | | ORONO | ME | 04473 |
| GEORGE F BAKER | N2577 COUNTY ROAD J | | | | FORT ATKINSON | WI | 53538-9548 |
| GEORGE F BALL | 13 TIERRAVISTA | | | | LAGUNA HILLS | CA | 92653-5325 |
| GEORGE F BARRON & ALBERTA J BARRON JT TEN | 4016 S ELMS ROAD | | | | SWARTZ CREEK | MI | 48473-1501 |
| GEORGE F BARTKO | 908 NORTH BROADWAY APT 62W | | | | YONKERS | NY | 10701-1235 |
| GEORGE F BARTKO & RITA T BARTKO JT TEN | 908 NORTH BROADWAY APT 62W | | | | YONKERS | NY | 10701-1235 |
| GEORGE F BARTLETT | 10480 W 900 S | | | | REDKEY | IN | 47373-9366 |
| GEORGE F BATESON & ANN L BATESON JT TEN | 6196 HEATHER PL | | | | FRIDLEY | MN | 55432-5253 |
| GEORGE F BEVANS | POST HOUSE ROAD | | | | MORRISTOWN | NJ | 07960 |
| GEORGE F BICKFORD | 1280 HAWLEY RD | PO BOX 435 | | | ASHFIELD | MA | 01330-0435 |
| GEORGE F BITTNER & MARGARET M BITTNER JT TEN | 19983 LOCHMOOR | | | | HARPER WOODS | MI | 48225-1745 |
| GEORGE F BLASS & HELEN J BLASS JT TEN | 921 N DREXEL | | | | DEARBORN | MI | 48128-1613 |
| GEORGE F BOOTH | 311 SOUTH TOWNE DR | APT 104 | | | SOUTH MILWAUKEE | WI | 53172-4108 |
| GEORGE F BRACEY JR | 11 LATCHMERE CT | | | | PITTSFORD | NY | 14534-1616 |
| GEORGE F BRESLIN JR | 420 EAST RAHN ROAD | | | | DAYTON | OH | 45429-5949 |
| GEORGE F BRINTON & JOAN C BRINTON JT TEN | 4166 EASTWOOD DRIVE | | | | SARASOTA | FL | 34232-3406 |
| GEORGE F BRUECK | 630 PERRY CREEK DR | | | | GRAND BLANC | MI | 48439-1474 |
| GEORGE F BUNKER | 5852 LYONS RD | | | | IMLAY CITY | MI | 48444-8825 |
| GEORGE F CLARK & JOSEPHINE S CLARK JT TEN | 420 DUNHAMS CORNEY RD | | | | EAST BRUNSWICK | NJ | 08816 |
| GEORGE F CLARK JR | 15 CHESTNUT DRIVE | | | | EAST WINDSOR | NJ | 08520-2108 |
| GEORGE F COLE JR | 4975 STENTZ | | | | SHELBY | OH | 44875-9071 |
| GEORGE F CONRADI | 12 PLEASANT AVE | | | | FANWOOD | NJ | 07023-1152 |
| GEORGE F CORSE & NANCY R CORSE JT TEN | WHITEHORSE VILLAGE | 535 GRADYVILLE RD | W117 | | NEWTOWN SQ | PA | 19073-2815 |
| GEORGE F CORSE JR | WHITEHORSE VILLAGE | 535 GRADYVILLE RD | W117 | | NEWTOWN SQ | PA | 19073-2815 |
| GEORGE F CORSO | 30909 IROQUOIS | | | | WARREN | MI | 48093-5025 |
| GEORGE F CRONIN & DIXIE L CRONIN JT TEN | 6560 BAYWOODS DR | | | | ELK RAPIDS | MI | 49629-9539 |
| GEORGE F DECKER | 8461 LIGHTNER LN | | | | SWARTZ CREEK | MI | 48473-9182 |
| GEORGE F DOWNS & LILLIAN E DOWNS JT TEN | 2 MINERVA LANE | | | | MAHOPAC | NY | 10541-4224 |
| GEORGE F FANTA | 33 DIAMOND PT | | | | MORTON | IL | 61550-1186 |
| GEORGE F FANTINI | 3724 PHILADELPHIA PIKE | | | | CLAYMONT | DE | 19703-3412 |
| GEORGE F FORD & KAY L FORD JT TEN | PO BOX 143 | | | | LINWOOD | MI | 48634-0143 |
| GEORGE F FORT | 4933 PERIDIA BLVD | | | | BRADENTON | FL | 34203-4010 |
| GEORGE F FRANCIS III | 19333 GREENWALD DRIVE | | | | SOUTHFIELD | MI | 48075-5831 |
| GEORGE F GALBRECHT | 541 COUNTY TRK X | | | | EDGERTON | WI | 53534 |
| GEORGE F GANDENBERGER CUST JANE C GANDENBERGER UTMA NJ | 376GB ROLLING KNOLLS WAY | | | | BRIDGEWATER | NJ | 08807-1900 |
| GEORGE F GILMARTIN | 103 WOODSTOCK GARDENS | | | | BATAVIA | NY | 14020-1760 |
| GEORGE F GOTTLER | 6608 IMLAY CITY RD | | | | IMLAY CITY | MI | 48444-8502 |
| GEORGE F GRANT | 1820 MARLOWE DR | | | | FLINT | MI | 48504-7090 |
| GEORGE F HEBERT & ANNAMARIA C HEBERT JT TEN | 19897 SW PROSPECT ST | | | | BEAVERTON | OR | 97007-4302 |
| GEORGE F HELM JR | 4 OLD QUARRY ROAD | | | | CEDAR GROVE | NJ | 07009-1603 |
| GEORGE F HOUSLEY | 34430 GLEN | | | | WESTLAND | MI | 48186-4350 |
| GEORGE F HVIZDAK | 7118 BLACKHAWK LN | | | | FORT WAYNE | IN | 46815-6450 |
| GEORGE F KAISER | 5141 ARDEN | | | | WARREN | MI | 48092-1187 |
| GEORGE F KAYACKAS JR | 282 HALE RD | | | | PAWELSVILLE TWP | OH | 44027 |
| GEORGE F KELSCHENBACH | 122 DORCHESTER RD | | | | BUFFALO | NY | 14213 |
| GEORGE F KERNER JR | 7010 N WYOMING AVE | | | | KANSAS CITY | MO | 64118-8361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE F KERRIGAN | 971 FOX MEADOW ROAD | | | | YORKTOWN HEIGHTS | NY | 10598-2905 |
| GEORGE F KREMLICK | 2520 SUNHILL DR | | | | WATERFORD | MI | 48329-4426 |
| GEORGE F LANDON RACHEL D LANDON & RODNEY F LANDON JT TEN | 3428 W CARPENTER RD | | | | FLINT | MI | 48504-1287 |
| GEORGE F LANDON RACHEL D LANDON & SHEILA D HILLIER JT TEN | 3428 W CARPENTER RD | | | | FLINT | MI | 48504-1287 |
| GEORGE F LANNING | 5561 AMBLER ST | | | | LANSING | MI | 48911-7201 |
| GEORGE F MAGUIRE | 41 MECHANIC | | | | OXFORD | MI | 48371-4952 |
| GEORGE F MANLEY | 3375 EAST D AVENUE | | | | KALAMAZOO | MI | 49009-5601 |
| GEORGE F MARCO | 9979 STATE ROUTE 700 | | | | MANTUA | OH | 44255-9730 |
| GEORGE F MARUCCI | 1407 FOURTH AVENUE | | | | SPRING LAKE | NJ | 07762-1404 |
| GEORGE F MAYER | 3731 ROBERTSON DR | | | | WARREN | MI | 48092-2503 |
| GEORGE F MC CRACKEN | 316 MILL VILLAGE BLVD | | | | LONGMONT | CO | 80501-9707 |
| GEORGE F MC TAVISH | 3487 CLIFFROSE TRL | | | | PALM SPRINGS | CA | 92262-9756 |
| GEORGE F MCCLEARY JR | 2514 HARVARD RD | | | | LAWRENCE | KS | 66049-2617 |
| GEORGE F MCOSKER & MARILYN J MCOSKER JT TEN | 7413 OAK RD | | | | ROGERS CITY | MI | 49779-9506 |
| GEORGE F MINARD | 6155 LUCAS ROAD | | | | FLINT | MI | 48506-1228 |
| GEORGE F MORGAN JR | 1942 HARBINS RD | | | | BACULA | GA | 30019-1844 |
| GEORGE F NICHOLS | 12350 GRAHAM DR | | | | ORIENT | OH | 43146-9113 |
| GEORGE F NISHIDA & JAMES E NISHIDA JT TEN | 1010 PULUOPAE ROAD | | | | KAPAA KAUAI | HI | 96746-8608 |
| GEORGE F NORRIS | 601 EAST DAYTON DRIVE | | | | FAIRBORN | OH | 45324-5121 |
| GEORGE F ORMROD | 17923 DARYL LANE SW | | | | ROCHESTER | WA | 98579 |
| GEORGE F PALMATEER | 4212 ROOSEVELT HWY | | | | HOLLEY | NY | 14470-9203 |
| GEORGE F PAWL & MARY COLEMAN PAWL JT TEN | 1200 S COURTENAY PKWY | APT 408 | | | MERRITT IS | FL | 32952-3813 |
| GEORGE F PEKALA & JOHN M PEKALA JT TEN & 128 E WOPSY AVE | | | | | ALTOONA | PA | 16601-3944 |
| GEORGE F PETRIELLA | 9397 SPRUCEDALE DR | | | | FLUSHING | MI | 48433-1040 |
| GEORGE F PFEIFFER & EVELYN D PFEIFFER JT TEN | 34 FAHNESTOCK RD | | | | MALVERN | PA | 19355-2105 |
| GEORGE F POWERS JR & CATHERINE G POWERS JT TEN | 747 MT CUBA RD | | | | YORKLYN | DE | 19736-9711 |
| GEORGE F RIZIK II CUST DAVID T PAVLOVICH UGMA MI | 5443 PROVINCIAL RD | | | | GRAND BLANC | MI | 48439 |
| GEORGE F ROSS | 1109 HILO GLN | | | | ESCONDIDO | CA | 92026-3325 |
| GEORGE F RUNNER | 4561 WESTBOURNE DR | | | | TOLEDO | OH | 43623-2015 |
| GEORGE F SEXTON | 80 DE SABLA RD | | | | HILLSBOROUGH | CA | 94010-6802 |
| GEORGE F SIEFERT | 35 JUNIPER AVE | | | | RONKONKOMA | NY | 11779-5925 |
| GEORGE F SIPPLE | 29011 GRIX RD | | | | NEW BOSTON | MI | 48164-9495 |
| GEORGE F SKALA | 8434 ELY ROAD | | | | GARRETTSVILLE | OH | 44231-9613 |
| GEORGE F STEARNS | 8283 W POTTER ROAD | | | | FLUSHING | MI | 48433-9413 |
| GEORGE F STEARNS & MRS VIRGINIA M STEARNS JT TEN | 8283 POTTER RD | | | | FLUSHING | MI | 48433-9413 |
| GEORGE F STOUT | 215 FAIRVIEW RD | | | | ELKTON | MD | 21921-1702 |
| GEORGE F SURIK | 4811 MOHICAN TR | | | | OWOSSO | MI | 48867-9731 |
| GEORGE F TAYLOR | 37050 PUEBLO DRIVE | | | | SELBYVILLE | DE | 19975-4042 |
| GEORGE F TEMPLE | 604 ALMOND | | | | WESTLAND | MI | 48186-6800 |
| GEORGE F THIERS JR | 135 WOODLAND DR | | | | PITTSBURGH | PA | 15236-4115 |
| GEORGE F TREON | 539 CHESTNUT | | | | VERSAILLES | OH | 45380-1307 |
| GEORGE F UNWER | 1050 OZMENT DR | | | | FLORISSANT | MO | 63033-6004 |
| GEORGE F VANDERSLICE & DORIS M VANDERSLICE JT TEN | 368 NAHANT RD | | | | NAHANT | MA | 01908-1612 |
| GEORGE F WARD JR | 6830 ORINOCO CIRCLE | | | | BLOOMFIELD HILLS | MI | 48301-2935 |
| GEORGE F WARNER | 116 WOOD RD | | | | SOMERS | CT | 06071-1252 |
| GEORGE F WEBB | 90 TOWNSHIP ROAD 1340 | | | | SOUTH POINT | OH | 45680-7903 |
| GEORGE F WELLS JR | 16612 MYRTLE | | | | CLEVELAND | OH | 44128-3859 |
| GEORGE F WILLIAMS | 128 CLEARVIEW RD | | | | ROCHESTER | NY | 14616-2708 |
| GEORGE F WOODS JR TOD GEORGE F WOODS | 8968 QUANDT | | | | ALLEN PARK | MI | 48101-1529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE F WOOLEY JR | 2614 GLEN ROSE DR | | | | AUBURN HILLS | MI | 48057 |
| GEORGE F ZELTNER | 8311 HERON COURT | | | | INDIANAPOLIS | IN | 46256-1707 |
| GEORGE FISHER | 5594 S 1ST ST | | | | KALAMAZOO | MI | 49009-9429 |
| GEORGE FLEAGANE | 42555 FRONTIER DR | | | | BELMONT | OH | 43718-9549 |
| GEORGE FLESSAS | 17033 CANVAS STREET | | | | CANYON CNTRY | CA | 91351-3120 |
| GEORGE FLOOD JR | RFD 1 | BOX 1850 | | | CLINTON | ME | 04927-9700 |
| GEORGE FLOYD | 142 FLORENCE | | | | HIGHLAND PK | MI | 48203-2768 |
| GEORGE FOGEL | 802 DELMA DR | | | | BRYAN | TX | 77802-3707 |
| GEORGE FOJAN | 26639 KAREN AVENUE | | | | WARREN | MI | 48091-1015 |
| GEORGE FONTANA JR | 170 WESTMINSTER RD | | | | WEST HEMPSTEAD | NY | 11552 |
| GEORGE FORAY | 185 HOLDEN BLVD | | | | STATEN ISLAND | NY | 10314-5160 |
| GEORGE FORGO | 25 HOLCOMBE LN | | | | BELLA VISTA | AR | 72714-4223 |
| GEORGE FRANCIS MONTGOMERY | 716 BRANTLY AVE | | | | DAYTON | OH | 45404-1432 |
| GEORGE FRANK & JUDITH FRANK JT TEN | 72 WEST AVENUE | | | | HICKSVILLE | NY | 11801-4636 |
| GEORGE FRANKLIN KIDD | 2150 PINE LOG ROAD | | | | AIKEN | SC | 29803-5755 |
| GEORGE FRAZIER JR | 81 INCHES | | | | MT CLEMENS | MI | 48043-2451 |
| GEORGE FREEDMAN & BETTI FREEDMAN JT TEN | ARVOT HANACHAL 11/7 | RAMAT BEIT SHEMESH | | ISRAEL | | | |
| GEORGE FRIEDMAN CUST MIKKI A FRIEDMAN UGMA NJ | 194 CARLTON TERRACE | | | | TEANECK | NJ | 07666-4650 |
| GEORGE FROCZILA JR & DOROTHY M FROCZILA JT TEN | 8765 BRUCE COLLINS | | | | STERLING HEIGHTS | MI | 48314-2401 |
| GEORGE FULGENCIO | 4330 E LAPORT RD | | | | FREELAND | MI | 48623-9445 |
| GEORGE G ARMSTRONG | 2121 W COUNTY ROAD 750 S | | | | SPICELAND | IN | 47385-9722 |
| GEORGE G BRANNON | 21 W SUNNYDALE DR | | | | HUNTINGTON | IN | 46750-3951 |
| GEORGE G CARMAN | 3075 E LYDIUS ST | | | | SCHENECTADY | NY | 12303-5057 |
| GEORGE G CHAMBERS | 1523 HENNEY STREET | | | | ANGOLA | IN | 46703-6520 |
| GEORGE G CHITESTER | 921 EAST 36 ST | | | | ERIE | PA | 16504-1801 |
| GEORGE G EBER & EDNA E EBER TR GEORGE G EBER & EDNA E EBER REVOCABLE | 21 RAINFLOWER PATH #203 | | | | SPARKS | MD | 21152-8756 |
| GEORGE G FLORES | 39 PALA AVE | | | | SAN JOSE | CA | 95127-2338 |
| GEORGE G FOUCART | 32253 CAMBRIDGE DR | | | | WARREN | MI | 48093-6181 |
| GEORGE G FOWLER & MARY K FOWLER JT TEN | 304 EUNICE ST | | | | SEQUIM | WA | 98382-3932 |
| GEORGE G FUNCK | 4710 INDEPENDENCE DR | | | | CLARKSTON | MI | 48346-3732 |
| GEORGE G GLOVER | 13 ROY PL | | | | EASTCHESTER | NY | 10709-1451 |
| GEORGE G GONDA | 15625 EASTBOURN DRIVE | | | | ODESSA | FL | 33556-2851 |
| GEORGE G GOODRICH | 3320 W BATH RD | | | | AKRON | OH | 44333-2106 |
| GEORGE G HELSEL | 13361 WEBSTER RD | | | | CLIO | MI | 48420-8262 |
| GEORGE G IRONS & CAROLE E IRONS JT TEN | 344 BAY AVE | | | | TUCKERTON | NJ | 08087-2506 |
| GEORGE G KIEFER TR GEORGE G KIEFER DEFINED BENEFIT & TRUST | 3415 SPRING VIEW DR | | | | SEVIERVILLE | TN | 37862-8415 |
| GEORGE G KINNEY & MRS PRISCILLA KINNEY JT TEN | 72 FORGEDALE RD | | | | FLEETWOOD | PA | 19522-9610 |
| GEORGE G KNOX | 4462 ASHBERRY DR | | | | MILTON | WI | 53563-8897 |
| GEORGE G KOVACS | 19618 GUDITH | | | | TRENTON | MI | 48183-1036 |
| GEORGE G LANG | 415 WATERGATE WAY | | | | ROSWELL | GA | 30076-3251 |
| GEORGE G MAGANA | 9109 EGLISE AVE | | | | DOWNEY | CA | 90240-3029 |
| GEORGE G MARNOCH | 351 BALLYDUFF RD | PONTYPOOL ON | | L0A 1K0 CANADA | | | |
| GEORGE G MARTIN TR GEORGE G MARTIN TRUST UA 01/18/94 | 209 E LIBERTY | | | | MILFORD | MI | 48381-1949 |
| GEORGE G MONTGOMERY | 14161 BANGOR DR | | | | STERLING HEIGHTS | MI | 48313-5405 |
| GEORGE G POLOVICH | 32 MILL ST | | | | OXFORD | MI | 48371-4960 |
| GEORGE G POTE & MRS DORIS W POTE JT TEN | 706 MIDDLE LN | | | | CAMP HILL | PA | 17011 |
| GEORGE G PROBST | 20 PARK LANE | BOX 184 | | | WELLSVILLE | NY | 14895-0184 |
| GEORGE G RALSTON | 4005 WEST 93RD ST 3E | | | | OAK LAWN | IL | 60453-1993 |
| GEORGE G RHODES JR | 91 S MAIN ST | | | | MIDDLEPORT | NY | 14105-1313 |
| GEORGE G ROBINSON TR UA 03/23/90 BERTHA F MYHR TRUST | 14 KING FISHER RD | | | | NOTTINGHAM | NH | 03290-5608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE G ROMAS TOD JOHN E ROMAS | 5917 INDEPENDENCE LN | | | | W BLOOMFIELD | MI | 48322 |
| GEORGE G SANER | 400 WILLOW VALLEY SQ #GA205 | | | | LANCASTER | PA | 17602-4882 |
| GEORGE G SAUTTER | 5381 CALAMONDIN AVENUE | | | | COCOA | FL | 32926 |
| GEORGE G SCOTT JR | 317 N MAIN ST | | | | CRESTVIEW | FL | 32536 |
| GEORGE G SMITH JR | 4503 GREENVIEW RD | | | | NEW BERN | NC | 28562-7633 |
| GEORGE G SPEIR III | 327 SOUTH CATHERINE AVE | | | | LAGRANGE | IL | 60525-6301 |
| GEORGE G SPROWLS | 216 E PIKE ST | | | | HOUSTON | PA | 15342-1713 |
| GEORGE G STIEFEL | 364 FARVIEW AVE | | | | PARAMUS | NJ | 07652-4630 |
| GEORGE G STRAUSS | PO BOX 2157 | | | | SANDWICH | MA | 02563-8157 |
| GEORGE G STREETER | 56 DUNUEGAN RD | ST CATHARINES ON | | L2P 1H6 CANADA | | | |
| GEORGE G STREETER | 56 DUNVEGAN ROAD | ST CATHARINES ON | | L2P 1H6 CANADA | | | |
| GEORGE G SYLVESTER | 104 ROSE HILL COURT | | | | FRANKLIN | TN | 37069-1855 |
| GEORGE G THOMPSON | 953 ELK ST | | | | FRANKLIN | PA | 16323-1158 |
| GEORGE G WEDDELL | 349 DALE ROAD | | | | BETHEL PARK | PA | 15102-1205 |
| GEORGE G WEIMER | 580 WILLARDSHIRE ROAD | | | | ORCHARD PARK | NY | 14127-2037 |
| GEORGE G YEARSICH | 8315 E BOULEVARD DR | | | | ALEXANDRIA | VA | 22308-1316 |
| GEORGE GALE MARKS | 1071 COOK RD | GATINEAU QUEBEC QC | | J9J 3P8 CANADA | | | |
| GEORGE GARTH MILLER & DIXIE L MILLER JT TEN | 1163 COUNTY RD #2240 | | | | SALEM | MO | 65560 |
| GEORGE GARZA | 28019 GRANT | | | | ST CLAIR SHRS | MI | 48081-1420 |
| GEORGE GASPAR | 12260 CHURCH ST | | | | BIRCH RUN | MI | 48415-9288 |
| GEORGE GASPAR & BONNIE J GASPAR JT TEN | 12260 CHURCH ST | | | | BIRCH RUN | MI | 48415 |
| GEORGE GATI | 11 ROCK DOVE LN | | | | SAVANNAH | GA | 31405-8160 |
| GEORGE GATI CUST ADAM NICHOLAS GATI A UGMA OH | 11 ROCK DOVE LN | | | | SAVANNAH | GA | 31405-8160 |
| GEORGE GEE | 973 JAMAICA BLVD | | | | TOMS RIVER | NJ | 08757-3702 |
| GEORGE GENES | 71 BEVERLY RD | | | | WELLESLEY | MA | 02481-1121 |
| GEORGE GENTIS | 1217 MCKINLEY ST | | | | WARREN | OH | 44483-5139 |
| GEORGE GERDTS CUST CAITLIN GERDTS UTMA WA | 14175 HENDERSON RD NE | | | | BAINBRIDGE ISLAND | WA | 98110-3007 |
| GEORGE GERLE | LINDENSTRASSE 6 | D 86833 ETTRINGEN | | GERMANY | | | |
| GEORGE GHIURCAN | 8927 CAMELOT DRIVE | | | | CHESTERLAND | OH | 44026-3109 |
| GEORGE GIBRAN | 1 LAKESIDE DRIVE | | | | WOLCOTT | CT | 06716-3215 |
| GEORGE GIBSON | 1705 W COLE RD | | | | FREMONT | OH | 43420-8564 |
| GEORGE GILBERT | 38 SOUTH PIERSON RD | | | | MAPLEWOOD | NJ | 07040-3409 |
| GEORGE GILES & MARGARET GILES JT TEN | 53 GODFREY DRIVE | LONDON ON | | N5V 2E8 CANADA | | | |
| GEORGE GIUCHICI | 3622 STRATTON LANE | | | | HOWELL | MI | 48843-8659 |
| GEORGE GLYNN | 4706 LAKE RD S | | | | BROCKPORT | NY | 14420-2311 |
| GEORGE GODFREY WATKINS | 24 FRENCH ST | | | | BUFFALO | NY | 14211-1313 |
| GEORGE GOLDSWORTHY | 26 BARBARA | | | | BLOOMFIELD | NJ | 07003 |
| GEORGE GONOS TOD DAVID GONOS | 45 1/2 PIERREPONT AVE | | | | POTSDAM | NY | 13676 |
| GEORGE GOODWIN | 1251 LONGFELLOW AVE | | | | TEANECK | NJ | 07666-4911 |
| GEORGE GORDON OGG JR | 3935 W AVE 43 | | | | L A | CA | 90041-3203 |
| GEORGE GORDON ROBINSON | 14 KING FISHER RD | | | | NOTTINGHAM | NH | 03290-5608 |
| GEORGE GOURDINE JR | 2833 WELLMAN AVENUE | | | | NEW YORK | NY | 10461-5424 |
| GEORGE GRABSKI | 23305 WILMOT | | | | EASTPOINTE | MI | 48021-1859 |
| GEORGE GRANBERRY JR | 6914 PARKBELT DR | | | | FLINT | MI | 48505-1987 |
| GEORGE GRAY JR | 3240 MCKELVEY RD | | | | BRIDGETON | MO | 63044-2532 |
| GEORGE GREEN JR | 264 DELLWOOD | | | | PONTIAC | MI | 48341-2737 |
| GEORGE GREGORY | 480 MOLLIE LANE | | | | MARSHALL | TX | 75692 |
| GEORGE GREGORY ABBOTT | 308 PENROSE DR W | | | | SAVANNAH | GA | 31410-1234 |
| GEORGE GUARRELLA | 155-58 COHANCY STREET | | | | QUEENS | NY | 11414-2849 |
| GEORGE GUIE | 80 CARRIZAL ST | | | | SAN FRANCISCO | CA | 94134-3102 |
| GEORGE GUNN JR | 3523 RED MAPLE CT | | | | DOUGLASVILLE | GA | 30135-2671 |
| GEORGE GUSHANAS & MARIA GUSHANAS TEN ENT | 170 BRADHEAD ST | | | | SUGARNOTCH | PA | 18706-2602 |
| GEORGE GUTHRIE | 3911 WHITE HOUSE RD | | | | JASPER | AL | 35501-9131 |
| GEORGE GUY JR | BOX 209 | | | | WEST POINT | VA | 23181-0209 |
| GEORGE H ABT | 115 CEDAR ROAD | | | | BANGOR | PA | 18013-9526 |
| GEORGE H ADAMS | 14781 MEMORIAL DRIVE | APT 2631 | | | HOUSTON | TX | 77079 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE H ANTONAK JR | 1131 IVYGLEN CIRCLE | | | | BLOOMFIELD HILLS | MI | 48304-1236 |
| GEORGE H ANTONAK JR & JUDITH E ANTONAK JT TEN | 1131 IVYGLEN CIRCLE | | | | BLOOMFIELD HILLS | MI | 48304-1236 |
| GEORGE H AUBREY & IRENE M AUBREY JT TEN | 206 RAYNOR ST | | | | ISELIN | NJ | 08830-2436 |
| GEORGE H BAGWELL | PO BOX 696 | | | | HALIFAX | VA | 24558-0696 |
| GEORGE H BAKER | 340 DOGTOWN RD | | | | TOWNSEND | DE | 19734-9690 |
| GEORGE H BALLARD & FRANCES JEAN BALLARD JT TEN | 2819 JAMES LOUIS DR | | | | AMARILLO | TX | 79110-2305 |
| GEORGE H BARBER & SHARON KOVACH JT TEN | 5710 GRASS LAKE RD | RT 2 | | | WHITE LAKE | MI | 48383-2301 |
| GEORGE H BARKER | 152 RIVER TRAIL | | | | BAY CITY | MI | 48706-1805 |
| GEORGE H BAUMAN & MRS MARTHA J BAUMAN JT TEN | C/O LINDA J TOTH | 2909 HILLCREST AVE | | | CLEVELAND | OH | 44109-4912 |
| GEORGE H BEARD | 8606 N 46TH ST | | | | OMAHA | NE | 68152-1906 |
| GEORGE H BEAVERS | 14659 HURON RIVER DRIVE | | | | ROMULUS | MI | 48174-3624 |
| GEORGE H BELCHER JR | 30 BELCHER AVE | | | | SLATERSVILLE | RI | 02876 |
| GEORGE H BELLOWS | RT 3 10100 KINGSLAND HWY | | | | EATON RAPIDS | MI | 48827-9325 |
| GEORGE H BENSON | 8874 OLD TULLAHOMA RD | | | | ESTILL SPRINGS | TN | 37330-4210 |
| GEORGE H BLOOM JR & CATHERINE N BLOOM JT TEN | 210 HIGHLAND AVE | | | | NORTH WALES | PA | 19454-3406 |
| GEORGE H BLOOM JR & CATHERINE N BLOOM TEN ENT | 210 HIGHLAND AVE | | | | NORTH WALES | PA | 19454-3406 |
| GEORGE H BRAMBLE | 352 COURTNEY ROUND | | | | SUMMERVILLE | SC | 29483-5305 |
| GEORGE H BROWN JR | 3857 W FREELAND RD | | | | SAGINAW | MI | 48604-9774 |
| GEORGE H CAIN | 4742 SOUTH BAILEY ROAD | | | | NORTH JACKSON | OH | 44451-9732 |
| GEORGE H CALKINS | PALMER ROAD | | | | MONSON | MA | 01057 |
| GEORGE H CARMINE | 1802 S PLAZA DRIVE 21 | | | | ELWOOD | IN | 46036-3243 |
| GEORGE H CASKEY | 2 5TH ST | | | | NORWALK | OH | 44857-1209 |
| GEORGE H CHRISTIAN & CONSTANCE M CHRISTIAN JT TEN | 659 LONGVIEW DR | | | | TOMS RIVER | NJ | 08753-5509 |
| GEORGE H COATS III | 3 VISTA COURT | | | | CLAYTON | NC | 27520-6615 |
| GEORGE H COFFMAN JR | 7561 N STATE ROUTE 42 | | | | WAYNESVILLE | OH | 45068-8841 |
| GEORGE H COLEMAN | 4 EDGAR CIR | | | | ORCHARD PARK | NY | 14127-1602 |
| GEORGE H CONLEY JR | 1712 PETRI DR | | | | AMELIA | OH | 45102-2403 |
| GEORGE H CONWAY | 572 SEXTON ST | | | | STRUTHERS | OH | 44471-1147 |
| GEORGE H COOK | 1794 LINNEMAN | | | | CINCINNATI | OH | 45238-1946 |
| GEORGE H COOK | 17530 MADISON AVE | | | | SOUTHFIELD | MI | 48076-1279 |
| GEORGE H CREEL II | 124 MISSISSIPPI RIVER BLVD SO | | | | ST PAUL | MN | 55105-1110 |
| GEORGE H CROFUTT | 8340 BRYCE DRIVE | | | | SANDY | UT | 84070-0450 |
| GEORGE H CULLER JR | 382 ORANGEPARK DR | | | | ORANGEBURG | SC | 29115-2200 |
| GEORGE H DAVIS | 7979 EASTON RD | | | | NEW LOTHROP | MI | 48460-9787 |
| GEORGE H DEWHIRST | 2606 MCCHESNEY LN | | | | BEAUFORT | SC | 29902-5980 |
| GEORGE H DOEGE II | 1170 SHOEMAKER | | | | WESTLAND | MI | 48185-3595 |
| GEORGE H DOLL & EVELYN M DOLL JT TEN | 5940 E TERRITORY AVE | | | | TUCSON | AZ | 85750-1804 |
| GEORGE H DORSEY | 2837 BRIARWOOD | | | | SAGINAW | MI | 48601 |
| GEORGE H DUNKELBERG | 4629 STRAITS VIEW DR | | | | CARP LAKE | MI | 49718-9521 |
| GEORGE H DURHAM | 1406 N ALTON AVE | | | | INDIANAPOLIS | IN | 46222-2969 |
| GEORGE H EBNER | 4220 WILLIAMSBURG DR #F | | | | HARRISBURG | PA | 17109-2367 |
| GEORGE H EDMONDS | 10200 CLARK ROAD | | | | RICHMOND | IL | 60071-9620 |
| GEORGE H EDWARDS | 250 E YORK AVENUE | | | | FLINT | MI | 48505-2147 |
| GEORGE H EFIRD | 6405 OLD ORCHARD COVE | | | | MEMPHIS | TN | 38119-6421 |
| GEORGE H EHLL & GLORIA J EHLL JT TEN | 602 MICHAEL | | | | WENTZVILLE | MO | 63385-1012 |
| GEORGE H ELMER JR | 101 WARWICK GLEN | | | | VICTORIA | TX | 77904-2263 |
| GEORGE H ESLER | 10 PINE VIEW RDAD | | | | PLATTE CITY | MO | 64079 |
| GEORGE H FERNANDEZ | 2503 HONORAH | | | | DETROIT | MI | 48209-1117 |
| GEORGE H FITZPATRICK | 9175 SW 104TH LN | | | | OCALA | FL | 34481-9015 |
| GEORGE H FOLEY & LUCILLE E FOLEY JT TEN | 27 DRY HOLLOW LANE | | | | MASHPEE | MA | 02649-3651 |
| GEORGE H FORSTER | 824 HARRISON ST | | | | NEW CASTLE | PA | 16101-4869 |
| GEORGE H GADD | 12083 GENESEE ST | | | | ALDEN | NY | 14004-9714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE H GESLIEN | HEARTHSTONE DRIVE | | | | HUNTINGTON | CT | 06484 |
| GEORGE H GLADYSZ | 5100 JONES ROAD | | | | NORTH BRANCH | MI | 48461-9705 |
| GEORGE H GOCHANOUR | PO BOX 317 | | | | LITCHFIELD | MI | 49252-0317 |
| GEORGE H GOODRUM | BOX 183 | | | | ADAMSVILLE | RI | 02801 |
| GEORGE H GRAVEL | 101 ROOK RD | | | | CROMWELL | CT | 06416-2150 |
| GEORGE H GRAVES JR CUST BRIAN E HINE UGMA IN | 5485 WEST 106 STREET | | | | ZIONSVILLE | IN | 46077-9265 |
| GEORGE H GREENWALD | 2951 ARRENDONDA DR | | | | DELTONA | FL | 32738-2293 |
| GEORGE H GRINDSTAFF | PO BOX 43 | | | | NEW DOUGLAS | IL | 62074-0043 |
| GEORGE H HALL & DIANNA M HALL JT TEN | 565 BOYD RD | | | | PLEASANT HILL | CA | 94523-3243 |
| GEORGE H HANKEY JR | 7807 SWAMP RD | | | | BERGEN | NY | 14416-9353 |
| GEORGE H HANNAH & EDNA U HANNAH JT TEN | 10118 CHICKADEE LANE | | | | ADELPHI | MD | 20783 |
| GEORGE H HARLAN & MARGARET R HARLAN & LINDA DIANE HARLAN JT TEN | 1700 CASTLEMAN CT | | | | KELLER | TX | 76248-4303 |
| GEORGE H HELPAP | 523 ELM ST | | | | SAGINAW | MI | 48602-1759 |
| GEORGE H HENSLEY | 7580 QUAKER TRACE RD | | | | CAMDEN | OH | 45311-9718 |
| GEORGE H HILL | BOX 4 | | | | BARRYTON | MI | 49305-0004 |
| GEORGE H HUBER JR | 284 WASHINGTON ST | | | | PERTH AMBOY | NJ | 08861-3336 |
| GEORGE H HUBERT | 380 OSBORNE RD | | | | BRIDGE CITY | TX | 77611-3028 |
| GEORGE H HUFFMAN & MABLE M HUFFMAN JT TEN | 8605 ROBISON COURT | | | | FORT WAYNE | IN | 46825-7140 |
| GEORGE H HUMENIK | 32 ASTON CIRCLE | | | | ORMOND BEACH | FL | 32174-9006 |
| GEORGE H JAMISON | 231 VILLA CREEK PKWY | | | | CANTON | GA | 30114-7018 |
| GEORGE H JOHNSON & SHIRLEY J JOHNSON JT TEN | 921 ATTERBURY DR | | | | PRESCOTT | AZ | 86305-4038 |
| GEORGE H JOHNSTON | 3619 MARINER | | | | WATERFORD | MI | 48329-2272 |
| GEORGE H JONES JR TR UA 08/03/84 GEORGE H JONES IV TRUST | 1810 STRATFORD RD SE | | | | DECATUR | AL | 35601-6636 |
| GEORGE H KEMP | 21398 JACKSONVILLE | | | | FARMINGTON HILL | MI | 48336-5842 |
| GEORGE H KESSLER & ANNE M KESSLER JT TEN | 107 HIDDEN VALLEY DR | | | | CLARKS SUMMIT | PA | 18411-9692 |
| GEORGE H KISHMAN | 5003 CLEVELAND RD E | APT 5B | | | HURON | OH | 44839-9729 |
| GEORGE H KRAMER | 2654 HENVILLE RD | | | | XENIA | OH | 45385-9733 |
| GEORGE H LANDIS | 2938 CARTER AVE | | | | CHESTER | PA | 19013-1407 |
| GEORGE H LAWS | 13000 W STATE RD 32 | | | | YORKTOWN | IN | 47396 |
| GEORGE H LAYRE & CAROL R LAYRE TEN ENT | 17 MCCANN DR | | | | OTTSVILLE | PA | 18942-1767 |
| GEORGE H LESLIE & MARGARET G LESLIE JT TEN | 18 SHERWOOD DRIVE | | | | NEW PROVIDENCE | NJ | 07974-2435 |
| GEORGE H LETNESS | 121 WASHINGTON AVE S APT 1317 | | | | MINNEAPOLIS | MN | 55401-2131 |
| GEORGE H LINDSEY | 4441 PACE LN | | | | PACE | FL | 32571-2726 |
| GEORGE H MACK | 1721 DIAMOND AVE | | | | SOUTH PASADENA | CA | 91030-4402 |
| GEORGE H MARSHALL | 56777 KISMET | | | | YUCCA VALLEY | CA | 92284-4304 |
| GEORGE H MASSINGER | 8302 SW 167TH PL | | | | BEAVERTON | OR | 97007-6523 |
| GEORGE H MCCARGISH | 3900 ROBERTANN DR | | | | KETTERING | OH | 45420-1055 |
| GEORGE H MCDANIEL | 2985 LESLIE ST 1 | | | | DETROIT | MI | 48238-3305 |
| GEORGE H MCQUARTERS | 19797 SANTA ROSA | | | | DETROIT | MI | 48221-1737 |
| GEORGE H MEESE | 1416 SUNNY DR | | | | GIRARD | OH | 44420-1450 |
| GEORGE H MILLER | 606 HARVEY ROAD | | | | CLAYMONT | DE | 19703-1948 |
| GEORGE H MOONEY | 1893 GLEN HAVEN CIR | | | | DECATUR | GA | 30035-1714 |
| GEORGE H MOONEY & ELIZABETH V MOONEY JT TEN | 1893 GLEN HAVEN CIR | | | | DECATUR | GA | 30035-1714 |
| GEORGE H MURA & AUDREY C MURA JT TEN | 5 RANCH VILLAGE LANE | | | | ROCHESTER | NY | 14624-2824 |
| GEORGE H NENNSTIEL & MAXINE S NENNSTIEL JT TEN | 5857 PUEBLO TRAIL | | | | GAYLORD | MI | 49735-7917 |
| GEORGE H NOLAND | 144 HOLLY PINES CT | | | | HOLLY | MI | 48442-1470 |
| GEORGE H PAPASTRAT | 10 SPRUCE ST | | | | SIDNEY | NY | 13838-1627 |
| GEORGE H PETRENA JR | 29412 81ST RD | | | | BRANFORD | FL | 32008-2544 |
| GEORGE H PFEIFER | 14004 METHODIST CHURCH RD | | | | DOVER | FL | 33527-4631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE H PHILE | 632 CAMPBELL | | | | FLINT | MI | 48507-2421 |
| GEORGE H RADFORD | 2601 BOULEVARD PL | | | | INDIANAPOLIS | IN | 46208-5623 |
| GEORGE H REDD CUST MISS MARY KATE DODGE UGMA WI | 2912 N PROSPECT AVE | | | | MILWAUKEE | WI | 53211-3344 |
| GEORGE H REEDER | 990 HIDEAWAY CT | | | | GREENWOOD | IN | 46142-5212 |
| GEORGE H RERIG & ROSE MARY RERIG TEN ENT | 3008 OAK HILL RD | | | | CLEARWATER | FL | 33759-1319 |
| GEORGE H RERIG CUST ANN LOUISE RERIG UTMA MD | 1824 ORIOLE WAY | | | | ST LEONARD | MD | 20685-2119 |
| GEORGE H RERIG CUST CHRISTOPHER DANIEL RERIG UTMA MD | 1824 ORIOLE WAY | | | | ST LEONARD | MD | 20685-2119 |
| GEORGE H RERIG CUST MATTHEW ALEXANDER RERIG UTMA NJ | 1824 ORIOLE WAY | | | | ST LEONARD | MD | 20685-2119 |
| GEORGE H RERIG CUST SAMANTHA MARY-NICOLE RERIG UTMA NJ | 1824 ORIOLE WAY | | | | ST LEONARD | MD | 20685-2119 |
| GEORGE H RERIG JR & CINDY L RERIG JT TEN | 1824 ORIOLE WAY | | | | ST LEONARD | MD | 20685-2119 |
| GEORGE H RESEIGH | 4290 OLD CARRIAGE ROAD | | | | FLINT | MI | 48507-5618 |
| GEORGE H REUTER | 30 WILSON ST | | | | GLEN ROCK | NJ | 07452-2108 |
| GEORGE H RICE JR | 6112 E OSR | | | | BRYAN | TX | 77808-5893 |
| GEORGE H RICHARDSON | 4079 PULLASKI HY | | | | CULLOOKA | TN | 38451-2029 |
| GEORGE H RIECK | 4251 MANKE ROAD | | | | FAIRGROVE | MI | 48733-9746 |
| GEORGE H ROTHLESBERG | 120 COTTAGE ST | | | | MERRILL | WI | 54452-2232 |
| GEORGE H SCHAEFF | 229 RIDGECREST DR | | | | WEST CARROLLTON | OH | 45449-2237 |
| GEORGE H SCHAEFF & BETTY A SCHAEFF JT TEN | 229 RIDGECREST DR | | | | WEST CARROLLTON | OH | 45449-2237 |
| GEORGE H SCHAEFFER III | 201 E 17TH STREET #9C | | | | NEW YORK | NY | 10003-3611 |
| GEORGE H SCHMALSTIG | 10337 W PAMONDEHO CIR | | | | CRYSTAL RIVER | FL | 34428-6479 |
| GEORGE H SEIBOLD | 1313 MAPLE AVENUE | | | | HADDON HEGHTS | NJ | 08035-1821 |
| GEORGE H SHIVELY & DELORES S SHIVELY JT TEN | 314 TER DR | | | | FAYETTEVILLE | PA | 17222-1166 |
| GEORGE H SHOOK JR | 2580 LORIS DR | | | | W CARROLLTON | OH | 45449-3223 |
| GEORGE H SMITH | 4565 N W 3RD DRIVE | | | | DELRAY BEACH | FL | 33445-2780 |
| GEORGE H STANTURF | 2024 BUNKER AVE | | | | KANSIS CITY | KS | 66102-5613 |
| GEORGE H STEELE | 8410 E CHARLES VALLEY CT | | | | BALTIMORE | MD | 21204-2031 |
| GEORGE H SWANSON & AGNES C SWANSON JT TEN | 304 EAST MAPLE ROAD | | | | LINTHICUM | MD | 21090-2505 |
| GEORGE H TATE CUST JAMES P TATE UGMA NJ | 6 ERNST PL | | | | TENAFLY | NJ | 07670-1104 |
| GEORGE H TIMOFIUK | 26682 SIMONE | | | | DEARBORN HTS | MI | 48127-3338 |
| GEORGE H TIMPF JR | 9800 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-3801 |
| GEORGE H TRIPP & MARY D TRIPP TR TRIPP FAMILY TRUST NO 1 UA 2/4/00 | 1720 MORRIS RD | | | | LAPEER | MI | 48446-9420 |
| GEORGE H TURNER 3RD | 613 PERFECT MOMENT DR | | | | DURHAM | NC | 27713-9617 |
| GEORGE H TURNVALL & HELEN M TURNVALL JT TEN | 246 DANDELION CT | | | | SPRING HILL | FL | 34606-5349 |
| GEORGE H WACHTEL II | 1807 VIA CARRETA | | | | SAN LORENZO | CA | 94580-2621 |
| GEORGE H WAHN | 450 WESTERN AVE | | | | BOSTON | MA | 02135-1016 |
| GEORGE H WARD | 331 E BERNHARD | | | | HAZEL PARK | MI | 48030-2200 |
| GEORGE H WAY JR & GENEVIEVE WAY JT TEN | 1015 ST GEORGE BARBER RD | | | | DAVIDSONVILLE | MD | 21035-1225 |
| GEORGE H WEBER | 7853 N 425TH ST | | | | OBLONG | IL | 62449-3704 |
| GEORGE H WEHRHEIM | 5150 RAINEY AVE S | | | | ORANGE PARK | FL | 32065-7218 |
| GEORGE H WEISS | 4097 ROCHDALE DRIVE | | | | FLINT | MI | 48504-1131 |
| GEORGE H WEISS & MARGARET M WEISS JT TEN | 4097 ROCHDALE DR | | | | FLINT | MI | 48504-1131 |
| GEORGE H WHITCOMB | PO BOX 646 | | | | SUDBURY | MA | 01776-0646 |
| GEORGE H WHITE & PHYLLIS M WHITE JT TEN | 1600 OLD MILL LANE | | | | SALISBURY | MD | 21801-7021 |
| GEORGE H WHITE JR | 9229 RUST ROAD | | | | SAN ANGELO | TX | 76905-8849 |
| GEORGE H WHITTAKER | 6750 RITCHIE RD | | | | MARCY | NY | 13403-3130 |
| GEORGE H WICKS JR | 396 SUNNYSIDE RD | | | | SMYRNA | DE | 19977-1741 |
| GEORGE H WILDI | 5009 AUTUMN LANE S W | | | | SEATTLE | WA | 98136-1023 |
| GEORGE H WINCHESTER | 4579 TEALTOWN RD | | | | BATAVIA | OH | 45103-1023 |
| GEORGE H WISE | 20520 FENMORE | | | | DETROIT | MI | 48235-2263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE H WISE | BOX 166 | | | | ASTORIA | IL | 61501-0166 |
| GEORGE H WITZEL | 35 CEDARBROOK CIRCLE | | | | PENFIELD | NY | 14526-9569 |
| GEORGE H WOOD | 12803 CIMARRON | | | | BIRCH RUN | MI | 48415-9315 |
| GEORGE HABEGGER | 538 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9768 |
| GEORGE HABERSETZER | 1140 NEUSE RIDGE DR | | | | CLAYTON | NC | 27527-5332 |
| GEORGE HABERSETZER | 7160 TWIN BRANCH RD NE | | | | ATLANTA | GA | 30328-1744 |
| GEORGE HABERSETZER & ANNE HABERSETZER JT TEN | 7160 TWIN BRANCH RD NE | | | | ATLANTA | GA | 30328-1744 |
| GEORGE HACKEN & TANA HACKEN JT TEN | 7 WHEELER ROAD | | | | WAYNE | NJ | 07470-8209 |
| GEORGE HADDAD | 49032 SHENADOAH DR | | | | MACHMB TOWNSHIP | MI | 48044-1826 |
| GEORGE HADDAD & MRS VIRGINIA S HADDAD JT TEN | 850 ROBIN HOOD DR | | | | ALLENTOWN | PA | 18103-2937 |
| GEORGE HADJIAN | 6420 VICTORIA SHORE | | | | LAINGSBURG | MI | 48848-9448 |
| GEORGE HADJIAN JR | 6420 VICTORIA SHORE | | | | LAINGSBURG | MI | 48240 |
| GEORGE HAGAN | 8020 FM 973 SOUTH | | | | AUSTIN | TX | 78719-9736 |
| GEORGE HARDEE & GLORIA M HARDEE JT TEN | PO BOX 24009 | | | | ST SIMONS ISLAND | GA | 31522-7009 |
| GEORGE HAROLD SEXTON | PO BOX 646 | | | | HELENWOOD | TN | 37755-0646 |
| GEORGE HAYSLER JARVIS | 2730 KENSINGTON | | | | KALAMAZOO | MI | 49008-2121 |
| GEORGE HAYWOOD | 8915 MAPLEWOOD AVE | | | | CLARKSTON | MI | 48348-3433 |
| GEORGE HEBERT | 17895 AVENIDA CORDILLERA | | | | SAN DIEGO | CA | 92128-1501 |
| GEORGE HEBLING III | 506 JUNIPER PLACE DR | | | | FOLEY | AL | 36535-2516 |
| GEORGE HECHLER & MELVA HECHLER JT TEN | 1402 KENSINGTON CRT | | | | WARRENSBURG | MO | 64093 |
| GEORGE HELLEIS | 2305 MELLOWOOD DRIVE | | | | STERLING HTS | MI | 48310-2344 |
| GEORGE HENDERSON | 2011 N 123RD DR | | | | AVONDALE | AZ | 85392 |
| GEORGE HENDERSON & LENA HENDERSON JT TEN | 2011 N 123RD DR | | | | AVONDALE | AZ | 85392 |
| GEORGE HENRY GALE HALL & JO NELL M HALL JT TEN | 5040 ORTEGA FOREST DR | | | | JACKSONVILLE | FL | 32210-8114 |
| GEORGE HENRY PERKINS | C/O MARY BROOKMAN | 5366 WINSHALL DR | | | SWARTZ CREEK | MI | 48473-1108 |
| GEORGE HENRY TUCKER JR | PO BOX 3641 | | | | BLUE JAY | CA | 92317-3641 |
| GEORGE HERNANDEZ | 7206 SUN VALLEY DR | | | | CORPUS CHRISTI | TX | 78413-5723 |
| GEORGE HETZEL | 14343 N BRAY RD | | | | CLIO | MI | 48420-7929 |
| GEORGE HOLLENDERSKY JR | 2 TILLER LN | | | | OCEAN PINES | MD | 21811-1828 |
| GEORGE HOLLIS | 4016 W RUE DE LA MOUR AVE | | | | PHOENIX | AZ | 85029-1051 |
| GEORGE HOLOD | 2415 STEARNLEE AVE | | | | LONG BEACH | CA | 90815 |
| GEORGE HOOKS | 5221 HICORY VALLEY RD | | | | HEISKELL | TN | 37754-3413 |
| GEORGE HOOP FAIRBANKS | 2445 7TH ST | | | | BOULDER | CO | 80304 |
| GEORGE HOPKINS | 2007 ESTATE VIEW WAY | | | | SAN JOSE | CA | 95148-1909 |
| GEORGE HOPPE | 5703 BELLEVIEW ST | | | | E CHINA | MI | 48054-4112 |
| GEORGE HOWARAH & MARY HOWARAH JT TEN | 22729 HARPER LAKE | | | | ST CLAIR SHORES | MI | 48080-1415 |
| GEORGE HOWARD | 1498 LOUIS AVE | | | | FLINT | MI | 48505-1080 |
| GEORGE HOY & BARBARA HOY JT TEN | 1241 N 640 EAST RD | | | | ONARGA | IL | 60955-7629 |
| GEORGE HRUSTIC | 74 S HARRISON AVE | | | | ISELIN | NJ | 08830-2253 |
| GEORGE HUNTER & SHARON HUNTER JT TEN | 7344 MEADOWRIDGE CIRCLE | | | | WEST BLOOMFIELD | MI | 48322 |
| GEORGE HUNTER ROBERTS & LINDA CARMODY-ROBERTS JT TEN | PO BOX 409 | | | | WACCABUC | NY | 10597-0409 |
| GEORGE HUTTER & AUDREY HUTTER JT TEN | 10933 EGRET POINTE LANE | | | | WEST PALM BCH | FL | 33412 |
| GEORGE I BLACK JR | 17 SKYLINE DR | | | | CANTON | NC | 28716-4922 |
| GEORGE I JABLOKOV | PO BOZ 176 | | | | SKIPPACK | PA | 19474-0176 |
| GEORGE I JABLOKOV CUST ALEXANDER G JABLOKOV UGMA PA | PO BOX 176 | | | | SKIPPACK | PA | 19474-0176 |
| GEORGE I JABLOKOV CUST ANASTASIA M JABLOKOV UGMA PA | PO BOX 176 | | | | SKIPPACK | PA | 19474-0176 |
| GEORGE I JABLOKOV CUST NICKOLAI G JABLOKOV UGMA PA | PO BOX 176 | | | | SKIPPACK | PA | 19474-0176 |
| GEORGE I JABLOKOV CUST VALERIE SHILENOK UGMA PA | 313 WALKER AVE | | | | PENNDEL | PA | 19047-5121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE I JABLOKOV CUST VICTORIA STEWARD UGMA PA | 15570 MEADOW WOOD DRIVE | | | | WELLINGTON | FL | 33414-9009 |
| GEORGE I MC LELLAN | 4500 LARCHMONT DR NE | | | | ALBUQUERQUE | NM | 87111-3043 |
| GEORGE I RAMIREZ | 11921 PUEBLO AMABLE WAY | | | | EL PASO | TX | 79936-4431 |
| GEORGE I RODRIGUEZ TR UA 05/14/92 GEORGE I RODRIGUEZ REV LIVING TRUST | 521 CAPE BLANCO COURT | | | | SUNNYVALE | CA | 94087-3247 |
| GEORGE I SANDERS | 1494 S CROWN | | | | WESTLAND | MI | 48186-4100 |
| GEORGE I SCRIMGER | 140 S MAPLE LEAF RD | | | | LAPEER | MI | 48446-3512 |
| GEORGE I TABATA & TOSHIKO TABATA JT TEN | 3940 WESTSIDE AVENUE | | | | LOS ANGELES | CA | 90008-2630 |
| GEORGE I TRIPLETT & CLARISA R TRIPLETT JT TEN | 1426 S MILLARD | | | | CHICAGO | IL | 60623-1548 |
| GEORGE I WIGHTMAN | 200 LAUREL LAKE DR | REAR | | | HUDSON | OH | 44236-2160 |
| GEORGE I WYSOCKI & REBECCA H WYSOCKI JT TEN | 1101 S SAN REMO AVE | | | | CLEARWATER | FL | 33756-4329 |
| GEORGE INGRAM & MRS ELIZABETH A INGRAM JT TEN | 113 N BRYANT AVE | | | | VENTNOR CITY | NJ | 08406-2120 |
| GEORGE ISKERKA | 15730 MC CANN | | | | SOUTHGATE | MI | 48195-3449 |
| GEORGE IZAK | 18797 IRWIN RD | | | | ARMADA | MI | 48005-1804 |
| GEORGE J ADELMAN | 4966 TALLMADGE AVE | | | | ROOTSTOWN | OH | 44272-9714 |
| GEORGE J ALEXANDER | 414 BUCHANAN ST | | | | FT WAYNE | IN | 46803-4024 |
| GEORGE J ALLEN | 3306 WEST 11TH | | | | LITTLE ROCK | AR | 72204-2117 |
| GEORGE J ANDERSON | 3550 RANDOLPH RD | | | | CLEVELAND HEIGHTS | OH | 44121-1365 |
| GEORGE J ANDRADE | 21469 RIZZO AVE | | | | CASTRO VALLEY | CA | 94546-6223 |
| GEORGE J ANDREWS | 95 TRINNELL BOULEVARD | SCARBOROUGH ON | | M1L 1S6 CANADA | | | |
| GEORGE J AVENDT | 60502 WERDERMAN RD | | | | NEW HAVEN | MI | 48048-1636 |
| GEORGE J BADOWSKI | 17479 HANS DR | | | | FRASER | MI | 48026-4340 |
| GEORGE J BAILEY CUST VICTORIA BAILEY UGMA MA | 202 W 14TH ST 2F | | | | NEW YORK | NY | 10011-7219 |
| GEORGE J BALOG JR | BOX 354 | | | | NORTH EAST | MD | 21901-0354 |
| GEORGE J BASL JR & MRS WILMA M BASL JT TEN | 19407 N 8TH STREET | | | | PHOENIX | AZ | 85024-1743 |
| GEORGE J BAXTER & JUDITH M BAXTER TR UA 12/30/92 GEORGE J BAXTER TRUST | 24 WOODCREST CIRCLE | | | | FAIRPORT | NY | 14450-2918 |
| GEORGE J BENSON | PO BOX 431 | | | | BUDD LAKE | NJ | 07828-0431 |
| GEORGE J BIELIS III & LOUISE M BIELIS JT TEN | 14051 RICHFIELD | | | | LIVONIA | MI | 48154-4936 |
| GEORGE J BOORUJY | 80 ELM ST | | | | NEW PROVIDENCE | NJ | 07974-2335 |
| GEORGE J BORRELLI | 581 PECK ROAD | | | | SPENCERPORT | NY | 14559-9549 |
| GEORGE J BOUCHARD | 1927 72ND ST SW | | | | BYRON CENTER | MI | 49315-8675 |
| GEORGE J BRANTLEY | 5928 ST CLAIR RD | | | | ST JOHNS | MI | 48879-8132 |
| GEORGE J BRODA JR | 18 RUSSELL ROAD LANDERS PARK | | | | NEW CASTLE | DE | 19720-2033 |
| GEORGE J BUNDER | PO BOX 235 | | | | WINCHENDON | MA | 01475-0235 |
| GEORGE J BURAZIN | W10315 KONSTAD LN | | | | CRIVITZ | WI | 54114-8513 |
| GEORGE J BURGESS | 8362 E COLDWATER ROAD | | | | DAVISON | MI | 48423-8966 |
| GEORGE J BURKE | 12693 SLEEPY HOLLOW RD | | | | THREE RIVERS | MI | 49093-9545 |
| GEORGE J BURLAGER | 11035 BUNO RD | | | | BRIGHTON | MI | 48114-9202 |
| GEORGE J CARDONE & DAWN M CARDONE JT TEN | 131 HAWTHORNE ST | | | | VESTAL | NY | 13850-2461 |
| GEORGE J CARNEY | 213 FAWN LN | | | | CORTLAND | OH | 44410-2608 |
| GEORGE J CASELLI & ANNETTA CASELLI TR CASELLI FAMILY TRUST UA 03/13/98 | 5516 SPILMAN AVE | | | | SACRAMENTO | CA | 95819-1822 |
| GEORGE J CHARRETTE TR U-DECL OF TRUST 12/26/91 | 3822 STARFIELD LN | | | | LAS VEGAS | NV | 89147-8031 |
| GEORGE J CICCHETTI | 56 NACHILLY DR | | | | NEW BRITAIN | CT | 06053-1450 |
| GEORGE J CICCHETTI CUST KURT D NEWELL UGMA CT | 56 NACHILLY DR | | | | NEW BRITAIN | CT | 06053-1450 |
| GEORGE J COMAN | 425 LEXINGTON DR | | | | CINCINNATI | OH | 45241-1442 |
| GEORGE J COWAN | 1119 PLAZA DR | | | | JOLIET | IL | 60435-3844 |
| GEORGE J DANCO JR | 1113 SUN VALLEY WAY | | | | FLORHAM PARK | NJ | 07932-3049 |
| GEORGE J DE SARRO | 12 RILDAM WAY | PO BOX 65 | | | BRADFORD | RI | 02808-0065 |
| GEORGE J DELORETO | 34 POND ST | | | | FRAMINGHAM | MA | 01702-6439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE J DIANA | 201 ALLEN ST | | | | HACKENSACK | NJ | 07601-1612 |
| GEORGE J DOHM | 959 SE 2ND AVE | APT 145 | | | DEERFIELD BCH | FL | 33441-5524 |
| GEORGE J DUER | 514 WINDEMERE RD | | | | WILMINGTON | NC | 28405-3928 |
| GEORGE J DURICA JR | 10044 SOUTH MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9127 |
| GEORGE J DWYER & BARBARA E DWYER JT TEN | 13643 HERON CIRCLE | | | | CLEARWATER | FL | 33762-5503 |
| GEORGE J EDEN | 23 EMS B6B LN | | | | LEESBURG | IN | 46538-8967 |
| GEORGE J ELWELL | 3465 MILL CREEK DR | | | | LAKE ORION | MI | 48360-1566 |
| GEORGE J ERINJERI | 2191 NANDI HILLS | | | | SWARTZ CREEK | MI | 48473-7903 |
| GEORGE J ERINJERI & VALSA G ERINJERI JT TEN | 2191 NANDI HILLS | | | | SWARTZ CREEK | MI | 48473-7903 |
| GEORGE J EVERTSON | 11232 SOUTH BAY LN | | | | AUSTIN | TX | 78739 |
| GEORGE J FADELY | 1218 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1734 |
| GEORGE J FAIRMAN | 6464 NORTON RD | | | | TROY | MI | 48098-1655 |
| GEORGE J FALLOT | 56 BRAHAM AVE | | | | AMITYVILLE | NY | 11701-4220 |
| GEORGE J FEDERSPIEL | 444 HICKORY ST PO BOX 157 | | | | CARROLLTON | MI | 48724-0157 |
| GEORGE J FEDOR | 2802 LINDEN LN | | | | SILVER SPRING | MD | 20910 |
| GEORGE J FERRO | 62 MARKIE DRIVE E | | | | ROCHESTER | NY | 14606-4554 |
| GEORGE J FISHER | 410 MILL ST | | | | BUFFALO | NY | 14221-5149 |
| GEORGE J FLORIAN & MRS BEATRICE F FLORIAN JT TEN | 8 KENNEDY DR | | | | CLARK | NJ | 07066-2908 |
| GEORGE J FORTSON | 18829 BLOOM | | | | DETROIT | MI | 48234-2426 |
| GEORGE J FOUSER | 19 LITTLE BAY LN | | | | BRANFORD | CT | 06405-4818 |
| GEORGE J FRENCH | 103 N LANSING ST | | | | ST JOHNS | MI | 48879-1419 |
| GEORGE J GARY | 1708 E 223 PL ST | | | | SAUK VILLAGE | IL | 60411-5669 |
| GEORGE J GAVRELL & ELAINE B GAVRELL TR GAVRELL FAMILY TRUST 03/27/86 | 1433 EMMONS CANYON DR | | | | ALAMO | CA | 94507-2856 |
| GEORGE J GEISEL & CONRAD J GEISEL JT TEN | 843 W TUTTLE RD | | | | IONIA | MI | 48846-9496 |
| GEORGE J GENTITHES CUST JOHN GENTITHES II UGMA OH | 556 FAIRWAY DR | | | | WARREN | OH | 44483-5632 |
| GEORGE J GENTITHES CUST KATHERINE GENTITHES UGMA OH | 556 FAIRWAY DR | | | | WARREN | OH | 44483-5632 |
| GEORGE J GENTITHES CUST PAMELA GENTITHES UGMA OH | 556 FAIRWAY DR | | | | WARREN | OH | 44483-5632 |
| GEORGE J GILBERT JR | 910 BRIDGE ST | | | | ELK RAPIDS | MI | 49629-9577 |
| GEORGE J GILCHRIST SR | 2008 N THOMAS RD | | | | SAGINAW | MI | 48609-9321 |
| GEORGE J GILMORE | 5205 LOS SANTOS | | | | LAS VEGAS | NV | 89130-2068 |
| GEORGE J GIROUX TR GEORGE J GIROUX TRUST UA 02/09/01 | 1180 KNOLLWOOD DR | | | | BUFFALO GROVE | IL | 60089-1010 |
| GEORGE J GOODMAN & MARCIA M GOODMAN TR GOODMAN FAM TRUST UA 09/02/93 | 1104 WHISPERING PINES | | | | NORMAN | OK | 73072-6913 |
| GEORGE J GRAF | 9 LINDEN COURT | | | | FREDRICKSBURG | VA | 22406-7493 |
| GEORGE J GRONDSKI | 39 MARSHALL AVENUE | | | | TRENTON | NJ | 08619-1735 |
| GEORGE J GUAY | 1112 MAGNOLIA DR | | | | AUGUSTA | GA | 30904-5924 |
| GEORGE J HADLEY & LOIS N HADLEY JT TEN | 24240 FORSYTE ST | | | | MORENO VALLEY | CA | 92557-5004 |
| GEORGE J HALKOVIC & KRISTIN J HALKOVIC JT TEN | 2755 RAINTREE LAKE CIRCLE | | | | MERRITT ISLAND | FL | 32953-2946 |
| GEORGE J HALL & BETTY J HALL JT TEN | 1034 BEAVERTRAIL | | | | LAWRENCEBURG | KY | 40342-8536 |
| GEORGE J HANNA JR & CAROLYN J HANNA JT TEN | 24651 WESTWOOD RD | | | | CLEVELAND | OH | 44145-4846 |
| GEORGE J HARTMAN II & DENISE R HARTMAN JT TEN | 370 FIRST AVE | | | | NORTHVILLE | MI | 48167-1511 |
| GEORGE J HARVEY | 1292 DAVIS ST | | | | YPSILANTI | MI | 48198-5910 |
| GEORGE J HEIM | 4301 BEACH RIDGE RD | | | | N TONAWANDA | NY | 14120-9576 |
| GEORGE J HEMBDT SR & BARBARA E HEMBDT JT TEN | BOX 501 | | | | NAPONOCH | NY | 12458-0501 |
| GEORGE J HILLENBRAND & MURIEL L HILLENBRAND JT TEN | 110 NORTHWOOD DR | | | | TIMONIUM | MD | 21093-4303 |
| GEORGE J HOHWART | 87-127 KULALA PLACE | | | | WAIANAE | HI | 96792 |
| GEORGE J HUNTER & KAREN L HUNTER JT TEN | 8026 E DEL JOYA DR | | | | SCOTTSDALE | AZ | 85258 |
| GEORGE J JOHNSON | 1980 HESSEN | | | | COLUMBUS | MI | 48063-3216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE J KALANQUIN & PATRICIA M KALANQUIN JT TEN | 445 ANTIETAM BLVD | | | | MAINEVILLE | OH | 45039-8244 |
| GEORGE J KALLIMANI | 8500 OAK AVENUE | | | | GARY | IN | 46403-1429 |
| GEORGE J KANTAKIS & MRS CONSTANCE M KANTAKIS JT TEN | 78 HIGH VIEW TERR | | | | HAWTHORNE | NJ | 07506-3110 |
| GEORGE J KAPLER | 10038 GRAND VIEW COURT | | | | TRAVERSE CITY | MI | 49684-5308 |
| GEORGE J KAPPES | 28 RAINBOW CREST | | | | HOPEWELL JCT | NY | 12533-6545 |
| GEORGE J KIEFER JR | 365 SUNNY LANE | | | | FRANKLIN SQUARE | NY | 11010-3932 |
| GEORGE J KOENIG & MAXINE KOENIG TEN ENT | 1108 ASHTON RD | | | | WYNNEWOOD | PA | 19096-2307 |
| GEORGE J KOPCIAL & JOAN H KOPCIAL JT TEN | 111 SOUTH SHORE DRIVE | | | | YOUNGSTOWN | OH | 44512-5930 |
| GEORGE J KOPCIAL JR | 111 SOUTH SHORE DR | | | | YOUNGSTOWN | OH | 44512-5930 |
| GEORGE J KOPROWICZ | 1972 BROOKFIELD | | | | CANTON | MI | 48188-1817 |
| GEORGE J KOVAC | 9328 DEER RIDGE DR | | | | ZIONSVILLE | IN | 46077-9091 |
| GEORGE J KRAUSE | 15129 KELLY CT | | | | SHELBY TWP | MI | 48315-2847 |
| GEORGE J KUBALA JR | 683 W LANSING RD | | | | MORRICE | MI | 48857-9649 |
| GEORGE J KUEBEL | 2664 LAKESIDE DRIVE | | | | ERIE | PA | 16511-1252 |
| GEORGE J LA ROSA & BARBARA M LA ROSA JT TEN | 356 MELONDY HILL RD | | | | AFTON | NY | 13730-1028 |
| GEORGE J LEE | G-3414 BARTH ST | | | | FLINT | MI | 48504-2439 |
| GEORGE J LEWIS | 221 STATE ST | | | | EATON RAPIDS | MI | 48827-1544 |
| GEORGE J LOGAN | 8 GLEN AVE | | | | COOPERSTOWN | NY | 13326-1104 |
| GEORGE J LYMAN JR | 87FALLS BROOK ROAD | | | | BRISTOL | CT | 06010-2661 |
| GEORGE J LYNCH | 3100 N CALIFORNIA AVE | | | | CHICAGO | IL | 60618-7008 |
| GEORGE J MADDEN & ROSEANNE COHEN JT TEN | 2146 GLORIA DR | | | | FAIRPORTE | NY | 14450-9136 |
| GEORGE J MALOOLY | 3900 FLAMINGO | | | | EL PASO | TX | 79902-1727 |
| GEORGE J MANOVICH | 304 EAGLES RIDGE | | | | TAZEWELL | TN | 37879 |
| GEORGE J MARR | 8009 FOX FERN RD | | | | GERMANTOWN | TN | 38138-2424 |
| GEORGE J MC CARTY & MRS PIERRETTE L MC CARTY JT TEN | 7312 NORTH 5TH EAST | | | | IDAHO FALLS | ID | 83401-5632 |
| GEORGE J MC KEEL | 120 CANTERBURY DR | | | | CROSSVILLE | TN | 38558-7094 |
| GEORGE J MEJALY | 27211 ARMADA RIDGE | | | | RICHMOND | MI | 48062-3816 |
| GEORGE J MELICHAR | 3840 ARTMAR DR | | | | YOUNGSTOWN | OH | 44515-3301 |
| GEORGE J MIKO | 40198 SARA ROSE | | | | CLINTON TOWNSHIP | MI | 48038-4054 |
| GEORGE J MIKULSKI | 3406 NORTHWAY DR | | | | BALTIMORE | MD | 21234-7923 |
| GEORGE J MILLIGAN JR | 9 INDIAN SPRING LN | | | | HIGH BRIDGE | NJ | 08829-2418 |
| GEORGE J MORRISON | 12 LEXINGTON ST POB 2123 | | | | FRAMINGHAM | MA | 01702-6642 |
| GEORGE J MOURATOFF & MARIA V MOURATOFF JT TEN | 10 ACACIA | | | | BERKELEY | CA | 94708-1202 |
| GEORGE J MOURATOFF CUST JOHN GEORGE MOURATOFF UGMA CA | 10 ACACIA | | | | BERKELEY | CA | 94708-1202 |
| GEORGE J MUENCH JR | 82 PITTSFORD WAY | | | | NEW PROVIDENCE | NJ | 07974-2429 |
| GEORGE J MURRAY | 178 MIDLAND AVE | | | | KENMORE | NY | 14223-2539 |
| GEORGE J MURRAY & COLLEEN B MURRAY JT TEN | 178 MIDLAND AVE | | | | KENMORE | NY | 14223-2539 |
| GEORGE J NEECE | 903 DAISY | | | | SWEET SPRINGS | MO | 65351-1508 |
| GEORGE J NEECE & LINDA DEE NEECE JT TEN | 903 DAISY | | | | SWEET SPRINGS | MO | 65351-1508 |
| GEORGE J NEFF SR | 16218 HUNTMERE AVE | | | | CLEVELAND | OH | 44110-1547 |
| GEORGE J NIEMIEC | 615 CAMPBELL DR | | | | OWOSSO | MI | 48867-1611 |
| GEORGE J NOHE III EX EST LORETTA M NOHE | 88 COVINGTON DRIVE | | | | SHREWSBURY | PA | 17361 |
| GEORGE J NOVAK | 1005 DOWNEY ST | | | | FLINT | MI | 48503 |
| GEORGE J NOVAK | PO BOX 42458 | | | | LAS VEGAS | NV | 89116-0458 |
| GEORGE J NOVAK | 100 HARVARD ST | | | | ROCHESTER | NY | 14607-3115 |
| GEORGE J NOVAK TR UA 02/01/79 GEORGE 80 TRUST | PO BOX 89116 | | | | LAS VEGAS | NV | 89116 |
| GEORGE J ODOWD | 9 NORTHWOOD ROAD | | | | NEWTOWN SQUARE | PA | 19073-4322 |
| GEORGE J OLNEY III | 201 WEST PINE STREET | | | | ROME | NY | 13440-3437 |
| GEORGE J PADERMOS | 5400 J R HAWKINS ROAD | | | | KENNEDALE | TX | 76060-6424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE J PALMER & JANE A PALMER JT TEN | 218 ALIDA RD | | | | BRAINTREE | MA | 02184-7642 |
| GEORGE J PASTIRIK | 4559 WEST 154TH | | | | CLEVELAND | OH | 44135-2757 |
| GEORGE J PAUL & MRS FLORENCE K PAUL JT TEN | 82 HAMDEN ROAD | | | | ROCHESTER | NY | 14610-1035 |
| GEORGE J PELICK & JEANETTE PELICK JT TEN | 115 PARKWOOD DRIVE | | | | CLARKS SUMMIT | PA | 18411-2215 |
| GEORGE J PELKE | 2610 S CLINTON AVE | | | | TRENTON | NJ | 08610-5027 |
| GEORGE J PETO JR | 3824 N LAKE BLVD | | | | DANVILLE | IL | 61832-1016 |
| GEORGE J PETRIE | 3500 E MUSGROVE | | | | LAKE ODESSA | MI | 48849-9528 |
| GEORGE J PHILLIPS & SUSAN M PHILLIPS JT TEN | 2168 SOMERVILLE | | | | ROCHESTER | MI | 48307-4291 |
| GEORGE J POLLI & MRS MARIANNE W POLLI JT TEN | 4817 CENTRAL AVE | | | | WESTERN SPRINGS | IL | 60558-1704 |
| GEORGE J POSNER | 212 BUNDY RD | | | | ITHACA | NY | 14850-9249 |
| GEORGE J POWERS | 2021 LINMAR DRIVE NE | | | | CEDAR RAPIDS | IA | 52402-3734 |
| GEORGE J RAAB | APT 25A | 1 JACOBUS PL | | | NEW YORK | NY | 10463-6818 |
| GEORGE J REED | 476JEROME AVE | | | | BRISTOL | CT | 06010-3148 |
| GEORGE J REYNOLDS TR UA 05/18/05 GEORGE J REYNOLDS REVOCABLE TRUST | 807-68TH STREET WEST | | | | BRADENTON | FL | 34209-3545 |
| GEORGE J RHEA & KAREN RHEA JT TEN | 4004 NICOLE EILEEN LN | | | | CHARLOTTE | NC | 28216-6751 |
| GEORGE J RODENKIRCH & HELEN S RODENKIRCH JT TEN | 603 N GREEN ST | | | | MC HENRY | IL | 60050-5502 |
| GEORGE J ROLLESTON | RR 2 BOX 1260 | | | | DOVER FOXCROFT | ME | 04426-9612 |
| GEORGE J ROMANOWSKI & SALLY ROMANOWSKI JT TEN | 2716 FLORIAN | | | | HAMTRAMCK | MI | 48212-3428 |
| GEORGE J RUWE | 5750 SUGARUN LN | | | | CINCINNATI | OH | 45243-3645 |
| GEORGE J SAWYER | 2730 PRITCHARD OHLTOWN RD | | | | WARREN | OH | 44481-9689 |
| GEORGE J SCHIPSKE | 2285 OLD YORK RD | | | | BORDENTOWN | NJ | 08505-4617 |
| GEORGE J SCHMIDT & HELGA W SCHMIDT JT TEN | 15244 MIDDLEBELT RD | | | | LIVONIA | MI | 48154-4035 |
| GEORGE J SCHROEDER | 2815 SIEBER | | | | ARLINGTON | TX | 76016-2415 |
| GEORGE J SCHUSTER | 1240 TALL OAKS LAKE DR | | | | ARNOLD | MO | 63010-4230 |
| GEORGE J SCOTT | PO BOX 1574 | | | | NATCHEZ | MS | 39121-1574 |
| GEORGE J SENOPOLE & BEVERLY SENOPOLE JT TEN | 8215 LAKESIDE DR | | | | ENGLEWOOD | FL | 34224-7680 |
| GEORGE J SEPESI JR | 24132 DEFIANCE PIKE | | | | CUSTAR | OH | 43511-9736 |
| GEORGE J SHELLY | 9746 ROCHESTER RD | | | | MIDDLEPORT | NY | 14105-9637 |
| GEORGE J SILVESTRI & MRS RAMONA SILVESTRI JT TEN | 19328 SOLANO CT | | | | SONOMA | CA | 95476-6342 |
| GEORGE J SKOTZKE | 25754 LORETTA | | | | WARREN | MI | 48091-5013 |
| GEORGE J SKOTZKE & MARY JANE SKOTZKE JT TEN | 25754 LORETTA | | | | WARREN | MI | 48091-5013 |
| GEORGE J SLOWIAK & GERRY I SLOWIAK JT TEN | 14739 POPLAR RD | | | | ORLAND PARK | IL | 60462 |
| GEORGE J SODERMAN | C/O MARGUERITE H SODERMAN | 1314 QUAIL RUN DR | | | SAVOY | IL | 61874-9680 |
| GEORGE J SPAHICH | 5995 BEDELL RD | | | | BERLIN CENTER | OH | 44401-9713 |
| GEORGE J SPEARY | PO BOX 302 | | | | BEAVERTON | MI | 48612-0302 |
| GEORGE J SPERRY | 5824 ROCKINGHAM DR | | | | DAYTON | OH | 45429-6130 |
| GEORGE J STANTON & BARBARA G STANTON JT TEN | 1620 EBBOTS PLACE | | | | CROFTON | MD | 21114-1503 |
| GEORGE J STASO & PHYLLIS J STASO TEN ENT | 930 WINDRIVER DR | | | | SYKESVILLE | MD | 21784-5528 |
| GEORGE J STONE | 42884 BLOOMINGDALE | | | | STERLING HEIGHTS | MI | 48314-2843 |
| GEORGE J STOVICEK | 2600 KENSINGTON AVENUE | | | | WESTCHESTER | IL | 60154-5131 |
| GEORGE J STRAKA JR | 178 BOST DR | | | | WEST MIFFLIN | PA | 15122-2509 |
| GEORGE J STRAUSHEIM | 1435 BRICKELL AVE | | | | MIAMI | FL | 33131-3407 |
| GEORGE J SWEENEY | 6554 DUCKETTS LANE | | | | ELKRIDGE | MD | 21075-6151 |
| GEORGE J SWENSON | 112 WOODMONT DRIVE | | | | CRANSTON | RI | 02920-3343 |
| GEORGE J TATORIS | 39500 UTICA ROAD | | | | STERLING HGTS | MI | 48313-5262 |
| GEORGE J THOMAS | 2215 BUSCH RD | | | | BIRCH RUN | MI | 48415-9038 |
| GEORGE J TOMIDY | 7955 16TH MNR | APT A113 | | | VERO BEACH | FL | 32966-1539 |
| GEORGE J TOTTEN & PEGGY TOTTEN STRUTZ JT TEN | 6200 PINEWOOD DR | | | | CLARKSTON | MI | 48346-2232 |
| GEORGE J TRACY & JACQUELINE TRACY JT TEN | 14800 KING RD | APT 140 | | | RIVERVIEW | MI | 48193 |
| GEORGE J TREZEK | 2210 CANYON OAK LN | | | | DANVILLE | CA | 94506-2014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE J VETTER | 1822 BAIRD AVE | | | | PORTSMOUTH | OH | 45662-3155 |
| GEORGE J VIRAG | C/O CHRISTINE J KRILEY | 6288 AIRMONT DR | | | SPRING HILL | FL | 34606 |
| GEORGE J VISHNER JR | 75 SUNSET AVE | | | | FARMINGDALE | NY | 11735 |
| GEORGE J VOELKE | 16351 HOWARD ST | | | | PLAINFIELD | IL | 60544-8053 |
| GEORGE J VOGLER & MARY E VOGLER JT TEN | 11101 BEL AIR PL | | | | OKLAHOMA CITY | OK | 73120-7905 |
| GEORGE J VOULGARIS | M-52 | 3187 NORTH | | | OWOSSO | MI | 48867-1039 |
| GEORGE J WALKER | 9 MAPLE LANE | | | | WHITE HSE STA | NJ | 08889-3624 |
| GEORGE J WALMSLEY III | 29 SOUTH LONGPOINT LANE | | | | ROSE VALLEY | PA | 19063-4947 |
| GEORGE J WIERS | 5511 WEST ROAD | | | | WASHINGTON | MI | 48094-2664 |
| GEORGE J ZELLER | RR 2 RR2 BOX 238A | | | | HIGGINSVILLE | MO | 64037-9557 |
| GEORGE J ZEMAITIS | 821 CONRAD LN | | | | NEW LENOX | IL | 60451-3906 |
| GEORGE J ZUKOVS | 2912 EASTWIND DR | | | | FERNANDINA BEACH | FL | 32034-8959 |
| GEORGE J ZULAS | 628 S ROSELLE RD | | | | ROSELLE | IL | 60172-2928 |
| GEORGE JACK GROGEN | 34-37 201ST ST | | | | BAYSIDE | NY | 11361-1141 |
| GEORGE JAMES MORGAN JR | 17 WOODCOCK LANE | | | | ETNA | NH | 03750-4403 |
| GEORGE JAROS | UNIT J | 6545 W ADDISON | | | CHICAGO | IL | 60634-3847 |
| GEORGE JEFFREY PINTER | 2315 THIGPEN RD | | | | RAYMOND | MS | 39154-8758 |
| GEORGE JEFFRIES | 40 BROOKDALE CIRCLE | | | | NEW ROCHELLE | NY | 10801-2041 |
| GEORGE JENETOPULOS | 7300 SW 105 TERR | | | | MIAMI | FL | 33156-3841 |
| GEORGE JENSEN | | | | | FRIENDSHIP | WI | 53934 |
| GEORGE JIMENEZ | 2214 TIMBERWOOD CT | | | | DAVISON | MI | 48423-9532 |
| GEORGE JOHN | 18847 ALEXANDER AVE | | | | CERRITOS | CA | 90703 |
| GEORGE JOHN MURFEY CUST RUSSEL COLLINS MURFEY UNDER VAU-T-M-A | 1311 LAW ST | | | | SAN DIEGO | CA | 92109-2132 |
| GEORGE JOHN MURFEY CUST SCOTT BIORN MURFEY UNDER CA U-T-M-A | 5419 BEAUMONT AVE | | | | LA JOLLA | CA | 92037 |
| GEORGE JOHN POPOVICE | PO BOX 205 | | | | PIKE | NY | 14130-0205 |
| GEORGE JOHNSON | 715 EAST CHOUINARD LANE | | | | WINAMAC | IN | 46996-8710 |
| GEORGE JON MASCIO | 740 CREEKSIDE DRIVE | UNIT 307 | | | MOUNT PROSPECT | IL | 60056-6371 |
| GEORGE JOSEPH BURES JR | 7131 CAENEN | | | | SHAWNEE | KS | 66216-3605 |
| GEORGE JOSEPH CUST SARAH VICTORIA JOSEPH U/THE CALIF U-G-M-A | ATTN SARAH VICTORIA KRONBERG | 878 VALLEY RD | | | NEW CANAAN | CT | 06840-2813 |
| GEORGE JOSEPH MAGNUS JR | 239 ROBANNA SHORES DR | | | | SEAFORD | VA | 23696-2426 |
| GEORGE JOSEPH MURPHY JR | 237 EAST RIDGE ROAD | | | | SPRING CITY | TN | 37381 |
| GEORGE K AKAMINE & MRS JOYCE K AKAMINE JT TEN | 555 PHEASANT COURT | | | | PASADENA | MD | 21122-5150 |
| GEORGE K BEARD | 3541 SE CLAYBOURNE | | | | PORTLAND | OR | 97202-8246 |
| GEORGE K BROWN | PO BOX 603 | | | | AU GRES | MI | 48703-0603 |
| GEORGE K EBERWINE JR | PO BOX 6041 | | | | PORTSMOUTH | VA | 23703-0041 |
| GEORGE K EBERWINE JR & BETTY-JO EARLY EBERWINE JT TEN | 4245 HATTON POINT RD | | | | PORTSMOUTH | VA | 23703-4041 |
| GEORGE K EMREY | 135 COUNCIL CIRCLE | | | | NEWARK | DE | 19702-4167 |
| GEORGE K FEJEDELEM | 2130 W NORTH BARD | | | | GLADWIN | MI | 48624 |
| GEORGE K HENRY | 3813 TIMBERWOOD DRIVE | | | | NACOGDOCHES | TX | 75961-6553 |
| GEORGE K JULIAS & JAMES F JULIAS JT TEN | 2480 UPPER MT RD | | | | SANBORN | NY | 14132 |
| GEORGE K JULIAS & MICHAEL G JULIAS JT TEN | 2480 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9389 |
| GEORGE K KAMBOURIS & JOAN T KAMBOURIS JT TEN | 43 ADAMS ST | | | | FLORAL PARK | NY | 11001-2809 |
| GEORGE K KIDMAN & CAROL A KIDMAN JT TEN | 543 ISLEWORTH CLOSE | | | | TARPON SPRINGS | FL | 34688-8418 |
| GEORGE K KILLEN | 3549 NOSTRAND AVE 6D | | | | BROOKLYN | NY | 11229 |
| GEORGE K KNOX | PO BOX 40643 | | | | JACKSONVILLE | FL | 32203-0643 |
| GEORGE K MINTON | 1335 E PARK RD | | | | GRAND ISLAND | NY | 14072-2314 |
| GEORGE K MITCHELL CUST DEBORAH MITCHELL U/THE MICHIGAN U-G-M-A | C/O DEBORAH M JACKSON | PO BOX 605 | | | GOOLETTSVILLE | TN | 37072 |
| GEORGE K MOLOCEA | 53 PARKGATE AVE | | | | YOUNGSTOWN | OH | 44515-3237 |
| GEORGE K POLLOCK | 8855 VENTURA DR | | | | NAPLES | FL | 34109-4338 |
| GEORGE K RADIN | 1318 EAST 2350 RD | | | | EUDORA | KS | 66025-9278 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE K RILEY & LINDA J RILEY JT TEN | 1547 MILLECOQUINS CT | | | | ROCHESTER | MI | 48307-6032 |
| GEORGE K SCHUSTER | 4403 HILLCREST AVE | | | | ROYAL OAK | MI | 48073-1701 |
| GEORGE K TANNUS | 7419 LAKE PLANTATION LN | | | | JACKSONVILLE | FL | 32244-5158 |
| GEORGE K THEOPHANOUS | 851 SQUIRREL HILL DR | | | | BOARDMAN | OH | 44512-5341 |
| GEORGE K TYLER & MRS SHERRY B TYLER JT TEN | 14201 JOHN TYLER MEMORIAL HWY | | | | CHARLES CITY | VA | 23030-3642 |
| GEORGE K WRIGHT | C/O BESSIE F WRIGHT | 1742 US HWY 1 | | | CARY PLANTATION | ME | 04471-3004 |
| GEORGE KACHMAR | 59 PARK AVENUE | | | | BAYVILLE | NJ | 08721-1741 |
| GEORGE KALINSKI | 13248 MINDANAO WAY | | | | MARINA DEL REY | CA | 90292-6310 |
| GEORGE KAMINSKY | 470FALL MT RD | | | | BRISTOL | CT | 06010 |
| GEORGE KAMITS | 614 S E 18TH STREET | | | | CAPE CORAL | FL | 33990-2340 |
| GEORGE KAPITELLI | HOLDEN LTD 261 SALMON ST | PORT MELBOURNE | VICTORIA AUSTRALI | AUSTRIA | | | |
| GEORGE KAPL | 243 MANDARIN RD | | | | BRICK | NJ | 08723-6652 |
| GEORGE KARR III | 5935 HIGHFIELD | ST LOUIS | | | SAINT LOUIS | MO | 63109-3373 |
| GEORGE KARVOUNAKIS & CONNIE KARVOUNAKIS JT TEN | 35 HEALY STREET | | | | HUNTINGTON | NY | 11743-5323 |
| GEORGE KAZARIAN | 165 S OPDYKE RD | LOT 224 | | | AUBURN HILLS | MI | 48326-3179 |
| GEORGE KEENAN & FLORENCE D KEENAN JT TEN | 1350 SILVER LAKE BLVD | | | | NAPLES | FL | 34114-9233 |
| GEORGE KEKHOUA | 35776 KOENIG | | | | NEW BALT | MI | 48047-2421 |
| GEORGE KELLER BUMGARDNER | 440 HAMPDON CREEK COURT | | | | COLUMBIA | SC | 29209-1974 |
| GEORGE KEMP FRISCHKORN | 185 HIGHLAND LANE | | | | LOTTSBURG | VA | 22511-2115 |
| GEORGE KEPCHER SR & VIOLA KEPCHER JT TEN | 11 OLINDA AVE | | | | HASTINGS-ON-HUDSON | NY | 10706-2311 |
| GEORGE KEYKO | 30 BLUE RIDGE CIR | | | | PLAINFIELD | NJ | 07060 |
| GEORGE KILAJY | 209 PARK AVE | | | | LYNDHURST | NJ | 07071-1713 |
| GEORGE KING JR | 19417 EUREKA ST | | | | DETROIT | MI | 48234-4208 |
| GEORGE KINSEY | 6031 ELM LANE | | | | MATTESON | IL | 60443-1319 |
| GEORGE KIOULTZOPOULOS | 14707 HERON LAKE CROSSING | | | | FORT WAYNE | IN | 46814-7588 |
| GEORGE KIRKPATRICK HESS | 24250 W 83RD ST | | | | LENEXA | KS | 66227-3223 |
| GEORGE KOHNKE | 4939 N CUMBERLAND AVE | | | | NORRIDGE | IL | 60656-2915 |
| GEORGE KOLLIS | 1109 ESTATES BLVD | | | | HAMILTON | NJ | 08690-2204 |
| GEORGE KOLUPSKI | 38 LUDDINGTON LANE | | | | ROCHESTER | NY | 14612-3330 |
| GEORGE KONIECY & MARYANN KONIECY JT TEN | 1548 BEVERLY RD | | | | CLEARWATER | FL | 33764-2502 |
| GEORGE KONSTANTINOW | 2716 PATRICIA LANE | | | | WINSTON SALEM | NC | 27103-3430 |
| GEORGE KOSAN & BETTY JO KOSAN JT TEN | 1519 SEFFNER VALRICO RD | | | | SEFFNER | FL | 33584-6149 |
| GEORGE KOSTIN | 5475 MAYBEE RD | | | | CLARKSTON | MI | 48346-3271 |
| GEORGE KOUPIARIS | 2819 CITADEL N E | | | | WARREN | OH | 44483-4303 |
| GEORGE KOUTSOS | 6 PURU CRES | LYALL BAY | WELLINGTON | 6022 NEW ZEALAND | | | |
| GEORGE KOZAR | 1114 VINEWOOD | | | | WILLOW SPGS | IL | 60480-1358 |
| GEORGE KRAHL | 6037 E BILLINGS ST | | | | MESA | AZ | 85205-8311 |
| GEORGE KRANZLER & MRS TRUDE KRANZLER TEN ENT | 6701 PARK HEIGHTS AVE | | | | BALT | MD | 21215-2433 |
| GEORGE KRAUSE | 10745 MARLBORO AVE NE | | | | ALLIANCE | OH | 44601-9718 |
| GEORGE KREKELER & BEATRICE KREKELER JT TEN | 2054 HENRY ST | | | | BELLMORE | NY | 11710-3216 |
| GEORGE KRIVDA | 5525 HWY 95 | | | | NEW MEADOWS | ID | 83654-5057 |
| GEORGE KRUPA & PHYLLIS KRUPA JT TEN | 14039 MADISON RD | | | | MIDDLEFIELD | OH | 44062-9762 |
| GEORGE KSENYAK | 7690 KINSMAN RD | | | | NOVELTY | OH | 44072-9518 |
| GEORGE KUEY | BOX 575 | | | | MANORVILLE | NY | 11949-0575 |
| GEORGE KURTA | 27 FOURTH STREET | | | | PORT READING | NJ | 07064-1416 |
| GEORGE KYLE | 3655 NE 32ND AVE | APT 210 | | | FT LAUDERDALE | FL | 33308-6714 |
| GEORGE L ALWARD & FRANCIS V ALWARD JT TEN | 1440 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1626 |
| GEORGE L BAER | 8273 NICHOLS RD | | | | FLUSHING | MI | 48433-9223 |
| GEORGE L BAER & DORIS BAER JT TEN | 8273 NICHOLS RD | | | | FLUSHING | MI | 48433-9223 |
| GEORGE L BAIRD | W11560 ISLAND VIEW COURT | | | | LODI | WI | 53555-9675 |
| GEORGE L BAKER | 1113 HAMPSTEAD | | | | ESSEXVILLE | MI | 48732-1907 |
| GEORGE L BAKER | 516 50TH AVENUE TERRANCE W | | | | BRADENTON | FL | 34207-2674 |
| GEORGE L BAKER JR CUST MORGAN T BAKER UTMA FL | 2608 PEMBROKE DRIVE | | | | PANAMA CITY | FL | 32405-4371 |
| GEORGE L BARNES | 2027 HOWLAND WILSON RD | | | | CORTLAND | OH | 44410-9485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE L BAUGH | 16531 GREENLAWN ST | | | | DETROIT | MI | 48221-2936 |
| GEORGE L BEARD | 1216 LIND STREET | | | | MIDDLETOWN | OH | 45044-5748 |
| GEORGE L BEARD | PO BOX 706 | | | | MIDDLETOWN | OH | 45042 |
| GEORGE L BECKMAN | 10121 UPPER 205TH ST | | | | WEST LAKEVILLE | MN | 55044-8847 |
| GEORGE L BEEMSTERBOER & MRS MARTHA BEEMSTERBOER JT TEN | 1219 NORTON AVE | | | | DAYTON | OH | 45420-3333 |
| GEORGE L BENNETT | 120 SUNSET DR | | | | PIEDMONT | MO | 63957-1021 |
| GEORGE L BERG & MIKYONG BERG JT TEN | 4610 PICKERAL ST | | | | WHITE PLAINS | MD | 20695-2835 |
| GEORGE L BOBO | 607 RACOVE DR | | | | TUPELO | MS | 38801-3301 |
| GEORGE L BOBO & PATRICIA M BOBO JT TEN | 607 RACOVE DR | | | | TUPELO | MS | 38801-3301 |
| GEORGE L BONDATTI & LUCY BONDATTI JT TEN | | | | | CROTON FALLS | NY | 10519 |
| GEORGE L BOWMAN | 1406 SPRINGVIEW DRIVE | | | | AUGUSTA | GA | 30909-2809 |
| GEORGE L BOWMAN | 1406 SPRINGVIEW DR | | | | AUGUSTA | GA | 30909-2809 |
| GEORGE L BRAXTON | 16614 MONTE VISTA | | | | DETROIT | MI | 48221-2862 |
| GEORGE L BREECHER | 508 S BIRNEY ST | | | | BAY CITY | MI | 48708-7581 |
| GEORGE L BROWN | 2305 RANCOCAS RD | | | | BURLINGTON | NJ | 08016-4113 |
| GEORGE L BROWN & THELMA A BROWN JT TEN | 5500 KARL RD | APT 113 | | | COLUMBUS | OH | 43229-3664 |
| GEORGE L BUTLER | 205 BOX AVE | | | | BUFFALO | NY | 14211-1417 |
| GEORGE L CAMPANELLA | 620 BETH DRIVE | | | | GREAT FALLS | MT | 59405-3710 |
| GEORGE L CANNON JR | 5629 REMINGTON WAY | | | | LANSING | MI | 48917-3991 |
| GEORGE L CARTER | 783 ARCHIE RD | | | | CHUNKY | MS | 39323-9606 |
| GEORGE L CLEMENT REVOCABLE TRUST U-A DTD 11-17-89 | 686 POLK 40 | | | | HATFIELD | AR | 71945-7076 |
| GEORGE L COBB | 1118 THIRD STREET | | | | SANDUSKY | OH | 44870-3840 |
| GEORGE L COHEN | PO BOX 1363 | | | | VARNVILLE | SC | 29944-1363 |
| GEORGE L COIL | 885 PICCADILLY | | | | HIGHLAND PARK | IL | 60035-3723 |
| GEORGE L COLE | 820 N NURSEY R 2 | | | | LAWTON | MI | 49065-9729 |
| GEORGE L COTTONGIM | 6043 ARLENE WAY | | | | BRADENTON | FL | 34207-4520 |
| GEORGE L CROWTHER & JUANITA CROWTHER TEN ENT | 224 OAKLAND PL | | | | NORTH WALES | PA | 19454-2462 |
| GEORGE L CULLEY | 14269 INKSTER | | | | LIVONIA | MI | 48154-4647 |
| GEORGE L DALE | PO BOX 231 | | | | JAMESTOWN | IN | 46147-0231 |
| GEORGE L DANICH | 553 SOUTHWEST 93RD ST #203 | | | | OKLAHOMA CITY | OK | 73139-4809 |
| GEORGE L DAVIS JR | 249 HOSS RD | | | | INDIANAPOLIS | IN | 46217-3425 |
| GEORGE L DEFENTHALER CUST GEORGE L DEFENTHALER UGMA MI | 9563 ARCOLA | | | | LIVONIA | MI | 48150-3201 |
| GEORGE L DI CIRO | 1002 MEADOW VIEW | | | | OLNEY | IL | 62450-2460 |
| GEORGE L DIAS | PO BOX 54004 | | | | SAN JOSE | CA | 95154-0004 |
| GEORGE L DICKERSON | 39910 WILLIS RD | | | | BELLEVILLE | MI | 48111-8710 |
| GEORGE L DICKIE | 163 SUSSEX AVE | RIVERVIEW NB | | E1B 3A8 CANADA | | | |
| GEORGE L FAULK | 1520 KAPPES | | | | INDIANAPOLIS | IN | 46221-1804 |
| GEORGE L FERRIS | 15064 SWENSON ST | | | | SAN LEANDRO | CA | 94579-1746 |
| GEORGE L FLEMING JR | 1032 E CORAL GABLES DRIVE | | | | PHOENIX | AZ | 85022-3726 |
| GEORGE L FRANKLIN & MARY E FRANKLIN JT TEN | 579 E FERRY ST | | | | BUFFALO | NY | 14211-1109 |
| GEORGE L FREDERICK | 7486 SALINAS TRAIL | | | | YOUNGSTOWN | OH | 44512-5512 |
| GEORGE L FRICK | 39 N TURNBERRY DR | | | | DOVER | DE | 19904-2346 |
| GEORGE L GAWINEK | 1535 E HAMLIN RD | | | | ROCHESTER | MI | 48307-3623 |
| GEORGE L GEORGEVICH & LOUISE GEORGEVICH TEN ENT | 226 RUSS LN | | | | ST MARYS | PA | 15857-1232 |
| GEORGE L GRAVES | 144 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1820 |
| GEORGE L GRAVES | 9511 MANILA CT | | | | LAKELAND | FL | 33810-4320 |
| GEORGE L GREENLEE | 11868 N 33RD STREET | | | | ELWOOD | IN | 46036-8631 |
| GEORGE L GROVER | 25121 JEFFERSON CT | | | | SOUTH LYON | MI | 48178-1171 |
| GEORGE L HANNON | 56 BLAINE DR | | | | BARNET | VT | 05821-9698 |
| GEORGE L HARGROVE | 113 INDIAN RIVER DR N | | | | EDGEWATER | FL | 32141-7372 |
| GEORGE L HARPER JR | 1045 SPADE DR | | | | ROCHESTER | IN | 46975-7124 |
| GEORGE L HEAD | 6824 WOODHURST | | | | ST LOUIS | MO | 63134-1114 |
| GEORGE L HESSERT JR & ROBERTA A HESSERT TEN ENT | 104 CHAS RD | | | | PENNSDALE | PA | 17756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE L HIDALGO | PO BOX 76 | | | | MARION | IN | 46952-0076 |
| GEORGE L HOCK & BARBARA J HOCK TEN COM | 10897 FOSTER RD | | | | SAN ANTONIO | TX | 78223-4424 |
| GEORGE L HOLLENBAUGH | 17 FORREST AVE | | | | RUNNEMEDE | NJ | 08078-1821 |
| GEORGE L HOWITT TR GEORGE L HOWITT TRUST UA 04/15/05 | 6257 BRANDON ST | | | | PALM BEACH GARDENS | FL | 33418-1490 |
| GEORGE L HUDDLESTON | 6057 N JENNINGS RD | | | | MT MORRIS | MI | 48458-9439 |
| GEORGE L HUNDLEY | 244 LYNN COURT | | | | MARTINSVILLE | VA | 24112-8219 |
| GEORGE L HUTSON & RUTH V HUTSON JT TEN | 12574 PINE DR | FORT MEYERS | | | FORT MYERS | FL | 33908 |
| GEORGE L IZYDOREK | 4675 DIEHL RD | | | | METAMORA | MI | 48455-9617 |
| GEORGE L JOLLY | 6241 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9443 |
| GEORGE L JORGENSEN & LEATHA V JORGENSEN JT TEN | 21560 CINDY | | | | SPRINGDALE | AR | 72764-9055 |
| GEORGE L KARAGIAS | 23 BRUNS RD | | | | WEST ALLENHURST | NJ | 07711-1437 |
| GEORGE L KASHELLA | 12041 LARSON LN | | | | PARRISH | FL | 34219-7523 |
| GEORGE L KELLEY & JO ANN KELLEY JT TEN | 159 CEMETERY RD | | | | WAYNESBURG | PA | 15370-2775 |
| GEORGE L KIRK | BOX 59 | | | | NORTH BAY | NY | 13123-0059 |
| GEORGE L LAFFERTY JR | 150 FREEDOM BLVD | | | | W BRANDYWINE | PA | 19320 |
| GEORGE L LAFRAMBOISE | 1168 N ELBA RD | | | | LAPEER | MI | 48446-8009 |
| GEORGE L LEBEAU III | 14035 WOODS OPOSSUM RUN RD | | | | MT STERLING | OH | 43143-9175 |
| GEORGE L LEMMING | 11744 ALEXANDER HAYS RD | | | | BRISTOW | VA | 20136-2807 |
| GEORGE L LITTLE | 1746 REMINGTON DR | | | | INDIANAPOLIS | IN | 46227 |
| GEORGE L MALHALAB | 8451 APPLETON | | | | DEARBORN HEIGHTS | MI | 48127-1405 |
| GEORGE L MALLEY | 19 PROSPECT ST | | | | TERRYVILLE | CT | 06786-5407 |
| GEORGE L MALLEY & ANN E MALLEY JT TEN | 19 PROSPECT ST | | | | TERRYVILLE | CT | 06786-5407 |
| GEORGE L MARSH & RUNEZ MARSH JT TEN | 11838 S JUSTINE AVE | | | | CHICAGO | IL | 60643-5016 |
| GEORGE L MCCLAIN | 229 KELLY CT 477 | | | | HIGHLAND | MI | 48357-3695 |
| GEORGE L MCNEAL | 4032 W COURT ST | | | | FLINT | MI | 48532-5021 |
| GEORGE L MELBY | 38963 LAKESHORE | | | | MT CLEMENS | MI | 48045-2876 |
| GEORGE L MILLER | 137 LYNCH FARM DR | | | | NEWARK | DE | 19713-2812 |
| GEORGE L MORSE | BOX 89 | | | | UNION SPRINGS | NY | 13160-0089 |
| GEORGE L OSTRUM | 4631 BROUSSEAU RD | | | | OSSINEKE | MI | 49766-9753 |
| GEORGE L PARODI & MRS MARGARET M PARODI JT TEN | PO BOX 97 | | | | AUBURN | NH | 03032-0097 |
| GEORGE L PASS | 3077 HEATHERBROOK TRCE | | | | CANTON | GA | 30114-6607 |
| GEORGE L PEDIGO | 4825 KINGSHILL DRIVE APT 216 | | | | COLUMBUS | OH | 43229-6243 |
| GEORGE L PIERSON | 12278 E HILL RD | | | | GOODRICH | MI | 48438-9783 |
| GEORGE L PIGGOTT | 2004 REID RD | | | | FLINT | MI | 48507-4645 |
| GEORGE L PLUDE & MARIAN L PLUDE JT TEN | ATTN EBELING | 3 HOBART CT | | | ROCHELLE PARK | NJ | 07662-3610 |
| GEORGE L PRICE JR | 1205 MIXON AVE | | | | BAY MINETTE | AL | 36507-5112 |
| GEORGE L ROSEBERRY | 6218 HIGHWAY 111 | | | | SELLERSBURG | IN | 47172-9231 |
| GEORGE L RUDLOFF & RUTH L RUDLOFF JT TEN | 401 BECKER AVE | | | | WILMINGTON | DE | 19804-2101 |
| GEORGE L SANSING | 23368 LAWSON AVE | | | | WARREN | MI | 48089-4475 |
| GEORGE L SELL | 5401 LIPP HWY | | | | BLISSFIELD | MI | 49228-9523 |
| GEORGE L SLATER | PO BOX 362 | | | | WARNER | OK | 74469-0362 |
| GEORGE L SMITH | 5 KENSINGTON | | | | PLEASANT RIDGE | MI | 48069-1219 |
| GEORGE L SMITH TOD HELEN M DUTCHER BRAYMAN | 655 DIVINE HWY | | | | PORTLAND | MI | 48875 |
| GEORGE L SPEARS | 3958 JASPER PK | | | | JAMESTOWN | OH | 45335-1316 |
| GEORGE L SPRAGUE JR & CHERRILL L SPRAGUE JT TEN | ROUTE 3 | | | | TONGANOXIE | KS | 66086-9803 |
| GEORGE L STOFIRA | 630 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4410 |
| GEORGE L SUKES | 4916 GRAY BARK CRT | | | | SANDSTON | VA | 23150 |
| GEORGE L TABRAHAM | 119 OUTWATER DR | | | | LOCKPORT | NY | 14094-2146 |
| GEORGE L TABRAHAM & LINDA C TABRAHAM JT TEN | 119 OUTWATER DRIVE | | | | LOCKPORT | NY | 14094-2146 |
| GEORGE L THOMPSON | 6675 FOXSHIRE DR | | | | FLORISSANT | MO | 63033-8001 |
| GEORGE L TONATHY | 585 VINEYARD WAY | | | | DOYLESTOWN | OH | 44230-1492 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE L WAGNER | 408 13TH ST APT 1 | | | | BAY CITY | MI | 48708 |
| GEORGE L WEAVER | 418 WILLIAMSBURG ST N E | | | | AIKEN | SC | 29801-4373 |
| GEORGE L WHITE JR | 6309 SWORDS WAY | | | | BETHESDA | MD | 20817-3350 |
| GEORGE L WHITFIELD | 111 LYON STREET NW SUITE 900 | | | | GRAND RAPIDS | MI | 49503-2413 |
| GEORGE L WHITNEY JR & PAULA WHITNEY JT TEN | 416 WEXFORD DR | | | | HURON | OH | 44839-1463 |
| GEORGE L WHITT | 1033 HILES RD | | | | LUCASVILLE | OH | 45648-8403 |
| GEORGE L WILLIAMS | 23725 BEACON DR | | | | FARMINGTON | MI | 48336-2509 |
| GEORGE L WILLIAMS | 18457 GLASTONBURY RD | | | | DETROIT | MI | 48219-2914 |
| GEORGE L WILLIAMSON 122 WHISPERING PINES LP | | | | | LEESVILLE | LA | 71446-3048 |
| GEORGE L WILLSON | 13 PLEASANT ST | | | | MEDFIELD | MA | 02052-2603 |
| GEORGE L ZAHA | 4900 GREEN HOLLOW | | | | ORION | MI | 48359-2062 |
| GEORGE L ZANNOTH | ATTN JUNE E ZANNOTH | 3550 WATKINS LK RD | | | WATERFORD | MI | 48328-1446 |
| GEORGE LA SALLE | 3720 RIDGEWAY ROAD #3 | | | | MANCHESTER | NJ | 08759-5137 |
| GEORGE LACEY BILES JR CUST STEPHEN CHRISTOPHER BILES UGMA MS | 10747 BUSHIRE | | | | DALLAS | TX | 75229-5330 |
| GEORGE LACY DICKINSON | 8228 STATE ROAD 32 WEST | | | | FARMLAND | IN | 47340-9056 |
| GEORGE LALONDE | 531-23RD ST | | | | NIAGARA FALLS | NY | 14301-2501 |
| GEORGE LANGE | 3811 MEANDER DR | | | | MINERAL RIDGE | OH | 44440-9011 |
| GEORGE LANGE JR | 5335 CHAPELFORD LN | | | | ST LOUIS | MO | 63119 |
| GEORGE LANGFORD | 11417 TUSCORA AVE | | | | CLEVELAND | OH | 44108-3151 |
| GEORGE LAWRENCE FINEGAN | 796 WARE CIRCLE | | | | WEST CHESTER | PA | 19382-4603 |
| GEORGE LAWRENCE FISHER | 78-37 MAIN ST | | | | FLUSHING | NY | 11367-3502 |
| GEORGE LAY | 1468 N 400 W | | | | PERU | IN | 46970-7575 |
| GEORGE LEE | 2319 CORONADO AVE | | | | YOUNGSTOWN | OH | 44504-1310 |
| GEORGE LEE YOUNG | 1409 SUN TERRACE DR | | | | FLINT | MI | 48532 |
| GEORGE LEMONAKIS | 8927 CUCKOLD POINT RD | | | | SPARROWS PT | MD | 21219-1633 |
| GEORGE LEON SALAME | 1 PARTRIDGE HILL RD | | | | WESTMINSTER | MA | 01473-1400 |
| GEORGE LESER & DOLORES C LESER JT TEN | 608 N DEWEY ST | | | | EAU CLAIRE | WI | 54703-3142 |
| GEORGE LESTER FRY | 4019 COLTER CT | | | | KOKOMO | IN | 46902-4485 |
| GEORGE LETUS & JULIA A LETUS JT TEN | 669 PLAINFIELD STREET | | | | KINGSTON | NY | 12401-1925 |
| GEORGE LEWIS | 316 WOODLAND ST | | | | DETROIT | MI | 48202-1125 |
| GEORGE LEWIS | 3819 BLUFFVIEW DR | | | | MARIETTA | GA | 30062-7102 |
| GEORGE LEWIS & MURIEL LEWIS JT TEN | 4685 CYRUS WAY | | | | OCEANSIDE | CA | 92056-5169 |
| GEORGE LEWIS MELTON EST VIRGINIA MELTON | 253 HIGHTOWER RD | | | | COVINGTON | GA | 30014 |
| GEORGE LEWIS SOUTH | 12121 N 575 W | | | | GASTON | IN | 47342 |
| GEORGE LIMBURG CUST LAUREN NIKOLE POWELL UTMA CA UNTIL AGE 25 | 108 BROWNS VALLEY | | | | WATSONVILLE | CA | 95076-0307 |
| GEORGE LINDSEY | 5138 E TAMBLU DR | | | | PHOENIX | AZ | 85044-2332 |
| GEORGE LIPSTREUER & JEAN LIPSTREUER JT TEN | 1231 LANCE DR | | | | TWIN LAKES | WI | 53181-9651 |
| GEORGE LIPSTREUER CUST JARRETT T LIPSTREUER UTMA WI | 1231 LANCE DRIVE | | | | TWIN LAKES | WI | 53181-9651 |
| GEORGE LIPSTREUER CUST MEGAN LIPSTREUER UTMA WI | 1231 LANCE DRIVE | | | | TWIN LAKES | WI | 53181-9651 |
| GEORGE LOGDON | 825 HILLAIRE RD | | | | LANCASTER | PA | 17601-2259 |
| GEORGE LONG | 400 BLACK ROAD | | | | HARRISVILLE | PA | 16038 |
| GEORGE LORENZE | 160 SUMMIT AVE | APT 21 | | | SUMMIT | NJ | 07901-2933 |
| GEORGE LORTON BERRY | 4005 FIRETOWER ROAD | | | | LUTTS | TN | 38471-5206 |
| GEORGE LOUIS SCHONHOFF | 3223 SMALLHOUSE RD | | | | BOWLING GREEN | KY | 42104-4605 |
| GEORGE LOUIS VINCENT RAK | 7660 COON CLUB ROAD | | | | MEDINA | OH | 44256-9178 |
| GEORGE LUP YUEN WONG | 111 MONTAGUE ST | | | | BROOKLYN | NY | 11201-3458 |
| GEORGE LYON CUST BRUCE KINGSTON LYON UGMA MI | 13603 SAMPLE COURT | | | | LOUISVILLE | KY | 40245-7452 |
| GEORGE LYON CUST GEORGE CHRISTOPHER LYON UGMA MI | 1317 SMITH | | | | ROYAL OAK | MI | 48073-3148 |
| GEORGE LYON CUST PETER MITCHELL LYON UGMA MI | 1498 YOSEMITE | | | | BIRMINGHAM | MI | 48009-6538 |
| GEORGE M ALBANI | 6 SUMMER ST | | | | LUBEC | ME | 04652-1131 |
| GEORGE M ANDERSON | PO BOX 2916 | | | | RALEIGH | NC | 27602-2916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE M ARTIS | 2807 ROCKROSE AVENUE | | | | BALTIMORE | MD | 21215-7703 |
| GEORGE M ATHITAKIS | 104 N RIVER RD | | | | NAPERVILLE | IL | 60540-4023 |
| GEORGE M AUSTIN | 38280 TAM A RAC BLVD APT 105I | | | | WILLOUGHBY | OH | 44094-8164 |
| GEORGE M AYALA | 1905 S KIESEL STREET | | | | BAY CITY | MI | 48706-5243 |
| GEORGE M BANKO JR | 17417 LUCILLE CIRCLE N | | | | NEW BOSTON | MI | 48164 |
| GEORGE M BARRETT | PO BOX 194 | | | | SPENCER | OH | 44275-0194 |
| GEORGE M BASS JR | 104 HEMPSTEAD RD | | | | WILLIAMSBURG | VA | 23188-1521 |
| GEORGE M BECKER CUST MEGAN M BECKER UTMA CA | 3738 BARRY AVE | | | | LOS ANGELES | CA | 90066-3204 |
| GEORGE M BECKER CUST MELISSA M BECKER UTMA CA | 3738 BARRY AVE | | | | LOS ANGELES | CA | 90066-3204 |
| GEORGE M BEDROSS & HILTRAUD H BEDROSS JT TEN | 24020 EDINBURGH | | | | SOUTHFIELD | MI | 48034-4895 |
| GEORGE M BENNETT | 19503 ST RTE #18 | | | | DEFIANCE | OH | 43512-9776 |
| GEORGE M BEVERIDGE | 21340 BALL AVENUE | | | | EUCLID | OH | 44123-2744 |
| GEORGE M BORMANN JR & MILDRED M BORMANN JT TEN | PO BOX 464 | | | | RICHMOND | VT | 05477-0464 |
| GEORGE M BRADLEY | 849 SONGO POND RD | | | | ALBANY TWP | ME | 04217-6108 |
| GEORGE M BRADSHAW | 174 OSWEGO ST | | | | HANNIBAL | NY | 13074-2154 |
| GEORGE M BRAYTON | 311 CALVERT CT | | | | ANTIOCH | CA | 94509-6113 |
| GEORGE M BRUNER JR | 18200 PARKSIDE GREENS DR | | | | FORT MYERS | FL | 33908 |
| GEORGE M BRYAN | BOX 1124 | | | | PASCAGOULA | MS | 39568-1124 |
| GEORGE M CAMLIN & M JOYCE CAMLIN JT TEN | 65 MULBERRY HILL RD | | | | WASHINGTON | PA | 15301-9327 |
| GEORGE M CARIGLIO | 2935 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-9772 |
| GEORGE M CASTILLO | 2203 WABASH RD | | | | LANSING | MI | 48910-4849 |
| GEORGE M CHEMBAKASSERY & MARIA G CHEMBAKASSERY JT TEN | 1223 40TH AVE | | | | KENOSHA | WI | 53144-2901 |
| GEORGE M CHERRY | 26300 HUNTINGTON ST | | | | ROSEVILLE | MI | 48066-3494 |
| GEORGE M COLE | 295 MACLEAY RD | | | | SEQUIM | WA | 98382-9460 |
| GEORGE M CONNEEN & MRS CARYL R CONNEEN JT TEN | 1708 FRANKLIN AVE | | | | MORTON | PA | 19070-1702 |
| GEORGE M CORBIN | 51470 BEDFORD ST | | | | NEW BALTIMORE | MI | 48047-3210 |
| GEORGE M DANIEL | 9110 E TURNER CAMP RD | | | | INVERNESS | FL | 34453-1148 |
| GEORGE M DICKIE JR | 153 WARREN AVENUE | | | | HAWTHORNE | NY | 10532-2516 |
| GEORGE M DILL & MARY JANE DILL JT TEN | 13610 PINEROCK | | | | HOUSTON | TX | 77079-5914 |
| GEORGE M DOERING & DOROTHY M DOERING JT TEN | 3709 S PLEASANT | | | | INDEPENDENCE | MO | 64055-3215 |
| GEORGE M DOW JR | 19415 CLUSTER OAKES | | | | HUMBLE | TX | 77346-2918 |
| GEORGE M FAIRCHILD & SHIRLEY B FAIRCHILD JT TEN | 5419 FIFE LN | | | | BOYNTON BEACH | FL | 33472-1239 |
| GEORGE M FARAGO | 852 MIDDLE ST | | | | BRISTOL | CT | 06010-7444 |
| GEORGE M FLOREZ | 2100 HOLLY | | | | KANSAS CITY | MO | 64108-2223 |
| GEORGE M FOOTE | 3241 TOTH ROAD | | | | SAGINAW | MI | 48601-5767 |
| GEORGE M FOX | 5275 WYNTERCREEK COURT | | | | DUNWOODY | GA | 30338-3812 |
| GEORGE M FRANCIS | PO BOX 2675 | | | | BAKERSFIELD | CA | 93303 |
| GEORGE M GENOW | 7203 E CURTIS ROAD | | | | FRANKENMUTH | MI | 48734-9545 |
| GEORGE M GONZALEZ | PO BOX 517 | VILLALBA | | PUERTO RICO | | | |
| GEORGE M GRAVES & NANCY B GRAVES JT TEN | 321 TERLYN DR | | | | JOHNSTON | PA | 15904-3621 |
| GEORGE M GUERIN | 2888 SUMMIT CREST CT | | | | SNELLVILLE | GA | 30078-6638 |
| GEORGE M HALL | 2924 WESTMINSTER AVE | | | | DALLAS | TX | 75205-1509 |
| GEORGE M HANNAH JR | 7 TIMBER TRCE | | | | BALLSTON SPA | NY | 12020-3721 |
| GEORGE M HAWKINS | 1701 HOME DRIVE | | | | FAIRVIEW | MI | 48621-9767 |
| GEORGE M HAZARD SR & MARY LORRAINE HAZARD JT TEN | RR 2 BOX 659 | | | | MIFFLINTOWN | PA | 17059-9656 |
| GEORGE M HENNEN | 3983 S MCCARRAN BLVD | # 132 | | | RENO | NV | 89502-7510 |
| GEORGE M HERMAN | 17600 NORTHLAWN | | | | DETROIT | MI | 48221-2512 |
| GEORGE M HIGGINS | 11745 KAEDING RD | | | | ROMEO | MI | 48065-4411 |
| GEORGE M HOOGERHEIDE | C/O GARY HOOGERHEIDE | 22705 LAKE DR | | | PIERSON | MI | 49339-9612 |
| GEORGE M HUGHES | 814 LORRAINE DR | | | | MEDIA | PA | 19064-1040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE M JENNINGS JR | BOX 181 | | | | NEWARK | TX | 76071-0181 |
| GEORGE M JIMENEZ | 3318 DENTON WAY | | | | SAN JOSE | CA | 95121-1334 |
| GEORGE M JONES | 2349 ARLINGTON WALK LN | | | | GRAYSON | GA | 30017-7885 |
| GEORGE M KISELICA | 507 SUNSET DRIVE | | | | DICKSON CITY | PA | 18447-1323 |
| GEORGE M KUBANY | 3705 CASCADES BLVD | APT 103 | | | KENT | OH | 44240-8052 |
| GEORGE M LASKA & ROBERT J BOULE JT TEN | 45 MABELLE ST | | | | WORCESTER | MA | 01602-2048 |
| GEORGE M LAUCIK | 8 OLD DUTCH RD | | | | WARREN | NJ | 07059-7163 |
| GEORGE M LAWSON JR | 5625 BRAMPTON ROAD | | | | DAYTON | OH | 45429-6003 |
| GEORGE M LEE | 3232 S 870 W | | | | RUSSIAVILLE | IN | 46979-9772 |
| GEORGE M LEWIS | 233 HEATHER LN | | | | FAIRBORN | OH | 45324-2737 |
| GEORGE M LIPMAN CUST ROBERT G LIPMAN UTMA MD | 3414 GUILFORD TERR | | | | BALTIMORE | MD | 21218-2826 |
| GEORGE M LOGAN TR UA 10/22/76 THE GEOGE LOGAN LIVING TRUST | 16 W 668 FERN ST | | | | HINSDALE | IL | 60521-7011 |
| GEORGE M LOKEY | 1023 CLAREMONT DRIVE | | | | COLUMBIA | TN | 38401-6200 |
| GEORGE M LONGLAND & MRS CAROLYN J LONGLAND JT TEN | 9868 TREASURE CAY LN | | | | BONITA SPRINGS | FL | 34135-6809 |
| GEORGE M LUNDIN CUST GEORGE T LUNDIN UGMA MI | 5615 BEARD RD | | | | CLYDE | MI | 48049 |
| GEORGE M LUNDIN CUST ISABELLA M LUNDIN UGMA MI | 5615 BEARD RD | | | | CLYDE | MI | 48049 |
| GEORGE M MAYERNIK | C/O GEORGEANN PORACH | 10941 GABRIELLA DRIVE | | | PARMA | OH | 44130-1467 |
| GEORGE M MCCANN | 7714 SUNNY LN | | | | FORT WAYNE | IN | 46835-1167 |
| GEORGE M MERCER | 149 WAYNESVILLE RD | | | | LEBANON | OH | 45036-9329 |
| GEORGE M MERKLE | 71 SHIRECREEK COURT | | | | ST CHARLES | MO | 63303-5432 |
| GEORGE M MILLER | 355 SOMERSHIRE DR | | | | ROCHESTER | NY | 14617-5649 |
| GEORGE M MOLNAR | 3877 PALISADES DR | | | | WEIRTON | WV | 26062-4325 |
| GEORGE M MOWELL | 140 DEER FIELD DR | | | | CHESTERTOWN | MD | 21620 |
| GEORGE M NELSON & MARION A NELSON JT TEN | 5000 REDROCK ST | UNIT 149 | | | LAS VEGAS | NV | 89118-1277 |
| GEORGE M NEMES CUST JULIANN K NEMES UGMA MI | 9107 MORRISH ROAD | | | | SWARTZ CREEK | MI | 48473-9126 |
| GEORGE M OCHS | 1141 HUS DR | APT 105 | | | WATERTOWN | WI | 53098-3236 |
| GEORGE M PATTERSON | 400 LANDSDALE AVE | | | | SAN FRANCISCO | CA | 94127-1617 |
| GEORGE M PAVLIK | 126 SLEEPY HOLLOW RD | | | | PITTSBURGH | PA | 15216 |
| GEORGE M PIRES | 189 ELM ST | | | | YONKERS | NY | 10701-3931 |
| GEORGE M PRODAN | 25225 HALL DR | | | | WESTLAKE | OH | 44145-4925 |
| GEORGE M QUEEN & JACQUELINE F QUEEN JT TEN | 657 WEST 550 NORTH ROAD | | | | KOKOMO | IN | 46901-8538 |
| GEORGE M RAINES & JEAN M RAINES JT TEN | 43 CRESTWOOD DR | | | | MIDDLETOWN | IN | 47356-9317 |
| GEORGE M RATLIFF | 9897 FLEMING ROAD | | | | DEXTER | MI | 48130-9541 |
| GEORGE M REDDING | RURAL ROUTE 1 | BOX 1056 | | | FRYEBURG | ME | 04037-9743 |
| GEORGE M REED | 7739 BRACE | | | | DETROIT | MI | 48228-3473 |
| GEORGE M REED | 18319 N SALEM ROW | | | | CLEVELAND | OH | 44136-7075 |
| GEORGE M RESNICK & KATHLEEN M RESNICK JT TEN | 10 PARADISE LANE | | | | JOHNSTON | RI | 02919-2872 |
| GEORGE M RICHARDS JR | 4106 WAKEFIELD DR | | | | ANNANDALE | VA | 22003-3642 |
| GEORGE M RILEY | 17531 MADISON | | | | SOUTHFIELD | MI | 48076-1283 |
| GEORGE M RODRIGUEZ | 869 TREVINO TER | | | | LADY LAKE | FL | 32159-9190 |
| GEORGE M ROUCHARD | 5541 AMMONS RD | | | | EAST BEND | NC | 27018-7001 |
| GEORGE M RUFF | 3505 WEST WILSON RD | | | | CLIO | MI | 48420-1955 |
| GEORGE M SAARE | 620 BEAVER ST | | | | GIRARD | OH | 44420-2064 |
| GEORGE M SAKOWSKI & LORRAINE A SAKOWSKI & DAVID MILVAE JT TEN | 636 N MAIN ST | | | | BRISTOL | CT | 06010-4131 |
| GEORGE M SALNAVE & TERRY S SALNAVE JT TEN | PO BOX 339 | | | | MONTEZUMA | IA | 50171-0339 |
| GEORGE M SAWERS | 295 FAREWAY LANE | | | | GRAND ISLAND | NY | 14072-2530 |
| GEORGE M SCHMIDT | 312 3RD ST | | | | OSCODA | MI | 48750-1250 |
| GEORGE M SCHWARTZ JR TR UNDER THE WILL OF GEORGE M SCHWARTZ | 6107 COVINGTON TERRACE | | | | MINNETONKA | MN | 55345-6223 |
| GEORGE M SEDGEMAN | 4446 CEDAR ISLAND DR | | | | EVELETH | MN | 55734-4034 |
| GEORGE M SIFFERT & SUSAN A SIFFERT JT TEN | 1201 TWINBERRY CT | | | | FT COLLINS | CO | 80525-6201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE M SIZICK | 2244 TRENTON ST | | | | SAGINAW | MI | 48602-3556 |
| GEORGE M SMERK JR | 1507 SOUTHDOWNS DR | | | | BLOOMINGTON | IN | 47401-5162 |
| GEORGE M SOUTHERN | 4220 COUENTRY DR | | | | KOKOMO | IN | 46902 |
| GEORGE M STOFAN & IRENE M STOFAN JT TEN | 400 TIMBERLINE DRIVE | | | | JOLIET | IL | 60431-4829 |
| GEORGE M TOURIGNY & MRS RACHEL Y TOURIGNY JT TEN | 2 JUSTINES WAY | | | | BIDDEFORD | ME | 04005-4038 |
| GEORGE M TROELL | 29581 MAPLEWOOD | | | | GARDEN CITY | MI | 48145 |
| GEORGE M VARGHESE | 29 PLEASANT ST | | | | FRAMINGHAM | MA | 01701-4752 |
| GEORGE M VAVALIDES | 148 CALIOPE ST | | | | OLOEE | FL | 34761-4614 |
| GEORGE M WALPATICH | 18515 W-H40 | | | | FIGRE | MI | 49780-9764 |
| GEORGE M WATKINS | 50 11TH ST | | | | APALACHICOLA | FL | 32320-1906 |
| GEORGE M WILL | 4268 WELLINGTON HILLS LN | | | | SNELLVILLE | GA | 30039-4275 |
| GEORGE M WOLFF | 1217 DE BAY ST | | | | RALEIGH | NC | 27606-1717 |
| GEORGE M YUHAS | 11269 GLADSTONE ROAD | | | | WARREN | OH | 44481-9500 |
| GEORGE MACHADO | 2970 BIG SKY BLVD | | | | KISSIMMEE | FL | 34744-5612 |
| GEORGE MADDEN JR | 5191 WESTLAKE | | | | DEARBORN HTS | MI | 48125-1848 |
| GEORGE MAESTAS | 6021 NW EL REY | | | | CAMAS | WA | 98607-9123 |
| GEORGE MAGATS & LETIZIA MAGATS JT TEN | 2 ROSS ST EXT | | | | AUBURN | NY | 13021-2924 |
| GEORGE MANHARDT | 81 CLINTON ST | | | | TONAWANDA | NY | 14150-2034 |
| GEORGE MANUEL | 6241 S RHODES | | | | CHICAGO | IL | 60637-3308 |
| GEORGE MARCUS & MRS PEGGY MARCUS JT TEN | 13 HOBART RD | | | | STAMFORD | NY | 12167-1206 |
| GEORGE MARES | 8009 FARMINGDALE DRIVE | | | | DARIEN | IL | 60561-5217 |
| GEORGE MARK & MRS NANCY MARK JT TEN | 358 68TH STREET 1ST FLOOR | | | | BROOKLYN | NY | 11220 |
| GEORGE MARKHAM MARCH | 3104 BAY FRONT RD | | | | MOBILE | AL | 36605-3629 |
| GEORGE MARKIEWICZ & OPAL A MARKIEWICZ JT TEN | 2039 POPPYWOOD AVE | | | | HENDERSON | NV | 89012-4581 |
| GEORGE MARTIN & JAESOON MARTIN JT TEN | 8360 STELLHORN ROAD | | | | FORT WAYNE | IN | 46815-4403 |
| GEORGE MATSUNAGA & MRS REIKO MATSUNAGA JT TEN | 426 S PALAMA DR | | | | KAHULUI | HI | 96732-1525 |
| GEORGE MATTEI CUST KENNETH JOHN MATTEI UGMA MI | 36331 DUKE CT | | | | CLINTON TWP | MI | 48035-1035 |
| GEORGE MATTHEW MILLER JR | 13458 COBRA DR | | | | HERNDON | VA | 20171-4045 |
| GEORGE MAUS | 35488 HATHAWAY | | | | LIVONIA | MI | 48150-2514 |
| GEORGE MC ARTHUR | 9935 DARROW PARK DR | APT 101L | | | TWINSBURG | OH | 44087-2638 |
| GEORGE MC CLELLAN EWING JR | 5205 EMERSON RD | | | | CANANDAIGUA | NY | 14424-8090 |
| GEORGE MC DONOUGH | 724 HARDEN DR | | | | PITTSBURGH | PA | 15229-1107 |
| GEORGE MC GREGOR JR | 154 LAKEVIEW AVE | | | | HAVERHILL | MA | 01830-2716 |
| GEORGE MC MURDO | PO BOX 97 | | | | NIAGARA FALLS | NY | 14304-0097 |
| GEORGE MC NAIR | 1590 HILLCREST TERRACE | | | | UNION | NJ | 07083-5222 |
| GEORGE MC OSKER & MARILYN MC OSKER JT TEN | 7413 OAK RD | | | | ROGERS CITY | MI | 49779-9506 |
| GEORGE MCCLAIN | 6045 BELMONT COURT | | | | GRAND BLANC | MI | 48439-8683 |
| GEORGE MCHUGH | 33027 DONNELLY | | | | GARDEN CITY | MI | 48135-3701 |
| GEORGE MEGAS | 12 MELIKIAN DR | | | | WILBRAHAM | MA | 01095-1322 |
| GEORGE MELTZER & MRS EVELYN M MELTZER JT TEN | 11436 OSTROM AVE | | | | GRANADA HILLS | CA | 91344-3521 |
| GEORGE MEMO PILIOURAS | 4237 CLAUMET | | | | ROCHESTER | MI | 48306-1462 |
| GEORGE METRAKOS | 3456 MELROSE AVE | MONTREAL QC | | H4A 2S1 CANADA | | | |
| GEORGE METRAKOS | 3456 MELROSE AVE | MONTREAL QC | | H4A 2S1 CANADA | | | |
| GEORGE MICHAUD | 291 KENNEBUNK POND RD | | | | LYMAN | ME | 04002-7731 |
| GEORGE MIKULAK | 5370 SHERWOOD RD | | | | OXFORD | MI | 48371-3926 |
| GEORGE MILAM | 4605 W MCNEIL ST | | | | LAVEEN | AZ | 85339-2072 |
| GEORGE MILLER | 347 HARVARD AVENUE | | | | WENONAH | NJ | 08090-1422 |
| GEORGE MILLER & LOIS JEAN MILLER JT TEN | 476 E PERE CHENEY RD | | | | ROSCOMMON | MI | 48653-7504 |
| GEORGE MINNIEFIELD JR | 61 MINNIEFIELD DR | | | | WETUMPKA | AL | 36093-3522 |
| GEORGE MITCHELL | 200 BIRNEY | | | | ESSEXVILLE | MI | 48732-1675 |
| GEORGE MITCHELL MOWELL & PATRICIA F MOWELL TEN ENT | 140 DEERFIELD DR | | | | CHESTERTOWN | MD | 21620-2482 |
| GEORGE MOBRAY EYLER | PO BOX 21473 | | | | BALTIMORE | MD | 21282-1473 |
| GEORGE MOHR | 11963 HERITAGE CIRCLE | | | | DOWNEY | CA | 90241-4326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE MOLLIS | 3503 JONES RD | | | | DIAMOND | OH | 44412-8738 |
| GEORGE MON | 1170 SPLIT TREE CIRCLE | | | | POTOMAC | MD | 20854 |
| GEORGE MOORE | 19941 GILCHRIST | | | | DETROIT | MI | 48235-2436 |
| GEORGE MOORE & HELEN P MOORE JT TEN | 1404 N DECATUR RD NE | | | | ATLANTA | GA | 30306-2423 |
| GEORGE MORAN | 97 MILL ST | | | | ROCHESTER | MI | 48307-2037 |
| GEORGE MORENO JR | PO BOX 3474 | | | | HARLINGEN | TX | 78551 |
| GEORGE MORRIS | 2310 SANTA BARBARA DRIVE | | | | FLINT | MI | 48504-2020 |
| GEORGE MORVEY JR | 11 ST CHARLES AVE | | | | WEST CALDWELL | NJ | 07006-7222 |
| GEORGE MOSOLGO JR | 19 W WIND DR | | | | CROSSVILLE | TN | 38555-1480 |
| GEORGE MOWL | 4509 E 11TH ST | | | | CHEYENNE | WY | 82001-6710 |
| GEORGE MULLAN | 6124 CONNEMARA CT | | | | MAUMEE | OH | 43537-1384 |
| GEORGE MUNKELT | 50 ELMVIEW DR | | | | TONAWANDA | NY | 14150-7806 |
| GEORGE MURTLAND & MILDRED MURTLAND JT TEN | BOX 325 | | | | CRABTREE | PA | 15624-0325 |
| GEORGE MUSSALLEM | PO BOX 116 | WHONNOCK BC | | V2W 1V9 CANADA | | | |
| GEORGE N BOULUKOS | 862 GUY LOMBARDO AV | | | | FREEPORT | NY | 11520-6215 |
| GEORGE N CANADAY | 187 SAINT MARK DR | | | | WEST COLUMBIA | SC | 29170-2330 |
| GEORGE N CHAMMAS | 777 CHATEAU DRIVE | | | | HILLSBOROUGH | CA | 94010-6504 |
| GEORGE N COLE | 57 RESERVOIR LANE | | | | CHESTNUT HILL | MA | 02467-1454 |
| GEORGE N DREISCH | 52 COLUMBUS AVE | | | | STATEN ISLAND | NY | 10304-4305 |
| GEORGE N FRAM | 4806 EAST ASHELFORD DR | | | | BYRON | IL | 61010-9357 |
| GEORGE N GOSHEFF | 2714 NORTH HAVEN CT | | | | FORT WAYNE | IN | 46825 |
| GEORGE N GRBA & JANE E GRBA JT TEN | 7408 REXFORD ST | | | | NAVARRE | FL | 32566-6758 |
| GEORGE N HATZIGEORGIOU | 3851 W JEFFERSON AVE | | | | ECORSE | MI | 48229-1701 |
| GEORGE N KILMER | 331 EVANS RUN DRIVE | | | | MARTINSBURG | WV | 25401-5206 |
| GEORGE N KING | 106 INDIAN PAINTBRUSH | | | | LAKE JACKSON | TX | 77566-3249 |
| GEORGE N KOKANOVICH | 137 FIRESTONE ST | | | | BUFFALO | NY | 14218-3678 |
| GEORGE N KRSTEVICH | 5808 MORTIMER LINE RD | | | | CROSWELL | MI | 48422-9191 |
| GEORGE N LAFLEUR & FLORA G LAFLEUR JT TEN | 2327 E BROOKSIDE AVE | | | | ORANGE | CA | 92867-4003 |
| GEORGE N LOPANO & DEBRA E LOPANO JT TEN | 13 RADNOR AVE | | | | CROTON | NY | 10520-2621 |
| GEORGE N MC MARTIN | 1422 E 30TH AVE | | | | APACHE JUNCTION | AZ | 85219-9551 |
| GEORGE N MILLER | 4637 STEVEN LANE | | | | WALNUTPORT | PA | 18088-9622 |
| GEORGE N NEWBERRY | 5806 STONELEIGH DR | | | | TYLER | TX | 75703 |
| GEORGE N PEET | 107 PARK AVE | | | | ARLINGTON | MA | 02476-5815 |
| GEORGE N PIGG | 5110 ATTICA RD | | | | ATTICA | MI | 48412-9638 |
| GEORGE N PROSSER | 1089 SHADY CIR | | | | URBANA | OH | 43078-9774 |
| GEORGE N SPARKMAN | 6644 BUCK | | | | TAYLOR | MI | 48180-1625 |
| GEORGE NEAL KITE JR | 15505 EAST FAIRFIELD RD | | | | MOUNT VERNON | IL | 62864-7790 |
| GEORGE NEALY | 6163 STEM LANE | | | | MT MORRIS | MI | 48458-2653 |
| GEORGE NEEDHAM | 1146 BEECHWOOD LN | | | | CEDAR HILL | TX | 75104-2979 |
| GEORGE NEWTON NEWBERRY & MRS KAY FRANCIS NEWBERRY TEN COM | 5806 STONELEIGH DR | | | | TYLER | TX | 75703-5642 |
| GEORGE NICHOLA | 35994 SCONE | | | | LIVONIA | MI | 48154-5264 |
| GEORGE NICHOLAS | 3506 CLUBLAND DRIVE | | | | MARIETTA | GA | 30068-2510 |
| GEORGE NICHOLAS MAZZA | 1901 EDWARDS LN | | | | TOMS RIVER | NJ | 08753-3367 |
| GEORGE NICHOLS ALLPORT | 1741 BLACK RIVER RD | | | | FAR HILLS | NJ | 07931-2703 |
| GEORGE NICHOLAS KOSTUROS | 214 LOMITAS AVE | | | | S SAN FRAN | CA | 94080-4142 |
| GEORGE NIKOLAIDIS | 111 FULLERTON CRESCENT | MARKHAM ON | | L3R 3G4 CANADA | | | |
| GEORGE NONESTIED | 10 GREENBRAE CT | | | | EAST BRUNSWICK | NJ | 08816-4104 |
| GEORGE NORWOOD ANDERSON | 1604 CRAIG STREET | | | | RALEIGH | NC | 27608-2202 |
| GEORGE O BURPEAU 3RD | 213 FOREST HILLS DR | | | | WILMINGTON | NC | 28403-1121 |
| GEORGE O BURTON | 704 VALHALLA DRIVE | | | | ALBION | MI | 49224-9402 |
| GEORGE O DAVIS III | 600 LONGPOINTE DR | | | | LAKE ORION | MI | 48362-2343 |
| GEORGE O DUNKERLEY | 435 BRADFORD DRIVE | | | | CANFIELD | OH | 44406-1006 |
| GEORGE O FRAME | 1398 ST RT #183 | | | | ATWATER | OH | 44201-9528 |
| GEORGE O HENSON | 415P SHERIDAN DR | | | | CPE GIRARDEAU | MO | 63703-6411 |
| GEORGE O HUTTON | 10121 JASPER RD | | | | CLEVELAND | OH | 44111-3829 |
| GEORGE O MAPLES | PO BOX 158 | | | | LAKE | MI | 48632-0158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE O MC MILLAN JR | 311 HOON AVENUE | | | | FARRELL | PA | 16121-1837 |
| GEORGE O MIRACLE | 3355 REILLY ROAD | | | | LUPTON | MI | 48635-9784 |
| GEORGE O OWEN | PO BOX 116 | | | | FELICITY | OH | 45120-0116 |
| GEORGE O PALMER | 206 N GREGG DR | | | | MARION | IN | 46952-3108 |
| GEORGE O REEVE | 202 FORT HOUSTON DR | | | | PALESTINE | TX | 75801-0651 |
| GEORGE O RIGBY & DONNA E RIGBY JT TEN | 4607 PICKETT RD | | | | FAIRFAX | VA | 22032-2024 |
| GEORGE O STENZEL JR | 9215 HAVELOCK | | | | SAN ANTONIO | TX | 78254-2229 |
| GEORGE O WEST | 1085 WILES LN | | | | LEWISBURG | TN | 37091-6626 |
| GEORGE O'CONNELL | 18 WATERFORD WAY | | | | BUTTE | MT | 59701-4375 |
| GEORGE OCHOA | 1233 N PENNSYLVANIA AVE | | | | SAN BERNARDINO | CA | 92410 |
| GEORGE OKEEFE | 5 ELYSE DRIVE | | | | NEW CITY | NY | 10956-3307 |
| GEORGE OLSHAVSKY JR | 14772 RICHMOND | | | | SOUTHGATE | MI | 48195-3706 |
| GEORGE ORBASH | 253 PARKVIEW DR | | | | AVON LAKE | OH | 44012-1516 |
| GEORGE ORBASH & JOAN M ORBASH JT TEN | 253 PARKVIEW DRIVE | | | | AVON LAKE | OH | 44012-1516 |
| GEORGE OTIS PALMER | 124 4TH ST | | | | TIPTON | IN | 46072-1851 |
| GEORGE P ALBA | 218 DIVISADERO ST | | | | SAN FRANCISCO | CA | 94117 |
| GEORGE P ANDERSON III | 9105 WIPKEY CT | | | | BOWIE | MD | 20720-3268 |
| GEORGE P ANDREWS | 104 RIDGE LN | | | | CLINTON | TN | 37716-7910 |
| GEORGE P BERG | 9 INGRAM DR | | | | HICKSVILLE | NY | 11801-2010 |
| GEORGE P BETTY | 31845 SCHOONER DRIVE | RIVER VILLAGE | | | MILLSBORO | DE | 19966-9131 |
| GEORGE P BOORAS | PO BOX 596 | | | | MASSENA | NY | 13662-0596 |
| GEORGE P BOSY | 1893 CLINTON AVE NO | | | | ROCHESTER | NY | 14621-1451 |
| GEORGE P BRANDETSAS CUST PATRICIA ANNE BRANDETSAS UGMA NC | 1101 LAUREL PARK LANE | | | | CHARLOTTE | NC | 28270-9786 |
| GEORGE P BREWSTER | 271 S THIRD AVE APT W | | | | FRUITPORT | MI | 49415-9630 |
| GEORGE P BRINKLIS & MRS IRMA BRINKLIS TEN ENT | 9612 BIRWOOD | | | | PHILADELPHIA | PA | 19115-3809 |
| GEORGE P BUHARIN | 3951 OAK PARK CIRCLE | | | | ROCHESTER | MN | 55904-6190 |
| GEORGE P CHARNLEY JR | 1824 BLANTON AVE | | | | NORTHPORT | FL | 34288-7356 |
| GEORGE P CONGRAM | 3308 VALLEY HEIGHTS DR | | | | SALT LAKE CITY | UT | 84118-3019 |
| GEORGE P COX | 316 E BRECKINRIDGE | | | | MACON | GA | 31210-2189 |
| GEORGE P DEL DUCA JR | 23 ROGERS PLACE | | | | BERKELEY HEIGHTS | NJ | 07922-1910 |
| GEORGE P DIXON & VERONICA DIXON JT TEN | 204 LINCOLN ST | | | | ELMONT | NY | 11003-2327 |
| GEORGE P DODD | 99 CANNONBALL DR | | | | WINFIELD | MO | 63389-3234 |
| GEORGE P DOMANSKI JR | 30244 DAWSON | | | | GARDEN CITY | MI | 48135-2357 |
| GEORGE P DOONAN & MRS VIRGINIA DOONAN JT TEN | 196 LOCUST ST | APT 2-204 | | | LYNN | MA | 01904-2946 |
| GEORGE P FALLON | BOX 507 | | | | BURBANK | CA | 91503-0507 |
| GEORGE P FLOWERS | 24655 THICKET LN | | | | OLMSTED FALL | OH | 44138-2351 |
| GEORGE P GLEFFE | 3333 WILLARD RD | | | | CLIO | MI | 48420 |
| GEORGE P GRAHAM JR | 3323 N LIMBERLOST LN | | | | TERRE HAUTE | IN | 47803-9696 |
| GEORGE P HALEY | 1825 MARIN AVE | | | | BERKELEY | CA | 94707-2414 |
| GEORGE P HANLEY & ANASTASIA P HANLEY JT TEN | 1103 S SCOTT RD | APT 311 | | | SAINT JOHNS | MI | 48879-9318 |
| GEORGE P HENDRIX | PO BOX 128 | | | | PIEDMONT | AL | 36272-0128 |
| GEORGE P HESS | 17330 MARGATE STREET | | | | ENCINO | CA | 91316 |
| GEORGE P HILLA | 1753 E EVELYN AV | | | | HAZEL PARK | MI | 48030-2307 |
| GEORGE P HUMBOLDT | 100 E WISCONSIN AVE | STE 1010 | | | MILWAUKEE | WI | 53202-4107 |
| GEORGE P JONES | 2257 BELLE MEADE DR | | | | DAVISON | MI | 48423-2071 |
| GEORGE P KERNS | 523 MAPLE ST | | | | CELINA | OH | 45822-1501 |
| GEORGE P KONTOMENAS | 4444 WEST LAWRENCE AVE | APT 616 | | | CHICAGO | IL | 60630-2596 |
| GEORGE P KOONEY | 1733 CHESTNUT | | | | WYANDOTTE | MI | 48192-4804 |
| GEORGE P LEARY | 401 PEARL ST | | | | FORTVILLE | IN | 46040-1536 |
| GEORGE P LITAVEC | 4283 MAYFIELD RD #6 | | | | SOUTH EUCLID | OH | 44121-3038 |
| GEORGE P LOSH | 12794 LOCKSLEY PL | | | | FISHERS | IN | 46038-8394 |
| GEORGE P LOSIO & DONNA M HANC JT TEN | 1 3RD AVE | | | | FARMINGDALE | NY | 11735-5715 |
| GEORGE P MAKRANYI | 6111 TRENTON DRIVE | | | | FLINT | MI | 48532-3242 |
| GEORGE P MARTIN | 5899 SE CHIEFS RD | | | | COWGILL | MO | 64637-8778 |
| GEORGE P MATHIS | 3138 ESTHER DR | | | | GAINESVILLE | GA | 30504-5531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE P MERRILL JR | 2198 LAGUNA ROAD | | | | SANTA ROSA | CA | 95401-3725 |
| GEORGE P MILEY | N80W13385 RIVER PARK DR | | | | MENOMONEE FALLS | WI | 53051-3990 |
| GEORGE P PARKER | 6132 NORTH RIDGE HILLS DRIVE | | | | BRIGHTON | MI | 48116-3754 |
| GEORGE P PFAHLER | 3615 SOUTH CREEK RD | | | | HAMBURG | NY | 14075-6152 |
| GEORGE P SCHVARCKOPF | 27390 WOODMONT | | | | ROSEVILLE | MI | 48066-2736 |
| GEORGE P SMITH | 13815 HORSESHOE DR | APT 7 | | | STERLING HTS | MI | 48313 |
| GEORGE P TOMKO | 5130 SARAH CIR | | | | WOOSTER | OH | 44691-5508 |
| GEORGE P WERNER | 804 WOODLAND AVE | MARSHALLTON HEIGHTS | | | WILMINGTON | DE | 19808-5752 |
| GEORGE P WERNER & HELEN M WERNER JT TEN | 804 WOODLAND AVE | | | | WILMINGTON | DE | 19808-5752 |
| GEORGE P WRIGHT | 9365 RAWSONVILLE | | | | BELLEVILLE | MI | 48111-9367 |
| GEORGE P ZAMPEDRO | 1034 MERCER | | | | WARREN | OH | 44483-3854 |
| GEORGE PADOVICH | 18788 JAMESTOWN CIR | # 14 | | | NORTHVILLE | MI | 48167-3530 |
| GEORGE PAGE MARKEY | 19 MT. DASHAN LN | | | | TOMS RIVER | NJ | 08753 |
| GEORGE PAH | 9165 STEEP HOLLOW DR | | | | WHITE LAKE | MI | 48386-2072 |
| GEORGE PALO | 850 N MERIDIAN RD | APT 208 | | | YOUNGSTOWN | OH | 44509-1010 |
| GEORGE PANAS | 225 ELBERON BLVD | | | | OAKHURST | NJ | 07755-1764 |
| GEORGE PAPPAS | 7906 UNA | | | | SAGINAW | MI | 48609-4994 |
| GEORGE PARKS | PO BOX 881 | | | | TROY | MI | 48099 |
| GEORGE PASLARU | 28444 JAMES DRIVE | | | | WARREN | MI | 48092-5612 |
| GEORGE PATRICK GARLAND | 3642 DOUBLE S RD | | | | DAYTON | TN | 37321-5343 |
| GEORGE PATRICK JENSEN JR | 7 WESTCHESTER CT | | | | MIDDLE ISLAND | NY | 11953-1928 |
| GEORGE PAVLICEK | 9180 BUSCH RD | | | | BIRCH RUN | MI | 48415-8441 |
| GEORGE PECHIE TOD JOANNE M PECHIE SUBJECT TO STA TOD RULES | 160 HICKORY MANOR DR | | | | ROCHESTER | NY | 14606 |
| GEORGE PERKINS | 5415 ALLEN DR | | | | ANDERSON | IN | 46013-1601 |
| GEORGE PERRY & JANE PERRY JT TEN | 116 ROBIN ROAD | | | | BRISTOL | TN | 37620-2743 |
| GEORGE PETER GOODWIN | 1671 TIMBER HILLS DR | | | | DELAND | FL | 32724-7979 |
| GEORGE PETER SOPCZAK | 6 INDIANA ST | | | | WORCESTER | MA | 01604-3359 |
| GEORGE PETRISKO | 81 HONEYFLOWER DR | | | | YARVILLE | NJ | 08620-9687 |
| GEORGE PHILLIPS JR | 20817 ORANGELAWN | | | | DETROIT | MI | 48228-1575 |
| GEORGE PIGOTT TOD DUNCAN PIGOTT SUBJECT TO STA TOD RULES | 300 RIVERFRONT DR STE 11E | | | | DETROIT | MI | 48226 |
| GEORGE PIONTEK | 13107 WOODLAND DR | | | | HOMER GLEN | IL | 60491-8725 |
| GEORGE PIZZIMENTI JR | 31721 PALOMINO | | | | WARREN | MI | 48093-1730 |
| GEORGE PLESCHAKOW | 9212 SPRING VEIW LOOP | | | | ESTERO | FL | 33928-3405 |
| GEORGE POLOIS | 571 FORSYTHE AV | | | | GIRARD | OH | 44420-2212 |
| GEORGE PONG TR G GEORGE PONG FAM TRUST UA 08/25/97 | 15168 MOIR COURT | | | | TUSTIN | CA | 92780-4048 |
| GEORGE POTIRIS | 53767 CHERRYWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-1351 |
| GEORGE POTTER & TANDA L REYNOLDS JT TEN | 354 ACKERSON LAKE DR | | | | JACKSON | MI | 49201 |
| GEORGE PRECHTEL | 8898 AVE B | | | | BALTIMORE | MD | 21219 |
| GEORGE PRICE JR | 34 LORRAINE CT | | | | PONTIAC | MI | 48341-1727 |
| GEORGE PRUITT JR | 3100 S CREYTS RD | | | | LANSING | MI | 48917-9533 |
| GEORGE PRZYCHODZEN | 169 WESTERLY TERR | | | | EAST HARTFORD | CT | 06118-3459 |
| GEORGE PRZYGODA | 65 SMULLEN ST | | | | SAYREVILLE | NJ | 08872-1552 |
| GEORGE PSIHOS TR G PSIHOS TRUST UA 07/26/99 | 1001 BEGONIA DR | | | | ALAMEDA | CA | 94502-6933 |
| GEORGE Q WILLIAMS & BERNICE WILLIAMS JT TEN | 22609 GLASTONBURY GATE | | | | SOUTHFIELD | MI | 48034-5171 |
| GEORGE R ABBOTT | 153 HOLLYVALE DR | | | | ROCHESTER | NY | 14618-2817 |
| GEORGE R ABEL CUST ALLEN L ABEL UGMA WI | N4607 C T H V | | | | EDEN | WI | 53019 |
| GEORGE R ACHENBACH SR | 272 S SHERMAN DR | | | | INDIANAPOLIS | IN | 46201-4458 |
| GEORGE R ARNOLD JR | 18647 GRUEBNER ST | | | | DETROIT | MI | 48234-3721 |
| GEORGE R BANNECKER TR GEORGE R BANNECKER UA 06/18/97 | 5371 S MILFORD RD 59 | | | | MILFORD | OH | 45150-9504 |
| GEORGE R BARNES | 9227 S 50 E | | | | LAFONTAINE | IN | 46940-9492 |
| GEORGE R BENCHECK JR | 1124 GAGE RD | | | | HOLLY | MI | 48442-8334 |
| GEORGE R BENNETT | PO BOX 1424 | | | | BLUE RIDGE | GA | 30513-0025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE R BLACKMAN | 1920 WEAVER ST | | | | DAYTON | OH | 45408-2562 |
| GEORGE R BOWLES | 6428 STONE CREEK TRL | | | | FORT WORTH | TX | 76137-1923 |
| GEORGE R BOWLES & BENNIE B BOWLES JT TEN | 6428 STONE CREEK TRAIL | | | | FORT WORTH | TX | 76137 |
| GEORGE R BRIGHT & OLLIE M BRIGHT JT TEN | 12906 BRIXHAM DR | | | | WARREN | MI | 48093-1359 |
| GEORGE R BROCK | 1174 W FRANCIS RD | | | | MT MORRIS | MI | 48458-1043 |
| GEORGE R BUNDY & ZACHARY BUNDY JT TEN | 13 FRANCIS | | | | PLATTE CITY | MO | 64079 |
| GEORGE R BURDEN & BETTY J BURDEN JT TEN | 808 SARATOGA DR | | | | WOODLAND | CA | 95695-5025 |
| GEORGE R BUTELA | 631 JENNE DR | | | | PITTSBURGH | PA | 15236-2426 |
| GEORGE R CHAPMAN | ROUTE 1 BOX 28 | | | | HAMPSHIRE | TN | 38461-9703 |
| GEORGE R CHENEY & DEBORAH L SHEEHAN JT TEN | 8229 S MASON | | | | BURBANK | IL | 60459-1955 |
| GEORGE R CLARK & EVELYN T CLARK JT TEN | 1162 JEANNETTE AVE | | | | UNION | NJ | 07083-5850 |
| GEORGE R CLARKE & JEAN CLARKE JT TEN | 26710 BARBARA | | | | ROSEVILLE | MI | 48066-3402 |
| GEORGE R CLEERE | 210 E HARMON DR | | | | GREENVILLE | OH | 45331-2329 |
| GEORGE R CLEMENS JR | 17483 ROAD 108 | | | | PAULDING | OH | 45879-9735 |
| GEORGE R COCHRAN | 1151 OLD WESTMINSTER PIKE | | | | WESTMINSTER | MD | 21157-7014 |
| GEORGE R CRAWFORD | 2777 DEL PRADO DR | | | | INDIANAPOLIS | IN | 46227-6109 |
| GEORGE R CYNCEWICZ | 18658 INKSTER | | | | REDFORD | MI | 48240-2044 |
| GEORGE R DAVIS & KAREN W DAVIS JT TEN | 314 DOUGLAS HWY | | | | OCILLA | GA | 31774-4040 |
| GEORGE R DAWSON 3RD | 1119 DUNVEGAN RD | | | | FLORENCE | SC | 29501-5625 |
| GEORGE R DEBNAM IV | 13499 STILL POND RD | | | | STILL POND | MD | 21667-1322 |
| GEORGE R DELISLE | 9284 NICHOLS RD | | | | GAINES | MI | 48436-9708 |
| GEORGE R DEMINGS | PO BOX 746 | | | | BAYARD | NM | 88023-0746 |
| GEORGE R DI CRISTINA TR UA 11/02/89 SURVIVORS TRUST | 1 HAYWARD CRT | | | | BURLINGAME | CA | 94010 |
| GEORGE R DI FELICE & FRANCES A DI FELICE JT TEN | 3048 KEYSTONE ST | | | | BETHLEHEM | PA | 18020-5521 |
| GEORGE R DI FELICE & FRANCES A DI FELICE JT TEN | 3048 KEYSTONE ST | | | | BETHLEHEM | PA | 18020-5521 |
| GEORGE R DICKERSON | 34311 BRANCH SCHOOL ROAD | | | | LAUREL | DE | 19956-4193 |
| GEORGE R DICKERSON JR | 1553 BRIERY RD | | | | FARMVILLE | VA | 23901-2551 |
| GEORGE R DUTCHER | 4318 VISTA ST | | | | PHILADELPHIA | PA | 19136 |
| GEORGE R DUTTON | 10698 E RICHVIEW RD | | | | MOUNT VERNON | IL | 62864-8263 |
| GEORGE R ENLOE | 204 TERRY PL | | | | WILMINGTON | DE | 19804-2036 |
| GEORGE R FAILING | 212 MILLER STREET | | | | WESTERNPORT | MD | 21562-1711 |
| GEORGE R FELDER | PO BOX 281 | | | | BUFFALO | NY | 14209-0281 |
| GEORGE R FIES | 380 OLEY LINE RD | | | | DOUGLASSVILLE | PA | 19518-8822 |
| GEORGE R FORTIN | 32459 WASHINGTON | | | | LIVONIA | MI | 48150-3715 |
| GEORGE R FORTIN & JUDITH A FORTIN JT TEN | 32459 WASHINGTON | | | | LIVONIA | MI | 48150-3715 |
| GEORGE R FRANKE | 137 MOULTON AVE | | | | BUFFALO | NY | 14223-2019 |
| GEORGE R FREEMAN | 6888 ILLINOIS RD | | | | LUDINGTON | MI | 49431-9503 |
| GEORGE R GOYNES | 17666 BECK ST | | | | LAKE MILTON | OH | 44429-9529 |
| GEORGE R GREENE | 175 MAIN AVE APT 161 | | | | WHEATLEY HEIGHTS | NY | 11798 |
| GEORGE R HANEY | PO BOX 576 | | | | NORTH JACKSON | OH | 44451-0576 |
| GEORGE R HANLEY | 860 ISLAND POINTE | | | | LAKE ORION | MI | 48362-2581 |
| GEORGE R HARRIS | 46 CLOVERLAND DR | | | | ROCHESTER | NY | 14610-2709 |
| GEORGE R HART | 21 ELBRIDGE STREET | | | | JORDAN | NY | 13080 |
| GEORGE R HAYMAKER JR | 4758 GRACE CHURCH RD | | | | NEWTON | NC | 28658-8834 |
| GEORGE R HENDERSON | 2771 BARCLAY MESSERLY | | | | SOUTHINGTON | OH | 44470-9735 |
| GEORGE R HICKS | 7012 FAIRPARK AVE | | | | CINCINNATI | OH | 45216-1929 |
| GEORGE R HOOVER CUST MATTHEW G KYTE UGMA AZ | 3348 E VILLAGE DR | | | | SIERRA VISTA | AZ | 85635-4254 |
| GEORGE R HOOVER CUST MATTHEW G KYTE UTMA AZ | 3348 E VILLAGE DR | | | | SIERRA VISTA | AZ | 85635-4254 |
| GEORGE R HOOVER SR | 1610 SKYLINE DR | | | | DANVILLE | IL | 61832-2034 |
| GEORGE R HOUSE | 25839 GLEN EAGLE DR | | | | LEESBURG | FL | 34748-7823 |
| GEORGE R HUBINGER & EUNICE A HUBINGER JT TEN | 5051 N IDLEWILD AVE | | | | MILWAUKEE | WI | 53217-5632 |
| GEORGE R HULL JR | 10160 N KELLER LN | | | | MOORESVILLE | IN | 46158-6459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE R HUNYADI | 500 E DECKER DR | | | | SEVEN HILLS | OH | 44131-2644 |
| GEORGE R JIVATODE | 6309 GORMLEY PLACE | | | | SPRINGFIELD | VA | 22152-1939 |
| GEORGE R KASCSAK | 5542 PALMYRA RD SW | | | | WARREN | OH | 44481 |
| GEORGE R KENWORTHY & MRS BETTY N KENWORTHY JT TEN | 3210 KINGS BROOK DR | | | | FLUSHING | MI | 48433-2484 |
| GEORGE R KULBETH | 2713 GLEN OAKS DR | | | | NORMAN | OK | 73071-4347 |
| GEORGE R LATIMER | 606 MAPLE AVENUE | | | | FALMOUTH | KY | 41040-1424 |
| GEORGE R LEBLANC | RR2 BOX 133 | | | | WOODSVILLE | NH | 03785-9419 |
| GEORGE R LEDERER & JUNE A LEDERER JT TEN | 3232 ALLISON DR | | | | YOUNG HARRIS | GA | 30582-1991 |
| GEORGE R LELLIS CUST JACQUELIN DIANE LELLIS UGMA MI | 8 GERANIUM DR | | | | HOMOSASSA | FL | 34446-6122 |
| GEORGE R LELLIS CUST JASON E LELLIS UGMA MI | 8 GERANIUM DR | | | | HOMOSASSA | FL | 34446-6122 |
| GEORGE R LIPSTREUER CUST CODY A LIPSTREUER UTMA WI | 1231 LANCE DR | | | | TWIN LAKES | WI | 53181-9651 |
| GEORGE R LIPSTREUER CUST KRYSTYNIA L LIPSTREUER UTMA WI | 1231 LANCE DR | | | | TWIN LAKES | WI | 53181-9651 |
| GEORGE R LIPSTREUER CUST RYAN A LIPSTREUER UTMA WI | 1231 LANCE DR | | | | TWIN LAKES | WI | 53181-9651 |
| GEORGE R LYON | 1317 SMITH AVE | | | | ROYAL OAK | MI | 48073-3148 |
| GEORGE R LYON & GEORGE C LYON & PETER M LYON & BRUCE K LYON JT TEN | 13603 SAMPLE CT | | | | LOUISVILLE | KY | 40245-7452 |
| GEORGE R MAC CALLEN & ROGER B MAC CALLEN JT TEN | 2813 ROBERT CT | | | | PINOLE | CA | 94564-1337 |
| GEORGE R MAPES | RR 2 BOX 191 | | | | FARMLAND | IN | 47340-9635 |
| GEORGE R MC CLOUD | 2 WOOD ACRES DRIVE | | | | N BRUNSWICK | NJ | 08902-2526 |
| GEORGE R MC NEISH | PO BOX 734 | | | | WINFIELD | KS | 67156-0734 |
| GEORGE R MCCOY JR | 14493 WOODFIELD CIR W | | | | JACKSONVILLE | FL | 32258 |
| GEORGE R MCCULLOUGH | 305 SCHENLEY RD | | | | PITTBURGH | PA | 15217-1174 |
| GEORGE R MCNEES JR | 10541 GYPSY LN NE | | | | ROCKFORD | MI | 49341-8242 |
| GEORGE R MERIANOS | 1290 FLINT RD | | | | MURRAY | KY | 42071-9575 |
| GEORGE R MEYER JR & SHIRLEY F MEYER JT TEN | 432B COOLIAGE AVE | | | | ORTLEY BEACH | NJ | 08751-1310 |
| GEORGE R MILLER | 2237 PINNACLE RD | | | | RUSH | NY | 14543-9456 |
| GEORGE R MILLIGAN JR | 173 SUNSET DRIVE | | | | PALMYRA | NY | 14522-1317 |
| GEORGE R MORAITIS & KAREN K MORAITIS JT TEN | 631 MIDDLE RIVER DR | | | | FORT LAUDERDALE | FL | 33304-3509 |
| GEORGE R MORGAN | 10721 AIRVIEW DR | | | | NO HUNTINGDON | PA | 15642-4283 |
| GEORGE R MORRIS | 32511 PALMER ROAD | | | | WESTLAND | MI | 48186-4771 |
| GEORGE R MOUNTAIN | 6225 OGBURN STREET | | | | BROOKSVILLE | FL | 34602-7908 |
| GEORGE R MUNDELL | 6409 BITTERSWEET LAKES RUN | | | | FORT WAYNE | IN | 46804-8210 |
| GEORGE R MYERS | 6108 CAROLYN DRIVE | | | | MUNCIE | IN | 47303-4455 |
| GEORGE R NASH | 4659 LOWER RIVER ROAD | | | | LEWISTON | NY | 14092-1054 |
| GEORGE R NASH & PEGGY A NASH JT TEN | 4659 LOWER RIVER ROAD | | | | LEWISTON | NY | 14092-1054 |
| GEORGE R NASON & DEANNA LEE NASON JT TEN | 111 EAST BAKER | | | | CLAWSON | MI | 48017-1667 |
| GEORGE R NELSON | 120 CAROLYN | | | | CORTLAND | OH | 44410-1320 |
| GEORGE R NELSON & JENNIFER H NELSON JT TEN | 120 CAROLYN | | | | CORTLAND | OH | 44410-1320 |
| GEORGE R OTTERMAN & SUZAN A OTTERMAN JT TEN | 2850 HENRY HUSKEY LN | | | | SEVIERVILLE | TN | 37862-8542 |
| GEORGE R PAJTAS | 3254 N DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 |
| GEORGE R PARKER | 2446 E TOON | | | | ALEXANDRIA | IN | 46001 |
| GEORGE R PEMBERTON | 409 TOPIARY LN | | | | MIDDLETOWN | DE | 19709-4615 |
| GEORGE R PFENDLER | 16830 ASHBRIDGE CT | | | | SPRING | TX | 77379-4400 |
| GEORGE R PITTARD | 7533 GRAND RIVER RD | STE 101 | | | BRIGHTON | MI | 48114-7380 |
| GEORGE R POLEN | 6809 BYRON ROAD | | | | DURAND | MI | 48429-9471 |
| GEORGE R POORE | 1130 E CLARK STE 150 PMB 171 | | | | SANTA MARIA | CA | 93455-5178 |
| GEORGE R PORTORS & EDITH M PORTORS JT TEN | 51 FERNWOOD AVE | | | | HAVERHILL | MA | 01835 |
| GEORGE R POWERS | 202 FURNACE ST | | | | ELYRIA | OH | 44035-5026 |
| GEORGE R QUEEN JR & DONNA JEAN OSMAN JT TEN | 156 2ND ST | | | | VANCEBURG | KY | 41179 |
| GEORGE R QUEEN JR TOD MILLICENT OSMAN | 608 SECOND STREET | | | | VANCEBURG | KY | 41179-1011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE R QUEENS JR TOD MARISSA OSMAN SUBJECT TO STA TOD RULES | 156 SECOND ST | | | | VANCEBURG | KY | 41179-1011 |
| GEORGE R RALPH | 1024 TENTH ST | | | | IRWIN | PA | 15642-3747 |
| GEORGE R RICE & GAYLE W RICE JT TEN | 3980 N 150 W | | | | ANDERSON | IN | 46011-9220 |
| GEORGE R ROSKO | 789 HULSES CORNER RD | | | | HOWELL | NJ | 07731-8545 |
| GEORGE R RUBLE | PO BOX 251 | | | | LAKE MILTON | OH | 44429-0251 |
| GEORGE R RUDDICK | PO BOX 2336 | | | | MUNCIE | IN | 47307-0336 |
| GEORGE R RUHL III CUST ANN D RUHL UGMA MD | 4718 DEVON | | | | HOUSTON | TX | 77027-6204 |
| GEORGE R RUIZ & JOHN M RUIZ & ANTHONY N RUIZ JT TEN | PO BOX 463 | | | | MANNSVILLE | OK | 73447-0463 |
| GEORGE R SAVANI JR | BOX 1285 | | | | SEVERNA PARK | MD | 21146 |
| GEORGE R SCHOEFFEL TOD KEITH A SCHOEFFEL SUBJECT TO STA TOD RULES | 3560 W 213TH ST | | | | FAIRVIEW PARK | OH | 44126-1213 |
| GEORGE R SCHOEFFEL TOD KIRK A SCHOEFFEL SUBJECT TO STA TOD RULES | 3560 W213 STREET | | | | FAIRVIEW PARK | OH | 44126-1213 |
| GEORGE R SCHOEFFEL TOD MICHELLE W MCMAHAN SUBJECT TO STA TOD RULES | 3560 W213 STREET | | | | FAIRVIEW PARK | OH | 44126-1213 |
| GEORGE R SCHULTES | 172 HILLARY DR | | | | ROCHESTER | NY | 14624-5224 |
| GEORGE R SCIAMANNA | 1711 HWY 17 SOUTH UNIT 518 | | | | SURFSIDE BCH | SC | 29575 |
| GEORGE R SELVEK | 82 DONNA RD | | | | ROCHESTER | NY | 14606-3237 |
| GEORGE R SHERMAN | 13389 SETTLEMENT ACRE | | | | BROOKPARK | OH | 44142-3948 |
| GEORGE R SHILLING | 8947 TACKELS | | | | WHITE LAKE | MI | 48386-1570 |
| GEORGE R SILVERNELL | BOX 665 | | | | UNADILLA | NY | 13849-0665 |
| GEORGE R SIMPSON JR & JUDITH T SIMPSON JT TEN | 101 W MAIN ST | | | | LA GRANGE | KY | 40031-1115 |
| GEORGE R SLOVINSKY | 6013 HANNA RD | | | | RAVENNA | OH | 44266-8534 |
| GEORGE R SMITH | 12509 S MICHIGAN AVE | | | | CHICAGO | IL | 60628-7368 |
| GEORGE R SMITH | 7409 PENINSULA DR | | | | TRAVERSE CITY | MI | 49686-1777 |
| GEORGE R SOUTHARD | 14417 FAIRWAY DR | | | | CORPUS CHRISTI | TX | 78410-5690 |
| GEORGE R SPENCER & MRS JUDITH B SPENCER JT TEN | 1820 TUPELO TRAIL | | | | HOLT | MI | 48842-1555 |
| GEORGE R STEBBINS | 3799 HALF MOON LAKE DRIVE | | | | HARRISON | MI | 48625-8840 |
| GEORGE R STEVENS | 10240 CONVERSE RD | | | | FOWLERVILLE | MI | 48836-9614 |
| GEORGE R STITELER | 72 BETHEL ROAD | | | | GLEN MILLS | PA | 19342-1514 |
| GEORGE R STITT | 9428 SASHABAW RD | | | | CLARKSTON | MI | 48348-2026 |
| GEORGE R STITT & PATRICIA A STITT JT TEN | 9428 SASHABAW RD | | | | CLARKSTON | MI | 48348-2026 |
| GEORGE R STONER | 382 HARWIN DRIVE | | | | SEVERNA PARK | MD | 21146-2013 |
| GEORGE R STOUT | 9321 N LAPEER RD | | | | MAYVILLE | MI | 48744-9306 |
| GEORGE R SWEENEY | 8007 S MEADE AVE | | | | OAK LAWN | IL | 60459-1940 |
| GEORGE R SWILLEY | 4325 GOLDFINCH ST | | | | HOUSTON | TX | 77035-5101 |
| GEORGE R SYRING | 4059 JUDITH AVE | | | | MERRITT IS | FL | 32953 |
| GEORGE R T BEAVER | 1914 REYNOLDS RD | | | | FRANKLIN GRV | IL | 61031-9502 |
| GEORGE R TABELING JR | 417 LAKE AVE NE | | | | MASSILLON | OH | 44646-4351 |
| GEORGE R TATE | 23774 SPY GLASS HL N | | | | SOUTH LYON | MI | 48178-9478 |
| GEORGE R TAYLOR | 1011 W CORRINGTON ST | | | | MASCOUTAH | IL | 62258-1021 |
| GEORGE R TAYLOR & PATRICIA A TAYLOR JT TEN | 1011 W CORRINGTON ST | | | | MASCOUTAH | IL | 62258-1021 |
| GEORGE R THOMAS | 2905 MONTELL CT | | | | PLANO | TX | 75025-6041 |
| GEORGE R TIMKO | 608 WESTLAKE DR | | | | AMHERST | OH | 44001-1357 |
| GEORGE R TINKA | 1041 TIMBERLANE | | | | LAKE ORION | MI | 48360-1105 |
| GEORGE R TOLLAS | 6944 BREMENTOWNE DR | | | | TINLEY PARK | IL | 60477-1641 |
| GEORGE R TORRES | 9201 MACON HWY | | | | TECUMSEH | MI | 49286-9672 |
| GEORGE R TRABUE | 5109 THORNLEIGH DR | | | | INDIANAPOLIS | IN | 46226-2257 |
| GEORGE R TRASK & MRS COLLEEN J TRASK JT TEN | PO BOX 807 | | | | ANDERSON | SC | 29622-0807 |
| GEORGE R TRAVIS II | 12535 SEYMOUR RD | | | | BURT | MI | 48417-9775 |
| GEORGE R TROOST | 41360 FOX RUN RD APT #FP213 | | | | NOVI | MI | 48377 |
| GEORGE R TUCKER | 3481 SQUIRREL COURT | | | | AUBURN HILLS | MI | 48326-4007 |
| GEORGE R TURLEY | P O BOX205 | | | | NEW LEBANON | OH | 45345-0205 |
| GEORGE R TUTTLE & SUSAN L TUTTLE JT TEN | 5510 LEISEL CT | | | | COMMERCE TWP | MI | 48382-4813 |
| GEORGE R VALLERAND | 31 NOTTINGHAM TER APT 506 | | | | WATERBURY | CT | 06704-1961 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE R VENNIE | PO BOX 22126 | | | | BALTIMORE | MD | 21203-4126 |
| GEORGE R VIRCIK | 511 PRINCETON RD | | | | LINDEN | NJ | 07036-5903 |
| GEORGE R VRABLIK & CHARLOTTE E VRABLIK JT TEN | 149 SHENANDOAH | | | | FAIRBANKS | AK | 99712-2407 |
| GEORGE R WALDROP JR | 728 BELL CREEK RD | | | | HIAWASSEE | GA | 30546-2331 |
| GEORGE R WALKER | 405 ALBERT AVENUE | | | | LAKEWOOD | NJ | 08701-5408 |
| GEORGE R WALT | 204 E MOUNT HOPE AVE | | | | LANSING | MI | 48910-9158 |
| GEORGE R WALTZ JR | 34918 KEELSON ST POT-NETS | | | | MILLSBORO | DE | 19966-6106 |
| GEORGE R WARE | 18870 FENELON | | | | DETROIT | MI | 48234-2221 |
| GEORGE R WAUFORD | 4051 OLD HICKORY BLVD | | | | OLD HICKORY | TN | 37138-2029 |
| GEORGE R WESTERBEKE | APT 302 | 102 MORRIS DRIVE | | | LAUREL | MD | 20707-4519 |
| GEORGE R WILLIAMS | 175 POUND ST | | | | LOCKPORT | NY | 14094-3923 |
| GEORGE R WILLIAMS TR GEORGE R WILLIMAS REVOCABLE TRUST UA 6/14/04 | 1898 E LINCOLN | | | | BIRMINGHAM | MI | 48009-7113 |
| GEORGE R WOLFANGLE | 1137 COUNTY HWY 13 | | | | NEW BERLIN | NY | 13411-4701 |
| GEORGE R ZEEB | 21 AUSTIN RD | | | | DURHAM | CT | 06422-1502 |
| GEORGE RACH | 12410 UNION AVENUE NE | | | | ALLIANCE | OH | 44601-9340 |
| GEORGE RADIK | 1616 CLERMONT | | | | WARREN | OH | 44483-3945 |
| GEORGE RAINEY | 17809 TEPPERT | | | | DETROIT | MI | 48234-3847 |
| GEORGE RALPH HATCHER III | 50 PARKER RD | | | | LONG VALLEY | NJ | 07853-3051 |
| GEORGE RAMBOUR III TR UA 04/18/83 BY DOROTHY E COLLINS | PO BOX 6 | | | | COLUMBUS | NE | 68602-0006 |
| GEORGE RANDLE | R ROUTE 1 | BLACKIE AB | | T0L 0J0 CANADA | | | |
| GEORGE RANDOLPH | 911 HENDERSON LN | | | | THE VILLAGES | FL | 32162-6672 |
| GEORGE RANDOLPH BEARDSLEE | 18260 E ST RD | | | | NEW LOTHROP | MI | 48460-9612 |
| GEORGE RAYKO | 8412 GOREWAY DR | BRAMPTON ON | | L6T 0A9 CANADA | | | |
| GEORGE RAYMOND BLOM TR UA 01/23/80 MABLE C BLOM TR | 1720 PEARL ST | | | | ALAMEDA | CA | 94501-1646 |
| GEORGE REDBURN JR CUST KIM A REDBURN UGMA MI | 2645 PALOMINO DR | | | | ALLEN | TX | 75002-1026 |
| GEORGE REED DUTTON | 1017 WESTSIDE RD | | | | HEALDSBURG | CA | 95448-9434 |
| GEORGE REIMER | 180 BERNARD ST | | | | CLAYTON | NJ | 08312 |
| GEORGE RIBET | 1121 BRASSIE AVE | | | | FLOSSMOOR | IL | 60422-1503 |
| GEORGE RICHARD BUCK | 17269 CREEKSIDE DR | | | | BRANDYWINE | MD | 20613-7003 |
| GEORGE RICHARD PUENING | 7960 EGLINGTON CT | | | | CINCINNATI | OH | 45255-2414 |
| GEORGE RICHIE | PO BOX 477 | | | | CANFIELD | OH | 44406-0477 |
| GEORGE RILEY JR | 5068 COLUMBIA RD | | | | MASON | OH | 45040-9630 |
| GEORGE RINK | 3783 INNISFREE RD | | | | HOWELL | MI | 48855 |
| GEORGE RITTER FAMILY LIMITED PARTNERSHIP | 28420 SUNSET BLVD W | | | | LATHROP VILLAGE | MI | 48076-2659 |
| GEORGE ROBERT BELL | 112 CIRCLE R CT | | | | HOT SPRINGS | AR | 71901-9553 |
| GEORGE ROBERT GALLAGHER | 701 S 5TH ST | | | | FAIRFIELD | IA | 52556-3524 |
| GEORGE ROBERT GLASSFORD | BOX 87 | | | | CHARLES TOWN | WV | 25414-0087 |
| GEORGE ROBERT GREEN | 123 STONEY POINT DR | | | | HARVEST | AL | 35749-9603 |
| GEORGE ROBERT LEOPOLD & PATSY CLEYONE LEOPOLD TR UA 08/08/89 | 8566 NOTTINGHAM PLACE | | | | LA JOLLA | CA | 92037-2124 |
| GEORGE ROBERT SCHECHTER | 19 CALVIN CT | | | | ORINDA | CA | 94563-3604 |
| GEORGE ROBERT WOOTEN JR | 1528 OLD KEITH RD | | | | WAKE FOREST | NC | 27587-6216 |
| GEORGE ROBERTS JR | 3400 CLAIR CIRCLE | | | | MARIETTA | GA | 30066-3924 |
| GEORGE ROBINSON JR | 6477 EVERGREEN | | | | ST LOUIS | MO | 63134-1327 |
| GEORGE ROGER JAMES | PSC 517 BOX RS | | | | FPO | AP | 96517-1000 |
| GEORGE ROKSANDIC | 8470 CONGRESS ROAD | | | | LODI | OH | 44254-9772 |
| GEORGE ROMANOWSKI & SALLY ROMANOWSKI & RALPH ROMANOWSKI JT TEN | 2716 FLORIAN | | | | HAMTRAMCK | MI | 48212-3428 |
| GEORGE ROMAS | 5917 INDEPENDENCE | | | | W BLOOMFIELD | MI | 48322-1854 |
| GEORGE ROSENBERG CUST STEVEN ROSENBERG U/THE NEW YORK U-G-M-A | C/O GAHLER | 50 WEST 72ND STREET #902 | | | NEW YORK | NY | 10023-4132 |
| GEORGE ROY JACKSON JR | 655 RAY STREET | | | | PRAIRIE DU SAC | WI | 53578-2511 |
| GEORGE RUGE | 6706 60TH STREET CIR E | | | | PALMETTO | FL | 34221-8204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE RUSHTON ROUNDS | 2735 PARK PLACE | | | | EVANSTON | IL | 60201-1336 |
| GEORGE RUSSELL STORY & ERNEST E STORY JT TEN | STORY FARMS INC | HWY 77 S | | | WOLF ISLAND | MO | 63881 |
| GEORGE RUSSELL VARIAN | 7 HAWKVIEW STREET | | | | PORTOLA VALLEY | CA | 94028-8037 |
| GEORGE RUSSIN | 32 ROYAL AVE | | | | BUFFALO | NY | 14207-1409 |
| GEORGE S ATEBARA & MRS JUNE K ATEBARA JT TEN | 275 PONAHAWAI ST | | | | HILO | HI | 96720-3074 |
| GEORGE S BALUNEK | PO BOX 389 | | | | AVON | OH | 44011-0389 |
| GEORGE S BAREFOOT TOD CAROL J PALANGIO SUBJECT TO STA TOD RULES | 204 SUNSET DR | | | | PITTSBURGH | PA | 15235-5234 |
| GEORGE S BARTELL | 337 N MAIN ST | | | | WEST MILTON | OH | 45383-1903 |
| GEORGE S BELL | 323 CEDER LANDING RD | | | | WINDSOR | NC | 27983 |
| GEORGE S BUNIACK | 1517 S HURDS CORNER RD | | | | CARO | MI | 48723-9458 |
| GEORGE S BURT | 7282 COUNTY ROAD 234 | APT 234 | | | NACOGDOCHES | TX | 75961-1097 |
| GEORGE S CALHOUN | 4872 SPOKANE | | | | DETROIT | MI | 48204-3666 |
| GEORGE S COOPER JR | 6681 LITTLE CREEK RD | | | | BANGOR | PA | 18013 |
| GEORGE S CRONK III | 569 SOUTH 100 WEST | | | | FRANKLIN | IN | 46131-8433 |
| GEORGE S DUNCAN | 32346 KELLY ROAD | | | | ROSEVILLE | MI | 48066-6921 |
| GEORGE S DUNLOP | 2816 SO JOYCE STREET | | | | ARLINGTON | VA | 22202-2249 |
| GEORGE S FEAD JR & JUDITH ANN FEAD JT TEN | 328 INDIAN HILLS TRAIL | | | | MARIETTA | GA | 30068-4052 |
| GEORGE S FILOS & LILLIAN J FILOS TR UA 04/20/92 FILOS FAMILY TRUST | 1125 LOYOLA DR | | | | LIBERTYVILLE | IL | 60048-1277 |
| GEORGE S FILOS & LILLIAN J FILOS TR UA FILOS FAMILY TRUST 04/20/92 | 1125 LOYOLA DR | | | | LIBERTYVILLE | IL | 60048-1277 |
| GEORGE S FRIEDMAN | 28 THELMA COURT | | | | COLONIA | NJ | 07067-1518 |
| GEORGE S GADDA | 2060 ROCKHAVEN DR | | | | RENO | NV | 89511-8619 |
| GEORGE S GIBBS | RR 4 | BOWMANVILLE ON | | L1C 3K5 CANADA | | | |
| GEORGE S GILES | 310 STILLCREEK DR | | | | FRANKLIN | TN | 37064-6154 |
| GEORGE S GIOURGAS & PEGGY GIOURGAS JT TEN | 7740 SW 175TH ST | | | | PALMETTO BAY | FL | 33157-6205 |
| GEORGE S GROFF | 132 TARA BLVD | | | | LOGANVILLE | GA | 30052-4044 |
| GEORGE S HEARON | 2662 MONTEREY | | | | DETROIT | MI | 48206-1113 |
| GEORGE S HERR & MILDRED E HERR JT TEN | 779 GENEVA ROAD | | | | WATERFORD | MI | 48328-2127 |
| GEORGE S HOLLIES JR | 912 W 54TH ST | | | | MARION | IN | 46953-5728 |
| GEORGE S JOSLIN | PO BOX 3 | | | | MC MINNVILLE | TN | 37111-0003 |
| GEORGE S LEE & PENNY W LEE JT TEN | 218 LONG HILL DR | | | | SHORT HILLS | NJ | 07078-1519 |
| GEORGE S LUBRANO | 35 PLYMOUTH | | | | MINEOLA | NY | 11501-3423 |
| GEORGE S MCCULLOM | 407 JOHNSTONE CT | | | | RAYMORE | MO | 64083-9246 |
| GEORGE S NASH & MARY E NASH JT TEN | 200 BURNSIDE DR | | | | TONAWANDA | NY | 14150-4424 |
| GEORGE S NEUMANN | 7979 RIVERCREST CT | | | | FREELAND | MI | 48623-8725 |
| GEORGE S OLSZYK | 501 EAST MARYLAND AVE | | | | CREWE | VA | 23930 |
| GEORGE S OWENS | 9080 OPOSSUM RUN RD | | | | LONDON | OH | 43140-8628 |
| GEORGE S PANZOFF | 7861 TERRI | | | | WESTLAND | MI | 48185-9449 |
| GEORGE S PAPACOSTAS | C/O SAUDI ARAMCO | PO BOX 12902 | DHAKRAU 31311 | SSAUDI ARABIA SAUDI ARABIA | | | |
| GEORGE S PAPROCKI | 5429 SOUTH 20TH ST | | | | MILWAUKEE | WI | 53221-4369 |
| GEORGE S PAPROCKI & CAROLINE A PAPROCKI JT TEN | 5429 SO 20TH ST | | | | MILWAUKEE | WI | 53221-4369 |
| GEORGE S PELTON | 5016 WATERSITE CIR | | | | INDIANAPOLIS | IN | 46254-9616 |
| GEORGE S PETROF | 11104 BRUNSWICK AVE | | | | CLEVELAND | OH | 44125-3119 |
| GEORGE S RAMSINI | 5455 WHITE OAK AVE | APT 203 | | | ENCINO | CA | 91316 |
| GEORGE S REA & JEAN PREVOST JT TEN | 14156 BELSAY RD | | | | MILLINGTON | MI | 48746-9217 |
| GEORGE S SALZMANN | 29 MT AUBURN ST | | | | CAMBRIDGE | MA | 02138-6031 |
| GEORGE S SCHWARTZ | 305 FAIRHAVEN ST | | | | FLORENCE | SC | 29501-8728 |
| GEORGE S SCOTT & SUE ANN SCOTT JT TEN | 8150 E 10T ST | | | | INDIANAPOLIS | IN | 46219-5327 |
| GEORGE S STEFAN | 1730 PALMA RD | | | | BULHEAD | AZ | 86442-5937 |
| GEORGE S STEPHENS SR TR UA 07/01/1991 GEORGE S STEPHENS SR TRUST | 4958 COUNTRY DR | | | | OKEMOS | MI | 48864 |
| GEORGE S STIRLING JR | 19 BRITTON LANE | | | | MADISON | CT | 06443-2921 |
| GEORGE S STIRLING TR UW PHYLLIS H STIRLING | 19 BRITTON LANE | | | | MADISON | CT | 06443-2921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE S STURGES & GERALDINE M STURGES JT TEN | 11377 SCHOONER PT | | | | WILLIS | TX | 77318-6139 |
| GEORGE S TAMLYN | 1652 YARDLEY CT | | | | WEST CHESTER | PA | 19380-5796 |
| GEORGE S THOMAS & CYNTHIA THOMAS JT TEN | 47550 FORTON | | | | NEW BALTIMORE | MI | 48047-3443 |
| GEORGE S TRACY | 1912 CONDE | | | | JANESVILLE | WI | 53546-5738 |
| GEORGE S UNDERWOOD | 9665 N POND CIR | | | | ROSWELL | GA | 30076-2914 |
| GEORGE S VERNATCHI & ELIZABETH M VERNATCHI JT TEN | 1941 65TH AVE | | | | SACRAMENTO | CA | 95822-4806 |
| GEORGE S VOGEL | 702 SW 201 RD | | | | DEEPWATER | MO | 64735 |
| GEORGE S WALSH | 600 NORFOLK AVE | | | | VIRGINIA BEACH | VA | 23451-4419 |
| GEORGE S WELLER | 1640 BAUST CHURCH RD | | | | UNION BRIDGE | MD | 21791-9728 |
| GEORGE S WOJCICKI | 82 HILLARY DR | | | | ROCHESTER | NY | 14624-5245 |
| GEORGE S YOUNG | 8241 PINECOVE CT | | | | CINCINNATI | OH | 45249-1211 |
| GEORGE SADVARY | 30 EVANS RD | | | | CHARLEROI | PA | 15022-3450 |
| GEORGE SALIBA CUST MICHAEL G SALIBA UGMA PA | 311 EAST 92ND STREET APT 4W | | | | NEW YORK | NY | 10128-5455 |
| GEORGE SAMPAR & MARY ANN K SAMPAR TOD SUBJECT TO STA TOD RULES | 18516 BONNIE LANE | | | | STRONGSVILLE | OH | 44136-4222 |
| GEORGE SANKY & BERTHA A SANKY JT TEN | 27 FOREST VIEW DR | | | | NORTH PROVIDENCE | RI | 02904-3030 |
| GEORGE SATTERFIELD | 2048 E HURD | | | | MONROE | MI | 48162-9353 |
| GEORGE SATTERTHWAITE JR | 39 WEST AVE | | | | OLD BRIDGE | NJ | 08857-3823 |
| GEORGE SAULNIER & MRS ELIZABETH SAULNIER JT TEN | 7 GARDNER CIR | | | | LONDONDERRY | NH | 03053-3382 |
| GEORGE SAVVA | 57 COLONIAL ST | | | | HARTFORD | CT | 06106-3304 |
| GEORGE SCHALK JR CUST GEORGE SCHALK III UNDER WI TO MINORS ACT | 7926 S 66TH ST | | | | FRANKLIN | WI | 53132-9281 |
| GEORGE SCHEIPNER | 4416 BOULDER | | | | STERLING HEIGHTS | MI | 48310-3121 |
| GEORGE SCHMIDT | 1029 OAKDALE DRIVE | | | | MANSFIELD | OH | 44905-1649 |
| GEORGE SCHMIDT TR GEORGE W SCHMIDT JR LIVING TRUSTUA 10/08/98 | W11135 LAKEVIEW DR | | | | MERRIMAC | WI | 53561-9618 |
| GEORGE SCHOBER | 344 WARREN AVENUE | | | | CINCINNATI | OH | 45220-1135 |
| GEORGE SCHOLLIAN JR | 8943 ISHERWOOD LN | | | | KNOXVILLE | TN | 37922-8511 |
| GEORGE SCHWIND | 1700 S SURF ROAD | | | | HOLLYWOOD | FL | 33019-2448 |
| GEORGE SCOTCH | 2633 WAKEFIELD DR | | | | BELMONT | CA | 94002-2931 |
| GEORGE SCOTT | 105 CHADWICK DR | | | | ROCHESTER | NY | 14618-4441 |
| GEORGE SCURRY JR | 19957 BENTLER | | | | DETROIT | MI | 48219-1322 |
| GEORGE SEBAK | 103 BARRY LANE | | | | NORTHFIELD | OH | 44067-2747 |
| GEORGE SENWOO CHING & ROSALINE J CHING JT TEN | 415 WATERBURY CIR | | | | CINCINNATI | OH | 45231-2729 |
| GEORGE SHACK | 20022 GRIGGS ST | | | | DETROIT | MI | 48221-1063 |
| GEORGE SHANKLE | 67 N HURON AVE | | | | COLUMBUS | OH | 43204-2662 |
| GEORGE SHAVER | 11260 COUNTY RD 4 | | | | SWANTON | OH | 43558-9507 |
| GEORGE SHEMKO JR | 22622 CHIPPEWA | | | | DETROIT | MI | 48219-1178 |
| GEORGE SHERROD | 453 RIDGEWOOD AVE | | | | FAIRFIELD | AL | 35064-1745 |
| GEORGE SHEWCHUK | 200 KIDD CASTLE WAY | # 141 | | | WEBSTER | NY | 14580-1968 |
| GEORGE SIKORSKY | 2 ROCKINGHAM RD | | | | SPRING VALLEY | NY | 10977-1114 |
| GEORGE SKUDRE | 3386 DEVONWOOD HILLS APT B | | | | GRAND RAPIDS | MI | 49525-6826 |
| GEORGE SMALLOWITZ & MRS ROSALYN SMALLOWITZ JT TEN | 40 CUTTERMILL RD | STE 305 | | | GREAT NECK | NY | 11021-3213 |
| GEORGE SMITH | 1975 BROOKSIDE BLVD | WINNIPEG MB | | R3C 2E6 CANADA | | | |
| GEORGE SMITH | 3824 HIGH POINT DR | | | | HEPHZIBAH | GA | 30815 |
| GEORGE SMITH | 19162 MONTROSE | | | | DETROIT | MI | 48235-2309 |
| GEORGE SMITH TR GEORGE & FLORIDA M SMITH FAMILY TRUST UA 6/27/97 | 2805 VIA AVANTI ST | | | | HENDERSON | NV | 89074-1419 |
| GEORGE SNODGRASS CUST RICHARD F SNODGRASS UGMA TX | PO BOX 2413 | | | | EDINBURG | TX | 78540-2413 |
| GEORGE SOFOS | 5117 FAIT AVE | | | | BALTO | MD | 21224-4601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE SOLNICK | 278 RIDGEVIEW DR | | | | SEVEN HILLS | OH | 44131-5618 |
| GEORGE SOLOMON & MAE L SOLOMON JT TEN | 6230 WILLOWDALE CT | | | | BURTON | MI | 48509-2603 |
| GEORGE SOLOVAY & MRS DOROTHY M SOLOVAY JT TEN | 709 WOOD AVE | | | | EDISON | NJ | 08820-1929 |
| GEORGE SPARACINO & MARY SPARACINO JT TEN | 1973 OAKDALE | | | | WARREN | OH | 44485-1435 |
| GEORGE SPENCER LUCAS | PO BOX 3154 | | | | PINEHURST | NC | 28374-3154 |
| GEORGE STECHEL TR REVOCABLE TRUST AGMT FBO GEORGE STECHEL UA 11/22/00 | 100 LAKESHORE DR APT 954 | | | | NORTH PALM BCH | FL | 33408-3655 |
| GEORGE STEEVES JR | 3082 EXETER DRIVE | | | | MILFORD | MI | 48380-3237 |
| GEORGE STENCEL JR | 303 MCMILLAN RD | | | | GROSSE POINTE | MI | 48236-3417 |
| GEORGE STEPHEN ARGIRIS | 2208 EUCALYPTUS AVE | | | | ESCONDIDO | CA | 92029-5548 |
| GEORGE STOCKBURGER IV & NANCY J STOCKBURGER JT TEN | 8 TEMPLE DR | | | | RICHBORO | PA | 18954-1932 |
| GEORGE STOCKBURGER V | 393 STOOPVILLE ROAD | | | | NEWTOWN | PA | 18940-9212 |
| GEORGE STRATOUDAKES & GEORGIA STRATOUDAKES JT TEN | 789 TERESITA BLVD | | | | SAN FRANCISCO | CA | 94127-2366 |
| GEORGE STUART THOMPSON | 14650 CLAYTON ROAD | | | | BALLWIN | MO | 63011-2657 |
| GEORGE STYLE & BARBARA A STYLE JT TEN | 5 RIDGE RD | | | | COLD SPG HBR | NY | 11724-1809 |
| GEORGE SUJAK | 3741 RENAS RD | | | | GLADWIN | MI | 48624-8959 |
| GEORGE SUKEENA | 102 LARKSPUR RD | MEADOWOOD | | | NEWARK | DE | 19711-6820 |
| GEORGE SULLIVAN | 3525 SILSBY RD | | | | UNIVERSITY HT | OH | 44118-3619 |
| GEORGE SUSTMANN JR & MRS ROSE MARIE SUSTMANN JT TEN | PO BOX 268 | | | | BLOOMING GROVE | NY | 10914-0268 |
| GEORGE SWOFFORD MUSSER | 60 BROADWAY RD | | | | WARREN | NJ | 07059-5002 |
| GEORGE SZPUNAR & DOLORES D SZPUNAR JT TEN | 26730 HASS | | | | DEARBORN HEIGHTS | MI | 48127-3932 |
| GEORGE T ALEXANDER | 3551 TYLERSVILLE RD | LOT 6 | | | HAMILTON | OH | 45011-5570 |
| GEORGE T BIITTNER & LINDA BIITTNER JT TEN | 16550 W DESERT LN | | | | SURPRISE | AZ | 85388-1151 |
| GEORGE T BRIERLEY | 87 HIGH RD | | | | KENSINGTON | CT | 06037-1235 |
| GEORGE T BRUNNER & LORETTA F BRUNNER JT TEN | 35 ETON ROAD | | | | TOMS RIVER | NJ | 08757-4354 |
| GEORGE T CALLAHAN & LUCILLE G CALLAHAN JT TEN | 2084 JEFFREY LANE | | | | ELGIN | IL | 60123-5721 |
| GEORGE T CANAVAN | 47 WELLINGTON LANE | | | | DUXBURY | MA | 02332-4251 |
| GEORGE T CARPENTER CUST GEORGE EDWARD CARPENTER UGMA CT | 290 NORTHFIELD RD | | | | LITCHFIELD | CT | 06759-3715 |
| GEORGE T CHARBONNEAU & THERESA P CHARBONNEAU JT TEN | 1130 MACKINAW RD | | | | LINWOOD | MI | 48634-9457 |
| GEORGE T CLEMENCE & FRANCES R CLEMENCE JT TEN | 6 SHADOW LN | | | | AMHERST | NH | 03031-2524 |
| GEORGE T COCHRAN | 10518 STORMHAVEN WAY | | | | INDIANAPOLIS | IN | 46256-9558 |
| GEORGE T COX | 811 SHADOWLAWN AVE | | | | GREENCASTLE | IN | 46135-1363 |
| GEORGE T CRAWFORD | PO BOX 1445 | | | | BARBOURVILLE | KY | 40906-5445 |
| GEORGE T DAILY | 2741 S BENHAM RD | | | | VERSAILLES | IN | 47042-8416 |
| GEORGE T DAUGHTRY | 705 LEES MILL ROAD | | | | FAYETTEVILLE | GA | 30214-3519 |
| GEORGE T DE LONG | 6064 TORRINGTON DRIVE | | | | RENO | NV | 89511-8518 |
| GEORGE T DE PLAUNTY | 3756 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1328 |
| GEORGE T DELLI-SANT III CUST JACK EDWARD DELLI-SANT UTMA CA | 397 NORTHRIDGE DRIVE | | | | SCOTTS VALLEY | CA | 95066-2676 |
| GEORGE T DEVERTER | 3632 EDGEMONT DR | | | | TROY | MI | 48084-1439 |
| GEORGE T DICK | BOX 1906 | HC 79 | | | PITTSBURG | MO | 65724-9734 |
| GEORGE T DUEFRENE | 4493 CYPRESS CREEK DR | | | | PRINCE GEORGE | VA | 23875-2530 |
| GEORGE T DUFFY | 189 WEST WYOMING AVENUE APT 24 | | | | MELROSE | MA | 02176 |
| GEORGE T ENGLISH | 4126 ASHMORE ROAD | | | | COLUMBUS | OH | 43220-4610 |
| GEORGE T ENGLISH TOD JAMES H COSS SUBJECT TO STA TOD RULES | 4126 ASHMORE ROAD | | | | COLUMBUS | OH | 43220-4610 |
| GEORGE T ESHERICK | 8224 BURNING TREE ROAD | | | | BETHESDA | MD | 20817-2906 |
| GEORGE T ESHERICK CUST ANDREW CLINTON ESHERICK UTMA MD | 214 INDIAN SPRINGS DR | | | | SILVER SPRING | MD | 20901-3114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGE T ESSY JR | 6079 N VASSAR RD | | | | FLINT | MI | 48506-1235 |
| GEORGE T FAGLEY TR RUTH L FAGLEY IRREVOCABLE TRUST UA 05/10/99 | 671 LAKESIDE CIR APT 1007 | | | | POMPANO BEACH | FL | 33060-3716 |
| GEORGE T FERREE | 64 MOUNTAIN CREEK CT | | | | JONESBOROUGH | TN | 37659-4488 |
| GEORGE T HEDGLEY & SHIRLEY A HEDGLEY JT TEN | 21470 WINCHESTER DR | | | | SOUTHFIELD | MI | 48076-4838 |
| GEORGE T HENRETTY | 3968 ROBINA | | | | BERKLEY | MI | 48072-3432 |
| GEORGE T HEPBURN JR | 325 GARDEN RD | | | | PALM BEACH | FL | 33480-3221 |
| GEORGE T HIXSON | 8640 DEER TRL | | | | KALAMAZOO | MI | 49009-6453 |
| GEORGE T HODAKOWSKI | 30 EAST 7TH ST NE | | | | HINSDALE | IL | 60521-4409 |
| GEORGE T HOLLINS II | 4176 ASPEN PL | | | | WEST SALEM | OH | 44287-9654 |
| GEORGE T HOOKS & JUNE L HOOKS JT TEN | 5122 SUMMERELL AVE | | | | GASTONIA | NC | 28056-8582 |
| GEORGE T HOUDE | 181 BOSTON POST RD E | LOT 17 | | | MARLBOROUGH | MA | 01752-3522 |
| GEORGE T JACOB & MRS EDNA S JACOB JT TEN | 7040 NORTH 1ST AVE | | | | TUCSON | AZ | 85718-1006 |
| GEORGE T KENNEDY & MICHELLE L SODERBERG JT TEN | 9820 E SHORE DR | | | | WILLIS | TX | 77318-6632 |
| GEORGE T KENNEY | 8900 OAK LN | | | | FORT WASHINGTON | MD | 20744-4854 |
| GEORGE T KING | 4203 CLOUGH LN | | | | CINCINNATI | OH | 45245-1710 |
| GEORGE T KITCHEN | 43310 VISTA SIERRA DRIV | | | | LANCASTER | CA | 93536-6614 |
| GEORGE T KLINE | 715 LAYTON RD | | | | ANDERSON | IN | 46011-1523 |
| GEORGE T KREBS | 5821 E SYLVIA | | | | SCOTTSDALE | AZ | 85254-4365 |
| GEORGE T LAMBERT & MRS MARY S LAMBERT COMMUNITY PROPERTY | 4100 JACKSON VALLEY RD | | | | IONE | CA | 95640-9742 |
| GEORGE T LEACH | 6226 DERBTSHIRE | | | | INDIANAPOLIS | IN | 46227-4742 |
| GEORGE T LEWIS | 11126 SOUTH PARNELL AVE | | | | CHICAGO | IL | 60628 |
| GEORGE T LOKER JR | 5610 S SHORE DR | | | | WHITE HALL | MI | 49461-9439 |
| GEORGE T LOWE | RT 2 BOX 223 | | | | CLINTWOOD | VA | 24228-9642 |
| GEORGE T MACDONALD II | 11325 EAST CLEMENTS CIR | | | | LIVONIA | MI | 48150-3236 |
| GEORGE T MARCH & E OPAL MARCH JT TEN | 432 FLORENCE AVE | | | | FAIRBORN | OH | 45324-4351 |
| GEORGE T MARCH JR | 432 FLORENCE AVE | | | | FAIRBORN | OH | 45324-4351 |
| GEORGE T MELTON | 214 ODELL | | | | CLEBURNE | TX | 76033-7300 |
| GEORGE T MICHAELS | 132 MAIN STREET | | | | CHESTER | NY | 10918-1325 |
| GEORGE T MIHALOW | 50 CATHEY LN | | | | BURLINGTON | NJ | 08016-9720 |
| GEORGE T MITCHELL | 2516 MAPLEWOOD ST | | | | SAGINAW | MI | 48601-3940 |
| GEORGE T MITCHELL & MRS LOIS K MITCHELL JT TEN | BOX 861 | | | | ABINGDON | VA | 24212-0861 |
| GEORGE T MIZE | 795 SULPHUR HOLLOW RD | | | | TAZEWELL | TN | 37879-5186 |
| GEORGE T MOODY | 213 FALLS BROOK RD | | | | BRISTOL | CT | 06010-2663 |
| GEORGE T MOORMAN & FRANCES W MOORMAN JT TEN | 11412 DEERING RD | | | | LOUISVILLE | KY | 40272-4360 |
| GEORGE T MULLANEY | 448 EVERGREEN DR | | | | LOCKPORT | NY | 14094-9175 |
| GEORGE T MURPHY CUST JANE MURPHY U/THE NEW YORK U-G-M-A | BOX 6025 | PEACE RIVER AB | | T8S 1S1 CANADA | | | |
| GEORGE T MYERS TR UA 11/17/06 GEORGE T MYERS REVOCABLE TRUST | 202 GROVE BLVD | | | | FREDERICK | MD | 21701 |
| GEORGE T PASLEY | 44 AFTON STREET | | | | ROCHESTER | NY | 14612-5102 |
| GEORGE T PAWELCZYK | 2OLD TURNPIKE RD | | | | BRISTOL | CT | 06010-2811 |
| GEORGE T PLUNKETT | 260 WILLIAMSBURG WAY | | | | FAYETTEVILLE | GA | 30214-2104 |
| GEORGE T POPOVICE | 1202 SWEENEY STREET | | | | NO TONAWANDA | NY | 14120-4855 |
| GEORGE T REICHARD | 9230 TERRY LN | | | | RIVERSIDE | CA | 92503-4335 |
| GEORGE T RIGGS | 2020 W FRENCHLINE RD | | | | SANDUSKY | MI | 48471-9438 |
| GEORGE T RUPERT & ARLENE M RUPERT JT TEN | 11 DAVISON DR | | | | E BRUNSWICK | NJ | 08816-2372 |
| GEORGE T SLADETZ | 13291 LUCY LAKE LANE | | | | MINOCQUA | WI | 54548-9659 |
| GEORGE T SNYDER | PO BOX 335 | | | | CANVAS | WV | 26662-0335 |
| GEORGE T STRICKO | 678 MAHAN DENMAN RD N E | | | | BRISTOLVILLE | OH | 44402-9750 |
| GEORGE T STRIMENOS CUST AUSTIN T STRIMENOS UTMA CO | 14263 TRUE MOUNTAIN DR | | | | LARKSPUR | CO | 80118-5728 |
| GEORGE T TANGALAKIS | 47595 BECKENHAM BLVD | | | | NOVI | MI | 48374-3528 |
| GEORGE T THORNE | 1215 ELMIRA AVE | | | | DURHAM | NC | 27707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE T TROLLINGER | 1692 KEN LEE COURT | | | | ASHEBORO | NC | 27203-7850 |
| GEORGE T VALAORAS CUST NICHOLAS PETER VALAORAS UGMA NY | 2631 SOUTHPOINT LN | | | | NEW LONDON | NC | 28127-9142 |
| GEORGE T VAN BUSKIRK IV | 1518 VALIANT DR | | | | GREENVILLE | TN | 37745-6446 |
| GEORGE T VANCE & MRS NORMA J VANCE JT TEN | 283 DUTCH LANE | | | | PITTSBURGH | PA | 15236-4342 |
| GEORGE T WHITE JR | 635 NW SAN CANDIDO WA | | | | PORT SAINT LUCIE | FL | 34986-1741 |
| GEORGE T WHITEMAN | 3054 E CURTIS RD | | | | BIRCHRUM | MI | 48415-9021 |
| GEORGE T WILEY | 6115 ARNSBY PLACE | | | | CINCINNATI | OH | 45227-2901 |
| GEORGE T WRIGHT | 3034 RATTALEE LAKE RD | | | | HOLLY | MI | 48442 |
| GEORGE T WRIGHT | 4516 BURTON | | | | INKSTER | MI | 48141-2838 |
| GEORGE T WRIGHT | 109 SAWMILL BEND | | | | CHARDON | OH | 44024-1447 |
| GEORGE T YATSKO JR | 2035 MATTINGLY RD | | | | HINCKLEY | OH | 44233-9428 |
| GEORGE TASICH | 1628 HIGH STREET | | | | CUYAHOGA FALLS | OH | 44221-4002 |
| GEORGE TATOOLE & MRS SHIRLEY M TATOOLE JT TEN | PO BOX 146 | | | | PALOS PARK | IL | 60464-0146 |
| GEORGE TELEPAN | 38 ASH TERRACE | | | | PARLIN | NJ | 08859-1102 |
| GEORGE TEREK | 401 GATEWAY BLVD | | | | HURON | OH | 44839-1954 |
| GEORGE TEREM | 731 HARASEK | | | | LEMONT | IL | 60439-4377 |
| GEORGE THEODORE SMELTZER | 1100 BELLOWS AVE PO BOX 142 | | | | FRANKFORT | MI | 49635-0142 |
| GEORGE THOMAS DAVIS JR | PO BOX 277 | | | | SWAN QUARTER | NC | 27885-0277 |
| GEORGE THOMAS SLATER | 11492 N 750 W | | | | ELWOOD | IN | 46036-9026 |
| GEORGE THOMPSON | 4345 GLENCAIRN LN | | | | INDIANAPOLIS | IN | 46226-3054 |
| GEORGE THORNTON | 5028 BELLCREEK LN | | | | DAYTON | OH | 45426-4713 |
| GEORGE THURBER SCOTT JR | 13 SEDGE FERN DR | | | | HILTON HEAD | SC | 29926-2791 |
| GEORGE TIMOFIUK | 26682 SIMONE | | | | DEARBORN HEIGHTS | MI | 48127-3338 |
| GEORGE TOLLIVER | 1813 BARKINS AVE | | | | ORANGE | TX | 77630-2339 |
| GEORGE TOMSKY | 45 TIMBERWICK DR | | | | FLEMINGTON | NJ | 08822-5518 |
| GEORGE TOUMAZOS | 50 W 9TH ST | | | | NEWTON FALLS | OH | 44444-1552 |
| GEORGE TRUSTY | 1905 AISQUITH ST | | | | BALTIMORE | MD | 21218-6318 |
| GEORGE TUCKER | PO BOX 1416 | | | | LEWISBURG | WV | 24901-4416 |
| GEORGE TUHACEK | 3394 31ST ST SW | | | | GRANDVILLE | MI | 49418-1486 |
| GEORGE TURNER | 401 PROSPECT | | | | LIMA | OH | 45804-1453 |
| GEORGE TURNER | 19330 FLEMING AVENUE | | | | DETROIT | MI | 48234-1315 |
| GEORGE V BRUNDAGE | 3890 KELLER RD | | | | HOLT | MI | 48842 |
| GEORGE V ELLISON | 44 DEVILLE DR | | | | DEFIANCE | OH | 43512-3706 |
| GEORGE V FIELDS | 2092 CULBREATH RD | | | | BROOKSVILLE | FL | 34602-6121 |
| GEORGE V GIBSON | 2467 N AINGER RD | | | | CHARLOTTE | MI | 48813-8848 |
| GEORGE V HILDERBRANDT | 9310 SE 164TH PL | | | | SUMMERFIELD | FL | 34491-5896 |
| GEORGE V HOWELL | 7764 MEADOW VIEW CIR | | | | UNION | MO | 63084-2430 |
| GEORGE V HUGHES TR GEORGE V HUGHES TRUST UA 4/18/95 | C/O VINCENT HUGHES | 7 YORKTOWN CT | | | PRINCETON JCT | NJ | 08550-1511 |
| GEORGE V KELLER 3RD | 843 E MEADOW LARK ST | | | | SPRINGFIELD | MO | 65810-2955 |
| GEORGE V KONDAS | 1880 PAISLEY ST | | | | AUSTINTOWN | OH | 44511-1051 |
| GEORGE V KRYSA | 826 SCHOOL ST | | | | CLAWSON | MI | 48017-1278 |
| GEORGE V LABOON & NANNIE JOY LABOON JT TEN | 1016 GORDON DRIVE S E | | | | DECATUR | AL | 35601-3216 |
| GEORGE V LETSCH | 5 MADISON AVENUE | | | | AVENEL | NJ | 07001-1418 |
| GEORGE V MCGREW | RTE 1 BOX 66 | | | | SENATH | MO | 63876-9701 |
| GEORGE V NELSON | 2006 WALSH DR | | | | WESTMINSTER | MD | 21157-3474 |
| GEORGE V PALERMO & SALLY ANN PALERMO JT TEN | 8 BRIELLE RD | | | | N GRAFTON | MA | 01536-1167 |
| GEORGE V PARKER TR PARKER RESIDUAL TRUST UA 10/13/92 | 6904 DAISY LN | | | | CITRUS HGTS | CA | 95621-8315 |
| GEORGE V SCHABOWSKI JR | 227 CLARK ST | | | | WESTVILLE | IL | 61883-1307 |
| GEORGE V SHAFFER | PO BOX 487 | | | | WOODSTOCK | VA | 22664-0487 |
| GEORGE V STAUFFER | 7818 PINES RD | | | | SHREEVEPORT | LA | 71129-4402 |
| GEORGE V THEODORE | 135 WEAVERVILLE RD | | | | DOYLESTOWN | OH | 44230-9605 |
| GEORGE VASQUEZ | 6010 S MOODY | | | | CHICAGO | IL | 60638-4310 |
| GEORGE VASS | 7927 DAVIS ST | | | | MORTON GROVE | IL | 60053-1822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE VASSILIADES & ALICE VASSILIADES JT TEN | 7 COURTNEY LANE | | | | COLONIA | NJ | 07067-2120 |
| GEORGE VENETTIS | 14459 MERCI LANE | | | | STERLING HEIGHTS | MI | 48313-5629 |
| GEORGE VILLEGAS JR | 1483 MT PALOMAR DR | | | | SAN JOSE | CA | 95127-4724 |
| GEORGE VOROBEL & MRS MARY ANN VOROBEL JT TEN | 5110 N W 48 AVENUE | | | | COCONUT CREEK | FL | 33073-4905 |
| GEORGE VUCKOVICH | 129 SIMILO DR | | | | ELIZABETH | PA | 15037-1847 |
| GEORGE W ABRAHAM & MRS PAULETTE A ABRAHAM JT TEN | 4143 BARTON DR | | | | LANSING | MI | 48917-1609 |
| GEORGE W ADAMS | 11868 CURWOOD DR | | | | GRAND BLANC | MI | 48439-1158 |
| GEORGE W ADAMS & DOLORES ADAMS JT TEN | S-4828 LAKE SHORE RD | | | | HAMBURG | NY | 14075-5550 |
| GEORGE W AINSCOW & ELIZABETH C AINSCOW TR UA 10/01/92 AINSCOW TRUST | 1508 VERMEER DR | | | | NOKOMIS | FL | 34275-4472 |
| GEORGE W ALLEN | PO BOX 27 | | | | BOWLING GREEN | FL | 33834-0027 |
| GEORGE W AMERMAN JR | PO BOX 606 | | | | NESHANIC STATION | NJ | 08853-0606 |
| GEORGE W ANDERSON | 731 ELEANOR AVE | | | | DAYTON | OH | 45408-1226 |
| GEORGE W BABCOCK | 2712 N WEST RIVER DR | | | | JANESVILLE | WI | 53545-8334 |
| GEORGE W BAER JR | 4051 MCCLURE EAST RD | | | | NEWTON FALLS | OH | 44444-9722 |
| GEORGE W BAILEY JR | 213 SOUTH ST | | | | CAMDEN WYOMING | DE | 19934-1322 |
| GEORGE W BALLANTYNE JR | 163 FIRESIDE LANE | | | | HOLDEN | MA | 01520 |
| GEORGE W BARNETT | 16528 WESTMORELAND RD | | | | DETROIT | MI | 48219-4041 |
| GEORGE W BEAN III | 2016 WINDSOR PL | | | | FORT WORTH | TX | 76110-1758 |
| GEORGE W BECK II & MARIAN BECK EDWARDS & GEORGE W BECK IV JT TEN | PO BOX 2071 | | | | GRAPEVINE | TX | 76099-2071 |
| GEORGE W BELL | 1951 S ELECTRIC ST | | | | DETROIT | MI | 48217-1180 |
| GEORGE W BIEBER & NICOLE BIEBER JT TEN | 674 LAVA FALLS DRIVE | | | | LAS VEGAS | NV | 89110-4005 |
| GEORGE W BLASEN | 5095 WABASH CT NE | | | | GRAND RAPIDS | MI | 49525-1143 |
| GEORGE W BOATRIGHT | 1601 PINELOG RD | | | | AIKEN | SC | 29803-5722 |
| GEORGE W BOLLENBACH | 239 E UPLAND AVE | | | | GALLOWAY | NJ | 08205-9530 |
| GEORGE W BOWLING | 14980 MANOR RIDGE DR | | | | CHESTERFIELD | MO | 63017-7712 |
| GEORGE W BOWMAN & MRS MARY ANN BOWMAN JT TEN | 9174 GILLMAN | | | | LIVONIA | MI | 48150-4147 |
| GEORGE W BREWER | 620 S 1ST | | | | VAN BUREN | IN | 46991-9701 |
| GEORGE W BRIGGS | 7932 PHLOX ST | | | | DOWNEY | CA | 90241-4506 |
| GEORGE W BRINKMAN JR | 598 DEAN RD | | | | TEMPERANCE | MI | 48182 |
| GEORGE W BUNCE | 203 HAZELTON RD | | | | OWOSSO | MI | 48867-9027 |
| GEORGE W CARMINER | 5844 DUTTON AVE | | | | BATON ROUGE | LA | 70805-2309 |
| GEORGE W CARTELL | 4786 ROCKY RIVER DRIVE | | | | CLEVELAND | OH | 44135-3262 |
| GEORGE W CHRISTMANN JR | 5900 BABCOCK BLVD | APT 24 | | | PITTSBURGH | PA | 15237-2554 |
| GEORGE W CLARK | 1311 LAKE PARK | | | | BIRMINGHAM | MI | 48009-1089 |
| GEORGE W CLARKE JR | 85263 CLAXTON ROAD | | | | YULEE | FL | 32097 |
| GEORGE W CLARKSON | 2924 E CROSS ST | | | | ANDERSON | IN | 46012-9597 |
| GEORGE W CLAYBORN | PO BOX 4 | 730 E 500S | | | BLANDING | UT | 84511 |
| GEORGE W COLE & VIVIAN E COLE JT TEN | 7073 ROSEMARY | | | | DEARBORN HEIGHTS | MI | 48127-4608 |
| GEORGE W COLEMAN | PO BOX 187 | | | | CLIO | MI | 48420-0187 |
| GEORGE W COLLINS | 2402 DAUGHERTY LANE | | | | CHATTANOOGA | TN | 37421-1309 |
| GEORGE W COLLINS & SANDRA S COLLINS JT TEN | 2402 DAUGHERTY LANE | | | | CHATTANOOGA | TN | 37421-1309 |
| GEORGE W COLTON | 718 DEARBORN AVE | | | | DAYTON | OH | 45408-1266 |
| GEORGE W COOKUS | 185 JACOBS ROAD | | | | MARTINSBURG | WV | 25401-0340 |
| GEORGE W COTTON | 58 PEACHTREE MEMORIAL DR 2 | | | | ATLANTA | GA | 30309-1068 |
| GEORGE W CRATER JR | 15 GALLANT LANE | | | | WILLINGBORO | NJ | 08046-3327 |
| GEORGE W CROLL | PO BOX 142 | | | | NORTH STREET | MI | 48049-0142 |
| GEORGE W CROW JR & SHIRLEY J CROW JT TEN | 6202 S ELMS ROAD | | | | SWART CREEK | MI | 48473-9400 |
| GEORGE W CRUM | 2805 HAMMAN DR | | | | YOUNGSTOWN | OH | 44511-1829 |
| GEORGE W CURRY & MARTHA J CURRY JT TEN | 201 CARTER | | | | TROY | MI | 48098-4656 |
| GEORGE W DAVIDSON JR | 850 DOBBIN DR | | | | KALAMAZOO | MI | 49006-5508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE W DAVIDSON JR & DOLORES E DAVIDSON JT TEN | 850 DOBBIN DR | | | | KALAMAZOO | MI | 49006-5508 |
| GEORGE W DAVIS | PO BOX 60221 | | | | DAYTON | OH | 45406-0221 |
| GEORGE W DAVIS & MRS JEAN M DAVIS JT TEN | 6551 FINCHLEY DR | | | | INDPLS | IN | 46250-2827 |
| GEORGE W DIPKA TR GEORGE W DIPKA TRUST UA 2/22/99 | 6190 SILVER BEACH RD | | | | CHEBOYGAN | MI | 49721-9049 |
| GEORGE W DOHERTY | PO BOX 786 | | | | LARAMIE | WY | 82073-0786 |
| GEORGE W DUNN | 15 COVEY LN | | | | COVINGTON | GA | 30016-7513 |
| GEORGE W DURKEE & HONOR L DURKEE JT TEN | 218 ASHTON COURT | | | | CLIFTON SPRINGS | NY | 14432-9783 |
| GEORGE W DUVALL | 161 MABEL LANE | | | | SEVERNA PARK | MD | 21146-1123 |
| GEORGE W DYBALL | 2462 CRANEWOOD DR | | | | FENTON | MI | 48430-1049 |
| GEORGE W EASH JR | 2300 AUTUMN CREEK PATH | | | | VALLEY CITY | OH | 44280-9431 |
| GEORGE W EICHMAN | 10 TROPICANA DR | | | | PUNTA GORDA | FL | 33950-5049 |
| GEORGE W ELBON & CREOLA N ELBON JT TEN | 3721 HOLLY GROVE RD | | | | BALTIMORE | MD | 21220-3040 |
| GEORGE W ELLIOTT & JOSEPHINE ELLIOTT JT TEN | BOX 475 | | | | EARLETON | FL | 32631-0475 |
| GEORGE W EVANS JR | 1612 MYER AVENUE | | | | MCKEESPORT | PA | 15133-3338 |
| GEORGE W EVERETT & MRS EDITH H EVERETT JT TEN | 267 PINEWOOD CIRCLE | | | | GULFPORT | MS | 39507-1909 |
| GEORGE W FISHER | BOX 36 | | | | MT PLEASANT | NC | 28124-0036 |
| GEORGE W FOSTER | 1406 W VAN TREES ST | | | | WASHINGTON | IN | 47501-2310 |
| GEORGE W FOWLSTON | 101 AIRLIE COURT | | | | CARY | NC | 27513 |
| GEORGE W FRIEND | 130 REDBUD CIRCLE | | | | ANDERSON | IN | 46013-1035 |
| GEORGE W FRYE & GENEVIEVE E FRYE JT TEN | 126 CREST ST | SPEERS HILL | | | CHARLEROI | PA | 15022-1009 |
| GEORGE W FULP | 1017 SHADY REST RD | | | | MCMINNVILLE | TN | 37110-4866 |
| GEORGE W G STONER | 2475 VIRGINIA AVE NW #821 | | | | WASHINGTON | DC | 20037-2639 |
| GEORGE W GAINES | 5400 WABASH AVE | | | | BALTIMORE | MD | 21215-4811 |
| GEORGE W GEARHART & MARLA B GEARHART JT TEN | 4 ROCKCLIFF RD | | | | MARBLEHEAD | MA | 01945 |
| GEORGE W GEARHART TR W & L GEARHART TRUST UA 7/18/90 | 1200 MIRAMAR AVE | APT 111 | | | MEDFORD | OR | 97504-8560 |
| GEORGE W GEESLIN | PO BOX 248 | | | | XENIA | OH | 45385-0248 |
| GEORGE W GENTRY | 4022 HIGHWAY 53 N | | | | OKOLONA | AR | 71962-9645 |
| GEORGE W GILCHRIST & MARIE GILCHRIST JT TEN | 265 NO ELM ST | | | | NO MASSAPEQUA | NY | 11758-2524 |
| GEORGE W GILES III | 52 LONGVIEW DRIVE | | | | CANONSBURG | PA | 15317 |
| GEORGE W GILLEMOT TR UA 12/14/84 GEORGE W GILLEMOT FAMILY TRUST | 4814 OLD US 395 | | | | FRANKTOWN | NV | 89704 |
| GEORGE W GLOSTER JR | 53645 LAMBETH CT | | | | SHELBY TOWNSHIP | MI | 48316-2136 |
| GEORGE W GOLDBERG | 6109 RICHMOND ROAD | | | | WEST MILFORD | NJ | 07480-5117 |
| GEORGE W GRAMER | 307 GOLDFINCH DR | | | | BRIDGEWATER | NJ | 08807-1107 |
| GEORGE W GRAMER & ESTHER GRAMER JT TEN | 307 GOLDFINCH DR | | | | BRIDGEWATER | NJ | 08807-1107 |
| GEORGE W GRAPES & DOROTHY J GRAPES JT TEN | 4636 ALABAMA RD | | | | MEDINA | NY | 14103-9751 |
| GEORGE W GREEN | 3421 DETROIT ST | | | | DEARBORN | MI | 48124-4169 |
| GEORGE W GREENE & DOROTHY J GREENE JT TEN | 4289 E MERCER WAY | | | | MERCER ISLAND | WA | 98040-3823 |
| GEORGE W GRIFFITH | 300 BARTON SHORE DRIVE | | | | ANN ARBOR | MI | 48105-1026 |
| GEORGE W GRIFFITH CUST CHARLES MICHAEL GRIFFITH UGMA MI | 15 NORWOOD AVENUE | | | | MONTCLAIR | NJ | 07043-1921 |
| GEORGE W GROW | 340 WINDSOR CT | | | | W CARROLLTON | OH | 45449-2048 |
| GEORGE W HAMMITT | 4316 PARK FOREST | | | | FLINT | MI | 48507-2269 |
| GEORGE W HARNICHAR | 5170 SABRINA LANE N W | | | | WARREN | OH | 44483-1278 |
| GEORGE W HART | 61 TURKEY CREEK RD | | | | CARNESVILLE | GA | 30521-3649 |
| GEORGE W HAZELBAKER | 7633 WASHINGTON PK DR | | | | DAYTON | OH | 45459-3620 |
| GEORGE W HEATHMAN | 2315 N W RAMSEY DR | | | | PORTLAND | OR | 97229-4206 |
| GEORGE W HENNESSY | LAUREL OAK ESTATES | 3267 DICK WILSON DR | | | SARASOTA | FL | 34240-8739 |
| GEORGE W HENNINGS | 2033 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9595 |
| GEORGE W HERRICK | 5532 RT 21 | | | | ALFRED STATION | NY | 14803-9728 |
| GEORGE W HILL | 1610 PINGREE AVE | | | | LINCOLN PARK | MI | 48146-2147 |
| GEORGE W HITCHENS | 120 DUNBARTON DR | HIGHLAND WEST | | | WILMINGTON | DE | 19808-1356 |
| GEORGE W HOLLIBAUGH | 229 COLLEGE PARK DR | | | | MONROEVILLE | PA | 15146-1531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE W HOPE | 10 MARILYN TERRACE | | | | MILLVILLE | NJ | 08332 |
| GEORGE W HOPKINS | 17579 SWEET BRIAR ROAD | | | | LEWES | DE | 19958-3939 |
| GEORGE W HORNER | 2712 N VAN BUREN | | | | BAY CITY | MI | 48708-5449 |
| GEORGE W HOWES | 7188 NICKETT DRIVE | | | | N TONAWANDA | NY | 14120-1441 |
| GEORGE W HUTTON | 25871 CURIE | | | | WARREN | MI | 48091-3831 |
| GEORGE W IDE | 35100 EASTERLING RD | | | | DADE CITY | FL | 33525-8172 |
| GEORGE W INGRAM | 125 LAKE DR | | | | FAYETTEVILLE | GA | 30215-2142 |
| GEORGE W IVINS & JEANNE A IVINS JT TEN | 141 W PATRICIA RD | | | | HOLLAND | PA | 18966-1828 |
| GEORGE W JACKSON JR | 7223 S RIDGELAND | | | | CHICAGO | IL | 60649-2808 |
| GEORGE W JAMISON III | 211 WINDRIDGE PARKWAY | | | | HARDY | VA | 24101-3319 |
| GEORGE W JOHNSON | 1331 STAFFORD AVE | | | | BRISTOL | CT | 06010-2871 |
| GEORGE W JOHNSTON | 6203 WESTLAKE AVE | | | | PARMA | OH | 44129-2353 |
| GEORGE W JOHNSTON & MRS M JANE JOHNSTON JT TEN | 10 INDEPENDENCE DRIVE | | | | WHIPPANY | NJ | 07981-2219 |
| GEORGE W JONES | 6220 PARKVIEW | | | | KANSAS CITY | KS | 66104-1449 |
| GEORGE W JONES III | 1408 CONNELL ROAD | | | | CHARLESTON | WV | 25314-1924 |
| GEORGE W KANARR II | 2410 LAKE BRANDT PL | APT T | | | GREENSBORO | NC | 27455-2086 |
| GEORGE W KING | 5455 SEVERENCE RD | | | | CASS CITY | MI | 48726-9399 |
| GEORGE W KINGSTON III | 584 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1534 |
| GEORGE W KITCHEN | 187 N WATERWAY DR | | | | FORT CHERLOTT | FL | 33952-7946 |
| GEORGE W KOCH JR | 527 CO ROAD 2302 R 1 | | | | LOUDONVILLE | OH | 44842-9316 |
| GEORGE W KOSTECKI | 286 GETTYBURG WAY | | | | LINCOLN PARK | NJ | 07035-1833 |
| GEORGE W KROENER | RFD 6-A 7 EAST POND RD | | | | NARRAGANSETT | RI | 02882 |
| GEORGE W KUKULECH | | | | | NEW BERLIN | NY | 13411 |
| GEORGE W LACOUTURE | 117 MT PLEASANT STREET | | | | MARLBORO | MA | 01752-5103 |
| GEORGE W LAINHART | 11362 N IOWA AV | | | | ALEXANDRIA | IN | 46001-8148 |
| GEORGE W LAURENDEAU | 10 WHITNEY ST | | | | BURLINGTON | MA | 01803-1028 |
| GEORGE W LAWSON & EILEEN M LAWSON JT TEN | 11941 TOWN LINE RD | | | | GRAND BLANC | MI | 48439-1628 |
| GEORGE W LEWIS & ANN GEFFEN JT TEN | 2814 28TH ST N W | | | | WASHINGTON | DC | 20008-4110 |
| GEORGE W LIEBER & TEESHA M LIEBER JT TEN | 5746 ISLAND DRIVE | | | | GOODRICH | MI | 48438-9614 |
| GEORGE W LINDSAY JR | 121 COLUMBUS DR | | | | SAVANNAH | GA | 31405-4103 |
| GEORGE W LINIMAN CUST COURTNEY LEE HUEBNER UTMA OH | 3723 GAIRLOCK DR | | | | COLUMBUS | OH | 43228-3716 |
| GEORGE W LOWE JR | 26 N SEEBERT ST | | | | CARY | IL | 60013-2032 |
| GEORGE W LUKOVSKY & ELIZABETH L LUKOVSKY JT TEN | 5620 HUNTINGTON ST | | | | DULUTH | MN | 55807-1353 |
| GEORGE W LYONS | ATTN JEAN L BANFF | 168 POINTERS-AUBURN RD | | | PEDRICKTOWN | NJ | 08067-3020 |
| GEORGE W MACK | 915 W LENAWEE | | | | LANSING | MI | 48915-1654 |
| GEORGE W MADDRELL & VIRGINIA S MADDRELL JT TEN | 320 CEDARWOOD DRIVE | | | | FLUSHING | MI | 48433-1873 |
| GEORGE W MAHER | 3210 GREENWOOD LN | | | | GODFREY | IL | 62035-1815 |
| GEORGE W MANIA | 617 CHERRY ST | | | | TRENTON | NJ | 08638-3318 |
| GEORGE W MARCH | 365 APPLE BLOSSOM DR | | | | OTISVILLE | MI | 48463-9614 |
| GEORGE W MARCUS | 4750 BUFORD HWY | | | | NORCROSS | GA | 30071-2730 |
| GEORGE W MARVEL | 27305 DOGWOOD LN | | | | MILLSBORO | DE | 19966-1666 |
| GEORGE W MASON | 519 MAPLE ST | | | | CINT | OH | 45216-2129 |
| GEORGE W MAXWELL JR & PATRICIA T MAXWELL JT TEN | 229 HUNTERS RIDGE WAY | | | | MAGNOLIA | DE | 19962-1544 |
| GEORGE W MAY JR | ROUTE 590 | BOX 500 | | | HAMLIN | PA | 18427 |
| GEORGE W MC CLURE & DEBORAH M MC CLURE JT TEN | 15 HEMLOCK AVE | | | | KINGSTON | NY | 12401-4013 |
| GEORGE W MC DOWELL | 2691 NEW RD. | REAR | | | RANSOMVILLE | NY | 14131 |
| GEORGE W MCALPINE | 6460 WAYWIND DR | | | | TROTWOOD | OH | 45426-1114 |
| GEORGE W MCCAGG JR & MIRIAM C MCCAGG JT TEN | 15201 OLIVE 490 | | | | CHESTERFIELD | MO | 63017-1819 |
| GEORGE W MCCANTS | PO BOX 93302 | | | | ATLANTA | GA | 30377-0302 |
| GEORGE W MCCLOUD | 3633 S YORK HWY | | | | JAMESTOWN | TN | 38556-5338 |
| GEORGE W MCGURK | 236 PINE HURST RD | | | | MUNROE FALLS | OH | 44262-1134 |
| GEORGE W MCKINNEY | PO BOX 118 | | | | GEORGETOWN | IL | 61846-0118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE W MCSHERRY JR | 6142 FALKLAND DR | | | | DAYTON | OH | 45424-3820 |
| GEORGE W MEDVED SR TR GEORGE W MEDVED SR TRUST UA 03/06/03 | 14102 BLUE SKIES | | | | LIVONIA | MI | 48154-4995 |
| GEORGE W MEEKER | 527 N MASON | | | | SAGINAW | MI | 48602-4470 |
| GEORGE W MITCHELL | 2000 OAKGLEN DR | | | | AUSTIN | TX | 78745-2760 |
| GEORGE W MITCHELL | 158 PLUMTREE RD | | | | DEERFIELD | IL | 60015-4831 |
| GEORGE W MOHLER SR & ROSE M MOHLER JT TEN | 819 DAISY ST | | | | LOGANSPORT | IN | 46947 |
| GEORGE W MOORER | 1616 E 79TH ST | | | | CLEVELAND | OH | 44103-3454 |
| GEORGE W MORAN JR | 1809 THORNBURY RD | | | | BALTIMORE | MD | 21209-3638 |
| GEORGE W MORGAN | 336 DOYLE AVE | | | | PROVIDENCE | RI | 02906-4202 |
| GEORGE W MORLEY | 4199 US 23 | | | | OSCODA | MI | 48750-9539 |
| GEORGE W MORRIS JR | 2906 PLYMOUTH | | | | ROCKY RIVER | OH | 44116-3230 |
| GEORGE W MORTE JR | 3113 ENCINO | | | | BAY CITY | TX | 77414-2749 |
| GEORGE W MOSS | 19668 MARX ST | | | | HIGHLAND PARK | MI | 48203-1340 |
| GEORGE W MOWAT | 115 KNOWLES ST | WOODSTOCK ON | | N4S 8T7 CANADA | | | |
| GEORGE W MOWAT | 115 KNOWLES DRIVE | WOODSTOCK ON | | N4S 8T7 CANADA | | | |
| GEORGE W MUCKLEROY | 8865 LUCAS AND HUNT RD | | | | SAINT LOUIS | MO | 63136-2821 |
| GEORGE W MULLER | 3590 FOWLER ROAD | | | | SPRINGFIELD | OH | 45502-9764 |
| GEORGE W MURPHY | 180 MAPLELAWN | | | | BEREA | OH | 44017-2817 |
| GEORGE W NELSON | 5809 GLOUCESTER CT | | | | ARLINGTON | TX | 76018-2384 |
| GEORGE W NEWLANDS & BARBARA NEWLANDS JT TEN | 1005 RAMBLEWOOD DR | | | | O FALLON | IL | 62269-3152 |
| GEORGE W NEWMAN & MARGARET R NEWMAN JT TEN | 1781 KING HENRY DR | | | | KISSIMMEE | FL | 34744 |
| GEORGE W NICOLETTI & JUNE E NICOLETTI JT TEN | 1714 BASSETT RD | | | | ROYAL OAK | MI | 48067-1048 |
| GEORGE W NORWOOD | 12170 STRINGHAM CT | | | | DETROIT | MI | 48213-3522 |
| GEORGE W NOWATKA | 3301 HADDON RD | | | | LOUISVILLE | KY | 40241-2711 |
| GEORGE W NUTTER & MRS ELEANOR L NUTTER JT TEN | 23816 WOODHAVEN PL | | | | AUBURN | CA | 95602-8172 |
| GEORGE W PAGE | 105 HOLLY LN | | | | ROSCOMMON | MI | 48653-8116 |
| GEORGE W PARKER | PO BOX 201 | | | | QUITMAN | AR | 72131 |
| GEORGE W PECK | 6885 CLINTON ST RD | | | | BERGEN | NY | 14416-9740 |
| GEORGE W PENA | 1408 IMPERIAL DR | | | | KOKOMO | IN | 46902-5618 |
| GEORGE W PERRY & EVELYN J PERRY JT TEN | 9595 NBR US 31 | | | | PENTWATER | MI | 49449 |
| GEORGE W PETRY | 3794 MERDIN-10 MILE RD | | | | CINCINNATI | OH | 45245-3026 |
| GEORGE W PHELPS | PO BOX 141 | | | | KINGSLEY | IA | 51028-0141 |
| GEORGE W PITCHER | 18 COLLEGE RD W | | | | PRINCETON | NJ | 08540-5050 |
| GEORGE W PROCTOR | 6610 W ANGELA CRT | | | | DUNNELLON | FL | 34433 |
| GEORGE W PUGH | 167 SUNSET BLVD | | | | BATON ROUGE | LA | 70808-5073 |
| GEORGE W QUILLEN 3RD | 9 EATON PL | | | | BEAR | DE | 19701-2372 |
| GEORGE W RAGAN | 345 MOUNTAIN VIEW LN | | | | CLARKESVILLE | GA | 30523-1710 |
| GEORGE W RAYNER JR | 38 PLANTATION RD NW | | | | ADAIRSVILLE | GA | 30103-5112 |
| GEORGE W REDMON | 2430 LAKE RIDGE CT | | | | LOCK PORT | IL | 60441-3951 |
| GEORGE W REDMON & MRS VALERIE L REDMON JT TEN | 2430 LAKE RIDGE COURT | | | | LOCK PORT | IL | 60441-3951 |
| GEORGE W REED JR | 2709 SOUTH GLEN HAVEN | | | | HOUSTON | TX | 77025-2179 |
| GEORGE W REICHENBACH & MRS PATRICIA M REICHENBACH JT TEN | 440 HAZELWOOD | | | | LINCOLN | NE | 68510-4320 |
| GEORGE W ROGERS JR | 2560 RED LION RD | | | | BEAR | DE | 19701-2429 |
| GEORGE W ROMER | PO BOX 5294 | | | | MILFORD | CT | 06460 |
| GEORGE W ROTHERY | 112 CRAMER AVE | | | | GREENBROOK | NJ | 08812-2202 |
| GEORGE W RUSBRIDGE | 354 MANG AVE | | | | KENMORE | NY | 14217-2510 |
| GEORGE W RUTKOWSKI | P.O. BOX 811 | | | | BIRMINGHAM | MI | 48012 |
| GEORGE W RYDER | 16153 PAULING BLVD | | | | BROOKPARK | OH | 44142-2741 |
| GEORGE W SARGENT III | 12927 WESTELLA | | | | HOUSTON | TX | 77077-3703 |
| GEORGE W SCALION & ANGELA SCALION JT TEN | 709 CONCORD PT DR | | | | PERRYVILLE | MD | 21903-2535 |
| GEORGE W SCHRAGE | 304 VICTORIA | | | | HALE | MI | 48739 |
| GEORGE W SEANOR & ANN G SEANOR JT TEN | 338 ROSE LN SW | | | | N CANTON | OH | 44720-3556 |
| GEORGE W SHERWOOD | 6 PADDOCK RD | | | | EAST LYME | CT | 06333-1560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE W SHORKEY | 16122 LONG LAKE HWY | | | | ALPENA | MI | 49707-9126 |
| GEORGE W SHORKEY & JANET L SHORKEY JT TEN | 16122 LONG LAKE HWY | | | | ALPENA | MI | 49707-9126 |
| GEORGE W SIMPSON JR | 7003 BENT OAK CIRCLE | | | | AUSTIN | TX | 78749-2301 |
| GEORGE W SMITH TR GEORGE W SMITH DECLARATION TRUST UA 04/2/82 | INDIAN RD | | | | SHABBONA | IL | 60550 |
| GEORGE W SOBIERAJSKI | 69 HAZELTON RD | | | | YONKERS | NY | 10710-3505 |
| GEORGE W SOMMERHALTER | 148 RIDGE RD | | | | CEDAR GROVE | NJ | 07009-2000 |
| GEORGE W SPATAR | 963 LINCOLN AVE | | | | GIRARD | OH | 44420-1947 |
| GEORGE W SPIERS | 8148 AUGUST | | | | WESTLAND | MI | 48185-1742 |
| GEORGE W STOUGH | 3537 COAL FORK DR | | | | CHARLESTON | WV | 25306-6851 |
| GEORGE W STRAIGHT & VIOLET STRAIGHT JT TEN | 220 VARSITY CIRCLE | | | | ARLINGTON | TX | 76013-2430 |
| GEORGE W SYDENSTRICKER | 7049 SHAWNEE DR | | | | ROMULUS | MI | 48174-4080 |
| GEORGE W SZOR JR | 2041 GRINDLEY PARK | | | | DEARBORN | MI | 48124-2536 |
| GEORGE W T LOO | 755 MCNEILL ST | APT B202 | | | HONOLULU | HI | 96817-4210 |
| GEORGE W TACKER | 4280 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1706 |
| GEORGE W TALIAFERRO JR | 5600 PALMICO LANE | | | | CINCINNATI | OH | 45243-3641 |
| GEORGE W TATE | 5100 SHARON ROAD 1204 N | | | | CHARLOTTE | NC | 28210-4766 |
| GEORGE W TENNILLE | 714 OVERLOOK DR | | | | FLAT ROCK | NC | 28731-9742 |
| GEORGE W TOMLIN | 1961 W 700 S | | | | JONESBORO | IN | 46938-9767 |
| GEORGE W UR | 132 HALL AVE | | | | MERIDEN | CT | 06450-7715 |
| GEORGE W VITT | 14395 PAWNEE TRAIL | | | | MIDDLEBURG HT | OH | 44130-6629 |
| GEORGE W VOLAND II | 8971 SOUTH 700 EAST | | | | FAIRMOUNT | IN | 46928-9594 |
| GEORGE W VOORHIS | 345 FERDON AVE | | | | PIERMONT | NY | 10968-1203 |
| GEORGE W VUCELICH | 710 HILLBORN AVE | | | | SWARTHMORE | PA | 19081 |
| GEORGE W WADE & LYOLA W WADE JT TEN | 161 CHAPIN ST | | | | CANANDAIGUA | NY | 14424-1629 |
| GEORGE W WAGGONER JR | 212 CARTER'S CREEK PIKE | | | | COLUMBIA | TN | 38401-7254 |
| GEORGE W WALKER | 7441 CANAL ROAD | | | | LOCKPORT | NY | 14094-9405 |
| GEORGE W WALKER | C/O PATSY S WALKER | 5061 NAILS CREEK | | | ROCKFORD | TN | 37853-3715 |
| GEORGE W WALLACE | 18 RIDGEFIELD DR | | | | CHURCHVILLE | NY | 14428-9703 |
| GEORGE W WATERS | 323 APRIL CT | | | | CHARLESTOWN | IN | 47111-1812 |
| GEORGE W WATKINS | 2471 DOVER DR | | | | ROCHESTER HILLS | MI | 48309-3765 |
| GEORGE W WATSON JR | 7833 STANSBURY AVE | | | | PANORAMA CITY | CA | 91402-5214 |
| GEORGE W WEBB | 125 8TH ST | | | | OOLITIC | IN | 47451-9747 |
| GEORGE W WEBER | 5085 POFF RD | | | | MARTINSVILLE | IN | 46151-9636 |
| GEORGE W WEISENBACH | 1299 ALLEN DALE | | | | SAGINAW | MI | 48603-5411 |
| GEORGE W WHITE CUST GEORGE W WHITE II UGMA OH | 17045 MUMFORD RD | | | | BURTON | OH | 44021-9640 |
| GEORGE W WILDER | 1131 CUSTER AVE | | | | ATLANTA | GA | 30316-3111 |
| GEORGE W WILLIAMS | 9634 DORNOCH DR | | | | SPRING | TX | 77379-4313 |
| GEORGE W WILLIAMS | 1994 BROWNS GAP TYPK | | | | CHARLOTTESVL | VA | 22901-6314 |
| GEORGE W WINTERS | PO BOX 90560 | | | | ANCHORAGE | AK | 99509-0560 |
| GEORGE W WOOD | 430 4TH ST | | | | IMLAY CITY | MI | 48444 |
| GEORGE W WOODWARD | 158 RANCHLAND DR | | | | MOYOCK | NC | 27958-9461 |
| GEORGE W YEOKUM | 3679 TYRCONNEL CT | | | | WEST BLOOMFIELD | MI | 48323-2858 |
| GEORGE W YONTZ | 52851 BELLE VERNON | | | | SHELBY TOWNSHIP | MI | 48316-2926 |
| GEORGE W ZAHN | P O BOX 340 | | | | EULESS | TX | 76039 |
| GEORGE W ZINK | 5878 S SKINNER RD | | | | MORGANTOWN | IN | 46160-9310 |
| GEORGE WAKIM CUST DANIEL WILF UGMA PA | 1106 MORRIS RD | | | | WYNNEWOOD | PA | 19096-2337 |
| GEORGE WALKER | 4487 TOWNSEND | | | | DETROIT | MI | 48214-1031 |
| GEORGE WARNER THOMPSON | 320 HAMDON KELLS | | | | PEACHTREE CTY | GA | 30269-2448 |
| GEORGE WARREN STEGER | 93 STELLING AVE | | | | MAYWOOD | NJ | 07607-2135 |
| GEORGE WASHINGTON | 10565 CLOVDALE | | | | FERNDALE | MI | 48220-2128 |
| GEORGE WASHINGTON BROWN | 173 BUTLER | | | | BUFFALO | NY | 14208-1620 |
| GEORGE WASILKO | 371 KAREN DR | | | | CHARDON | OH | 44024-1425 |
| GEORGE WAYNE BROCKINGTON | 6708 WESTBROOK | | | | COLUMBIA | SC | 29206-2228 |
| GEORGE WEBB JR | 3520 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5649 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGE WEDDELL & MARY ANN WEDDELL TEN ENT | 349 DALE RD | | | | BETHEL PARK | PA | 15102-1205 |
| GEORGE WESLEY FOGLEMAN II | 736 GENERAL MOULTRIE DR | | | | BONNEAU | SC | 29431-8510 |
| GEORGE WESLYN MARTIN | 117 N ELMA ST | | | | ANDERSON | IN | 46012-3137 |
| GEORGE WHEELER LOWRY | PO BOX 521 | | | | CLINTON | OK | 73601 |
| GEORGE WHITHAM & DOLLY H R WHITHAM JT TEN | 99 BIRCHWOOD HEIGHTS | | | | STORRS | CT | 06268-2501 |
| GEORGE WHITNEY | 416 WEXFORD DR | | | | HURON | OH | 44839-1463 |
| GEORGE WILEY LACKEY | 212 BOHANNON ST | | | | SIKESTON | MO | 63801-9027 |
| GEORGE WILLARD SUGDEN | 56 SKYLINE DR | | | | MANKATO | MN | 56001-1925 |
| GEORGE WILLIAM CADY | 9161 N BERTIN CIRTUS SPRNGS | | | | DUNNELLON | FL | 32630 |
| GEORGE WILLIAM CARPENTER | 105 BATES AVENUE | | | | CHERRYVILLE | NC | 28021-3433 |
| GEORGE WILLIAM HEITZMAN JR | 312 TIMBERLAKE AVE | | | | ERLANGER | KY | 41018-2238 |
| GEORGE WILLIAM HENDERS | 882 OBERLAND DRIVE | OSHAWA ON | | L1K 2M3 CANADA | | | |
| GEORGE WILLIAM MASLEN | 84 HENDRICKS BLVD | | | | BUFFALO | NY | 14226-3217 |
| GEORGE WILLIAM ROE | 1906 HANDLEY | | | | SAGINAW | MI | 48602-3665 |
| GEORGE WILLIAM SCHNEIDER | 3203 SAPPHIRE CT | | | | WILM | DE | 19810-2242 |
| GEORGE WILLIAM STRATTON | 11535 PLAZA DR | APT 115E | | | CLIO | MI | 48420-2132 |
| GEORGE WILLIAM WARE CUST MARIA LUISA WARE UGMA MD | 12801 HALLSHOP RD | | | | HIGHLAND | MD | 20777-9546 |
| GEORGE WILLIAMS | 474 YELLOW RIVER WALK | | | | LAWRENCEVILLE | GA | 30043-8704 |
| GEORGE WILLIAMSON | 150 RUTLAND ROAD | | | | BROOKLYN | NY | 11225-5373 |
| GEORGE WILLIE TUCKER | 18612 BILTMORE ST | | | | DETROIT | MI | 48235-3029 |
| GEORGE WILSON | 1218 ASBURY CT | | | | SAGINAW | MI | 48602-5768 |
| GEORGE WINTLE | 713 DRAPER AVENUE | | | | SCHENECTADY | NY | 12306-3015 |
| GEORGE WISE | BLDG 13B APT 1 SHRERIDAN | VILLAGE | | | SCHENECTADY | NY | 12308 |
| GEORGE WISHART | PO BOX 1093 | | | | CAMARILLO | CA | 93011-1093 |
| GEORGE WISKUP | 13021 GARY RD | | | | CHESANING | MI | 48616 |
| GEORGE WM BOZE | 304 E 38TH ST | | | | ANDERSON | IN | 46013-4648 |
| GEORGE XIROMERITIS | 4491 BAYBEACH LANE | APT 122 | | | FORT MYERS BEACH | FL | 33931-5907 |
| GEORGE Y SHING | 36 THORNTON TRAIL | DUNDAS ON | | L9H 6Y2 CANADA | | | |
| GEORGE YANCHO | 7402 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-9438 |
| GEORGE YANOCK | 8850 BEACH RD | | | | BREWERTON | NY | 13029-8632 |
| GEORGE YORK JR & MARYGRACE YORK JT TEN | 221 ST LAWRENCE BLVD | | | | NORTHVILLE | MI | 48167-1557 |
| GEORGE YOUNG | 75 HOAGLAND ROAD | | | | BLAIRSTOWN | NJ | 07825-9707 |
| GEORGE YOUNG | 1675 FROMM | | | | SAGINAW | MI | 48603-4486 |
| GEORGE Z BUSHEY | 1057 FERNWOOD DR | | | | LOCKPORT | NY | 14094-7113 |
| GEORGE ZABIRZEWSKI | 135 BAYBERRY LANE | | | | ROCHESTER | NY | 14616-3720 |
| GEORGE ZAINEA | 1634 BROOKES AVE | | | | SAN DIEGO | CA | 92103-5111 |
| GEORGE ZAJACZ & HELGA ZAJACZ JT TEN | 4960 HURON CHURCH ROAD | LASALLE ON | | N9H 1H4 CANADA | | | |
| GEORGE ZELONY | 3813 W WIDEWATER RD | | | | LUTHER | MI | 49656-9508 |
| GEORGE ZERAFA | LE NID TRIQ MATTAEOLO | SALIBA ZURRIEQ | | MALTA | | | |
| GEORGEA M CLEVER | 604 BUTTERCUP LN | | | | PROPHETSTOWN | IL | 61277 |
| GEORGEAN E ARSONS | 6 SUNRISE WAY | | | | SEA BRIGHT | NJ | 07760-2249 |
| GEORGEAN LAZZARA | 5999 GLENRIDGE DR | | | | BOARDMAN | OH | 44512-3106 |
| GEORGEANA M ASTERIOU CUST JAMES J ASTERIOU UGMA MI | 11248 KENNEBEC | | | | ALLEN PARK | MI | 48101-1008 |
| GEORGEANA M ASTERIOU CUST JOSEPH A ASTERIOU UGMA MI | 11248 KENNEBEC | | | | ALLEN PARK | MI | 48101-1008 |
| GEORGEANN F WHITE | 7655 OAK HILL RD | | | | CLARKSTON | MI | 48348-1219 |
| GEORGEANN GEE | 1129 W ROWLAND | | | | FLINT | MI | 48507 |
| GEORGEANN M ANDERSON | 1113 WEST AVENUE | | | | BROCKPORT | NY | 14420 |
| GEORGEANN M MEDVED | PO BOX 1356 | | | | LAPEER | MI | 48446-5356 |
| GEORGEANN SMITH | 193 J ST | | | | CAYUCOS | CA | 93430-1168 |
| GEORGEANN WOLF | 1222 E CAMPBELL AVE | | | | CAMPBELL | CA | 95008-2422 |
| GEORGEANNA NASH BOOTH | 1550 YORK AVE | | | | NEW YORK | NY | 10028-5970 |
| GEORGEANNE R GILPIN | 601 WORTHINGTON DR | | | | EXTON | PA | 19341-1646 |
| GEORGEENE MC CLELLAN | ATTN GEORGEENE MC CLELLAN HALE | 7634 OLD STAGE ROAD | | | WAYNESVILLE | OH | 45068-8912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGEKUTTY P ABRAHAM | 6252 ARCHITRAVE SE | | | | GRAND RAPIDS | MI | 49546-7106 |
| GEORGENE E ANDERSON TR GEORGENE E ANDERSON TRUST UA 10/08/97 | 14425 HAWKINS RD | | | | HUBBARD LAKE | MI | 49747-9712 |
| GEORGENE HORNING | 5059 BOONE RD NE | | | | DOVER | OH | 44622-7547 |
| GEORGES M MAKHOUL | 1730 WOOD ST | | | | LANSING | MI | 48912-3412 |
| GEORGES R MOCZALLA | 2308 KILLARNEY DR | | | | MCKINNEY | TX | 75070-9111 |
| GEORGES SMITH | 3701 RUE POLLACK | STE FOY QC | | G1X 4Z3 CANADA | | | |
| GEORGETOWN HAPPY HUSTLERS | C/O BECKY COOPER ADM | 740 MOUNT ORAB PIKE | | | GEORGETOWN | OH | 45121-1182 |
| GEORGETTA AUKER | 1058 E HILL RD | | | | GRAND BLANC | MI | 48439-4803 |
| GEORGETTA M LUCAS | 624 N 450 E | | | | AVON | IN | 46123 |
| GEORGETTA SPRUNGER | 9650 RIVERVIEW DR | | | | HURON | OH | 44839-9763 |
| GEORGETTE A EGBERT | 1704 W UNION BLVD | | | | BETHLEHEM | PA | 18018-3322 |
| GEORGETTE A MEER | BOX 274 | | | | WYCKOFF | NJ | 07481-0274 |
| GEORGETTE BRUZEWSKI & JAMES S GRAY & JANET GRAY JT TEN | 6491 FLUSHING RD | | | | FLUSHING | MI | 48433-2550 |
| GEORGETTE COSTELLO | 1255 46TH AVE | | | | SAN FRANCISCO | CA | 94122-1110 |
| GEORGETTE DEFEO & DAWN MARIE DEFEO JT TEN | 581 WOOD RD | | | | MAHOPAC | NY | 10541-3358 |
| GEORGETTE E ORTEGA | 4498 COCHRAN | | | | SIMI VALLEY | CA | 93063-3066 |
| GEORGETTE JOHNSON | 2106 BOEGER AVE | | | | WESTCHESTER | IL | 60154-4108 |
| GEORGETTE KIMBROUGH | 2349 FLAGSTONE DRIVE | | | | FLUSHING | MI | 48433-2583 |
| GEORGETTE KINNEY & DELMORE KINNEY JR JT TEN | 22C TACONIC LN | | | | GT BARRINGTON | MA | 01230-9727 |
| GEORGETTE LOCKWOOD | 1 GEORGIA AVE | | | | BRONXVILLE | NY | 10708-6222 |
| GEORGETTE M CORKE | 12430 CITATION RD | | | | BROOKSVILLE | FL | 34610-4822 |
| GEORGETTE P THOMAS | 244 MAIN ST | | | | CHESTER | VT | 05143-9358 |
| GEORGETTE PHALEN | 23414 JUSTICE ST | | | | WEST HILLS | CA | 91304-4403 |
| GEORGETTE POLASTRE | 1338 ENGLISH TOWN RD | | | | OLD BRIDGE | NJ | 08857-2917 |
| GEORGETTE SIRHAN & JOSHUA R SIRHAN JT TEN | 248 ECKFORD DR | | | | TROY | MI | 48085-4746 |
| GEORGETTE V PETERSON | 512 WESLEY RD | | | | NW KNOXVILLE | TN | 37909-2655 |
| GEORGIA A DRENNING | 1840 RANSBURG AVE | | | | COLUMBUS | OH | 43223-2546 |
| GEORGIA A GIANNOULIAS | 9843 FLAHERTY ST | | | | TEMPLE CITY | CA | 91780-1711 |
| GEORGIA A GRUMMON | 1009 S HAMLIN | | | | PARK RIDGE | IL | 60068-4319 |
| GEORGIA A LAMONICA | 7140 MEADOWBROOK LANE | | | | HANOVER PARK | IL | 60103-6460 |
| GEORGIA A LANGDON | 4307 CARTERSBURG RD | | | | CARTERSBURG | IN | 46168-8705 |
| GEORGIA A MITCHELL | PO BOX 2912 | | | | GLENDALE | AZ | 85311-2912 |
| GEORGIA ANDERSON | 3708 BUTTERFIELD RD | | | | BELLWOOD | IL | 60104-1414 |
| GEORGIA ANN CONNELL CUST LOREN THOMAS CONNELL UGMA MI | 422 INVERNESS | | | | HOWELL | MI | 48843-1150 |
| GEORGIA ANN CONNELL CUST REBECCA ANN CONNELL UGMA MI | 422 INVERNESS | | | | HOWELL | MI | 48843-1150 |
| GEORGIA ANN SHAFT | 12490 RUPPERT RD | | | | PERRY | MI | 48872-8527 |
| GEORGIA B DERENGOWSKI | 6099 TREE LINE DR | | | | GRAND BLANC | MI | 48439-9789 |
| GEORGIA B HARRINGTON & RONALD E HARRINGTON JT TEN | 27 CANEBRAKE BLVD | | | | HATTIESBURG | MS | 39402-8706 |
| GEORGIA B SMALL | 120 E WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-2042 |
| GEORGIA B SNOW | 1400 PLYMOUTH AVE S | APT 216 | | | ROCHESTER | NY | 14611-3906 |
| GEORGIA B TRAHEY | 57 ROSSITER RD | | | | ROCHESTER | NY | 14620-4125 |
| GEORGIA CHRISTOPHER & PAUL CHRISTOPHER JT TEN | 13663 SHENANDOAH WAY | | | | MOORPARK | CA | 93021 |
| GEORGIA COLLINS | 12095 MAIDEN | | | | DETROIT | MI | 48213-1711 |
| GEORGIA COLTON | 6919 EMORY CT | | | | DAYTON | OH | 45424-1860 |
| GEORGIA D BIANE | 8561 N ROWELL | | | | FRESNO | CA | 93720-1920 |
| GEORGIA D BRANTLEY | 422 FLEENOR LN | | | | NEWCASTLE | OK | 73065-4315 |
| GEORGIA D FABAC & GARY D FABAC JT TEN | 219 W BROADWAY ST | | | | KINGSTON | MO | 64650-9187 |
| GEORGIA D LANDERGOTT & SHARON DURTKA & DENNIS LANDERGOTT JT TEN | 806 EMERSON AVENUE | | | | SOUTH MILWAUKEE | WI | 53172-1706 |
| GEORGIA DEPARTMENT OF REVENUE | PROPERTY TAX DIVISION | UNCLAIMED PROPERTY PROGRAM | 4245 INTERNATIONAL PKWY STE A | | HAPEVILLE | GA | 30354-3918 |
| GEORGIA DEPARTMENT OF REVENUE | PROPERTY TAX DIVISION | UNCLAIMED PROPERTY PROGRAM | 4245 INTERNATIONAL PARKWAY | SUITE A | HAPEVILLE | GA | 30354-3918 |
| GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY DIVISION | 4245 INTERNATIONAL PKY SUITE A | | | HAPEVILLE | GA | 30354-3918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGIA DILL | 1614 N FRANKLIN | | | | FLINT | MI | 48506-3751 |
| GEORGIA DOUROS | 2119 WAYNE AVE | | | | DAYTON | OH | 45410-2136 |
| GEORGIA E BADGETT | 8 COE PLACE | | | | LEXINGTON | VA | 24450-1859 |
| GEORGIA E BLAKER | 3409 SE 17TH AVE | | | | CAPE CORAL | FL | 33904-4463 |
| GEORGIA E BRYANT | 7354 HAPPY VALLEY RD | | | | TALLAHASSEE | TN | 37882-2123 |
| GEORGIA E JESTINGS | 32 OAKMONT DR | | | | DAWSONVILLE | GA | 30534 |
| GEORGIA E MALAK | 304 HILLCREST LANE | | | | BRENHAM | TX | 77833-5526 |
| GEORGIA E SLONE | 6101 ST RT 335 | | | | BEAVER | OH | 45613-9761 |
| GEORGIA E TURBYFILL | G5437 SHAMROCK LANE | | | | FLINT | MI | 48506 |
| GEORGIA E VANCAMP | 512 APPLE ST | | | | WESTLAND | MI | 48186 |
| GEORGIA EVANS | 4687 MATTHEW PLACE | | | | FAIRFIELD | OH | 45014-1420 |
| GEORGIA EVANS CUST DELBERT SAVAS EVANS UGMA NJ | 512 N 10TH ST | | | | COTTAGE GROVE | OR | 97424-1370 |
| GEORGIA F DIXON CUST JEROME A DIXON UGMA MI | 3532 HALLA LANE | | | | BLOOMFIELD HILLS | MI | 48301-2127 |
| GEORGIA G FISHEL & DONALD L FISHEL JR JT TEN | 6415 GREENSTONE LOOP | | | | DUBLIN | OH | 43016-6064 |
| GEORGIA G ULCH | 19112 CALYPSO DR | | | | MACOMB | MI | 48044-1218 |
| GEORGIA GRAFFIUS | 19507 ARROWHEAD AVE | | | | CLEVELAND | OH | 44119-2246 |
| GEORGIA H MARTIN | 2612 GALAXY LANE | | | | INDIANAPOLIS | IN | 46229-1126 |
| GEORGIA H MILLER & ELMA L HAZELTON JT TEN | 5620 N 11TH AVE | | | | PHOENIX | AZ | 85013-1760 |
| GEORGIA H PAPDOR TR PAPADOR FAMILY 1998 TRUST UA 10/12/98 | 5852 MARSTONE LN | | | | GOLETA | CA | 93117-2120 |
| GEORGIA H STRICKLAND | 8670 HIGHWAY 94 | | | | RAMER | AL | 36069 |
| GEORGIA HART | 836 FITCHLAND DR | | | | VANDALIA | OH | 45377-1326 |
| GEORGIA HENRY | 3185 MARTHA ROSE CT | | | | FLINT | MI | 48504-1233 |
| GEORGIA I STEPHEN TR STEPHEN FAM TRUST UA 12/20/94 | 14279 ELMS RD | | | | MONTROSE | MI | 48457-9720 |
| GEORGIA J PECENIAK & GEORGE A PECENIAK JT TEN | 1121 NEEDHAM RD | | | | NAPERVILLE | IL | 60563-3314 |
| GEORGIA J WENDLAND | 130 DENI DR | | | | WATERFORD | MI | 48327-4300 |
| GEORGIA JEAN FRANTZ ADAMS | 1754 CLOISTER DRIVE | | | | INDIANAPOLIS | IN | 46260-1068 |
| GEORGIA JEAN MERRITT | 16720 WASHINGTON BLDG 4A | APT J | | | CLINTON TWP | MI | 48035-5512 |
| GEORGIA JEAN TABBERT & GEORGE F TABBERT JT TEN | 5054 ROBERTS DRIVE | | | | FLINT | MI | 48506-1556 |
| GEORGIA JONES | 717 TUSCOLA ST | | | | SAGINAW | MI | 48607-1584 |
| GEORGIA K KOHLMEIER | 5261 MOUNT ALIFAN DR | | | | SAN DIEGO | CA | 92111-2620 |
| GEORGIA K LINDSTROM | 3704 PEACOCK CT | | | | SPRING HILL | TN | 37174-2193 |
| GEORGIA KAY DAHLBERG ANTHONE | 9978 WELLINGTON BAY | | | | WOODBURY | MN | 55125-8460 |
| GEORGIA KEENEY | 185 SW 1025TH RD | | | | CHILHOWEE | MO | 64733-9111 |
| GEORGIA KUFFEL COLLIMORE | 2710 LEEWARD LANE | | | | NAPLES | FL | 34103-4034 |
| GEORGIA KUTZ | 202 HILLTOP TRAIL | | | | FORT ATKINSON | WI | 53538 |
| GEORGIA L ANDERSON | 1871 NW 100 RD | | | | KINGSVILLE | MO | 64061-9267 |
| GEORGIA L BOHLMAN | ATTN ELIZABETH ANN YOUNGBLOOD | 4344 N COUNTY RD | 200 E | | ORLEANS | IN | 47452 |
| GEORGIA L DAVIDSON | 2604 NEVA DRIVE | | | | DAYTON | OH | 45414 |
| GEORGIA L HAMBLETON | 31710 E OAKLAND SCHOOL RD | | | | BUCKNER | MO | 64016-8292 |
| GEORGIA L JANICKI | 11722 HAMILTON PLACE | | | | WHITE MARSH | MD | 21162-1116 |
| GEORGIA L KLING PER REP EST PATRICK R KLING | 1472 WESTBURY DRIVE | | | | DAVISON | MI | 48423 |
| GEORGIA L MATHENEY | 216 BRICKER AVE | | | | DAYTON | OH | 45427-1709 |
| GEORGIA L MONCRIEF | 2727 FIELDSTONE ST | | | | SUGAR LAND | TX | 77478 |
| GEORGIA L PARKER | 4022 E123 TER #A | | | | GRANDVIEW | MO | 64030 |
| GEORGIA LEE HASTINGS TR HASTINGS FAM DECEDANT'S TRUST UA 04/20/90 | 17354 SUNBURST ST | | | | NORTHRIDGE | CA | 91325-2925 |
| GEORGIA LEE JONES | 6405 F 41 | | | | SPRUCE | MI | 48762-9720 |
| GEORGIA LEEDS | 145 E BILLS MILL RD | | | | PHILADELPHIA | PA | 19118-2616 |
| GEORGIA LEISURE | 3900 CLARK RD SUITE F 1 | | | | SARASOTA | FL | 34233 |
| GEORGIA LETT & CLIFTON BOWLES JR JT TEN | PO BOX 1452 | 2544 TRIMBLE ST | | | PADUCAH | KY | 42001-3765 |
| GEORGIA LINTHICUM | 4800 WARDS CHAPEL RD | | | | OWINGS MILLS | MD | 21117-4618 |
| GEORGIA M BLACK | 264 BRUCE ST | | | | SYRACUSE | NY | 13224-1011 |
| GEORGIA M CHRISTIAN | 508 OKLAND DR | | | | SHELLBY | NC | 28150-4524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGIA M DAVIS | 10660 PREBLE CO LINE RD | | | | BROOKVILLE | OH | 45309-9613 |
| GEORGIA M DUNN | 27320 MARK BARRY AVE | | | | EUCLID | OH | 44132-2110 |
| GEORGIA M FORE | BOX 144 | | | | MC HENRY | MS | 39561-0144 |
| GEORGIA M HAYDEN | 680 RUSTIC HILLS DR | | | | UNION CITY | MI | 49094-9727 |
| GEORGIA M HEPWORTH | 1802 S 7TH ST | | | | SPRINGFIELD | IL | 62703-3128 |
| GEORGIA M LEWIS | 4846 FRANCIS RD | | | | HALE | MI | 48739-9145 |
| GEORGIA M MAIETTA | 8807 TAYLORSVILLE ROAD | | | | DAYTON | OH | 45424 |
| GEORGIA M OBRIEN & JOHN B OBRIEN JT TEN | 2950 ST RT CC | | | | WEST PLAINS | MO | 65775-5123 |
| GEORGIA MAE CALLAWAY | P 0 BOX 612 | | | | SMITHVILLE | MO | 64089-0612 |
| GEORGIA MAE GAMMON | 5231 ZELZAH AVE | APT 7 | | | ENCINO | CA | 91316-2120 |
| GEORGIA MARIE STILLEY | 2602 STATE ST | | | | NEW ORLEANS | LA | 70118-6330 |
| GEORGIA MASSENGILL | 8759 WEDDEL | | | | TAYLOR | MI | 48180-2915 |
| GEORGIA MC BRIDE | 3650 DESERT ROSE DR | | | | LAKE HAVASU CITY | AZ | 86404-1750 |
| GEORGIA MELFI | 25131 SAN ROSA | | | | ST CLAIR SHRS | MI | 48081-2141 |
| GEORGIA MOSHER | 345 FOREST RD | | | | WOLFEBORO | NH | 03894-4014 |
| GEORGIA N ELDER | 124 THE WOODLANDS | | | | GLADSTONE | MO | 64119 |
| GEORGIA N LEWIS | 2915 ANDOVER DRIVE | ST LOUIS | | | SAINT LOUIS | MO | 63121 |
| GEORGIA P KELLY | 3365 LAWSON DR | | | | DAYTON | OH | 45432-2735 |
| GEORGIA P RIDDLE | 1256 E MORGAN ST | | | | KOKOMO | IN | 46901-2558 |
| GEORGIA PARKS | 9160 COBBLECHASE | | | | CINCINNATI | OH | 45251-2908 |
| GEORGIA R COYNE | PO BOX 1676 | | | | CLARKSTON | MI | 48347-1676 |
| GEORGIA R LOPEZ | 38076 CANYON HEIGHTS DR | | | | IVEMONT | CA | 94536-1810 |
| GEORGIA R TATE | 3107 E 11TH ST APT 6 | | | | SIOUX FALLS | SD | 57103-2127 |
| GEORGIA R WILSON | 289 W RAYMOND AVE | | | | TRAFALGAR | IN | 46181-9314 |
| GEORGIA S HUSSEY | 3728 JOYCE ANN LANE | | | | ALEXANDRIA | KY | 41001 |
| GEORGIA SABBAUGH | 8403 GOLFLANE DR | | | | COMMERCE TWP | MI | 48085 |
| GEORGIA STAHL | 1840 WAVERLY | | | | TRENTON | MI | 48183-1831 |
| GEORGIA STATE BANK CUST CHARLES D GOLDEN | 6018 RIDGE DR SE | | | | MABLETON | GA | 30126-3527 |
| GEORGIA STONE & TAMMY FERREIRA JT TEN | 1641 ADAMS CIRCLE DR | | | | LARGO | FL | 33771-5411 |
| GEORGIA T CHANDLER | 192 N 13TH AVE | | | | BEECH GROVE | IN | 46107-1247 |
| GEORGIA T CHUNG | C/O GEORGIA CHUNG LU | 6223 BELLWOOD DR | | | SAN ANTONIO | TX | 78249-3000 |
| GEORGIA T KAHL TR 02/01/95 THE GEORGIA T KAHL TRUST | 5435 S AVE | | | | VICKSBURG | MI | 49097-8476 |
| GEORGIA THOMAS PARKS | 535 CHURCHVIEW CT | | | | DELAWARE | OH | 43015-4101 |
| GEORGIA VANCLEAVE & GAIL AMSTER & RONALD AMSTER JT TEN | 9062 DIAMOND POINTE DR | | | | INDIANAPOLIS | IN | 46236-9051 |
| GEORGIA W GLYNN TR UA 09/10/92 GEORGIA W GLYNN TRUST | 1241 FAIRLAWN | | | | ROYAL OAK | MI | 48067-1006 |
| GEORGIA W REEDER | 561 REMORA DR | | | | FRIPP ISLAND | SC | 29920-7246 |
| GEORGIA WILLIAMS HUMPHREYS | HC 66 | BOX 735 | | | FAUBUSH | KY | 42532-9503 |
| GEORGIA WORTHHAM | 524 KAMMER AVE | | | | DAYTON | OH | 45417-2308 |
| GEORGIAN C CHAPPELL | 37 EAST VALLEY VIEW DRIVE | | | | INDIANAPOLIS | IN | 46227-2679 |
| GEORGIAN LA ROSA TOD MICHELE MUSSHORN SUBJECT TO STA TOD RULES | 94 SYCAMORE ST | | | | BRISTOL | CT | 06010-7643 |
| GEORGIANA ABBOTT WEAVER & CLARE RAYMOND WEAVER JT TEN | 106 EAST MONUMENT STREET | | | | PLEASANT HILL | OH | 45359 |
| GEORGIANA FENNEMORE | 1 BARNSDALE DR | | | | MIDDLETOWN | DE | 19709-7833 |
| GEORGIANA GONZALEZ MC SHANE | 18 VILLAGE COURT | | | | LITTLETON | CO | 80123-6641 |
| GEORGIANA GUZIATEK | 14146 LENORE | | | | REDFORD | MI | 48239-2852 |
| GEORGIANA L WALKER | 23487 WEISBURG RD | | | | SUNMAN | IN | 47041-9088 |
| GEORGIANA M MASSA | PO BOX 185 | | | | COHASSET | MA | 02025-0185 |
| GEORGIANA MINNES & EDWARD MINNES JT TEN | 709 HILLSIDE AVE | | | | PINE BEACH | NJ | 08741-1601 |
| GEORGIANA S NICHOLAS | 10351 NEWPORT RD | | | | BOWLING GREEN | IN | 47833-8262 |
| GEORGIANA SILVA | 65 FRANKLIN ST | | | | CONCORD | NH | 03301-4560 |
| GEORGIANA V PAINE | 2370 N SUMMIT | | | | DECATUR | IL | 62526-3110 |
| GEORGIANA W VAN ARSDALE | 15 PARK ROAD WEST | | | | CASTILE | NY | 14427-9641 |
| GEORGIANA YAHN | 6507 S ROSOLIND LN | | | | ANDERSON | IN | 46013-9536 |
| GEORGIANN CURRY | 3250 W PRINCETON DRIVE | | | | TERRE HAUTE | IN | 47802-8716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEORGIANN M JACKSON & WAYNE A JACKSON JT TEN | 5780 UHLMAN RD | | | | FAIRVIEW | PA | 16415-2105 |
| GEORGIANN M STASIK | 14267 HAMILTON RD | | | | RIVERVIEW | MI | 48193-7845 |
| GEORGIANNA A VELEV | 20W071 97TH ST | | | | LEMONT | IL | 60439-9683 |
| GEORGIANNA ARNETT BONDS | BOX 768 | | | | BEREA | OH | 44017-0768 |
| GEORGIANNA COUNTERMAN | 1572 12TH AVE | | | | KENOSHA | WI | 53140 |
| GEORGIANNA DRAPER & JAMES LEONARD DRAPER JT TEN | 325 FOREST ST | | | | OSCODA | MI | 48750-1208 |
| GEORGIANNA G COLE | 25281 REMESA | | | | MISSION VIEJO | CA | 92691-5458 |
| GEORGIANNA J REED | PO BOX 615 | | | | VINEMONT | AL | 35179 |
| GEORGIANNA JACOBY & CHARLINE JACOBY JT TEN | 100 RUSTY LN | | | | WAXAHACHIE | TX | 75165-1330 |
| GEORGIANNA SHAVER | 5 QUEENS CT | | | | LITTLE ROCK | AR | 72211-2427 |
| GEORGIANNA TUTLER | 77 SUNNYSIDE TERRACE | | | | EAST ORANGE | NJ | 07018-2375 |
| GEORGIANNA W LEASURE | 6728 S BIRCH WAY | | | | LITTLETON | CO | 80122-2127 |
| GEORGIANNE SKINNER | 2571 WESTMORELAND DRIVE | | | | GRANITE CITY | IL | 62040-5239 |
| GEORGIANNE WALBERGER | 73 ENNIS AVE | | | | PENNELLVILLE | NY | 13132-3310 |
| GEORGIE E BAKER | 311 E 2ND AVE | | | | LATROBE | PA | 15650-1208 |
| GEORGIE E BUNCH | 9630 SW SUMMERFIELD DR | | | | PORTLAND | OR | 97224-5657 |
| GEORGIE HARDIN | PO BOX 296 | | | | LA PORTE | TX | 77572-0296 |
| GEORGIE J PETERSON | 2356 6TH STREET | | | | WHITE BEAR LAKE | MN | 55110-2801 |
| GEORGIE JOSEPHSON | 2320 POLY DR | | | | BILLINGS | MT | 59102-1535 |
| GEORGIE M BAXTER | 1435 SE 40TH | | | | OKLAHOMA CITY | OK | 73129-6930 |
| GEORGIE R NORRIS | 2910 E 360 N | | | | ANDERSON | IN | 46012-9240 |
| GEORGIE SPICOLA | 3153 LAKE ELLEN DR | | | | TAMPA | FL | 33618-3600 |
| GEORGIENE C MALINE | 1230 THOREAU RD | | | | LAKEWOOD | OH | 44107-2844 |
| GEORGINA A SHEPHARD | 1431 BRAND AVE | | | | CLARE | MI | 48617-9779 |
| GEORGINA B HAGEMEYER | 1271 RUFFNER AVE | | | | BIRMINGHAM | MI | 48009-7173 |
| GEORGINA KADEN | 43 MAXWELL RD | | | | GARDEN CITY | NY | 11530-1844 |
| GEORGINA M BINDER | 302 HAMILTON ST | | | | DELAWARE CITY | DE | 19706 |
| GEORGINA MARIA WALKER | #PHB | 330 WEST END AVE | | | NEW YORK | NY | 10023-8171 |
| GEORGINA OLIVE HOPPE | 11460 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1594 |
| GEORGINA RUFFLES | 50 STAHL RD APT 117 | | | | GETZVILLE | NY | 14068-1551 |
| GEORGINE A FORSYTH | 20 DAILEY DRIVE | | | | YARDVILLE | NJ | 08620-2602 |
| GEORGINE CORNUTA | 145 DONNA MARIE CIR N | | | | ROCHESTER | NY | 14606-3477 |
| GEORGINE E WILLIS | THE STERLING APT 2112 | 1815 J F K BLVD | | | PHILADELPHIA | PA | 19103 |
| GEORGINIA N SIGLER | 7643 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-8659 |
| GEORGINIA SIGLER & RACHEL SIGLER JT TEN | 7643 DOUGLAS ROAD | | | | LAMBERTVILLE | MI | 48144-8659 |
| GEORGIO CICCIARELLA | 59 OVERHILL RD | | | | YORKTOWN HTS | NY | 10598-6520 |
| GEORGIOS G GIAVRIS | 1414 RIVERA ST | | | | SAN FRANCISCO | CA | 94116-1754 |
| GEORGIOS KLIFOUNIS | 144 YORKTOWN DR | | | | WEBSTER | NY | 14580-2234 |
| GEORGJEAN ADRIENNE VINSON | GEORJEAN A LIPOVSKY | 607 W RICHWOODS BLVD | | | PEORIA | IL | 61604-1554 |
| GERALD A ABITZ | 13050 W CHERRY TREE LN | | | | NEW BERLIN | WI | 53151-7610 |
| GERALD A ANDERSON & DORIS M PHILLIPS JT TEN | 14869 16TH AVE | PO BOX 114 | | | MARNE | MI | 49435-0114 |
| GERALD A ANGELICHIO CUST VALERIE A ANGELICHIO UGMA NY | 13 WAYNE ST | | | | ILION | NY | 13357-4327 |
| GERALD A ANNIS | 3 HIGH GATE TRL | APT 3 | | | FAIRPORT | NY | 14450-2712 |
| GERALD A ANSCHUETZ | 7400 E POTTER RD | | | | DAVISON | MI | 48423-9520 |
| GERALD A ATTEBERRY | 1348 OCEAN PARKWAY | | | | BERLIN | MD | 21811-1683 |
| GERALD A BARNO | ATTN DIANA BARNO | 2212 GRAND ST | | | SCHERERVILLE | IN | 46375-2177 |
| GERALD A BAUM & VICTORIA D BAUM JT TEN | 5285 AUGUSTA CT | | | | ONSTEAD | MI | 49265-9756 |
| GERALD A BAZEMORE | 1513 STUART ROAD | | | | RESTON | VA | 20194-2710 |
| GERALD A BEDARD | 469 BESSERER | OTTAWA ON | | K1N 6C2 CANADA | | | |
| GERALD A BENJAMIN | 60 JIONZO ROAD | | | | MILFORD | MA | 01757-1833 |
| GERALD A BERNIER | 6 OVERLOOK LN | | | | SOUTHINGTON | CT | 06489-1429 |
| GERALD A BLACK & RUBY L BLACK TEN ENT | 5155 20TH AVENUE NORTH | | | | ST PETERSBURG | FL | 33710-5217 |
| GERALD A BLAKE | 1694 CACTUS WREN CT | | | | BEAUMONT | CA | 92223-8579 |
| GERALD A BOPP | 54809 WALNUT DRIVE | | | | NEW HUDSON | MI | 48165-9500 |
| GERALD A BORRIS & MRS ANNA MARIE BORRIS JT TEN | 5230 CHICAGO AVE S | | | | MINNEAPOLIS | MN | 55417-1732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD A BOSCHEN | 647 RANCHO TRAILS | | | | RAMONA | CA | 92065-7626 |
| GERALD A BRAYTON & SHARON L BRAYTON JT TEN | 10289 BLUE LAKE DR | | | | MECOSTA | MI | 49332-9405 |
| GERALD A BRODIE | 676 N RIDGE COURT | | | | COLGATE | WI | 53017 |
| GERALD A BROWN & BETTY J BROWN JT TEN | 3317 ELLENBORO | | | | TROY | MI | 48083-5071 |
| GERALD A BUSSELL | 1568 WADE BROWN RD | | | | LEWISBURG | TN | 37091-6236 |
| GERALD A CHEFALO | 3470 MANNION RD | | | | SAGINAW | MI | 48603-1612 |
| GERALD A CLINE | 297 FIELDCREST RD | | | | SOUTHERN PNES | NC | 28387-2343 |
| GERALD A CLOR | 6416 TERRIE DR | | | | CASEVILLE | MI | 48725-9547 |
| GERALD A COLLINS & MARY B COLLINS JT TEN | 7646 SILVERWOOD CT | | | | LAKEWOOD RCH | FL | 34202-7921 |
| GERALD A COOPER | 3523 TIPLADY ROAD | | | | PINCKNEY | MI | 48169-9023 |
| GERALD A CRAWFORD | 1112 MILLSTON RD #44 | | | | ABERDEEN | OH | 45101-9561 |
| GERALD A DALEY & PATRICIA G DALEY JT TEN | 7 FAIRWAY DRIVE | | | | DOVER | NH | 03820-5103 |
| GERALD A DAVID | 14730 PIONEER PLACE | LOT #326 | | | NORTH FORT MYERS | FL | 33917-9051 |
| GERALD A DESMOND | 4247 E STANLEY RD | | | | MT MORRIS | MI | 48458-8980 |
| GERALD A DIMOFF | 76 OMAR STREET | | | | STRUTHERS | OH | 44471-1563 |
| GERALD A DUGAR | 1414 WAGON WHEEL | | | | CANTON | MI | 48188-1197 |
| GERALD A ENGLERT | 422 FARM LN | | | | CADILLAC | MI | 49601-2671 |
| GERALD A FERRARI | 30 PALO ALTO DR | | | | HAMPTON BAYS | NY | 11946-2841 |
| GERALD A FIELDS | 4731 HUFF DR | | | | ANDERSON | IN | 46012-1054 |
| GERALD A FROMHOLZ & ANNA FROMHOLZ JT TEN | 7420 DEEP WATER POINT | | | | WILLIAMSBURG | MI | 49690-9549 |
| GERALD A GAETH | 12160 BAKER RD | | | | FRANKENMUTH | MI | 48734 |
| GERALD A GALBRAITH | PO BOX 997 | | | | HOT SPRINGS | SD | 57747-0997 |
| GERALD A GORDON | 15260 BUCK | | | | TAYLOR | MI | 48180-5127 |
| GERALD A GROSS | 212 HAWTHORNE | | | | LAPEER | MI | 48446-3725 |
| GERALD A GUARINO | 725 RIDGE RD | | | | MIDDLETOWN | CT | 06457-5438 |
| GERALD A GUENTHER | 12069 COLDWATER RD | | | | FLUSHING | MI | 48433-9703 |
| GERALD A HADDRILL & DOROTHY J HADDRILL JT TEN | 311 UNIVERSITY DR | | | | ROCHESTER | MI | 48307 |
| GERALD A HAGEMEISTER | 3875 PLEASANT ST | | | | DRYDEN | MI | 48428 |
| GERALD A HENAULT | BLACKSTONE ST | | | | WILKENSONVILLE | MA | 01590 |
| GERALD A JACQUIN TR GERALD A JACQUIN LIVING TRUST UA 01/23/03 | 14252 KAY LN | | | | PT CHARLOTTE | FL | 33981 |
| GERALD A JANUCHOWSKI | 6088 CROWN POINT | | | | FLINT | MI | 48506-1647 |
| GERALD A KAMINSKI | 1840 BIRCH RD | | | | HOMEWOOD | IL | 60430-3329 |
| GERALD A KANSIER & WILLIAM E KANSIER JT TEN | 1400 OLD BARTOW EAGLE LAKE RD | APT 2311 | | | BARTOW | FL | 33830-2924 |
| GERALD A KATZMAN | 1247 HIGHLAND AVE | | | | FALL RIVER | MA | 02720-5709 |
| GERALD A KAYE | 11610 W COLDSPRING RD | | | | GREENFIELD | WI | 53228-2425 |
| GERALD A KIEFER | 10803 N ESSEX DR | | | | MEQUON | WI | 53092-8534 |
| GERALD A KING | 68 BRIARLEIGH DR | | | | BRUNSWICK | OH | 44212-1429 |
| GERALD A KLAVINGER | 907 LANE NW RD G5 | | | | HARTSELLE | AL | 35640-4462 |
| GERALD A KRUEGER | 6255 GRASS LAKE ROAD | | | | WHITE LAKE | MI | 48383-2316 |
| GERALD A LA PORTE | 1271 OAK ST | | | | HARRISON | MI | 48625-9462 |
| GERALD A LAYTON | 483 EAST ST | PO BOX 241 | | | LITCHFIELD | CT | 06759-0241 |
| GERALD A LEMIEUX | 163 N MAIN ST | | | | TERRYVILLE | CT | 06786-5315 |
| GERALD A LIENING | 15725 WINDMILL POINTE | | | | GROSSE POINTE PARK | MI | 48230-1839 |
| GERALD A MAGOCHY | 1740 LIBERTY PIKE | | | | FRANKLIN | TN | 37067-8501 |
| GERALD A MARLETTE | 1103 SEMIWOLE DR | | | | LINCOLNTON | GA | 30817-3719 |
| GERALD A MARSHALL | 1000 KINGS HWY | UNIT 339 | | | PT CHARLOTTE | FL | 33980 |
| GERALD A MARTIN | 9643 MELVILLE | WINDSOR ON | | N8R 1B4 CANADA | | | |
| GERALD A MCKEE | 435 S SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3859 |
| GERALD A MIKES & THERESA MIKES JT TEN | 2278 KETTINGTON CT | | | | CHESTERFIELD | MO | 63017-7324 |
| GERALD A MIZE | 39785 DEEPWOOD | | | | CANTON | MI | 48188-1529 |
| GERALD A MOORE TR GERALD A MOORE REVOCABLE LIVING TRUST UA 01/06/93 | 2365 SILVERDAWN DR | | | | WATERFORD | MI | 48328-1759 |
| GERALD A MOSLEY JR | 738 NORTH ST | | | | GOSHEN | CT | 06756-1013 |
| GERALD A NAVE | PO BOX 690 | | | | WASKOM | TX | 75692-0690 |
| GERALD A NERBER | 873 DOBELL TER NW | | | | PT CHARLOTTE | FL | 33948-3714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD A OSBORN | 1948 SADDLE HORN DRIVE | | | | CANANDAIGUA | NY | 14424 |
| GERALD A OSBORN & SUSAN M OSBORN JT TEN | 1948 SADDLE HORN DR | | | | CANANDAIGUA | NY | 14424 |
| GERALD A OUILLETTE | 9614A MISSOURI STREET | | | | OSCODA | MI | 48750-1919 |
| GERALD A PAHL | 1952 WENTWORTH DR | | | | CANTON | MI | 48188-3132 |
| GERALD A PAHL & GREGORY W PAHL JT TEN | 1952 WENTWORTH DR | | | | CANTON | MI | 48188-3132 |
| GERALD A PETKAU & ANDREA G PETKAU JT TEN | 402 TROYCOTT PLACE | | | | CARY | NC | 27519-7177 |
| GERALD A PHILLION | 297 KNORRWOOD DR | | | | ROCHESTER | MI | 48306-1760 |
| GERALD A PIWOWAR & PRISCILLA M PIWOWAR JT TEN | 45560 ANN ARBOR TRAIL | | | | PLYMOUTH | MI | 48170-3624 |
| GERALD A PLOEGER | 106 INAGEHI WAY | | | | LOUDON | TN | 37774-6846 |
| GERALD A PUCKETT | PO BOX 292 | | | | KAW KAW LIN | MI | 48631-0292 |
| GERALD A REED | 19 PINE ST | | | | NORWOOD | NY | 13668-1212 |
| GERALD A RICHMOND | 88181 OLD HWY | APT A32 | | | ISLAMORADA | FL | 33036-3099 |
| GERALD A RINGRELSKI | 336 HARMONY CT | | | | ANDERSON | IN | 46013-1053 |
| GERALD A ROBERTS | 22618 CANDACE | | | | ROCKWOOD | MI | 48173-1022 |
| GERALD A ROSE | 2810 IROQUOIS DR | | | | THOMPSONS STN | TN | 37179-5003 |
| GERALD A SCHAFER | 1204 HAWKSRIDGE CT | | | | EAST LANSING | MI | 48823-6326 |
| GERALD A SCHOEN | 1945 BIRCH BLUFF DR | | | | OKEMOS | MI | 48864-5915 |
| GERALD A SCHULTZ | 7314 CARLISLE HWY RT 2 | | | | VERMONTVILLE | MI | 49096-9531 |
| GERALD A SCHULTZ | RR 1 SITE 3 BOX 15 | ONOWAY AB | | T0E 1V0 CANADA | | | |
| GERALD A SCHULZE | 611 HOUGHTON VIEW DR | | | | PRUDENVILLE | MI | 48651-9764 |
| GERALD A SHARP | 2122 MTHOPE HWY | | | | MULLIKEN | MI | 48861 |
| GERALD A SHARPE | 647 CLINTON ST | | | | FLINT | MI | 48507-2538 |
| GERALD A SIEMERS | 6037 S LOCUST ST | | | | ENGLEWOOD | CO | 80111-4418 |
| GERALD A SIEMERS & EDNA M SIEMERS JT TEN | 6037 S LOCUST STREET | | | | ENGLEWOOD | CO | 80111-4418 |
| GERALD A SIMANOWITH | 378 BLUE RIDGE DR | | | | LEVITTOWN | PA | 19057-3024 |
| GERALD A SIMONE & CAROL T SIMONE JT TEN | 16 PADDOCK LN | | | | MIDDLETOWN | RI | 02842 |
| GERALD A SKINNER | 2521 NE GLENWOOD ROAD | | | | MAYSVILLE | MO | 64469-9381 |
| GERALD A SULLIVAN | 1702 NWELCOME AVE | | | | NATIONAL CITY | MI | 48748 |
| GERALD A SURMAN | 2020 KNAPP ST NE | | | | GRAND RAPIDS | MI | 49505-4410 |
| GERALD A THIES & CINDY M THIES JT TEN | RT 2 BOX 14 A | | | | CLIFTON | TX | 76634-9603 |
| GERALD A THOMPSON SR & PATRICIA A THOMPSON JT TEN | 4 WYCK LANE | | | | TROY | NY | 12180-7020 |
| GERALD A TORREY & MADGE MARIE TORREY FAMILY TRUST 12-3-92 | 837 APPLE BLOSSOM LN | | | | HOLLAND | MI | 49423-7347 |
| GERALD A TOTH | 1137 S FOREST DR | | | | CONCORD TWP | OH | 44077 |
| GERALD A VANSLYKE | 20 HUNTERS LANE | | | | WINFIELD | MO | 63389 |
| GERALD A VAUGHN | 1826 STATE HIGHWAY F | | | | CARDWELL | MO | 63829-7102 |
| GERALD A WAHLGREN | 10106 PARKVIEW | | | | PALOS PARK | IL | 60464-1691 |
| GERALD A WALL | 5931 MAYBE RD | | | | CLARKSTON | MI | 48346-3143 |
| GERALD A WARD | 5973 FARMERSVL W CARROLLTN RD | | | | MIAMISBURG | OH | 45342-1223 |
| GERALD A WAZNY | 6456 BAKER ROAD | | | | BRIDGEPORT | MI | 48722-9788 |
| GERALD A WEEKS CUST ANNA F WEEKS UTMA TN | 4000 POE RD | | | | SODDY DAISY | TN | 37379-7328 |
| GERALD A WEST | 45220 S E DEVERELL ROAD | | | | CORBETT | OR | 97019-9772 |
| GERALD A WISE | 11370 ROOKSBY | | | | SAND LAKE | MI | 49343-9443 |
| GERALD A WOOD | 201 E HOLBROOK | | | | FLINT | MI | 48505-2128 |
| GERALD A WRIGHT | 1009 CALMER ERNST BLVD | | | | BROOKVILLE | OH | 45309-8610 |
| GERALD A ZUPPO | 2914 CHESTER HWY | | | | YORK | SC | 29745-2147 |
| GERALD ABEND TR ABEND REVOCABLE LIVING TRUST UA 12/18/98 | 12805 PATRICIA DR | | | | N ROYALTON | OH | 44133-1023 |
| GERALD AIDEN MC HUGH | PO BOX 1643 | | | | KNOXVILLE | TN | 37901-1643 |
| GERALD ALAN BOETTCHER | 5215 HANSEN DR | | | | SWARTZ CREEK | MI | 48473-8221 |
| GERALD ALENA | 7 GRACE MOORE RD | | | | SANDY HOOK | CT | 06482-1603 |
| GERALD ALTON HILL | 2227 BEARANGER RD | | | | LAPEER | MI | 48446-8341 |
| GERALD AMANN | PO BOX 6904 | | | | HILTON HEAD ISLAND | SC | 29938-6904 |
| GERALD ANDRAS & BARBARA A ANDRAS JT TEN | 49825 HIDDEN VALLEY DR | | | | MACOMB | MI | 48044-6124 |
| GERALD ANDREW REOTT JR | 8803 ELKINS PARK DR | | | | MATTHEWS | NC | 28105-7457 |
| GERALD ANDREWS | 8856 LONGWORTH | | | | DETROIT | MI | 48209-4421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD AREY MILLER & BETTY KNIGHT MILLER JT TEN | 2009 MCCARTHY RD | | | | AMES | IA | 50014-7821 |
| GERALD B AUCOMPAUGH & EDITH D AUCOMPAUGH JT TEN | 6387 BRIAN CIR LN | | | | BURTON | MI | 48509-1374 |
| GERALD B BATEMAN | 1400 NORTON ST | | | | BURTON | MI | 48529-1259 |
| GERALD B BUFFEY | 1231 WILLOWOOD DR | | | | FLINT | MI | 48507-3708 |
| GERALD B BUMP | 606 NORTHLAWN AVE | | | | EAST LANSING | MI | 48823-3123 |
| GERALD B CAMPBELL | 555 PALISADES | | | | ORTONVILLE | MI | 48462-8533 |
| GERALD B CARLSON | PO BOX 5651 | | | | GRANTS PASS | OR | 97527-0651 |
| GERALD B COAXUM | 11566 HARTS ROAD | | | | JACKSONVILLE | FL | 32218-3710 |
| GERALD B COHEN | 12 WAVERLY RD | | | | CHERRY HILL | NJ | 08003-1327 |
| GERALD B COHEN CUST JAKE JOSEPH COHEN UGMA NY | 3021 CRADLE MOUNTAIN DR | | | | LAS VEGAS | NV | 89134-7518 |
| GERALD B COPPERBERG JR | 8655 TONAWANDA CREEK ROAD | | | | CLARENCE CENTER | NY | 14032-9637 |
| GERALD B D AGOSTINO | 608 S 400 E | | | | KOKOMO | IN | 46902-9321 |
| GERALD B DAY & AUDREY C DAY JT TEN | 1598 EVALIE DR | | | | FAIRFIELD | OH | 45014-3517 |
| GERALD B DOYLE & JUDITH DOYLE JT TEN | 1923 E JOYCE BLVD | APT 214 | | | FAYETTEVILLE | AR | 72703-5170 |
| GERALD B ELLIOTT & JAMES L PICKETT JT TEN | 12235 CARDOVA COURT | | | | STERLING HEIGHTS | MI | 48312-3114 |
| GERALD B GURIAN | 8249 KENNEDY CIRCLE | UNIT #3 | | | WARREN | MI | 48093-2148 |
| GERALD B HANNA & JOAN C HANNA JT TEN | 171 IDLEWOOD RD | | | | ROCHESTER | NY | 14618-3942 |
| GERALD B HART & EDNA K HART JT TEN | 36726 27 MILE RD | | | | LENOX TWSP | MI | 48048-2306 |
| GERALD B HAUPT & HILDA M HAUPT JT TEN | 150 FARMSTEAD LN | APT 310 | | | STATE COLLEGE | PA | 16803-3369 |
| GERALD B HECK & ANN LIST HECK JT TEN | 12687 HUNTERS RIDGE DR | | | | BONITA SPGS | FL | 34135-3430 |
| GERALD B HOOKER & SHARON L HOOKER JT TEN | 12520 TALLMADGE NW | | | | GRAND RAPIDS | MI | 49544-9513 |
| GERALD B HOPPER | 165 STEELE LN | | | | CORBIN | KY | 40701-4939 |
| GERALD B JONES & MRS ANNE W JONES JT TEN | 4625 E BRIDGEWATER LN | | | | FAYETTEVILLE | AR | 72703-4670 |
| GERALD B KRUPP TR GERALD B KRUPP REVOCABLE LIFETIME TRUST UA 02/09/98 | 1199 S SHELDON RD M-93 | | | | PLYMOUTH | MI | 48170-2192 |
| GERALD B MEYER & LOIS K MEYER JT TEN | 5170 CANDLEWOOD DR | | | | FAYETTEVILLE | NY | 13066-1710 |
| GERALD B MOONEY & KATHRYN S MOONEY JT TEN | 4120 LORENE DR #102 | | | | ESTERO | FL | 33920 |
| GERALD B MROWCZYNSKI | 4970 BEDFORD | | | | DEARBORN HTS | MI | 48125-3404 |
| GERALD B PETERS & BARBARA A PETERS JT TEN | 8781 SW 54TH CT | | | | OCALA | FL | 34476-9446 |
| GERALD B SMITH | 5760 FOREST AVE | PO BOX 206 | | | OTTER LAKE | MI | 48464-0206 |
| GERALD B SMITH JR | 2777 SHARON COPLEY RD | | | | MEDINA | OH | 44256-9718 |
| GERALD BARIDA | 352 BETTY DRIVE | WINDSOR ON | | N8S 3W8 CANADA | | | |
| GERALD BARRETT | 490 BLOOMFIELD AVE | | | | BLOOMFIELD | CT | 06002-2905 |
| GERALD BEERS & JANE BEERS JT TEN | 233 WIND CHASE DR | | | | MADISONVILLE | TN | 37354 |
| GERALD BENNETT MEYERS JR | 12923 CRICKET HOLLOW LANE | | | | CYPRESS | TX | 77429-2263 |
| GERALD BERCHOK & SHIRLEY ANN BERCHOK JT TEN | 401 COWAN DR | | | | ELIZABETH | PA | 15037-2231 |
| GERALD BERGER | C/O MR HARRY BERGER | 39 LOCUST RD | | | WINNETKA | IL | 60093-3725 |
| GERALD BIERMANN CUST JEFF BIERMANN UNDER THE UNIF GIFT TO MINOR MN | 1912 WILDFLOWER LN NE | | | | ALEXANDRIA | MN | 56308-4714 |
| GERALD BILLUPS | C/O MRS PEARL LESTER | 1728 OAK ST | | | KENOVA | WV | 25530-1120 |
| GERALD BODENMILLER | 1694 WOODBRIDGE CT | | | | CANTON | MI | 48188-1251 |
| GERALD BOGNER | 215 RIVER ST | | | | SPRING LAKE | MI | 49456-2050 |
| GERALD BONCHEK | 43 HEMMINGWAY DR | COURTICE ON | | L1E 2C7 CANADA | | | |
| GERALD BONNER | 431 GREEN MEADOWS | | | | LANSING | MI | 48917-3032 |
| GERALD BOTTOMS | 16750 WINTHROP | | | | DETROIT | MI | 48235-3622 |
| GERALD BOWIE | 5202 FORESTHAVEN DRIVE | | | | HOUSTON | TX | 77066 |
| GERALD BRADLEY | 2760 INTERNATIONAL DR | APT 624-C | | | YPSILANTI | MI | 48197-3427 |
| GERALD BRONIKOWSKI | 155 HAZELWOOD DRIVE | | | | PRUDENVILLE | MI | 48651-9579 |
| GERALD BRUECKNER | 3774 BEACON WOODS DR | | | | CLEVES | OH | 45002-2336 |
| GERALD BRYANT | 4942 MONTEREY MAPLE GROVE RD | | | | BATAVIA | OH | 45103-8444 |
| GERALD BRZEZINSKI | 7171 GOLDEN EAGLE CT | APT 1113 | | | FORT MYERS | FL | 33912-1749 |
| GERALD BUNG KIN CHUNG | 3860 POKAPAHU PL | | | | HONOLULU | HI | 96816-4411 |
| GERALD BURNS | 6370 BLACK WOLF POINT LANE | | | | OSHKOSH | WI | 54901-7631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD BURT SILBERMAN | 1365 YORK AVE | APT 17C | | | NEW YORK | NY | 10021-4050 |
| GERALD C ANDERSEN | 3560 GORDON | | | | STERLING HTS | MI | 48310-4345 |
| GERALD C ANDERSON | 5089 SABRINA LANE | | | | WARREN | OH | 44483-1268 |
| GERALD C APPOLD | 6433 S EUCLID | | | | BAY CITY | MI | 48706-9302 |
| GERALD C BARNES | 1809 SNYDER AVE | | | | BALTIMORE | MD | 21222-1711 |
| GERALD C BAUGHMAN | 3825 WEST HARPER RD | | | | MASON | MI | 48854-9534 |
| GERALD C BECKER & JOANNE M BECKER JT TEN | 406 CRESTWOOD DR | | | | EBENSBURG | PA | 15931-4331 |
| GERALD C BLACK | 8217 N SPLIT OAK | | | | N CHARLESTON | SC | 29420-8569 |
| GERALD C BOURNS & ELLA J BOURNS JT TEN | 500 HELEN ST | | | | HIGHLAND | MI | 48357-4708 |
| GERALD C BOURNS & ELLA JOANN BOURNS JT TEN | 500 HELEN ST | | | | HIGHLAND | MI | 48357-4708 |
| GERALD C BRAZIER | 28365 BRUSH | | | | MADISON HTGS | MI | 48071-2803 |
| GERALD C BRUNNER | 1712 11TH ST | | | | BAY CITY | MI | 48708-6759 |
| GERALD C BURNS | 3816 VAN VLECK | | | | FENWICK | MI | 48834-9624 |
| GERALD C CHRISTIE & CHRISTIE L FORBES JT TEN | 315 LEXINGTON BLVD | | | | ROYAL OAK | MI | 48073-2598 |
| GERALD C COSENS | 2113 SCHMIDT | | | | KAWKAWLIN | MI | 48631-9200 |
| GERALD C DORRIS | 5327 SOUTH COUNTY RD | 400 E | | | CLAYTON | IN | 46118-9380 |
| GERALD C FAIVER | 79 S VALLEY DR | | | | SWARTZ CREEK | MI | 48473-8291 |
| GERALD C FINNEY | 3712 SMITHTOWN RD | | | | EAST BEND | NC | 27018-8264 |
| GERALD C FOX | 11600 WOOD RD | | | | DEWITT | MI | 48820-9342 |
| GERALD C GREEN | 8 SHANLYN DR | | | | WILMINGTON | DE | 19807-1746 |
| GERALD C HODGES | 300 CEDAR STREET | | | | MONTICELLO | FL | 32344-1502 |
| GERALD C JACKSON | 10901 NE 59 | | | | SPENCER | OK | 73084-5019 |
| GERALD C JENKINS | 11050 PRESBYTERIAN DR | | | | INDIANAPOLIS | IN | 46236-2997 |
| GERALD C KLING & MAJORIE A KLING JT TEN | 121 BUCK HILL DR | | | | HOLLAND | PA | 18966-2822 |
| GERALD C KLING & MARJORIE A KLING TEN ENT | 121 BUCK HILL DR | | | | HOLLAND | PA | 18966-2822 |
| GERALD C MAAR | 7590 4TH SECTION ROAD | | | | BROCKPORT | NY | 14420-9606 |
| GERALD C MAAR & SANDRA K MAAR JT TEN | 7590 FOURTH SEC RD | | | | BROCKPORT | NY | 14420-9606 |
| GERALD C MAAR CUST HOLLY C MAAR UGMA NY | 7590 FOURTH SECTION ROAD | | | | BROCKPORT | NY | 14420-9606 |
| GERALD C MAAR CUST HOLLY C MAAR UGMA NY | 7590 FOURTH SECTION RD | | | | BROCKPORT | NY | 14420-9606 |
| GERALD C MAAR CUST SCOTT E MAAR UGMA NY | 7590 FOURTH SECTION RD | | | | BROCKPORT | NY | 14420-9606 |
| GERALD C MACINTOSH | 6275 BARKER DR | | | | WATERFORD | MI | 48329-3109 |
| GERALD C MANSFIELD | 60 1ST AVE | | | | OSINING | NY | 10562-2622 |
| GERALD C MASTERS | 10241 E RICHFIELD RD | | | | DAVISON | MI | 48423-8404 |
| GERALD C MATHIS | 25660 SOUTHFIELD RD APT 205 | | | | SOUTHFIELD | MI | 48075-1840 |
| GERALD C MEDER | PO BOX 1122 | | | | PAULDEN | AZ | 86334-1122 |
| GERALD C MEIRTHEW | PO BOX 34 | | | | MOORESBURG | TN | 37811-0034 |
| GERALD C MILLARD | 1155 TRESSA COURT | | | | DUBUQUE | IA | 52003-8725 |
| GERALD C NELSON & DONNA J NELSON TR NELSON LIVING TRUST 02/22/01 | 7215 SOUTH FORK RD | | | | SWARTZ CREEK | MI | 48473-9759 |
| GERALD C PRIMM | 1307 SUMMIT AVE | | | | GREENSBORO | NC | 27405-6751 |
| GERALD C RAMALIA & NANCY J RAMALIA JT TEN | 8165 28 RD | | | | HARRIETTA | MI | 49638-8708 |
| GERALD C ROERSMA | 890 ALPINE CHURCH RD | | | | COMSTOCK PARK | MI | 49321-8355 |
| GERALD C SABLOSKY | 3815 MANAYUNK AVE | | | | PHILADELPHIA | PA | 19128-5109 |
| GERALD C SILVAS | 1815 PUG RD | | | | SAINT CLAIR | MI | 48079 |
| GERALD C SOHN | 1130 W TUSCOLA ST | | | | FRANKENMUTH | MI | 48734-9202 |
| GERALD C WEEKS | 3699 RTE 81 | | | | GREENVILLE | NY | 12083 |
| GERALD C WILLIAMS | 1008 PALMERA DR N | | | | LA FERIA | TX | 78559-6234 |
| GERALD C WOOLSTON | 3720 JOSEPHINE LANE | | | | MASON | MI | 48854-9540 |
| GERALD C WRIGHT | 8111 W 50TH RD | | | | CADILLAC | MI | 49601-9360 |
| GERALD C ZEBROWSKI & NANCY LEE ZEBROWSKI JT TEN | 10 DICKMAN DR | | | | LAVALLETTE | NJ | 08735-2805 |
| GERALD C ZETS | 3544 WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-8110 |
| GERALD CANN & MICHELE CANN JT TEN | 1027 WOODMERE DR | | | | BETHLEHEM | PA | 18017-2339 |
| GERALD CAPOZZI | 2011 NEW LONDON TURNPIKE | | | | COVENTRY | RI | 02816-4410 |
| GERALD CHAIFETZ | 102C OVERLOOK PASS | | | | CLIFTON PARK | NY | 12065-4203 |
| GERALD CHANCE | 47452 PUTNEY CT | | | | CANTON | MI | 48188-6266 |
| GERALD CHANCE & MARIAN CHANCE JT TEN | 47452 PUTNEY CT | | | | CANTON | MI | 48188-6266 |
| GERALD CHARLES SULLIVAN | 6531 LAKESIDE ROAD | | | | ONTARIO | NY | 14519-9354 |
| GERALD CINICOLA | 330 WESTVIEW AVE | | | | HUBBARD | OH | 44425-1965 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD COLER & SHIRLEY COLER JT TEN | 14 HUNTER RIDGE | APMT # 2 | | | UNIONVILLE | CT | 06085-1040 |
| GERALD CRISS | 14249 35TH ST | | | | PERRY | KS | 66073 |
| GERALD CUPER & DIANE CUPER JT TEN | 50020 HANCOCK ST | | | | CANTON | MI | 48188-6660 |
| GERALD CYMBALSKY | 522 SHORE RD | APT 3WW | | | LONG BEACH | NY | 11561-4567 |
| GERALD D ANDERSON | PO BOX 341 | | | | FREELAND | MI | 48623-0341 |
| GERALD D BAHR | 11417 HERRINGTON RD | | | | BYRON | MI | 48418-9508 |
| GERALD D BAKER | 5896 MARY SUE | | | | CLARKSTON | MI | 48346-3254 |
| GERALD D BIRDSONG | R R 1 BOX 3385 | | | | DORA | MO | 65637-9411 |
| GERALD D BORNMAN | 2403 N SHADY FOREST LN | | | | ORANGE | CA | 92867-1920 |
| GERALD D BRAY | 3335 WEIGL RD | | | | SAGINAW | MI | 48609-9792 |
| GERALD D BROWN | 10503 LEANN DR | | | | CLIO | MI | 48420-1960 |
| GERALD D BUTLER | 1112 ABERDEEN CIR | | | | STOW | OH | 44224-2287 |
| GERALD D CAMPBELL & JUDY R CAMPBELL JT TEN | 4400 SPENCER LEE DRIVE | | | | MILFORD | MI | 48380-1406 |
| GERALD D CHAPMAN | 8068 HARTLAND RD | | | | FENTON | MI | 48430-9514 |
| GERALD D CLARK | 605 WARREN AVE | | | | FLUSHING | MI | 48433-1458 |
| GERALD D COOROUGH | 1021 S 14TH ST | | | | PRAIRIE DU CHIEN | WI | 53821-2317 |
| GERALD D COOROUGH & ELDORA E COOROUGH JT TEN | 1021 S 14TH ST | | | | PRAIRIE DU CHIEN | WI | 53821-2317 |
| GERALD D COREY | 9291 SHELLWAY DRIVE | | | | RAPID CITY | MI | 49676 |
| GERALD D COSTELLO | 10335 E BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9440 |
| GERALD D COX | 365 MORSE LANDING DR | | | | CICERO | IN | 46034-9522 |
| GERALD D DELANE | 28 DRAKE LN | | | | LEDGEWOOD | NJ | 07852-9677 |
| GERALD D DEROSSETT | RT 3 BOX 306 | | | | DUFFIELD | VA | 24244-9367 |
| GERALD D EMLICH | 105 E CRESCENT ST | | | | MARQUETTE | MI | 49855-3614 |
| GERALD D ENGEN | 5495 EAST POTTER ROAD | | | | FLINT | MI | 48506-2239 |
| GERALD D FLANNERY | PO BOX 591 | | | | MANCELONA | MI | 49659-0591 |
| GERALD D FRANCOUR | 417 N CHERRYWOOD | | | | MUNCIE | IN | 47304-9353 |
| GERALD D GILLEY | 24 PAUL RD | | | | NEW CASTLE | DE | 19720-1728 |
| GERALD D GOODMAN | 401 S 5TH ST | | | | CONTINENTAL | OH | 45831 |
| GERALD D GRAETZ & MARLENE DELEO-GRAETZ JT TEN | 7252 HEATHER HEATH LANE | | | | WEST BLOOMFIELD | MI | 48322-3642 |
| GERALD D GRIFFIN | 402 SOUTH LINCOLN | | | | CHARLOTTE | MI | 48813-1714 |
| GERALD D HAGMAN | 1054 CURZON ST | | | | HOWELL | MI | 48843-4177 |
| GERALD D HAGMAN & KATHRYN J HAGMAN JT TEN | 1054 CURZON ST | | | | HOWELL | MI | 48843-4177 |
| GERALD D HINTON | 4916 PAGE AVE | | | | MICHIGAN CENTER | MI | 49254-1157 |
| GERALD D HUTCHISON | 3901 MIDNIGHT PATH | | | | SAGINAW | MI | 48603-8504 |
| GERALD D JAWORSKI | 215 WILLOW GREEN DR | | | | AMHERST | NY | 14228-3470 |
| GERALD D KERNER | 1345 HOMESTEAD CREEK DR | | | | BROADVIEW HEIGHTS | OH | 44147-2580 |
| GERALD D LACKEY | 560 STOVER ROAD | | | | W ALEXANDRIA | OH | 45381-9302 |
| GERALD D LARKIN TR UA 06/22/93 GERALD D LARKIN PRIMARY TRUST | 37533 LYONS WOODS CT | | | | BEACH PARK | IL | 60087-2317 |
| GERALD D LARSON & MRS JULIANN LARSON JT TEN | 8815 32ND PL N | | | | MINNEAPOLIS | MN | 55427-2456 |
| GERALD D LAURAIN | 6239 LAFAYETTE | | | | DETROIT | MI | 48209-2310 |
| GERALD D LIVERS | 1386 CAMINO MELENO | | | | SANTA BARBARA | CA | 93111-1009 |
| GERALD D MARTINI | 1515 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4123 |
| GERALD D MAXWELL | 1807 EASTCLIFF DR | | | | DALLAS | TX | 75217-1260 |
| GERALD D MC ELLISTREM | 443 E HASKELL ST | | | | WEST ST PAUL | MN | 55118-1600 |
| GERALD D MC ELLISTREM & MRS MARJORIE S MC ELLISTREM JT TEN | 443 E HASKELL ST | | | | WEST ST PAUL | MN | 55118-1600 |
| GERALD D MC MUNCHY | 1609 BELVO RD | | | | MIAMISBURG | OH | 45342-3817 |
| GERALD D MCKINSTRY | PO BOX 1077 | | | | BALDWIN | MI | 49304 |
| GERALD D MCLINDEN & JOAN B MCLINDEN JT TEN | 83 SPRING LAKE DR | | | | STAFFORD | VA | 22556-6558 |
| GERALD D MCNAIR & IRENE F MCNAIR JT TEN | 2371 DENBY DR | | | | WATERFORD | MI | 48329-3810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD D MELAND | 2323 HARVARD DR AP#37 | | | | JANESVILLE | WI | 53545-2769 |
| GERALD D MILLER | 1997 INDIAN ROAD | | | | LAPEER | MI | 48446-8048 |
| GERALD D MISEKOW | 2400 STARLITE DR | | | | SAGINAW | MI | 48603-2537 |
| GERALD D O'CALLAGHAN | 7 BRIGHAM CIR | APT 10 | | | HUDSON | MA | 01749 |
| GERALD D OUTMAN | 2337 ST HWY 184 | | | | HEUVELTON | NY | 13654-3133 |
| GERALD D OWENS | 2200 ADAMS AVE | | | | NORWOOD | OH | 45212-3209 |
| GERALD D PARSONS | 260 STEEPLECHASE LANE | | | | MONROE | OH | 45050-2441 |
| GERALD D PAYNE | 2614 NE 307TH ST | | | | TURNEY | MO | 64493 |
| GERALD D PERKINS | 3891 CAPE ROYAL ST | | | | LAS VEGAS | NV | 89147-6578 |
| GERALD D PETERSON | 46 WOOTEN COURT | | | | DOVER | DE | 19904-3863 |
| GERALD D PHELPS | 1218 KENSINGTON AV | | | | FLINT | MI | 48503-5377 |
| GERALD D PIGGOTT | PO BOX 105 | 210 NORTH HEYER ST | | | WESTPHALIA | MI | 48894-0105 |
| GERALD D PLASKY | 155 LAKESHORE VISTA | | | | HOWELL | MI | 48843-7558 |
| GERALD D RAFFA | 5986 STONE HILL RD | | | | LAKEVILLE | NY | 14480-9705 |
| GERALD D RATAJCZAK | 1446 N VAN VLEET ROAD | | | | FLUSHING | MI | 48433-9732 |
| GERALD D RICHARDS | 6056 SUPERIOR | | | | BRIGHTON | MI | 48116-9518 |
| GERALD D RICHMOND | PO BOX 11 | | | | SWARTZ CREEK | MI | 48473-0011 |
| GERALD D SARNO | 30 STILES RD | | | | BOYLSTON | MA | 01505-1508 |
| GERALD D SCHLOBOHM | 1115 INDIAN LANE | | | | INDEPENDENCE | MO | 64056-1130 |
| GERALD D SEBASTIAN | 250 ELKVIEW RD | | | | LINCOLN UNIVERSITY | PA | 19352-9732 |
| GERALD D SELTZ | 895 SAINT BERNARD ST | | | | MARYSVILLE | MI | 48040-1353 |
| GERALD D SHINSKE | 6834 FOX LN | | | | WATERFORD | MI | 48327-3520 |
| GERALD D SPENCE & PEGGY M SPENCE JT TEN | 924 MEADOW HILL DR | | | | LAVON | TX | 75166-1249 |
| GERALD D SPROUSE | RT 2 BOX 114AC | | | | POLO | MO | 64671-9802 |
| GERALD D STEGALL & JUANITA STEGALL JT TEN | 309 IRISH CIR | | | | HOPKINSVILLE | KY | 42240-1779 |
| GERALD D STEWART CUST DAVID STEWART UGMA MI | 12080 AMBER CT | | | | STERLING HEIGHTS | MI | 48312-2100 |
| GERALD D STOVER | 2163 GRANDVIEW RD | | | | BEAVER | WV | 25813-9253 |
| GERALD D SWARSENSKY TR SWARSENSKY TRUST UA 02/01/85 | 2058 THERESA STREET | | | | MENDOTA HEIGHTS | MN | 55120-1306 |
| GERALD D SWOISH & GRAYCE ANN SWOISH JT TEN | 4235 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-9753 |
| GERALD D TAYLOR | 2775 N STINE RD | | | | CHARLOTTE | MI | 48813-8832 |
| GERALD D TEGENKAMP | 100 LAKE PLACE | | | | CONTINENTAL | OH | 45831-9567 |
| GERALD D TILLMAN | 5007 NE 42ND ST | | | | KANSAS CITY | MO | 64117-2011 |
| GERALD D TOMEY | 61644 WINDRIDGE | | | | CENTREVILLE | MI | 49032 |
| GERALD D VESS | 3256 59TH AVE | | | | VERO BEACH | FL | 32966-6470 |
| GERALD D W DOBELL | 239 BALWYN RD | NTH BALWYN | VICTORIA | 3104 AUSTRALIA | | | |
| GERALD D WARD | 6995 LOUD DRIVE | | | | OSCODA | MI | 48750-9672 |
| GERALD D WATROS | 2089 WILLOW BEACH ST | | | | KEEGO HARBOR | MI | 48320-1212 |
| GERALD D WHIPPLE | PO BOX 896 | | | | HARRISON | MI | 48625-0896 |
| GERALD D WISEMAN | 1661 JEFFERSON | | | | MONTEZUMA | IN | 47862-8001 |
| GERALD D WOOD | 5235 MISSION OAKS BLVD #375 | | | | CAMARILLO | CA | 93012-5400 |
| GERALD DAMSKY CUST DAVID JASON DAMSKY UTMA FL | 3110 EQUESTRIAN DR | | | | BOCA RATON | FL | 33434-3358 |
| GERALD DEAN | 7234 BROOKS ROAD | | | | BROWN CITY | MI | 48416-9016 |
| GERALD DEE HAMILTON & JOANNE HAMILTON JT TEN | 9074 BRENTWOOD ST | | | | LIVONIA | MI | 48150-4082 |
| GERALD DESCUTNER ADM EST JOSEPHINE STOSIC | 17983 GLENWOOD DR | | | | ABINGDON | VA | 24211 |
| GERALD DICKENS | 2 FARNELL LANE | | | | PALM COAST | FL | 32137 |
| GERALD DITTO | 349 HOPE RD | | | | HELENA | MT | 59602-9416 |
| GERALD DORROS CUST ISA ILANA DORROS UTMA WI | 25933 N 108TH PL | | | | SCOTTSDALE | AZ | 85255-8110 |
| GERALD DUANE BUTLER | 5354 SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9035 |
| GERALD DURAND | 136 LARCH ST | | | | WOONSOCKET | RI | 02895-6712 |
| GERALD E BAGDY | 716 INDIAN WELLS RD | | | | ALAMOGORDO | NM | 88310-6228 |
| GERALD E BATES | 1304 MARRA DRIVE | | | | WATERTOWN | NY | 13601-4434 |
| GERALD E BAUMGRAS | 2690 INDIAN TRAIL | | | | PINCKNEY | MI | 48169-9567 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD E BEAGLE & ANNA M BEAGLE JT TEN | 8583 BAYBERRY NE | | | | WARREN | OH | 44484-1610 |
| GERALD E BEHYMER | 459 GLINROSE LANE | | | | CINCINNATI | OH | 45244-2238 |
| GERALD E BELL & ANN L BELL JT TEN | 14 FISHKILL HOOK RD | | | | HOPEWELL JCT | NY | 12533-6412 |
| GERALD E BENJAMIN | 1540 BRIDGEWATER WAY S | | | | MANSFIELD | OH | 44906 |
| GERALD E BILBREY | 3407 E MAPLE AVE | | | | BURTON | MI | 48529-1815 |
| GERALD E BRENT | 1303 LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8758 |
| GERALD E BRONDER | 216 N W BIRCH | | | | LEES SUMMIT | MO | 64064-1460 |
| GERALD E BRYNN & BETTY J BRYNN JT TEN | 511 RIMINI VISTA WAY | | | | SUN CITY CTR | FL | 33573 |
| GERALD E BURNETT | 2350 RIDGE ROAD | | | | RANSOMVILLE | NY | 14131-9766 |
| GERALD E BUSHART II | 16 BAILEY HOLLOW ROAD | | | | STONY BROOK | NY | 11790 |
| GERALD E BYRD | 4340 SQUIRREL ROAD | | | | BLOOMFIELD HILLS | MI | 48304-3062 |
| GERALD E CAMPBELL | 468 N GRANT AVE | | | | JANESVILLE | WI | 53545-3468 |
| GERALD E CLARK | 769 HOLDEN AVE | | | | SEBASTIAN | FL | 32958 |
| GERALD E CLARK & ELEANORE L CLARK JT TEN | 769 HOLDEN AVE | | | | SEBASTIAN | FL | 32958 |
| GERALD E COLADO | 275 N FRANKLIN ST | | | | HOLBROOK | MA | 02343-1113 |
| GERALD E COONEY | 1906 PARKVIEW TER | | | | SPRING LAKE HEIGHT | NJ | 07762-2222 |
| GERALD E CORDELL | 5662 KINGMAN AVE | | | | BUENA PARK | CA | 90621-1920 |
| GERALD E COWEN | 2432 HOLLYWOOD BLVD | | | | HOLLYWOOD | FL | 33020-6607 |
| GERALD E COWHY | 7768 LAKE CREST DR | | | | YPSILANTI | MI | 48197-8393 |
| GERALD E COX & MRS ELEANOR J COX JT TEN | 8942 LOST VALLEY DR | | | | MARS | PA | 16046 |
| GERALD E DANNER | 13950 BACKBONE RD | | | | EDEN | MD | 21822-2319 |
| GERALD E DEAKIN JR & PATRICIA K DEAKIN JT TEN | 1430 YALE AVENUE | | | | SHREVEPORT | LA | 71103 |
| GERALD E DEHN & MRS JOANNE L DEHN JT TEN | 26241 HUNTINGTON | | | | ROSEVILLE | MI | 48066-3415 |
| GERALD E DEMARIA | 5365 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9391 |
| GERALD E DEVILLERS | 1339 AVENIDA DE APRISA | | | | CAMARILLO | CA | 93010-7453 |
| GERALD E DOBMEIER | 12219 REVERE AV | | | | MEDWAY | OH | 45341-9607 |
| GERALD E EDSON & MARY L HUNT JT TEN | 10462 S MILL ST | | | | TERRE HAUTE | IN | 47802-8559 |
| GERALD E EUCKER | 6538 SR 305 N E | | | | FOWLER | OH | 44418-9717 |
| GERALD E FARR JR | 8974 RIDGE RD | | | | GASPORT | NY | 14067-9406 |
| GERALD E FORD | 1338 3RD AVE NW #124 | | | | FORT DODGE | IA | 50501-2272 |
| GERALD E FRAWLEY & JOYCE Y FRAWLEY JT TEN | 2211 WOODTHRUSH DR | | | | DAVISON | MI | 48423-2061 |
| GERALD E GNATKOWSKI | 936 W BROWN ST | | | | WANPUN | WI | 53963-1664 |
| GERALD E GNATKOWSKI & MARILYN L GNATKOWSKI JT TEN | 936 W BROWN ST | | | | WAUPUN | WI | 53963-1664 |
| GERALD E HEATH & LUCY J HARVILLE JT TEN | 11743 DIXIE RD | | | | CENTRAL POINT | OR | 97502-9303 |
| GERALD E HENDRIXSON | 995 GARVER ROAD | | | | MIDDLETOWN | OH | 45044-8929 |
| GERALD E HOEFLING & LITSA HOEFLING JT TEN | 14 COBBLESTONE PL | | | | SAGINAW | MI | 48603-3545 |
| GERALD E HOFFMAN | 11202 PINE COURT | | | | WASHINGTON TWP | MI | 48094-3723 |
| GERALD E HOFFMAN & JOANNE E HOFFMAN JT TEN | 11202 PINE COURT | | | | WASHINGTON TWP | MI | 48094-3723 |
| GERALD E HOLDEN | 4104 WESTMOUNT DR | | | | GREENSBORO | NC | 27410-2173 |
| GERALD E HOOVER JR | 24 CABIN CREEK CT | | | | BURTONSVILLE | MD | 20866-1841 |
| GERALD E HOPSON | 3070 E STANLEY ROAD | | | | MT MORRIS | MI | 48458-8805 |
| GERALD E HOSKINS | ROUTE #1 | BOX 65C | | | MACKS CREEK | MO | 65786-9612 |
| GERALD E HUGHES | 6035 S TRANSIT RD LOT 320 | | | | LOCKPORT | NY | 14094-6327 |
| GERALD E JELLISON | 2575 SHAFFER RD | | | | BEAVERTON | MI | 48612-9423 |
| GERALD E JONES | 1009 MAPLE RD | | | | BALTIMORE | MD | 21221-6114 |
| GERALD E JONES & SUSAN M JONES JT TEN | 2206 GRAVENHURST DR | | | | BLOOMINGTON | IL | 61704-4159 |
| GERALD E KASPER | 1443 CEDAR POINT RD | | | | SANDUSKY | OH | 44870-5242 |
| GERALD E KASTING & BELLE KASTING JT TEN | 1640 RITTERSKAMP AVE | | | | VINCENNES | IN | 47591-4934 |
| GERALD E KEES | PO BOX 556 | | | | BROOKHAVEN | MS | 39602-0556 |
| GERALD E KLINE | 271 COLONIAL DRIVE | | | | MANSFIELD | OH | 44903-9103 |
| GERALD E LAMALE | 1106 PARK DR | | | | COOKEVILLE | TN | 38501-1943 |
| GERALD E LAPP | 2619 ANDERSON RD | | | | LINWOOD | NY | 14486-9708 |
| GERALD E LOWE | 3903 COLONIAL AVE | | | | SAINT LOUIS | MO | 63121-2905 |
| GERALD E MANSKER | PO BOX 5176 | | | | SAINT LOUIS | MO | 63139-0176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD E MCLACHLAN | 3541 F0REST ROAD | | | | LAKE CITY | MI | 49651-9612 |
| GERALD E MENSING & JEAN E MENSING JT TEN | 11401 ORCHARD DR | | | | RAPID CITY | MI | 49676-9604 |
| GERALD E MICHALAK | 24476 WALTER DR | | | | FLAT ROCK | MI | 48134-9153 |
| GERALD E MILLS | 410 KATYDID DR | | | | WINCHESTER | VA | 22603-4035 |
| GERALD E MONAHAN & VIVIAN J MONAHAN TR MONAHAN TRUST UA 07/23/93 | 1012 RIDGECLIFF LN | | | | LA CA FLINTRIDGE | CA | 91011-1852 |
| GERALD E MONZO | 5434 DUNBAR DR | | | | GRAND BLANC | MI | 48439-9152 |
| GERALD E MUSGROVE | 2721 CR 429 | | | | CLEBURNE | TX | 76031 |
| GERALD E OMEARA & H ANN OMEARA JT TEN | 867 AUGUSTA DR | | | | ROHCESTER HILLS | MI | 48309-1533 |
| GERALD E OVERBAUGH | 116 W FAIRMOUNT | | | | PONTIAC | MI | 48340-2736 |
| GERALD E PROUSE & MAYBELLE PROUSE JT TEN | 17684 SOUTWEST FREDERICK LANE | | | | SHERWOOD | OR | 97140 |
| GERALD E REDDAWAY | 763 NORTH LONG LAKE BLVD | | | | LAKE ORION | MI | 48362-1661 |
| GERALD E REYNOLDS | 1508 EVERGREEN CT | | | | ADAMS | WI | 53910-9594 |
| GERALD E RIDER | 845 LAMB RD | | | | MASON | MI | 48854-9445 |
| GERALD E RINKE | 12200 WHITE LAKE RD | | | | FENTON | MI | 48430-2571 |
| GERALD E RINKE & JANET B RINKE JT TEN | 12200 WHITE LAKE RD | | | | FENTON | MI | 48430-2571 |
| GERALD E RINKE & JANET B RINKE JT TEN | 12200 WHITE LAKE RD | | | | FENTON | MI | 48430-2571 |
| GERALD E RUTHERFORD | 612 VAUGHANS GAP RD | | | | SPRING HILL | TN | 37174-2582 |
| GERALD E SANDERS | 1744 BERNAY BLVD | | | | TALLAHASSEE | FL | 32303-3101 |
| GERALD E SEELEY JR CUST JOSHUA SEELEY UGMA NY | 16 MOUNTAIN VIEW AVE | | | | E GREENBUSH | NY | 12061-2106 |
| GERALD E SKINNER | 2067 HAMILTON ROAD | | | | OKEMOS | MI | 48864-2104 |
| GERALD E SNEARY | 11119 RIDGEHAVEN DR | | | | KEITHVILLE | LA | 71047-8703 |
| GERALD E STARTEK | 71 BRUNSWICK AVENUE | OSHAWA ON | | L1H 6P2 CANADA | | | |
| GERALD E SYGIT | 14618 RIVERSIDE ST | | | | LIVONIA | MI | 48154-5131 |
| GERALD E TELLIER | 45 PEMBERS PASS | WOODSTOCK ON | | N4S 8Z5 CANADA | | | |
| GERALD E THOMAS | 900 N CASS LAKE RD | APT 306 | | | WATERFORD | MI | 48328-2388 |
| GERALD E THORNTON | 27165 MARSHALL ST | | | | SOUTHFIELD | MI | 48076-5140 |
| GERALD E THURMOND | 3548 LOLLAR BRANCH RD | | | | SULLIVAN | MO | 63080-4058 |
| GERALD E TITUS | 7840 N TROY ROAD | | | | GREENFIELD | IN | 46140-9028 |
| GERALD E TOBBE | 18987 PIERPORT CT | | | | CLINTON TWP | MI | 48038-5521 |
| GERALD E TOMSCHIN | 512 ANNET STREET | | | | HENDERSON | NV | 89052-2618 |
| GERALD E TREGEA | 120 WESTMAR DRIVE | | | | ROCHESTER | NY | 14624-2542 |
| GERALD E VOECKS | 2408 JANET LEE DR | | | | LA CRESCENTA | CA | 91214-2234 |
| GERALD E WALBORN | 223 CAPISTRANO | | | | TOLEDO | OH | 43612-3400 |
| GERALD E WALKER | 7209 AUBURN LANE | | | | NEW PORT RICHEY | FL | 34654-5806 |
| GERALD E WHEELER | 14205 FAGAN ROAD | | | | HOLLY | MI | 48442-9793 |
| GERALD E WHITTEN & CHERYL L WHITTEN JT TEN | 967 ST ANDREWS CIRCLE | | | | GENEVA | IL | 60134-2995 |
| GERALD E WIESE | 2419 BENEDICT LN | | | | SHELBY TWP | MI | 48316-2007 |
| GERALD E WILLMAN & BEVERLY A WILLMAN JT TEN | 2084 W MAPLE AVE | | | | FLINT | MI | 48507-3502 |
| GERALD E YEASTER & JOANNE M YEASTER JT TEN | 13234 N MORRISH RD | | | | MONTROSE | MI | 48457-9724 |
| GERALD E ZIMMERMAN | 5154 LAKE ST | | | | GLENNIE | MI | 48737-9331 |
| GERALD EDISON BELCHER | 2326 GARLAND | | | | SYLVAN LAKE | MI | 48320-1621 |
| GERALD ENZWEILER & BARBARA ENZWEILER JT TEN | 3 THACKER CT | | | | ALEXANDRIA | KY | 41001-1108 |
| GERALD F ASH | 257 PROSPECT RDG | | | | N CLARENDON | VT | 05759 |
| GERALD F BINS | PO BOX 2132 | | | | WAUSAU | WI | 54402-2132 |
| GERALD F BINS & MARILYN C BINS JT TEN | PO BOX 2132 | | | | WAUSAU | WI | 54402-2132 |
| GERALD F BLOYE | 7160 OLD RIVER RD | | | | PHILO | OH | 43771-9774 |
| GERALD F BOWERMAN | 4210 8TH AVE NE | | | | NAPLES | FL | 34120-9000 |
| GERALD F BROSKI & DONNA M BROSKI JT TEN | 7080 ASHLAWN DR | | | | BRECKSVILLE | OH | 44141-1067 |
| GERALD F CHESTNUT | 7558 STATE ROUTE 164 | APT 164 | | | LISBON | OH | 44432-9382 |
| GERALD F CROSSLEY | 1477 HILLSIDE LANE | | | | HOWELL | MI | 48843-9464 |
| GERALD F DELANEY | 4504 KENWOOD | | | | WICHITA FALLS | TX | 76310-2032 |
| GERALD F DITTENBER | 1950 MAPLE SHADE DRIVE | | | | WILLIAMSTON | MI | 48895-9345 |
| GERALD F EHLERT | 1025 BROOKHILL DR | | | | KILLEN | AL | 35645-8805 |
| GERALD F FOZO | 274 LAUREL DR | | | | ANDERSON | IN | 46017-9311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD F GALLO | 20 IMPERIAL RD | | | | WORCESTER | MA | 01604-1648 |
| GERALD F GEORGE | 51 ASBURY TERRACE | | | | SAN FRANCISCO | CA | 94117-4501 |
| GERALD F GILLAND | PO BOX 811 | | | | FRENCH CAMP | CA | 95231-0811 |
| GERALD F HARCEK | 3301 NORTH LINDEN RD | | | | FLINT | MI | 48504-1752 |
| GERALD F HAUSE & SHIRLEY J HAUSE JT TEN | 773 COOLIDGE RD | | | | BIRMINGHAM | MI | 48009-5852 |
| GERALD F HENDRICKSON | 3625 LA CASITA AVE | APT 101 | | | TRAVERSE CITY | MI | 49684-4653 |
| GERALD F HENSCHEL | 826 W 14TH AVE | | | | APACHE JCT | AZ | 85220 |
| GERALD F HORTON | 72 HOMESTEAD LANE | | | | TROY | MO | 63379 |
| GERALD F KING | 7209 TIMBER PASS | | | | FORT WAYNE | IN | 46804-7425 |
| GERALD F KINSEL & GAIL A KINSEL JT TEN | 34732 EAST LAKE DR | | | | HARRISON TOWNSHIP | MI | 48045 |
| GERALD F KLUCK & MRS SALLY A KLUCK JT TEN | 1020 VAN WORMER ROAD | | | | SAGINAW | MI | 48609-9559 |
| GERALD F KROMER | 8642 E OTERO PL | | | | CENTENNIAL | CO | 80112-3317 |
| GERALD F KRUCHTEN | 197 LOWELL ROAD | | | | KENMORE | NY | 14217-1254 |
| GERALD F KRYSZAK & MARY L KRYSZAK JT TEN | 5982 RED FEATHER DR | | | | BAY CITY | MI | 48706-3490 |
| GERALD F KUHN | 1059 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-1745 |
| GERALD F LENHART | 14206 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512 |
| GERALD F LEPPEK | 2196 REPPUHN DR | | | | BAY CITY | MI | 48706-9465 |
| GERALD F MARRA | 300 BANBURY LN | | | | NATRONA | PA | 15065-2828 |
| GERALD F MARTINEK | 123 JOSEPH STREET | | | | HAWK POINT | MO | 63349-2204 |
| GERALD F MATHEWSON | 1336 N COLLING RD | | | | CARO | MI | 48723-9799 |
| GERALD F MC GOVERN | 8 LEGION ROAD | | | | WESTON | MA | 02493-2153 |
| GERALD F MC MASTER | 844 WOODRIDGE HILLS DR | | | | BRIGHTON | MI | 48116-2402 |
| GERALD F MCCARTEN | 1195 SUTTON AVE | OSHAWA ON | | L1H 8G2 CANADA | | | |
| GERALD F MCKOWN | RD 1 | | | | PLYMOUTH | OH | 44865-9801 |
| GERALD F MEIER | 682 CASS AVE | | | | BAY CITY | MI | 48708-8522 |
| GERALD F MEYERS JR | 1013 SUMMERFIELD DR | | | | MARYVILLE | TN | 37801-8995 |
| GERALD F MEYERS JR & MARIE E MEYERS JT TEN | 1013 SUMMERFIELD DR | | | | MARYVILLE | TN | 37801-8995 |
| GERALD F MURPHY | 204 NORA ST | | | | FARMERSVILLE | IL | 62533-7839 |
| GERALD F NEUMANN CUST ERIC S NEUMANN UGMA OH | 6934 STAGECOACH TRL | | | | VALLEY CITY | OH | 44280-9455 |
| GERALD F NICHOLS | 3854 RANDOLPH RD | | | | MOGADORE | OH | 44260-9456 |
| GERALD F NORTH | 8932 BRAIRWOOD | | | | PLYMOUTH | MI | 48170-4702 |
| GERALD F NORTH & KATHRYN F NORTH JT TEN | 8932 BRIARWOOD | | | | PLYMOUTH | MI | 48170-4702 |
| GERALD F NYE & DONALD A NYE JT TEN | 10895 N SHORE DR | | | | NORTHPORT | MI | 49670-9752 |
| GERALD F PASTUSZKA | 28180 LORRAINE | | | | WARREN | MI | 48093-4947 |
| GERALD F PUROL | 7759 WEST SAGINAW HGWY | | | | LANSING | MI | 48917-9711 |
| GERALD F QUINN | 4949 LONE RD | | | | FREELAND | MI | 48623-9276 |
| GERALD F RAASCH JR | 6852 PENRIDGE DR | | | | DAYTON | OH | 45459-6603 |
| GERALD F RICKARD CUST ROBERT G RICKARD UNDER THE PENNSYLVANIA U-G-M-A | PO BOX 84 | | | | WAYMART | PA | 18472-0084 |
| GERALD F ROBERTSON | 121 WILD ROSE WAY | | | | STATE COLLEGE | PA | 16801-8903 |
| GERALD F SCHROEDER & MARILYN J SCHROEDER JT TEN | 17145 FIFTH ST | PO BOX 226 | | | ARCADIA | MI | 49613-0226 |
| GERALD F SHREVE & ARLOA A SHREVE JT TEN | 4243 BROCKWAY RD | | | | SAGINAW | MI | 48638-4778 |
| GERALD F SLABIENSKI | 39877 BAKER DRIVE | | | | STERLING HEIGHTS | MI | 48310-1906 |
| GERALD F SLABIENSKI & CAROL A SLABIENSKI JT TEN | 39877 BAKER DRIVE | | | | STERLING HEIGHTS | MI | 48310-1906 |
| GERALD F SMAGACZ | 8838 HUNTING TRL | | | | INDIANAPOLIS | IN | 46217-4617 |
| GERALD F SZAAL | 187 S LHS DR | APT 208 | | | LUMBERTON | TX | 77657 |
| GERALD F SZUKALA & JOANNE E SZUKALA JT TEN | 1535 MARCUS COURT WEST | | | | PARK RIDGE | IL | 60068-1575 |
| GERALD F WILKINSON TR UA 06/05/82 F/B/O GERALD F WILKINSON | 3231 WHITEHORSE RD | | | | RICHMOND | VA | 23235-1319 |
| GERALD F WILSON | 6217 BLACKJACK RD | | | | FLOWERY BRANCH | GA | 30542-5506 |
| GERALD F X CRUMLISH | 1723 DELANCEY ST | | | | PHILADELPHIA | PA | 19103-6714 |
| GERALD FLEMING | PO BOX 2726 | | | | DETROIT | MI | 48202-0726 |
| GERALD FRANCIS SHEEHAN | 20619 VISTA DR | | | | TORRANCE | CA | 90503-3119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD FRIESNER | RT 2 | | | | OAKWOOD | OH | 45873-9802 |
| GERALD G BLOMQUIST & CAROL J BLOMQUIST JT TEN | 4805 EAGER ROAD | | | | HOWELL | MI | 48843-9727 |
| GERALD G BROWN | 244 SE 31 TERRACE | | | | CAPE CORAL | FL | 33904 |
| GERALD G CLUNY | 1715 CHRISTINE | | | | ST CHARLES | MO | 63303-4013 |
| GERALD G DAVIS & MRS ERNESTEENE DAVIS JT TEN | 6546 WINONA AVENUE | | | | ALLEN PARK | MI | 48101-2324 |
| GERALD G DENT | 1 SOUTH 615 WEST | | | | BLACKFOOT | ID | 83221-6160 |
| GERALD G DRESSLAER & OLIVE MAURINE DRESSLAER JT TEN | 856 NORTH CC HIGHWAY | | | | LAMAR | MO | 64759-9358 |
| GERALD G EBENHOEH | 10231 SILVERCREEK DR | | | | FRANKENMUTH | MI | 48734-9122 |
| GERALD G EKLUND | 4582 CRESTA VERDE LANE | | | | BONITA | CA | 91902-1404 |
| GERALD G FODOR | 8325 HIGHWAY 305 | | | | COLDWATER | MS | 38618-7978 |
| GERALD G FOSTER | 5227 KUSZMAUL N W | | | | WARREN | OH | 44483-1258 |
| GERALD G FREER JR | PO BOX 613 | | | | ALLEN PARK | MI | 48101-0613 |
| GERALD G GOFF | 201 W JACKSON ST | | | | LANSING | MI | 48906-4022 |
| GERALD G GOGUEN II | 652 TULARE ST | | | | PETALUMA | CA | 94954-8537 |
| GERALD G GRANGER | 224 LELAND PL | | | | LANSING | MI | 48917-3523 |
| GERALD G GURSKE & SHARON L GURSKE JT TEN | 2434 HENRY ST | | | | PORT HURON | MI | 48060-7350 |
| GERALD G HAMROCK | 6245 FARMINGTON CIR | | | | CANFIELD | OH | 44406-9533 |
| GERALD G IANTOMASI | 221 SOUTHCREST DRIVE | SEAGRAVE ON | | L0C 1G0 CANADA | | | |
| GERALD G JAHN | APT 2 | 1421 STATE ST | | | EAU CLAIRE | WI | 54701-4821 |
| GERALD G KARSKY | 10418 94TH ST NE | | | | LANGDON | ND | 58249-9089 |
| GERALD G MARTINO | 81 LINDEN AVE | APT 212 | | | ROCHESTER | NY | 14610-3555 |
| GERALD G MATTISON | PO BOX 1421 | | | | SARATOGA SPRINGS | NY | 12866-0885 |
| GERALD G MC INNES | APT E-11 | 5940 21ST ST N | | | SAINT PETERSBURG | FL | 33714-4760 |
| GERALD G MCCORMICK | 14620 CLARK STREET | | | | ATLANTA | MI | 49709-9527 |
| GERALD G MCINNES & DARREN J MCINNES JT TEN | APT E-11 | 5940 21ST STREET N | | | SAINT PETERSBURG | FL | 33714-4760 |
| GERALD G MILLER | PO BOX 695 | | | | COOKEVILLE | TN | 38503-0695 |
| GERALD G MOORE | 1710 FLAJOLE RD | | | | MIDLAND | MI | 48642-9220 |
| GERALD G MORSE & MRS PATRICIA A MORSE JT TEN | 239 DILLAWAY ST | | | | MUSCATINE | IA | 52761-3014 |
| GERALD G MROZ | 9235 NORTH KLUG RD | | | | MILTON | WI | 53563-9327 |
| GERALD G NEUMANN | 732 S MADISON AVE | | | | BAY CITY | MI | 48708-7257 |
| GERALD G O'BOYLE | PO 238 | | | | OMER | MI | 48749 |
| GERALD G PECK & BARBARA G PECK JT TEN | 10154 BORGMAN AVE | | | | HUNTINGTN WDS | MI | 48070-1145 |
| GERALD G REED | 1864 MANNING RD | WHITBY ON | | L1N 3M3 CANADA | | | |
| GERALD G ROBERSON & JEANETTE A ROBERSON JT TEN | 12043 BARBARA ANN DRIVE | | | | ROMEO | MI | 48065 |
| GERALD G RUSSELL & THOMAS M RUSSELL JT TEN | 712 GREEN VALLEY RD NW | | | | ALBUQUERQUE | NM | 87107-6234 |
| GERALD G SCHWEMMIN & BARBARA S SCHWEMMIN TEN ENT | 5425 CHANTILLY | | | | SARASOTA | FL | 34235-4629 |
| GERALD G STEPHENS | 2892 VAN WORMER ROAD | | | | SAGINAW | MI | 48609-9789 |
| GERALD G TAYLOR | 28 N CNUDDE DR | | | | BAY CITY | MI | 48708-9108 |
| GERALD G WEBERG | 27 PHEASANT DR | | | | FOND DU LAC | WI | 54935-5328 |
| GERALD G WILSON | 16409 GEORGE DR | | | | OAKFOREST | IL | 60452-4209 |
| GERALD GALAMBOS | 3518 COOK RD | | | | ROOTSTOWN | OH | 44272-9652 |
| GERALD GARDNER | 124 SW 69TH STREET | | | | LAWTON | OK | 73505-6732 |
| GERALD GARSTON | 47 HALL RD | | | | EASTFORD | CT | 06242-9303 |
| GERALD GEORGE GUANCI | 6630 W WRIGHTWOOD | | | | CHICAGO | IL | 60707-2228 |
| GERALD GOODMAN TOD PAMELA REEVES SUBJECT TO STA TOD RULES | 317 ARILEEN AVE | | | | GRAND BLANC | MI | 48439-1110 |
| GERALD GRAY CUST ANNELISE GRAY UGMA MI | 7557 CHURCH HWY | | | | ROGERS CITY | MI | 49779-9721 |
| GERALD GROSSMAN & MRS FLORENCE GROSSMAN JT TEN | 226-43 76TH RD | | | | BAYSIDE | NY | 11364-3139 |
| GERALD GULICK | 224 W CENTER ST | | | | NAZARETH | PA | 18064-1901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD H ALFREDSON | 8715 34TH AVE | | | | KENOSHA | WI | 53142-2530 |
| GERALD H BLOODGOOD & ANNA R BLOODGOOD JT TEN | 39C SEAFOAM AVE | | | | WINFIELD | NJ | 07036-6620 |
| GERALD H BLUM | 22750 FREDERICK | | | | FARMINGTON | MI | 48336-3925 |
| GERALD H DICKINSON | 721 ROOSEVELT ST | | | | MASON | MI | 48854-1829 |
| GERALD H FISHER & MARCIA K FISHER JT TEN | 1100 S ST MARYS | | | | SIOUX CITY | IA | 51106-1313 |
| GERALD H GRAVES | 24732 ARROWHEAD DR | | | | MACOMB | MI | 48042 |
| GERALD H GUNST | 10265 ARNOLD RD | | | | FAIR HAVEN | MI | 48023-1001 |
| GERALD H HEFLIN | 3161 MADISON RD | | | | CINCINNATI | OH | 45209-1335 |
| GERALD H HOSKINS | 5302 AMSDEN | | | | TOLEDO | OH | 43613-2633 |
| GERALD H INCH | 10 CHERRY HILL CT | | | | DEARBORN | MI | 48124-1115 |
| GERALD H JOHNSON & MONA M JOHNSON JT TEN | PO BOX 1083 | | | | ANGEL FIRE | NM | 87710-1083 |
| GERALD H KASCHNER | 5694 CROSWELL ROAD | | | | WATERFORD | MI | 48327-1319 |
| GERALD H KATZ | 12 SALEM STREET | | | | CAMBRIDGE | MA | 02139-4026 |
| GERALD H KRUG | 5404 EAST COUNTY ROAD 350 S | | | | PLAINFIELD | IN | 46168-8340 |
| GERALD H LEVIN | 3509 OVERBROOK ROAD | | | | BALTIMORE | MD | 21208-4318 |
| GERALD H MAKOWSKI & MARGARET E MAKOWSKI JT TEN | 21993 CRESCENT CT | | | | FARMINGTON HILLS | MI | 48335-4201 |
| GERALD H MORRISSETTE | 107 E SAINT JOHNS WAY | | | | APOLLO BEACH | FL | 33572-2218 |
| GERALD H RANDALL | 200 OAKWOOD AVE | | | | TROY | NY | 12182-1623 |
| GERALD H ROLLEN | 2400 N IVANHOE | | | | MUNCIE | IN | 47304-2426 |
| GERALD H RUSSELL | 3446 SANDY SHORE DR | | | | METAMORA | MI | 48455-8974 |
| GERALD H SECKEL | 3999 HERBEY | | | | CANTON | MI | 48188-2421 |
| GERALD H SMITH | 10141 JENNINGS RD | | | | CLIO | MI | 48420-1985 |
| GERALD H SMITH | 5215 E LINDSTROM LN | | | | MESA | AZ | 85215-2623 |
| GERALD H SMITH & SUSAN K SMITH JT TEN | 5215 E LINDSTROM LN | | | | MESA | AZ | 85215-2623 |
| GERALD H SPRAGUE & MARLA J SPRAGUE TR UA 10/27/94 GERALD H & | 12488 N HOLLY RD | | | | HOLLY | MI | 48442 |
| GERALD H VERUS & CORALYN VERUS JT TEN | 5255 E VIENNA RD | | | | CLIO | MI | 48420-9770 |
| GERALD HARDACRE & HELLEN HARDACRE JT TEN | 2912 THISTLE DRIVE | | | | LAKE HAVASU CITY | AZ | 86406-6116 |
| GERALD HARDMAN & BETTY H HARDMAN JT TEN | 1501 SUTTON DR | | | | KINSTON | NC | 28501-2611 |
| GERALD HAUSLER | 37 COVINGTON COURT | | | | SCHENECTADY | NY | 12309-1323 |
| GERALD HELTON & CAROL N HELTON JT TEN | 3690 DARRAH WAY SW | | | | ATLANTA | GA | 30331-5333 |
| GERALD HENCKEL | 3451 HWY NN | | | | WEST BEND | WI | 53095-8722 |
| GERALD HENRY CARROLL | 4534 ALABAMA HIGHWAY 51 | | | | OPELIKA | AL | 36804-8218 |
| GERALD HENRY NIESTER | 248 ORANGE TREE DR | | | | LAKE WORTH | FL | 33462-1130 |
| GERALD HILE | 120 BAYSHORE DR | | | | CICERO | IN | 46034 |
| GERALD HILL & DELLA M HILL JT TEN | 410 GEORGIA AVE | | | | CHESTER | WV | 26034-1512 |
| GERALD HOUSIER | 149 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| GERALD HUBERT | 603 LINDA LN | APT A | | | WENTZVILLE | MO | 63385-1080 |
| GERALD HURD | 3621 FENLEY RD | | | | CLEVE HTS | OH | 44121-1347 |
| GERALD I BEHYMER | 942 CAMBRIDGE | | | | MASON | OH | 45040-1007 |
| GERALD I NELSON | 7071 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7608 |
| GERALD I RADER | 1806 STONE HILL DR | | | | FINDLEY | OH | 45840-7322 |
| GERALD I SCHER | ONE MARINE VIEW PLAZA | BOX 25-D | | | HOBOKEN | NJ | 07030-0025 |
| GERALD I YUDELL | 12 CANTERBURY RD S | | | | HARRISON | NY | 10528-2316 |
| GERALD J ABER | 6057 STEELE RD | | | | MURRYSVILLE | PA | 15668-9351 |
| GERALD J BABBITT | 2629 HESTON RD | | | | VIRGINIA BEACH | VA | 23451-1705 |
| GERALD J BAUER | 905 WORCHESTER DR | | | | FENTON | MI | 48430-1816 |
| GERALD J BEST & TERI L BEST JT TEN | 4591 PATTERSON LAKE RD | | | | PINCKNEY | MI | 48169-8727 |
| GERALD J BEYER | 3245 VASSAR RD | | | | REESE | MI | 48757-9335 |
| GERALD J BIESZK | 10640 BUNTON RD | | | | WILLIS | MI | 48191-9718 |
| GERALD J BILA | #63 | 5152 S MORRISH RD | | | SWARTZ CREEK | MI | 48473-1355 |
| GERALD J BILLOW | 161 BUCKMINSTER RD | | | | BROOKLINE | MA | 02445-5805 |
| GERALD J BISHOFF & JOAN E BISHOFF JT TEN | 3462 WOODRIDGE DRIVE | | | | FLUSHING | MI | 48433-9789 |
| GERALD J BLAKE | 9965 GODDARD | | | | OVERLAND PARK | KS | 66214-2349 |
| GERALD J BOYLE & JOAN M BOYLE JT TEN | 1811 WINDERMERE AVE | | | | WILM | DE | 19804-4044 |
| GERALD J BRILEY | UNIT 140 | 4444 EAST PARADISE | VILLAGE PARKWAY NORTH | | PHOENIX | AZ | 85032-6835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD J CARAHER JR | 8918 W 102ND ST | | | | OVERLAND PARK | KS | 66212-4233 |
| GERALD J CARLSON | 1146 KRA-MUR DR | | | | BURTON | MI | 48509-1629 |
| GERALD J CEJER | 14071 JAMES AVE | | | | MAPLE HEIGHTS | OH | 44137-4103 |
| GERALD J CHARBONEAU | 5995 CHICKADEE | | | | CLARKSTON | MI | 48346-2912 |
| GERALD J COLEMAN | 8249 RICHFIELD RD | | | | DAVISON | MI | 48423-8582 |
| GERALD J COLEMAN & CAROL L COLEMAN JT TEN | 8249 RICHFIELD RD | | | | DAVISON | MI | 48423-8582 |
| GERALD J CONNORS JR & MRS SUSAN JEAN CONNORS JT TEN | 3667 MOUNT VERNON AVE | | | | LAS VEGAS | NV | 89121-4441 |
| GERALD J CORLEW | 7219 N CLIO RD | | | | MOUNT MORRIS | MI | 48458-8227 |
| GERALD J CROGHAN | 472 E GRAND BLVD | | | | YPSILANTI | MI | 48198-4129 |
| GERALD J CUNNINGHAM | PO BOX 336 | | | | HARRISON | MI | 48625-0336 |
| GERALD J DANEK | 211 STATE STREET | | | | LESLIE | MI | 49251-9448 |
| GERALD J DANIELS | 15901 HEYDEN | | | | DETROIT | MI | 48223-1242 |
| GERALD J DESALVO | 3742 DEVON DRIVE S E | | | | WARREN | OH | 44484-2628 |
| GERALD J DESIMPELAERE | 5657 N KIRK RD | | | | UNIONVILLE | MI | 48767-9415 |
| GERALD J DOSTAL | PO BOX 7613 | | | | FLINT | MI | 48507-0613 |
| GERALD J DOVE | 3245 RUDDOCK RD | | | | AVOCA | MI | 48006-4520 |
| GERALD J DYBAS | 2443 W GERMAN ROAD | | | | BAY CITY | MI | 48708-9652 |
| GERALD J EMKE | 403 LAC ST CLAIRE | | | | ST CLAIRE SHORES | MI | 48082 |
| GERALD J ENGEL TR GERALD J ENGEL REVOCABLE TRUST UA 07/14/98 | 20410 HILLSBORO DR | | | | MACOMB TOWNSHIP | MI | 48044-3548 |
| GERALD J ESMACHER | 19430 LEXINGTON | | | | DETROIT | MI | 48240-1514 |
| GERALD J ESSER | 6715 GOODRICH | | | | FORT WAYNE | IN | 46804-7201 |
| GERALD J FERENCY | 170 PONDVIEW DR | | | | SOUTHINGTON | CT | 06489-3937 |
| GERALD J FONGER | 2630 S CAMP 10 RD | | | | ELMIRA | MI | 49730-9707 |
| GERALD J FORTIN & RITA T FORTIN JT TEN | 86 TOBICO BEACH | | | | BAY CITY | MI | 48706-1197 |
| GERALD J FREUND | 9436 MURPHY RD | | | | LYONS | MI | 48851-9777 |
| GERALD J GABEL CUST NICHOLS ANTON GABEL UGMA CA | 1374 CAYTON RD | | | | FLORENCE | KY | 41042 |
| GERALD J GALLO & NORMA L GALLO JT TEN | 47898 SANDY RIDGE DR | | | | MACOMB | MI | 48044-5921 |
| GERALD J GIAMMARCO | 4150 EVANS RD | | | | HOLLY | MI | 48442-9467 |
| GERALD J GONCALO JR CUST JONATHAN F GONCALO UTMA MA | PO BOX 535 | | | | DERRY | NH | 03038-0535 |
| GERALD J GONSECKI | 4 COHANSEY CR | | | | NEWARK | DE | 19702-2701 |
| GERALD J GREMBOWSKI | 1714 GARFIELD AVE | | | | BAY CITY | MI | 48708-7841 |
| GERALD J GRIFFIN | 1782 GRIFFITH | | | | BERKLEY | MI | 48072-1223 |
| GERALD J GROSSI & EDWARD A DUDGEON JT TEN | PO BOX 25125 | | | | LANSING | MI | 48911 |
| GERALD J GROSSO | 902 E ST JAMES AVE | | | | ORANGE | CA | 92865-2429 |
| GERALD J HAEFFEL | 26012 WINDERMERE DR | | | | WIND LAKE | WI | 53185-2746 |
| GERALD J HALGAS & CAROLYN HALGAS JT TEN | 1174 BAGDAD RD | | | | LEECHBURG | PA | 15656-9513 |
| GERALD J HEIDER | 236 E 30TH ST | | | | KANSAS CITY | MO | 64108-3213 |
| GERALD J HUDGINS | 1620 DEVONSHIRE LN | | | | SHOREWOOD | IL | 60431-8181 |
| GERALD J HUDSON | 6641 PIERCE | | | | FREELAND | MI | 48623-8624 |
| GERALD J IGNASH | 1168 E BUCKHORN CIR | | | | SANFORD | MI | 48657-9241 |
| GERALD J JOHNSON | 2565 W N UNION RD | | | | BAY CITY | MI | 48706-9268 |
| GERALD J JOHNSON & LORRAINE A JOHNSON TEN ENT | 2565 W N UNION RD | | | | BAY CITY | MI | 48706-9204 |
| GERALD J KANIA | 3319 GREENFIELD RD | #504 | | | DEARBORN | MI | 48120 |
| GERALD J KLIKA | 7670 W PARKSIDE | | | | BOARDMAN | OH | 44512-5319 |
| GERALD J KLOTZMAN | 3300 WOODVALLEY DR | | | | BALTIMORE | MD | 21208-1955 |
| GERALD J KOCIEMBA | 4380 MCKEACHIE ROAD | | | | WHITE LAKE | MI | 48383-1622 |
| GERALD J KOZLOWSKI | 38553 COVINGTON | | | | STERLING HTS | MI | 48312-1311 |
| GERALD J KRAJEWSKI | 3049 ATLANTIS DR | | | | HOLIDAY | FL | 34691-4811 |
| GERALD J KROSKA & CAROL A KROSKA JT TEN | 5135 N SEYMOUR | | | | FLUSHING | MI | 48433-1064 |
| GERALD J KULAS | APT 410 | 10315 W GREENFIELD | | | WEST ALLIS | WI | 53214-3919 |
| GERALD J LA FOUNTAIN & EDNA LA FOUNTAIN JT TEN | 2203 W FORK RD | | | | LAPEER | MI | 48446-8039 |
| GERALD J LABIAK | 8252 MARIAN | | | | WARREN | MI | 48093-2765 |
| GERALD J LAFNEAR | PO BOX 21 | | | | PRESCOTT | MI | 48756-0021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD J LAGACE | 27 MINE RD | | | | BRISTOL | CT | 06010-2410 |
| GERALD J LANGE | 1439 SHIPMAN BLVD | | | | BIRMINGHAM | MI | 48009-1933 |
| GERALD J LIPSINSKY & SHARON E LIPSINSKY JT TEN | 5912 TELEGRAPH RD | | | | SAINT LOUIS | MO | 63129-4716 |
| GERALD J LOCASCIO | 5210 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1284 |
| GERALD J LUSTILA | 2800 BLANCHE | | | | MELVINDALE | MI | 48122-1802 |
| GERALD J MALASZECKI & MRS JEAN M MALASZECKI JT TEN | 9048 BROUS AVE | | | | PHILADELPHIA | PA | 19152-1406 |
| GERALD J MANKOSKI | 10110 MAJO CT | | | | RANCHO CORDOVA | CA | 95670-3142 |
| GERALD J MANTYK | 7276 AQUA ISLES DR | | | | ALGONAC | MI | 48001-4200 |
| GERALD J MASSOTH | 8210 COBBLESTONE DR #D1 | | | | PALOS HILLS | IL | 60465-3204 |
| GERALD J MC CONOMY | 315 KEITHWOOD ROAD | | | | WYNNEWOOD | PA | 19096-1213 |
| GERALD J MC CORMICK | 3996 BAISCH DR | | | | N TONAWANDA | NY | 14120-1336 |
| GERALD J MC INTYRE | 2903 BUNGALOW LN | | | | HENDERSON | NV | 89074-5757 |
| GERALD J MCBRIDE & OLIVIA R MCBRIDE JT TEN | 140 DEGUY AVENUE | | | | HANOVER | PA | 17331-1329 |
| GERALD J MCCOY | 17127 HWY 81 | | | | BRODHEAD | WI | 53520-9358 |
| GERALD J MCPHILLIPS | 5600 FERRET DR | | | | FORT MOHAVE | AZ | 86426-8849 |
| GERALD J MERKE | 509 N YORK | | | | DEARBORN | MI | 48128-1782 |
| GERALD J MIKOSZ & DESIREE G GOODALE-MIKOSZ JT TEN | 20913 W SNOWBERRY LANE | | | | PLAINFIELD | IL | 60544 |
| GERALD J MILLER | 14206 EASTVIEW DR | | | | FENTON | MI | 48430-1306 |
| GERALD J MINTER | 2627 W 21ST PL | | | | CHICAGO | IL | 60608-3512 |
| GERALD J MONTGOMERY | 275 MIDLAND RD | | | | PINEHURST | NC | 28374-8743 |
| GERALD J MOORE & KATHLEEN A MOORE JT TEN | 5155 ONA LAKE DR | | | | WHITE LAKE | MI | 48383-3255 |
| GERALD J NAGY & PAMELA G NAGY JT TEN | 2230 TIMBERWOOD CT | | | | DAVISON | MI | 48423-9532 |
| GERALD J NAGY & PAMELA G NAGY JT TEN | 2230 TIMBERWOOD CT | | | | DAVISON | MI | 48423-9532 |
| GERALD J NINDORF | 86 S LAKESHORE DR | | | | BROOKFIELD | CT | 06804-1429 |
| GERALD J O HALLORAN | 7065 SOUTH GRAY COURT | | | | LITTLETON | CO | 80128 |
| GERALD J O'NEILL | 2505 SAN JOAQUIN CT | | | | SAN DIEGO | CA | 92109-2316 |
| GERALD J OBERSKI & ROSE H OBERSKI JT TEN | 36338 CLIFFORD | | | | STERLING HGTS | MI | 48312-3116 |
| GERALD J PANOCH | 5201 S TORREY PINES DR #1241 | | | | LAS VEGAS | NV | 89118-0611 |
| GERALD J PAQUETTE | 97 CHESTER ST | | | | WOONSOCKET | RI | 02895-1311 |
| GERALD J PARTICKA & NANCY J PARTICKA JT TEN | 18926 S BISHOP RD | | | | CHESANING | MI | 48616-9717 |
| GERALD J PERROU | 1078 E TOBIAS RD | | | | CLIO | MI | 48420-1767 |
| GERALD J PESCARA | 13930 WATERPORT CARLTON RD | | | | ALBION | NY | 14411-9167 |
| GERALD J PORCZAK TR GERALD J PORCZAK TRUST UA 09/07/90 | 1590 EMMETT DR | | | | FREMONT | OH | 43420-3602 |
| GERALD J POTTER | 2496 SUE ANN LANE | | | | FLINT | MI | 48507-3553 |
| GERALD J REZAB | 5509 GONDLIER DR | | | | NEW BERN | NC | 28560-9002 |
| GERALD J RIVARD | 1149 N MACKINAW | | | | LINWOOD | MI | 48634-9457 |
| GERALD J ROWE | 10177 W MT MORRIS ROAD | | | | FLUSHING | MI | 48433-9260 |
| GERALD J RYAN | 2856 GLENWOOD SPRINGS DR | | | | GLENWOOD | MD | 21738-9700 |
| GERALD J RYAN CUST MEGAN ELIZABETH RYAN UGMA MD | 2856 GLENWOOD SPRINGS DRIVE | | | | GLENWOOD | MD | 21738-9700 |
| GERALD J SABIN | 10774 BIVENS RD | | | | NASHVILLE | MI | 49073-9504 |
| GERALD J SCARMUZZI JR | 304 N BENTLEY | | | | NILES | OH | 44446-5206 |
| GERALD J SCHMITT | 11841 R 2 W PRICE ROAD | | | | WESTPHALIA | MI | 48894 |
| GERALD J SCHROCK | 3185 AARON LN | | | | TRAVERSE CITY | MI | 49684-7987 |
| GERALD J SCHUTTER | 24331 CONDON | | | | OAK PARK | MI | 48237-1670 |
| GERALD J SHEPARD & LORRAINE R SHEPARD JT TEN | 3422 POPLAR BCH | | | | CANANDAIGUA | NY | 14424-2360 |
| GERALD J SHINE & ELEANOR A SHINE JT TEN | 916 HIGHLAND | | | | CHICAGO HEIGHTS | IL | 60411-2022 |
| GERALD J SOETE | 1712 STEVENS AVE | | | | LOUISVILLE | KY | 40205-1045 |
| GERALD J STADLER & JAMES P STADLER JT TEN | 513 S BLACKHAWK ST | | | | JANESVILLE | WI | 53525 |
| GERALD J STEWART | 5500 HESSLER RD | | | | MUNCIE | IN | 47304-8965 |
| GERALD J STRELICK | 2212 FLAT CREEK DR | | | | RICHARDSON | TX | 75080-2332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD J SULLIVAN CUST CHARLES J SULLIVAN UNDER GIFTS TO MINORS ACT NY | 1079 BRIGHT STREAM WAY | | | | WEBSTER | NY | 14580-8747 |
| GERALD J SUPINA | 1046 PUEBLO PASS | | | | LAKE ISABELLA | MI | 48893-9322 |
| GERALD J SWITZER | 17866 BEVERLY RD | | | | BIRMINGHAM | MI | 48025-5542 |
| GERALD J THEIS | N11530 MUSKELLUNGE LAKE RD | | | | TOMAHAWK | WI | 54487-9709 |
| GERALD J THOMPSON | 3362 NORTHWOOD DR | | | | FLINT | MI | 48504-6549 |
| GERALD J VEERKAMP | 4712 N 300 E | | | | SHELBYVILLE | IN | 46176-9437 |
| GERALD J VOGEL | 5763 DEFIANCE AVE | | | | BROOK PARK | OH | 44142-2518 |
| GERALD J WADE | 1710 BROADWAY | | | | NILES | OH | 44446-2058 |
| GERALD J WALWORTH & BEVERLY WALWORTH JT TEN | 82 CANTERBURY LN | | | | KENMORE | NY | 14217-1102 |
| GERALD J WILDEY | 8901 OAKMONT DRIVE | | | | OKLAHOMA CITY | OK | 73131-7235 |
| GERALD J WILLIAMS | 5150 PLATT SPRINGS RD | LOT 25 | | | LEXINGTON | SC | 29073-9609 |
| GERALD J WISNEWSKI | 106 MICHAEL LANE | | | | BEAR | DE | 19701-2052 |
| GERALD J WISZOWATY | 19947 EAST CLAIRVIEW CT | | | | GROSSE PTE WOODS | MI | 48236-2303 |
| GERALD JAMES MCBRIDE JR | 140 DE GUY AVE | | | | HANOVER | PA | 17331-1329 |
| GERALD JAMES REBER | 69 WELDRICK RD | RICHMOND HILL ON | | L4C 3T9 CANADA | | | |
| GERALD JAY LINDMAN TR GERALD JAY LINDMAN TRUST UA 09/18/96 | RR 2 BOX 4054 | | | | PAHOA | HI | 96778-9750 |
| GERALD JEWELL | 1209 GLENAIRE NW | | | | GRAND RAPIDS | MI | 49544-1725 |
| GERALD JONES | 3776 ROCKPORT PLACE SW | | | | ATLANTA | GA | 30331-3731 |
| GERALD K ANDERS | 6201 MANCHESTER DRIVE | | | | FORT WAYNE | IN | 46835-3777 |
| GERALD K ANDREWS | 9938 W 121ST ST | | | | OVERLAND PARK | KS | 66213-1640 |
| GERALD K AUTH & NANCY J AUTH JT TEN | 4117 BROOKVIEW COURT | | | | ANN ARBOR | MI | 48108-2768 |
| GERALD K BUCHHOLZ | 9005 ROBINDALE | | | | REDFORD | MI | 48239-1578 |
| GERALD K BUCHHOLZ & SHIRLEY L BUCHHOLZ JT TEN | 9005 ROBINDALE ST | | | | REDFORD | MI | 48239-1578 |
| GERALD K BYROADE | 3015 SALISBURY AVE | | | | BALTIMORE | MD | 21219-1234 |
| GERALD K DRUMMER | 1947 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511-1430 |
| GERALD K FORD & MARILYN A FORD JT TEN | 1300 TOMMY LANE | | | | ATHENS | AL | 35611-4757 |
| GERALD K GEECK | 3798 CRESTWOOD DR | | | | OXFORD | MI | 48371 |
| GERALD K HALL | 9350 BASS RIVER RD | | | | WEST OLIVE | MI | 49460-9638 |
| GERALD K JOHNSON CUST GERALD K JOHNSON JR UGMA AR | 4266 VALLEY TRAIL DR SE | | | | ATLANTA | GA | 30339-4643 |
| GERALD K KUISTBERG & KARL D KUISTBERG JT TEN | 837 23RD AVE N | | | | SAINT CLOUD | MN | 56303-2510 |
| GERALD K LARABY | 8693 BRADLEY RD | | | | SAGINAW | MI | 48601-9436 |
| GERALD K MCKEITH & PATSY L MCKEITH JT TEN | 8601 WOOD ST | PO BOX 366 | | | MECOFTA | MI | 49332-0366 |
| GERALD K MORTON | 737 QUATERSTAFF ROAD | | | | WINSTON SALEM | NC | 27104-1640 |
| GERALD K NAKATA & KATHY M NAKATA TR GKN & KMN LIVING TRUST UA 08/28/91 | 4136 94TH PL SE | | | | MERCER ISLAND | WA | 98040-4255 |
| GERALD K W WONG | 2876 KOMAIA PL | | | | HONOLULU | HI | 96822-1745 |
| GERALD KAATZ | N7081 H-15 | | | | SHINGLETON | MI | 49884 |
| GERALD KAHL | 12986 MT VIEW RD | | | | SONORA | CA | 95370 |
| GERALD KAMICKA | 102 WILDRIDGE TRAIL | | | | UNIVERSAL CITY | TX | 78148-5506 |
| GERALD KEDZIERSKI | 8131 RACINE ST | | | | WARREN | MI | 48093-6745 |
| GERALD KING | 8025 CASPIAN MOON DR | | | | LAS VEGAS | NV | 89166-3710 |
| GERALD KLASKO TOD DOAK KLASKO SUBJECT TO STA TOD RULES | 1054 NORTHCREST RD | | | | LANSING | MI | 48906-1200 |
| GERALD KONKOL | 1050 WETTERS ROAD | | | | KAWKAWLIN | MI | 48631-9468 |
| GERALD KRAJNOVIC | 12647 E HUGHTON LK DR | | | | HOUGHTON LAKE | MI | 48629-9690 |
| GERALD KRIER | | | | | REMSEN | IA | 51050 |
| GERALD KRUPNIKOFF CUST HENERY KRUPNIKOFF UGMA CT | 20 VILLAGE VIEW LN | | | | UNIONVILLE | CT | 06085-1568 |
| GERALD KUBRICK & SANDRA KUBRICK JT TEN | 240-16 65TH AVE | | | | DOUGLASTON | NY | 11362-1921 |
| GERALD KUESSNER | 77-6383 HALAWAI STREET | | | | KAILUA-KONA | HI | 96740-2296 |
| GERALD L ALSVIG | 815 S PRESIDENT | | | | WHEATON | IL | 60187-6607 |
| GERALD L ALVESTEFFER | 2615 SUNVALLEY | | | | JENISON | MI | 49428-8715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD L ARING | 15 SHAWNEE LN | | | | FT MYERS BCH | FL | 33931-2513 |
| GERALD L ATKINS SR | 3822 HILLCREST EAST | | | | HILLIARD | OH | 43026-1604 |
| GERALD L BAGLEY | 4461 MCCLURE RD | | | | ACWORTH | GA | 30101-3964 |
| GERALD L BALLARD | 300 EDGEWOOD DRIVE | | | | BELLEVILLE | IL | 62223-4005 |
| GERALD L BARBER & MRS JANICE M BARBER JT TEN | 5400 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8918 |
| GERALD L BAUER | 8006 RIVERSIDE RD | | | | BROOKLYN | MI | 49230-8957 |
| GERALD L BELL | 6320 DORWOOD RD | | | | SAGINAW | MI | 48601-9322 |
| GERALD L BENSON | 5608 HYLAND COURTS DR | | | | BLOOMINGTON | MN | 55437-1931 |
| GERALD L BENSON & SANDRA L BENSON JT TEN | 5608 HYLAND COURTS DR | | | | BLOOMINGTON | MN | 55437-1931 |
| GERALD L BERTKE | 4052 GEO HAWK ROAD | | | | SHELBY | OH | 44875-9000 |
| GERALD L BETTES | 1843 LATHRUP AVE | | | | SAGINAW | MI | 48603-4752 |
| GERALD L BONIKOSKI | 3233 NE 34TH ST | APT 1208 | | | FT LAUDERDALE | FL | 33308-6946 |
| GERALD L BONIKOWSKI & KATHRYN E BONIKOWSKI JT TEN | 3233 NE 34TH ST | APT 1208 | | | FT LAUDERDALE | FL | 33308-6946 |
| GERALD L BOWE | 106 SUMMIT PLACE | | | | LANSDALE | PA | 19446-6716 |
| GERALD L BRYAN | 10239 DAR LN | | | | GOODRICH | MI | 48438-9034 |
| GERALD L BUMGARNER | 1735 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5719 |
| GERALD L BUNGARD | 188 STATE RD | | | | WARREN | OH | 44483-1620 |
| GERALD L CARPIGNANO TOD GERTRUDE M CARPIGNANO SUBJECT TO STA TOD RULES | 743 GREENWOOD RD | | | | UNION | NJ | 07083 |
| GERALD L CRAWFORD | 2296 N IRISH RD | | | | DAVISON | MI | 48423-9562 |
| GERALD L CRAWFORD | 0654 LEBARON ST | | | | PONTIAC | MI | 48340-3010 |
| GERALD L CRIST | 17723 PRINCESS AV | | | | ROMULUS | MI | 48174-9508 |
| GERALD L CROWE | 39945 PARADA ST | | | | NEWARK | CA | 94560-5313 |
| GERALD L DILLON | 217 E HOWARD | | | | SEDALIA | MO | 65301-3441 |
| GERALD L DOEBLER | 3200 RIFLE RIVER TRAIL | | | | PRESCOTT | MI | 48756-9249 |
| GERALD L DORSEY | 5150 SAINT PAUL BL | | | | ROCHESTER | NY | 14617-1117 |
| GERALD L DOVERSPIKE & SHIRLEY R DOVERSPIKE JT TEN | 6 STEWART ST | | | | WATERLOO | NY | 13165-1621 |
| GERALD L DYKSTRA | 13845 36TH ST | | | | LOWELL | MI | 49331-9359 |
| GERALD L EBERHARDT | 19709 AVALON | | | | ST CLAIR SHRS | MI | 48080-3342 |
| GERALD L ELLEMAN | 5533 LE FEVER RD | | | | CASSTOWN | OH | 45312-9749 |
| GERALD L FERRONE | 177 GARDEN AVE | | | | BELLEVILLE | NJ | 07109-1770 |
| GERALD L FINLEY | 14310 RIDGE ROAD | | | | N HUNTINGDON | PA | 15642-6103 |
| GERALD L FLEWELLING | 200 VALLEY DR | | | | FENTON | MI | 48430-2950 |
| GERALD L FORST TOD CATHERINE A FORST SUBJECT TO STA TOD RULES | 1930 S WALNUT ST | | | | JANESVILLE | WI | 53546 |
| GERALD L FORST TOD KAREN A FORST SUBJECT TO STA TOD RULES | 1930 S WALNUT ST | | | | JANESVILLE | WI | 53546 |
| GERALD L FOUCHER & MARIA ELENA FOUCHER JT TEN | CASILLA 228 | CORREO 35 TOBALABA | SANTIAGO | CHILE | | | |
| GERALD L GAGNON SR | 9223 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9143 |
| GERALD L GARDNER | 20089 KEYSTONE | | | | DETROIT | MI | 48234-2312 |
| GERALD L GARTEE | 152 HAZEY MORN CT | | | | ORTONVILLE | MI | 48462-9466 |
| GERALD L GAUNT | 1889 MERIDIAN ST | | | | REESE | MI | 48757-9456 |
| GERALD L GIRARDOT | 4813 BISMARC DRIVE | | | | DEL CITY | OK | 73115-4413 |
| GERALD L GLISSON | 1830 CULVER HILL DR | | | | WILLIAMSTON | MI | 48895-9780 |
| GERALD L GUINN | 3716 SUWANEE CREEK CT | | | | SUWANEE | GA | 30024-2435 |
| GERALD L GUSEK | 3865 S HURDS | | | | MAYVILLE | MI | 48744-9720 |
| GERALD L HALL & MRS JUDITH A HALL JT TEN | 2914 WHITFIELD DR | | | | SAGINAW | MI | 48603-3279 |
| GERALD L HALLQUIST & MARY F HALLQUIST JT TEN | 263 LAWRENCE CORNER ROAD | | | | ELMER | NJ | 08318-2562 |
| GERALD L HANSEN | PO BOX 373 | | | | ROCHESTER | WI | 53167-0373 |
| GERALD L HARRIS | PO BOX 13198 | | | | FAIRLAWN | OH | 44334-8598 |
| GERALD L HARRIS | 4670 JAYCOX RD | | | | AVON | OH | 44011-2437 |
| GERALD L HASSELL JR | 17621 MATTHEWS | | | | RIVERVIEW | MI | 48192-4745 |
| GERALD L HENGENIUS | 35980 TIMBER RIDGE LN | | | | WILLOUGHBY | OH | 44094-4170 |
| GERALD L HOCKENBERRY | 145 57TH ST | | | | NIAGARA FALLS | NY | 14304-3807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD L HOLLINGSWORTH | 611 W HOWARD | | | | MUNCIE | IN | 47305-2247 |
| GERALD L HOWARD | 1920 ARTHUR ST | APT 33 | | | KLAMATH FALLS | OR | 97603-4632 |
| GERALD L HUNT | 6022 GAINES FERRY RD | | | | FLOWERY BRANCH | GA | 30542-5303 |
| GERALD L HURST JR | 5904 SILVERBIRCH | | | | ORTONVILLE | MI | 48462-9520 |
| GERALD L HYNSON | 703 COBBLE CREEK CU | | | | NEWARK | DE | 19702-2421 |
| GERALD L JASPER | 1449 BOWERS ROAD | | | | LAPEER | MI | 48446-3124 |
| GERALD L JOHNSON | 461 E SOUTH STREET | | | | KENNETT SQR | PA | 19348-3618 |
| GERALD L JOHNSON | 8090 OHERN RD | | | | SAGINAW | MI | 48609-5113 |
| GERALD L KAMRATH | 1470 KETTERING | | | | BURTON | MI | 48509-2406 |
| GERALD L KAMRATH & JANYCE J KAMRATH JT TEN | 1470 KETTERING | | | | BURTONN | MI | 48509-2406 |
| GERALD L KELLEY | 5997 MCCOMB ST | | | | DEFORD | MI | 48729-9754 |
| GERALD L KELLY | 611 PERRIEN PL | | | | GROSSE POINTE | MI | 48236-1132 |
| GERALD L KOVL & EVELYN M KOVL JT TEN | 8083 W FARRAND RD | | | | MONTROSE | MI | 48457-9725 |
| GERALD L KUPRES | 569 HELEN | | | | MT MORRIS | MI | 48458-1922 |
| GERALD L LANNING | 12420 TORREY RD | | | | FENTON | MI | 48430-9621 |
| GERALD L LEACH | 4821 HENRY ROAD | | | | JACKSON | MI | 49201-7425 |
| GERALD L LEGG | 2950 BEDFORD | | | | DELTONA | FL | 32738-1380 |
| GERALD L LEPAGE | 1825 HAYNES | | | | BIRMINGHAM | MI | 48009-6822 |
| GERALD L LOUKES | 11470 HERRINGTON | | | | BYRON | MI | 48418-9508 |
| GERALD L MASTBAUM | 3720 LISBON ST | | | | KETTERING | OH | 45429-4247 |
| GERALD L MC CLURE JR | 10852 LAMBS RD | | | | RILEY | MI | 48041-3311 |
| GERALD L MC KEEVER | 3207 NASHVILLE HWY | | | | LEWISBURG | TN | 37091-6234 |
| GERALD L MCDONNELL | 840 KIRKWOOD DR | | | | MIDDLEVILLE | MI | 49333-8870 |
| GERALD L MCNARY | 11661 E EATON-ALBANY PIKE | | | | DUNKIRK | IN | 47336-9112 |
| GERALD L MERCIER | 34036 TAWAS TRAIL | | | | WESTLAND | MI | 48185-2320 |
| GERALD L MEYER | 28451 MUKLKEY STATION RD | | | | CONCORDIA | MO | 64020-9201 |
| GERALD L MEYERS CUST CORY BROERSMA UGMA MI | 17780 MAPLEWOOD | | | | GRAND HAVEN | MI | 49417-9365 |
| GERALD L MICHALIK | 2567 LUCINDA | | | | PRESCOTT | MI | 48756-9339 |
| GERALD L MILLER JR | 11985 STATE ROUTE 106 | | | | KINGSLEY | PA | 18826 |
| GERALD L ONTJES & CAROLINE L ONTJES JT TEN | 3369 S ROCK CITY RD | | | | RIDOTT | IL | 61067 |
| GERALD L OWENS | 805 N W OXFORD | | | | BLUE SPRINGS | MO | 64015-2866 |
| GERALD L PARSONS | 836 THOMAS L PARKWAY | | | | LANSING | MI | 48917 |
| GERALD L PFAFF & PATRICIA R PFAFF JT TEN | 6732 CORY DR | | | | HUNTINGTON BEACH | CA | 92647-5613 |
| GERALD L PRICE | 510 ELIZABETH DR | | | | OWOSSO | MI | 48867-9152 |
| GERALD L QUELLET | 249 S HAAS ST | | | | FRANKENMUTH | MI | 48734-1721 |
| GERALD L READY | 331 S 1ST ST | | | | CLEARWATER | KS | 67026-9452 |
| GERALD L REED & MRS KATHLYN J REED JT TEN | 3517 COSEYBAURN DR | | | | WATERFORD | MI | 48329-4205 |
| GERALD L RINTAMAKI | 1216 PINERIDGE TRL | | | | CHEBOYGAN | MI | 49721-8848 |
| GERALD L RINTAMAKI & MRS PATRICIA S RINTAMAKI JT TEN | 1216 PINERIDGE TRL | | | | CHEBOYGAN | MI | 49721-8848 |
| GERALD L RIVARD | 8736 W HUNT ST | | | | MEARS | MI | 49436-9335 |
| GERALD L ROBERTS | 5515 SHAMROCK LANE | | | | FLINT | MI | 48506-2237 |
| GERALD L ROMENESKO & PATRICIA A ROMENESKO JT TEN | 3616 N WINTERSET DR | | | | APPLETON | WI | 54911 |
| GERALD L ROY | 1303 BRADY AVE | | | | BURTON | MI | 48529-2007 |
| GERALD L ROY JR | 1303 BRADY AVE | | | | BURTON | MI | 48529-2007 |
| GERALD L RUSS & JANET M RUSS JT TEN | 1813 LINCOLN AVE | | | | CREST HILL | IL | 60435-1929 |
| GERALD L RUSSELL | 5885 PUEBLO TRL | | | | GAYLORD | MI | 49735 |
| GERALD L SANDERS | 4449 SWEETBAY ST | | | | PORT CHARLOTTE | FL | 33948-2449 |
| GERALD L SAYLOR | 145 W RIDGEWAY DR | | | | CENTERVILLE | OH | 45459-4709 |
| GERALD L SCHAFER | 233 ANDOVERHILLS | | | | FAIRLESS HILLS | PA | 19030-2201 |
| GERALD L SCHILLING | 2932 W 100 N | | | | GREENFIELD | IN | 46140-8314 |
| GERALD L SHOWALTER | 2203 WEST 250 NORTH | | | | ANDERSON | IN | 46011-9258 |
| GERALD L SMITH | 4399 WILLOUGHBY RD | | | | HOLT | MI | 48842-9725 |
| GERALD L SMITH | 12721 S HOMESTEAD RD | | | | SAULT S MARIE | MI | 49783-8886 |
| GERALD L SPAULDING | 8400 RIDGE RD | | | | GOODRICH | MI | 48438-8840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD L SPOTTS | 10 SOUTH 25TH ST | | | | POTTSVILLE | PA | 17901-3133 |
| GERALD L ST PIERRE | 360 STATE ST | LASALLE ON | | N9J 3H1 CANADA | | | |
| GERALD L STANLEY & PATRICIA M STANLEY JT TEN | PO BOX 626 | | | | INDIAN RIVER | MI | 49749-0626 |
| GERALD L STATELER & ELIZABETH J STATELER JT TEN | 30011 MOULIN | | | | WARREN | MI | 48088-3151 |
| GERALD L STEPHENSON | 1181 GUILDERWOOD BLVD | LONDON ON | | N6H 4G8 CANADA | | | |
| GERALD L STEVEN | 10451 NW ROYAL ROSE ST | | | | PORTLAND | OR | 97229-5269 |
| GERALD L SULLIVAN | 346 HOPEWELL ST | | | | GRAND PRAIRIE | TX | 75052-3328 |
| GERALD L TATTERSALL | 1989 MORRICE RD | | | | OWOSSO | MI | 48867-8913 |
| GERALD L THARP | 1344 PAMELA DR | | | | FRANKLIN | IN | 46131 |
| GERALD L TUMBUSH | 1867 HICKORY RIDGE DR | | | | DAYTON | OH | 45432-4035 |
| GERALD L UHRIG & CAROL A UHRIG JT TEN | 3226 ARIZONA AVE | | | | FLINT | MI | 48506-2551 |
| GERALD L VAN SOLKEMA | 5510 IVANREST SW | | | | GRANDVILLE | MI | 49418-9100 |
| GERALD L VANVLEET | BROOKFIELD RD R 4 | | | | CHARLOTTE | MI | 48813 |
| GERALD L WALSH & ANN T WALSH TR WALSH FAMILY TRUST UA 07/27/99 | 650 FOXENWOOD DR | | | | SANTA MARIA | CA | 93455-4223 |
| GERALD L WENSINK | 7309 COCONUT DR | | | | JENISON | MI | 49428-8722 |
| GERALD L WENSINK & KATHLEEN J WENSINK JT TEN | 7309 COCONUT DR | | | | JENISON | MI | 49428-8722 |
| GERALD L WHITE | 18 DIMONDI CT | | | | DOVER | DE | 19901-6259 |
| GERALD L WILCOX | 10052 HOGAN RD | | | | SWARTZ CREEK | MI | 48473-9119 |
| GERALD L WILLOUGHBY | 31 JEWEL DR | | | | MULBERRY | AR | 72947-9144 |
| GERALD L WOLFE | 12656 W PINE LAKE RD | | | | SALEM | OH | 44460-9119 |
| GERALD L WOOD | 50 GOLDENWOOD AVE | | | | MANSFIELD | OH | 44904-8906 |
| GERALD L WOOD & VERA M WOOD JT TEN | 172 STATE PARK DR | | | | BAY CITY | MI | 48706-2152 |
| GERALD L WORDEN | 6363 MOCKINGBIRD | | | | CLARKSTON | MI | 48346-3042 |
| GERALD L YOUNGLOVE | 10050 BOND RD | | | | DE WITT | MI | 48820-9780 |
| GERALD L ZERBST & LINDA ZERBST JT TEN | 11545 PARDEE | | | | TAYLOR | MI | 48180-4228 |
| GERALD L ZIETLIN UNION ANESTHESIA ASSOCIATES PROF SHAR TR DTD 10/10/69 | UNION HOSPITAL | 500 LYNFIELD ST | | | LYNN | MA | 01904-1424 |
| GERALD LANDER TR GERALD LANDER TRUST UA 09/29/87 | 2202 ACACIA PARK DR APT 2615 | | | | LYNDHURST | OH | 44124 |
| GERALD LEE IRBY | 371 WOODSON LANE | | | | LAFOLLETTE | TN | 37766-4957 |
| GERALD LEE SCHORG | 21764 TAMARACK AVE | | | | REMSEN | IA | 51050-8720 |
| GERALD LENDZION SR CUST GERALD LENDZION JR UTMA AZ | 15103 N 100 WAY | | | | SCOTTSDALE | AZ | 85260-9218 |
| GERALD LEON MOORE | #9 | 2409 SUNCREST | | | FLINT | MI | 48504-8415 |
| GERALD LEROY ARRAND JR | 5811 14TH ST WEST | LOT 67 | | | BRADENTON | FL | 34207-4019 |
| GERALD LEVINE & MONIQUE LEVINE JT TEN | 35 BUNKER HILL DR | | | | ENGLISHTOWN | NJ | 07726-3318 |
| GERALD M AUBIN | 5 COTTAGE CT | | | | NORFOLK | MA | 02056-1269 |
| GERALD M BIGGERS JR | 5305 LIGHTNING VIEW ROAD | | | | COLUMBIA | MD | 21045-2267 |
| GERALD M BLOXHAM | 333 DONALDSON RD | | | | CALHOUN | LA | 71225 |
| GERALD M BOJANOWSKI | 61176 MIRIAM DR | | | | WASHINGTON TWNSHIP | MI | 48094-1415 |
| GERALD M BRADY & EMILY G BRADY JT TEN | 17 PENNY WHISTLE RD | | | | EAST GRANBY | CT | 06026-9758 |
| GERALD M BROANDER | 2036 CRENCOR DR | | | | GOODLETTSVILLE | TN | 37072-4320 |
| GERALD M BYERS | 171 G W WILSON RD | | | | NICHOLSON | GA | 30565-1832 |
| GERALD M CARR | 2232 SOUTH STATE ROAD | | | | DAVISON | MI | 48423-8799 |
| GERALD M CATLETT | 285 CLOHAN AVE | | | | MARTINSBURG | WV | 25401-0736 |
| GERALD M COLE | 11062 SEYMOUR ROAD | | | | MONTROSE | MI | 48457-9065 |
| GERALD M COPENHAVER | 668 E PREDA DR | | | | WATERFORD | MI | 48328-2025 |
| GERALD M CROW | 316 W PARK AVE | | | | TRENTON | NJ | 08610 |
| GERALD M CUBBIN | 203 W 81ST ST APT 8B | | | | NEW YORK | NY | 10024-5819 |
| GERALD M CUNNINGHAM | 614 LIME ROCK DR | | | | ST CHARLES | MO | 63304-7914 |
| GERALD M DAVIS | 9334 HAMBURG RD | | | | BRIGHTON | MI | 48116-8821 |
| GERALD M DRAPINSKI | 10112 BUHL DR | | | | PINCKNEY | MI | 48169-8414 |
| GERALD M FAIN | 133 RIDGECREST RD | | | | HARRIMAN | TN | 37748-4339 |
| GERALD M FLURY & ELIZABETH J FLURY JT TEN | 31419 SLEEPY HOLLOW LANE | | | | BIRMINGHAM | MI | 48025-3625 |
| GERALD M FRANZEL | 96 DETROIT BLVD | | | | LAKE ORION | MI | 48362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD M FRIDLINE JR | 3152 N IRISH RD | | | | DAVISON | MI | 48423-9582 |
| GERALD M GIEBLER & MONICA F GIEBLER JT TEN | 721 BISHOP AVENUE | | | | PLYMOUTH | WI | 53073-1409 |
| GERALD M GWIZDALA | 1808 PRAIRIE ST | | | | ESSEXVILLE | MI | 48732-1450 |
| GERALD M HALL | 5048 GREEN ARBOR DR | | | | GENESEE | MI | 48437 |
| GERALD M HANLEY | 7734 W 173RD PL | | | | TINLEY PARK | IL | 60477-3210 |
| GERALD M JOHNSON | PO BOX 13 | | | | NEY | OH | 43549-0013 |
| GERALD M KARL | 50115 MONROE ST | | | | CANTON | MI | 48188-6734 |
| GERALD M KETCHMARK | 9246 OUTING PL | | | | GRAYLING | MI | 49738-8471 |
| GERALD M KOBETIC | 4642 8 MILE RD | | | | AUBURN | MI | 48611-9750 |
| GERALD M KRSNICH | 221 N 6TH AVE | | | | WINNECONNE | WI | 54986 |
| GERALD M KRSNICH & KAREN R KRSNICH JT TEN | 221 N 6TH AVE | | | | WINNECONNE | WI | 54986-9707 |
| GERALD M LENNOX TR GERALD M LENNOX REV LVG TRUST UA 10/4/98 | 6233 AMBOY RD | | | | DEARBORN HEIGHTS | MI | 48127-2865 |
| GERALD M LUCIO | 3950 S GLEANER ROAD | | | | SAGINAW | MI | 48609-9762 |
| GERALD M MALEN | 1105 BYRON DRIVE | | | | TROY | MI | 48098-4483 |
| GERALD M MAUTHE | 8 OVERLOOK DRIVE | | | | WILMINGTON | DE | 19808-5828 |
| GERALD M MC DONOUGH | 2151 ALBERT AVE | | | | S LAKE TAHOE | CA | 96150-4413 |
| GERALD M MITCHELL & MRS JOYCE A MITCHELL JT TEN | 3085 GLENWAY PLACE | | | | BAY CITY | MI | 48706-2351 |
| GERALD M ORMON | 6811 RR 620 N | | | | AUSTIN | TX | 78732 |
| GERALD M PHOENIX | 21298 HARVARD ROAD | | | | SOUTHFIELD | MI | 48076-5650 |
| GERALD M REED | PO BOX 55 | | | | OAKWOOD | GA | 30566-0001 |
| GERALD M REED & HIRO REED TR REED FAMILY TRUST UA 04/04/94 | 255 VALLEY OAK PL | | | | WOODBRIDGE | CA | 95258-9320 |
| GERALD M ROMPEL | 15941 BENTLEY CIR N #BLD12U46 | | | | MACOMB TOWNSHIP | MI | 48044-3918 |
| GERALD M ROSS | 63 GINGER | | | | WESTLAND | MI | 48186-6808 |
| GERALD M ROWELL | 961 HAMLIN CENTER RD | | | | HAMLIN | NY | 14464-9372 |
| GERALD M SALERNO CUST ALEXANDER G SALERNO UNIF GIF MIN ACT MI | 1812 HAVERHILL DR | | | | ROCHESTER HILLS | MI | 48306-3238 |
| GERALD M SALERNO CUST ELISE R SALERNO UNIF GIF MIN ACT MI | 1812 HAVERHILL DR | | | | ROCHESTER HILLS | MI | 48306-3238 |
| GERALD M SCHMID & MRS BERNARDINE A SCHMID TEN ENT | 3302 RHAWN ST | | | | PHILADELPHIA | PA | 19136-2206 |
| GERALD M SCHROEDER & CAROLENE D SCHROEDER JT TEN | 2371 LAKESIDE DRIVE | | | | HARBOR BEACH | MI | 48441-8954 |
| GERALD M SERMERSHEIM | 4825 W HAMILTON RD S | | | | FORT WAYNE | IN | 46814 |
| GERALD M SIMON | 2324 KEYLON DR | | | | WEST BLOOMFIELD | MI | 48324-1333 |
| GERALD M SLOMINSKI & MARIE A SLOMINSKI JT TEN | 8466 HARDER DRIVE | | | | WARREN | MI | 48093-2728 |
| GERALD M SLOMINSKI CUST SUSAN SLOMINSKI U/THE MICHIGANU-G-M-A | ATTN SUSAN SLOMINSKI BERNYS | 30673 VIRE CT | | | NOUI | MI | 48377 |
| GERALD M SMITH | 4760 ROBINWOOD DR | | | | MENTOR | OH | 44060-1149 |
| GERALD M SONNENLITTER | 1067 SOUTH MERIDIAN ROAD | | | | YOUNGSTOWN | OH | 44511-1131 |
| GERALD M SUDICK & ROBERT P SUDICK JT TEN | 2264 FOREST HILLS DR | | | | HARRISBURG | PA | 17112 |
| GERALD M THOMPSON | 5785 W JACKSON ST | | | | LOCKPORT | NY | 14094-1723 |
| GERALD M WALSH | 765 SOUTH GROSVENOR RD | | | | ROCHESTER | NY | 14618-2501 |
| GERALD M WARD | 301 S MAIN ST | | | | KIRKLIN | IN | 46050-9735 |
| GERALD M WENTA | 11301 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8506 |
| GERALD M WIENEKE | 2255 WEIGL | | | | SAGINAW | MI | 48609-7081 |
| GERALD M WILLIAMS & ALICE M WILLIAMS JT TEN | PO BOX 198 | | | | NICHOLSON | PA | 18446-0198 |
| GERALD M WINSTON | 640 BELVIDERE AVE | | | | PLAINFIELD | NJ | 07062-2006 |
| GERALD M WINSTON & ROSA L WINSTON JT TEN | 640 BELVIDERE AVE | | | | PLAINFIELD | NJ | 07062-2006 |
| GERALD M WISNER | 2901 DOUGLAS | | | | RIVERDALE | MI | 48877-9547 |
| GERALD M WOODS | 586 DIRLAM LANE | | | | MANSFIELD | OH | 44904-1721 |
| GERALD M ZEMORE | 807 AU GRES RIVER DRIVE | | | | AU GRES | MI | 48703 |
| GERALD MACK DAVIS | 8877 OLD CHAPPELL HILL RD | | | | CHAPPELL HILL | TX | 77426-6215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALD MACKIE | 129 FOXDEN RD | | | | BRISTOL | CT | 06010-9007 |
| GERALD MAES | 110 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2645 |
| GERALD MARCHIONI | 292 SHADY OAKS | | | | LAKE ORION | MI | 48362-2577 |
| GERALD MARTIN MERRIOTT | 1692 BEVERLY BLVD | | | | BERKLEY | MI | 48072-2125 |
| GERALD MAURICE SAMSON TR GERALD MAURICE SAMSON TRUST UA 11/16/00 | 127 VANTAGE VIEW | | | | PETOSKY | MI | 49770-9211 |
| GERALD MAY | 6340 BEAR RDG RD | | | | LOCKPORT | NY | 14094-9220 |
| GERALD MEECH | 985 MULVEY AVE | WINNIPEG MB | | R3M 1G8 CANADA | | | |
| GERALD MEIER | 3101 CAMBERLEY LN | | | | MIDLAND | MI | 48640-2481 |
| GERALD MIDDENDORF | 6310 SHELDON DR | | | | HUDSONVILLE | MI | 49426-7816 |
| GERALD MORREALE & KAREN MORREALE TR UA 01/09/96 MORREALE LIVING TRUST | 2367 CAROL PL | | | | SCOTCH PLAINS | NJ | 07076-1928 |
| GERALD MUNDY | 128 SIDNEY ST | | | | BANGOR | ME | 04401 |
| GERALD MURDOCK BADGETT | 1404 ASHLAND | | | | DETROIT | MI | 48215-2857 |
| GERALD N BREWER | 2422 WESTERN HILLS DR E | | | | SOUTHSIDE | AL | 35907-7022 |
| GERALD N COZZI & KRISTINE M COZZI JT TEN | 3409 WOODRIDGE DR | | | | WOODRIDGE | IL | 60517-1201 |
| GERALD N CUNNINGHAM | 30 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-1219 |
| GERALD N DIGIOVANNI | 1733 APOLLO | | | | HIGHLAND | MI | 48356-1703 |
| GERALD N DIGIOVANNI & JO ANN DIGIOVANNI JT TEN | 1733 APOLLO | | | | HIGHLAND | MI | 48356-1703 |
| GERALD N HOGARD | 8808 QUINAULT LOOP NE | | | | OLYMPIA | WA | 98516-5913 |
| GERALD N HOHLA CUST ANDREW EDWARD HOHLA UGMA IN | 12519 CHAPELWOOD PL | | | | FORT WAYNE | IN | 46845-6930 |
| GERALD N HOHLA CUST BRADLEY ALLEN HOHLA UGMA IN | 12519 CHAPELWOOD PL | | | | FORT WAYNE | IN | 46845-6930 |
| GERALD N JACZYNSKI CUST JOSHUA JACZYNSKI UTMA WI | 3205 S 70TH STREET | | | | MILWAUKEE | WI | 53219-4011 |
| GERALD N LYONS & BARBARA A LYONS TR UA 09/16/2006 GERALD N LYONS AND | 28020 ELBA ISLAND | | | | GROSSE ILE | MI | 48138 |
| GERALD N PERRY | 21830 CHALON | | | | ST CLAIR SHORES | MI | 48080-3514 |
| GERALD N PILLEN & MRS HELEN L PILLEN JT TEN | 770 GLOUCESTER DR | | | | ELK GROVE VLG | IL | 60007-3318 |
| GERALD N SANDBERG | 2928 GRAYBURN ST | | | | POMONA | CA | 91767-1822 |
| GERALD N SCHULTHEISS & LINDA M SCHULTHEISS JT TEN | 4467 E LUSE RD | | | | MONTICELLO | IN | 47960-7646 |
| GERALD N WELLS | 8081 MARSALLE RD | | | | PORTLAND | MI | 48875-9612 |
| GERALD NASKI | 49585 REGATTA ST | | | | NEW BALTIMORE | MI | 48047-4341 |
| GERALD NEUMARK | 702 CEDAR CHASE CIRCLE N E | | | | ATLANTA | GA | 30324-4292 |
| GERALD NORMAN | 1677 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2051 |
| GERALD NORTE | 11625 LAWS ROAD | | | | BANNING | CA | 92220-2882 |
| GERALD NORTHINGTON | 12736 COUWLIER AVE | | | | WARREN | MI | 48089-3226 |
| GERALD O HANLEY | 536 EMERSON | | | | PONTIAC | MI | 48342-1826 |
| GERALD O HOFFMAN & KATHLEEN HOFFMAN JT TEN | 2029 N 200 RD | | | | WELLSVILLE | KS | 66092-4003 |
| GERALD O JOHNSTON | 265 MOBUS AVE | | | | N PLAINFIELD | NJ | 07060-4462 |
| GERALD O NICKOLI | 12501 RIVER RD | | | | MILAN | OH | 44846-9410 |
| GERALD O PEZZI | 722 SHERMAN AVE | | | | S MILWAUKEE | WI | 53172-3804 |
| GERALD OLEARY | 2535 APPLEGATE RD | | | | APPLEGATE | MI | 48401-9752 |
| GERALD OLNEY HERNDON | 6224 WASHINGTON AVE | | | | UNIVERSITY CY | MO | 63130-4846 |
| GERALD OLSZEWSKI | 6520 COLE RD | | | | SAGINAW | MI | 48601-9718 |
| GERALD P AGNEW | 1934 HARVEST LN | | | | WAUKESHA | WI | 53186-2665 |
| GERALD P ALLEN | 2246 W COLDWATER | | | | FLINT | MI | 48505-4806 |
| GERALD P DUNDAS TR GERALD P DUNDAS LIVING TRUST UA 12/21/04 | 5107 MORET CT | | | | BRIGHTON | MI | 48116-4789 |
| GERALD P FEDEWA & MARY KATHERINE FEDEWA JT TEN | 2750 N BAUER RD | | | | SAINT JOHNS | MI | 48879-9535 |
| GERALD P FRANKLIN | 915 NW 1ST AVE | APT H2402 | | | MIAMI | FL | 33136-3563 |
| GERALD P GORSKI | 4135 HIGHWAY B | | | | BLAND | MO | 65014-2260 |
| GERALD P HARAN & MAUREEN A HARAN JT TEN | 41208 VILLAGE LAKE ROAD | | | | NOVI | MI | 48375-4357 |
| GERALD P IRVINE | 110 IROGUOIS AVE | | | | ESSEX JUNCTION | VT | 05452-3573 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD P MALTA | 47586 FALCON DR | | | | SHELBY TOWNSHIP | MI | 48315-5010 |
| GERALD P MILANOWSKI | 386 MEADOWBROOK CIRC | | | | LIVINGSTON | TN | 38570-6018 |
| GERALD P OWCZARCZAK | 12172 CREEKRIDGE DRIVE | | | | EAST AURORA | NY | 14052-9531 |
| GERALD P PLSEK | 7463 MONTROSE AVE | | | | BROOKSVILLE | FL | 34613-5746 |
| GERALD P QUINN JR | 24890 WILMOT AVE | | | | EASTPOINTE | MI | 48021-1354 |
| GERALD P RESPONDEK | 29501 CURTIS | | | | LIVONIA | MI | 48152-3431 |
| GERALD P RIGGLE | 1534CR 310 | | | | CLYDE | OH | 43410-9733 |
| GERALD P ROSE | 1367 NANCYWOOD | | | | WATERFORD | MI | 48327 |
| GERALD P SCHROTH | 2 BRAVER DR | | | | TRENTON | NJ | 08610-1308 |
| GERALD P VAGEDES | 2038 NORTHERN DRIVE | | | | DAYTON | OH | 45431-3123 |
| GERALD P WAGENSON CUST MARY JANE WAGENSON UGMA WI | N8258 COUNTY ROAD F | | | | SHIOCTON | WI | 54170-8725 |
| GERALD P WILDER | 275 HIGH RIDGE COURT | | | | MIDDLEVILLE | MI | 49333 |
| GERALD P WILLIAMS | 6415 DUNCAN DR | | | | POLAND | OH | 44514-1877 |
| GERALD P WRIGHT | 32800 EASTLADY DR | | | | BEVERLY HILLS | MI | 48025-2712 |
| GERALD PAGE | 1237 BLACK OAK DR | | | | DAYTON | OH | 45459-5408 |
| GERALD PARKER | 12008 KALNOR AVE | | | | NORWALK | CA | 90650-2462 |
| GERALD PATTI | 80 TOBEY COURT | | | | PITTSFORD | NY | 14534-1861 |
| GERALD PAWLYK JR | 484 LAKESIDE RD | | | | HEWITT | NJ | 07421 |
| GERALD PERILLO | 91 BUCKINGHAM RD | | | | YONKERS | NY | 10701-6749 |
| GERALD PIERSON & MAUREEN PIERSON JT TEN | 4665 GARDEN ST N | RR 2 | WHITBY ON | L1R 3K4 CANADA | | | |
| GERALD PREZKOP & ROSE MARIE PREZKOP TR PREZKOP FAM TRUST UA 04/21/93 | 35680 DEVILLE DR | | | | STERLING HGTS | MI | 48312-3913 |
| GERALD R ALEXANDER | 136 W BLUEBRIAR DR | | | | MARBLE FALLS | TX | 78654 |
| GERALD R BAILEY | 2041 ARENAC STATE RD | | | | STANDISH | MI | 48658-9139 |
| GERALD R BAKER | 1108 24TH ST | | | | BEDFORD | IN | 47421-5008 |
| GERALD R BATES | 10350 PARADISE SHORES | | | | ATHENS | AL | 35611 |
| GERALD R BILYEA | 7921 E PARIS AVE SE | | | | CALEDONIA | MI | 49316-9713 |
| GERALD R BOOTH | 399 PROSPECT AVE | | | | AVENEL | NJ | 07001-1133 |
| GERALD R BUTTERFIELD | 3462 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8975 |
| GERALD R CARMODY | 5189 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| GERALD R CHAPPEL | 107 INDIAN KNOLLS DR | | | | OXFORD | MI | 48371-4745 |
| GERALD R CLARK | 10217 DUFFIELD RD | | | | MONTROSE | MI | 48457-9117 |
| GERALD R COLLIER | 33 E SHEFFIELD | | | | PONTIAC | MI | 48340-1964 |
| GERALD R COLLINS | 2751 HESS ROAD | | | | APPLETON | NY | 14008-9656 |
| GERALD R COOK | 3511 W RAY RD | | | | GRAND BLANC | MI | 48439-9321 |
| GERALD R CRENSHAW SR & JOANNA F CRENSHAW JT TEN | 9517 FAIRGROUND RD | | | | LOUISVILLE | KY | 40291-1458 |
| GERALD R DUBIEL | 13162 HIGHWAY 8 BUSINESS | SPC 29 | | | EL CAJON | CA | 92021-1853 |
| GERALD R GATZEMEYER | 5148 E STANLEY RD | | | | FLINT | MI | 48506-1188 |
| GERALD R GATZEMEYER II | 1031 WALDMAN AVE | | | | FLINT | MI | 48507-1546 |
| GERALD R GUTZKE | 8356 FRANCES RD | | | | FLUSHING | MI | 48433-8810 |
| GERALD R HAECK | 11065 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9115 |
| GERALD R HANNI & W KAYE HANNI JT TEN | 6837 SW ASHDALE DR | | | | PORTLAND | OR | 97223-1345 |
| GERALD R HARKLESS | 4255 HOLYOKE DR SE | | | | GRAND RAPIDS | MI | 49508-3758 |
| GERALD R HARNETT | 1728 DAVIS AVE | | | | LANSING | MI | 48910-1427 |
| GERALD R JACKSON | 335 VALPARASIO | | | | SPARKS | NV | 89436-8587 |
| GERALD R JANKOWSKI | 440 ELM GROVE | | | | LAPEER | MI | 48446-3547 |
| GERALD R JENKINSON | 690 HAMPTON ST | | | | ELLOREE | SC | 29047-9377 |
| GERALD R JEWSON | 1250 LEAF TREE LN | | | | VANDALIA | OH | 45377-1744 |
| GERALD R JOHNSON | 3317 FIELD RD | | | | CLIO | MI | 48420-1162 |
| GERALD R JOHNSON | 1322 KINGSWAY LANE | | | | TARPON SPRINGS | FL | 34689-7636 |
| GERALD R KEYES | 179 RIVERBANK | | | | WYANDOTTE | MI | 48192 |
| GERALD R KIRK | 650 THORNLOE DRIVE | THUNDER BAY ON | | P7C 5L5 CANADA | | | |
| GERALD R KLINE | 5801 SUMMER SET DR | | | | MIDLAND | MI | 48640-2932 |
| GERALD R KROUSE | 1001 STARKEY RD | LOT 619 | | | LARGO | FL | 33771-5423 |
| GERALD R LAHO | 2020 ALEXANDER DR | | | | WESTLAND | MI | 48186-9354 |
| GERALD R LAMPTON | 3028 HENRIETTA AVE | | | | LA CRESCENTA | CA | 91214-1911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD R LAPAN | 4807 S TWO MILE RD | | | | BAY CITY | MI | 48706-2771 |
| GERALD R LEWIS | 8365 ODOM RD | | | | GREENWOOD | LA | 71033-3362 |
| GERALD R LIDDELL | 8012 SAWGRASS CT | | | | ORLAND PARK | IL | 60462-4980 |
| GERALD R LOMKER & DOROTHY L LOMKER JT TEN | 12064 LISBON ROAD | PO BOX 84 | | | GREENFORD | OH | 44422-0084 |
| GERALD R LUCAS | BOX 7311 | | | | SOUTH LAKE TAHOE | CA | 96158-0311 |
| GERALD R LYNCH | 1003 N OSBORNE AVE | | | | JANESVILLE | WI | 53545-2349 |
| GERALD R MC DONNELL & MRS LORRAINE A MC DONNELL JT TEN | 1546 WHITEFIELD ST | | | | DEARBORN HTS | MI | 48127-3419 |
| GERALD R MC NEILLY | 16770 BAUER ROAD | | | | GRAND LEDGE | MI | 48837-9170 |
| GERALD R MCGRAIN | 1859 W CLARENCE RD | | | | HARRISON | MI | 48625 |
| GERALD R MEEKER | 1513 SE 43RD ST | | | | CAPE CORAL | FL | 33904-7358 |
| GERALD R MILLER | 2205 N LEXINGTON | | | | JANESVILLE | WI | 53545-0537 |
| GERALD R MILLER | 8105 N SANTA BARBARA DRIVE | | | | MUNCIE | IN | 47303-9365 |
| GERALD R MILLER & CAROL A MILLER JT TEN | 2205 N LEXINGTON | | | | JANESVILLE | WI | 53545-0537 |
| GERALD R MUETZEL & BARBARA M MUETZEL JT TEN | 4532 WOODGATE DR | | | | JANESVILLE | WI | 53546-8204 |
| GERALD R MUNSEY | 7025 CECIL DR | | | | FLINT | MI | 48505-5710 |
| GERALD R NAUGLE | 4179 E ROLSTON ROAD | | | | LINDEN | MI | 48451-8437 |
| GERALD R OWENS | HC 37 BOX 26 | | | | MAXWELTON | WV | 24957-9560 |
| GERALD R PANAK & JANE M PANAK JT TEN | 20 E SIMMONS ROAD | | | | EIGHTY FOUR | PA | 15330 |
| GERALD R PARKER | 3830 CAUSEWAY DR | | | | LOWELL | MI | 49331-9407 |
| GERALD R PATTERSON | 8430 SETTLERS PASSAGE | | | | BRECKSVILLE | OH | 44141-1732 |
| GERALD R POIRIER & BARBARA J POIRIER JT TEN | 49334 BRIAR POINTE DR | | | | MACOMB | MI | 48044-1844 |
| GERALD R PORTER | 15721 KNAPP SHR | | | | KENT | NY | 14477-9731 |
| GERALD R RAU & KELLY RAU JT TEN | 16 MADISON AVE | | | | GARNERVILLE | NY | 10923-1307 |
| GERALD R RAYHILL | 3500 NORTH DELAWARE | | | | INDEPENDANCE | MO | 64050-1119 |
| GERALD R ROBERTS | PO BOX 151 | | | | GRAND LEDGE | MI | 48837-0151 |
| GERALD R ROOT | 0-11136 MOUNTAIN ASH | | | | GRAND RAPIDS | MI | 49544-6710 |
| GERALD R RUDNICK & JACQUELINE J RUDNICK JT TEN | 3102 GERONIMO | | | | PRESCOTT | AZ | 86305-3916 |
| GERALD R RYBAK | 31127 MAPLEWOOD STREET | | | | GARDEN CITY | MI | 48135-2086 |
| GERALD R SCHLAK | 23899 CO RD 451 | | | | HILLMAN | MI | 49746-9542 |
| GERALD R SCHMOTZER TR GERALD R SCHMOTZER TRUST UA 10/05/00 | 8750 MOSSWOOD CIRCLE | NORH RIDGEVILLE | | | N RIDGEVILLE | OH | 44039 |
| GERALD R SCHULTZ | 36-695 LOS ALAMOS RD | | | | RANCHO MIRAGE | CA | 92270-1943 |
| GERALD R SMITH | 2025 MAINE ST | | | | SAGINAW | MI | 48602-1913 |
| GERALD R SMITH | 333 PREDMORE | | | | OAKLAND | MI | 48363 |
| GERALD R SMITH & MAE P SMITH JT TEN | 333 PREDMORE | | | | OAKLAND | MI | 48363 |
| GERALD R SNELL | 1177 KINGSLEY LANE | | | | AURORA | IL | 60505 |
| GERALD R STARR | 4763 COTTAGE RD | | | | ROYALTON | NY | 14067-9259 |
| GERALD R STOHLMAN | G13318 DIXIE HWY LT 25 | | | | HOLLY | MI | 48442 |
| GERALD R STUTZMAN & MRS ANN E STUTZMAN JT TEN | 5810 OLD FARM LANE | | | | SYLVANIA | OH | 43560-1024 |
| GERALD R SWEET | 1610 WEST BARNES ROAD | | | | FOSTORIA | MI | 48435-9751 |
| GERALD R SZOSTAK & HELEN K SZOSTAK JT TEN | 6644 ABI LANE | | | | PLYMOUTH | MI | 48170-5800 |
| GERALD R TAYLOR | 6823 PIERCE RD | | | | FREELAND | MI | 48623-8624 |
| GERALD R TILSON | 138 ASHLEY CIRCLE | | | | SWARTZ CREEK | MI | 48473-1176 |
| GERALD R TIPTON | PO BOX 1205 | | | | DALLAS | OR | 97338 |
| GERALD R TURNER | 2650 W SUPERSTITION BLVD | LOT 21 | | | APACHE JCT | AZ | 85120-2976 |
| GERALD R UNKEL | 137 W MASON RD | | | | TWINING | MI | 48766-9645 |
| GERALD R WALTER & JANE C WALTER TR WALTER FAM TRUST UA 12/16/99 | 3101 AUDUBON DR | | | | KALAMAZOO | MI | 49008-1604 |
| GERALD R WITZMAN | 6132 RANGER LAKE RD | | | | GAYLORD | MI | 49735-8573 |
| GERALD RECKINGER | 329 CALLE PESCADOR | | | | SAN CLEMENTE | CA | 92672-2206 |
| GERALD REISS & DEBRA REISS JT TEN | 56 WHITNEY DRIVE | | | | BERKELEY HTS | NJ | 07922-2516 |
| GERALD ROGER LINNEROOTH | 4758 ASHLEY RD | | | | BAXTER | MN | 56425-9708 |
| GERALD ROSENBLUM | C/O GERALD ROSS | PO BOX 289 | | | SHELTER ISLAND | NY | 11964-0289 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD ROSS SHANNON & CAROL A SHANNON JT TEN | 7517 HIGHLAND DR | | | | BALDWINSVILLE | NY | 13027-9426 |
| GERALD RUNIONS | 7415 HALL RD | | | | DAVISBURG | MI | 48350 |
| GERALD RUSS | 3595 OBSERVATORY LN | | | | HOLT | MI | 48842-9429 |
| GERALD RUSSELL | C/O MIRANDA PASTER | 3948 S NORTON AVE | | | LOS ANGELES | CA | 90008-2624 |
| GERALD RUSSELL & DEANZA RUSSELL JT TEN | 934 STATE RTE 2205 | | | | MAYFIELD | KY | 42066 |
| GERALD RUTKOWSKI | APT 3 | 8213 KENNEDY CIR | | | WARREN | MI | 48093-2134 |
| GERALD S ALTERIO JR | 18 GOULD ST 2 | | | | WAKEFIELD | MA | 01880-2719 |
| GERALD S ATKINSON | 6699 W CO RD 90 SOUTH | | | | KOKOMO | IN | 46902 |
| GERALD S BRYCE | 52675 BUTTERNUT DR | | | | SHELBY TOWNSHIP | MI | 48316-2951 |
| GERALD S BUGAI | 7301 E PRAIRIE ROAD | | | | LINCOLNWOOD | IL | 60645-1009 |
| GERALD S BUGAI & PATRICIA A BUGAI JT TEN | 7301 E PRAIRIE RD | | | | LINCOLNWOOD | IL | 60645-1009 |
| GERALD S CAMP | 8509 BREWER RD | | | | DOUGLASVILLE | GA | 30134-3104 |
| GERALD S DAVIS | PO BOX 640 | | | | BOGALUSA | LA | 70429-0640 |
| GERALD S FREEMAN | 355 BOARD RD | | | | SAINT PAUL | MN | 55115-1489 |
| GERALD S GARDNER | 3319 WEST PRATT ROAD | | | | DEWITT | MI | 48820-8026 |
| GERALD S JONES | 31172 ARTESIAN DR | | | | MILFORD | MI | 48381-4381 |
| GERALD S LEONARD | 3308 STONE BROOK CIR | | | | HUNTSVILLE | AL | 35810-3700 |
| GERALD S LOECHER | #8 ADMOR M'BOYAN | JERUSAEM | | 95403 ISRAEL | | | |
| GERALD S LONGBERRY | 12044 SOUL ROAD | | | | SWANTON | OH | 43558-9422 |
| GERALD S MATSUNAGA | 2786 MOKOI ST | | | | LIHUE | HI | 96766-1526 |
| GERALD S MROZEK | 81 KAREN LANE | | | | DEPEW | NY | 14043-1911 |
| GERALD S NAGY | 9519 ELM STREET | | | | TAYLOR | MI | 48180-3494 |
| GERALD S NARBUT | 4865 WARWICK S | | | | CANFIELD | OH | 44406-9242 |
| GERALD S PETROCK | 6240 S RACCOON ROAD | | | | CANFIELD | OH | 44406-9270 |
| GERALD S POWERS | 1617 BECKER LN | | | | SAN ANGELO | TX | 76904 |
| GERALD S SANDS | 2 BRIAR CT N | | | | COLUMBIA | SC | 29223 |
| GERALD S SCHUR & MRS SANDRA SCHUR JT TEN | 300 N CANAL ST | APT 3314 | | | CHICAGO | IL | 60606-1310 |
| GERALD S SMITH | 1916 BARTONS CV | | | | LEBANON | TN | 37087-9050 |
| GERALD S SMOLENSKI | 307 PATCHETT WAY | | | | MONTGOMERY | NY | 12549-1208 |
| GERALD S URICEK | 7072 DONELSON TR | | | | DAVISON | MI | 48423-2320 |
| GERALD S WYSOCKI | 8328 DECOY RUN | | | | MANLIUS | NY | 13104-9323 |
| GERALD SABELL | 6835 WEDDEL | | | | TAYLOR | MI | 48180-1983 |
| GERALD SAMUEL PLUMB | 33 E BRICKLEY | | | | HAZEL PARK | MI | 48030-1137 |
| GERALD SCHAFFSTALL | 321 N 48TH ST | | | | HARRISBURG | PA | 17111-3422 |
| GERALD SCHARF & MARILYN SCHARF JT TEN | 224 TOWER LANE | | | | NARBERTH | PA | 19072-1128 |
| GERALD SCHILL | 245 FOREST ST | | | | CAMPBELLSPORT | WI | 53010-2734 |
| GERALD SCHIMELFENING | 14150 BOURNEMUTH DR | | | | SHELBY TWP | MI | 48315-2809 |
| GERALD SCHLOEMER CUST JAY RYSER SCHLOEMER UGMA IL | BOX 307 | | | | ROUND LAKE | IL | 60073-0307 |
| GERALD SCHMIDT | BOX 1 | | | | FAIRFIELD | WA | 99012-0001 |
| GERALD SCHWARTZ | 1658 MILROY PL | | | | SAN JOSE | CA | 95124-4722 |
| GERALD SCOTT GRAHAM | PO BOX 74901 | MC 481- CHN 009 | | | ROMULUS | MI | 48174 |
| GERALD SKIERSKI | 21900 AUDREY | | | | WARREN | MI | 48091-2587 |
| GERALD SLIPKO | 441 MORGAN DR | | | | LEWISTON | NY | 14092-1012 |
| GERALD SMOLEN & MRS LETA SMOLEN JT TEN | 105 DOGWOOD DRIVE | | | | OAKLAND | NJ | 07436-2627 |
| GERALD SPECTOR | 61 ROCKWOOD DR APT 23C | | | | MIDDLETOWN | NY | 10941-5944 |
| GERALD SPERO | 228 COOL SPRINGS DR | | | | VALPARAISO | IN | 46385-7724 |
| GERALD SPILLANE | 6193 SHERIDAN RD | | | | DURAND | MI | 48429 |
| GERALD STRAHS & MRS SUSAN L STRAHS JT TEN | 100 EAST MARTHART AVENUE | | | | HAVERTOWN | PA | 19083-2413 |
| GERALD STROMME | 204 FOREST DRIVE | | | | GOLETA | CA | 93117-1109 |
| GERALD SUDIMICK | 742 BRIGHTON DR | | | | DAVENPORT | FL | 33837-7313 |
| GERALD SWARTHOUT | 77 CLINTON STREET | APT F-8 | | | NEW YORK MILLS | NY | 13417-1551 |
| GERALD T AMADEI | 2245 HENN-HYDE N E | | | | WARREN | OH | 44484-1243 |
| GERALD T BIELIS | 14038 CRANBROOK | | | | RIVERVIEW | MI | 48192-7526 |
| GERALD T BULAT | 120 MIDDLEBORO ROAD | | | | WILMINGTON | DE | 19804-1603 |
| GERALD T CROSSLAND | 38 GREENDALE | | | | NORMANDY | MO | 63121-4701 |
| GERALD T DENNIS | 3805 FABER | | | | WATERFORD | MI | 48328-4031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD T DETKOWSKI | 17241 N ZUNI TRL | | | | SURPRISE | AZ | 85374-9623 |
| GERALD T DUNNE JR | 9636 S MOZART | | | | EVERGREEN PARK | IL | 60805-2747 |
| GERALD T ENGELI | 1065 RIDGEWOOD DR | | | | MILLBRAE | CA | 94030-1024 |
| GERALD T FLOM | 3434 ZENITH AVE SOUTH | | | | MINNEAPOLIS | MN | 55416-4663 |
| GERALD T GIBSON & JUDITH J GIBSON JT TEN | 659 CEDAR POINT DR | | | | BUFFALO SPRINGS | VA | 24529-1511 |
| GERALD T GRIGG & JUDITH A GRIGG JT TEN | 1753 WEYMOUTH | | | | W BLOOMFIELD | MI | 48324-3861 |
| GERALD T HALL | 16 CANYON DR | | | | DURANGO | CO | 81301-8473 |
| GERALD T HAVERSTICK | PO BOX 414 | | | | SMITHS GROVE | KY | 42171-0414 |
| GERALD T IGLEHEART | 1197 FRIENDSHIP RD | | | | PRINCETON | KY | 42445-7028 |
| GERALD T IRACKI & DOREEN C IRACKI JT TEN | 176 WINWOOD CT | | | | HOLLAND | MI | 49424 |
| GERALD T JENNINGS | 244 WESTLAKE CIRCLE | | | | MADISON | AL | 35758-7920 |
| GERALD T KAMINSKI | 8545 BROADMOOR DR | | | | PALOS HILLS | IL | 60465-1721 |
| GERALD T LAFRANCE & MRS DOROTHY LAFRANCE JT TEN | PO BOX 62 | | | | WYALUSING | PA | 18853-0062 |
| GERALD T LAMBOURN | 9901 PINE KNOB | | | | CLARKSTON | MI | 48348-2147 |
| GERALD T LUTHER | 3503 JOSEPHINE LANE | | | | MASON | MI | 48854-9568 |
| GERALD T MAHER | 13112 OAKDALE | | | | SOUTHGATE | MI | 48195-1072 |
| GERALD T MAYNE | 3582 COLBORNE DRIVE | | | | DAYTON | OH | 45430-1308 |
| GERALD T MC BRIDE | 7150 NICHOLE DRIVE | | | | SOUTH BRANCH | MI | 48761-9619 |
| GERALD T NEARY | 1621 NORTH WOOD AVE | | | | LINDEN | NJ | 07036-3847 |
| GERALD T OLENICZAK | C/O CYNTHIA J OLENECZAK | 310 EAST EVANDALE DR | | | OAK CREEK | WI | 53154-3016 |
| GERALD T PREISS & REBECCA WELLS PREISS JT TEN | 2186 SANTA FE TRAIL | | | | SIERRA VISTA | AZ | 85635-4906 |
| GERALD T PRUITT | 230 RAYMER DR | | | | PARIS | TN | 38242-8212 |
| GERALD T REVARD | 115 JANA DR | | | | HOHENWALD | TN | 38462-2278 |
| GERALD T RINKE | 37638 SUSAN | | | | STERLING HGTS | MI | 48310-3828 |
| GERALD T ROSENLUND | 12684 OAK PARK AVE | UNIT 17 | | | SAWYER | MI | 49125-9335 |
| GERALD T RUSSELL | 4409 SANTE FE COURT | | | | INDIANAPOLIS | IN | 46241-6523 |
| GERALD T SCHEIDT | 1509 MERILINE AVE | | | | DAYTON | OH | 45410-3329 |
| GERALD T SENTER | 621 MARICLAIRE AVE | | | | VANDALIA | OH | 45377-1621 |
| GERALD T SMITH | 820 IRIS DRIVE | | | | N HUNTINGDON | PA | 15642-4360 |
| GERALD T STACK | PO BOX 144 | | | | CASPER | WY | 82602-0144 |
| GERALD T STOREY | 933 REMINGTON AVE | | | | FLINT | MI | 48507-1625 |
| GERALD T WASHINGTON | 1060 W 130 STREET | | | | GARDENIA | CA | 90247-1807 |
| GERALD T YOTSUYA & ELAYNE H YOTSUYA COMMUNITY PROPERTY | 1100 CORTA VISTA | | | | TURLOCK | CA | 95380-2718 |
| GERALD TANNENBAUM CUST TODD ALAN TANNENBAUM UGMA WI | 1005 E GLENCOE PL | | | | MILWAUKEE | WI | 53217-1926 |
| GERALD TARACK | 133 W 94TH ST | | | | NEW YORK | NY | 10025-7016 |
| GERALD THERIAULT | 15 GROSBOIS | VILLE LORRAINE QC | | J6Z 2X9 CANADA | | | |
| GERALD THIELMEIER & PRISCILLA L THIELMEIER JT TEN | 320 SOUTH ILLINOIS RD | | | | GLEN ELLYN | IL | 60137-6838 |
| GERALD THOMAS GAMBILL | PO BOX 1332 | OTTAWA ON | | K1P 5R4 CANADA | | | |
| GERALD THOMAS MILLER | 48052 AMANDA DR | | | | MACOMB | MI | 48044-4955 |
| GERALD THOMPSON | 410 E CHADICK | | | | MCALESTER | OK | 74501-5844 |
| GERALD THOMPSON & BRIAN THOMPSON JT TEN | 13761 PLANK RD | | | | MILAN | MI | 48160-9125 |
| GERALD THOMPSON & DIANE THOMPSON SCHOEL JT TEN | 13761 PLANK RD | | | | MILAN | MI | 48160-9125 |
| GERALD TIETJEN CUST KATHLEEN TIETJEN UGMA NY | PO BOX 3691 | | | | CRESTLINE | CA | 92325-3691 |
| GERALD TROY & MRS LYNDA R TROY JT TEN | PO BOX 836 | | | | XENIA | OH | 45385 |
| GERALD TURNER | 1310 TROGDON LN | | | | BEDFORD | IN | 47421-8153 |
| GERALD TUTTLE | 2159 BAY ST | | | | SAN FRANCISCO | CA | 94123-1903 |
| GERALD V BURTON | 19467 LESURE | | | | DETROIT | MI | 48235-1727 |
| GERALD V FLOWERS | 8422 RENA COURT | | | | HAZELWOOD | MO | 63042-3051 |
| GERALD V HALSTEAD SR | 977 N 16TH ST | | | | OTSEGO | MI | 49078-9788 |
| GERALD V KELLY & BARBARA MARTHA KELLY JT TEN | 499 AMITY | PO BOX 159 | | | DOUGLAS | MI | 49406-0159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD V KORAL | 4455-23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316 |
| GERALD V MC DANIEL & MRS MARY LOUISE MC DANIEL JT TEN | 2801 TIMBER PARK DR | | | | EVANSVILLE | IN | 47715-7526 |
| GERALD V ROWE | 8415 LA SALLE BLVD | | | | DETROIT | MI | 48206-2445 |
| GERALD VALLANCE | 6399 LESOURDSVILLE RD | | | | HAMILTON | OH | 45011-8416 |
| GERALD VANE PILLEN | 1408 AVOLENCIA DR | | | | FULLERTON | CA | 92835-3705 |
| GERALD VASSILATOS & DONNA VASSILATOS JT TEN | 214 RIDGE RD | | | | NEW CITY | NY | 10956-6911 |
| GERALD W ABERNATHY | 3950 COKESBURY RD | | | | FUQUAY VARINA | NC | 27526-9194 |
| GERALD W ALPORT & MRS SANDRA ALPORT JT TEN | 99 CHADWICK PL | | | | GLEN ROCK | NJ | 07452-3113 |
| GERALD W ATHORP & VERNA E ATHORP JT TEN | W1999 CTY MM | | | | CLEVELAND | WI | 53015-1727 |
| GERALD W BARTNIK | 4060 S AVON DR | | | | NEW BERLIN | WI | 53151-6213 |
| GERALD W BAUER | 2160 W SANILAC RD | | | | CARO | MI | 48723-9543 |
| GERALD W BREHM | 5211 NORTH FOX RD | | | | JANESVILLE | WI | 53548 |
| GERALD W BURGHDORF | 10385 E POTTER RD | | | | DAVISON | MI | 48423-8163 |
| GERALD W BURLEIGH | PO BOX 414 | | | | GORMAN | TX | 76454-0414 |
| GERALD W CALLAHAN | 923 EAST PINE ST | | | | BUTLER | MO | 64730-1764 |
| GERALD W CARDINAL | 23390 40TH AVE | | | | RAVENNA | MI | 49451-9751 |
| GERALD W COOPER | 6570 TRANSPARENT | | | | CLARKSTON | MI | 48346-2164 |
| GERALD W COX | 1052 SHIELDS ROAD | | | | YOUNGSTOWN | OH | 44511-3718 |
| GERALD W COZAD | 1820 MCKINLEY | | | | BAY CITY | MI | 48708-6736 |
| GERALD W DARR | 3014 FALLS DR | | | | DALLAS | TX | 75211-8805 |
| GERALD W DAVIS & PEGGY JO DAVIS JT TEN | 8825 CRYSLER AVE | | | | KANSAS CITY | MO | 64138-5147 |
| GERALD W EBY | 6836 GREENBRIAR DR | | | | PARMA HTS | OH | 44130-4661 |
| GERALD W FINGAR | 22 CANNON HILL RD | | | | ROCHESTER | NY | 14624-4223 |
| GERALD W FISCHER | 1943 BURTON | | | | BELOIT | WI | 53511-2802 |
| GERALD W FISHER JR | 1935 MAKIKI STREET | | | | HONOLULU | HI | 96822-2033 |
| GERALD W FOX | 1141 MISSION LN | | | | ARGYLE | TX | 76226-6521 |
| GERALD W FREEMAN | 5290 DANIELS DR | | | | TROY | MI | 48098-3004 |
| GERALD W FUOSS | 16593 OAKLY ROAD | | | | CHESANING | MI | 48616-9575 |
| GERALD W GARDNER | 11010 WHITE LAKE RD | | | | FENTON | MI | 48430-2476 |
| GERALD W GARETY | 186 S ALLEN RD | | | | ST CLAIR | MI | 48079-1405 |
| GERALD W GARRITY | 110 BITTERSWEET DR | | | | COLUMBIANA | OH | 44408-1620 |
| GERALD W GIBREE CUST KERRIN GIBREE UGMA RI | 616 JONES RD | | | | ROSWELL | GA | 30075-2840 |
| GERALD W GRAFTON & ANNE E GRAFTON JT TEN | 14 LEDGEWOOD DR | | | | CANTON | MA | 02021-2428 |
| GERALD W GRAJEK | 2928 STONEWALL | | | | WOODRIDGE | IL | 60517-1010 |
| GERALD W GRAJEK & KATHLEEN M GRAJEK JT TEN | 2928 STONEWALL | | | | WOODRIDGE | IL | 60517-1010 |
| GERALD W GREENLEE | 1508 EAST CADILLAC DR | | | | KOKOMO | IN | 46902-2540 |
| GERALD W HECKENDORN | 1788 LOW WOOD TRAIL | | | | LEONARD | MI | 48367 |
| GERALD W HELBIG CUST DOUGLAS G HELBIG UTMA MA | 11 ALLEN RD | | | | STURBRIDGE | MA | 01566-1379 |
| GERALD W HELBIG CUST SARAH JANE HELBIG UTMA MA | 11 ALLEN RD | | | | STURBRIDGE | MA | 01566-1379 |
| GERALD W HIDER JR | 10950 NASSAU AVE | SUN LAND | | | SUNLAND | CA | 91040 |
| GERALD W HOAG | PO BOX 6022 | | | | SAGINAW | MI | 48608-6022 |
| GERALD W HOFACKER | 10254 PREBLE LINE RD | | | | BROOKVILLE | OH | 45309 |
| GERALD W HOPPER & MRS RACHEL T HOPPER JT TEN | 302 HIGHBURY DR | | | | FLORENCE | AL | 35633-1701 |
| GERALD W HYSLOP | 60 ELLIS CRESCENT | LINDSAY ON | | K9V 0A5 CANADA | | | |
| GERALD W JACKSON & SHERYL D JACKSON JT TEN | 5212 N ST CLAIR ST | | | | WICHITA | KS | 67204-2527 |
| GERALD W JUDGE | 24231 YOSEMITE DR | | | | EUCLID | OH | 44117-1864 |
| GERALD W KAUTZMAN JR | 1640 NEEB RD | | | | CINCINNATI | OH | 45233-1912 |
| GERALD W KAY | 2756 RIDGE RD | | | | CORTLAND | OH | 44410-9419 |
| GERALD W KENNEY | 415 GARFIELD ST | | | | CHELSEA | MI | 48118-1209 |
| GERALD W KOWALEWSKI CUST ALAN J KOWALEWSKI UGMA MI | 9550 CHINAVARE RD | | | | NEWPORT | MI | 48166-9772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD W KOWALEWSKI CUST DAVID G KOWALEWSKI UGMA MI | 39121 PENNSYLVANIA RD | | | | NEW BOSTON | MI | 48164-9503 |
| GERALD W KOWALEWSKI CUST HILARY F KOWALEWSKI UGMA MI | 22125 CHERRYWOOD DRIVE | | | | WOODHAVEN | MI | 48183 |
| GERALD W KOWALEWSKI CUST JERROD A KOWALEWSKI UGMA MI | 75 WEST STREET #15H | | | | NEW YORK | NY | 10006-1798 |
| GERALD W KOWALEWSKI CUST LUCINDA M KOWALEWSKI UGMA MI | 104 B MCNABB DR | | | | ELKVIEW | WV | 25071-9443 |
| GERALD W KRAUSE & MRS SYLVIA J KRAUSE JT TEN | 3312 MOORGATE | | | | SPRINGFIELD | IL | 62703-5049 |
| GERALD W KRYSIAK | 5094 GLENVELLE ROAD | | | | GLEN ROCK | PA | 17327 |
| GERALD W LAROSE | 14423 ARLEE AVE | | | | NORWALK | CA | 90650-4904 |
| GERALD W LIPPERT | 20397 BALLANTRAE | | | | MACOMB | MI | 48044-5908 |
| GERALD W MARTIN | 4050 PROSPECT ROAD | | | | PULASKI | TN | 38478-6627 |
| GERALD W MC DANIEL | 570 BEAVER CREEK ROAD | | | | BRIGHTON | TN | 38011-6858 |
| GERALD W MCGHEE | 6358 STERLING MAPLE CT | | | | CLAYTON | OH | 45315-8980 |
| GERALD W MCKENZIE | PO BOX 823 | | | | ARIZONA CITY | AZ | 85223-0823 |
| GERALD W MESSER | 7413 BEUNA VISTA DR | | | | CLEVES | OH | 45002-8712 |
| GERALD W MITCHELL | 5244 W KELLY ST | | | | INDIANAPOLIS | IN | 46241-4712 |
| GERALD W MOSEBERTH | 5750 LANNIE RD | | | | JACKSONVILLE | FL | 32218-1140 |
| GERALD W MURPHY | 10345 NORTHBRIDGE DR | | | | MANCELONA | MI | 49659 |
| GERALD W MYERS | 1516 DIXIE DR | | | | MONROE | MI | 48162-2570 |
| GERALD W NEUBERG | 91 HIGHLAND AVE | | | | IRVINGTON | NY | 10533-1845 |
| GERALD W NIEDERQUELL | 6910 TROWBRIDGE CIR | | | | SAGINAW | MI | 48603-8637 |
| GERALD W PATTERSON | 9593 THREE SPRINGS RD | | | | BOWLING GREEN | KY | 42104-8748 |
| GERALD W PATTERSON CUST JEFFERY LEE PATTERSON UGMA WI | 2231 DUNKELBERG RD | | | | FORT WAYNE | IN | 46819-2128 |
| GERALD W PHELPS | 4973 NC HWY 581 | | | | SIMS | NC | 27880-9449 |
| GERALD W ROBERTS | 2609 GEIBERGER DR | | | | PLANO | TX | 75025 |
| GERALD W ROBINSON | 10463 LAKE ROAD | | | | MONTROSE | MI | 48457-9709 |
| GERALD W RUTHRUFF | 1526 AURELIUS RD | | | | HOLT | MI | 48842-1962 |
| GERALD W SANDOW | 213 W PARK | | | | VICKSBURG | MI | 49097-1331 |
| GERALD W SCHAFFNER | 22980 CANAL RD | | | | PORT LEYDEN | NY | 13433 |
| GERALD W SCHELL JR | 908 CEDARGATE COURT | | | | WATERFORD | MI | 48328-2611 |
| GERALD W SCHWARTZ & GERALDINE SCHWARTZ JT TEN | 11369 GREENWICH DR | | | | SPARTA | MI | 49345-8523 |
| GERALD W SMITH | 473 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458 |
| GERALD W SMITH & NANCY J SMITH JT TEN | 1227 FRANCISCAN CT EAST | | | | CANTON | MI | 48187-3249 |
| GERALD W SMITH & NANCY J SMITH JT TEN | 1227 FRANCISCAN CT EAST | | | | CANTON | MI | 48187-3249 |
| GERALD W STEVENS | 5321 ZENITH AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55410-2138 |
| GERALD W SWIFT & EMILIA R SWIFT JT TEN | 15 AVOCADO LANE | | | | ROLLING HLS EST | CA | 90274-3411 |
| GERALD W TAYLOR | 3397 S COUNTY RD 449 | | | | OSCEOLA | AR | 72370-7201 |
| GERALD W THOMAS | 17630 DELORES | | | | LIVONIA | MI | 48152-3810 |
| GERALD W TOLBERT | 1438 SILVERTHORN DR | | | | ORLANDO | FL | 32825-5883 |
| GERALD W VON MAYER & FRANCOISE G VON MAYER JT TEN | 10384 BARCAN CIRCLE | | | | COLUMBIA | MD | 21044-2504 |
| GERALD W VON MAYER & FRANCOISE G VON MAYER TEN ENT | 10384 BARCAN CIRCLE | | | | COLUMBIA | MD | 21044-2504 |
| GERALD W WADE | 232 MONTICELLO DRIVE | | | | GREENWOOD | IN | 46142-1858 |
| GERALD W WELBURN | 12705 BUTLER RD | | | | WAKEMAN | OH | 44889-9021 |
| GERALD W WENNER | 10942 MUSIC ST | | | | NEWBURY | OH | 44065-9561 |
| GERALD W WILSON | 306 VISTA TRUCHA | | | | NEWPORT BEACH | CA | 92660-3519 |
| GERALD W WORDLAW JR | 18442 WESTMORELAND ST | | | | DETROIT | MI | 48219-2842 |
| GERALD W WORTHINGTON | 3078 LAKE CHARLES DR | | | | MAYSVILLE | KY | 41056-8332 |
| GERALD W YOUNG | 627 W LAKE ST | | | | TAWAS CITY | MI | 48763-8213 |
| GERALD W ZAWISTOWSKI & MARCIA C ZAWISTOWSKI JT TEN | 1323 LANCASTER | | | | GRAND RAPIDS | MI | 49504-2419 |
| GERALD WALLACE COOPER | 4412 ALHAMBA DRIVE | | | | ANDERSON | IN | 46013-2541 |
| GERALD WAYNE FIVECOATE | 55-W 480 S | | | | CUTLER | IN | 46920-9352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD WAYNE FLETCHER | 1937 EFFIE CIRCLE | | | | PORT NECHES | TX | 77651-3402 |
| GERALD WELLS | RR 1 BOX 2295 | | | | PATTON | MO | 63662-9728 |
| GERALD WILLIAM APELGREN | 60 FREDERICK ST | | | | NEWINGTON | CT | 06111-3707 |
| GERALD WILLIAM LOOMIS | 1702 FLINT DRIVE | | | | AUBURNDALE | FL | 33823-9419 |
| GERALD WILLIAM WECKLER | 7199 GLIDDEN | | | | GENESEE | MI | 48437 |
| GERALD WILSON WHITE | 1315 PRUDEN ST | | | | ROANOKE RAPIDS | NC | 27870-3118 |
| GERALD WODZISZ | 36640 CENTER RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-2845 |
| GERALD WORKMAN EX EST GENEVIEVE C RODGERS | 4009 ELLWOOD RD | | | | NEW CASTLE | PA | 16101 |
| GERALD YOSELEVICH | 459 CARPENTER PLACE | | | | UNION | NJ | 07083-7413 |
| GERALD ZEBROWSKI | 10 DICKMAN DR | | | | LAVALLETTE | NJ | 08735-2805 |
| GERALDEAN G ODOMS | 5717 PORTSMOUTH DR | | | | MONTGOMERY | AL | 36116-5278 |
| GERALDENE RILEY | C/O MRS G WODETZKI | 133 OAK KNOLES CIRCLE | | | SEBRING | FL | 33870 |
| GERALDINA MAJOR | 2827 SUNNY DR | | | | MIMS | FL | 32754-2905 |
| GERALDINE A BANKS | 2118 ROBBINS AVE #512 | | | | NILES | OH | 44446-3966 |
| GERALDINE A DICKINSON | 5195 DONALD ST | | | | EUGENE | OR | 97405-4818 |
| GERALDINE A FORD-BROWN | 46558 DARWOOD COURT | | | | PLYMOUTH TOWNSHIP | MI | 48170-3473 |
| GERALDINE A GENTILOTTI | 186 CONSTITUTION AVE | | | | JESSUP | PA | 18434-1223 |
| GERALDINE A GORRILL | 77 LAKE HINSDALE DR APT 205 | | | | WILLOWBROOK | IL | 60514-2229 |
| GERALDINE A GUZIK | 1574 COPELAND CIR | | | | CANTON | MI | 48187-3446 |
| GERALDINE A HASMAN | 439 LAURELWOOD DR | | | | ROCHESTER | NY | 14626-3743 |
| GERALDINE A HUDSON | 610 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-1527 |
| GERALDINE A HUMPHREY | 7583 S IVANHOE CIRCLE | | | | ENGLEWOOD | CO | 80112-6522 |
| GERALDINE A HUSFELT & VICKI L HUSFELT JT TEN | 16 KELLER RD BROOKSIDE | | | | NEWARK | DE | 19713-2402 |
| GERALDINE A IRONS & JERRY G IRONS II JT TEN | 2490 DURANT HEIGHTS | | | | FLINT | MI | 48507-4511 |
| GERALDINE A IRONS & MARY L COOPER JT TEN | 2490 DURANT HEIGHTS | | | | FLINT | MI | 48507-4511 |
| GERALDINE A JACKSON | 23100 MARLOW ST | | | | OAK PARK | MI | 48237-2475 |
| GERALDINE A KURKIE | 9042 PINE COVE DRIVE | | | | WHITMORE LAKE | MI | 48189 |
| GERALDINE A MACK | 254 EAST BANK ST | | | | ALBION | NY | 14411-1214 |
| GERALDINE A MILLER | 19310 HICKORY RIDGE RD | | | | FENTON | MI | 48430-8529 |
| GERALDINE A MORITZ TR GERALDINE A MORITZ TRUST UA 09/01/98 | 2090 EAGLE POINTE | | | | BLOOMFIELD HILLS | MI | 48304-3806 |
| GERALDINE A MURPHY | 1209 ARVILLA NW | | | | ALBUQUERQUE | NM | 87107-2707 |
| GERALDINE A NELLIS | 550 ROTONDA BLVD W | APT 101 | | | ROTONDA WEST | FL | 33947-2540 |
| GERALDINE A PAFFORD | 212 BERTMIN STREET | | | | JOHNSTOWN | PA | 15904-1806 |
| GERALDINE A PRIOR & JO ANN D'ANGELO JT TEN | 35 ANDREWS AVE | | | | BINGHAMTON | NY | 13904-1307 |
| GERALDINE A PRIOR & PENNY SCOTT JT TEN | 35 ANDREWS AVE | | | | BINGHAMTON | NY | 13904-1307 |
| GERALDINE A PROMER | 1735 BUSHWOOD LN | | | | LANSING | MI | 48917-7812 |
| GERALDINE A QUINN | 815 MALZAHN | | | | SAGINAW | MI | 48602-2936 |
| GERALDINE A SEIP | 5297 STANDISH | | | | TROY | MI | 48098-4089 |
| GERALDINE A SMITH | 466 RICK RD | | | | SOUTHAMPTON | PA | 18966-3101 |
| GERALDINE A SMITH TR GERALDINE A SMITH UA 3/15/78 | 662 SUMMIT RIDGE DR | | | | MILFORD | MI | 48381-1679 |
| GERALDINE A VONSPRECKELSEN | 7809 BROOKDALE DRIVE | | | | RALEIGH | NC | 27616-9719 |
| GERALDINE A WALDEN & CAROLYN J GEORGE JT TEN | 2028 HUNTINGTON AVE | | | | FLINT | MI | 48507-3517 |
| GERALDINE A WALDEN & KENNETH M HOPSON JT TEN | 7481 WISE ST | | | | SWARTZ CREEK | MI | 48473 |
| GERALDINE A WHITE | 220 OLD PIEDMONT GADSDEN HWY | | | | PIEDMONT | AL | 36272 |
| GERALDINE A WRIGHT | 120 HAYSTACK CT | | | | BRENTWOOD | CA | 94513-2500 |
| GERALDINE ABBENGA | 1718 WINDSOR WAY | | | | TAMPA | FL | 33619-5740 |
| GERALDINE ALLEN | C/O GERALDINE A FINLEY | 14 BILLING PL | | | PALM COAST | FL | 32137-9345 |
| GERALDINE ANNE ATTEBERY | 4119 E NISBET RD | | | | PHOENIX | AZ | 85032-4750 |
| GERALDINE AULT & ROBERT AULT & BARBARA BITZINGER JT TEN | 7205 CHADWICK DR | | | | FORT WAYNE | IN | 46816 |
| GERALDINE B BELISLE | 34601 ELMWOOD ST | APT 143 | | | WESTLAND | MI | 48185-3078 |
| GERALDINE B JOHNSON | 3465 CASA GRANDA CIRCLE | | | | JACKSON | MS | 39209-6104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALDINE B JOHNSON | 3907 S UNION AVE | | | | TULSA | OK | 74107-5615 |
| GERALDINE B SCHUCK | 5832 E CASPER RD | | | | MESA | AZ | 85205 |
| GERALDINE B STREGEVSKY TOD TAMI ANN THOMAS SUBJECT TO STA TOD RULES | 274 SE WALLACE TER | | | | PORT ST LUCIE | FL | 34983-3727 |
| GERALDINE BALBONI | 37 SHERWOOD AVE | | | | W SPRINGFIELD | MA | 01089 |
| GERALDINE BANKS | 2927 E LARNED | | | | DETROIT | MI | 48207-3905 |
| GERALDINE BARR | 16 LEO PLACE | | | | NEWARK | NJ | 07108-1406 |
| GERALDINE BELTON | PO BOX 37153 | | | | MAPLE HGTS | OH | 44137-0153 |
| GERALDINE BIVENS | 1355 DEBDEN PL | | | | STONE MTN | GA | 30083-1212 |
| GERALDINE BLACKWELL | 11301 LAKEPOINTE | | | | DETROIT | MI | 48224-1684 |
| GERALDINE BLANCHARD | 114 ESPERO DR | | | | NATCHEZ | MS | 39120 |
| GERALDINE BROTHERTON | 11460 READING RD | APT 2 | | | CINCINNATI | OH | 45241-2292 |
| GERALDINE BROWN | 9560 SAINT MARYS | | | | DETROIT | MI | 48227-1642 |
| GERALDINE BROWNE | 2 EDWARDS ST APT 2C | | | | ROSLYN HEIGHTS | NY | 11577 |
| GERALDINE BUTLER | 12976 PAWNEE RD | | | | APPLE VALLEY | CA | 92308-6512 |
| GERALDINE BUTTRAM | 3245 CARRIER AVENUE | | | | KETTERING | OH | 45429-3509 |
| GERALDINE C COLLINS & GERALDINE M COLLINS JT TEN | 116 WEST ALVORD ST | | | | SPRINGFIELD | MA | 01108-2224 |
| GERALDINE C GOODNEY | W8429 COUNTY ROAD W | | | | PHILLIPS | WI | 54555-6510 |
| GERALDINE C GRAYSON | 2130 CHARLES | | | | PAMPA | TX | 79065-3616 |
| GERALDINE C HAUCK | 8205 S CLIPPINGER DRIVE | | | | CINCINNATI | OH | 45243-3243 |
| GERALDINE C HOVER | 11558 FARMHILL DR | | | | FENTON | MI | 48430-2532 |
| GERALDINE C KANE | 18 ARROW HEAD DRIVE | | | | WEST SIMSBURY | CT | 06092-2800 |
| GERALDINE C KNODE & JOHN H KNODE JT TEN | 428 MILLER ST | | | | WINCHESTER | VA | 22601-3218 |
| GERALDINE C MCDONALD | PO BOX 4998 | | | | ONEIDA | TN | 37841-4998 |
| GERALDINE C MURRAY | 1857 ROBERTS LN NE | | | | WARREN | OH | 44483-3623 |
| GERALDINE C STANGE | 7051 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9432 |
| GERALDINE C STINSON & SCOTT F STINSON JT TEN | ROUTE 2 BOX 79 | | | | ONA | WV | 25545-9603 |
| GERALDINE C TANSEY | 16565 GRACE CT | APT 107 | | | SOUTHGATE | MI | 48195-3630 |
| GERALDINE C WOODS TR UA 09/21/2007 GERALDINE C WOODS TRUST | 1964 IDLEWILD LANE | | | | HOMEWOOD | IL | 60430 |
| GERALDINE CLARK | 16600 FENMORE | | | | DETROIT | MI | 48235 |
| GERALDINE CLARK | 907 HAZELWOOD AVE | | | | SYRACUSE | NY | 13224-1314 |
| GERALDINE CLARK & MOSES MITCHELL CLARK JR JT TEN | 907 HAZELWOOD AVE | | | | SYRACUSE | NY | 13224-1314 |
| GERALDINE CLARK & TODD M CLARK JT TEN | 907 HAZELWOOD AVE | | | | SYRACUSE | NY | 13224-1314 |
| GERALDINE COLLOSKY & WILLIAM A COLLOSKY JT TEN | 5S040 PEBBLEWOOD LN | APT E304 | | | NAPERVILLE | IL | 60563-9090 |
| GERALDINE CUNEGIN | 18508 SHIELDS | | | | DETROIT | MI | 48234-2086 |
| GERALDINE D BARRETT | 1205 DIVISION ST | | | | METAIRIE | LA | 70001-3943 |
| GERALDINE D BUTTERFIELD | 7656 CLEAR LAKE ROAD | | | | BROWN CITY | MI | 48416-9659 |
| GERALDINE D GIBSON | 836 PARKERSVILLE ROAD | | | | WESTCHESTER | PA | 19382-7033 |
| GERALDINE D GRANT | PO BOX 206 | | | | ESSEXVILLE | MI | 48732-0206 |
| GERALDINE D LAMPKIN | 128 RUTHERFORD PLACE | | | | JACKSON | MS | 39206-2141 |
| GERALDINE D LUPA TR UA 09/27/2007 GERALDINE D LUPA LIVING TRUST | 32938 BROOKSIDE CIRCLE | | | | LIVONIA | MI | 48152 |
| GERALDINE D MC PHEE | 102 EDGELL DR | | | | FRAMINGHAM | MA | 01701-3180 |
| GERALDINE D RUSSELL | PO BOX 56 | | | | EUSTACE | TX | 75124-0056 |
| GERALDINE D SMOLA | PO BOX 700 | | | | STANLEY | ND | 58784 |
| GERALDINE DANIELS | 332 WALDEN AVENUE | | | | BUFFALO | NY | 14211-2354 |
| GERALDINE DANIELS & BUWAYNE DANIELS & ANTONELLA DANIELS JT TEN | 136 HEDLEY PL | | | | BUFFALO | NY | 14208-1015 |
| GERALDINE DANKO | 39 STORMYTOWN RD | | | | OSSINING | NY | 10562-2522 |
| GERALDINE DAVIS | PO BOX 593 | | | | FLINT | MI | 48501-0593 |
| GERALDINE DAVIS | 525 SO ANAHEIM HILLS RD | C-412 | | | ANAHEIM | CA | 92807 |
| GERALDINE DE BRUCE | 6925 SELKIRK DR | | | | FORT WAYNE | IN | 46816-4154 |
| GERALDINE DICE | 535 ROUND LAKE DR | | | | CALEDONIA | MI | 49316-9225 |
| GERALDINE DOTSON | 17412 WANDA | | | | DETROIT | MI | 48203-2370 |
| GERALDINE DOWNS | 6248 BLACKHAWK | | | | OLIVE BRANCH | MS | 38654-8541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALDINE DUVALIER | 5100 CLEVELAND AVE | APT 311 | | | KANSAS CITY | MO | 64130-3089 |
| GERALDINE E FRANK | 10 JOEL PL | | | | PORT WASHINGTON | NY | 11050-3412 |
| GERALDINE E KANNO | 617 HOOMOANA ST | | | | PEARL CITY | HI | 96782-1659 |
| GERALDINE E LUDWICK | 2460 LIVINGSTON ROAD S W | | | | ROANOKE | VA | 24015-4137 |
| GERALDINE E MILLER | 743 LOUISIANA | | | | LAWRENCE | KS | 66044-2339 |
| GERALDINE E MURPHY | 4302 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48507-2503 |
| GERALDINE E RILEY & JOHN J RILEY JT TEN | 4 SEMINOLE AVE | | | | CLAYMONT | DE | 19703-2040 |
| GERALDINE E ROOD & PAUL J ROOD JR JT TEN | 72723 CR 378 | | | | COVERT | MI | 49043-9502 |
| GERALDINE E ROSE | 786 NORTH ROAD | | | | NORTH YARMOUTH | ME | 04097-6941 |
| GERALDINE E RUDDY | 82 JAMES ST | | | | KINGSTON | PA | 18704-4730 |
| GERALDINE E SCHERER | 4665 BLACKMORE RD | | | | LESLIE | MI | 49251-9727 |
| GERALDINE E SHUE & SIDNEY A SHUE JT TEN | 5191 WOODHAVEN CT | APT 804 | | | FLINT | MI | 48532-4192 |
| GERALDINE E WILKS | 523 REDMOND PLACE NE | | | | RENTON | WA | 98056-3988 |
| GERALDINE EARLS | 16 IVY LANE | | | | SETAUKET | NY | 11733-3114 |
| GERALDINE EFRAM TR UA 01/24/94 GERALDINE EFRAM TRUST | 405 N LA PATERA LN | | | | GOLETA | CA | 93117-1509 |
| GERALDINE ELLIOTT | 1477 LONG POND RD APT 113 | | | | ROCHESTER | NY | 14626-4147 |
| GERALDINE ESTES | 725 JOHN ST #3 | | | | CRESTLINE | OH | 44827-1300 |
| GERALDINE F BAKER | 5430 KITRIDGE RD | | | | DAYTON | OH | 45424-4442 |
| GERALDINE F BALDWIN | 47 IROQUOIS RD | | | | YONKERS | NY | 10710-5031 |
| GERALDINE F BODNAR | 115 YOUNGSTOWN RD | | | | LEMONT FURNACE | PA | 15456-1021 |
| GERALDINE F CAUGHELL | 1889 N CR 300 E | | | | LOGANSPORT | IN | 46947-7310 |
| GERALDINE F D'AMORE | 1 ALLEN DR | | | | KINNELON | NJ | 07405-2925 |
| GERALDINE F DEPALMA | 130 SHEAROUSE SPUR | | | | SPRINGFIELD | GA | 31329-4839 |
| GERALDINE F GRAVNING | 1201 N LINCOLN AVE | | | | SIOUX FALLS | SD | 57104-1722 |
| GERALDINE F JEWETT | 4112 LAKESPUR DR | | | | DAYTON | OH | 45406 |
| GERALDINE F LANDRUM & HEATHER L ANDERSON JT TEN | 4782 HARDING | | | | CLARKSTON | MI | 48346 |
| GERALDINE F MC KEON | PO BOX 5824 | | | | ARLINGTON | VA | 22205-0824 |
| GERALDINE F MEYERS | 123 CAROL AVE | | | | BELLEVUE | OH | 44811-1120 |
| GERALDINE F MRSNIK & JOHN MRSNIK JT TEN | 15020 SHORE ACRES DR | | | | CLEVELAND | OH | 44110-1240 |
| GERALDINE F NEFF | 109 KONNER AVE | | | | PINE BROOK | NJ | 07058-9525 |
| GERALDINE F PATTERSON | 406 LOCUST AVE | | | | OAKDALE | NY | 11769-1603 |
| GERALDINE F SCHESSLER | 31 SHALLOW BROOK LANE | | | | BELGRADE | MT | 59714-9517 |
| GERALDINE F TUSHIM | 220 NEWRY ST | FRIENDSHIP HALL APT 2 | | | HOLLIDAYSBURG | PA | 16648-1626 |
| GERALDINE FEASTER | 5618 OXLEY DR | | | | FLINT | MI | 48504-7038 |
| GERALDINE FIORELLO | 98 DAWSON CIR | | | | STATEN ISLAND | NY | 10314-3825 |
| GERALDINE FLETCHER | 2540 TILLMAN | | | | ARCANUM | OH | 45304-9212 |
| GERALDINE FRANKLIN | 204 MARENGO AVE | APT 4F | | | FOREST PARK | IL | 60130-1648 |
| GERALDINE FRANKLIN | 12908 E CANFIELD | | | | DETROIT | MI | 48215-3303 |
| GERALDINE FRECHTLING | 761 BEELER BLVD | | | | HAMILTON | OH | 45013-6057 |
| GERALDINE G ALLEN | 1026 DRAKE COURT | | | | MIAMISBURGTON | OH | 45342-2079 |
| GERALDINE G BIALAS | 30208 AUSTIN DR | | | | WARREN | MI | 48092-1898 |
| GERALDINE G GIBSON | 2901 CENTER RD | | | | KOKOMO | IN | 46902-9795 |
| GERALDINE G HAYES | 1195 ROSE CENTER RD | | | | FENTON | MI | 48430-8528 |
| GERALDINE G JAMES | 1325 CHENE ST | | | | DETROIT | MI | 48207-4977 |
| GERALDINE G KAHSE | 49 MITCHELL AVE | | | | EAST BRUNSWICK | NJ | 08816-1235 |
| GERALDINE G MATHEWS | 628 CARPENTER RD | | | | FLUSHING | MI | 48433-1359 |
| GERALDINE G MATTHEWS | 205-45 LEVEQUE ST | WINNIPEG MB | | R2J 1N3 CANADA | | | |
| GERALDINE G MATTHEWS | 205-45 LEVEQUE ST | WINNIPEG MB | | R2J 1N3 CANADA | | | |
| GERALDINE G SCHNEIDER | PO BOX 207 | | | | GANSEVOORT | NY | 12831-0207 |
| GERALDINE GILCHREST SAVOURY | 44 RICHARD HILL RD | | | | CRARYVILLE | NY | 12521-5125 |
| GERALDINE GILLARM | 6387 TURNER ROAD | | | | FLUSHING | MI | 48433-9251 |
| GERALDINE GROVES | 1623 S COURTLAND | | | | KOKOMO | IN | 46902-2055 |
| GERALDINE H BOYLE & J MISCHEL OSTOVICH JT TEN | 4461 STACK BLVD | APT E224 | | | MELBOURNE | FL | 32901-8570 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALDINE H FARLOW | 404 WOODARD STREET | | | | OAKLEY | MI | 48649-9778 |
| GERALDINE H GUERINOT | 100 MCAULEY DR | APT 355 | | | ROCHESTER | NY | 14610-2353 |
| GERALDINE H MITCHELL | 2606 NEWPORT DRIVE | | | | DURHAM | NC | 27705-2750 |
| GERALDINE H PILKINGTON | 85 WERKLEY ROAD | | | | TONAWANDA | NY | 14150-9125 |
| GERALDINE HALL | 112 SCHREIBER DR | | | | HASLET | TX | 76052-4020 |
| GERALDINE HARDY | 19707 MACK AVE | | | | GROSSE POINTE WOOD | MI | 48236-2501 |
| GERALDINE HARRINGTON | 22353 LERHONE ST | APT 719 | | | SOUTHFIELD | MI | 48075 |
| GERALDINE HENDERSON | 1187 JOHNSON RD | | | | CONYERS | GA | 30094-5819 |
| GERALDINE HENNEN | 429 WITHWORTH AVE | | | | KINGSFORD | MI | 49802-5639 |
| GERALDINE HENRY-SMITH | 13441 TRACY ST #7 | | | | BALDWIN PARK | CA | 91706-4791 |
| GERALDINE HERRMANN | 11614 S KIRKWOOD | | | | STAFFORD | TX | 77477-1306 |
| GERALDINE HICKEY | PO BOX 72 | | | | ST PAUL | IN | 47272-0072 |
| GERALDINE HINKLE | 1618 GAP CREEK RD | | | | ELIZABETHTON | TN | 37643-5702 |
| GERALDINE HOOPER | 15818 RUTHERFORD | | | | DETROIT | MI | 48227-1972 |
| GERALDINE HORGER | 4330 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8975 |
| GERALDINE HOWARD | 210 WOODLAWN AVE | | | | RICHMOND | IN | 47374-4733 |
| GERALDINE IANIERO | 3 MARSHALL PLACE | | | | MIDDLESEX | NJ | 08846-1415 |
| GERALDINE IRENE KEATING & PHILIP JAMES KEATING JT TEN | 709 NORTH HAYES AVENUE | | | | OAK PARK | IL | 60302-1705 |
| GERALDINE J COLEMAN & DON E COLEMAN JT TEN | 424 MCPHERSON | | | | LANSING | MI | 48915-1158 |
| GERALDINE J FELAX | 2236 SHORE RD | | | | ROGERS CITY | MI | 49779 |
| GERALDINE J LOTT | 209 BREADEN STREET | | | | YOUNGSTOWN | OH | 44502-1833 |
| GERALDINE J LOVE | PO BOX 82 | | | | GILLESPIE | IL | 62033-0082 |
| GERALDINE J LUNA | 4447 ELMWOOD AVE | | | | ROYAL OAK | MI | 48073-1519 |
| GERALDINE J NIEMI | PO BOX 545 | | | | CAPAC | MI | 48014-0545 |
| GERALDINE J REKOWSKI | 30350 PALOMINO | | | | WARREN | MI | 48093-5047 |
| GERALDINE J ROESNER & NELS R OLSON JT TEN | 862 DUNEDIN DR | | | | ROCHESTER HLS | MI | 48309 |
| GERALDINE J RUMSFIELD | 224 DEVON AVE | | | | PARK RIDGE | IL | 60068-5514 |
| GERALDINE J WEAVER | 5424 WEST 'O N' AVE | | | | KALAMAZOO | MI | 49009-8124 |
| GERALDINE J YOUNT | 1081-16TH AVE NW | | | | HICKORY | NC | 28601-2266 |
| GERALDINE JABLONSKI & LAURIE JABLONSKI JT TEN | 24988 POWERS | | | | DEARBORN HEIGHTS | MI | 48125-1860 |
| GERALDINE JOAN PATRY | 105 AVERY AVE | | | | MERIDEN | CT | 06450-5964 |
| GERALDINE JOHNSON | C/O RODNEY JOHNSON | PO BOX 87 LINCOLNTON STATION | | | NEW YORK | NY | 10037 |
| GERALDINE JONES | 8444 COGHILL LANE | | | | CINCINNATI | OH | 45239-3810 |
| GERALDINE K ELEAM | 1510 COLGIN ST | | | | MOBILE | AL | 36605-4804 |
| GERALDINE K GENTRY | 11821 AINTREE COURT | | | | TRINITY | FL | 34655-7161 |
| GERALDINE K GLYNN | 3618 CURRY LN | | | | JANESVILLE | WI | 53546-3449 |
| GERALDINE K GREENE | C/O GERALDINE K ELEAM | 1510 COLGIN ST | | | MOBILE | AL | 36605-4804 |
| GERALDINE K MORSE | 1510 COLGIN ST | | | | MOBILE | AL | 36605-4804 |
| GERALDINE KEIFER | 1918 MAPLE TREE | | | | ST PETERS | MO | 63376-6615 |
| GERALDINE KLEPEK | 3745 BROWNHELM STATION | | | | VERMILION | OH | 44089 |
| GERALDINE KNOWLES | 17888 ANGLIN | | | | DETROIT | MI | 48212-1006 |
| GERALDINE L BORDNER | 5100 N TWIN LAKES RD | | | | CHEBOYGAN | MI | 49721-9553 |
| GERALDINE L BUCHANAN | 1634 PETTIBONE | | | | FLINT | MI | 48507-1516 |
| GERALDINE L BUTCHER ADM EST JAMES F BUTCHER | 1251 KINGSTON ROAD | | | | UNIONTOWN | OH | 44685-6908 |
| GERALDINE L CAPLINGER | 288 S CLAYTON ROAD | | | | NEW LEBANON | OH | 45345-1606 |
| GERALDINE L GALLAGHER | 1308 BOSTON AVE | | | | JOLIET | IL | 60435-4098 |
| GERALDINE L GARRISON | 8282 W DELPHI PIKE | | | | CONVERSE | IN | 46919-9317 |
| GERALDINE L JELSONE | 24703 LEXINGTON | | | | EAST POINTE | MI | 48021-1390 |
| GERALDINE L JOHANINGMEYER | 17881 SUZANNE RIDGE DR | | | | WILDWOOD | MO | 63038-1474 |
| GERALDINE L LABELT & WALTER G LABELT JT TEN | 37316 HACKER DR | | | | STERLING HEIGHTS | MI | 48310-4055 |
| GERALDINE L LACY | 15618 RIVER MAPLE LN | | | | HOUSTON | TX | 77062-4766 |
| GERALDINE L LEET | 337 S CHURCH ST APT 2 | | | | NEW CARLISLE | OH | 45344 |
| GERALDINE L LEWIS | 2621 CHEROKEE CIR | | | | TUSCALOOSA | AL | 35404-4970 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALDINE L MCCONNELL | RD 1 BOX 1062 | | | | PULASKI | PA | 16143-9705 |
| GERALDINE L MENOSKY | 3385 W WESTERN RESERVE | | | | CANFIELD | OH | 44406-9127 |
| GERALDINE L OLINGER-GRANT | 1446 AMBERLEY DR | | | | DAYTON | OH | 45406-4722 |
| GERALDINE L PFEIL | 1821 HOVE RD | | | | COLUMBUS | OH | 43221-1355 |
| GERALDINE L ROHRBACK | 342 N WEST ST | | | | XENIA | OH | 45385-2332 |
| GERALDINE L RUSSAU | 1132 SHERMAN S E | | | | GRAND RAPIDS | MI | 49506-2610 |
| GERALDINE L SANTACRUZ | 302 WILLOWBROOK RD | | | | BOOTHWYN | PA | 19061-2827 |
| GERALDINE L SCHULTZ | 3694 BALFOUR ROAD | | | | DETROIT | MI | 48224-3436 |
| GERALDINE L WASHINGTON | 5947 FOUNDERS HILL DR UNIT 203 | | | | ALEXANDRIA | VA | 22310-5502 |
| GERALDINE L WEST | 1281 WILD GOOSE WAY | | | | DAYTON | OH | 45458-2776 |
| GERALDINE LANGSCHWAGER | 310 S SPRUCE ST | | | | TRAVERSE CITY | MI | 49684-2468 |
| GERALDINE LARSON | PO BOX 1745 | | | | FRANKFORT | MI | 49635-1745 |
| GERALDINE LAVINIA JAMES | 156 BEASONSFIELD PARADE | APT 8 | ALBERT PARK VICTORIA | 3206 AUSTRALIA | | | |
| GERALDINE LOCHER | 22359 HERITAGE PASS | | | | CHATSWORTH | CA | 91311-1263 |
| GERALDINE M ACKERLY | 5379 E MCKENZIE | | | | FRESNO | CA | 93727-3229 |
| GERALDINE M ACOX | 14088 EASTVIEW DR | | | | FENTON | MI | 48430-1302 |
| GERALDINE M ADAMS | 721 S HILL ISLAND RD | | | | CEDARVILLE | MI | 49719-9781 |
| GERALDINE M AGNES | 6383 BROOKS DR | | | | ARVADA | CO | 80004-5150 |
| GERALDINE M BALES | 354 HARTFORD DR | | | | HAMILTON | OH | 45013-2129 |
| GERALDINE M BARTLETT | 1627 STONYBROOK | | | | ROCHESTER HILLS | MI | 48309-2706 |
| GERALDINE M BENNETT | 557 FOREST VIEW RD | | | | LINTHICUM | MD | 21090 |
| GERALDINE M BESSLER | 8507 KNIGHTS KNOLL | | | | SAN ANTONIO | TX | 78250-5650 |
| GERALDINE M BONNELL | 22901 MARTER RD | | | | ST CLAIR SHORES | MI | 48080-2724 |
| GERALDINE M BRODERICK & JOSEPH C BRODERICK JT TEN | 26 HEARTHSTONE CIRCLE | | | | NATICK | MA | 01760-1341 |
| GERALDINE M BURKE | 5728 W EASTWOOD | | | | CHICAGO | IL | 60630-3310 |
| GERALDINE M CARROLL | 361 D BROAD ST | | | | CANFIELD | OH | 44406 |
| GERALDINE M CONNIFF & WILLIAM P CONNIFF JT TEN | 524 PEAR ST | | | | SCRANTON | PA | 18505-4032 |
| GERALDINE M CRITCHLEY | 3907 HUNTINGTON ST NW | | | | WASHINGTON | DC | 20015-1913 |
| GERALDINE M DARE | 3315 ROCK VALLEY RD | | | | METAMORA | MI | 48455-9322 |
| GERALDINE M DELGADO | 40325 CORTE CAMPEON | | | | MURRIETA | CA | 92562-3834 |
| GERALDINE M DICKSON | 1205 DIVISION ST | | | | METAIRIE | LA | 70001-3943 |
| GERALDINE M ELLIOTT & GERALD F HATCH JT TEN | 3020 HEATHER WAY | | | | LAKELAND | FL | 33801-7032 |
| GERALDINE M FORTH | 152 SHORELINE DR E | | | | PORT SANILAC | MI | 48469-9767 |
| GERALDINE M GAGYE | ATTN SCHREIBER | 42 TIMBER CIR | | | HUBBARD | OH | 44425-8733 |
| GERALDINE M GIFFORD TR UA 06/15/94 GERALDINE M GIFFORD TRUST | 31940 WALKER RD | | | | AVON LAKE | OH | 44012-2045 |
| GERALDINE M HARRISON | PO BOX 90553 | | | | BURTON | MI | 48509-0553 |
| GERALDINE M HOLLOWAY | 224 RIVERFOREST DR | | | | FREEPORT | PA | 16229-1523 |
| GERALDINE M JONES | 2235 LEHIGH PLACE | | | | DAYTON | OH | 45439-3015 |
| GERALDINE M JONES | 4528 S GREEN RIDGE CIR | | | | GREENFIELD | WI | 53220-3375 |
| GERALDINE M KAY | 4024 SHENANDOAH | | | | DAYTON | OH | 45417-1102 |
| GERALDINE M LYDEN | 109 WOODLAND ST | | | | HOLLISTON | MA | 01746-1821 |
| GERALDINE M OCONNOR & SUSAN A OCONNOR JT TEN | 8615 N MERRILL ST | | | | NILES | IL | 60714-1920 |
| GERALDINE M PASEK TR GERALDINE M PASEK REV TRUST UA 1/29/01 | 4039 ALLENWOOD SE | | | | WARREN | OH | 44484-2927 |
| GERALDINE M PATTON | 11 TERRY LANE | | | | E BRUNSWICK | NJ | 08816-3744 |
| GERALDINE M PENDER | 247 STONY LAKE DR | | | | OXFORD | MI | 48371-6740 |
| GERALDINE M RAMOS & GEORGE M RAMOS JT TEN | 1012 W OLIVER ST | | | | OWOSSO | MI | 48867-2113 |
| GERALDINE M RINGOLD CUST PETER GEORGE RINGOLD UGMA CA | 11855 THUNDERBIRD AVE | | | | NORTHRIDGE | CA | 91326-1451 |
| GERALDINE M SAILUS | C/O EDWARD JONES | ATTN STACY SAILUS DOWNING | 140 WEST CHICAGO BLVD | | TECUMSEH | MI | 49286-1553 |
| GERALDINE M SALIOLA & CHERYL L VITO JT TEN | 20 BASSET DR | | | | TOMS RIVER | NJ | 08757 |
| GERALDINE M STEIMLOSK | 10075 DEERPATH | | | | TRAVERSE CITY | MI | 49684 |
| GERALDINE M TOBIAS | 34 MELCOR DE CANONCITO | | | | CEDAR CREST | NM | 87008-9429 |
| GERALDINE M WALSH | C/O GERALDINE BARTLETT | 1627 STONYBROOK | | | ROCHESTER HILLS | MI | 48309-2706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALDINE M WATTS | 161 GRAMONT AVENUE | | | | DAYTON | OH | 45417-2217 |
| GERALDINE M WILLARD | 705 WATERVIEW CT SW | | | | GRANDVILLE | MI | 49418-9460 |
| GERALDINE M WILSON | 748 MCCALLISTER AVE | | | | SUN CITY CENTER | FL | 33573-7023 |
| GERALDINE M ZAHRADNIK | 22 ROCKROSE DR | | | | NEWARK | DE | 19711-6853 |
| GERALDINE MACEVOY | 4430 DAY ROAD | | | | LOCKPORT | NY | 14094-9403 |
| GERALDINE MARIE BARTRUM | 68 SCHOOL ST | | | | WASHINGTON | NJ | 07882-1444 |
| GERALDINE MARSHALL | 6769 AMBERLY ST | | | | SAN DIEGO | CA | 92120 |
| GERALDINE MARTIN | 5383 HUNT MASTER LN | HUNTER RIDGE | | | FONTANA | CA | 92336-0115 |
| GERALDINE MAY WHITE-HASKINS | 1339 TAYLOR ST | | | | JENISON | MI | 49428-9570 |
| GERALDINE MC CRACKEN | 65 ABERDEEN ST | | | | ROCHESTER | NY | 14619-1211 |
| GERALDINE MC KENNA | 237 MORRIS AVE | | | | MALVERNE PARK | NY | 11565-1214 |
| GERALDINE MCGUIRE | 1 COUNTRY LN RM 211 | | | | BROOKVILLE | OH | 45309-7212 |
| GERALDINE MELODY OLDENKAMP | 13122 ROSSELO | | | | WARREN | MI | 48093-3145 |
| GERALDINE MENDRYKOWSKI | 47 LOU DR | | | | DEPEW | NY | 14043-4747 |
| GERALDINE METRAS & CHARLES R METRAS JT TEN | 15659 FITZGERALD | | | | LIVONIA | MI | 48154-1807 |
| GERALDINE MILBRY | 401 RENDALE PLACE | | | | TROTWOOD | OH | 45426-2827 |
| GERALDINE MITCHELL | 1467 HAMPSHIRE RD | | | | CANTON | MI | 48188-1211 |
| GERALDINE MONZIONE & FREDERICK L MONZIONE JT TEN | 282 BERKELEY AVE | | | | BLOOMFIELD | NJ | 07003-4946 |
| GERALDINE MOODY & BETTY MOODY WHITE JT TEN | 196 BATH ST | | | | ELYRIA | OH | 44035-3502 |
| GERALDINE MOORE | 16929 BIRWOOD | | | | DETROIT | MI | 48221-2876 |
| GERALDINE MORGAN | 2533-2ND PL SW | | | | VERO BEACH | FL | 32962-3327 |
| GERALDINE MOROWITZ | 1225 JASMINE CIR | | | | WESTON | FL | 33326-2826 |
| GERALDINE MOSS | 804 ALCOVY WAY | | | | LAWRENCEVILLE | GA | 30043-4708 |
| GERALDINE N WILLIAMS | 44831 N HILLS DR | APT J146 | | | NORTHVILLE | MI | 48167-2185 |
| GERALDINE NEWMAN | 3539 CHERRY RIDGE TRAIL | | | | DECATUR | GA | 30034-5020 |
| GERALDINE NOLAN TR GERALDINE NOLAN TRUST UA 08/21/03 | 6400 YORK AVE SOUTH | | | | EDINA | MN | 55435-2343 |
| GERALDINE OLIVE LUCILLE JAMES MOONACRES | 156 BEACONSFIELD RDE APT 8 | ALBERT PARK | VICTORIA | 3206 AUSTRALIA | | | |
| GERALDINE P ANGELASTRO | 11 TREDWELL AVENUE | | | | LYNNBROOK | NY | 11563-3429 |
| GERALDINE P MESSERSMITH | 4404 PHALANX MILLS HERNER ROAD | | | | SOUTHINGTON | OH | 44470 |
| GERALDINE P PETERSON | 7790 LEWIS ROAD | | | | HOLLAND | NY | 14080-9679 |
| GERALDINE P WEBB | 2619 WINDSOR AVE | | | | ROANOKE | VA | 24015-2643 |
| GERALDINE PERRY | 14823 LESURE ST | | | | DETROIT | MI | 48227-3244 |
| GERALDINE PHILLIPS | 1915 34TH AVENUE | | | | MERIDIAN | MS | 39301-2818 |
| GERALDINE PRUSSEY | 2078 TIMBER WAY | | | | CORTLAND | OH | 44410-1811 |
| GERALDINE QUART | 10333 N SCOTTSDALE RD | STE 2 | | | PARADISE VLY | AZ | 85253-1438 |
| GERALDINE R BOPP | 200 BEACON HILL DR | | | | DOBBS FERRY | NY | 10522-2404 |
| GERALDINE R EIDSON | 6320 FIRTH RD | | | | FT WORTH | TX | 76116-2043 |
| GERALDINE R FOLEY | 3334 LOCKWOOD | | | | DETROIT | MI | 48210-3255 |
| GERALDINE R GAROFALO | 12311 MARTHA ANN DRIVE | | | | LOS ALAMITOS | CA | 90720-4726 |
| GERALDINE R NEWMAN | 333 LEE DR APT 212 | | | | BATON ROUGE | LA | 70808-4982 |
| GERALDINE R PANYKO TR UA 06/24/94 THE GERALDINE R PANYKO TRUST | 109 TIMBERLODGE COURT | | | | ROSEVILLE | CA | 95747-8714 |
| GERALDINE R SAUNDERS | 27201 CLAIRVIEW STREET | | | | DEARBORN HEIGHTS | MI | 48127-1681 |
| GERALDINE R WATSON | 3409 BARDSHAR RD | | | | SANDUSKY | OH | 44870-9681 |
| GERALDINE RAE LUNDSBERG | 1216 COOK STREET | | | | DENVER | CO | 80206-3406 |
| GERALDINE REDMOND | 6074 DETROIT ST | | | | MT MORRIS | MI | 48458-2752 |
| GERALDINE REDMOND & BERTHA M SANDERS JT TEN | 3502 ROBIN STREET | | | | FLINT | MI | 48458 |
| GERALDINE ROBBINS | 112 ENON RD | | | | MIDWAY | AL | 36053-6320 |
| GERALDINE ROBINSON | 19374 WHITCOMB | | | | DETROIT | MI | 48235-2057 |
| GERALDINE RUSHING | 1818 MCPHAIL ST | | | | FLINT | MI | 48503-4367 |
| GERALDINE S AQUINO | PO BOX 734 | | | | SWORMVILLE | NY | 14051-0734 |
| GERALDINE S DONAHOO TR GERALDINE S DONAHOO TRUST UA 09/06/06 | 4829 APPIAN WAY | | | | CHATANOOGA | TN | 37415-2334 |
| GERALDINE SAFRAN | 3144 GRACEFIELD RD | | | | SILVER SPRING | MD | 20904-5877 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALDINE SANDERS | 3606 DEQUINCY | | | | INDIANAPOLIS | IN | 46218-1639 |
| GERALDINE SCHAEFFER | APT 115 | 1101 S ARLINGTON RIDGE RD | | | ARLINGTON | VA | 22202-1922 |
| GERALDINE SCHRIMSHER | 204 W 16TH ST | | | | HOLDEN | MO | 64040-1668 |
| GERALDINE SCUDDER | 5812 AUSTRALIAN PINE DRIVE | | | | TAMARAC | FL | 33319-3002 |
| GERALDINE SEACH ROSE | 38899 ANDREWS PLACE | | | | WILLOUGHBY | OH | 44094-7828 |
| GERALDINE SENIOR | 333 LAFAYETTE AVE #12A | | | | BROOKLYN | NY | 11238-1338 |
| GERALDINE SHARP | 68 LULL ST | | | | PONTIAC | MI | 48341-2133 |
| GERALDINE SHAW | 4151 FLORA AVE | | | | NORWOOD | OH | 45212-3632 |
| GERALDINE SHIPLET TR GERALDINE SHIPLET REVOCABLE TRUST UA 09/21/01 | 611 N DOUGLAS ST | | | | JENKS | OK | 74037-3800 |
| GERALDINE SIGMORE | 1806 DIANE DR | | | | TITUSVILLE | FL | 32780-3977 |
| GERALDINE SKAGGS | 1412 POPLAR DR | | | | FAIRBORN | OH | 45324-3531 |
| GERALDINE SLAWINOWSKI | 77 METACOMET DRIVE | | | | MERIDEN | CT | 06450-3579 |
| GERALDINE SPINKS ALLIGOOD | 2250 RAVENHILL DR #201 | | | | FAYETTEVILLE | NC | 28303-5452 |
| GERALDINE STANAFORD | 1030 CREDE WAY | | | | WAYNESVILLE | OH | 45068-9224 |
| GERALDINE SWANSON | 31 MAPLEVIEW AVE | | | | LAKEWOOD | NY | 14750-1621 |
| GERALDINE T CUNY & JACK CUNY JT TEN | 1637 BISCHOFF ROAD | | | | EAST TAWAS | MI | 48730-9741 |
| GERALDINE T PAGELS TR GERALDINE T PAGELS TRUST UA 02/12/97 | 15819 BLUE SKIES DR | | | | N FT MYERS | FL | 33917-5472 |
| GERALDINE T RICKEY | PO BOX 275 | | | | OREGONIA | OH | 45054-0275 |
| GERALDINE THOME | 756 KORNOELJE DR | | | | COMSTOCK PARK | MI | 49321-9537 |
| GERALDINE TROY | 192 BUTLER ST | | | | KINGSTON | PA | 18704-5212 |
| GERALDINE V ARNOLD | 3163 THRASHER CIRCLE | | | | DECATUR | GA | 30032-6731 |
| GERALDINE V IOVINO | 171 CAMPBELL ROAD | | | | FAR HILLS | NJ | 07931-2304 |
| GERALDINE V NORMAN | 19326 MARLOWE | | | | DETROIT | MI | 48235-1947 |
| GERALDINE V PARKER | 8501 GOLF LANE DRIVE | | | | COMMERCE TOWNSHIP | MI | 48382-3420 |
| GERALDINE V SIMONCINI | 4 ROMAN DRIVE | | | | SHREWSBURY | MA | 01545-5806 |
| GERALDINE V SMITH | 19326 MARLOWE | | | | DETROIT | MI | 48235-1947 |
| GERALDINE VERONESI | BOX 328 | | | | CANAAN | CT | 06018-0328 |
| GERALDINE W ARTHUN | 25021 LAKE WILDERNESS CC DR SE | | | | MAPLE VALLEY | WA | 98038-6085 |
| GERALDINE W BIBB | 121 MAE AVENUE | | | | CANTON | MS | 39046-9425 |
| GERALDINE W BROWN | 936 HURON AVENUE | | | | DAYTON | OH | 45407-1326 |
| GERALDINE W HAMILTON | 23231 REPUBLIC | | | | OAK PARK | MI | 48237-2355 |
| GERALDINE W HENNING TR HENNING FAM TRUST UA 07/20/87 | 1442 MERION WAY | APT 29K | | | SEAL BEACH | CA | 90740-4836 |
| GERALDINE W TORLEY TR GERALDINE W TORLEY REVOCABLE TRUST UA 07/23/97 | 41815 WAYSIDE DR | | | | CANTON | MI | 48187-3941 |
| GERALDINE WADE & MONIQUE HOLIDAY & EARL MOORE JT TEN | 16929 BIRWOOD | | | | DETROIT | MI | 48221-2876 |
| GERALDINE WHYTE | 1641 CAROLYN DR | | | | MIAMISBURG | OH | 45342-2617 |
| GERALDINE WILKERSON | 35692 GOLDSMITH DR | | | | FREMONT | CA | 94536-2519 |
| GERALDINE WILLIAMS | ATTN GERALDINE THOMPSON | 2085 TUDOR CASTLE DR | | | DECATUR | GA | 30035-2161 |
| GERALDINE WILLIAMS | 4409 AVE M | | | | BROOKLYN | NY | 11234-3608 |
| GERALDINE WILLIAMS | 981 DEIS DRIVE | | | | FAIRFIELD | OH | 45014-8130 |
| GERALDINE WINTERS | 10852 AKRON-CANFIELD RD | | | | CANFIELD | OH | 44406-9772 |
| GERALDINE WITKOWSKI | 12699 BRYCE RD | | | | EMMETT | MI | 48022-2900 |
| GERALDINE WITKOWSKI & ANN M KARADJOFF & JAMES G WITKOWSKI JT TEN | 18717 JAMESTOWN CIRCLE | | | | NORTHVILLE | MI | 48167-3532 |
| GERALDINE YAEKO UESUGI | 703 HANCOCK WAY | | | | EL CERRITO | CA | 94530-3005 |
| GERALDINE Z BURGER TR UA 04/19/1993 BURGER LIVING TRUST | 10330 FIDELITY AVE | | | | CLEVELAND | OH | 44111 |
| GERALDINEH FARLOW & ROBERT C FARLOW JT TEN | 404 WOODARD STREET | | | | OAKLEY | MI | 48649-9778 |
| GERALDO TORIBIO | 913 S W 56TH ST | | | | CAPE CORAL | FL | 33914-7224 |
| GERALDO Y PINO | 1230 CAMPBELL ST | | | | DETROIT | MI | 48209-2330 |
| GERALDYNE R HENKEL TR UA 12/29/88 | C/O GERALDYNE R HENKEL SETTLOR | 27 PRESTON PLACE | | | GROSSE POINTE FARM | MI | 48236-3035 |
| GERALEAN RATCLIFF | 631 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALEN M SCALIA | 665 HORSE PEN LA | | | | VASS | NC | 28394 |
| GERALENE J LA BARRE | 33 WESTOVER DR | | | | POQUOSON | VA | 23662-1432 |
| GERALENE O TONEY | 7022 BENTON DR | | | | PANAMA CITY | FL | 32404-4912 |
| GERALINE COLEMAN | 15516 MURRAY HILL | | | | DETROIT | MI | 48227-1938 |
| GERALYN A WOODY CUST GREGORY M WOODY UTMA MI | 505 RUTH ST | | | | AUBURN | MI | 48611-9452 |
| GERALYN A WOODY CUST JANAE M WOODY UGMA MI | 505 RUTH ST | | | | AUBURN | MI | 48611-9452 |
| GERALYN A WOODY CUST JULIE A WOODY UGMA MI | 505 RUTH ST | | | | AUBURN | MI | 48611-9452 |
| GERALYN COGAN | 17 STEVEN ROAD | | | | KENDALL PARK | NJ | 08824 |
| GERALYN M RYAN | 530 E 72ND STREET APT 11A | | | | NEW YORK | NY | 10021-4848 |
| GERALYN R CIMINO | 814 FAIRMONT CT | | | | DES PLAINES | IL | 60018-1485 |
| GERALYN R SURIANO CUST ANTHONY G SURIANO UTMA IL | 14N178 GUNPOWDER LN | | | | ELGIN | IL | 60123-7982 |
| GERANE W BLAN | 222 MCNABB ST | | | | RECTOR | AK | 72461-1822 |
| GERARD A BROSS | 3020 NICHOLS CANYON RD | | | | LOS ANGELES | CA | 90046-1243 |
| GERARD A CHEFALO | 3470 MANNION RD | | | | SAGINAW | MI | 48603-1612 |
| GERARD A GARCIA & LOUISE M GARCIA JT TEN | 2618 WOODOLIFF TR | | | | HARTLAND | MI | 48353-9629 |
| GERARD A KALINOWSKI | 8027 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9128 |
| GERARD A KNATZ & KATHLEEN R KNATZ JT TEN | 3685 HICKORY PARK DR | | | | TITUSVILLE | FL | 32780-5191 |
| GERARD A KRONENBERGER | 3790 W SALINAS CIRCLE | | | | DAYTON | OH | 45440-3960 |
| GERARD A LAPOINTE | 57 LIBRARY PL | | | | METUCHEN | NJ | 08840-1415 |
| GERARD A LOUGHRAN JR | 4197 BELLEMEAD DR | | | | BELLBROOK | OH | 45305-1404 |
| GERARD A MAGGIO | 340 PECK RD | | | | HILTON | NY | 14468-9318 |
| GERARD A OATES & DOLORES M OATES JT TEN | 3 RIDGE ROAD | | | | EMERSON | NJ | 07630-1329 |
| GERARD A ROTH | 3410 ST CLAUDE AVE | | | | NEW ORLEANS | LA | 70117-6145 |
| GERARD A WEHNER | 1908 SOUTHRIDGE DR | | | | EDGEWOOD | MD | 21040-3137 |
| GERARD ARENA | 82 HARPER DR | | | | PITTSFORD | NY | 14534-3154 |
| GERARD B BYRNES | 103 RIDINGS BLVD | | | | CHADDS FORD | PA | 19317-9139 |
| GERARD BELVISO JR | 350 SE 2ND ST | APT 2470 | | | FT LAUDERDALE | FL | 33301-1983 |
| GERARD BREAULT | 1255 PUTNAM PIKE | PO BOX 487 | | | CHEPACHET | RI | 02814-0487 |
| GERARD BROESLER | 92-19 92ND STREET | | | | WOODHAVEN | NY | 11421-3006 |
| GERARD C BLOOMQUIST | 11115 LONG POINT RD | | | | PLAINWELL | MI | 49080-9264 |
| GERARD C BOGART | PO BOX 633 | | | | CRANBERRY LAKE | NY | 12927-0633 |
| GERARD C BOGART & JEANNE R BOGART JT TEN | PO BOX 633 | | | | CRANBERRY LAKE | NY | 12927-0633 |
| GERARD C CAREY ADM EST LORRAINE CAREY | 4818 KIPPER DR | | | | MOSELEY | VA | 23120-2221 |
| GERARD C DONIN | 22601 GORE ORPHANAGE RD | | | | NEW LONDON | OH | 44851-9602 |
| GERARD C GLASSMEYER | 3547 W GALBRAITH ROAD | APT#3 | | | CINCINNATI | OH | 45239-4051 |
| GERARD C STANELY | 4 HOCKANUM WAY | | | | WORCESTER | MA | 01606-2606 |
| GERARD CAPECE | 3 BELMOHR ST | | | | BELLEVILLE | NJ | 07109-2224 |
| GERARD CAYER | 25 CAPTAIN WATCH | | | | SHELTON | CT | 06484-5915 |
| GERARD CICALESE & MRS LILLIAN M CICALESE JT TEN | 22 HARVARD PLACE | | | | BELLEVILLE | NJ | 07109-1809 |
| GERARD D SCHULTZ | 108 ELM AVE | | | | NEWARK | DE | 19711-5509 |
| GERARD D TROILO & CHRISTINE E TROILO JT TEN | 541 E BALTIMORE PIKE | | | | WEST GROVE | PA | 19390-9253 |
| GERARD DESANTIS | 14 HERITAGE LANE | | | | SAUGUS | MA | 01906-3187 |
| GERARD E MONTAGNE | 17723 W OUTER DR | | | | DEARBORN HEIGHTS | MI | 48127-2566 |
| GERARD F HAWLEY | 1458 ROOSEVELT | | | | YPSILANTI | MI | 48197-2035 |
| GERARD F LETOURNEAU | 1005 LAFAYETTE | | | | MIDDLETOWN | OH | 45044-5709 |
| GERARD F MCNULTY | 2954 CHURCH ROAD | | | | HAMLIN | NY | 14464-9758 |
| GERARD F OBRIEN CUST GERARD P OBRIEN UTMA IL | 15712 SOUTH LA PAZ COURT | | | | OAK FOREST | IL | 60452-2925 |
| GERARD F SARB & PATRICIA M SARB JT TEN | 19310 W OUTER DR | | | | DEARBORN | MI | 48124-1405 |
| GERARD F SCHMITT | 200 ALPINE DRIVE | | | | ROCHESTER | NY | 14618-3747 |
| GERARD FITZPATRICK CUST DENNIS P FITZPATRICK UGMA CA | 1061 SILVERHILL DR | | | | LAFAYETTE | CA | 94549-1734 |
| GERARD FOGARTY | 52 ARBOUR ST | | | | WEST ISLIP | NY | 11795-1015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERARD G WASHCO | 24521 COUNTY RD 460 | | | | TRINITY | AL | 35673-4424 |
| GERARD H MC GOWAN | 1715 BERTHA DR | | | | BEAVERTON | MI | 48612-9437 |
| GERARD H TAKIGUCHI | 11411 DILLON WAY | | | | DUBLIN | CA | 94568 |
| GERARD HEISER | 419 RIDGEWOOD AVE | | | | GLEN RIDGE | NJ | 07028-1617 |
| GERARD HIGGINS CUST CHRISTOPHER HIGGINS UGMA NY | 2095 S CORONA ST | | | | DENVER | CO | 80210-4122 |
| GERARD I BEUKERS & DONALD I BEUKERS TR UNDER WILL OF GERARD A BEUKERS | 2292 S 1520W | | | | SYRACUSE | UT | 84075-8600 |
| GERARD I CANAVAN | 620 DERSTINE AVE | | | | LANSDALE | PA | 19446 |
| GERARD J BELANGER | 184 HOLLYBERRY RD | | | | BRISTOL | CT | 06010-2971 |
| GERARD J BOYLE & ENID L BOYLE JT TEN | 31802 ISLE ROYAL DRIVE | | | | LAGUNA NIGUEL | CA | 92677-2826 |
| GERARD J FENNELLY & JOSEPHINE FENNELLY JT TEN | 48 LEONA AVE | | | | NEW CITY | NY | 10956-2940 |
| GERARD J GOYETTE | 17521 LAUREL DR | | | | LIVONIA | MI | 48152-2962 |
| GERARD J JOHNSON | 180 NORWOOD AVE | | | | BUFFALO | NY | 14222-1921 |
| GERARD J MOON | 4383 STELLO ROAD | | | | SAGINAW | MI | 48609-9726 |
| GERARD J ROCHE & MARY F ROCHE JT TEN | 20 FOREST PARK DR | | | | LAKEVILLE | MA | 02347-1626 |
| GERARD J SCARINGE | 12 MAPLE LN SOUTH | | | | ALBANY | NY | 12211 |
| GERARD J SENDKER | 6255 SARATOGA CIRCLE | | | | DALLAS | TX | 75214-2326 |
| GERARD J SIROSKEY | 2110 CLYDE | | | | HOWELL | MI | 48843-9714 |
| GERARD J SMITS & SHARON HUGHES SMITS JT TEN | 60444 RAINTREE DRIVE | | | | WASHINGTON | MI | 48094-2160 |
| GERARD J SOMMERS | 29 VAN BREEMAN DR | | | | CLIFTON | NJ | 07013-1711 |
| GERARD J SULLIVAN | 34 30 208TH ST | | | | BAYSIDE | NY | 11361-1321 |
| GERARD JOSEPH GRACEY & DOROTHY MARGARET GRACEY JT TEN | 9130 EVERTS ST | | | | DETROIT | MI | 48224-1917 |
| GERARD KENNEDY & ARLENE RUFALO JT TEN | 1364 N MIDDLETON DR NW | | | | CALABASH | NC | 28467-2127 |
| GERARD KENNEDY & BARBARA KENNEDY JT TEN | 17 VELIKAN PL | | | | EDISON | NJ | 08817-3913 |
| GERARD KENNEDY & DANIEL KENNEDY JT TEN | 1364 N MIDDLETON DR NW | | | | CALABASH | NC | 28467-2127 |
| GERARD KENNEDY & MICHAEL KENNEDY JT TEN | 17 VELIKAN PL | | | | EDISON | NJ | 08817-3913 |
| GERARD L ANDRACKE & LUANNE M ANDRACKE JT TEN | 41742 EHRKE | | | | MOUNT CLEMENS | MI | 48038-1857 |
| GERARD L FIORELLINO | 2206 XANADU LANE | | | | WALL TOWNSHIP | NJ | 07719 |
| GERARD L GUIDICI | 37241 MARIANO DR | | | | STERLING HEIGHTS | MI | 48312-2055 |
| GERARD L JORDAN | 1012 11TH AVE | MURRY MONOR TWO | | | WILMINGTON | DE | 19808-4969 |
| GERARD L JORDAN & MRS CECILIA M JORDAN JT TEN | 1012 11TH AVE | MURRY MANOR TWO | | | WILIMGTON | DE | 19808-4969 |
| GERARD LANG & PATRICIA LANG JT TEN | 2823 RIFLE RIDGE ROAD | | | | OAKTON | VA | 22124-1204 |
| GERARD M ALTSCHUL | 10672 ZURICH ST | | | | COOPER CITY | FL | 33026-4830 |
| GERARD M CURRAN | 50 BAILEY RD | | | | HILTON | NY | 14468-9352 |
| GERARD M DAVIO | 115 POTTER | | | | ROYAL OAK | MI | 48067-1919 |
| GERARD M LUDTKA | 105 CRESTVIEW LANE | | | | OAK RIDGE | TN | 37830-7673 |
| GERARD M RODMAKER | 702 NORTH MILLER AVE | | | | MARION | IN | 46952-2340 |
| GERARD M SMALL | PO BOX 156 | | | | HOPEDALE | MA | 01747-0156 |
| GERARD M ST-CYR & CHRISTINE NENES JT TEN | 102 BUTTONWOOD DR | | | | FAIR HAVEN | NJ | 07704-3632 |
| GERARD M VAN ROSSEN | 3706 ARBOR DR # 706 | | | | FENTON | MI | 48430-3120 |
| GERARD M VISCO | 54 TIMBER RIDGE DR | | | | HOLTSVILLE | NY | 11742-1653 |
| GERARD M WILLENBRINK | 1272 COLBY DR | | | | ST PETERS | MO | 63376-5515 |
| GERARD MALPIEDI | 2135 HOYT AVE W | | | | FALCON HEIGHTS | MN | 55108-1314 |
| GERARD MANNING CUST CHRISTINE MANNING UGMA NJ | 5814 VININGS RETREAT CT SW | | | | MABLETON | GA | 30126-2548 |
| GERARD MORANO | 219 PAWNEE RD | | | | CRANFORD | NJ | 07016-1517 |
| GERARD O WARMAN | 1 CARMODY LANE | UXBRIDGE ON | | L9P 1A5 CANADA | | | |
| GERARD O WARMAN | 1 CARMODY LANE | UXBRIDGE ON | | L9P 1A5 CANADA | | | |
| GERARD O WARMAN | 1 CARMODY LANE | UXBRIDGE ON | | L9P 1A5 CANADA | | | |
| GERARD P MORAN | 45 EVERGREEN AVE | | | | NEW PROVIDENCE | NJ | 07974-1314 |
| GERARD P PEREZ | 7863 DEBORA DRIVE | | | | BRIGHTON | MI | 48114-9462 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERARD PEPLOWSKI & DIANE PEPLOWSKI JT TEN | 1915 LENNON ST | | | | GROSSE POINTE | MI | 48236 |
| GERARD R LILLY | 948 BROOKWOOD LN E | | | | ROCHESTER HILLS | MI | 48309-1546 |
| GERARD R POISSON | 26 LEGION AVE | | | | CUMBERLAND | RI | 02864-2047 |
| GERARD R SZYDLOWSKI | 170 VILLAGE RD | | | | SOUTH ORANGE | NJ | 07079-2142 |
| GERARD R VOGT | 6425 RUTHERFORD PL | | | | SUWANEE | GA | 30024-4214 |
| GERARD R WESTFALL & PATRICIA M WESTFALL JT TEN | 780 CRITSER LOOP | | | | TOLEDO | OR | 97391-9527 |
| GERARD RZEMIENIEWSKI | 4851 PYLES RD | | | | CHAPEL HILL | TN | 37034-2657 |
| GERARD S GRZYMKOWSKI | 13684 HARTILL | | | | WARREN | MI | 48089-1407 |
| GERARD S SWANTEK JR | 2593 EMERSON N W | | | | WALKER | MI | 49544-1717 |
| GERARD S WYZYWANY | 24522 ANN ARBOR TRAIL | | | | DEARBORN HTS | MI | 48127-1780 |
| GERARD T COLEMAN | 5501 SWAN DRIVE | | | | GALVESTON | TX | 77551-5853 |
| GERARD T GOLDEN | 166 FERNDALE AVE | | | | KENMORE | NY | 14217-1018 |
| GERARD V BURKE & JANE ANN BURKE JT TEN | 717 HEMLOCK ST | | | | SCRANTON | PA | 18505-2019 |
| GERARD V LOPEZ | 14945 LAKEWOOD HEIGHTS BLVD | | | | LAKEWOOD | OH | 44107-5504 |
| GERARD W HOGAN CUST SHANNON HOGAN UTMA NJ | 86 SHELL ST | | | | BEACHWOOD | NJ | 08722-2747 |
| GERARD W LANG | 2823 RIFLE RIDGE RD | | | | OAKTON | VA | 22124-1204 |
| GERARD W MERKLE & LOIS P MERKLE JT TEN | 107 TRAM CT | | | | COLUMBIA | SC | 29210-4411 |
| GERARD W SCHNEIDER | 2114 E LAWRENCE ROAD | | | | PHOENIX | AZ | 85016-1118 |
| GERARD W WOLTER | 3304 LAPIDARY LANE | | | | JANESVILLE | WI | 53545-9191 |
| GERARD WATSON & MAUREEN WATSON JT TEN | 9102 RIDGE BLVD | | | | BROOKLYN | NY | 11209-5704 |
| GERARD ZOELLER & GERTRUDE F ZOELLER JT TEN | 161 MARIETTA AVE | | | | HAWTHORNE | NY | 10532-2342 |
| GERARDO C DAMATO | 20 NEWBERRY AVENUE | | | | STATEN ISLAND | NY | 10304-4111 |
| GERARDO F CALDERON | 505 PINEWOOD RD | | | | MARSHALL | TX | 75676 |
| GERARDO FEZZUOGLIO | 540 KETTLE POND DR | | | | S KINGTOWN | RI | 02879-5485 |
| GERARDO GARZA | 1920 COSTA DEL SOL DR | | | | LAREDO | TX | 78046-6139 |
| GERARDO J TADDEO EX EST MARIO A TADDEO | 1 KENDAL DR | | | | TOMS RIVER | NJ | 08757 |
| GERARDO LARA | 9423 NORTHERN | | | | PLYMOUTH | MI | 48170-4047 |
| GERARDO M ALEJO | 731 SAN JUAN BLVD | | | | ORLANDO | FL | 32807-1528 |
| GERARDO MINSAL | 1479 SUNSET WAY | | | | WESTON | FL | 33327 |
| GERARDO PORTALATIN | 1568 A BOGART AVE | | | | BRONX | NY | 10462-4002 |
| GERARDUS VISSER | 4 ARROWHEAD TRAIL | | | | IPSWICH | MA | 01938-2414 |
| GERD C KLUNDER | 7035 LAPEER ROAD | | | | DAVISON | MI | 48423-2534 |
| GERD E FISHER | 1414 ERIE ROAD | | | | ERIE | MI | 48133-9781 |
| GERD G SCHAEFER | 2893 OAK HILL TRL | | | | COMMERCE TWP | MI | 48382-1160 |
| GERD G SCHAEFER & DOLORES C SCHAEFER JT TEN | 2893 OAK HILL TRL | | | | COMMERCE TOWNSHIP | MI | 48382-1160 |
| GERD GOBLE | 1375 LUTHER LN | | | | ARLINGTON HEIGHTS | IL | 60004-4693 |
| GERD H KEUFFEL | 1329 INDIAN MOUND WEST | | | | BLOOMFIELD HILLS | MI | 48301-2263 |
| GERD KLINK | FALKENBLICK 10 | 36251 BAD HERSFELD | | GERMANY | | | |
| GERD O KROHN | 3017 TOOLES BEND RD | | | | KNOXVILLE | TN | 37922-6445 |
| GERD ROTH | ADAM OPEL AG | IPC C2-03 | RUSSELSHEIM GERMAN | GERMANY | | | |
| GERD T BECHT | SCHILLERSTR 37 | D-61350 BAD HOMBURG | | GERMANY | | | |
| GERD T BECHT | SCHILLERSTR 37 | D-61350 BAD HOMBURG | | GERMANY | | | |
| GERDA A LEMBKE | 4285 RIVER RD | | | | EAST CHINA | MI | 48054-2912 |
| GERDA A OTOOLE | 2155 V ADDINGTON RD | | | | BLAIRSVILLE | GA | 30512-6259 |
| GERDA HONIGMANN | 18452 WILLOW LN | | | | LANSING | IL | 60438-3372 |
| GERDA K JOHNSON | 6833 ASWAN | | | | CORPUS CHRISTI | TX | 78412-4142 |
| GERDA LANDMAN | 9523 SOUTH HOLLYBROOK LAKE DR | APT 110 | | | PEMBROKE PINES | FL | 33025-1612 |
| GERDA M CUMBOW TR GERDA M CUMBOW TRUST UA 07/07/00 | 1868 SHORE DRIVE SOUTH #403 | | | | SOUTH PASADENA | FL | 33707-4636 |
| GERDA M STROM & WILLIAM G STROM JT TEN | 3143 CELIA DR | | | | WATERFORD | MI | 48329 |
| GERDA M WEILANDT | 138 COLDSTREAM RD RR1 | FENELON FALLS ON | | K0M 1N0 CANADA | | | |
| GERDA MAVIS GUISHARD | 188-65 120TH RD | | | | ST ALBANS | NY | 11412-3616 |
| GERDA MC NALLY | 11627 CAVES RD | | | | CHESTERLAND | OH | 44026-1705 |
| GERDA TARANTINO | 2719 SAM ELIJO CRT | | | | ANTIOCH | CA | 94531-6615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERDA W MARCHESE | 10860 S W 52 DR | | | | MIAMI | FL | 33165-6965 |
| GERELDENE FIELDER | 4893 MINK LIVSEY RD | | | | SNELLVILLE | GA | 30039 |
| GERELDINE HARDEN | 4893 MINK LIVSEY RD | | | | SNELLVILLE | GA | 30039-6767 |
| GEREMIA S DI-LUZIO | 1135 HARVARD RD | | | | MONROEVILLE | PA | 15146-4347 |
| GERENA CHRISTIAN | MCKENDREE VILLAGE | 4343 LEBANON RD APT T 521 | | | HERMITAGE | TN | 37076-1269 |
| GERG TISSBERGER | SCHWANNSTR 32 | 4040 NUESS | | GERMANY | | | |
| GERHARD A KREMBS II | 86 2ND AVE S | | | | NAPLES | FL | 34102-5937 |
| GERHARD A LANG | PO BOX 714 | | | | BUFFALO | NY | 14213-0714 |
| GERHARD B DREXEL | PO BOX 516 | | | | RAILROAD FLAT | CA | 95248-0516 |
| GERHARD E MAUTE | 327 ASBURY AVE | | | | MELROSE PARK | PA | 19027-3415 |
| GERHARD E STONUS | GOETHESTRASSE 2 | SCHORNSHEIM | | GERMANY | | | |
| GERHARD ERWIN STONUS | BUCHHOLZERNOOR 5 | 25712 BUCHHOLZ | | GERMANY | | | |
| GERHARD FIRME | NORTH 1480 HGWAY 28 | | | | ADELL | WI | 53001 |
| GERHARD G HAENDEL | 25 N MCCORD RD | | | | TOLEDO | OH | 43615-4826 |
| GERHARD GEDENK & MONIQUE GEDENK JT TEN | 19111 COLLINS AVE APT 802 | | | | SUNNY ISL BCH | FL | 33160-2379 |
| GERHARD GEORG | KRANICHSTRASSE 26 | D-64569 | NAUHEIM | GERMANY | | | |
| GERHARD H HAUSCHILDT | 3369 MARISMA ST | | | | SAN MATEO | CA | 94403-3008 |
| GERHARD HEIDEMANN | 6145 IDLEWYLE RD | | | | BLOOMFIELD | MI | 48301-1452 |
| GERHARD ILLE & AGNES ILLE TEN COM | 4609 ARCHER DRIVE | | | | WILMINGTON | NC | 28409-6606 |
| GERHARD J BAUMANN | 309 HOLLAND RD | | | | ARCADE | NY | 14009-9728 |
| GERHARD J SIEGERT | APT 146 | 8411 SHERIDAN DR | | | WILLIAMSVILLE | NY | 14221-4133 |
| GERHARD N LAUN | 17722 NORTH 79TH AVE APT 2149 | | | | GLENDALE | AZ | 85308-0811 |
| GERHARD SCHRAML & MRS MARIANNE SCHRAML JT TEN | 319 ST ANDREWS LANE | | | | MYRTLE BEACH | SC | 29588-5366 |
| GERHARD SCHWAB | 6416 BAY VALLEY RD | | | | BAY CITY | MI | 48706-9701 |
| GERHARDT L MOCK | 4314 CLOTHIER RD R #1 | | | | KINGSTON | MI | 48741-9731 |
| GERHARDT O RICHTER | 741 PRESTON RD | | | | ANTIOCH | TN | 37013-4312 |
| GERHARDT P ENGELMANN & MARY ANN ENGELMANN JT TEN | 1165 NW 90TH TERRACE | | | | PEMBROKE PINES | FL | 33024-4642 |
| GERHART A QUECK | 40 E NORTHWOOD AVENUE | | | | COLUMBUS | OH | 43201-1202 |
| GERHOLD WILLS | 6800 CREEKSIDE LN | | | | PLANO | TX | 75023-1484 |
| GERI ANDERSON | 50 STEEPLECHASE DR | | | | SPRINGBORO | OH | 45066 |
| GERI I BURKE | MILTON ROAD | PO BOX 280 | | | GOSHEN | CT | 06756-0280 |
| GERI L KORTAS | 6065 ADAMS AVE | | | | WARREN | MI | 48092 |
| GERI L MONROE | 32103 TERRA COTTA ST | | | | LAKE ELSINORE | CA | 92530-7328 |
| GERI M DENNIS | 28510 SELKIRK STREET | | | | SOUTHFIELD | MI | 48076-7134 |
| GERIA L FLEMING | 1227 GRANDVIEW DRIVE | | | | ROCHESTER | MI | 48306-4032 |
| GERIANNE JORDAN SCHMIDT & ROGER EARL SCHMIDT JT TEN | 320 PRICE STREET | | | | AUBURN | MI | 48611-9457 |
| GERIANNE RICH | 1488 COVINA HILLS RD | | | | COVINA | CA | 91724-3622 |
| GERILYN SAUCEDO CUST BRANDEN SAUCEDO UTMA MN | 1062 STRYKER | | | | W ST PAUL | MN | 55118 |
| GERILYNN J LOHNES | 402 MOUNT GILEAD RD | | | | KELLER | TX | 76248-3932 |
| GERLINE BURNETT | 2029 WINDSONG DRIVE | APT 1C | | | HAGERSTOWN | MD | 21740-2729 |
| GERMAINE BARRETT & THOMAS R BARRETT JT TEN | 32260 AVONDALE | | | | WESTLAND | MI | 48186-4904 |
| GERMAINE D KAMINSKI | 4148 MIRAMAR AVE NE | | | | GRAND RAPIDS | MI | 49525-1526 |
| GERMAINE F PENGAL TR GERMAINE F PENGAL TRUST UA 06/16/93 | 22543 WATERBURY ST | | | | WOODLAND HILLS | CA | 91364-4924 |
| GERMAINE KINNEAR & ROBERT L KINNEAR JT TEN | 6639 BRECKENRIDGE RD | | | | LISLE | IL | 60532 |
| GERMAINE L COUPAL | 61057 GREENWOOD | | | | S LYON | MI | 48178-1722 |
| GERMAINE L MERDZINSKI | 6125 STOCKTON HILL RD | | | | KINGMAN | AZ | 86401-9304 |
| GERMAINE L MULLIGAN & ROBERT H MULLIGAN & RONALD K MULLIGAN JT TEN | MCLAREN HOMEWOOD VILLAGE | G4444 WEST COURT STREET APT 1213 | | | FLINT | MI | 48532 |
| GERMAINE M ROSETTI | PO BOX 8446 | | | | FREMONT | CA | 94537-8446 |
| GERMAINE MALICK & GEORGETTE KULWIN JT TEN | 8340 CALLIE AVENUE | APT 303-E | | | MORTON GROVE | IL | 60053-3717 |
| GERMAINE P MAY | 443 GRAPE ST | | | | PORTLAND | MI | 48875-1022 |
| GERMAINE PRYBYS | PO BOX 424 | | | | DULUTH | GA | 30096-0009 |
| GERMAINE SMEETON | 4245 MCNEIL ROAD | | | | CAMERON PARK | CA | 95682-9649 |
| GERMAINE THOMPSON | 2682 BERWICK BLVD | | | | COLUMBUS | OH | 43209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERMAN A ESPARZA | 15533 COLBALT ST | | | | SYLMAR | CA | 91342-3563 |
| GERMAN CARTER | 5184 TROWBRIDGE | | | | HAMTRAMCK | MI | 48212-3123 |
| GERMAN DIAZ | 2378 HARBOR TOWN DR | | | | KISSIMMEE | FL | 34744-5137 |
| GERMAN F RENDO | MOM 3052 | BUENOS AIRES C1437AKH | | ARGENTINA | | | |
| GERMAN M ABREU | 4660 FREEMAN | LAKE CT | | | NORCOOSS | GA | 30093 |
| GERMANIA A FLORES | 2080 CHAMPIONS PKWY | | | | LAWRENCEVILLE | GA | 30044-6924 |
| GERMANIA CEMETERY ASSOCIATION | C/O MARY YONKIN | 239 GERMANIA RD | | | GALETON | PA | 16922-9402 |
| GERMANIA TOWN & COUNTRY CLUB | C/O GARY MINARD | ONE GERMANIA PLATZ | | | SAGINAW | MI | 48602-1072 |
| GERMANO DI ROCCO | 261 RICHMOND RD | APT 122 | | | CLEVELAND | OH | 44143-4418 |
| GERMANO V REIS | 225 DORSETT DR | | | | CLARK | NJ | 07066-3022 |
| GERMANTE M BONCALDO | 5 FILLMORE DR | | | | STONY POINT | NY | 10980-3704 |
| GERMANTOWN UNITED METHODIST CHURCH | PO BOX 1 | | | | GERMANTOWN | OH | 45327-0001 |
| GERMON R WILLIAMS | 4079 ROOSEVELT | | | | DETROIT | MI | 48208-2326 |
| GERNELL JACKSON | 6033 PINE FORGE CIR | | | | INDIANAPOLIS | IN | 46254-1284 |
| GERNITH KNAPP | 15886 DASHER | | | | ALLEN PARK | MI | 48101-2734 |
| GEROLD H MARANKA | 704 E COLUMBIA ST | | | | MASON | MI | 48854-1306 |
| GEROLD I NETTLES | 6777 RASBERRY LN 2124 | | | | SHREVEPORT | LA | 71129-2653 |
| GEROLD L HARRELL JR | 10300 WOODVIEW DR | | | | OKLAHOMA CITY | OK | 73165-9147 |
| GEROLD M MAURO | 17186 RIDGE RD | | | | HOLLEY | NY | 14470-9353 |
| GEROLD O RUPPERT & MARSHA RUPPERT JT TEN | 53598 FRANKLIN | | | | UTICA | MI | 48316-2304 |
| GEROLONA FATICANTI & JOSEPH F VINDIGNI JT TEN | 36 HARBOR WAY | | | | PALM HARBOR | FL | 34684-1410 |
| GERON L KING | BOX 410 COUNTY RD 2364 | | | | DETROIT | TX | 75436-9763 |
| GERONE M LUEHRS | 1925 W SKYVIEW DR | | | | DAYTON | OH | 45432-2438 |
| GERONIA F MCMANNIS | 3420 E 100 S | | | | KOKOMO | IN | 46902-2837 |
| GERONIMO LUIS | 1523 ILLINOIS ST | | | | LANSING | MI | 48906-4602 |
| GERONIMO YANEZ | 4504 PALACE | | | | VON ORMY | TX | 78073-5364 |
| GERRARD RUTTER CUST CHRISTOPHER RUTTER UTMA CA | 4825 DISCOVERY PT | | | | DISCOVERY BAY | CA | 94505-9519 |
| GERREN M WAGNER | 1210 HIGHSPIRE RD | | | | HARRISBURG | PA | 17111-2331 |
| GERRI A WILHELMI | C/O MARGARET MANNER | 1121 NORTH ORLEANS | | | CHICAGO | IL | 60610-2511 |
| GERRI J ARENA | 574 BENNINGTON DR | | | | ROCHESTER | NY | 14616-3958 |
| GERRIT DABLAING III CUST ERIC PIETER DABLAING UGMA CA | 34122 CAPISTRANO BY THE SEA | | | | DANA POINT | CA | 92629-2940 |
| GERRIT DEROO | 1957 8TH AVE | | | | BYRON CENTER | MI | 49315-9515 |
| GERRIT J VOOGD | 136 FRONTENAC ST SE | | | | WYOMING | MI | 49548-2238 |
| GERRY A HILL & BOBBY J HILL JT TEN | 1016 MARABON AVE | | | | ORLANDO | FL | 32806-1808 |
| GERRY A MCCALLUM CUST KEVIN ANDREW MCCALLUM UGMA MI | 8575 NEWPORT DR | | | | WHITE LAKE | MI | 48386-3489 |
| GERRY ALLEN DORSEY | PO BOX 1014 | | | | DILLON | CO | 80435-1014 |
| GERRY D GANN | 679 CO RD 320 | | | | TRINITY | AL | 35673-3914 |
| GERRY D SHOOK | 22061 GARES RD | | | | DEFIANCE | OH | 43512-9628 |
| GERRY E MAYLE | 44694 DIONNE | | | | CANTON TOWNSHIP | MI | 48188-2410 |
| GERRY E ORDWAY | 1094 BREYMAN HWY | | | | TIPTON | MI | 49287-9740 |
| GERRY F REIERSON | 1712 PLUM CIRCLE | | | | WACO | TX | 76706-1629 |
| GERRY H CABANISS & JUDITH M CABANISS JT TEN | 917 TRAMWAY LANE NE | | | | ALBUQUERQUE | NM | 87122-1309 |
| GERRY H GREYERBIEHL | 1740 E CODY ESTEY RD | | | | PINCONNING | MI | 48650-8437 |
| GERRY J ALBERS & NINA J ALBERS JT TEN | 4727 DIAMOND DR | | | | HAMILTON | MI | 49419-9707 |
| GERRY J ROBEY | 1203 W 550S | | | | ANDERSON | IN | 46013-9775 |
| GERRY L CLEASBY | 2918 SHAWNEE LANE | | | | WATERFORD | MI | 48329-4336 |
| GERRY L COX | 10512 BURGOYNE RD | | | | BERRIEN SPRINGS | MI | 49103-9128 |
| GERRY L CRIST | 1074 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094-1304 |
| GERRY L HARGROVE | (ADAM OPEL) P O BOX 9022 | | | | WARREN | MI | 48090-9022 |
| GERRY L SULLIVAN | 4024 W LANSING RD | | | | ROSCOMMON | MI | 48653-8738 |
| GERRY L ZIMMER | 1461 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1306 |
| GERRY OLMSTED | 3025 N HIGHPOINT | | | | WICHITA | KS | 67205 |
| GERRY S MROSS | 3422 S HANSON AVE | | | | MILWAUKEE | WI | 53207-3530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERRY SCHILLING CUST LEAH MARIE SCHILLING UGMA MI | 850 BEDFORD | | | | GROSSE POINTE PARK | MI | 48230-1805 |
| GERRY SIMOENS | 315 HAMEL AVE | WINNIPEG MB | | R2H 0L2 CANADA | | | |
| GERRY VINK | 1831 N LAFAYETTE | | | | DEARBORN | MI | 48128-1166 |
| GERRY W GARNETT | 1479 SETTLERS LINE | RR 1 KEENE ON | | K0L 2G0 CANADA | | | |
| GERRY W RAMSEY | 6267 KINCAID AVE | | | | CINCINNATI | OH | 45213-1415 |
| GERRY WIXSON & GENI WEXSON JT TEN | 22601 RIDGE RD | | | | GERMANTOWN | MD | 20876-4333 |
| GERRY WOODBERRY | 2004 ABINGDON DR | | | | LA VERGNE | TN | 37086-3080 |
| GERRYANN N BALDWIN | ROUTE 2 8606 CAMELLIA | | | | LANSING | MI | 48917-8803 |
| GERSHON GREENBERG | APT 617 | 4200 CATHEDRAL AVE N W | | | WASHINGTON | DC | 20016-4912 |
| GERSHON SEPTIMUS CUST CIREL SEPTIMUS UGMA NJ | 1421 OAKWOOD AVE | | | | LAKEWOOD | NJ | 08701-1736 |
| GERSON A PERSSELIN | 3435 VINTON AVE APT 7 | | | | LOS ANGELES | CA | 90034-4754 |
| GERSON MAY & JUDY MAY JT TEN | 1200 ORCHARD CIRCLE | | | | JASPER | AL | 35501-4049 |
| GERST W WEAVER & JOHN W WEAVER JT TEN | 355 ROCHDALE DR | | | | ROCHESTER HILLS | MI | 48309 |
| GERT G SCHAUTT | 11027 DILL CT | | | | STERLING HEIGHTS | MI | 48312-1234 |
| GERT W FREUND & ALLEGRA FREUND JT TEN | 6261 CELESTE RD | | | | W BLOOMFIELD | MI | 48322-1318 |
| GERTHA E EALY & PAMELA EALY JT TEN | 18921 GREELEY ST | | | | DETROIT | MI | 48203-2190 |
| GERTIE B WRIGHT | 6380 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-9704 |
| GERTIE M HICKSON | 110 E IROQUOIS | | | | PONTIAC | MI | 48341-2017 |
| GERTIE M QUICK | 4738 N CR RD 500 E | | | | MICHIGANTOWN | IN | 46057-9643 |
| GERTIE ROSE WHITE | 11719 JOHNSTONE RD | | | | NEW LOTHROP | MI | 48460-9624 |
| GERTRAUD JETER & CHRISTINE JETER JT TEN | 491 S W 55TH TERRACE | | | | PLANTATION | FL | 33317-3507 |
| GERTRUD I WOLDT TR 03/16/99 REVOCABLE TRUST | 534 KENYON AVE | | | | KENSINGTON | CA | 94708-1128 |
| GERTRUD KAFFL | 3B | 600 SQUIRE LN | | | BEL AIR | MD | 21014-6201 |
| GERTRUD LEWIS | 2804 67TH ST | | | | NEWHALL | IA | 52315-9608 |
| GERTRUD M PATROCINIO | 39 HULSART CT | | | | MARLBORO | NJ | 07746-2471 |
| GERTRUD SEMRAD | KARTNERSTR 28 | A-9900 LIENZ | | AUSTRIA | | | |
| GERTRUD WACHE | APT 137 | 45 OAKVILLE AVE | LONDON ON | N5V 2R9 CANADA | | | |
| GERTRUDE A BALINT & DAVID J KMETZ JT TEN | 82 PRESTON AVE | | | | WEST HARRISON | NY | 10604-2737 |
| GERTRUDE A BURGER | 1759 WALKER RD | | | | PAVILION | NY | 14525-9212 |
| GERTRUDE A FURGUSON | 4545 ENNISMORE | | | | CLARKSTON | MI | 48346-3614 |
| GERTRUDE A HEROLD | 101 CHESTER DR | | | | SYRACUSE | NY | 13208-1931 |
| GERTRUDE A HUDAK | 27315 SYLVAN AVENUE | | | | WARREN | MI | 48093-7534 |
| GERTRUDE A LOCHNER | 2569 W STATE ROUTE 41 | | | | TROY | OH | 45373-8444 |
| GERTRUDE A STROBEL | 223 FORESTWOOD AVE | | | | VANDALIA | OH | 45377-1907 |
| GERTRUDE A TARDIF | 474 NW READING LN | | | | PORT ST LUCIE | FL | 34983-1134 |
| GERTRUDE A TODY | 115 FALLING LEAF DRIVE | | | | LAPEER | MI | 48446-3140 |
| GERTRUDE A WARREN | 218 BENTLEY AVE | | | | GREENVILLE | PA | 16125-1423 |
| GERTRUDE ARONOW | 147-25 78TH AVE | | | | FLUSHING | NY | 11367-3432 |
| GERTRUDE B CHAPMAN | SUNRISE | 3520 DUKE ST | RM225 | | ALEXANDRIA | VA | 22304-6303 |
| GERTRUDE B PROKOP | 16 WASHINGTON ST | | | | PLAINVILLE | CT | 06062-2115 |
| GERTRUDE B SCHRODER | 7 S HOLLOW RD | | | | BALLSTON LAKE | NY | 12019-1307 |
| GERTRUDE B STERN TR GERTRUDE B STERN FAMILY LIVING TRUST UA 0908/04 | 6001 W 61 TERR | | | | MISSION | KS | 66202-3520 |
| GERTRUDE BAADEN | 7 ALPINE DR | | | | HOPEWELL JCT | NY | 12533-5327 |
| GERTRUDE BAGG | 7720 WYNBROOK RD | | | | BALTIMORE | MD | 21224-2006 |
| GERTRUDE BLALOCK | 2037 ED BENNETT RD | | | | NICHOLSON | GA | 30565-3342 |
| GERTRUDE BROZEK | 412 STATE ST | | | | MEDINA | NY | 14103-1342 |
| GERTRUDE BUZALSKI & MARGARET ANN LA MARR & FLORIAN FRANK JT TEN | 1816 18TH ST | | | | BAY CITY | MI | 48708-7405 |
| GERTRUDE C BEHRENS | 3212 CHAUCER AVE | | | | ST ANN | MO | 63074-3619 |
| GERTRUDE C HENDRIX & LAWRENCE D HENDRIX JT TEN | 20615 NW YONCALLA CT | | | | PORTLAND | OR | 97229-7135 |
| GERTRUDE C SAMPLE & THOMAS N SAMPLE JT TEN | 320 E WATROUS AVE | | | | DES MOINES | IA | 50315-2809 |
| GERTRUDE CHAFEE PIERCE | 5976 STATE ROUTE 14A | | | | DUNDEE | NY | 14837-9456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERTRUDE CHRISTIAN | 1041 SEVEN SPRINGS CIRCLE | | | | MARIETTA | GA | 30068 |
| GERTRUDE CORNILS | 321 W 4TH ST | | | | DIXON | IL | 61021-2961 |
| GERTRUDE CULVER | 1843 DEVONSHIRE DR | | | | WIXOM | MI | 48393-4410 |
| GERTRUDE D LICKLIDER TR UA 08/31/92 GERTRUDE D LICKLIDER TRUST | 117 W WINDSOR RD | | | | JUPITER | FL | 33469-2941 |
| GERTRUDE D MCNUTT | 2202 S WATERSTONE RD | | | | MUNCIE | IN | 47302-6925 |
| GERTRUDE DELFINO | 4101 CATHEDRAL AVE N W | | | | WASHINGTON | DC | 20016-3585 |
| GERTRUDE DUNHAM | 17 OLD NORTH ROAD | | | | WORTHINGTON | MA | 01098-9753 |
| GERTRUDE E CAMMARATA | 504 PIN OAK DR | | | | GLENSHAW | PA | 15116-1126 |
| GERTRUDE E FLOETKE TR GERTRUDE E FLOETKE TRUST UA 01/27/93 | 15191 FORD RD APT BG-514 | | | | DEARBORN | MI | 48126-4699 |
| GERTRUDE E O'NEAL | 394 EGYPT RUN | | | | LANDENBERG | PA | 19350-9332 |
| GERTRUDE E THIEM | 2973 CLAYBURN RD | | | | SAGINAW | MI | 48603-3191 |
| GERTRUDE E TUCKER | 75036 MC KAY ROAD | | | | ROMEO | MI | 48065-2705 |
| GERTRUDE EARLEEN MEYER & JOSEPH H MEYER JT TEN | 142 WESTGATE DR | | | | SAINT PETERS | MO | 63376-4266 |
| GERTRUDE ELLMER LEYLAND | C/O JAMES PATRICK LEYLAND | 410 S GRACE STREET | | | LOMBARD | IL | 60148-2841 |
| GERTRUDE ETTS & ANTHONY ETTS JT TEN | 31 CLAFLIN BLVD | | | | FRANKLIN SQUARE | NY | 11010-4314 |
| GERTRUDE F SUCHORSKI | 429 GORDON ST | | | | SOUTH AMBOY | NJ | 08879-1513 |
| GERTRUDE FORD | 18280 INDIANA | | | | DETROIT | MI | 48221-2024 |
| GERTRUDE G PETROSKA | 33860 LYNDON ST | | | | LIVONIA | MI | 48154-5445 |
| GERTRUDE GIROD | 113 SW 64TH TERR | | | | OKLAHOMA CITY | OK | 73139-7303 |
| GERTRUDE GOULD | 49 LANARK AVENUE | | | | NEWARK | NJ | 07106-1021 |
| GERTRUDE GYORKOS & SUSAN E DUCHARME JT TEN | ATTN SUSAN E DUCHARME-ASARO | 10239 TRAILS END CIR | | | SAN DIEGO | CA | 92126-3517 |
| GERTRUDE H GEORGE | 194 RUDY RD | RT #13 | | | MANSFIELD | OH | 44903-8035 |
| GERTRUDE H HORSELL | 46289 WEST BRIAR CT | | | | PLYMOUTH | MI | 48170-3535 |
| GERTRUDE HAMMOND TR DANA D & GERTRUDE HAMMOND LIVING TRUST UA 7/8/94 | 1307 SHADY LN TURK LAKE | | | | GREENVILLE | MI | 48838-9297 |
| GERTRUDE HANKINS | 10606 E 1150 AVE | | | | EFFINGHAM | IL | 62401-6592 |
| GERTRUDE HANZEY | 35755 HUNTER | | | | WESTLAND | MI | 48185-6663 |
| GERTRUDE I FRICKO & JOHN J FRICKO & ANNE FRICKO JT TEN | 1305 BUTTERFLY CRT | | | | HERMITAGE | TN | 37076-4721 |
| GERTRUDE I MARTELL | 28706 GRANDON ST | | | | LIVONIA | MI | 48150-4044 |
| GERTRUDE I NEARY & KATHLEEN M NEARY JT TEN | 35250 FREEDOM RD APT 201 | | | | FARMINGTON HILLS | MI | 48335-4056 |
| GERTRUDE I NELSON | 2370 OLDE FARM DR | | | | JENISON | MI | 49428-8147 |
| GERTRUDE J CORBETT TR ROBERT E CORBETT TRUST UA 02/24/00 | 2138 MEADOW OAKS LN | | | | WASHINGTON | MO | 63090 |
| GERTRUDE J HARDEN | 450 SUNWEST DR APT 6 | | | | CASA GRANDE | AZ | 85222-2373 |
| GERTRUDE J JONES | 3095 BERKSHIRE MANOR DR | | | | ALPHARETTA | GA | 30022-5022 |
| GERTRUDE J THIEDA | C/O KIMBERLY A MANN | 36092 UNION LAKE RD | | | HARRISON TWP | MI | 48045 |
| GERTRUDE JANET SHERWOOD | 358 ORANGE GROVE CT | | | | OTISVILLE | MI | 48463-9605 |
| GERTRUDE JONES CUST NYOZETTA V STUPART UGMA NY | 3235 CAMBRIDGE AVE UNIT4F | | | | RIVERDALE | NY | 10463 |
| GERTRUDE JOYCE JOHNSON RIDGELY ELDERLY LIMITED | PARTNERSHIP RIDGLEY MEADOWS | 100 STRAWBERRY CT APT 701 | | | RIDGELY | MD | 21660-1300 |
| GERTRUDE K SCHOR CUST DAVID ISAAC SOFFER UGMA PA | 3669 BALDWIN DR | | | | EASTON | PA | 18045-5701 |
| GERTRUDE KELLAM | 49 LANARK AVENUE | | | | NEWARK | NJ | 07106-1021 |
| GERTRUDE KING | ATTN HALTON CENTENNIAL MANOR | 185 ONTARIO STREET S | MILTON ON | L9T 2M4 CANADA | | | |
| GERTRUDE L BENNETT & MICHAEL A BENNETT JT TEN | 1217 N W 46TH | | | | OKLAHOMA CITY | OK | 73118-5228 |
| GERTRUDE L CODY | PO BOX 5 | | | | NASHUA | NH | 03061-0005 |
| GERTRUDE L GOLD TR GERTRUDE L GOLD TRUST UA 05/06/92 | 136 CHESTNUT ST | | | | PARK FOREST | IL | 60466-2169 |
| GERTRUDE L KUDRAK TR GERTRUDE L KUDRAK TRUST UA 03/25/99 | 1210 DEVON CT | | | | KOKOMO | IN | 46901-3949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERTRUDE L LEEGE TR GERTRUDE L LEEGE LIVING TRUST UA 07/11/00 | E8251 N REEDSBURG RD | | | | REEDSBURG | WI | 53959-9003 |
| GERTRUDE L MASTHAY TR UA 05/30/90 GERTRUDE L MASTHAY TRUST 1990 | 1385 BASSWOOD AVE | | | | CARLSBAD | CA | 92008-1904 |
| GERTRUDE LORETA | 225 GREENBRIAR DR | | | | AURORA | OH | 44202-9207 |
| GERTRUDE LUCILLE JUNE | 13419 N STATE RD | | | | OTISVILLE | MI | 48463-9796 |
| GERTRUDE M ARMSTRONG | 199 TALLY HO RD | | | | MIDDLETOWN | NY | 10940-7328 |
| GERTRUDE M BRILL & CAROLYN J BERSCHE & VINCENT W BRILL JT TEN | 36550 GRAND RIVER AVE | APT 221 | | | FARMINGTON | MI | 48335-3065 |
| GERTRUDE M CHAMBERS | 316 E 280TH ST | | | | EUCLID | OH | 44132-1310 |
| GERTRUDE M COX | 415 HUMP RD | | | | MEADOWBRIDGE | WV | 25976-9581 |
| GERTRUDE M CRISSMAN & H RAY CRISSMAN JT TEN | WEDGEWOOD HOMES | 505 HURFFVILLE RD | | | TURNERSVILLE | NJ | 08012-1825 |
| GERTRUDE M FISHER | 18550 AUTUMN LANE | | | | SOUTHFIELD | MI | 48076-1049 |
| GERTRUDE M GAIZE | 531 N OCEAN BLVD APT 1011 | | | | POMPANO BEACH | FL | 33062 |
| GERTRUDE M GRAMMATICA | 3 TREELINE DR | APT 606 | | | ROCHESTER | NY | 14612-3454 |
| GERTRUDE M HENRY | 49 BLACK ROCK RD | | | | YARDLEY | PA | 19067 |
| GERTRUDE M JOHNSON & ELMER L JOHNSON JT TEN | 1426 EASTWIND CIR | | | | WESTLAKE VILLAGE | CA | 91361-3411 |
| GERTRUDE M JOHNSON & ELMER L JOHNSON TRUST U-A 12-23-80 JOHNSON TRUST | 1426 EASTWIND CIR | | | | WESTLAKE VLG | CA | 91361-3411 |
| GERTRUDE M KING | 3306 W 200 N CO RD | | | | KOKOMO | IN | 46901-8373 |
| GERTRUDE M KOVALIK & GAYLE M DEMETER JT TEN | 860 LOWER FERRY RD | APT 1-M | | | W TRENTON | NJ | 08628-3525 |
| GERTRUDE M KUPEC | 31008 RED ARROW RD | | | | ROCKY MOUNT | MO | 65072-2907 |
| GERTRUDE M LENHART TR FRANCIS G LENHART FAMILY TRUST UA 11/22/93 | 1016 EAST RIVER DR | PO BOX 383 | | | DEFIANCE | OH | 43512-0383 |
| GERTRUDE M NATELLI | 8600 RAPLEY GATE TERRACE | | | | POTOMAC | MD | 20854 |
| GERTRUDE M PHILLIPS | 62 CHESTERFIELD DR | | | | NEW CASTLE | DE | 19720-1249 |
| GERTRUDE M REHAGEN | 908 KINSALE DR | | | | BALLWIN | MO | 63021 |
| GERTRUDE M SEAMAN | 73 MOSELEY CIR | | | | FAIRPORT | NY | 14450-3350 |
| GERTRUDE M STEWART | 309 E 68TH ST | | | | KANSAS CITY | MO | 64113-2438 |
| GERTRUDE M THOMPSON | 1209 FEATHER DR | | | | DELTONA | FL | 32725 |
| GERTRUDE M WENTZ | 340 S FORNEY AVE | | | | HANOVER | PA | 17331-3716 |
| GERTRUDE M WHITE CUST ROBERT ROY BONNEY U/THE NY U-G-M-A | 63 SUSAN DR | | | | NEWBURGH | NY | 12550-1410 |
| GERTRUDE M WILHELM | 327 EGE AVE | | | | JERSEY CITY | NJ | 07304-1001 |
| GERTRUDE MAE HARVELL | 17115 PARKDALE RD | | | | PETERSBURG | VA | 23805-8708 |
| GERTRUDE MARCUSON | 542 MEEHAN AVE | | | | FAR ROCKAWAY | NY | 11691 |
| GERTRUDE MARQUAY | 55 FOURTH ST | | | | DOVER | NH | 03820-2952 |
| GERTRUDE MEISINGER CUST ELEANOR MEISINGER UTMA CO | 2446 W DAVIES AVE | | | | LITTLETON | CO | 80120-3530 |
| GERTRUDE MEISINGER CUST KATE MEISINGER UTMA CO | 2446 W DAVIES AVE | | | | LITTLETON | CO | 80120-3530 |
| GERTRUDE MIDDLESWORTH | 413 RUSSELL PLACE | | | | ELIZABETH | NJ | 07202-2419 |
| GERTRUDE MOORE SWAN | 2400 E BASELINE AVE LOT 270 | | | | APACHE JUNCTION | AZ | 85219-5720 |
| GERTRUDE N HAYES | PO BOX 2656 | | | | ARIZONA CITY | AZ | 85223 |
| GERTRUDE NOBLE | 144 WARDEN AVENUE | | | | ELYRIA | OH | 44035-2558 |
| GERTRUDE O GANO | 263 WASHINGTON AVE | | | | SUNBURY | PA | 17801-2430 |
| GERTRUDE P AGOGLIATI | 17 WOLCOTT DR | | | | GRANBY | CT | 06035-1320 |
| GERTRUDE P O'CONNOR | 7 ROYAL DR | | | | EUSTIS | FL | 32726-6747 |
| GERTRUDE PATTON | 12 BELGRADE TER | | | | WEST ORANGE | NJ | 07052-3902 |
| GERTRUDE R BELVEAL | 36596 ALDER BRANCH RD | | | | SPRINGFIELD | OR | 97478-9715 |
| GERTRUDE R JANETT | 135 COCCIO DRIVE | | | | WEST ORANGE | NJ | 07052-4120 |
| GERTRUDE R ONEILL | 506 KENTUCKY AVE | | | | ALEXANDRIA | VA | 22305-1740 |
| GERTRUDE R YOUNGBLOOD | 18181 FLEUR DE LIS | | | | CLINTON TWP | MI | 48038 |
| GERTRUDE RILLSTONE SCHUPP | 110 NAVESINK AV | | | | HIGHLANDS | NJ | 07732-1801 |
| GERTRUDE ROSE PALCHO | 29 REGENT AVE | | | | BLUFFTON | SC | 29910-8822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERTRUDE S BONINI | 531 MONTMARC BLVD | | | | ERIE | PA | 16504-2684 |
| GERTRUDE S DONNELLY & JAMES GORDON DONNELLY JT TEN | 7 WOLFEBORO | | | | WOLFEBORO | NH | 03894-4028 |
| GERTRUDE S METZGER | 5018 PRIDES CT | | | | MURRYSVILLE | PA | 15668-2628 |
| GERTRUDE S MILLER | ATTN JANE A LEUKMAS | 98 SHADYWOOD | | | ROCHESTER | MI | 48307-5047 |
| GERTRUDE S SHROUT | 514 WEST ALEX BELL RD | | | | DAYTON | OH | 45459-3050 |
| GERTRUDE S THOMPSON | 4801 BUFFWOOD WAY | | | | SACRAMENTO | CA | 95841-2216 |
| GERTRUDE SACHS | 3 HUTCHINSON BLVD | | | | SCARSDHLE | NY | 10583-6508 |
| GERTRUDE SAFRAN | 5 FOX HILL RD | | | | EDISON | NJ | 08820-2825 |
| GERTRUDE SAKOWSKI | 247 ELM | | | | CARTERET | NJ | 07008-1734 |
| GERTRUDE SALINSKY & ROBERT SALINSKY JT TEN | PARK 24111 CIVIC CENTER DRIVE | | | | SOUTHFIELD | MI | 48034-1266 |
| GERTRUDE SAMBORSKI | 9401 S 52ND AVE | | | | OAK LAWN | IL | 60453-2421 |
| GERTRUDE SANFORD | 11755 E CORUNNA RD | | | | LENNON | MI | 48449-9654 |
| GERTRUDE SCHLENER & DIETER WIELAND JT TEN | 405 WAKEFIELD DR | | | | LOCUST GROVE | VA | 22508-5140 |
| GERTRUDE SCHLIESSKE & HAROLD SCHLIESSKE JT TEN | 406 BLVD | | | | WESTFIELD | NJ | 07090-3228 |
| GERTRUDE SCHWARTZ TR GERTRUDE SCHWARTZ REVOCABLE TRUST UA 10/13/03 | 440 WEST END AVE APT 8C | | | | NEW YORK | NY | 10024-5358 |
| GERTRUDE SHOGREN POPPLETON & ROBERT GLENN POPPLETON JT TEN | 12276 CHARING CROSS RD | | | | CARMEL | IN | 46033-3158 |
| GERTRUDE SHOWALTER & JEANMARIE DAHM JT TEN | 14176 BROWN BRIDGE ROAD | | | | COVINGTON | GA | 30016 |
| GERTRUDE SMITH | 6188 YUCCA DR | | | | DOUGLASVILLE | GA | 30135-2268 |
| GERTRUDE STADNIKA | 4850 GRATIOT RD | | | | SAGINAW | MI | 48638-6202 |
| GERTRUDE SYLVIA SOLTAN & SARAH BETH SOLTAN JT TEN | 3820 BOWNE ST | APT 302 | | | FLUSHING | NY | 11354-5626 |
| GERTRUDE T PRZYBYLSKI | 505 S MONROE | | | | BAY CITY | MI | 48708-7274 |
| GERTRUDE TECK | 1030 JAMESVILLE AVE | | | | SYRACUSE | NY | 13210-4218 |
| GERTRUDE WEAVER & LAWRENCE WEAVER JT TEN | 323 S WHEELER ST | | | | SAGINAW | MI | 48602-1862 |
| GERTRUDE WELLIK | 945 STATE ST | | | | GARNER | IA | 50438-1735 |
| GERTRUDE WESTLEY | 20 KAUFFMAN LN | | | | HAMBURG | PA | 19526-7950 |
| GERTRUDE YUHAS | 6539 IRELAND RD | | | | WINDSOR | OH | 44099 |
| GERTRUDE ZABAN & MARK ZABAN JT TEN | 9374 LANDINGS LANE #404-G | | | | DES PLAINES | IL | 60016-5233 |
| GERTRUDE ZAVISA & EDWIN J ZAVISA JT TEN | 24071 CHICAGO | | | | DEARBORN | MI | 48124-3205 |
| GERTRUDE ZWICK & WILLIAM ZWICK JT TEN | 289 FORDHAM PLACE | | | | BRONX | NY | 10464-1404 |
| GERTRUDIS ARROYO | 5639 MCMILLAN | | | | DETROIT | MI | 48209-1626 |
| GERTRUIDA C JONES | 1390 CRESCENT LN | | | | ROCHESTER HILLS | MI | 48306-4279 |
| GERTUDE M STEVENS | 8-C BEECH CT | | | | BRIELLE | NJ | 08730-1310 |
| GERVAIS RICHARD BRAND | 15603 N 65TH ST | | | | SCOTTSDALE | AZ | 85254-2000 |
| GERVAISE L WAKAR | 28359 MACKENZIE | | | | WESTLAND | MI | 48185-1847 |
| GERVASE E SCHLEPER | 155 N 5TH ST | | | | BREESE | IL | 62230-1403 |
| GERVASE H NEALON | 3310 LONGBOW DR | | | | PITTSBURGH | PA | 15235-5135 |
| GERVIN P POPPLEWELL | COUNTRY ESTATE | HEMLOCK DR | | | RUSSELL SPGS | KY | 42642 |
| GERY MARMADUKE | 5420 HILLSBORO HEMATITE RD | | | | DE SOTO | MO | 63020-3108 |
| GERYL GLASER | 27 EVERGREEN CIR | | | | MANHASSET | NY | 11030-3934 |
| GESUALE L SCAGLIONE | 3206 NORTH ROME AVE | | | | TAMPA | FL | 33607-2037 |
| GET TEUNG YEE & MEI LIN WONG JT TEN | 43754 BRANDYWYNE ROAD | | | | CANTON | MI | 48187-2242 |
| GEY CONROE & KIMBERLY CONROE JT TEN | 9987 S GREEVILLE RD | | | | GREENVILLE | MI | 48838-9447 |
| GEZA EGERSDORFER | 520 MEREDITH LN | APT 502 | | | CUYAHOGA FLS | OH | 44223-2576 |
| GEZA J MAGUSIN | 1684 WINCHESTER | | | | LINCOLN PK | MI | 48146-3845 |
| GEZA JANOS KOGLER & PAMELA EVELIN KOGLER JT TEN | 32649 JAMES AVE | | | | GARDEN CITY | MI | 48135-1688 |
| GEZA S KOVACS | PO BOX 825 | | | | JAMESTOWN | KY | 42629-0825 |
| GHALEB MOUBARAK | 43950 PALISADES CT | | | | CANTON | MI | 48187 |
| GHANASHYAM PATEL & JAYSHREE PATEL COMMUNITY PROPERTY | 513 LYNNMEADE DR | | | | GRETNA | LA | 70056-7238 |
| GHANSHYAM V PATEL & JAMINI G PATEL JT TEN | 8607 HARRISON WAY | | | | BUENA PARK | CA | 90620-3812 |
| GHATTAS I FAKHOURI | 6857 NIGHTING GALE | | | | DEAR BORN HIGHTS | MI | 48127-2132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GHERMON L LANE | PO BOX 207 | | | | DOVER | NC | 28526-0207 |
| GHESSAN N YOUNAN | 5869 PATTERSON | | | | TROY | MI | 48098-3968 |
| GHISLAINE S KASS | 25983 MADDEN | | | | TAYLOR | MI | 48180-3127 |
| GHULAM H RAZ | 1269 LAKESIDE DR | | | | EAST LANSING | MI | 48823-2426 |
| GHULEM R KALWAR | 1503 LYNDALE DR | | | | CHARLESTON | WV | 25314-2139 |
| GIACINTO SALVINO | 1847 PORTSHIP RD | | | | BALTIMORE | MD | 21222-3026 |
| GIACOMO A DE LARIA & KAREN GRAFF DE LARIA JT TEN | PO BOX 9755 | | | | RANCHO SANTA FE | CA | 92067-4755 |
| GIACOMO AURORA | 4027 MCLAUGHLIN AVE | APT 3 | | | LOS ANGELES | CA | 90066-5491 |
| GIACOMO CAMILLERI & PAULETTE CAMILLERI JT TEN | 22700 FREDRICK RD | | | | STEGER | IL | 60475-5914 |
| GIACOMO DI COSTANZO | VIA VADO MICHELE 57 BUONOPANE | 80070 BARANO | DISHIA NAPOLI | ITALY | | | |
| GIACOMO MERLO | 326 SPENCER ST #1 | | | | ELIZABETH | NJ | 07202-3926 |
| GIACONO E CORADETTI | 220 S SCHOOL ST | | | | GIBBSTOWN | NJ | 08027-1336 |
| GIANCARLO CARERE | 5843 CORNELL CRESENT | MISSISSAUGA ON | | L5M 5R6 CANADA | | | |
| GIANCARLO CARERE | 5843 CORNELL CRESCENT | MISSISSAUGA ON | | L5M 5R6 CANADA | | | |
| GIANCARLO CARERE | 5843 CORNELL CRESCENT | MISSISSAUGA ON | | L5M 5R6 CANADA | | | |
| GIANCARLO CARERE | 5843 CORNELL CRES | MISSISSAUGA ON | | L5M 5R6 CANADA | | | |
| GIANFRANCO FANCIULLI | 528 SANDALWOOD CT | OSHAWA ON | | L1G 7X9 CANADA | | | |
| GIANLUCA GALUZZI CUST ERICA GALUZZI UTMA | VIA BOTTICELLI 8 | BOLONGA 40133 ITAL | | | | | |
| GIANNI COSTANTINI | VIA CARLO SIGONIO 410/6 | 41100 MODENA | | ITALY | | | |
| GIANNI MACOR | 1381 GILES BLVD | WINDSOR ON | | N9A 4G9 CANADA | | | |
| GIANNI TORRE & MARIA TORRE JT TEN | 4 SAINT ANDREWS DR | | | | LAUREL SPRINGS | NJ | 08021-4852 |
| GIANT CHEVROLET COMPANY | PO BOX 2576 | | | | VISALIA | CA | 93279-2576 |
| GIBSON HAZARD JR CUST GIBSON DE KALB HAZARD III UGMACO | 1223 LA VETA WAY | | | | COLORADO SPGS | CO | 80906-1735 |
| GIDEON J MACKAY | 340 E RANDOLPH ST | APT 4904 | | | CHICAGO | IL | 60601-7922 |
| GIDEON KANTOR TR UA 05/09/1997 GIDEON KANTOR REVOCABLE TRUST | PO BOX 553 | 10702 KENILWORTH AVE | | | GARRETT PARK | MD | 20896 |
| GIDEON W MCKNIGHT | 1468 MARK ST | | | | FLINT | MI | 48507-5530 |
| GIFFORD FINANCIAL PARTNERS | C/O DOUGLAS J GIFFORD | PO BOX 144 | 14364 MAIN ST | | WATTSBURG | PA | 16442 |
| GIFFORD LEU | STAR RTE BOX 66 | | | | SUTHERLAND | NE | 69165 |
| GIFFORD R MOSHER | 134 FROGIER ST | | | | BROCKPORT | NY | 14420 |
| GIFFORD S WEST U/GDNSHIP OF RICHARD S WEST | 79 DODGE'S ROW | | | | WENHAM | MA | 01984-1648 |
| GIFFORD W WEBSTER & CHRISTINE S WEBSTER JT TEN | CURRIERS TRAILER PARK | 695 DARMOUTH COLLEGE HIGHWAY | LOT 11 | | LEBANON | NH | 03766-2038 |
| GIHAD ODEH HASAN | 7421 S W 18TH ST | | | | PLANTATION | FL | 33317-4914 |
| GIL A KAMINSKI | 8435 PEACEFUL VALLEY | | | | CLARKSTON | MI | 48348-2671 |
| GIL A RHODES | 11701 FARM RD 2331 | | | | GODLEY | TX | 76044 |
| GIL AGASSI | 1242 E 22ND ST | | | | BROOKLYN | NY | 11210 |
| GIL DRAKE TOLAN | 88 NORTH STAG TRAIL | | | | FREDERICKSBRG | TX | 78624-7562 |
| GIL FLOWERS | 13521 CROSLEY STREET | | | | REDFORD | MI | 48239 |
| GIL J MIRANDA | 900 E PITTSBURGH ST APT F23 | | | | GREENSBURG | PA | 15601-3537 |
| GIL KEITH FLOWERS JR | 13521 CROSLEY STREET | | | | REDFORD | MI | 48239 |
| GIL P GUGLIELMI | 524 W PINE ST | | | | TREVOSE | PA | 19053-4530 |
| GIL R SUDOL | 24324 CALVIN ST | | | | DEARBORN | MI | 48124-3120 |
| GIL SAAVEDRA | 1926 AVONDALE PL NW | | | | ALBUQUERQUE | NM | 87120-8004 |
| GILBERT A & JOANN WALRATH TR UA 01/28/03 GILBERT WALRATH & | 3755 ACKLEY RD | | | | LAKEPORT | CA | 95453 |
| GILBERT A BELLEROSE & IRENE BELLEROSE JT TEN | 3 FOLLY LANE | | | | WESTBORO | MA | 01581-2504 |
| GILBERT A CROLEY | 3367 MONTICELLO BLVD | | | | CLEVELAND HTS | OH | 44118-1331 |
| GILBERT A DAVIDSON JR | 8197 S ST RT 122 | | | | EATON | OH | 45320-9438 |
| GILBERT A DUENEZ | 7012 INDEPENDENCE ST | | | | CANOGA PARK | CA | 91303-2227 |
| GILBERT A HAWKINS JR | 7390 OLD MORGANTOWN RD | | | | MARTINSVILLE | IN | 46151-7181 |
| GILBERT A HENRY | 2651 NW 84TH AVE | | | | CORAL SPRINGS | FL | 33065-5333 |
| GILBERT A HESS TR GILBERT A HESS TRUST 3/15/00 | 25613 ANDOVER ST | | | | DEARBORN HEIGHTS | MI | 48125-1542 |
| GILBERT A HOWARD & MARCELLE HOWARD JT TEN | 62 HORBINE RD | | | | SWANSEA | MA | 02777-3618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILBERT A KONOW | 5612 S MONITOR AVE | | | | CHICAGO | IL | 60638-3620 |
| GILBERT A LEIB CUST SHANNON LEIB UTMA NY | 18 HARP LN | | | | SAYVILLE | NY | 11782 |
| GILBERT A MARTZ | 21100 YALE | | | | ST CLAIR SHRS | MI | 48081-1869 |
| GILBERT A MC CUE | 294 EASTERN PROM | | | | PORTLAND | ME | 04101-2702 |
| GILBERT A MILLER | 8081 SUPERIOR | | | | CENTERLINE | MI | 48015-1309 |
| GILBERT A PALM | 1337 BEVERLY RD | | | | MC KEESPORT | PA | 15133-3607 |
| GILBERT A RECKLING | #159 SOUTH ADAMS | | | | ROCHESTER HILLS | MI | 48309-1443 |
| GILBERT A RECKLING & MARILYN H RECKLING JT TEN | 159 SOUTH ADAMS | | | | ROCHESTER HILLS | MI | 48309-1443 |
| GILBERT A RENNHACK & FRANCES L RENNHACK JT TEN | 104 LEONARD CIR | | | | CAMDEN | SC | 29020-1506 |
| GILBERT A SPEAR JR | 419 TOPSFIELD RD | | | | HOCKESSIN | DE | 19707-9716 |
| GILBERT A THOMPSON & FLORENCE ELAINE THOMPSON JT TEN | 4307 WEBSTER RD | | | | FLUSHING | MI | 48433-9054 |
| GILBERT ACHILLES HALL | 849 WILLOW GROVE RD | | | | ALLONS | TN | 38541 |
| GILBERT AMSHOFF | 191 GIBRALTAR DR | | | | SHEPHERDSVILLE | KY | 40165-6241 |
| GILBERT ARTHUR ALBANICE | 31544 LONNIE DRIVE | | | | WESTLAND | MI | 48185-1669 |
| GILBERT B AGOSTINI | 6838 DENNISON RD | | | | PLAINWELL | MI | 49080-9244 |
| GILBERT BECERRA | 175 LAKE VALLEY ST | | | | SAN ANTONIO | TX | 78227-4543 |
| GILBERT BROWN | 3831 VAILE AVE | | | | FLORISSANT | MO | 63034-2227 |
| GILBERT BROWN | 12200 E RIO GRANDE AVE | | | | BRAZIL | IN | 47834-9279 |
| GILBERT C EBNER | 1494 DUNSTER LANE | | | | ROCKVILLE | MD | 20854-6119 |
| GILBERT C EBNER & MRS VIRGINIA L EBNER JT TEN | 1494 DUNSTER LANE | | | | ROCKVILLE | MD | 20854-6119 |
| GILBERT C JIMENEZ CUST GILBERT DALLAS JIMENEZ UTMA CA | 3301 WATFORD WAY | | | | PALMDALE | CA | 93551-3548 |
| GILBERT C JONES & WILENDA A JONES JT TEN | 4602 COLLBRAN CT | | | | FT WAYNE | IN | 46835-4325 |
| GILBERT C MILLS SR | 22520 HWY 964 | | | | ZACHARY | LA | 70791-9114 |
| GILBERT C ROBINSON | 1541 MAIN RD | | | | PHIPPSBURG | ME | 04562-4905 |
| GILBERT CABELLO | 6680 FORT RD | | | | BIRCH RUN | MI | 48415-9089 |
| GILBERT CARPENTER | 1380 E 13TH ST 903 | | | | CLEVELAND | OH | 44114-1830 |
| GILBERT CLARK | 8013 E DEVONSHIRE ROAD | | | | MUNCIE | IN | 47302-9047 |
| GILBERT COLGATE III | 291 SANDPIPERS | | | | FOSTER CITY | CA | 94404-1320 |
| GILBERT COPE | 45 S ORCHARD CIRCL | | | | BLANCHESTER | OH | 45107-1027 |
| GILBERT CORRIVEAU | PO BOX 70 | 103 SINCLAIR RD | | | SINCCLAIR | ME | 04779-4002 |
| GILBERT CUELLAR | 3741 FOXPOINTE SOUTH | | | | LANSING | MI | 48910 |
| GILBERT CULBRETH INVESTMENTS INC | PO BOX 848 | | | | OKEECHOBEE | FL | 34973-0848 |
| GILBERT D JOHNSON | 418 LASALLE ST | | | | BAY CITY | MI | 48706-3948 |
| GILBERT D JOHNSON JR | 2621 SIMON ST | | | | BAY CITY | MI | 48708-7661 |
| GILBERT D JOHNSON JR & JEANETTE M JOHNSON TEN ENT | 2621 SIMONS STREET | | | | BAY CITY | MI | 48708-7661 |
| GILBERT D MARA | 14804 KEPPEN AVENUE | | | | ALLEN PARK | MI | 48101-2910 |
| GILBERT D MARKLE & MARGARET R MARKLE JT TEN | 516 HEMLOCK DR | | | | GREENSBURG | PA | 15601-4513 |
| GILBERT D MARQUEZ | PO BOX 41 | | | | OLD STATION | CA | 96071-0041 |
| GILBERT D SMITH | 2617 DANHAVEN DR | | | | BOWLING GREEN | KY | 42104-4751 |
| GILBERT D VEZINA | 474 PRESWICK LN | | | | NAPLES | FL | 34120-1659 |
| GILBERT D WASSERZIEHER | 1800 OTTER | | | | ANCHORAGE | AK | 99504-2636 |
| GILBERT DAVIDOFF & MRS SANDRA DAVIDOFF JT TEN | 587 ISLAND AVE | | | | WOODMERE | NY | 11598-2330 |
| GILBERT E CHAVEZ | 31642 AVENUE E | | | | YUCAIPA | CA | 92399-1611 |
| GILBERT E ELLIS | 20509 CLARK RD | | | | BELLEVILLE | MI | 48111-9173 |
| GILBERT E JOHNSON JR | 3008 57TH ST E | | | | BRADENTON | FL | 34208-6530 |
| GILBERT E MORGAN | 2974 W LENTZ TREE FARM RD | | | | MONROVIA | IN | 46157-9011 |
| GILBERT E MURPHY & SHARON SUE MURPHY JT TEN | 3495S 200 E | | | | KNOX | IN | 46534-9214 |
| GILBERT E NARANJO | G8042 RICHFIELD RD | | | | DAVISON | MI | 48423 |
| GILBERT E NORTH | 11564 MASSMAN LN | | | | WRIGHT CITY | MO | 63390-4042 |
| GILBERT E SAUL | 10232 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9694 |
| GILBERT E SCHUMACHER | 424 MCKINLEY | | | | GROSSE POINTE | MI | 48236-3240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILBERT E SHANNON | 3745 DAVISON ROAD | | | | LAPEER | MI | 48446-2804 |
| GILBERT E SHIRK | PO BOX 5 | | | | CHESTERFIELD | IN | 46017-0005 |
| GILBERT EDWARDS | 1819 N 800 W 27 | | | | CONVERSE | IN | 46919-9516 |
| GILBERT F BLANKENSHIP | 614 COLLEGE ST | | | | MADISONVILLE | TN | 37354-1106 |
| GILBERT F CRESOV & MRS ROCHELLE CRESOV JT TEN | 1600 ELMWOOD AVE APT 4 | | | | ROCHESTER | NY | 14620-3816 |
| GILBERT F DONALDSON | 1648 D ST | | | | HAYWARD | CA | 94541-4321 |
| GILBERT F JACOBS | 204 HOGAN DR | | | | LADY LAKE | FL | 32159-5523 |
| GILBERT F LOPEZ | 1817 INDIANA AVE | | | | LANSING | MI | 48906-4660 |
| GILBERT F MENDEZ | 2104 DUNNIGAN ST | | | | CAMARILLO | CA | 93010-3232 |
| GILBERT F NAUMANN | 200 DEMAREST DR #812 | | | | VACAVILLE | CA | 95687-6470 |
| GILBERT F NEWMAN | 403 GILBERT | | | | OWOSSO | MI | 48867-2433 |
| GILBERT F SABURNY JR | 6669 BURRIER HILL ROAD SW | | | | PORT WASHINGTON | OH | 43837-9117 |
| GILBERT F WINTER JR & MRS LINDA P WINTER JT TEN | 75 BECKWITH DRIVE | | | | COLORADO SPRINGS | CO | 80906-5930 |
| GILBERT FIELD | 6216 W COUNTY RD 200 N | | | | FRANKFORT | IN | 46041 |
| GILBERT G BARTZ | 4857 MONICA | | | | AUBURN | MI | 48611-9430 |
| GILBERT G DAYE | 2443 ROCHELL CANNON RD | | | | BELLS | TX | 75414-2781 |
| GILBERT G FENNIMORE | BOX 10 | | | | PARMA | MI | 49269-0010 |
| GILBERT G GARCIA | HC 2 BOX 529 | | | | EAGLE PASS | TX | 78852 |
| GILBERT G HENNINGSEN | PO BOX 851 | | | | WHEATON | IL | 60187-0851 |
| GILBERT G LAFAVE | 4747 LACLAIR RD | | | | STANDISH | MI | 48658-9754 |
| GILBERT G LEAL | 530 N SAN MARCOS STREET | | | | EAGLE PASS | TX | 78852-4745 |
| GILBERT GEORGE | 43763 ROYAL SAINT GEORGE DR | | | | INDIO | CA | 92201-8903 |
| GILBERT GEORGE FULLERTON | PO BOX 30431 | SMB GRAND CAYMAN | GRAND FN | CAYMAN ISLANDS | | | |
| GILBERT GIAMMARCO | 118 PORT ROBINSON RD | FONTHILL ON | | L0S 1E0 CANADA | | | |
| GILBERT GOLDENBERG & GWENDOLYN GOLDENBERG JT TEN | 12-68 12TH ST | | | | FAIR LAWN | NJ | 07410-2230 |
| GILBERT GONZALEZ | 750 OAK ST | | | | ADRIAN | MI | 49221-3918 |
| GILBERT GRANGER | 5152 SHIRLEY DR | | | | LAPALMA | CA | 90623 |
| GILBERT H CAMPBELL | 8375 DEXTER CHELSEA ROAD | | | | DEXTER | MI | 48130-9786 |
| GILBERT H HIMELHOCH & DENISE E HIMELHOCH JT TEN | 3895 WHIPPOORWILL DR | | | | SPRUCE | MI | 48762-9305 |
| GILBERT H KEMPINGER & KATHLEEN C KEMPINGER JT TEN | 1236 BLAKELY DR | | | | GREENWOOD | IN | 46143 |
| GILBERT H KIRCHNER | 3754 CANTERBURY RD | | | | WESTLAKE | OH | 44145-5410 |
| GILBERT H KIRCHNER & MARY M J KIRCHNER JT TEN | 3754 CANTERBURY RD | | | | WESTLAKE | OH | 44145-5410 |
| GILBERT H MAIDEN | 38726 WYOMING DR | | | | ROMULUS | MI | 48174-5006 |
| GILBERT H MILLER | 3606 MENLO DR | | | | BALTIMORE | MD | 21215-3678 |
| GILBERT H ROLLINS II | 11700 ANDERSONVILLE ROAD | | | | DAVISBURG | MI | 48350-3025 |
| GILBERT H SENN | 2205 AMBOY DRIVE | | | | LOUISVILLE | KY | 40216-4334 |
| GILBERT J BISKUPSKI & KAY E BISKUPSKI JT TEN | E7967 QUAIL MEADOW LN | | | | REEDSBURG | WI | 53959-9816 |
| GILBERT J HOFFMAN | 4105 N STEPHANIE DR | | | | BRANCH | MI | 49402-9659 |
| GILBERT J HOFFMAN SR & CATHERINE H HOFFMAN JT TEN | 3741 S ADAMS RD | # 4 | | | ROCHESTER HLS | MI | 48309-3907 |
| GILBERT J LINDKE | 8987 LAKE COURT | | | | LEXINGTON | MI | 48450-9712 |
| GILBERT J MEISNER & MRS DOROTHY A MEISNER JT TEN | 633 N 109TH ST | | | | WAUWATOSA | WI | 53226 |
| GILBERT J RADER | PO BOX 823 | | | | PRUDENVILLE | MI | 48651-0823 |
| GILBERT J RUFO | 12075 ST RT 88 | | | | GARRETTSVILLE | OH | 44231-9117 |
| GILBERT J RUITENBEEK | 683 DUNBOYNE CRESCENT | LONDON ON | | N5X 1X9 CANADA | | | |
| GILBERT J TANNER | 8173 STUB HIGHWAY | | | | EATON RAPIDS | MI | 48827-9319 |
| GILBERT J TRAVERS JR & EVELYN TRAVERS JT TEN | 35 FORGE DRIVE | | | | TAUNTON | MA | 02780-1213 |
| GILBERT J WIRKNER & JOAN M WIRKNER JT TEN | 8454 WIGGINS ROAD | | | | HOWELL | MI | 48855-9837 |
| GILBERT L ADAMS | 43 COURT OF GREENWAY | | | | NORTHBROOK | IL | 60062-3204 |
| GILBERT L ATHA JR | 2754 WEST 900 NORTH | | | | ALEXANDRIA | IN | 46001-8255 |
| GILBERT L BARNUM | 601 ANDEROSA DR E | | | | LAKELAND | FL | 33810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILBERT L BRANSFORD | 1602 PONTIAC ST | | | | FLINT | MI | 48503-5107 |
| GILBERT L BRASWELL | 4955 WEST CO RD 750 S | | | | SPICELAND | IN | 47385-9716 |
| GILBERT L EDWARDS | 906 SOUTH SHORE DRIVE | | | | PARKVILLE | MO | 64151-1444 |
| GILBERT L ERICSON & MRS PEARL J ERICSON JT TEN | 2255 FOREST HILLS DR | | | | LAKE ORION | MI | 48359-1167 |
| GILBERT L HARLAN & MRS MARY M HARLAN JT TEN | 4633 RT 37 | | | | MARION | IL | 62959-6532 |
| GILBERT L JOHNSON | PO BOX 158 | | | | PHILLIPSBURG | OH | 45354-0158 |
| GILBERT L KIMSEL | 9155 GREENWAY CT APT N215 | | | | SAGINAW | MI | 48609-6762 |
| GILBERT L LITTLE JR | 1154 MANOR LANE | | | | MOUNT PLEASANT | SC | 29464-5126 |
| GILBERT L MC KEE & ROSA S MC KEE TR MC KEE LIVING TRUST UA 11/06/96 | 5081 BUCK RD | | | | SHINGLE SPGS | CA | 95682-8430 |
| GILBERT L MOORE | 4024 GLADSTONE | | | | DETROIT | MI | 48204-2408 |
| GILBERT L REBAR | PO BOX 406 | | | | FENTON | MI | 48430-0406 |
| GILBERT L RICH JR | 111 LUTON SE | | | | GRAND RAPIDS | MI | 49506-1571 |
| GILBERT L SNOOKS | 7247 NORTH ST ROAD 37 | | | | BLOOMINGTON | IN | 47404-9439 |
| GILBERT LEHMAN | 3752 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9370 |
| GILBERT M ANTOKAL | 1137 COUNTRY LANE | | | | DEERFIELD | IL | 60015-4857 |
| GILBERT M ARANDA | 14300 STORY RD | | | | SAN JOSE | CA | 95127-3826 |
| GILBERT M BERRY | 23004 E COUNTY ROAD 1474 | | | | HAWTHORNE | FL | 32640-3206 |
| GILBERT M BORBOA | 7826 SATSUMA AVE | | | | SUN VALLEY | CA | 91352-4532 |
| GILBERT M CASTANEDA | 4075 STATE ST | | | | SAGINAW | MI | 48603-4023 |
| GILBERT M COHEN & ZENA COHEN TEN ENT | 190 BIRKDALE DR | | | | BLUE BELL | PA | 19422-3270 |
| GILBERT M DONOHO | 708 MAPLE DR | | | | FRANKFORT | IN | 46041-2648 |
| GILBERT M HAAS JR | 7575 JERICHO NE | | | | ROCKFORD | MI | 49341-8698 |
| GILBERT M RANEY | 28930 NEW LANCASTER RD | | | | LOUISBURG | KS | 66053-8241 |
| GILBERT M SHELLEY | 1252 PRICE RD | | | | AVON | IN | 46123-9549 |
| GILBERT M TURNER | 29825 JACKSON ROAD | | | | SALISBURY | MD | 21804-2502 |
| GILBERT MARK ELIZONDO | 7621 CLEARBROOK DR | | | | CORPUS CHRISTI | TX | 78413 |
| GILBERT MILLIARD | 327 RR 285 | ST CYRILLE-DE-LISLET QC | | G0R 2W0 CANADA | | | |
| GILBERT N FOUS & LARRY L FOUS JT TEN | 1230 ALVORD | | | | FLINT | MI | 48507-2312 |
| GILBERT O CLAMPITT | 236 EAST NORTH STREET | | | | SMYRNA | DE | 19977-1534 |
| GILBERT O EBNER | 1494 DUNSTER LANE | | | | ROCKVILLE | MD | 20854-6119 |
| GILBERT O ESCHELBACH & ELIZABETH L ESCHELBACH JT TEN | 6650 ODELL STREET | | | | ST LOUIS | MO | 63139-2518 |
| GILBERT OSWALD | 795 SKYNOB DR | | | | ANN ARBOR | MI | 48105-2512 |
| GILBERT P ORTEGA | 3637 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2127 |
| GILBERT PAISNER CUST JONATHAN PAISNER UGMA NY | 26910 GRAND CENTRAL PKWY | APT 32G | | | FLORAL PARK | NY | 11005-1006 |
| GILBERT PARLOR | 20161 COOLEY ST | | | | DETROIT | MI | 48219-1273 |
| GILBERT PROFFITT | 1565 ORCHARD VALLEY DR | | | | MILFORD | OH | 45150-9407 |
| GILBERT R COSTELLO | 35608 SAXONY DR | | | | STERLING HTS | MI | 48310-5187 |
| GILBERT R HALL & TEENIE JEAN HALL JT TEN | 4460 KING ST | | | | DENVER | CO | 80211-1326 |
| GILBERT R MAXWELL & CORALEE K MAXWELL JT TEN | 2129 N KACHINA | | | | MESA | AZ | 85203-2156 |
| GILBERT R OUTEN | 124 BROOKGATE DRIVE | | | | MYRTLE BEACH | SC | 29579-7809 |
| GILBERT R SALKELD | 1658 PINEWOOD DR | | | | CLEARWATER | FL | 33756-3658 |
| GILBERT RAMIREZ | 10816 VARIEL AVE | | | | CHATSWORTH | CA | 91311-1462 |
| GILBERT RAPP | 1002 CHELTENHAM CT | | | | BALLSTON SPA | NY | 12020-3251 |
| GILBERT RIVERA JR | 1752 DAWSON ST | | | | INDIANAPOLIS | IN | 46203-2909 |
| GILBERT S CASHION | 7650 S VILLAGE SQ | | | | VERO BEACH | FL | 32966-1257 |
| GILBERT S MANN | 4316 SPRINGDALE RD | | | | LOUISVILLE | KY | 40241-1144 |
| GILBERT S MC CUTCHEON | 7110 MARINE DRIVE | | | | ALEXANDRIA | VA | 22307-1905 |
| GILBERT S OBRADOR | 701 FLOUNDER DR | | | | BURLESON | TX | 76028 |
| GILBERT S SCARBOROUGH III | PO BOX 2287 | | | | WILMINGTON | DE | 19899-2287 |
| GILBERT SHAVER & MRS FRANCES J SHAVER TEN ENT | | | | | NEW FREEDOM | PA | 17349 |
| GILBERT STERN | 41 NEWPORT PIKE | HARRISON HOUSE | | | CHISTIANA | PA | 17509-1305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILBERT SUVEGES | 27233 LAROSE DRIVE | | | | WARREN | MI | 48093-7545 |
| GILBERT T BENNETT | 10662 MOCKINGBIRD DR | | | | OMAHA | NE | 68127-1927 |
| GILBERT T BRANDT | 2636 FOREST MEAD DR | | | | STERLING HEIGHTS | MI | 48314-2736 |
| GILBERT T FICK | 3096 W BIRCH DRIVE | | | | BAY CITY | MI | 48706-1206 |
| GILBERT T FICK & JOAN V FICK JT TEN | 3096 W BIRCH DR | | | | BAY CITY | MI | 48706-1206 |
| GILBERT T GRAHAM | 3143 LEWISTON | | | | BERKELEY | CA | 94705-2716 |
| GILBERT T MANLEY | 910 DUTCH CHAPEL RD | | | | CYNTHIANA | KY | 41031-9040 |
| GILBERT T WILLIAMS | 523 S LAKEWOOD AVE | | | | BALTIMORE | MD | 21224-3823 |
| GILBERT TRASKOS | 9226 MONTANA ST | | | | LIVONIA | MI | 48150-3776 |
| GILBERT TRITCH | 3129 HWY 34E | | | | MARMADUKE | AR | 72443-9775 |
| GILBERT TUTTLE | 14910 GAINER ROAD | | | | YOUNGSTOWN | FL | 32466-2502 |
| GILBERT U KELLEY | 3185 CARRICK GREEN CT | | | | PORT SAINT LUCIE | FL | 34952-6043 |
| GILBERT U KELLEY CUST CRYSTAL LYNN BURNETTE UTMA FL | 6633 PAUL SCHADT LANE | | | | CHARLOTTE | NC | 28227-0455 |
| GILBERT V LOPEZ | 1210 WAYNESBORO HIGHWAY | | | | HOHENWALD | TN | 38462-2228 |
| GILBERT V MIRANDA | 9004 THURBER LN | | | | BAKERSFIELD | CA | 93311-1412 |
| GILBERT V RODRIGUEZ | 13925 FIDLER AVE | | | | BELLFLOWER | CA | 90706-2235 |
| GILBERT VELASQUEZ JR | 3161 SUGAR BEET WAY | | | | UNION CITY | CA | 94587-1655 |
| GILBERT W BOYCE | BOX 744 | | | | TEANECK | NJ | 07666-0744 |
| GILBERT W BRENTON | 2000 BITTERSWEET LANE | | | | KOKOMO | IN | 46902-4503 |
| GILBERT W HAMMOND | 2210 TWELFTH | | | | PORT HURON | MI | 48060 |
| GILBERT W HAZELWOOD | 35 HELMAN DR | | | | CUMBERLAND | MD | 21502-7452 |
| GILBERT W LOVELL & JANET E LOVELL TR LOVELL LIVING TRUST UA 01/23/97 | 1871 SUBSTATION RD | | | | BRUNSWICK | OH | 44212-3233 |
| GILBERT W MURPHY & JOY H MURPHY JT TEN | 5065 SANDPIPER DRIVE 535 | | | | SALT LAKE CTY | UT | 84117 |
| GILBERT W RONCO & MRS FLORENCE C RONCO JT TEN | 1914 PEALE TER | | | | GREENSBORO | NC | 27407-4528 |
| GILBERT WILLIAM VANSON | 74 CLARKSON ST NORTH | THUNDER BAY ON | | P7A 6E6 CANADA | | | |
| GILBERTE F KLUG | 3337 S 78 ST | | | | MILWAUKEE | WI | 53219-3822 |
| GILBERTO BONILLA | 4 LEEDOM ROAD | | | | ELKTON | MD | 21921-6505 |
| GILBERTO CAFARELLI | 13885 LAKE RD | | | | LAKEWOOD | OH | 44107-1465 |
| GILBERTO CARDEC | 1050 NW 48TH ST | | | | FT LAUDERDALE | FL | 33309-3831 |
| GILBERTO CHAVEZ | 20048 LEZOTTE DR | | | | ROCKWOOD | MI | 48173-8621 |
| GILBERTO CRESPO | 2501 CANA CIRCLE | | | | HINCKLEY | OH | 44233-9744 |
| GILBERTO GARZA | 13037 ORCHARD | | | | SOUTHGATE | MI | 48195-1619 |
| GILBERTO GONZALES | PO BOX 362 | | | | HAMLER | OH | 43524-0362 |
| GILBERTO L VASQUEZ | 1905 W 42ND ST | | | | LORAIN | OH | 44053-2652 |
| GILBERTO ROSADO | 189 GRAND CANAL DR | | | | KISSIMMEE | FL | 34759-4347 |
| GILBERTO TALAMANTEZ | 821 S STATE ST | | | | OWOSSO | MI | 48867-4246 |
| GILBERTO V GARIBAY | 3412 FLEET LN | | | | SAINT CHARLES | MO | 63301-1031 |
| GILBERTO V JAIMES | 25 STERLING | | | | ADRIAN | MI | 49221-4262 |
| GILBERTO Z YSLAS | 3740 COLLIS AVE | | | | LOS ANGELES | CA | 90032-1505 |
| GILDA A GRILLO | 229 URBAN LANE | | | | WILLIAMSTOWN | NJ | 08094-9757 |
| GILDA C HURST & GEORGE C HURST JT TEN | 28 MARSHWOOD DR | | | | COLLEGEVILLE | PA | 19426 |
| GILDA CICCARELLI & JAMES A CICCARELLI JT TEN | 25932 MIDWAY | | | | DEARBORN HTS | MI | 48127-2972 |
| GILDA E MITCHELL | 3241 BITTEL RD | | | | OWENSBORO | KY | 42301-9464 |
| GILDA FURNARI | 100 FOREST | MEADOW TRAIL | | | ROCHESTER | NY | 14624-1137 |
| GILDA H PEGRAM | 2917 BRIERWOOD RD | | | | PETERSBURG | VA | 23805-2946 |
| GILDA J THOMAS | 9630 S EUCLID | | | | CHICAGO | IL | 60617-4726 |
| GILDA M HIMEL | 16419 TONEY ROAD | | | | FOLSOM | LA | 70437-5217 |
| GILDA M MIRNDA | 10294 NW 9ST #204 | | | | MIAMI | FL | 33172-6626 |
| GILDA R HOLLAND | 160 FLOWING WELL RD | | | | WAGENER | SC | 29164-9010 |
| GILDA R THOMPSON | 1349 AUTRY LN | | | | CROWLEY | TX | 76036-5745 |
| GILDA SNYDER | 4701 WILLARD AVE #1006 | | | | CHEVY CHASE | MD | 20815-4622 |
| GILDA T CARTLEDGE & JUVENAL L MARCHISIO JT TEN | PO BOX 283 | | | | MARSHALLBERG | NC | 28553-0283 |
| GILDA TENNENBAUM CHODOSH TR LISA S CHODOSH TRUST UA 05/09/02 | 140 W 86TH ST | | | | NEW YORK | NY | 10024-4034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILDA TENNENBAUM CHODSH TR REGINA K CHODSH TRUST UA 05/09/02 | 140 W 86TH ST | | | | NEW YORK | NY | 10024-4034 |
| GILDARDO GUERRERO | 1141 ALPINE AVE | | | | CHULA VISTA | CA | 91911-3302 |
| GILDARDO H DIAZ | 1146 S GRAND AVE | | | | LANSING | MI | 48910-1614 |
| GILDARDO MARTINEZ | 12257 SATICOY ST | | | | NO HOLLYWOOD | CA | 91605-3027 |
| GILDARDO O MENDEZ | 2705 KOBE DR | | | | SAN DIEGO | CA | 92123-3002 |
| GILDO J ASCENZI | 16 NAYLOR AVE | | | | PENNS GROVE | NJ | 08069-1608 |
| GILES A GOFORTH MARY I GOFORTH & GILES ALAN GOFORTH JT TEN | 2866 LEACH RD | | | | ROCHESTER HLS | MI | 48309-3561 |
| GILES A GOFORTH MARY I GOFORTH & ROSEMARY ALENE GOFORTH JT TEN | 2866 LEACH RD | | | | ROCHESTER HLS | MI | 48309-3561 |
| GILES A GOFORTH MARY I GOFORTH & WILLIAM RAY GOFORTH JT TEN | 2866 LEACH RD | | | | ROCHESTER HLS | MI | 48309-3561 |
| GILES B CROPSEY & MARIE L CROPSEY JT TEN | 6041 MARGARIDO DRIVE | | | | OAKLAND | CA | 94618-1836 |
| GILES CNTY 4-H & FFA | C/O NATL 4-H COUNCIL | 7100 CONN AVE | | | CHEVY CHASE | MD | 20815-4934 |
| GILES D BEAL III | P O BOX 848 | | | | LOWELL | NC | 28098 |
| GILES D DWYER | 11839 ROBINWOOD BLVD | | | | WARREN | MI | 48093-3063 |
| GILES D DWYER & MARCELLA DWYER JT TEN | 11839 ROBINWOOD BLVD | | | | WARREN | MI | 48093-3063 |
| GILES MIZOCK TR G MIZOCK MD LTD EMPLOYEES PENSION PLAN UA 4/1/79 | 2587 FAIRFORD LANE | | | | NORTHBROOK | IL | 60062-8101 |
| GILES R BROCKMAN | 3106 SUMMERFIELD DRIVE | | | | PETERSBURG | MI | 49270-9539 |
| GILES W BRANSTON | 83 LAUDERDALE MANSIONS | LAUDERDALE RD | LONDON | W9 1LX GREAT BRITAIN | | | |
| GILFORD C HINDS | PO BOX 1683 | | | | RAHWAY | NJ | 07065-7683 |
| GILFORD G RAYMER | PO BOX 1630 | | | | BRACKETTVILLE | TX | 78832-1630 |
| GILFORD MYERS & MARILYN MYERS JT TEN | 6045 TERRA MERE CIR | | | | BOYNTON BEACH | FL | 33437 |
| GILL P YEE & WAI F YEE JT TEN | 435 23RD AVE | | | | SAN FRANCISO | CA | 94121-3017 |
| GILLARD MORRISSETTE | 17839 MAINE | | | | DETROIT | MI | 48212-1019 |
| GILLES A LUSSIER | 1952 STE-ANNE RD | L'ORIGNAL ON | | K0B 1K0 CANADA | | | |
| GILLES BOUDREAU | 9500 74TH ST | | | | KENOSHA | WI | 53142-8191 |
| GILLES BOUDREAU | 4437 LAC SEPT ILES | ST RAYMOND QC | | G3L 2S6 CANADA | | | |
| GILLES CORRIVEAU | 18 ARCHAMBAULT | STE ROSE LAVAL QC | | H7L 2H1 CANADA | | | |
| GILLESPIE CO | PO BOX 675 | | | | TAZEWELL | VA | 24651-0675 |
| GILLETTE MULLINS | PO BOX 554 | | | | BRIGHTON | MI | 48116-0554 |
| GILLIAM CLARK JR | 117 E CHURCH ST | | | | LAKE ORION | MI | 48362-3214 |
| GILLIAM HAYWOOD III | 1314 HANCOCK | | | | SAGINAW | MI | 48602-4148 |
| GILLIAN C HIGGENS | 1077 ERIE CLIFF | | | | LAKEWOOD | OH | 44107-1213 |
| GILLIAN ESTRADA CUST STEPHEN ESTRADA UGMA NY | 949 WEST END AVE | | | | NEW YORK | NY | 10025-3571 |
| GILLIAN MCPHEE | 22 SILVER ST | | | | MIDDLETOWN | CT | 06457-3827 |
| GILLIE S PARKER | 4538 SEEBALDT | | | | DETROIT | MI | 48204-3755 |
| GILLIS H CHRISTIAN | 14178 N CLIO RD | | | | CLIO | MI | 48420-8804 |
| GILMAN B DUNCAN SR | 7300 NEFF RD | | | | VALLEY CITY | OH | 44280-9464 |
| GILMAN E FOSHEIM | 2027 ADEL | | | | JANESVILLE | WI | 53546-3241 |
| GILMAN J GORNEAULT | 97 MT VIEW AVE | | | | BRISTOL | CT | 06010-4830 |
| GILMAN R WALTS | RT 264 BOX 466 | | | | PHOENIX | NY | 13135 |
| GILMORE C GULBRANSON | 216 BEVERLY RD | | | | BARRINGTON | IL | 60010-3406 |
| GILMORE WELFORD JR | 900 DUNHAM SE | | | | GRAND RAPIDS | MI | 49506-2628 |
| GILMOUR K GRAHAM | 871 JUNIPER ST | OSHAWA ON | | L1G 3E3 CANADA | | | |
| GILNOR G DALRYMPLE | 1034 CORONADO PKWY | | | | DENVER | CO | 80229 |
| GINA A NELL | 1812 E CANAL RD | | | | DOVER | PA | 17315-3608 |
| GINA ANDERSON CUST AARON G ANDERSON UGMA TX | 2727 E VISTA DR | | | | PHOENIX | AZ | 85032-4957 |
| GINA ANDERSON CUST JOSHUA T ANDERSON UGMA AZ | 408 BRIDLE LN | | | | WHEATON | IL | 60187 |
| GINA BELFIORE | 152 MIDLAND AVE | | | | KEARNY | NJ | 07032-2741 |
| GINA C ANDERSON CUST CALEB C ANDERSON UGMA AZ | 2727 E VISTA DR | | | | PHOENIX | AZ | 85032 |
| GINA C PACHOLL | 2747 KNOLLWOOD DR | | | | CAMERON PARK | CA | 95682 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GINA CANON CUST FRANCESCA M CANON UTMA IL | 2840 W 99TH ST | | | | EVERGREEN PARK | IL | 60805 |
| GINA CORRADO CUST PETER CORRADO UTMA NJ | 212 FRANKLIN ST | | | | NORTHVALE | NJ | 07647 |
| GINA DIFEO | 92 SOUTH MANOR COURT | | | | WALL | NJ | 07762-1604 |
| GINA F BURESCH | 2015 THORNWOOD CIR | | | | SAINT CHARLES | IL | 60174-5015 |
| GINA F GHIO | 4167 BALBOA WAY | | | | SAN DIEGO | CA | 92117-6911 |
| GINA GATTI BOULWARE | 301 REDCLIFFE RD | | | | GREENVILLE | SC | 29615-3635 |
| GINA GRANDE CUST SARINA N GRANDE UTMA IL | 1N545 GOODRICH AVE | | | | GLEN ELLYN | IL | 60137-3542 |
| GINA HARMON | 7061 COLESBROOK DR | | | | HUDSON | OH | 44236-1168 |
| GINA I SCHNEIDER | 1044 S WESTWOOD | | | | LAPORTE | IN | 46350-9481 |
| GINA J KOVALCIK | C/O GINA J KOVALCIK FAITH | 3 VALERIE CT | | | PORTAGE | IN | 46368-8722 |
| GINA KAY LONSTRON | 6010 MILLWICK DR | | | | ALPHARATTA | GA | 30005-6742 |
| GINA L GUGLIELMELLO | 557 SHERWOOD DR | | | | AUBURN | AL | 36830-6034 |
| GINA L JONES & BARBARA A CAMPBELL JT TEN | 2385 SOUTH 30TH AVE | | | | SEARS | MI | 49679 |
| GINA L KRUPER | 215 EDGEHILL RD | | | | YORK | PA | 17403-4703 |
| GINA L MOORE | 7447 YINGER | | | | DEARBORN | MI | 48126-1338 |
| GINA L POLACK & THERESA P GIZZI JT TEN | 178-12TH STREET | | | | LEOMINSTER | MA | 01453-3789 |
| GINA L SEATON | 3019 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1172 |
| GINA L SHIRLEY | ATTN GINA S MARTIN | 116 BRYAN RD | | | OTTUMWA | IA | 52501-1101 |
| GINA L SIMS | 608 GOOSEBERRY LN | | | | GREENWOOD | IN | 46143 |
| GINA L TASS | 769 ALBERT STREET | OSHAWA ON | | L1H 4T8 CANADA | | | |
| GINA L TASS | 769 ALBERT STREET | OSHAWA ON | | L1H 4T8 CANADA | | | |
| GINA LAPERUTO CUST MARY ROSE RADICE UTMA IL | 828 9TH AV | | | | LA GRANGE | IL | 60525-2953 |
| GINA LYN MCLAREN | 29 W 444 RAY AVE | | | | WEST CHICAGO | IL | 60185 |
| GINA LYNN BOLDEN | 3055 DUKE OF GLOUCESTER | | | | EAST POINT | GA | 30344-5845 |
| GINA M DIPONIO & MARINO DIPONIO & SANDRA K DIPONIO JT TEN | 1391 BAY RIDGE DR | | | | HIGHLAND | MI | 48356-1109 |
| GINA M ELLIS | 1613 BARTON DR | | | | NORMAL | IL | 61761-2357 |
| GINA M FINNEY | 8805 OLD OAK DR | | | | PLYMOUTH | MI | 48170-6365 |
| GINA M FRITZ CUST ANNA C FRITZ UTMA IL | 1613 BARTON DR | | | | NORMAL | IL | 61761-2357 |
| GINA M FRITZ CUST MICHAEL J FRITZ UTMA IL | 1613 BARTON DR | | | | NORMAL | IL | 61761-2357 |
| GINA M GEORGE | 802 1ST AVENUE | | | | SEA GIRT | NJ | 08750-3203 |
| GINA M LANTZ & PAULA M MILLER TR WILBUR B CLARK TRUST A UA 12/28/00 | 800 E LINFOOT | | | | WAUSEON | OH | 43567-1832 |
| GINA M MAKSYM | 1685 GRANDVIEW DR | | | | HEBRON | KY | 41048-8607 |
| GINA M REYNA | 4410 TOPHILL LN | | | | IRVING | TX | 75038 |
| GINA M VANVALKENBURG | 1621 S NEWPORT AVE | | | | TULSA | OK | 74120-6219 |
| GINA MARIE CRONIN | 337 KINGS HWY WEST | | | | HADDONFIELD | NJ | 08033-2103 |
| GINA MARIE MC KIBBEN | ATTN GINA MARIE MEAGHER | 55665 PLACID DR | | | MACOMB | MI | 48042-6176 |
| GINA MICHELLE PRIEM MILLARD | 5S661 RIDGEVIEW LN | | | | NAPERVILLE | IL | 60540-3852 |
| GINA N THOMAS | 8601 ROSEWOOD LN | | | | MAPLE GROVE | MN | 55369-9137 |
| GINA PARHAM CUST KATHRYN PARHAM UTMA NC | 1140 ALEXANDER RD | | | | LEICESTER | NC | 28748-9448 |
| GINA PIERCE HOLMES | RT 1 | | | | WAKITA | OK | 73771-9801 |
| GINA R BLUMENSTOCK | 4413B 99TH ST W | | | | BRADENTON | FL | 34210-1818 |
| GINA R GALT | 3766 LEACH CIRCLE | | | | GAINESVILLE | GA | 30506-3591 |
| GINA R HARRISON & ETTA MAE ASSUMAN JT TEN | 2019 WERON LN | | | | CINCINNATI | OH | 45225-1231 |
| GINA R SEARCH CUST TANNER C SEARCH UTMA IL | 390 NORTHRIDGE RD | | | | COLUMBIA | IL | 62236-1960 |
| GINA S DAVIS | PO BOX 172 | | | | CASTALIA | OH | 44824-0172 |
| GINA W UFERT | 5663 POWDER MILL RD | | | | KENT | OH | 44240-7117 |
| GINELL K NEITZKE PER REP EST LOIS G NEITZKE | P O BOX 7849 | | | | FLINT | MI | 48507 |
| GINENE Y GRIGGS | PO BOX 15191 | | | | DETROIT | MI | 48215-0191 |
| GINERVA ATWATER & SANDRA ATWATER JT TEN | RD #2 BOX 2058 | | | | SALEM | NY | 12865-9605 |
| GINETTE ABDO | 1609 WHITMAN AVE | | | | BUTTE | MT | 59701-5380 |
| GINETTE M TRENHOLM | 1417 E ROWLAND AVE | | | | WEST COVINA | CA | 91791-1246 |
| GINGER ANN IVERSON | 518 EAST FULTON ST | | | | EDGERTON | WI | 53534-1926 |
| GINGER BARTHOLOMEW | 1053 RADFORD DR | | | | DELTONA | FL | 32738-6633 |
| GINGER BENNETT & GARY L BENNETT JT TEN | 3249 HARVARD | | | | ROYAL OAK | MI | 48073-6608 |
| GINGER BRANDON | 1585 HORACE BARNES RD | | | | CALVERT CITY | KY | 42029-8522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GINGER C REEVES & WILLARD P REEVES JR JT TEN | 6869 BRAIRWOOD DR | | | | PINSON | AL | 35126-2938 |
| GINGER CLARK | 1613 S 10TH AVE | | | | MAYWOOD | IL | 60153-1958 |
| GINGER H SEGEL | 1133 MICHIGAN AVE | | | | WILMETTE | IL | 60091-1975 |
| GINGER HENDEE CUST SAMUEL CHARLES GARCIA UTMA FL | 516 SKUNK VALLEY RD | | | | PANAMA CITY | FL | 32409 |
| GINGER JETT SMITH CUST MADISON ELAINE SMITH UGMA OH | 2649 HAVERSTRAW AVE | | | | DAYTON | OH | 45414-2238 |
| GINGER K COTTER | ATTN GINGER OHL | 2458 PETERSON RD | | | MANSFIELD | OH | 44903-9664 |
| GINGER L PROUDLOVE | 12 BUTTONWOOD AVE | | | | NEW CASTLE | DE | 19720-3604 |
| GINGER R SERNA | 19858 WILLIAMSON | | | | CLINTON TWP | MI | 48035-4087 |
| GINGER R SERNA | 19858 WILLIAMSON | | | | CLINTON TWP | MI | 48035-4087 |
| GINGER S SHAFNER CUST KAYLEY M SHAFNER UTMA OH | 959 MCBEE RD | | | | BELLBROOK | OH | 45305-9718 |
| GINGER Y HWALEK CUST JOSEPH Y HWALEK UTMA MA | 234 KENDUSKEAG | | | | BANGOR | ME | 04401-3810 |
| GINNA GAYLE GAMMON | 3643 E 575 ST | | | | MARKLEVILLE | IN | 46056-9793 |
| GINNA HELEN DALOISIO & MARY DALOISIO JT TEN | ATTN GINA HELEN DALOISIO BANK | 7733 WAR RD | | | NEWPORT | MI | 48166-9354 |
| GINNA M RAMSEY | 1136 FRAWLEY DR | | | | WEBSTER | NY | 14580-9613 |
| GINNIE C LEOPPARD | PO BOX 3262 | | | | TRUCKEE | CA | 96160-3262 |
| GINNY J JOHNSON | PO BOX 3101 | | | | KIRKLAND | WA | 98083-3101 |
| GINO CENTOFANTI | 1016 STANTON RD | | | | WILMINGTON | DE | 19808-5831 |
| GINO CICCARELLI | 42 MARLBANK DR | | | | ROCHESTER | NY | 14612-3318 |
| GINO D MORDOCCO | 6184 PAWNEE PL | | | | POLAND | OH | 44514-1856 |
| GINO DALOISIO | 4626 LUISA DR | | | | TROY | MI | 48085-6808 |
| GINO DI NARDI & MRS CONSTANCE DI NARDI JT TEN | 7 SUNRISE RD | | | | CRANSTON | RI | 02920-1528 |
| GINO F COLACE | 4422 BARRON RD | | | | PERRYSVILLE | OH | 44864-9655 |
| GINO GANIO | 128 ARSENAL DR | | | | FRANKLIN | TN | 37064-2303 |
| GINO GANIO JR | 128 ARSENAL DR | | | | FRANKLIN | TN | 37064-2303 |
| GINO J GENTILE TR GINO J GENTILE 1997 REVOCABLE TRUST UA 09/23/97 | 9239 PEBBLE CREEK DRIVE | | | | TAMPA | FL | 33647-2455 |
| GINO L CAPONI & SHIRLEY J CAPONI JT TEN | 13554 LILLIAN LANE | | | | STERLING HEIGHTS | MI | 48313-2644 |
| GINO L WILLIAMS | 491 COLUMBIA AVE E | STE 4 | | | BATTLE CREEK | MI | 49014-5468 |
| GINO M LE DONNE | 2466 CORRELL DR | | | | LAKE ORION | MI | 48360-2258 |
| GINO OTTAVIANO | 26 REGINA DR | | | | ROCHESTER | NY | 14606-3508 |
| GINO PETER BARTOLOMEO & SUZAN BARTOLOMEO JT TEN | 71 WOODS RD | | | | PINE PLAINS | NY | 12567-5458 |
| GINO REA & BRUNA MARIA REA JT TEN | 4349 SEYMOUR ST | | | | DEARBORN | MI | 48126-2927 |
| GINO STOCCHERO & NANCY STOCCHERO JT TEN | 4736 W ALTGELD ST | | | | CHICAGO | IL | 60639-1810 |
| GIOANNI TINERVIA | 609 LAMOREAUX | | | | COMSTOCK PARK | MI | 49321-9123 |
| GIOCONDA SEQUEIRA | 5577 COONEY PL | | | | SAN JOSE | CA | 95123-1356 |
| GIOIELLA GODOY | 88 JOHANNA LN | | | | STATEN ISLAND | NY | 10309 |
| GIORDANO D ROSSINI | 1007 MANGO AVE | | | | SUNNYVALE | CA | 94087-1729 |
| GIORGIO MERCONE | 6 SIMONE TERR | | | | WEBSTER | NY | 14580-2232 |
| GIORGIO OCCHIPINTI & MRS ROSE OCCHIPINTI JT TEN | 24 HAMILTON PL | | | | TARRYTOWN | NY | 10591-3404 |
| GIOVAMBATT P PEREZ | 5815 GRIN KLAW | | | | SIMI VALLEY | CA | 93063 |
| GIOVANINNA SCRIVANICH & GUIDO SCRIVANICH JT TEN | PO BOX 3119 | | | | FORT LEE | NJ | 07024-9119 |
| GIOVANNI AGOSTINO & CATERINA AGOSTINO JT TEN | 673 NW 133 WAY | | | | PLANTATION | FL | 33325-6152 |
| GIOVANNI BARBATO | PO BOX 3786 | | | | FULLERTON | CA | 92834-3786 |
| GIOVANNI DELLOSTRITTO | 25 KENILWORTH RD | | | | WORCESTER | MA | 01602-1840 |
| GIOVANNI DESANTIS | 14540 AUBURNDALE | | | | LIVONIA | MI | 48154-3542 |
| GIOVANNI DOLFATO GM OF CANADA LTD | 5000 TRANS CANADA HWY | PTE-CLAIRE QC | | H9R 4R2 CANADA | | | |
| GIOVANNI F CERASUOLO & ROSE LEE CERASUOLO JT TEN | 25380 VAN HORN | | | | FLAT ROCK | MI | 48134-9100 |
| GIOVANNI GIROLAMO | 25 FAIRGATE ST | | | | ROCHESTER | NY | 14606-1403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIOVANNI LOIACONO | 46253 JACKSON DR | | | | MACOMB | MI | 48044-3175 |
| GIOVANNI LUISI | 31 RASPBERRY PATCH DRIVE | | | | ROCHESTER | NY | 14612-2868 |
| GIOVANNI MIGALDI | 10475 HARTLAND DR | | | | DIMONDALE | MI | 48821-9522 |
| GIOVANNI MIGALDI & NELLA A MIGALDI JT TEN | 10475 HARTLAND DR | | | | DIMONDALE | MI | 48821-9522 |
| GIOVANNI PALMIERI | 40 REGINA DRIVE | | | | ROCHESTER | NY | 14606-3526 |
| GIOVANNI T LEONE | 10008 LAKEVIEW ROAD | | | | TRAVERSE CITY | MI | 49684-9571 |
| GIOVANNI TUSO | 17 ERIN LANE | | | | OLD BRIDGE | NJ | 08857 |
| GIOVANNINA TRIPI | 123 LISA ANN DR | | | | ROCHESTER | NY | 14606-5619 |
| GIOVINA C MANCINELLI | 1483 SHERIDAN AVE N E | | | | WARREN | OH | 44483-3967 |
| GIRARD G ETHERIDGE JR & RUTH F ETHERIDGE TEN ENT | 2643 COLLINS AVE | | | | LAKELAND | FL | 33803-3301 |
| GIRARD H RODGERS JR | 505 EAST 82ND ST | APT 1-D | | | NEW YORK | NY | 10028-7142 |
| GIRARD SIMPSON TR UA 08/16/96 | 7 HEATHER LANE R D 2 | | | | HACKETTSTOWN | NJ | 07840 |
| GIRDA T BUSH | 701 11TH ST NE | | | | JACKSONVILLE | AL | 36265-1131 |
| GIRDIELENE BEA SNYDER | PO BOX 252 | | | | MONROEVILLE | AL | 36461-0252 |
| GIRGIS F WISSA | 421 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307-1736 |
| GIRGIS F WISSA & MARY Y WISSA JT TEN | 421 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307-1736 |
| GIRISH A PATEL & VIBHA G PATEL JT TEN | 7537 W FREMONT DR | | | | LITTLETON | CO | 80128-4314 |
| GIRISH MATHUR & ALPA MATHUR JT TEN | 7710 HUNTERS POINT DR | | | | SUGAR LAND | TX | 77479-6438 |
| GIRISH VYAS & MRS DEVI G VYAS JT TEN | 2135 14TH AVE | | | | SAN FRANCISCO | CA | 94116-1840 |
| GIRLAND LEE | 644 W 117TH PL | | | | CHICAGO | IL | 60628-5845 |
| GIRLEE SIMPSON | 934 EDDY RD | | | | CLEVELAND | OH | 44108-2362 |
| GISELA E CASEY | 13435 BASS ROAD | | | | FORT WAYNE | IN | 46818-9609 |
| GISELA G JUDY | 1685 E CARLETON RD | | | | ADRIAN | MI | 49221-8734 |
| GISELA I TIETZ | 5938 NW CAREFREE ST | | | | PORT ST LUCIE | FL | 34986-4220 |
| GISELA KULARTZ | KAARSTER-STR 117 | 41462 NEUSS | REPL OF | GERMANY | | | |
| GISELA MURRAY | 9134 W ST MARTINS ROAD | | | | FRANKLIN | WI | 53132-9508 |
| GISELA R BROOMFIELD | 18413 N SCENIC COURT | | | | SUN CITY | AZ | 85373 |
| GISELA THORMEYER | 4323 MOFFET ST | | | | PORT CHARLOTTE | FL | 33948-2459 |
| GISELA WOOD | 1523 KATHY COURT | | | | LAWRENCEBURG | IN | 47025-9208 |
| GISELE BOULAIS | 1908 STATE ROUTE 95 PO BOX 215 | | | | BOMBAY | NY | 12914-0215 |
| GISELE M SMITH | 2841 BOTANY DR | | | | JONESBORO | GA | 30236-6801 |
| GISELE MATHEWS | 13124 MANOR DR | | | | MOUNT AIRY | MD | 21771-4506 |
| GISELE S DELISLE CUST RENEE C DELISLE UGMA MA | 53 RUSTIC DR | | | | LEOMINSTER | MA | 01453-2650 |
| GITLA DOPPELT | 8338 RUSSELL ST | | | | OVERLAND | KS | 66212-1138 |
| GITTA GREENBERG | 59 SCARBOROUGH PLACE | | | | TOMS RIVER | NJ | 08757-4616 |
| GIUFFRE BUICK INC | C/O ROGER C SABLES | 1030 S 31ST ST | | | SPRINGFIELD | IL | 62703 |
| GIULIA R KENNEDY | 22819 17TH AVE S | | | | DES MOINES | WA | 98198-7602 |
| GIULIANA GIUFFRE | VIA VITTORIO EMANUELE 200 | 98100 LIPARI ME | | ITALY | | | |
| GIULIANO NIERI | 77 LANDERS ST | | | | SAN FRANCISCO | CA | 94114-1312 |
| GIULIANO O ARQUILLA | 7340 W TULIP TREE | | | | PUNTA GORDA | FL | 33955 |
| GIUSEPPA COSTABILE | 169 KURKSTONE PASS | | | | ROCHESTER | NY | 14626-1741 |
| GIUSEPPE ALASTRA | 1149 LINCOLN | | | | WYANDOTTE | MI | 48192-3232 |
| GIUSEPPE ALVARO | 713 HANOVER AVE | | | | LIVERPOOL | NY | 13088-6434 |
| GIUSEPPE BASIRICO | 3700 ROHR RD | | | | ORION | MI | 48359-1433 |
| GIUSEPPE BASIRICO & JOSEPHINE BASIRICO JT TEN | 3700 ROHR RD | | | | ORION | MI | 48359-1433 |
| GIUSEPPE CAIRA | 27 DREXEL DR | | | | ROCHESTER | NY | 14606-5305 |
| GIUSEPPE CRINCOLI | 29 FRIEND ST | | | | PORT READING | NJ | 07064-1211 |
| GIUSEPPE CROCCO | 56 JENSEN RD | | | | SAYREVILLE | NJ | 07512 |
| GIUSEPPE DEL BALSO | 30198 WHITE RD | | | | WICKLIFFE | OH | 44092-1375 |
| GIUSEPPE DEMILIO | 18998 MILBURN | | | | LIVONIA | MI | 48152-3350 |
| GIUSEPPE DIGRANDE | 1012 SE 17TH PL | | | | CAPE CORAL | FL | 33990-1837 |
| GIUSEPPE DIPRIZIO | PO BOX 5 HANOVER ST STA | | | | BOSTON | MA | 02113-0001 |
| GIUSEPPE GAGLIARDI | 37 VILLAGE CT | | | | BKLYN | NY | 11223-4728 |
| GIUSEPPE N TOZZI | 419 TRIMMER RD | | | | SPENCERPORT | NY | 14559-1015 |
| GIUSEPPE PENNISI | 204 SLEEPY HOLLOW COURT | | | | NEWARK | DE | 19711 |
| GIUSEPPE PICCICHE & ROSINA PICCICHE JT TEN | 37698 JEROME | | | | STERLING HTS | MI | 48312-2036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIUSEPPE QUATTROCCHI | 24614 CUSHING | | | | EASTPOINT | MI | 48021-1235 |
| GIUSEPPE ROVIDA CUST DAVIDE PICCIONE UTMA NY | 89 CAYUGA RD | | | | YONKERS | NY | 10710-5145 |
| GIUSEPPE ROVIDA CUST ELISSA PICCIONE UTMA NY | 89 CAYUGA RD | | | | YONKERS | NY | 10710-5145 |
| GIUSEPPE RUBER | 34 CADILLAC AVE N | OSHAWA ON | | L1G 6B7 CANADA | | | |
| GIUSEPPE SCALICI | 214 MILFORD DR | | | | MIDDLETOWN | DE | 19709-9417 |
| GIUSEPPE VELLA | 103-50 104TH ST | | | | OZONE PARK | NY | 11416 |
| GIUSEPPINA GUZZO | 2 RIDGE ST | | | | TARRYTOWN | NY | 10591 |
| GIUSEPPINO CICCIARELLI | 60 ROCHESTER ST | | | | LOCKPORT | NY | 14094-3242 |
| GIVEASHARE COM | 14266 NW SPRUCERIDGE LN | | | | PORTLAND | OR | 97229 |
| GIZELLA D BAKER & ANNA BAKER JT TEN | 1 EAMES ST #2 | | | | PROVIDENCE | RI | 02906-3303 |
| GJEMAL S LULANAJ | 21224 RENSELAER | | | | FARMINGTON | MI | 48336-6220 |
| GJERGJ KALAJ | 619 SILVER RIDGE DR | | | | MURPHY | TX | 75094-2608 |
| GLADES LILLARD FALKER | 1628 W 14 STREET | | | | ANDERSON | IN | 46016-3202 |
| GLADIOLA MAXINE CARPENTER | 353 SNEAD DRIVE | | | | FAIRFIELD GLADE | TN | 38558-8041 |
| GLADSTON A SUDDERTH | 5824 SUWANEE DAM RD | | | | BUFORD | GA | 30518-5646 |
| GLADSTONE D MACLEAN | PO BOX 289 | | | | BETHEL ISLAND | CA | 94511 |
| GLADSTONE F CROSDALE | 150 VARIAN LANE | | | | ROCHESTER | NY | 14624-1741 |
| GLADSTONE F CROSDALE & IONIE O CROSDALE JT TEN | 150 VARIAN LANE | | | | ROCHESTER | NY | 14624-1741 |
| GLADUS L WASHINGTON | 4807 CAMELBACK CT | | | | WALDORF | MD | 20602-3172 |
| GLADWIN R GEROU & HARRIET R GEROU JT TEN | 1310 W CEDAR | | | | GLADWIN | MI | 48624-1820 |
| GLADYCE IDZIOREK | 4444 43RD AVE S | | | | MINNEAPOLIS | MN | 55406-4051 |
| GLADYNE M MITCHELL | 1003 PERSHING | | | | COLLEGE STATION | TX | 77840-3083 |
| GLADYS A BRINSON & CHRISTOPHER A GRIFFITH JT TEN | 2808 60TH AVE W | APT 1203 | | | BRADENTON | FL | 34207-4310 |
| GLADYS A BUSCH | 1221 BOWERS ST | | | | BIRMINGHAM | MI | 48012-9991 |
| GLADYS A BUSCHE TR UA 12/13/93 GLADYS A BUSCHE LIVING TRUST | PO BOX 1567 | | | | MCHENRY | IL | 60051-1567 |
| GLADYS A MULLER | 68 BEVERLY RD | | | | MULLAND | PA | 18966-2102 |
| GLADYS A SCHEER | 8413 W 104TH ST | | | | MINNEAPOLIS | MN | 55438-1933 |
| GLADYS A SIEVERT | BOX 383 | | | | CARLTON | MN | 55718-0383 |
| GLADYS A STARZYK | 27 LAFFIN LANE | | | | POUGHKEEPSIE | NY | 12603-4903 |
| GLADYS A TRICK | 744 WAGON TRAIN DR SE | | | | RIO RANCHO | NM | 87124-2357 |
| GLADYS A WING | 3033 BARDIN RD | APT 214 | | | GRAND PRAIRIE | TX | 75052-3871 |
| GLADYS ANNE JOHNS | 3235 BRYAN STREET | | | | RENO | NV | 89503-2007 |
| GLADYS B ARTHUR | 102 COLLIER ST | | | | AIKEN | SC | 29803-5420 |
| GLADYS B ELIASON | 210 LOVERS LANE | | | | HAMILTON | AL | 35570-4769 |
| GLADYS B JACKSON | 503 MAPLE ST | | | | ASHLAND | VA | 23005-2125 |
| GLADYS B KERN | 8 SHADOW LANE | | | | CAPE MAY COURT HSE | NJ | 08210-1948 |
| GLADYS B KERN & WILLIAM R KERN JT TEN | 10 SHADOW LANE | CAPE MAY COURTHSE | | | CAPE MAY CH | NJ | 08210-1948 |
| GLADYS B LIPKIN | 2751 S OCEAN DR APT 1502N | | | | HOLLYWOOD | FL | 33019-2740 |
| GLADYS B LUTTRULL | PO BOX 1251 | | | | THONOTOSASSA | FL | 33592-1251 |
| GLADYS B NORRIS | 240 UPPERVILLE ROAD | | | | VIRGINIA BEACH | VA | 23462-5941 |
| GLADYS B TYRONE | 549 ALSTON PARK DRIVE | | | | VESTIVIA HILLS | AL | 35242-7425 |
| GLADYS BAMBROUGH | 413 N 7TH ST | | | | ELWOOD | IN | 46036-1408 |
| GLADYS BARR | 97 GUMP PLACE | | | | TROTWOOD | OH | 45426-3006 |
| GLADYS BAUER FINE | 4807 WILLOWICK BLVD | | | | ALEXANDRIA | LA | 71303-2540 |
| GLADYS BECKER | 1301 HURLBURT WAY | | | | MINNEOLA | FL | 34715 |
| GLADYS BERNICE JOZWIK | 4805 CUTHBERT RD | | | | WHITE LAKE | MI | 48386-1305 |
| GLADYS BINNS & TERRY LEO BINNS JT TEN | PO BOX 30591 | | | | KANSAS CITY | MO | 64112 |
| GLADYS BLAIR | 301 KRISTINA COURT | | | | DAYTON | OH | 45458-4127 |
| GLADYS BORNT | 1419 TROPIC ST | | | | TITUSVILLE | FL | 32796-7677 |
| GLADYS BORST | 27 BENNETT ROAD | | | | POUGHKEEPSIE | NY | 12601-6418 |
| GLADYS C ALBERTS | C/O HUBBS | 1410 PARK MEADOW WAY | | | BEECH GROVE | IN | 46107-1970 |
| GLADYS C BAERGA | 2492 DEVOE TERRACE APT 2D | | | | BRONX | NY | 10468-4939 |
| GLADYS C CHATMAN | 408 HOWLAND | | | | PONTIAC | MI | 48341-2844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLADYS C JONES | PO BOX 372 | 3634 FAUST ST | | | BAMBERG | SC | 29003 |
| GLADYS C MIXON | 295 PROMINENT LOOP | | | | MCDONOUGH | GA | 30253 |
| GLADYS C ROSKOWSKI | 12-04 SCRIBNER RD | | | | FAIR LAWN | NJ | 07410-4204 |
| GLADYS C STARR & RICHARD W STARR JT TEN | 755 OAK PARK CIRCLE | | | | MERRITT ISLAND | FL | 32953-4157 |
| GLADYS CAUDILL | 770 COOPER RD | | | | WEST UNION | OH | 45693-9741 |
| GLADYS CHRISTERFIELD | 30552 SANDHURST DR | APT 104 | | | ROSEVILLE | MI | 48066-7715 |
| GLADYS CSERENYI | 175 LODER RD | | | | YORKTOWN HEIGHTS | NY | 10598-3910 |
| GLADYS D ELKINS | 1229 FREEMONT ST SW | | | | DECATUR | AL | 35601-3763 |
| GLADYS D GRAUES | C/O JACKIE DAVIS | 615 EARLES RD | | | THOMASTON | GA | 30286-3255 |
| GLADYS D GUNN | 9576 MILLCROFT RD | | | | PERRYSBURG | OH | 43551-2687 |
| GLADYS D HICKS | 2407 HOOVER AVE | | | | DAYTON | OH | 45402-5529 |
| GLADYS D HUGHES | 909 MIAMI BLVD | | | | KOKOMO | IN | 46902-5342 |
| GLADYS DAVIS | 19654 DRAKE RD | | | | STRONGSVILLE | OH | 44136-6830 |
| GLADYS DAWKINS | 744 E GILLESPIE | | | | FLINT | MI | 48505-3927 |
| GLADYS DICKERSON | 8827 MENDATA ST | | | | DETROIT | MI | 48235-3652 |
| GLADYS E BILL | PO BOX 164 | | | | GENESEE | MI | 48437-0164 |
| GLADYS E FERRANTE | 743 FIFTH ST | | | | OAKMONT | PA | 15139-1524 |
| GLADYS E GARRETT | 4 QUINTYNE CT | | | | SEABROOK | SC | 29940 |
| GLADYS E HANCOCK TR GLADYS E HANCOCK TRUST UA 5/16/97 | 18426 MANORWOOD EAST | | | | CLINTON TOWNSHIP | MI | 48038-4855 |
| GLADYS E JACOBS | 1494-SIMPSON FERRY RD | | | | NEW CUMBERLAND | PA | 17070-1567 |
| GLADYS E JONES | 411 BETHUNE DR | | | | WILMINGTON | DE | 19801-5720 |
| GLADYS E KROHN | 3480 OUELLETTE AVE | WINDSOR ON | | N9E 3L9 CANADA | | | |
| GLADYS E KYLE | C/O MRS THOMAS K DOBBINS | 150 DONNALEA BLVD | | | WILLIAMSVILLE | NY | 14221-3172 |
| GLADYS E SMITH | 5937 CHARLESGATE RD | | | | DAYTON | OH | 45424-1120 |
| GLADYS ELIZABETH FLUHARTY | ATTN ELIZABETH LAUBER | 109 1/2 WAYLAND RD | | | GREENVILLE | DE | 19807-2529 |
| GLADYS ELIZABETH TUCKER & LINDA ELIZABETH BENN JT TEN | 638 O'DELL ST | SARNIA ON | | N7V 4H9 CANADA | | | |
| GLADYS EVANS | 2460 BRIER ST S E | | | | WARREN | OH | 44484-5201 |
| GLADYS F CASE | PO BOX 433 | | | | THREE BRIDGES | NJ | 08887-0433 |
| GLADYS F COMMAILLE | PO BOX 624 | | | | BETHEL | CT | 06801-0624 |
| GLADYS F DRURY & JEAN E BURNS & DONNA GUY JT TEN | 19 ALYSSA DR | | | | WAKEFIELD | MA | 01880 |
| GLADYS F FABIANO | 112 FRANKLIN AVE | | | | LONG BRANCH | NJ | 07740-6617 |
| GLADYS F MAC GEE & TRACEY LEE MONTAGINO JT TEN | 92 WEST HAMPTON DRIVE | | | | PALM COAST | FL | 32164-4011 |
| GLADYS FRIEDMAN | 4483 GEANO ROAD | | | | LITTLE SUAMICO | WI | 54141 |
| GLADYS G BLESSING | 276 HOWLAND-WILSON RD NE | | | | WARREN | OH | 44484-2074 |
| GLADYS GASSEL CUST SAMUEL L GASSEL UGMA PA | 220 BUTTONWOOD WAY | | | | GLENSIDE | PA | 19038-3306 |
| GLADYS GOTTLIEB | BOX 962 EAST | | | | HAMPTON | NY | 11937-0801 |
| GLADYS GRAY | 348 E 108TH ST | APT 1W | | | CHICAGO | IL | 60628-3661 |
| GLADYS H HENIGSMITH | 1204 EMERICK DR | | | | WALKERTON | IN | 46574-9543 |
| GLADYS H RIDGELL | PO BOX 2056 | | | | LEESVILLE | SC | 29070-0056 |
| GLADYS H ROHATYNSKI | 39201 JOY RD 215 | | | | WESTLAND | MI | 48185-4791 |
| GLADYS H ROSE TR GLADYS H ROSE LIVING TRUST UA 12/13/94 | 3104 SOUTHWIND DR | | | | COMMERCE TOWNSHIP | MI | 48390-1263 |
| GLADYS H SWANSON | 5508 E BUSS RD | | | | CLINTON | WI | 53525 |
| GLADYS H WRAIGHT | ATTN GLADYS H WILLIAMS | 2041 LOCHNAYNE LANE | | | DAVISON | MI | 48423-8375 |
| GLADYS HELING SMITH | 2737 FARNSWORTH RD | | | | LAPEER | MI | 48446-8717 |
| GLADYS HERRELL | 1902 ROSEMONT RD | | | | EAST CLEVELAND | OH | 44112-3911 |
| GLADYS HOGAN TR UA 12/19/2008 GLAD HOGAN REVOCABLE TRUST | 1164 LINKSIDE DR | | | | ATLANTIC BCH | FL | 32233 |
| GLADYS I BAILEY | 2153 S COUNTY TRAIL | | | | EAST GREENWICH | RI | 02818-1529 |
| GLADYS I FROSSARD & JOHN E FROSSARD JT TEN | 1807 FLETCHER ST | | | | ANDERSON | IN | 46016-2007 |
| GLADYS I LARY & JOSEPH N LARY II & RUSSELL V LARY JT TEN | 13412 BALDWIN RD | | | | CHESANING | MI | 48616-9593 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLADYS I MAHN & HERBERT E MAHN JT TEN | 96 DANBURY RD | | | | WILTON | CT | 06897-4409 |
| GLADYS I NOBLES TR UA 10/28/91 GLADYS I NOBLES TRUST | 2427 FINLANDIA LN | APT 17 | | | CLEARWATER | FL | 33763-3346 |
| GLADYS I PITTMAN | 993 BRISTOL CHAMPION TOWNLINE | ROAD | | | BRISTOLVILLE | OH | 44402 |
| GLADYS I STILL | RURAL ROUTE #4 | BOX 142 | | | MOUNT STERLING | IL | 62353-9457 |
| GLADYS I TATE | 377 CLARENCE BLVD | | | | BATTLE CREEK | MI | 49014-8442 |
| GLADYS I WRIGHT & JUDITH A WRIGHT JT TEN | 1041 CURZON | | | | HOWELL | MI | 48843 |
| GLADYS IRENE EASTON | 7008 WEST COUNTY LINE RD | | | | KNIGHTSTOWN | IN | 46148-9306 |
| GLADYS J AMERT | 609 N LIBERTY | | | | MADISON | SD | 57042-1435 |
| GLADYS J BEDDARD | 460 1ST ST | | | | AYDEN | NC | 28513-7235 |
| GLADYS J BUZZARD | 17677 BAUZZARD RD | | | | WELLSVILLE | OH | 43968-9724 |
| GLADYS J GERHARDT | 1320-3 HOLLOW RUN | | | | CENTERVILLE | OH | 45459-5875 |
| GLADYS J MC HUGH | 850 SNOWMOON | | | | GAYLORD | MI | 49735-9000 |
| GLADYS J MORRIS | 18089 SORRENTO | | | | DETROIT | MI | 48235-1439 |
| GLADYS JONES | 724 WARREN ST | | | | WILLIAMSTON | NC | 27892-2748 |
| GLADYS JONES | 10282 BROOK RD | APT 103 | | | GLEN ALLEN | VA | 23059-6544 |
| GLADYS K BAKER TR JOSEPH A & GLADYS K BAKER TRUST UA 01/21/86 | 11710 HAWTHORNE GLEN DR | | | | GRAND BLANC | MI | 48439-1381 |
| GLADYS K COSTANTINI | 10 SUNNYSIDE LANE | | | | YARDLEY | PA | 19067-2616 |
| GLADYS K FETCH | 6 SYLVAN WAY | | | | WEST CALDWELL | NJ | 07006-7004 |
| GLADYS K FICKE | 4017 TREBOR | | | | CINCINNATI | OH | 45236 |
| GLADYS K KENYON | 1017 FAIRVIEW RD | | | | AURORA | OH | 44202 |
| GLADYS K MARLEY | 74 OLD HOLLOW RD | | | | SHORT HILLS | NJ | 07078-2145 |
| GLADYS K OMURA | 1860 BRIGHTWOOD ST | | | | MONTEREY PARK | CA | 91754-4402 |
| GLADYS K WEBSTER | 5105 W MADISON ST | APT 503 | | | SKOKIE | IL | 60077-5230 |
| GLADYS KATHRYN CROSSNOE | 3263 PERRY COURT | | | | GRAND BLANC | MI | 48439-8151 |
| GLADYS KESSLER & EMANUEL KESSLER JT TEN | 4512 DELAFIELD AVENUE | RIVERDALE | | | BRONX | NY | 10471 |
| GLADYS L AINGER & MARY L KYNELL JT TEN | 16803 STATE LINE RD | | | | HARVARD | IL | 60033-9446 |
| GLADYS L AINGER & NANCY C WEIGLE JT TEN | 16803 STATE LINE RD | | | | HARVARD | IL | 60033-9446 |
| GLADYS L BLACK | 12800 W 9 MILE RD | APT 5 | | | OAK PARK | MI | 48237 |
| GLADYS L BRAND | 3228 11TH ST S W | | | | MINOT | ND | 58701-7209 |
| GLADYS L COLE | 10050 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9393 |
| GLADYS L DALTON | 2029 RHODE ST | | | | SANDUSKY | OH | 44870-5056 |
| GLADYS L GILES | 1227 PINE CREEK DR | | | | WOODSTOCK | GA | 30188-4010 |
| GLADYS L HANSEN | PO BOX 1839 | | | | GLENWOOD SPGS | CO | 81602-1839 |
| GLADYS L LEHENBAUER | PO BOX 297 | | | | LIMERICK | ME | 04048-0297 |
| GLADYS L PARRY TR GLADYS L PARRY TRUST UA 10/22/92 | 260 E BUTTERFIELD APT 313 | | | | ELMHURST | IL | 60126-4564 |
| GLADYS L POWELL | 3224 BEGOLE | | | | FLINT | MI | 48504-2918 |
| GLADYS L RIPPEL | 102 PLACID ST #C | | | | ROANOKE | IL | 61561-7799 |
| GLADYS L STEVENS | PO BOX 573 | | | | NORTH JACKSON | OH | 44451-0573 |
| GLADYS L STORTS | 18299 MONMOUTT AVE | | | | PORT CHARLOTTE | FL | 33948-3321 |
| GLADYS L STRASZHEIM | 641 STATE ROUTE 121 N | | | | NEW PARIS | OH | 45347-9128 |
| GLADYS LAMPKINS | 3254 BERKSHIRE RD | | | | CLEVELAND | OH | 44118 |
| GLADYS M ALLEN | 915 WINDING WAY | | | | SALISBURY | MD | 21804-9226 |
| GLADYS M BLAIR | 3333 E FLORIDA AVE | UNIT 46 | | | DENVER | CO | 80210-2518 |
| GLADYS M BLAIR & JOHN C BLAIR JT TEN | 3333 E FLORIDA AVE #46 | | | | DENVER | CO | 80210-2518 |
| GLADYS M BUTLER | 5320 S 116TH ST | | | | HALES CORNERS | WI | 53130-1005 |
| GLADYS M CARTER | 241 AMESTERDAM DRIVE | SOUTH WEST | | | LILBURN | GA | 30047-5196 |
| GLADYS M CONLEY | 11923 NATIONAL RD | | | | BROOKVILLE | OH | 45309-8757 |
| GLADYS M CONWELL & MARK L CONWELL JT TEN | 4899 SE ASKEW AVE | | | | STUART | FL | 34997-1501 |
| GLADYS M COOK | 43 MILL CREEK | | | | LA PEER | MI | 48446-2689 |
| GLADYS M CRANE & RONALD L CRANE JT TEN | 1302 PINTO LN | | | | THE VILLAGES | FL | 32159-0037 |
| GLADYS M FIELDS | 862 N MAIN ST | | | | MILFORD | MI | 48381-1529 |
| GLADYS M GINGELL | 162 HOOVER RD | | | | TROUTMAN | NC | 28166 |
| GLADYS M HUNTER | PO BOX 754 | | | | LEBANON | OH | 45036-0754 |
| GLADYS M KENNY & DONALD KENNY JT TEN | 3501 HYLAN BLVD | | | | STATEN ISLAND | NY | 10306-3650 |
| GLADYS M LANGLEY | 4005 ROUTE 9 S | | | | RIO GRANDE | NJ | 08242-1911 |
| GLADYS M MANLEY | 29602 JUDITH | | | | INKSTER | MI | 48141-3415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLADYS M MERRILL TR GLADYS M MERRILL LIVING TRUST UA 07/30/98 | C/O CHRISTY PILLARS | 156 BRANDI WAY | | | WINCHESTER | TN | 37398 |
| GLADYS M MONNETTE | 1607 ALGRE AVE | | | | CODY | WY | 82414-3913 |
| GLADYS M MUNSON | 736 HILGARD AVE | | | | LOS ANGELES | CA | 90024-3226 |
| GLADYS M PARKHURST | 4175 GREEN BRIAR BLVD | | | | BURTON | MI | 48529-2263 |
| GLADYS M PINE TR GLADYS M PINE REV LIV TR UA 07/26/00 | 818 NYLON STREET | | | | SAGINAW | MI | 48604-2125 |
| GLADYS M SCHOLTEN | 1001 HYDE OAKFIELD RAOD | | | | N BLOOMFIELD | OH | 44450-9720 |
| GLADYS M SEABORN | 45 E ELMIRA ST | | | | MANSFIELD | PA | 16933-1016 |
| GLADYS M SMART & DIANA M SMART JT TEN | 2938 SYLVAN LN | | | | ST CHARLES | MO | 63301-0359 |
| GLADYS M ST JAMES | 2465 M 33 | | | | COMINS | MI | 48619-9620 |
| GLADYS M STRUBLE & KATHRYN M HUNT JT TEN | G-4203 CARMANWOOD DR | | | | FLINT | MI | 48507 |
| GLADYS M TAYLOR | 264 EAST CIRCLE | | | | BRISTOL | PA | 19007-4415 |
| GLADYS M WUERDEMAN | 1882 FORESTVIEW COURT | | | | CINCINNATI | OH | 45233-4959 |
| GLADYS MAE MADDOX | 8635 GARFIELD | | | | MUNSTER | IN | 46321-2317 |
| GLADYS MAIER | 3302 STATE ROUTE 209 | | | | WURTSBORO | NY | 12790-4034 |
| GLADYS MALE HAWTHORNE | 1455 DORWALDT BLVD | APT B7A2 | | | SCHENECTADY | NY | 12308-1567 |
| GLADYS MCKINNEY | 564 N 25TH ST | | | | E SAINT LOUIS | IL | 62205 |
| GLADYS N PRICE | 105 BEULAH LAND WAY | | | | PICKENS | SC | 29671-8778 |
| GLADYS N RONYAK | 2840 NE 32ND ST #29 | | | | FT LAUDERDALE | FL | 33306-2001 |
| GLADYS NOOCHA | 8796 SARATOGA | | | | OAK PARK | MI | 48237-2313 |
| GLADYS NORHEIM | 308 HILLVIEW BLVD | | | | HENDERSONVILLE | NC | 28792-5338 |
| GLADYS NORMA ARMSTRONG | 4721 WOODBINE AVE | | | | DAYTON | OH | 45432-3213 |
| GLADYS NORMA ARMSTRONG | 4721 WOODBINE AVE | | | | DAYTON | OH | 45432-3213 |
| GLADYS O CONNOR | 10205 A ST | | | | LINCOLN | NE | 68520-9462 |
| GLADYS O MOORE | 15828 BELDEN | | | | DETROIT | MI | 48238-4116 |
| GLADYS OATWAY | 278 HUMBER AVE | OSHAWA ON | | L1J 2T2 CANADA | | | |
| GLADYS P SKOLEK | 213 17TH AVE | | | | OTTAWA | IL | 61350 |
| GLADYS PERMUTT | 22055 46TH AVE APT 7H | | | | BAYSIDE | NY | 11361-3612 |
| GLADYS PHIPPS | 313 WINDING WAY | | | | FRANKTON | IN | 46044-9600 |
| GLADYS POYMA | 7605 CLARK AVE | | | | CLEVELAND | OH | 44102 |
| GLADYS PUTTKAMER | 1439 WILLOW ST | | | | WESTERN SPRINGS | IL | 60558-1362 |
| GLADYS R CHEAL & WILLIAM J CHEAL SR JT TEN | 14175 TIMBERWYCK DR | | | | SHELBY TWP | MI | 48315 |
| GLADYS R PETTY | 3029 ZEDNA DR | | | | OKLAHOMA CITY | OK | 73107-1333 |
| GLADYS R PINSON | PO BOX 1774 | | | | VERONA | MS | 38879-1774 |
| GLADYS R TEEMS | 31 HICKORY HOLLOW ST | | | | CARTERSVILLE | GA | 30120-5639 |
| GLADYS ROSS | 4561 CEPEDA ST | | | | ORLANDO | FL | 32811-4819 |
| GLADYS S BACKES | 256 SOUTH MAIN ST | | | | BURLINGTON | CT | 06013-2209 |
| GLADYS S BALDWIN | 10542 LIBERTY ST | | | | GARRETTSVILLE | OH | 44231-9495 |
| GLADYS S FUGLEBERG & LAVON FUGLEBERG JT TEN | RR #1 BOX 167 | | | | PORTLAND | ND | 58274-9754 |
| GLADYS S WILLIAMS | PO BOX 1142 | | | | YOUNGSTOWN | OH | 44501-1142 |
| GLADYS SCHROEDER | 3811 W HIGHWAY G | | | | CALEDONIA | WI | 53108-9717 |
| GLADYS SMITH | 8 GATES AVE | | | | MARLBOROUGH | MA | 01752-2615 |
| GLADYS STEVENS | 22817-24 MI ROAD | | | | OLIVET | MI | 49076 |
| GLADYS STONEBERG | 91 BRIARCLIFF ROAD | | | | WESTBURY | NY | 11590-1636 |
| GLADYS T BOURN & ROBERT E BOURN & TAMAR C JOSEPH JT TEN | 2932 LAKEHILL DR | | | | CURRAN | MI | 48728-9743 |
| GLADYS TAYLOR | 18404 WASHBURN | | | | DETROIT | MI | 48221-1930 |
| GLADYS THOMAS | 2364 WINTHROP | | | | INDIANPOLIS | IN | 46205-4532 |
| GLADYS THORNTON | 1439 ROLLINS DR | | | | ALLEN | TX | 75013-2930 |
| GLADYS TOUNG | 1146 WAVERLY PLACE | | | | SCHENECTADY | NY | 12308-2612 |
| GLADYS TOWNSEND | 310 ELRUTH CT APT 114 | | | | GIRARD | OH | 44420-3027 |
| GLADYS TYLER | PO BOX 622 | | | | MILFORD | MA | 01757-0622 |
| GLADYS UNGER | 28 EMERSON ST | | | | BELMONT | MA | 02478-3921 |
| GLADYS V BONNER | 118 W FRONT STREET | | | | BUCHANAN | MI | 49107-1200 |
| GLADYS V CHAPDELAINE | 1380 TAYLOR ROAD | | | | AUBURN HILLS | MI | 48326-1555 |
| GLADYS V KITCHEN | 211 FIRST STREET | | | | HOLLY | MI | 48447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLADYS V SMITH | 2500 HOLMES RD LOT 413 | | | | YPSILANTI | MI | 48198-6088 |
| GLADYS VISSER | 5712 NEELY LANE | | | | MONTGOMERY | AL | 36116-5200 |
| GLADYS W KUCK | 400 W EVESHAM AVE | | | | MAGNOLIA | NJ | 08049-1725 |
| GLADYS W MC GRATH | 4001 TRAYLOR DR | | | | RICHMOND | VA | 23235-1032 |
| GLADYS W STREEPER | 508 FAIRMONT RD | | | | HAVERTOWN | PA | 19083 |
| GLADYS WASSENAAR & ELAINE LUKASAVITZ JT TEN | 801 W MIDDLE ST | APT 506 | | | CHELSEA | MI | 48118-1388 |
| GLADYS WASSENAAR & LYNN P WASSENAAR JT TEN | 801 W MIDDLE ST | APT 506 | | | CHELSEA | MI | 48118-1388 |
| GLADYS WASSENAAR & TERESA RITSEMA JT TEN | 801 W MIDDLE ST | APT 506 | | | CHELSEA | MI | 48118-1388 |
| GLADYS WATT | 50 HADLEIGH RD | | | | WINDHAM | NH | 03087 |
| GLADYS WHITE | 2573 CREEK STATION DR | | | | DUFORD | GA | 30519-4189 |
| GLADYS WINSTANLEY | 30245 W 13 MILE RD | APT 242 | | | FARMINGTN HLS | MI | 48334-2234 |
| GLADYS WOLLENSCHLAGER | 31750 7TH STREET | | | | WARREN | MI | 48092-1445 |
| GLADYS Y HENKRICKS | 9811 HOLMUR ST | APT 1 | | | DETROIT | MI | 48204-6403 |
| GLADYS Y HOLLIDAY | 19351 CORAL GABLES ST | | | | SOUTHFIELD | MI | 48076-4432 |
| GLADYS Y LEE & HENRY K LEE JT TEN | 8036 WARD | | | | DETROIT | MI | 48228-2714 |
| GLADYS Y LEE EDWARD K LEE & HENRY K LEE JT TEN | 8036 WARD | | | | DETROIT | MI | 48228-2714 |
| GLADYS Y NORTHCOTT & JAMES A NORTHCOTT JT TEN | 412 CLOUGH AVENUE | | | | SUPERIOR | WI | 54880-1326 |
| GLADYS ZAMOS | 7265 SPANGHURST DR | | | | WALTON HILLS | OH | 44146-4319 |
| GLADYS ZICKLER | 762 DUANESBURG ROAD | | | | SCHENECTADY | NY | 12306-1032 |
| GLAFIRO R HURTADO | 935 PLYMOUTH ST | | | | GLENDORM | CA | 91740-6122 |
| GLANCIE R SMITH | 5334 BROOKSTONE LANE | | | | GREENWOOD | IN | 46142-7706 |
| GLAUDINE A RICHARDS | 589 BARRINGTON ROAD | | | | GROSSE POINTE | MI | 48230-1721 |
| GLAYDELLE RICE | 11624 WOODBURN ALLEN SPRINGS RD | | | | ALVATON | KY | 42122-9516 |
| GLEB A JELNIO & MRS PHYLLIS M JELNIO JT TEN | 5608 E KELTON LN | | | | SCOTTSDALE | AZ | 85254-9233 |
| GLEB JELNIO | 5608 E KELTON LN | | | | SCOTTSDALE | AZ | 85254-9233 |
| GLEE R BENGEL | 7135 N WACOUSTA RD | | | | FOWLER | MI | 48835-9739 |
| GLEENWOOD RICH | 1135 PIERCE AVENUE | | | | NIAGARA FALLS | NY | 14301-1253 |
| GLEMON ALLMON | 2326 BASSETT PL | | | | FLINT | MI | 48504-7113 |
| GLEN A BOYCE | 3580 S WILLOW GLEN DR | | | | NEW BERLIN | WI | 53151-5366 |
| GLEN A ECKSTRAND | 131 OAK CIR S | | | | STOCKBRIDGE | GA | 30281-3346 |
| GLEN A FORMAN JR | 10 MARTHA RD # 1 | | | | COLUMBIA FALLS | MT | 59912-4452 |
| GLEN A HALL | 25 SOUTHPOINT DRIVE | | | | MECHANICSBURG | PA | 17055-4252 |
| GLEN A HALL & KATHLEEN HALL TEN ENT | 25 SOUTHPOINT DRIVE | | | | MECHANICSBURG | PA | 17055-4252 |
| GLEN A HILL & CAROLYN A HILL JT TEN | 1970 CONLEY | | | | ATTICA | MI | 48412-9772 |
| GLEN A HITCHCOCK | 2751 HIBBARD RD | | | | CORUNNA | MI | 48817-9561 |
| GLEN A KOGELSCHATZ | 34073 STELLWAGON | | | | WAYNE | MI | 48184-2449 |
| GLEN A LATHERS & JOANN C LATHERS JT TEN | 7701 LAKE CYPRESS DRIVE | | | | ODESSA | FL | 33556 |
| GLEN A MASSEY JR | 7349 W COLDWATER RD | | | | FLUSHING | MI | 48433-9061 |
| GLEN A MC DONNOUGH TR GLEN R MC DONNOUGH TRUST UA 10/27/95 | 45026 GEDDES RD | | | | CANTON | MI | 48188-2414 |
| GLEN A MORRIS | 2320 GARLAND DR | | | | MISSOULA | MT | 59803-1102 |
| GLEN A POWELL & JANET M POWELL JT TEN | 4300 RIVERSIDE DR | LOT 145 | | | PUNTA GORDA | FL | 33982-1722 |
| GLEN A STIMSON | 5034 E STANLEY RD | | | | FLINT | MI | 48506-1147 |
| GLEN A STOREY | RR1 | HALIBOUTON ON | | K0M 1S0 CANADA | | | |
| GLEN A THORDARSON & PAULA D JOINER JT TEN | 145 DONLANDS AVE | TORONTO ON | | M4J 3P3 CANADA | | | |
| GLEN A VOIT & KATHY B VOIT JT TEN | 308-C HEDGEROW LANE | | | | SIMI VALLEY | CA | 93065-7087 |
| GLEN A WITHROW | 11 TERESA COURT | | | | HAMILTON | OH | 45013 |
| GLEN A ZUCHNIEWICZ | 45737 BRISTOL CIRCLE | | | | NOVI | MI | 48377-3891 |
| GLEN ALAN LONG | 909 BROOKSIDE DR | | | | GREENSBORO | NC | 27408-5515 |
| GLEN ALLEN HOCK | 10897 S FOSTER RD | | | | SAN ANTONIO | TX | 78223-4424 |
| GLEN AMOS | 6 WINDCREST LN | | | | MILLIS | MA | 02054 |
| GLEN B INMAN | 25121 S COWZER RD | | | | PECULIAR | MO | 64078-9306 |
| GLEN B JONES | 6058 IRONWOOD CT | | | | HARRISBURG | NC | 28075-3917 |
| GLEN B SHANDS | 9327 N STATE RD | | | | OTISVILLE | MI | 48463-9457 |
| GLEN BROOKSHIRE | 4220 ENGLAND BEACH | | | | WHITE LAKE | MI | 48383-1721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLEN BUNTROCK | 411 N MITCHELL ST | | | | SAINT ANSGAR | IA | 50472 |
| GLEN C BEDSWORTH | 32506 OAKLEAF LN | | | | WARRENTON | MO | 63383-4512 |
| GLEN C DAVIS | 2509 ERSKINE ROAD | | | | JOLIET | IL | 60433-1613 |
| GLEN C DEBACK | 1841 CLARK RD | | | | ROCHESTER | NY | 14625-1615 |
| GLEN C DINGMAN | 1100 WHISPERING PN | | | | LAKE ORION | MI | 48360-1417 |
| GLEN C GAGNON CUST ANTHONY J GAGNON UTMA WI | WEST 142 NORTH 10483 MAGNOLIA DR | | | | GERMANTOWN | WI | 53022 |
| GLEN C HAMREN | 429 SOUTH 950 EAST | | | | GREENTOWN | IN | 46936-1367 |
| GLEN C HINEMAN | 10358 TOPHILL DR | | | | HARTLAND | MI | 48353-2541 |
| GLEN C LOWREY | 27407 WEATHERSFIELD DR | | | | VALENCIA | CA | 91354-1902 |
| GLEN C MOORE TR UA 11/04/08 GLEN C MOORE REVOCABLE TRUST | 5807 MISTY HILL COVE | | | | AUSTIN | TX | 78759 |
| GLEN C PERRY | C/O TINA M LAMB | 7704 SHASTA DR | | | INDIANPOLIS | IN | 46217-9138 |
| GLEN C ROWDEN TOD KAE SCHORLING SUBJECT TO STA TOD RULES | 23007 ROXANA AVE | | | | EASTPOINTE | MI | 48021 |
| GLEN C WELCH & ADELAIDE B WELCH JT TEN | 1552 MAPLEGROVE ST | | | | WEST COVINA | CA | 91792-1214 |
| GLEN CLARK | 25544 BROOKVIEW | | | | FARMINGTON HILLS | MI | 48336-1327 |
| GLEN COLLINS | 3690 MONTEVIDEO DR | | | | DAYTON | OH | 45414 |
| GLEN CRAIG PICKLE | 4206 PARK AVE | | | | NASHVILLE | TN | 37209-3650 |
| GLEN D EDGAR | RR 1 BOX 60 | | | | EMINENCE | MO | 65466 |
| GLEN D FANGMAN | 10417 S OUTER BELT RD | | | | OAK GROVE | MO | 64075-9085 |
| GLEN D FINLEY | 9819 HOLLY | | | | KANSAS CITY | MO | 64114-3842 |
| GLEN D FROBOSE | 1829 VIA PALOMARES | | | | SAN DIMAS | CA | 91773-4236 |
| GLEN D GUTHRIE | 2712 SEATTLE ST | | | | NEDERLAND | TX | 77627-6527 |
| GLEN D HILL | 9308 NORTH MANOR DRIVE | | | | ZEBULON | NC | 27597-9142 |
| GLEN D HILL | 29 E ANTLER DR | | | | TERRE HAUTE | IN | 47802-4801 |
| GLEN D LITTLE | 5735 E 400 S | | | | KOKOMO | IN | 46902-9219 |
| GLEN D MCELWAIN | RR 1 | | | | BUTLER | MO | 64730-9801 |
| GLEN D MCKNIGHT | 3470 TOBE ROBERTSON | | | | COLUMBIA | TN | 38401-7501 |
| GLEN D MINOR | 120 SOUTH 6TH ST | | | | LEXINGTON | MO | 64067-1266 |
| GLEN D RUNYON | 206 PEMBROKE PLACE | | | | THOMASVILLE | GA | 31792-6749 |
| GLEN D SMITH | 5218 GUTERMUTH RD | | | | ST CHARLES | MO | 63304-7618 |
| GLEN D WALKER & MRS JACKIE F WALKER JT TEN | 4312 FAIRWOOD | | | | BURTON | MI | 48529-1914 |
| GLEN DOUGLAS | 2111 WARRINGTON | | | | ROCHESTER HILLS | MI | 48307-3774 |
| GLEN E ALEXANDER | 3252 N BOGAN ROAD | | | | BUFORD | GA | 30519-3753 |
| GLEN E APPLE | 659 RIDGEWAY DRIVE | | | | CARTHAGE | TN | 37030-1123 |
| GLEN E ATWOOD | 110 POLAND RD | | | | DANVILLE | IL | 61834-7464 |
| GLEN E BABULA | 531 EVERGREEN LANE | | | | PORT HUENEME | CA | 93041-2828 |
| GLEN E BLACKBURN | 17572 DEERHORN ROAD | | | | TIPPIECANOE | OH | 44699-9676 |
| GLEN E BOADWAY | 7912 DRIVER RD | | | | ZEBULON | NC | 27597-6483 |
| GLEN E CLARK | 214 LLOYDMONT DRIVE | | | | WEXFORD | PA | 15090-8773 |
| GLEN E DUFFETT | 2425 PEALE | | | | SAGINAW | MI | 48602-3466 |
| GLEN E GARNER | 1111 HASLETT ROAD RFD 2 | | | | WILLIAMSTON | MI | 48895-9310 |
| GLEN E GONEA | 5441 EASY ST | | | | BAY CITY | MI | 48706-3052 |
| GLEN E GREEN TR GREEN FAM TRUST UA 04/19/00 | 1180 S ALEX RD | | | | WEST CARROLLTON | OH | 45449-2112 |
| GLEN E HORNBACK | 825 LILLY RD | | | | CANTON | MI | 48188-1105 |
| GLEN E INMAN | 325 ALDER SPRINGS RD | | | | LA FOLLETTE | TN | 37766-6429 |
| GLEN E JOHNSON | PO BOX 202 | | | | TECUMSEH | OK | 74873-0202 |
| GLEN E KNOPP | G 2177 MONACO | | | | FLINT | MI | 48532 |
| GLEN E KOLLMORGEN JR | 3677 MAYER RD | | | | ST CLAIR | MI | 48054-1601 |
| GLEN E LATIMER | 3674 CADWALLADER-SONK | | | | CORTLAND | OH | 44410-9412 |
| GLEN E MCKAY TOD KEITH D MCKAY SUBJECT TO STA RULES | 1629 ALTON RD | | | | PT CHARLOTTE | FL | 33952 |
| GLEN E MCKINNRY & WILMA E MCKINNEY JT TEN | 2802 SOUTHBROOK RD | | | | BALTIMORE | MD | 21222-2238 |
| GLEN E MILLER | 2025 ASHMORE | | | | AMES | IA | 50014-7804 |
| GLEN E MYERS | 4733 LAFAYETTE DR | | | | MADISON | WI | 53705-4827 |
| GLEN E NOVAK & EDWARD J NOVAK JT TEN | 78350 PEARL DRIVE | | | | ROMEO | MI | 48065-1612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLEN E NOVAK & LYNELLE D JACKSON JT TEN | 78350 PEARL DRIVE | | | | ROMEO | MI | 48065-1612 |
| GLEN E O BRYAN | 6105 NE MEADOW LANE | | | | KANSAS CITY | MO | 64118-5108 |
| GLEN E OLNEY | 3325 ZION ROAD | | | | JACKSON | MI | 49201-9599 |
| GLEN E SANDERS | 7313 US 127 NORTH | | | | VAN WERT | OH | 45891-9364 |
| GLEN E SCHAEFER & SHERRY W SCHAEFER JT TEN | 4249 SUNBEAM DRIVE | | | | KETTERING | OH | 45440-3337 |
| GLEN E SEWELL | PO BOX 2314 | | | | MUNCIE | IN | 47307-0314 |
| GLEN E SHEETS | 2115 E COUNTY ROAD 1025 N | | | | PITTSBORO | IN | 46167-9461 |
| GLEN E SLADE | 2151 W FAIR AVE | UNIT 187 | | | LANCASTER | OH | 43130-7861 |
| GLEN E SPENCER | 1115 N STATE | | | | OWOSSO | MI | 48867-9607 |
| GLEN E TANNER & ERMA I TANNER JT TEN | PO BOX 237 | | | | BIRCH RUN | MI | 48415-0237 |
| GLEN E VARNER | RT 2 BOX 97 | | | | ORMA | WV | 25268 |
| GLEN E VERDOUX | 5077 WALKER ROAD | | | | DAVISON | MI | 48423-8795 |
| GLEN EDMOND TANSLEY | 2500 ADAMS RD | | | | OAKLAND TWP | MI | 48363-1910 |
| GLEN EDWARD CHRISTIAN | 440 STARR DRIVE | | | | TROY | MI | 48083-1652 |
| GLEN EDWARD YANCY CUST GREGGORY ALAN YANCY UGMA IN | 10307 SEAGRAVE DR | | | | FISHERS | IN | 46037 |
| GLEN ELIOT SMITH CUST BRIAN PATRICK SMITH UGMA MS | 3176 HIGHWAY 80 E | | | | BRANDON | MS | 39042-7788 |
| GLEN EMMENDORFER | 10025 WEBSTER RD | | | | FREELAND | MI | 48623 |
| GLEN ERIC RODGERS | 1821 LAWNDALE | | | | FLINT | MI | 48504-7206 |
| GLEN F CRAIG | 4320 21ST ST RR1 | VINELAND STATION ON | | L0R 2E0 CANADA | | | |
| GLEN F GUBITOSE & FRANK J GUBITOSE JT TEN | 134 CEDARWOOD DR | | | | WILKES BARRE | PA | 18702-7331 |
| GLEN G BAILEY | 951 HEBRON RD | | | | ST MARYS | WV | 26170-7003 |
| GLEN G DERRY | 18171 LILLIAN DR | | | | LAKE MILTON | OH | 44429-9506 |
| GLEN G LUNDGREN | 14562 STONEHOUSE | | | | LIVONIA | MI | 48154-4971 |
| GLEN GRAY | 755 BAYLOR RD | | | | ROCHESTER HILLS | MI | 48309-2512 |
| GLEN GURWIT | 46 FIRST STREET | | | | SWANTON | VT | 05488-1241 |
| GLEN H AINSCOUGH | 11921 CAPE COD | | | | TAYLOR | MI | 48180-6207 |
| GLEN H COTTMAN & MARYKE P COTTMAN JT TEN | 207 BEVERLY PL | | | | WILM | DE | 19809-2905 |
| GLEN H ENGEL & VIRGINIA M ENGEL JT TEN | 11740 MARION AVE | | | | REDFORD | MI | 48239-2474 |
| GLEN H GATTIS | 1155 WEST 27TH AVE | | | | EUGENE | OR | 97405-2234 |
| GLEN H SVACHA | 705 N 2ND ST | | | | COPPERAS COVE | TX | 76522-1817 |
| GLEN H TRESLAR | BOX 288 | | | | MONKTON | MD | 21111-0288 |
| GLEN HENNER & WILLIAM COLEMAN JT TEN | 9811 S NEWCOMB AVE | | | | WHITTIER | CA | 90603-1610 |
| GLEN HUGHES | 40 SEDGEBROOK CRESCENT | ISLINGTON ON | | M9B 2X1 CANADA | | | |
| GLEN I BRADOW | 11190 PHYLLIS DR | | | | CLIO | MI | 48420-1563 |
| GLEN I MISEK & LAUREL W KILPATRICK JT TEN | 2014 HENLEY | | | | GLENVIEW | IL | 60025-4245 |
| GLEN J BALLARD | 530 ANTIOCH ROAD | | | | CAVE CITY | AR | 72521-9242 |
| GLEN J CAMPBELL | 8882 CROWN ST | | | | LIVONIA | MI | 48150-3502 |
| GLEN J DAUSMAN | 8940 PRINE RD | | | | BALDWINSVILLE | NY | 13027-9627 |
| GLEN J DRELLISHAK | 760 WILWOOD ROAD | | | | ROCHESTER HILLS | MI | 48309-2429 |
| GLEN J HARKER | 207 SIERRA STREET APT B 10 | | | | EL SEGUNDO | CA | 90245-4155 |
| GLEN J LEE & MURIEL B LEE JT TEN | 12505 WALLACE DRIVE | | | | CLIO | MI | 48420-1844 |
| GLEN J MAYNARD | RR 2 BOX 2499X | | | | WAYNE | WV | 25570-9762 |
| GLEN J O'DELL | 739 S WEBSTER ST | | | | OTTUMWA | IA | 52501-5357 |
| GLEN J WEMPLE | PO BOX 42 | | | | DANSVILLE | MI | 48819-0042 |
| GLEN KOLIDES | 18 CHEYENNE DR | | | | MONTVILLE | NJ | 07045-9703 |
| GLEN L BURRINGTON JR & JOYCE E BURRINGTON JT TEN | 107 B SPRING STREET | | | | BELTON | MO | 64012-2356 |
| GLEN L CANNON | PO BOX 2331 | | | | NEPTUNE | NJ | 07754-2331 |
| GLEN L CONRAD | BOX 185 | | | | NEW ROSS | IN | 47968-0185 |
| GLEN L DEPEW | 10344 BARNES RD | | | | EATON RAPIDS | MI | 48827-9298 |
| GLEN L GABEL II | 10825 4TH ST | | | | ROSCOE | IL | 61073-9529 |
| GLEN L MORRIS | 1302 W COURT ST | | | | JANESVILLE | WI | 53545-3539 |
| GLEN L WEGMANN & DIANA E WEGMANN JT TEN | 5170 W DESERT CHICORY PLACE | | | | MARANA | AZ | 85653-4045 |
| GLEN LAFOY HOUSTON | RR 2 BOX 40A | | | | SUMMITVILLE | IN | 46070-9411 |
| GLEN LESLIE BELL | HERITAGE GREENS | 801 MEADOWOOD ST #230 | | | GREENSBORO | NC | 27409-2832 |
| GLEN M BALLOU | 1 RIVERSIDE CT | | | | GUILFORD | CT | 06437-1949 |
| GLEN M DROUIN | 729 CLEOPHUS PKWY | | | | LINCOLN PARK | MI | 48146-2656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLEN M FAUNTLEROY | PO BOX 1955 | | | | PEORIA | IL | 61656-1955 |
| GLEN M GOY | 821 SOUTH CLAY STREET | | | | HINSDALE | IL | 60521-4541 |
| GLEN M MICHAEL | 1336 N WALNUT ST | APT 1 | | | IOLA | KS | 66749-1676 |
| GLEN M SORRELL | 207 AWOHILI CIR | | | | LOUDON | TN | 37774-2822 |
| GLEN M THOMAS SR | 1913 WOOD ST #2 | | | | LANSING | MI | 48912-3463 |
| GLEN M WHITTAKER | 1455 COVERED BRIDGE DR | | | | DELAND | FL | 32724-7931 |
| GLEN MAYFIELD | 14762 JENNY DRIVE | | | | WARREN | MI | 48093-1512 |
| GLEN MCAFEE | 258 GREENCE COURT | | | | WOOD DALE | IL | 60191 |
| GLEN MEISEL | 19820 FRY | | | | NORTHVILLE | MI | 48167 |
| GLEN N BARTON & MARY K BARTON JT TEN | 4001 LAKE RIDGE WAY | | | | CRESTWOOD | KY | 40014-7762 |
| GLEN N HENDERSON | 4902 DOVE DR C-4 | | | | ZEPHYRHILLS | FL | 33541-7184 |
| GLEN O DAWSON & BARBARA DAWSON JT TEN | PO BOX 11 | | | | PLEASANT HILL | MO | 64080-0011 |
| GLEN O MEILI & JOANNE G MEILI JT TEN | 21271 LARKSPUR | | | | FARMINGTON | MI | 48336-5047 |
| GLEN P ALLEN | 700 S 18TH AVE | | | | WEST BEND | WI | 53095-3759 |
| GLEN P CHAVEZ | 4840 WEST BRYCE LANE | | | | GLENDALE | AZ | 85301-1528 |
| GLEN P CISSELL | 2904 CENTRE CT | | | | INDIANAPOLIS | IN | 46203-5517 |
| GLEN P CLIEFF | 1 ROBERT ADAMS DRIVE | COURTICE ON | | L1E 2W5 CANADA | | | |
| GLEN P DEATON | 120 COACHMAN CT APT C | | | | BOWLING GREEN | KY | 42103-8529 |
| GLEN P JUBACK | 2421 CAMDEN LAKE VW NW | | | | ACWORTH | GA | 30101-8086 |
| GLEN P SCHMIDT | 45 SHERIDAN DRIVE | | | | ALEXANDRIA | KY | 41001-1336 |
| GLEN P SITEK | 1955 COMMON | | | | WARREN | MI | 48092-2164 |
| GLEN P SPENCER | 16199 WHITEHEAD DR | | | | LINDEN | MI | 48451-8773 |
| GLEN R ABBOTT | 111 CENTER | | | | MONTICELLO | KY | 42633-1102 |
| GLEN R BLACKBURN JR | 1218 S BETHLEHEM RD | | | | MARION | IN | 46953-2712 |
| GLEN R CORY JR | 109 SYCAMORE ST | | | | NEPTUNE | NJ | 07753-3933 |
| GLEN R DUKE | 3273 S HURST CEMETARY RD | | | | RUSHVILLE | IN | 46173-9119 |
| GLEN R ELSASSER | 319 C ST NE | | | | WASH | DC | 20002-5709 |
| GLEN R GALLAWAY & TERESA GALLAWAY JT TEN | 1637 FORESTDALE AVENUE | | | | BEAVERCREEK | OH | 45432 |
| GLEN R GAMBLIN | 4376 S OO EW | | | | KOKOMO | IN | 46902-5207 |
| GLEN R GRAHAM | 3612 S CHRISTINE LANE | | | | SAND SPRINGS | OK | 74063 |
| GLEN R HOWARD | 9405 CHAMBERLAIN | | | | ROMULUS | MI | 48174-1535 |
| GLEN R KELLER | 370 E 1 N | | | | PROVIDENCE | UT | 84332-9621 |
| GLEN R LAMB | 8850 BEL AIR COURT | | | | INDIANAPOLIS | IN | 46226-5522 |
| GLEN R MCGINNIS | 1075 GREARS CORNER ROAD | | | | TOWNSEND | DE | 19734-9535 |
| GLEN R MCGINNIS & JEAN H MCGINNIS JT TEN | 1075 GREARS CORNER ROAD | | | | TOWNSEND | DE | 19734-9535 |
| GLEN R MORRIS JR | 8697 ASPEN CIR | | | | PARKER | CO | 80134-8915 |
| GLEN R NELSEN & LINDA S NELSEN JT TEN | 565 PRAIRIE HOME DRIVE | | | | ST PETERS | MO | 63376-5013 |
| GLEN R PAEGE | 2777 INGERSOLL STREET SW | | | | WYOMING | MI | 49519 |
| GLEN R ROBLE | 63 22 NW 47 CT | | | | CORAL SPRINGS | FL | 33067-2146 |
| GLEN R SCHELL | 2124 CRITTENDON ST | | | | YPSILANTI | MI | 48198-6608 |
| GLEN R SMITH | 7902 CEDAR DR | | | | AVON | IN | 46123-8528 |
| GLEN R STARBUCK | PO BOX 3 | | | | KENNARD | IN | 47351-0003 |
| GLEN R TUROW & KATHRYN M TUROW JT TEN | 5166 S 9 MILE RD | | | | AUBURN | MI | 48611-9573 |
| GLEN R WELSH & NANCY S DOW JT TEN | 13237 OSTERPORT DR | | | | SILVER SPRINGS | MD | 20906-5912 |
| GLEN RAY GREEN | 4439 HILLBROOK | | | | ORANGE | TX | 77632-9002 |
| GLEN RICHARD WILEY TR UW EDWARD F WILEY | 4 MEADOW GLEN DR | | | | GRANBY | MA | 01033-9567 |
| GLEN S BROWN | PO BOX 55 | | | | CEDAR HILL | TN | 37032-0055 |
| GLEN S COCHRAN & SHIRLEY R COCHRAN JT TEN | 4146 MUNSON STREET | | | | PORT CHARLOTTE | FL | 33948-7630 |
| GLEN S WALDROP | 9600 S OCEAN DR 1202 | | | | JENSEN BEACH | FL | 34957-2341 |
| GLEN SMITH | 3317 S E 13TH ST | | | | OCALA | FL | 34471-2945 |
| GLEN STAFFORD CUST LOGAN STAFFORD UTMA IL | 14642 ARBORETUM DR | | | | HOMER GLEN | IL | 60491 |
| GLEN STEPHENS | 1301 DUCK CREEK LANE | | | | ORTONVILLE | MI | 48462-9049 |
| GLEN T BROWN | 1911 BASELINE ROAD | | | | LA VERNE | CA | 91750-2149 |
| GLEN T HIED & BETTY R HIED JT TEN | 5814 FERBER ST | | | | SAN DIEGO | CA | 92122-3838 |
| GLEN T TRAUGHBER | 539 J FOSTER RD | | | | SCOTTSVILLE | KY | 42164-6213 |
| GLEN V ADAMS | 19804 HOOVER ROAD | | | | PLEASANT HILL | MO | 64080-8234 |
| GLEN V MONROE | 14114 KATHLEEN | | | | BROOKPARK | OH | 44142-4038 |
| GLEN V REA & MRS MARGARET L REA JT TEN | 4025 MARGALO AVE | | | | BAKERSFIELD | CA | 93313-3048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLEN W CSORDAS & KATHLEEN M CSORDAS JT TEN | 76 CALVIN ST | | | | SEWAREN | NJ | 07077-1231 |
| GLEN W HAYS JR & BETTY J HAYS JT TEN | 2393 WAVERLY DRIVE | | | | LOVELAND | CO | 80538-5371 |
| GLEN W KOENIG | RT #1 | 5692 RD 16-C | | | CONTINENTAL | OH | 45831-8732 |
| GLEN W KOOKER & RUTH L KOOKER JT TEN | 515 HILLCREST DR | | | | PERKASIE | PA | 18944-2459 |
| GLEN W MARTIN | 4089 ELIZABETH DR | | | | INDEPENDENCE | KY | 41051-9678 |
| GLEN W RUCH | 7525 HONNNEN NORTH DR | | | | INDIANAPOLIS | IN | 46256 |
| GLEN W STOCKTON & FORENCE P STOCKTON JT TEN | 9450 E LURLENE DR | | | | TUCSON | AZ | 85730-2140 |
| GLEN W STONE | 7110 FOREST HILLS ROAD | | | | ROCKFORD | IL | 61111-4373 |
| GLEN W WARNER | 3519 WOODLAND DR | | | | HIGHLAND | MI | 48356-2366 |
| GLEN WILLIAM GRAVES JR | 3875 CAMEBRIDGE ST APT 1027 | | | | LAS VEGAS | NV | 89119 |
| GLEN WINFREY JR | 6451 E 125 S | | | | KNOX | IN | 46534-8407 |
| GLENADINE FREDRICKSON | 3770 SCIO CHURCH RD | | | | ANN ARBOR | MI | 48103-9635 |
| GLENDA A DEWEY | 138 TERRIANNE DR | | | | TAUNTON | MA | 02780-6810 |
| GLENDA A GRIGGS | 294 SARDIS LOOP RD | | | | MADISON | NC | 27025-7301 |
| GLENDA A LECHLER & JOSEPH H LECHLER JT TEN | 4208 MIAMITRAIL LN | | | | CINCINNATI | OH | 45252-1869 |
| GLENDA A MCGUIRE | C/O MS ADAMS | 36 DRUES RD | | | BOWDON | GA | 30108-2394 |
| GLENDA A SHIRLEY | 3745 BLUE TRACE | | | | DALLAS | TX | 75244 |
| GLENDA A WILLIAMS | 4322 KLAIS DR | | | | CLARKSTON | MI | 48348-2370 |
| GLENDA A WOLFE | 3361 MARSHALL WOLFE RD | | | | KINGS MOUNTAIN | NC | 28086-9497 |
| GLENDA B CHAMBERS | 6642 N MONTEBELLA RD | | | | TUCSON | AZ | 85704 |
| GLENDA B DAVIS | 301 ROBERSON DR | | | | WILLIAMSTON | NC | 27892-7808 |
| GLENDA B LITTLE | 183 SPARTA RD | | | | HOLCOMB | MS | 38940-9760 |
| GLENDA B ROUSE | 709 N ARNOLD AVE | | | | MOORE | OK | 73160-1908 |
| GLENDA B WILLIAMS | 26204 CORNWALL CT | | | | SOUTHFIELD | MI | 48076-4785 |
| GLENDA C JOHNSON | 318 SKIDMORE LN | | | | PICKTON | TX | 75471-4304 |
| GLENDA COUCH | 1200 BRECKINRIDGE TRAIL | | | | WINDER | GA | 30080 |
| GLENDA D DALY | 18200 K BRANCH RD | | | | ELKMONT | AL | 35620 |
| GLENDA D HUMPHREY CUST MARCO S HUMPHREY JR UTMA MS | 20 COUNTY ROAD 5005 | | | | BOONEVILLE | MS | 38829-9075 |
| GLENDA DANIELS | 2164 SAINT JOHN AVE | | | | DYERSBURG | TN | 38024-2212 |
| GLENDA E GAYLOR | 285 CROOKED STICK DR | | | | ALPHARETTA | GA | 30004-3438 |
| GLENDA F BAKER | 1733 W LAKEAIRE DR | | | | MUSTANG | OK | 73064-1116 |
| GLENDA F BIGGS | 6516 ALMOND LANE | | | | CLARKSTON | MI | 48346-2207 |
| GLENDA F CALDWELL | 411 TIMBER RD | | | | ASHLAND CITY | TN | 37015-3002 |
| GLENDA F DAVIS | 343 COLE AVE | | | | ROCKFORD | IL | 61102-3539 |
| GLENDA F DOETZE | 3331 MERRILL | | | | ROYAL OAK | MI | 48073-6816 |
| GLENDA F FREEMAN | PMB 3752 | 137 RAINBOW DRIVE | | | LIVINGSTON | TX | 77399-1037 |
| GLENDA F WELLS | 91 W BRUCE RD | | | | FAWN GROVE | PA | 17321-9344 |
| GLENDA G BALDWIN | 13154 GLENHURST CT | | | | SAVAGE | MN | 55378-2531 |
| GLENDA G PICHETTE EX UW FERN L MONROE | 1370 PARKER BLVD | | | | KENMORE | NY | 14223-1654 |
| GLENDA G REIBER | 721 VALLEY VIEW AVE | | | | RED OAK | TX | 75154-2722 |
| GLENDA H BAILEY | 5201 FAIRWAY AVE | APT 29 | | | N LITTLE ROCK | AR | 72116-6967 |
| GLENDA H SNITKOFF & MICHAEL H SNITKOFF JT TEN | 18624 MERRIDY ST | | | | NORTHRIDGE | CA | 91324-1503 |
| GLENDA H WOODLING | 2840 RUTHERFORD RD | | | | POWELL | OH | 43065-9734 |
| GLENDA HAILEY | 13306 W 113TH | | | | OVERLAND PARK | KS | 66210-3316 |
| GLENDA J CHAPMAN | 106 TURTLE BANK COURT | | | | HUNTSVILLE | AL | 35806-1593 |
| GLENDA J CUSTER | 9635 STATE RD | | | | MILLINGTON | MI | 48746-9482 |
| GLENDA J FLAUGHER | PO BOX 730 | | | | GOSHEN | OH | 45122 |
| GLENDA J JOHNS | 4816 EDWARDS AVE | | | | FLINT | MI | 48505-3146 |
| GLENDA J KIRT | 37 BLAIR ST | | | | MOUNT MORRIS | MI | 48458-8845 |
| GLENDA J WARGACKI | C/O GLENDA J CULP | 8485 HERBERT RD | | | CANFIELD | OH | 44406-9782 |
| GLENDA K BECKWITH | 417 W BELOIT ST | | | | ORFORDVILLE | WI | 53576-9790 |
| GLENDA K KOTTER | ATTN GLENDA K K TOFT | PO BOX 193 | | | WINDTHORST | TX | 76389-0193 |
| GLENDA K WINTER | 1404 HOLMES RD | | | | YPSILANTI | MI | 48198-4134 |
| GLENDA L CLARK | 10123 EDGEFEILD | | | | ST LOUIS | MO | 63136-5619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLENDA L JEFFRIES | 1612 PLEASANT DR | | | | KOKOMO | IN | 46902-5852 |
| GLENDA L MASON 2650 HIGHLAND PA | | | | | ALPHARETTA | GA | 30004-7889 |
| GLENDA L MOORE | 1222 CHRISTINE | | | | WICHITA FALLS | TX | 76302-2116 |
| GLENDA L OSTER & REUBEN J OSTER JR JT TEN | 109 PLEASANT VIEW DRIVE | | | | LAFAYETTE | LA | 70503-5950 |
| GLENDA LEE VETTER | 1503 ROSEMONT AVE | | | | GRAND ISLAND | NE | 68801-7557 |
| GLENDA LEIGH RELICH | 615 OAK AVE | | | | CANON CITY | CO | 81212-2046 |
| GLENDA M ALLEN | 1420 HWY 492 | | | | COLFAX | LA | 71417-5428 |
| GLENDA M CABLE | ATTN GLENDA M NIMMO | 2477 S 400 E | | | KOKOMO | IN | 46902-9343 |
| GLENDA M DOUGLAS | 3871 BRIMFIELD | | | | AUBURN HILLS | MI | 48326-3342 |
| GLENDA M KATCHKA | 3062 BEACHAM DRIVE | | | | WATERFORD | MI | 48329-4502 |
| GLENDA M KATCHKA & MARSHALL A KATCHKA JT TEN | 3062 BEACHAM DRIVE | | | | WATERFORD | MI | 48329-4502 |
| GLENDA M MILLER | 2711 MINERVA | | | | WARREN | MI | 48091-3267 |
| GLENDA M PARKER | PO BOX 701 | | | | INWOOD | WV | 25428-0701 |
| GLENDA M SHAFFER | 4265 CANNON ST | | | | BATON ROUGE | LA | 70805-1418 |
| GLENDA M SMALL | 30208 GLENDALE AVE | | | | DURHAM | NC | 27704 |
| GLENDA M ZANG | 57559 HANOVER RD | | | | WASHINGTON | MI | 48094-3027 |
| GLENDA MINORA | APT 8 | 26217 REGENCY CLUB DR | | | WARREN | MI | 48089-6244 |
| GLENDA O LOHRI | 3218 INDIAN RIPPLE RD | | | | DAYTON | OH | 45440-3637 |
| GLENDA PRIOR | R D # 1 BOX 403 | | | | VALATIE | NY | 12184-9801 |
| GLENDA R AUSTIN | ATTN GLENDA WILLIAMS | PO BOX 412 | | | NEWALLA | OK | 74857-0412 |
| GLENDA R BAILEY | 7000 ROBEY DRIVE | | | | EDMOND | OK | 73034-8978 |
| GLENDA R FACKLER | 6480 BUELL RD | | | | VASSAR | MI | 48768-9677 |
| GLENDA R MC CULLUM | PO BOX 1668 | | | | BAY SPRINGS | MS | 39422-1668 |
| GLENDA R PETERSON | 2525 GLADSTONE | | | | DETROIT | MI | 48206-2289 |
| GLENDA R SCHWARZ | 3811 RANDOM RD | | | | KINSTON | NC | 28504-8469 |
| GLENDA R WILLIS | 2035 S RIDGE RD | | | | BYRAM | MS | 39272-9358 |
| GLENDA S CRAWFORD | PO BOX 1168 | | | | LAKE SHERWOOD | MO | 63357-1168 |
| GLENDA S DELILLO | 44 SHEA DR | | | | MOHNTON | PA | 19540 |
| GLENDA S DOTTS | 401 JACKSON ST | | | | MARTIN | TN | 38237-2115 |
| GLENDA S KELLEY | 3116 SPRINGDALE DR | | | | KOKOMO | IN | 46902-9571 |
| GLENDA S SHULTS | 1018 KAY LYNN | | | | MANSFIELD | TX | 76063-2006 |
| GLENDA S SMITH | 14630 FRANKFORT ST | | | | DETROIT | MI | 48224-2917 |
| GLENDA S SPOHN | 7693 E HOLLAND RD | | | | SAGINAW | MI | 48601-9497 |
| GLENDA S TURNER | 4157 MOYER ROAD | | | | WILIAMSTON | MI | 48895-9545 |
| GLENDA SMITH | 3222 MOONLIGHT CT | | | | CHINO HILLS | CA | 91709-4209 |
| GLENDA T TERRANCE | 36 MCGEE RD | | | | HOGANSBURG | NY | 13655-2104 |
| GLENDA W EATON | 3485 JOHNSON FERRY ROAD | | | | ROSWELL | GA | 30075-5267 |
| GLENDA W FEIER HARKINS | 10980 THE DOCK | | | | ROSWELL | GA | 30075-2918 |
| GLENDA WARREN | 5968 FISHER | | | | DETROIT | MI | 48213-2666 |
| GLENDA WHEELER | 19641 SUNSET | | | | DETROIT | MI | 48234-2066 |
| GLENDALE BROWN | 200 EAST ALLENHURST AVENUE | | | | OKLAHOMA CITY | OK | 73114-7606 |
| GLENDALE JAMES TR GLENDALE JAMES REVOCABLE LIVING TRUST UA 05/13/99 | 783 WILLOWDALE AVE | | | | KETTERING | OH | 45429-3141 |
| GLENDELL E FUWELL | 13141 STATE RD CC | | | | FESTUS | MO | 63028-3842 |
| GLENDELL L BROOMBAUGH | 6215 WATER ROAD | | | | IMPERIAL | MO | 63052-2540 |
| GLENDELL W PANKEY | 920 SEBEK ST | | | | OXFORD | MI | 48371-4455 |
| GLENDER J JOHNSON | PO BOX 24113 | | | | FT WORTH | TX | 76124-1113 |
| GLENDOLA LENELL MCCOY | 718 E 5TH | | | | MUNCIE | IN | 47302-3412 |
| GLENDOLYN D COPPIN | 1331 E 48TH ST | | | | BROOKLYN | NY | 11234-2101 |
| GLENDON B BAGLEY | 5 STONEHEDGE DR | | | | BUFORD | GA | 30518-2547 |
| GLENDON B CROCKER | 4260 LOUISE ST | # 4610 | | | SAGINAW | MI | 48603-4160 |
| GLENDON MOORE | 10390 CARLISLE PIKE | | | | GERMANTOWN | OH | 45327-8736 |
| GLENDON W LODGE SR | 19 BORTON DR | | | | WOODSTOWN | NJ | 08098-1264 |
| GLENDORA D GARDEA | 8057 WHITNEY LANE | | | | FORT WORTH | TX | 76120 |
| GLENDORA L RAPER | 3141 WAVERLY DR | | | | RICHMOND | IN | 47374-7156 |
| GLENDORA M TREMPER | 63 E PALOMAR DR | | | | CHULA VISTA | CA | 91911-1507 |
| GLENDYL R TRAVIS | 2508 CHICAGO RD | | | | WARREN | MI | 48092-1041 |
| GLENEVA WARREN | 1759 SAUNDERSVILLE RD | | | | HENDERSONVLLE | TN | 37075-8554 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLENFORD T GREEN | 15932 JEDDO RD | | | | BROWN CITY | MI | 48416-9515 |
| GLENICE A CHU | 1504 AUPUPU ST | | | | KAILUA | HI | 96734-4146 |
| GLENN A AYOTTE & MARY K AYOTTE & ELAINE Y AYOTTE JT TEN | 265 OBERLIN ROAD | | | | VENICE | FL | 34293-6529 |
| GLENN A BARBOUR | 3260 CLAPHAM RD | | | | ANTIOCH | TN | 37013-1886 |
| GLENN A BOYCE & JANE E BOYCE JT TEN | 3580 S WILLOW GLEN DR | | | | NEW BERLIN | WI | 53151-5366 |
| GLENN A BROWN | 16852 CORAL LN | | | | MACOMB | MI | 48042 |
| GLENN A COOK | PO BOX 439 | | | | OXFORD | MD | 21654 |
| GLENN A COOK & LEOLYNE B COOK TR UA 06/02/94 M-B GLENN A COOK | PO BOX 439 | | | | OXFORD | MD | 21654-0439 |
| GLENN A CORNE | 151 BANK AVE | WINNIPEG MB | R2M 0N5 CANADA | | | | |
| GLENN A CORNE | 151 BANK AVE | WINNIPEG MB | R2M 0N5 CANADA | | | | |
| GLENN A CULBERTSON | 6524 CHANNEL RD | | | | WATERFORD | WI | 53185 |
| GLENN A GILTNER | 12031 E SCOTT RD | | | | MEDINA | NY | 14103-9619 |
| GLENN A GUILDS & SYLVIA D GUILDS JT TEN | 4924 S MT TOM RD | | | | ROSE CITY | MI | 48654-9663 |
| GLENN A HAZEN | 15 BRIARWOOD DR | | | | ATHENS | OH | 45701-1302 |
| GLENN A HELLER & EVELYN L HELLER JT TEN | 13 MARIE LANE | PO BOX 203 | | | BIGLERVILLE | PA | 17307-0203 |
| GLENN A HIGH & KATHRYN JOAN HIGH TR HIGH FAM TRUST UA 2/12/01 | 7078 COUNTRY RD 47 | | | | LEXINGTON | OH | 44904 |
| GLENN A HILL TR GLENN A HILL REVOCABLE LIVING TRUST UA 7/12/01 | 1970 CONLEY | | | | ATTICA | MI | 48412-9772 |
| GLENN A HOWARD & EDNA B HOWARD JT TEN | 1899 HWY W | | | | STOUGHTON | WI | 53589 |
| GLENN A JULIUS | 4210 W MORRIS ST | | | | INDIANAPOLIS | IN | 46241-2502 |
| GLENN A KERN | 1126 CHEMUNG DR | | | | HOWELL | MI | 48843-7159 |
| GLENN A LESSENDEN | 412 BRANCH ST | | | | PLATTE CITY | MO | 64079-9705 |
| GLENN A MALLORY | 12107 OLD LINDEN ROAD | | | | LINDEN | MI | 48451-9459 |
| GLENN A MC CAFFREY | 101 WENDOVER ROAD | | | | GREENWOOD | SC | 29649-8994 |
| GLENN A MCNAMARA | 504 S GREENVILLE | | | | RECTOR | AR | 72461 |
| GLENN A MOORE | 5511 SO PROSPECT ST | | | | RAVENNA | OH | 44266-3622 |
| GLENN A MORTIMER | R #2 | 7170 TUCKER RD | | | EATON RAPIDS | MI | 48827-9723 |
| GLENN A OWENS | 20 CLEARTOMA DR | | | | MILFORD | OH | 45150-1606 |
| GLENN A PERRY | 942 FAIRLAWN AVE | | | | NEWARK | OH | 43055-2620 |
| GLENN A PINCKNEY & JENNIFER D PINCKNEY JT TEN | 22 CLAYBAR DR | | | | WEST HARTFORD | CT | 06117-3014 |
| GLENN A PLASTER | 6160 BROADWAY | | | | INDIANAPOLIS | IN | 46220-1835 |
| GLENN A POKORZYNSKI | 10311 CATHRO ROAD | | | | POSEN | MI | 49776-9623 |
| GLENN A PRIESMEYER EX EST MARIAN B PRIESMEYER | 68 SMITHFIELD COURT | | | | BASKING RIDGE | NJ | 07920 |
| GLENN A RAY | PO BOX 357 | | | | BROWNSVILLE | KY | 42210-0357 |
| GLENN A REED | 8314 RICHARDS ROAD | | | | LENEXA | KS | 66215-2832 |
| GLENN A RICE | 3070 SAND ROAD | | | | PORT AUSTIN | MI | 48467-9789 |
| GLENN A SAMPSON | 3801 E WINSTON ST | | | | BLOOMINGTON | IN | 47401-4292 |
| GLENN A SEXTON | 4720 CLENDENIN RD | | | | NASHVILLE | TN | 37220-1004 |
| GLENN A SEXTON & ROSEMARY D SEXTON JT TEN | 4720 CLENDENIN RD | | | | NASHVILLE | TN | 37220-1004 |
| GLENN A SLOTHOWER | 18 DICKS LANE | | | | SCHROON LAKE | NY | 12870-2320 |
| GLENN A SLOTHOWER CUST TIMOTHY A SLOTHOWER UGMA NY | 18 DICKS LANE | | | | SCHROON LAKE | NY | 12870-2320 |
| GLENN A STEELE & MRS JOAN STEELE JT TEN | 950 LAUREL CIRCLE | | | | SEBASTIAN | FL | 32976 |
| GLENN A SYPERDA & VIRGINIA A SYPERDA JT TEN | 233 RUE DES LACS | | | | TARPON SPGS | FL | 34688-8608 |
| GLENN A TIMMER | 293 WESTMONT AVE | | | | HOLLAND | MI | 49424-2134 |
| GLENN A TURNER | 2230 DROXFORD DR | | | | HOUSTON | TX | 77008-3011 |
| GLENN A WALTHER | G 10471 BRAY ROAD | | | | CLIO | MI | 48420 |
| GLENN A WALTHER & LINDA L WALTHER JT TEN | 10471 BRAY RD | | | | CLIO | MI | 48420 |
| GLENN A WARDERS | 10655 NEW BIDDINGER RD | | | | HARRISON | OH | 45030-9522 |
| GLENN A WATSON | 1301 MCGRAW ST | | | | BAY CITY | MI | 48708-4911 |
| GLENN A WEYDECK & MARY K WEYDECK & PATRICIA A PETERS JT TEN | 2104 CEDAR DRIVE | | | | HIGH RIDGE | MO | 63049 |
| GLENN A WHITMILL II | 876 BAYSIDE DR | | | | GREENWOOD | IN | 46143-3000 |
| GLENN A YATES | 736 GILLIAM ST NE | APT 105 | | | WISE | VA | 24293-5508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLENN ALEXANDER MARTIN | 3181 ARROWHEAD DRIVE | | | | GAINESVILLE | GA | 30506-1025 |
| GLENN ALLRED | 2635 MARTIN MILL RD | | | | NEWNAN | GA | 30263 |
| GLENN ANDERSON | 1242 E 346 STREET | | | | EASTLAKE | OH | 44095-3028 |
| GLENN ARTHUR GRAY | 4625 E RATHBUN | | | | BIRCH RUN | MI | 48415-8728 |
| GLENN AUGER | 406 E MCKAMEY ST | | | | PAYSON | AZ | 85541-5123 |
| GLENN B CRISLER | 1555 ZETUS RD NWD | | | | BROOKHAVEN | MS | 39601-9480 |
| GLENN B CROOP | 43 DOLPHANN DR | | | | TONAWANDA | NY | 14150-4607 |
| GLENN B MARTINEAU TR UA 08/14/81 GLENN B MARTINEAU TRUST | SUITE #325 | 2001 WILSHIRE BLVD | | | SANTA MONICA | CA | 90403-5685 |
| GLENN BAKER & JUDY K BAKER JT TEN | 2804 NORMAND | | | | COLLEGE STATION | TX | 77845-5734 |
| GLENN BARNARD | 2647 MONOCACY FORD RD | | | | FREDERICK | MD | 21701-6808 |
| GLENN BEYER & MARION BEYER JT TEN | 200 WINSTON DR | | | | CLIFFSIDE PARK | NJ | 07010-3235 |
| GLENN BRUNING & BETTY BRUNING JT TEN | 1917 MUER DR | | | | TROY | MI | 48084-1511 |
| GLENN BUTLER CUST KIMBERLY PAIGE BUTLER UTMA TX | 6236 TRAIL LAKE DR | | | | FT WORTH | TX | 76133-3406 |
| GLENN C BERNOR & RENA B BERNOR JT TEN | 713 ROSE ST LOT 107 | | | | AUBURNDALE | FL | 33823-4668 |
| GLENN C BLAND | 15639 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-8804 |
| GLENN C BUNDY | BOX 1649 | | | | PALMETTO | FL | 34220-1649 |
| GLENN C BUSH & ELIZABETH M BUSH JT TEN | 1024 E ORANGEWOOD AVE | | | | PHOENIX | AZ | 85020-5027 |
| GLENN C CATER | 442 11TH AVE NW | | | | DECATUR | AL | 35601-1502 |
| GLENN C GRINER | 42 SHADY VISTA RD | | | | RLLNG HLS EST | CA | 90274-3748 |
| GLENN C HOFFMANN & CYNTHIA HOFFMANN HAZY TEN COM | PO BOX 1506 | | | | ADDISON | IL | 60101-8506 |
| GLENN C LIGHT | 3327 MOORE ST | | | | LOS ANGELES | CA | 90066-1703 |
| GLENN C LOVATO | PO BOX 744 | | | | SAGUACHE | CO | 81149-0744 |
| GLENN C MARKLE CUST KELLY ELIZABETH MARKLE UGMA OH | 7666 PINEGLEN DR | | | | CINCINNATI | OH | 45224-1229 |
| GLENN C ROSS | 924 CLOVERLAWN | | | | LINCOLN PARK | MI | 48146-4214 |
| GLENN C SELLERS | 22333 KINYON ST | | | | TAYLOR | MI | 48180-3626 |
| GLENN C SMITH | 111 BELL RD | | | | FREDERICKSBURG | VA | 22405-3028 |
| GLENN C TAMURA & LORETTA Y J TAMURA JT TEN | 286 VALLARTE DR | | | | HENDERSON | NV | 89014 |
| GLENN C VAN HORN | 3544 MEADOW VIEW | | | | OXFORD | MI | 48371-4140 |
| GLENN C WILLIAMS | 3437 3RD ST | APT H | | | TRENTON | MI | 48183-2955 |
| GLENN C WINSTON | 107 OAKWOOD DRIVE | | | | BREVARD | NC | 28712-3023 |
| GLENN C WOLANEK | BOX 892 | | | | WESTPOINT | MS | 39773-0892 |
| GLENN CAMP | 11642 OAK VALLEY DRIVE | | | | HOUSTON | TX | 77065 |
| GLENN CHADWELL | 8949 CANDY LANE | | | | WEST CHESTER | OH | 45069-3755 |
| GLENN CHARLES | 2120 W 70TH PLACE | | | | CHICAGO | IL | 60636-3124 |
| GLENN COLLIGAN | 89 BRANDYWINE PL | | | | SOUTHINGTON | CT | 06489-4364 |
| GLENN CORSO | 41 BROOKSITE DRIVE | | | | SMITHTOWN | NY | 11787-3473 |
| GLENN CRIMMINGS | 417 COKER VALLEY DR | | | | KENNEDALE | TX | 76060-6021 |
| GLENN D BARNHART | 8231 TERRACE CT | | | | PINCKNEY | MI | 48169-8205 |
| GLENN D BINGHAM | 4678 THREE SPRINGS CT | | | | MARIETTA | GA | 30062-6351 |
| GLENN D BRITTAIN | 11652 E LYTLE RD | | | | LENNON | MI | 48449-9516 |
| GLENN D CHIN | 979 SKYLINE DR | | | | CORAM | NY | 11727-3670 |
| GLENN D COTTRELL & CHERYL A COTTRELL JT TEN | 10218 EDGEWOOD DR | | | | GRAND BLANC | MI | 48439-9481 |
| GLENN D ESSEBAGGERS CUST JEFFREY D ESSEBAGGERS UGMA MI | 6483 PARKVIEW | | | | TROY | MI | 48098-2243 |
| GLENN D FAZENBAKER | BOX#102 | | | | DAVISBURG | MI | 48350-0102 |
| GLENN D FEDOREK | 16 RYDER CT | | | | STONY POINT | NY | 10980-3027 |
| GLENN D HEITZMAN | PO BOX 416 | 301 MAIN ST | | | COLD SPRING | MN | 56320-2534 |
| GLENN D JUSTICE | 7509 S PALMYRA ROAD | | | | CANFIELD | OH | 44406-9796 |
| GLENN D KIECKER | 13311 MORGAN AVE S | | | | BURNSVILLE | MN | 55337-2095 |
| GLENN D MEYER | 29 KITTY HAWK DR | | | | PITTSFORD | NY | 14534-1620 |
| GLENN D MULLINS | PO BOX 23 | | | | GRATIS | OH | 45330 |
| GLENN D POLAND | 1302 BLAKEWOOD CT | | | | BALTIMORE | MD | 21222-2868 |
| GLENN D RICHMOND | 4322 ANDERSON DR | | | | BEAVERTON | MI | 48612-8710 |
| GLENN D SCHAEFER | 1123 W LOVERS LN | | | | ARLINGTON | TX | 76013-3821 |
| GLENN D SEVERT | 140 DUTCHMAN SHORES CIR | | | | CHAPIN | SC | 29036-9439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLENN D SHEFFIELD CUST GRAHAM EDWARD SHEFFIELD UGMA PA | 848 SALEM DR | | | | FREDERICKSBRG | VA | 22407-6912 |
| GLENN D SMETHWICK | 3284 SOUTHGATE DRIVE | | | | FLINT | MI | 48507-3219 |
| GLENN D SMITH & E LOUISE SMITH JT TEN | 1051 TREELINE CT | | | | MANCHESTER | MO | 63021-5533 |
| GLENN D STEELE | 3746 GRINDLEY PARK ST | | | | DEARBORN | MI | 48124-3340 |
| GLENN D TACKETT | 225 BUCKEYE DRIVE | | | | GALION | OH | 44833-1411 |
| GLENN D VANDERSON | 303 BARRET AVE | | | | MADISON HEIGHTS | MI | 48071-3924 |
| GLENN D WARNICK & ISABELL J WARNICK JT TEN | RT #1-2566 | WARREN-BURTON RD | | | SOUTHINGTON | OH | 44470 |
| GLENN D WESTFALL | 2320 MYERS RD | | | | SHELBY | OH | 44875-9345 |
| GLENN DALE SWAN | 102 CHEROKEE TRL | | | | CLINTON | MS | 39056-3161 |
| GLENN DANIEL BELLITTO | 94 HURON ROAD | | | | YONKERS | NY | 10710-5034 |
| GLENN DELESTON | 1808 CLEMENT AVE | | | | N CHARLESTON | SC | 29405-8061 |
| GLENN DUBIN | 117 DUNDEE MEWS | | | | MEDIA | PA | 19063-1183 |
| GLENN E ADKINS | 5336 TINCHER RD | | | | INDIANAPOLIS | IN | 46221-4210 |
| GLENN E BABB & DENISE Y BABB JT TEN | 312 CREEKSTONE COURT | | | | INDIANAPOLIS | IN | 46239-9172 |
| GLENN E BAUER | 400 HOON N MAIN ST | | | | HICKSVILLE | OH | 43526 |
| GLENN E BORTH TR GLENN E BORTH REVOCABLE TRUST UA2/21/97 | 32100 HEES | | | | LIVONIA | MI | 48150-3885 |
| GLENN E BRAND & JANET C BRAND JT TEN | 2510 SOUTH 74TH ST | | | | LINCOLN | NE | 68506-2934 |
| GLENN E BROOKS | 70 GOULD AVE | | | | BRIDGETON | NJ | 08302-7261 |
| GLENN E CARRENDER & BEVERLY A CARRENDER & BRET A CARRENDER JT TEN | 2608 SEMINOLE COURT | | | | INDEPENDENCE | MO | 64057-2426 |
| GLENN E COBB | 161 GRACE VILLAGE DR | | | | WINONA LAKE | IN | 46590-5768 |
| GLENN E COFFEY | 6700 RUSH-LIMA RD | | | | HONEOYE FALLS | NY | 14472-9005 |
| GLENN E COLLINS | 7233 SHULL ROAD | | | | HUBER HEIGHTS | OH | 45424-1234 |
| GLENN E COOK | C/O DANITA EARTLY | CATHOLIC CHARITIES OF ASHTABULA | 4200 PARK AVE 3RD FL | | ASHTABULA | OH | 44004-6887 |
| GLENN E DAVIES | 29375 MERRICK | | | | WARREN | MI | 48092-5418 |
| GLENN E DAVIS & LINDA K DAVIS JT TEN | 1401 MOUNTAIN RD | | | | BARTLESVILLE | OK | 74003-6934 |
| GLENN E DAVIS JR | 13517 WARNER ROAD | | | | MANITOU BEACH | MI | 49253-9789 |
| GLENN E FARVER | 8217 BARDEN RD | | | | DAVISON | MI | 48423-2417 |
| GLENN E FINCHAM | 8380 SHERMAN RD | | | | CHARLOTTE | MI | 48813-9117 |
| GLENN E FINKENBINDER | APT 3 | 2261 SWEDISH DRIVE | | | CLEARWATER | FL | 33763-2607 |
| GLENN E FLETCHER | 11190 SCHROEDER RD LOT 16 | | | | SAINT MARYS | OH | 45885-9579 |
| GLENN E FULLER | 11726 CLARK DR | | | | BALTIMORE | OH | 43105-9304 |
| GLENN E GARDNER | 37351 SUSAN DRIVE | STERLING HEIGHT | | | STERLING HTS | MI | 48310 |
| GLENN E GARDNER | 3012 S E 22ND CIR | | | | DEL CITY | OK | 73115-1548 |
| GLENN E GILBERT | 9266 TARA DRIVE | | | | NEW PORT RICHEY | FL | 34654-3432 |
| GLENN E GREGORY & BRENDA G GREGORY JT TEN | 9191 N COUNTY RD 550 E | | | | PITTSBORO | IN | 46167-9127 |
| GLENN E HARTSOE | 11 SHERWOOD DR | | | | NORTH HAVEN | CT | 06473-2129 |
| GLENN E HELLER | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| GLENN E HIGGINS | 4 HARWOOD AVE | | | | NORTH TARRYTOWN | NY | 10591-1309 |
| GLENN E HOPKINS | 1451 SIERK RD | | | | ATTICA | NY | 14011-9553 |
| GLENN E HOUSTON | 1965 COLE CT | | | | YUBA CITY | CA | 95993-1429 |
| GLENN E HOWARTH | 403 CUMBERLAND | | | | WESTBROOK | ME | 04092-2414 |
| GLENN E HUXTABLE | 1700 GREENYARD COURT | | | | BRENTWOOD | CA | 94513 |
| GLENN E JEFFRIES SR & MARGARET B JEFFRIES JT TEN | 1111 CHILHOWEE DR | | | | KNOXVILLE | TN | 37914-5014 |
| GLENN E JONES | 16 WILBUR RD | | | | NEW HARTFORD | NY | 13413-2130 |
| GLENN E LAWS & MRS RUTH M LAWS JT TEN | 29859 KINGSBRIDGE DR | | | | GIBRALTAR | MI | 48173-9402 |
| GLENN E LUDWIG | 317 WALTER AVE | | | | HASBROUCK HTS | NJ | 07604-1818 |
| GLENN E MACKEY & MRS DOLORES D MACKEY JT TEN | 225 BLUEFIELD | | | | NEWBURY PARK | CA | 91320-4251 |
| GLENN E MANGUM | 6916 PLOUGH DR | | | | CHARLOTTE | NC | 28227-3808 |
| GLENN E MARTIN | 7033 CEDAR LAKE ROAD | | | | PINCKNEY | MI | 48169-8823 |
| GLENN E MASTERS & JO ANN W MASTERS JT TEN | 3420 EAGLE | | | | TROY | MI | 48083-5633 |
| GLENN E MUSEN | 790 SLAYTON DR | | | | BETHLEHEM | GA | 30620-3235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLENN E ROACH | 2399 HOME RD | | | | GROVE CITY | OH | 43123-1597 |
| GLENN E SCHOENLING | 6700 MILLBRIDGE CT | | | | RALEIGH | NC | 27615-6509 |
| GLENN E SCHOLZ | 143 SKOKIAAN DR APT 6 | | | | FRANKLIN | OH | 45005-1555 |
| GLENN E SHELLNUT | 49360 YALE DR | | | | MACOMB | MI | 48044-1784 |
| GLENN E STEVENSON & DORIS A STEVENSON JT TEN | 2325 COUNTRY CLUB DR | | | | PORT HURON | MI | 48060-1772 |
| GLENN E THOMAS | 2133 KESSLER COURT | | | | DALLAS | TX | 75208-2951 |
| GLENN E THOMAS | 6562 FRANKENLUST RD | | | | BAY CITY | MI | 48706-9338 |
| GLENN E WATKINS | 1831 N CO RD 300 E | | | | KOKOMO | IN | 46901 |
| GLENN E WEBER | C/O DAVID E WEBER | 320 WEST WASHINGTON | | | MEDINA | OH | 44256-2237 |
| GLENN E WILSON & AVIS WILSON & CONNIE CHRISTIAN JT TEN | 4404 NE 32ND AVE | | | | PORTLAND | OR | 97211 |
| GLENN E WOODY | 7806 W 82ND PL | | | | BRIDGEVIEW | IL | 60455-1644 |
| GLENN E YOUNGE | 1815 MORMANDY RD | | | | ROYAL OAK | MI | 48073-1968 |
| GLENN EDWARD WEST | 168 SNIDER ROAD | | | | NEW CARLISLE | OH | 45344-9272 |
| GLENN F BLACK | 372 FRYE ROAD | | | | FORT COVINGTON | NY | 12937-2715 |
| GLENN F BUBENHEIMER | 27851 TERRENCE | | | | LIVONIA | MI | 48154-3498 |
| GLENN F KANN | 1701 HANNIS BURG PIKE | | | | CARLISLE | PA | 17013 |
| GLENN F KELLEY | 376 SPINKS RD | | | | TEMPLE | GA | 30179-9775 |
| GLENN F NEAL | 226 FOOTHILL DR | | | | WOODSTOCK | GA | 30188-2808 |
| GLENN F PATSCH & MRS HELEN J PATSCH JT TEN | 5425 RIDGELINE DRIVE | | | | MEDINA | OH | 44256-6485 |
| GLENN F PAUL | 2148 STOCKTON WALK WAY | | | | SNELLVILLE | GA | 30078-2387 |
| GLENN F PAUL & MRS EVELYN G PAUL JT TEN | 2148 STOCKTON WALKWAY | | | | SNELLVILLE | GA | 30078-2387 |
| GLENN F PUGH | 4292 PLATT RD | | | | CAMDEN | OH | 45311-8669 |
| GLENN G BARNEY | 100 HARRISON AVE | | | | RED BANK | NJ | 07704-3156 |
| GLENN G BOUNDY III | 2413 TAMARIND DR | | | | FORT PIERCE | FL | 34949-1544 |
| GLENN G GASCOYNE | 12100 SEMINOLE BLVD | LOT 221 | | | LARGO | FL | 33778-2825 |
| GLENN G GRATTO | 33 LAKE DR | | | | ENFIELD | CT | 06082-2336 |
| GLENN G MCDOUGALD | 3496 BELL RD | | | | GAINESVILLE | GA | 30507-8623 |
| GLENN G PETERS | 468 CENTER ST W | | | | CHAMPION | OH | 44481-9383 |
| GLENN GURNEY | 111 STANPHYL RD | | | | UXBRIDGE | MA | 01569-2076 |
| GLENN H BLACKBURN | 14001 CRANBROOK ST | | | | RIVERVIEW | MI | 48193 |
| GLENN H BLACKSTON JR | 120 CARRIAGE CHASE | | | | FAYETTEVILLE | GA | 30214-6912 |
| GLENN H COQUIGNE | 7340 JENNINGS ROAD | | | | SWARTZ CREEK | MI | 48473-8873 |
| GLENN H DROSKA | 36732 MAPLE LEAF DR | | | | NEW BALTIMORE | MI | 48047-5582 |
| GLENN H EASTMAN TR UA 11/01/93 GLENN H EASTMAN | 1174 JUANITA CIR | | | | VENICE | FL | 34285-6322 |
| GLENN H FREEMAN III | 435 S STOLL RD | | | | LANSING | MI | 48917-3420 |
| GLENN H FRESE JR | 1335 GHENT HILLS RD | | | | AKRON | OH | 44333 |
| GLENN H HAMPTON | 2324 ROSEMONT BLVD | | | | DAYTON | OH | 45420-2539 |
| GLENN H HARDING | 2803 BEATTY ST | | | | PISCATAWAY | NJ | 08854-4402 |
| GLENN H KNAPP | 14034 TUSCOLA RD | | | | CLIO | MI | 48420-8808 |
| GLENN H KRESIN | 1385 BIRCH DR | | | | NORTH TONAWANDA | NY | 14120-2235 |
| GLENN H KUES | 268 CAMP PORTER RD | | | | NEW BRAUNFELS | TX | 78130-1801 |
| GLENN H MAPLES JR & LILLIAN R MAPLES JT TEN | 1224 MOHAWK | | | | ROYAL OAK | MI | 48067-4508 |
| GLENN H RICE & MILDRED A RICE JT TEN | 8090 AFTON RD | | | | WOODBURY | MN | 55125-5007 |
| GLENN H ROACH | RR 4 BOX 121A | | | | DUFFIELD | VA | 24244-9214 |
| GLENN H ROSS JR | 4330 WEST 23RD ST | | | | CLEVELAND | OH | 44109-4131 |
| GLENN H ROTH | 314 JOREE LN | | | | SAN RAMON | CA | 94582-3265 |
| GLENN H THOLE | 6 LANTERN LANE | | | | EXETER | RI | 02822-3600 |
| GLENN H VAN DOREN & PHYLLIS E VAN DOREN TR VAN DOREN TRUST UA 09/21/94 | 2751 REGINCY OAKS BLVD. | APT. R301 | | | CLEARWATER | FL | 33759 |
| GLENN H WALIZER JR & SUE WALIZER TEN ENT | 3295 ST ANDREWS DR | | | | CHAMBERSBURG | PA | 17202 |
| GLENN HAROLD | 3125 CRITES ST | | | | RICHLAND HILLS | TX | 76118-6234 |
| GLENN I GUNTER | 533 STENNING DR | | | | HOCKESSIN | DE | 19707-9220 |
| GLENN I SIVILS | 21301 EAST 175TH ST | | | | PLEASANT HILL | MO | 64080-7549 |
| GLENN J AMENT & JANE S AMENT JT TEN | 1015 MACE ST | | | | GREENSBURG | PA | 15601-4822 |
| GLENN J DEARTH | 349 BELVEDERE N E | | | | WARREN | OH | 44483-5442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLENN J FARMER | R ROUTE #6 | 2429 MAPLEGROVE RD | BOWMANVILLE ON | L1C 3K7 CANADA | | | |
| GLENN J GEE | PO BOX 982 | | | | ELKTON | MD | 21922-0982 |
| GLENN J GOSSICK | 164 DIMISH DR | | | | NEWARK | DE | 19713-1922 |
| GLENN J HARRISON | 6929 INKSTER ROAD | | | | GARDEN CITY | MI | 48135-2297 |
| GLENN J MILLER | 305 B STREET | | | | DOUGLAS | AK | 99824-5440 |
| GLENN J PAYNE | 565 SW 139TH | | | | BEAVERTON | OR | 97006-5840 |
| GLENN J PFANN | 109 W MIAMI TR | | | | SANDUSKY | OH | 44870-6156 |
| GLENN J PHILLIPS & BRENDA J PHILLIPS JT TEN | 1776 GALE ST | | | | ENGLEWOOD | FL | 34223-6422 |
| GLENN J SEFL | 5727 BAVARIA | | | | PARMA | OH | 44129-2835 |
| GLENN J SMITH | 14747 WEST TAFT RD | | | | WESTPHALIA | MI | 48894 |
| GLENN J SNIDER | 3166 SHAW ST | | | | FLINT | MI | 48529-1027 |
| GLENN J SPATA & EMELIA B SPATA JT TEN | 9 SHERWOOD CT | | | | JACKSON | NJ | 08527-4548 |
| GLENN J ZIMMER | 335 OLIN CT | | | | ALGONQUIN | IL | 60102-3122 |
| GLENN JACKSON | 4516 GREENLAWN | | | | FLINT | MI | 48504-2046 |
| GLENN JAWITZ | 797 HELENE ST | | | | WANTAGH | NY | 11793-1621 |
| GLENN K DAVIES | 16093 DUGAN | | | | ROSEVILLE | MI | 48066-1480 |
| GLENN K HAVICE | 118 48TH ST | | | | SANDUSKY | OH | 44870-4897 |
| GLENN K HOOD | 23 MAPLEWOOD DRIVE | | | | NEW MILFORD | CT | 06776-3830 |
| GLENN K JONES | 5776 BARNES RD | | | | MILLINGTON | MI | 48746-8712 |
| GLENN K MILLER | 2688 GLYNN | | | | DETROIT | MI | 48206-1618 |
| GLENN KAHN | 1919 W EVERGREEN AVE | # 1 | | | CHICAGO | IL | 60622-1933 |
| GLENN KEELING | 28-88 LAKEPORT RD | ST CATHARINES ON | | L2N 4P8 CANADA | | | |
| GLENN KELLY GRADY | 201 TUTHILL LN | | | | MOBILE | AL | 36608-1404 |
| GLENN KOUGH CUST NOAH JAMES KOUGH UNDER THE FL GIFTS TO MINORS ACT | 5500 JASE BRANCH RD | | | | BLAIRSVILLE | GA | 30512-7523 |
| GLENN L ARNOLD | PO BOX 2371 | | | | MADISON | MS | 39130-2371 |
| GLENN L CLINGENPEEL | 1333 BETHLEHEM RD | | | | BOONES MILL | VA | 24065-3727 |
| GLENN L DAUGHERTY JR & DIAN P DAUGHERTY JT TEN | 210 EUCALYPTUS CT | | | | MUNCIE | IN | 47304-9321 |
| GLENN L HAVSKJOLD | 1344 HARMONY COURT | | | | THOUSAND OAKS | CA | 91362-2014 |
| GLENN L HODGE | 10 GLENHURST DRIVE | | | | OBERLIN | OH | 44074-1424 |
| GLENN L HULVEY | 816 GREENWAY CIRCLE | | | | WAYNESBORO | VA | 22980-3414 |
| GLENN L JONES | 270 CREEKSIDE DR | | | | MCDONONGH | GA | 30252-7052 |
| GLENN L LEWIS | 7120 SUNRISE CIR | | | | FRANKLIN | TN | 37067-8301 |
| GLENN L LIPMAN | 10 PHIPPS AVE | | | | EAST ROCKAWAY | NY | 11518-1403 |
| GLENN L MANLEY | 1801 S MILL TERR | | | | KANSAS CITY | KS | 66103-1115 |
| GLENN L MATHIS | 950 SHERWOOD CIR | | | | FOREST PARK | GA | 30297-3060 |
| GLENN L MCAVOY & BEVERLY B MCAVOY JT TEN | 3095 EAGLE BEND RD | | | | SPRING HILL | FL | 34606-3164 |
| GLENN L MOONEY | 19 COYOTE LN | | | | SHERIDAN | WY | 82801-9731 |
| GLENN L PIERRE & MRS ELSABETH P PIERRE JT TEN | 232 COBBLESTONE DR | | | | COLORADO SPRINGS | CO | 80906-7624 |
| GLENN L PLACUCCI | 2207 HARRISON | | | | INKSTER | MI | 48141-1610 |
| GLENN L RASH & EULA A RASH JT TEN | 2887 W 50 S | | | | KOKOMO | IN | 46902-5969 |
| GLENN L ROBLIN | 2110 N 44TH AVE | | | | HOLLYWOOD | FL | 33021-4210 |
| GLENN L SPEARS | 1272 PERU HOLLOW ROAD | | | | NORWALK | OH | 44857-9196 |
| GLENN L SPROAT | 2959 WAYNESVILLE JAMESTOWN RD | | | | XENIA | OH | 45385 |
| GLENN L SPROAT TOD JOANNE AUSTIN-SPROAT SUBJECT TO STA TOD RULES | 2959 WAYNESVILLE-JAMESTOWN RD | | | | XENIA | OH | 45385 |
| GLENN L TENNELL III | 4000 INMAN PARK LANE | | | | BUFORD | GA | 30519-8908 |
| GLENN L VICORY | C/O EDITH M VICORY | 318 W WHIPP RD | | | DAYTON | OH | 45459-1844 |
| GLENN L WALLACE | 5104 EAST COUNTY RD 600 SOUTH | | | | PLAINFIELD | IN | 46168-9793 |
| GLENN L WILLE | | | | | GARNER | IA | 50438 |
| GLENN LEANDER | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 |
| GLENN LEE DAVIS | 34418 FLEET ST | | | | MILLSBORO | DE | 19966-6715 |
| GLENN LEE DAVIS & WILLIAM L CLOUSER JT TEN | 34418 FLEET ST | | | | MILLSBORO | DE | 19966-6715 |
| GLENN LESLIE STRALEY | 23775 PARK CENTER DR | | | | LIVE OAK | FL | 32064-8249 |
| GLENN LOUIS PEW | 40174 SAND POINT WAY | | | | NOVI | MI | 48375-5340 |
| GLENN LYON | 590 HARCOURT PL | | | | MARIETTA | GA | 30067-7163 |
| GLENN M ANDERSEN & JOAN R ANDERSEN JT TEN | 4627 N ANTHON AVE | | | | CHICAGO | IL | 60656-4155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLENN M BAUGH | 11331 S KINGMAN AVE | | | | YUMA | AZ | 85365-6870 |
| GLENN M CHIARAMONTE | 301 SUNSET DR | | | | HOLLEY | NY | 14470-9784 |
| GLENN M CHURCH | 11415 E POTTER RD | | | | DAVISON | MI | 48423-8158 |
| GLENN M DAVIS | 707 E LINCOLN ST | | | | GREENTOWN | IN | 46936-1563 |
| GLENN M FIKE | 43 SHADOW TRACE CT | | | | WENTZVILLE | MO | 63385-3692 |
| GLENN M GILBERT | 442 CUNNINGHAM AVE | OSHAWA ON | | L1J 3C2 CANADA | | | |
| GLENN M HILLMAN | #C | 2841 E WHITE STAR AVE | | | ANAHEIM | CA | 92806-2521 |
| GLENN M HOWARTH | 6406 CARRIAGE HILL | | | | GRAND BLANC | MI | 48439-9536 |
| GLENN M HULL | 21478 GILL RD | | | | FARMINGTON | MI | 48335-4637 |
| GLENN M MACDONALD | 17568 THUNDER MOUNTAIN RD | | | | EUREKA | MO | 63025-2214 |
| GLENN M PICKHOVER | 702 DAVIS STREET | | | | FENTON | MI | 48430-2040 |
| GLENN M RICHARDS | 1094 IRWIN DR | | | | WATERFORD | MI | 48327-2017 |
| GLENN M ROGGEMAN | 402 DEWEY ST | | | | SANDUSKY | OH | 44870-3744 |
| GLENN M SCHUTT & RUTH SCHUTT JT TEN | 905 B FLORENCE LN | | | | STERLING | IL | 61081 |
| GLENN M SLIDER | 1827 MIDVALE AVE | | | | YPSILANTI | MI | 48197-4422 |
| GLENN M T MACDONALD | 17568 THUNDER MOUNTAIN RD | | | | EUREKA | MO | 63025-2214 |
| GLENN M TAPTICH | 5818 OLDE MEADOW LANE | | | | SYLVINIA | OH | 43560-1757 |
| GLENN M VALENTINE & ANNE D VALENTINE JT TEN | 13 COURT ST | | | | DELHI | NY | 13753-1045 |
| GLENN M ZARR | 11125 HARDCASTLE | | | | BROOKLYN | MI | 49230-8406 |
| GLENN MARIE S LANGE TR GLENN MARIE S LANGE TRUST UA 11/30/00 | 72 HARBOUR ISLAND ROAD | | | | NARRAGANSETT | RI | 02882-4322 |
| GLENN MAUDER & MRS BARBARA MAUDER TEN ENT | 427 CONNISTON ST | | | | PITTSBURGH | PA | 15210-3233 |
| GLENN MCCARTHY | 24 GOODALE RD | | | | NEWTON | NJ | 07860-2782 |
| GLENN MCDONALD | 4321 E MITCHELL DR | | | | PHOENIX | AZ | 85018-5933 |
| GLENN MISTLER & ANDREA MISTLER JT TEN | PO BOX 199 | | | | BOHEMIA | NY | 11716-0199 |
| GLENN MITCHELL FOX | 6052 N W 32ND AVE | | | | BOCA RATON | FL | 33496-3368 |
| GLENN MURRAY | PO BOX 681 | | | | WAUNA | WA | 98395-0681 |
| GLENN N MIYASAKI & CHISENO E MIYASAKI JT TEN | 1369 KAWELOKA ST | | | | PEARL CITY | HI | 96782-1940 |
| GLENN N O HARROW | 636 EMMONS BLVD | | | | WYANDOTTE | MI | 48192-2406 |
| GLENN N PRICE | 3512 LEWISBURG-WESTERN RD | | | | LEWISBURG | OH | 45338-9546 |
| GLENN N SHORES | 522 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8919 |
| GLENN N WOOD | 8008 FRAILEY RD | | | | VERMILION | OH | 44089-9289 |
| GLENN NICHOLS | APT 219 | 4000 GYPSY LANE | | | PHILADELPHIA | PA | 19144-5508 |
| GLENN O PORCHE | 335 E 264TH ST | | | | CLEVELAND | OH | 44132-1442 |
| GLENN OLNEY RASMUSSEN JR | 12128 MISSISSIPPI DR | | | | CHAMPLIN | MN | 55316-2112 |
| GLENN P CURLIN | 25 SPICWOOD CV | | | | JACKSON | TN | 38305-1522 |
| GLENN P JASTER | 502 W SCHAFER | | | | HOWELL | MI | 48843-8951 |
| GLENN P MAC NEAL | 6436 GEORGIA AVE | | | | BRADENTON | FL | 34207-5632 |
| GLENN P NIEMI | 5851 CROOKED LAKE RD | | | | HOWELL | MI | 48843-8878 |
| GLENN PHILLIPS GROFF | 1927 QUEENSWOOD DR | APT E104 | | | YORK | PA | 17403-4232 |
| GLENN QUANBECK | CMR 450 BOX 772 | | | | APO | AE | 09705 |
| GLENN R ANTHONY | 49303 AU LAC DR E | | | | CHESTERFIELD | MI | 48051-2417 |
| GLENN R BEERNINK | 7 CHURCHILL ROAD | | | | NORFOLK | MA | 02056-1033 |
| GLENN R BERG | 16 WESSEL LANE | | | | MEDFORD | NY | 11763-3510 |
| GLENN R BRADBURN | 9263 SYLVIA | | | | TAYLOR | MI | 48180-3011 |
| GLENN R BURGESS | 3257 SLATTERY RD | | | | ATTICA | MI | 48412-9219 |
| GLENN R BUTLER | 116 HEMLOCK CV | | | | MILFORD | PA | 18337-9477 |
| GLENN R CUMMINGS | 11300 SW 1ST | | | | CORAL SPRINGS | FL | 33071-8176 |
| GLENN R DOCKERY & HELEN R DOCKERY JT TEN | 8747 M88 | | | | MARCELONA | MI | 49659-7815 |
| GLENN R DUSING | 26820 ELM | | | | ROSEVILLE | MI | 48066-5526 |
| GLENN R ETHRIDGE | 7313 BAYBERRY LN | | | | DARIEN | IL | 60561-3709 |
| GLENN R FOLLWEILER & MRS ALICE N FOLLWEILER JT TEN | 1881 E 5150 S | | | | SALT LAKE CITY | UT | 84117-6910 |
| GLENN R FRANCISCO | 3684 SHADDICK | | | | WATERFORD | MI | 48328-2351 |
| GLENN R FRANCISCO & HELEN FRANCISCO JT TEN | 3684 SHADDICK ROAD | | | | WATERFORD | MI | 48328-2351 |
| GLENN R FREEBORN | 6788 HAZARD ROAD | | | | FENTON | MI | 48430-9219 |
| GLENN R FREETHY | 16648 COHASSET STREET | | | | VAN NUYS | CA | 91406-2809 |
| GLENN R GEIST CUST SARAH K GEIST UGMA IL | 8022 SE OSPREY ST | | | | HOBE SOUND | FL | 33455-3958 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLENN R GROSSMAN & ROBERTA A GROSSMAN JT TEN | 6700 PINCH HWY | | | | POTTERVILLE | MI | 48876-8727 |
| GLENN R LAWRENCE | 1546 W 29TH ST | | | | LOVELAND | CO | 80538-2492 |
| GLENN R LOVE | RR1 BOX 206 | | | | EAST WATERFORD | PA | 17021-9717 |
| GLENN R MACEY | 2478 FOX DRIVE | | | | AURORA | IL | 60506-6414 |
| GLENN R MCKELVEY | 2412 MOORE LANE | | | | JACKSONVILLE | TX | 75766-8814 |
| GLENN R MORRIS | 1513 PHILOMENE AVE | | | | LINCOLN PARK | MI | 48146-2316 |
| GLENN R NEWVILLE | 3831 W CYPRESS LN | | | | FRANKLIN | WI | 53132-8790 |
| GLENN R NORRIS | PO BOX 393 | | | | WHITE SULPHUR | NY | 12787-0393 |
| GLENN R PERNICE | PO BOX 48 | | | | NORFOLK | NY | 13667-0048 |
| GLENN R RICHTER | 400 FARRINGTON DR | | | | LINCOLNSHIRE | IL | 60069-2502 |
| GLENN R RUPERT & BETTY LOU RUPERT JT TEN | 116 NORTHERN AVE | | | | KITTANNING | PA | 16201-2191 |
| GLENN R RUSSELL | 11017 OAK GROVE RD S | | | | BURLESON | TX | 76028-6967 |
| GLENN R SCHMITT | 5105 WHITE OAK LN | | | | TAMARAC | FL | 33319-3054 |
| GLENN R SHELTON | 310 CHERRY LANE | | | | CARYVILLE | TN | 37714-3616 |
| GLENN R SILKENSEN & LEOTTA SILKENSEN JT TEN | 3885 S BANNOCK | | | | ENGLEWOOD | CO | 80110-3608 |
| GLENN R SLAGELL | 5244 S CHANDLER RD | | | | ST JOHNS | MI | 48879-9126 |
| GLENN R SMITH | 1119 S AUDREY LN | | | | LAKE CITY | MI | 49651-7935 |
| GLENN R SMITH | 3205 SNOWY LN | | | | ANDERSON | IN | 46012-9562 |
| GLENN R SMITH | 4200 REDWOOD DR | | | | ROSCOMMON | MI | 48653-8727 |
| GLENN R STROH & DELORES A STROH JT TEN | 250 N PIONEER AVE | | | | SHAVERTOWN | PA | 18708-1032 |
| GLENN R TARN | RD # 2 BOX 137A | | | | PALMERTON | PA | 18071-9802 |
| GLENN R TUCKER | 79 ROYCEBROOK RD | | | | HILLSBORO | NJ | 08844-1235 |
| GLENN R WILKINSON & JANET H WILKINSON JT TEN | BOX 172 | | | | KEMBLESVILLE | PA | 19347-0172 |
| GLENN R WILLE | 2680 N BRITT RD | | | | JANESVILLE | WI | 53548-9328 |
| GLENN RAY NORDSTROM | 2350 BEAR LANDING LN | | | | POCOMOKE CITY | MD | 21851-2748 |
| GLENN RAY NORDSTROM | BOX 268 | | | | POCOMOKE CITY | MD | 21851-0268 |
| GLENN ROLAND CARTER | 725 PRESCOTT WAY | | | | DACULA | GA | 30019-1270 |
| GLENN RUNGE JR CUST JACOB RUNGE UTMA IL | 6322 KNOLLWOOD DR | | | | OAK FOREST | IL | 60452-1750 |
| GLENN S BAIR & SANDRA J MOORE-BAIR JT TEN | 607 MELISSA LN | | | | MOUNT JOY | PA | 17552-5002 |
| GLENN S MITCHELL | 125 ARROWHEAD LN | | | | BOLINGBROOK | IL | 60440-1901 |
| GLENN S WOODS | 2312 NE LAKE BREEZE LN | | | | LEES SUMMIT | MO | 64086-7065 |
| GLENN SCHENDEL | 1 WILBUR TERR | | | | SAYREVILLE | NJ | 08872-1441 |
| GLENN SCOTT TRYON | 2309 GREEN HILLS DR | | | | KILGORE | TX | 75662 |
| GLENN SHELTON & BONNIE SHELTON JT TEN | 310 CHERRY LANE | | | | CARYVILLE | TN | 37714-3616 |
| GLENN T MILLER | 12502 ROCKY RIVER DR | MEDLOTHIAN | | | MIDLOTHIAN | VA | 23114-7141 |
| GLENN T PARKER | 1864 ORTONVILLE RD | | | | ORTONVILLE | MI | 48462 |
| GLENN T RICHARDS TOD CATHERINE A YATES SUBJECT TO STA TOD RULES | 2113 WESTBURY RD | | | | LANSING | MI | 48906 |
| GLENN T SHICKEL | 2652 LEE JACKSON HWY | | | | STAUNTON | VA | 24401-5603 |
| GLENN T WRIGHT | 2023 POND MEADOW RD | | | | SOMERSET | KY | 42503-2802 |
| GLENN THOMPSON | 1145 KATHERINE ST | | | | TEANECK | NJ | 07666-4811 |
| GLENN THOMPSON MILLER | 1404 N MAIN ST EXT | | | | BUTLER | PA | 16001-1510 |
| GLENN THORNBURGH | 6105 S CHARLTON PK RD | | | | HASTINGS | MI | 49058-9337 |
| GLENN THURNES | 46 FOREST DRIVE | | | | SUCCASUNNA | NJ | 07876-1937 |
| GLENN TURNER & LAURIE JAFFE-TURNER JT TEN | 5705 HOLLOW HILL RD | | | | LIBERTY | NC | 27298 |
| GLENN V WILKINS | BOX 224 | | | | LA CARNE | OH | 43439-0224 |
| GLENN W DOUGLAS | 7190 E 800 NORTH | | | | BROWNSBURG | IN | 46112 |
| GLENN W DOUGLAS & GAIL F DOUGLAS JT TEN | 7190 E 800N | | | | BROWNSBURG | IN | 46112 |
| GLENN W DOUGLAS & HEATHER K SMITH JT TEN | 7190 E 800 N | | | | BROWNSBURG | IN | 46112 |
| GLENN W ERICKSON | 2390 OWL | | | | CANYON LAKE | TX | 78133-2722 |
| GLENN W FELDHAUS | 3409 MONTANA | | | | ST LOUIS | MO | 63118-4209 |
| GLENN W HARVEY | 1 VICTORIA RISE | | | | FAIRPORT | NY | 14450-2623 |
| GLENN W JARVIS | 4220 TIMBERLANE DR | | | | ALLISON PARK | PA | 15101-2934 |
| GLENN W KING & MATILDA P KING JT TEN | 4099 N PARK AVE | | | | WARREN | OH | 44483-1527 |
| GLENN W LARRY | 3 MARISSA COURT | | | | TEXARKANA | TX | 75501 |
| GLENN W LOGAN | 9415 LAKESIDE WAY | | | | GAINESVILLE | GA | 30506-6236 |
| GLENN W MC KENZIE | 6085 LINCOLN DRIVE #224 | | | | EDINA | MN | 55436-1634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLENN W MCGUIRE | 3271 SILVER PINE TRAIL | | | | COLORADO SPRINGS | CO | 80920-1495 |
| GLENN W MEISE | 1263 DAYTON ST | | | | AKRON | OH | 44310-1156 |
| GLENN W MODESITT | 424 LAWNDALE DR | | | | PLAINFIELD | IN | 46168-2022 |
| GLENN W THOMPSON JR | 2950 EAST RAHN ROAD | | | | KETTERING | OH | 45440-2141 |
| GLENN W WHITE | 1736 LAFAYETTE AVE APAT 64 | | | | NIAGARA FALLS | NY | 14305-1263 |
| GLENN Y MIYASHIRO & LOIS C MIYASHIRO JT TEN | 99-670 HULUMANU ST | | | | AIEA | HI | 96701-3226 |
| GLENNA A MILLER | 797 WESTDALE ST | OSHAWA ON | | L1J 5C1 CANADA | | | |
| GLENNA B CATHERS | 7812 DAN LN | | | | KNOXVILLE | TN | 37938-4560 |
| GLENNA D TURNER | 480 LAKEVIEW DR | | | | WYTHEVILLE | VA | 24382-1442 |
| GLENNA EWING | 14 GEORGE ST | BROOKLIN POST OFFICE | BROOKLIN ON | L1M 1A7 CANADA | | | |
| GLENNA G HATH | PO BOX 406 | | | | HAMBURG | MI | 48139-0406 |
| GLENNA J BAIRD | ATTN GLENNA MARKS TUCKER | PO BOX 364 | | | EATON | OH | 45320-0364 |
| GLENNA J BLACKLOCK | 95 WELDRICK RD EAST UNIT 65 | RICHMOND HILL ON | | L4C 0H6 CANADA | | | |
| GLENNA J CAMPBELL | 155 NEELY DR | | | | NEW TAZEWELL | TN | 37825-2222 |
| GLENNA J CLARK | RR 5 BOX 1435 | | | | SANDY HOOK | KY | 41171-9201 |
| GLENNA J CUNNINGHAM | 8213 GREENBUSH RD | | | | SOMERVILLE | OH | 45064-9667 |
| GLENNA J DAUGHERTY | 922 BETHABARA HILLS CT | | | | WINSTON SALEM | NC | 27106-3195 |
| GLENNA J KERSHNER | 8430 COUNTY ROAD #17 | | | | WAUSEON | OH | 43567-9711 |
| GLENNA K PIPER | 590 QUAKER VILLAGE RD | | | | WEYBRIDGE | VT | 05753-9659 |
| GLENNA K SENAK | 15035 WIND WHISPER DRIVE | | | | ODESSA | FL | 33556-1799 |
| GLENNA KATHERINE STANILAND | 1 TREWINCRT BOX 67 | BLACKSTOCK ON | | L0B 1B0 CANADA | | | |
| GLENNA L HARRISON | 3631 GREENBAY DR | | | | DAYTON | OH | 45415 |
| GLENNA L KYLE | 30731 GALE ROAD | | | | PUEBLO | CO | 81006-9560 |
| GLENNA L MURDZIA | 800 W CHURCH ST | | | | ELIZABETH CTY | NC | 27909-4628 |
| GLENNA LUCILLE THORNHILL | 520 BAILEY ST | | | | HAMILTON | OH | 45011-2626 |
| GLENNA LYNCH CUST BRAD EDWARD LYNCH UGMA NY | #3 283 HIGH ST | | | | LOCKPORT | NY | 14094-4517 |
| GLENNA M CARROLL | ATTN GLENNA M WEBB | 4448 HWY 9 | | | SPRINGFIELD | AR | 72157-9641 |
| GLENNA M CARTER | 3205 W MINNESOTA | | | | INDIANAPOLIS | IN | 46241-4561 |
| GLENNA M KIMMEL | 101 ESTATE LANE | | | | BROOKVILLE | OH | 45309-8289 |
| GLENNA M PERRY | 105 S EVERETT ST B | | | | BENNETTSVILLE | SC | 29512-3245 |
| GLENNA MARTIN | 24815 HIGHWAY | 37 N | | | NEWPORT | AR | 72112 |
| GLENNA MAY PORTER | 5860 RED LION 5 PTS RD | | | | SPRINGBORO | OH | 45066-7418 |
| GLENNA MOOSE CUST JAMES D MOOSE UTMA MI | 16277 SEYMOUR RD | | | | LINDEN | MI | 48451 |
| GLENNA R BISSEY | 445 ROCHDALE DR | | | | ROCHESTER HILLS | MI | 48309 |
| GLENNA R BURNS | 691 KIDDSVILLE RD | | | | WAYNESBORO | VA | 22980-6439 |
| GLENNA R DAUGHERTY | 2924 ECKLEY BLVD | | | | W CARROLLTON | OH | 45449-3375 |
| GLENNA R MAXWELL | 5507 BROBECK ST | | | | FLINT | MI | 48532-4061 |
| GLENNESE ROGERS | 43 COLLEGE ST | | | | CALHOUN | GA | 30701-1767 |
| GLENNETTE DORIS PUGH | 11750 3 1/2 MILE ROAD | | | | BATTLE CREEK | MI | 49015-9322 |
| GLENNEVA JOHNSON & MELANIE JOHNSON JT TEN | 222 GUY JONES RD | | | | OLIVER SPRINGS | TN | 37840-3338 |
| GLENNIS A DRAKE | ROUTE #1 BOX 123 | | | | DEKALB | MS | 39328-9761 |
| GLENNIS CHINN | 717 CHURCH STREET | | | | MEDINA | NY | 14103-1618 |
| GLENNIS E EARLY | 3082 NORTH 50 EAST | | | | GREENFIELD | IN | 46140-8626 |
| GLENNIS F SWIDER | 342 FORT DEARBORN | | | | DEARBORN | MI | 48124-1031 |
| GLENNIS G BECK | 2928 SNOWMASS CREEK RD | | | | SNOMASS | CO | 81654-9117 |
| GLENNIS M COUCHMAN | 1601 CELIA LANE | | | | STILLWATER | OK | 74074-1863 |
| GLENNIS PERKINS | 764 ANDERSON FERRY RD | | | | CINCINNATI | OH | 45238-4742 |
| GLENNIS T CLARK | 112 EAGLE VIEW WAY | | | | CINCINATI | OH | 45215-3688 |
| GLENNIS THOMPSON | PO BOX 244 | | | | CARLISLE | OH | 45005-0244 |
| GLENNON D GEILE | 59 PCR 716 | | | | PERRYVILLE | MO | 63775-8520 |
| GLENNON J BUCHHEIT | 704 DELANEY RT #2 | | | | PERRYVILLE | MO | 63775-1412 |
| GLENORA A PRESCOTT | 226 WHEATFIELD ST | | | | N TONAWANDA | NY | 14120-6940 |
| GLENORA R WARREN TR GLENORA R WARREN TRUST UA 06/22/83 | 2786 LOCHMOOR BLUD | | | | LAKE ORION | MI | 48360-1984 |
| GLENVILLE H FRANKENBERRY | 817 CENTRAL AVE | | | | MARTINSBURG | WV | 25401-4612 |
| GLENWOOD A BEEGLE | 7 WILBUR RD | | | | BALTIMORE | MD | 21221-1445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLENWOOD A GUENTHER | 12033 CEDAR HOLLOW RD | | | | FLETCHER | MO | 63030-1138 |
| GLENWOOD F DUNBRACK | #4803 | 2301 REDWOOD ST | | | LAS VEGAS | NV | 89146-0841 |
| GLENWOOD GIBSON | 18 ATTERBURY AVE | | | | TRENTON | NJ | 08618-5612 |
| GLENWOOD L ELAM JR CUST KIRA LA'SAYNE ELAM UTMA MD | 2312 NEES LANE | | | | SILVER SPRING | MD | 20905 |
| GLENWOOD L ELAM JR CUST LEAH FRANCES ELAM UTMA MD | 2312 NEES LANE | | | | SILVER SPRING | MD | 20905 |
| GLENWOOD L ELAM JR CUST SOLOMON T ELAM UTMA NJ | 2312 NEES LANE | | | | SILVER SPRING | MD | 20905-4542 |
| GLENWOOD LEE ELAM JR & DENEEN L ELAM JT TEN | 2312 NEES LANE | | | | SILVER SPRING | MD | 20905-4542 |
| GLENWOOD STATE BANK TR UW HAZEL I BLOOM TESTAMENTARY TRUST | PO BOX 431 | | | | GLENWOOD | IA | 51534-0431 |
| GLENWOOD W ALLEY TOD JESSICA L ALLEY SUBJECT TO STA TOD RULES | 201 VALLEY VIEW DR | | | | HAWK POINT | MO | 63349 |
| GLENYS B LAYNE | 2056 RECCOON RD | | | | RECCOON | KY | 41557-8308 |
| GLENYS M BRAUN | 35 SHADOWBROOK DRIVE | | | | ROCHESTER | NY | 14616-1518 |
| GLENYS MAE PRASUHN | 12811 PLUM CREEK BLVD | | | | CARMEL | IN | 46033-8373 |
| GLENZO BROUGHTON | HC 83 BOX 2401 | | | | BARBOURVILLE | KY | 40906-9101 |
| GLEO T WADE | 24840 THORNDYKE ST | | | | SOUTHFIELD | MI | 48033-7033 |
| GLERAINA R SCHWARZ | 6568 HARVEST COURT | | | | BURTON | MI | 48509-9311 |
| GLICK LEONARD JR | 209 GEORGIAN DR | | | | CINNAMINSON | NJ | 08077-3820 |
| GLIGOR SUBONJ | 1310 NORTH 28 AVENUE | | | | HOLYWOOD | FL | 33020-2921 |
| GLINDA G RAULSTON | BOX 1033 | | | | VAN | TX | 75790-1033 |
| GLOCUS H BAYES | 109 N CLINTON ST | APT 1D | | | MIDDLETOWN | OH | 45042-2090 |
| GLOIS O SYMON & KATHLEEN BANKS DEZELAH JT TEN | 4585 BERRYWOOD DRIVE W | | | | SAGINAW | MI | 48603-1007 |
| GLOIS O SYMON & MAUREEN L MCGREGOR JT TEN | 4585 BERRYWOOD DRIVE W | | | | SAGINAW | MI | 48603-1007 |
| GLOIS O SYMON & SUSAN L FISHER JT TEN | 4585 BERRYWOOD DRIVE W | | | | SAGINAW | MI | 48603-1007 |
| GLOREL MARKETS | 1 LINCOLN STREET | | | | BOSTON | MA | 02111-2999 |
| GLORIA A BAILEY | PO BOX 348 | | | | AVOCA | IN | 47420 |
| GLORIA A BOOZER | 144 BRISTOL | | | | ADRIAN | MI | 49221-2126 |
| GLORIA A BROOKS | 4835 ARBOR HILL RD | | | | CANTON | GA | 30115-8162 |
| GLORIA A BURCHAM | 8730 WARREN RD | | | | PLYMOUTH | MI | 48170-5137 |
| GLORIA A CLAYTON | 11420 COLLEGE | | | | DETROIT | MI | 48205-3206 |
| GLORIA A CLOPTON | 7410 CALENDER RD | | | | ARLINGTON | TX | 76001-6964 |
| GLORIA A COVERT | 7311 W 500 S | | | | DELPHI | IN | 46923 |
| GLORIA A DOLLAHON | 1469 WAGON TRAIN LN SE | | | | ALBUQUERQUE | NM | 87123 |
| GLORIA A GENCO | 10616 ROBERT E LEE DR | | | | SPOTSYLVANIA | VA | 22553-4511 |
| GLORIA A GILLETTE | 720 GREENRIDGE RD | | | | BATTLE CREEK | MI | 49015-4608 |
| GLORIA A GIOIA | 74 BULLARD RD | | | | PRINCETON | MA | 01541-1213 |
| GLORIA A GOMEZ | 5026 FRANKWILL | | | | CLARKSTON | MI | 48346-3716 |
| GLORIA A GRIFFIN | 5745 CAMPBELLTON ROAD S W | | | | ATLANTA | GA | 30331-7642 |
| GLORIA A HENSLEY & DONNA S YOUNG JT TEN | 3824 SEEBER DR | | | | KNOXVILLE | TN | 37918-5729 |
| GLORIA A JENKINS TR UA 03/29/01 LLOYD L & GLORIA JENKINS LIV TRUST | 38518 CONE DR | | | | ZEPHYRHILLS | FL | 33540 |
| GLORIA A KILMER & DENNIS E KILMER JT TEN | 3763 W 153RD ST | | | | MIDLOTHIAN | IL | 60445-3713 |
| GLORIA A KRAWCZYK | 2157 KEYSTONE DR | | | | STERLING HEIGHTS | MI | 48310-2851 |
| GLORIA A KRAWCZYK & KENNETH C KRAWCZYK JT TEN | 2157 KEYSTONE DR | | | | STERLING HEIGHTS | MI | 48310-2851 |
| GLORIA A LEON | 32680 BRIARCREST KNOLL | | | | FARMINGTON | MI | 48018 |
| GLORIA A LEROUX | 1314 NORTH HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46224-6108 |
| GLORIA A LOWERY | PO BOX 257 | | | | SPENCER | OH | 44275 |
| GLORIA A LUNDGREN | 2303 SOUTH 58TH COURT | | | | CICERO | IL | 60804-2634 |
| GLORIA A MATTER | 4131 W MICHIGAN AVE | APT 7 | | | LANSING | MI | 48917-2878 |
| GLORIA A MCNICHOLS | 317 HUNTSFORD PLACE | | | | TROTWOOD | OH | 45426-2735 |
| GLORIA A MEANS | 23070 BRANDYWYNE ST | | | | SOUTHFIELD | MI | 48034-2917 |
| GLORIA A MOULIN | 88558 CHUKAR LN | | | | VENETA | OR | 97487-9618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLORIA A MYSZEWSKI | 2122 EDGEWOOD DR | | | | GRAFTON | WI | 53024-9637 |
| GLORIA A PARCETICH | 309 PERSHING DR | | | | FARRELL | PA | 16121-1520 |
| GLORIA A PAYNE | 292 SMITH ST | APT 304 | | | CLIO | MI | 48420-2050 |
| GLORIA A PFLUGER | 220 W PRINCETON | | | | PONTIAC | MI | 48340-1844 |
| GLORIA A RHODES TEIXEIRA | PO BOX 1136 | | | | AUBURN | WA | 98071-1136 |
| GLORIA A SAGARSEE | 903 CRESCENT DRIVE | | | | KOKOMO | IN | 46901-3660 |
| GLORIA A TENNEY | 30 CEDAR ROAD | | | | CHESTNUT HILL | MA | 02467-2206 |
| GLORIA A WEBER | 1018 JANCEY ST | | | | PITTSBURGH | PA | 15206-1339 |
| GLORIA A WOJACZYK | 9 PARKVIEW BOULEVARD | | | | PARLIN | NJ | 08859-2056 |
| GLORIA ABOUSSIE | 7007 BROOKSHIRE | | | | DALLAS | TX | 75230-4248 |
| GLORIA ALICE CALCAGNO | 2500 LANNING DR | | | | BURTON | MI | 48509-1029 |
| GLORIA ALLYN LACY | 3432 LOON LAKE SHORES | | | | WATERFORD | MI | 48329-4231 |
| GLORIA AMERAL | PO BOX 2111 | | | | SEBASTOPOL | CA | 95473-2111 |
| GLORIA ANN BOORUJY | 42 LEWIS AVENUE | | | | SUMMIT | NJ | 07901-1420 |
| GLORIA ANN CELACKS & BERNARD B CELACKS JT TEN | 3304 WEST PINEWOOD DR | | | | ROSCOMMON | MI | 48653-9320 |
| GLORIA ANN CRANDALL | 519 PARKVIEW AVE | | | | BRYAN | OH | 43506-1637 |
| GLORIA ANN ESSMA | 6670 CORTLAWN CIR N | | | | MINNEAPOLIS | MN | 55426-1567 |
| GLORIA ANN SHAUNESEY | 7 NEW ACRES RD | | | | KEENE | NH | 03431-1848 |
| GLORIA ANN THOMPSON | 83 HARMON AVENUE | | | | PELHAM | NY | 10803-1709 |
| GLORIA APPLEBY | 4841 TREELINE DR | | | | BRUNSWICK | OH | 44212 |
| GLORIA AUGUST | 1030 PILGRIM AVE | | | | BIRMINGHAM | MI | 48009-4613 |
| GLORIA B COLBERT CUST KELVIN J COLBERT JR A MINOR UNDER THE LAWS OF GA | 1409 BETHAVEN RD | | | | RIVERDALE | GA | 30296-2150 |
| GLORIA B COLE | 339 LAFAYETTE AVE | | | | WESTWOOD | NJ | 07675-2826 |
| GLORIA B CORBETT CUST CYNTHIA ANN BLISS UGMA FL | 3049 BRANDYWINE DR | | | | ORLANDO | FL | 32806-5603 |
| GLORIA B FUST EX EST MARGUERITE C BOHNE | 40221 FEATHERBED LN | | | | LOVETTSVILLE | VA | 20180-3528 |
| GLORIA B HARVEY | 16 RIVERSIDE DR | | | | AFTON | NY | 13730-3231 |
| GLORIA B MC COY | PO BOX 19894 | | | | ASHEVILLE | NC | 28815-1894 |
| GLORIA B WORTHUM | 1577 VINEWOOD ROAD | | | | AUBURN HILLS | MI | 48326-1658 |
| GLORIA BACHMAN CUST NICOLE BACHMAN UTMA VA | 15565 EAGLE TAVERN LANE | | | | CENTERVILLE | VA | 20120-3703 |
| GLORIA BARNUM | 194 MUNN AVE | | | | IRVINGTON | NJ | 07111-2728 |
| GLORIA BERRIN | 239 ST MARKS AVE | | | | FREEPORT | NY | 11520-6020 |
| GLORIA BESS WIDMANN | 219 ESPLANADE | | | | SAN CLEMENTE | CA | 92672-5416 |
| GLORIA BILIUNAS | 323 EDINBURGH RD | | | | CHADDS FORD | PA | 19317-9297 |
| GLORIA BLACKMON | 250 BEACHWOOD DR | | | | YOUNGSTOWN | OH | 44505-4282 |
| GLORIA BOEDICKER | 935 MULHOLLEN DR | | | | MONROE | MI | 48161-1889 |
| GLORIA BORNHOEFT | 32-20 169 ST | | | | FLUSHING | NY | 11358-1532 |
| GLORIA BRANDT-KELLY | 1401 WOODLAND DR | APT 18 | | | JEFFERSON | IA | 50129 |
| GLORIA C BRADY | 423 TUCSON STREET | | | | AURORA | CO | 80011-8442 |
| GLORIA C DAHLGREN | 210 HILLSDALE ESTATES LN | | | | DIXON SPRINGS | TN | 37057-5050 |
| GLORIA C DAVIS & WALLACE N DAVIS JT TEN | 252 EAST STEWART ROAD | | | | CADIZ | KY | 42211-9783 |
| GLORIA C EPPS | 1410 GAMBREL DR | | | | SANDSTON | VA | 23150-1004 |
| GLORIA C MITCHELL CUST MARK LEON MITCHELL UGMA CA | ATT L METZENBAUM | 9271 ROBIN AVE | | | L A | CA | 90069-1146 |
| GLORIA C MOSSBERG | 107 CRANE CIRCLE | | | | NEW PROVIDNCE | NJ | 07974 |
| GLORIA C NORTON TR GLORIA NORTON REVOCABLE TRUST UA 11/25/98 | 20409 BEAUFAIT | | | | HARPER WOODS | MI | 48225-1617 |
| GLORIA C PARK | 4589 BIRCHBARK TRAIL N | | | | LAKE ELMO | MN | 55042-9527 |
| GLORIA C WARFEL | 1605 CANAL RD EXT | | | | MANCHESTER | PA | 17345 |
| GLORIA C ZENDRI | 25058 MARILYN | | | | WARREN | MI | 48089-1304 |
| GLORIA C ZIPAY | 9130 RIDGELAND DR | | | | MIAMI | FL | 33157-8859 |
| GLORIA CAPPUCCIO CUST JEFFREY CAPPUCCIO UGMA PA | 644 ROOSEVELT DR | | | | HORSHAM | PA | 19044-1124 |
| GLORIA CARLONE CUST LAURA E CARLONE UGMA CA | 17020 BURBANK BLVD | | | | ENCINO | CA | 91316-1805 |
| GLORIA CHERRY | PO BOX 543 | | | | SHELBY | MS | 38774-0543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLORIA CONWAY | 3664 QUEEN ANNE WAY | | | | COLORADO SPRINGS | CO | 80917-5491 |
| GLORIA COTTON | 1204 CATALPA AVE | | | | LIMA | OH | 45804-2618 |
| GLORIA CRATER | 461 WESTFIELD AVE | | | | CLARK | NJ | 07066-1733 |
| GLORIA CUNNINGHAM WOOD | 465 WARRIOR DR UNIT #5 | | | | MARFREESBORO | TN | 37128-5951 |
| GLORIA D BARKLEY | 445 VOORHEE ST | | | | BUFFALO | NY | 14216-2117 |
| GLORIA D BURNS | 5245 MOCERI LN | | | | GRAND BLANC | MI | 48439-4375 |
| GLORIA D CAMPBELL | 685 LILLIAN DR | | | | HERMITAGE | PA | 16148-1532 |
| GLORIA D DIXON | 10226 YALE AVE | | | | CLEVELAND | OH | 44108-2164 |
| GLORIA D EWER | 7690 E ROGGY RD | | | | ITHACA | MI | 48847-9422 |
| GLORIA D FRANKLIN | 163 DAWSON CT | | | | WESTLAND | MI | 48186-8636 |
| GLORIA D HAHN | 8525 HICKORY HILL DR | | | | POLAND | OH | 44514-3285 |
| GLORIA D HALL | 52 IRVING ST | APT 17 | | | BRISTOL | CT | 06010-4178 |
| GLORIA D HART | 1725 WENTWORHT DR | | | | CANTON | MI | 48188-3502 |
| GLORIA D KEITH | 1518 STRATFORD DR | | | | MANSFIELD | TX | 76063-3352 |
| GLORIA D MORGAN | 41 GREENFIELD DRIVE | | | | MONROE | LA | 71202-5914 |
| GLORIA D PARKER | 1605SW A AVE | | | | LAWTON | OK | 73501-4128 |
| GLORIA D VANEK | 2201 S WASHINGTON | | | | LANSING | MI | 48910-2864 |
| GLORIA D WIMBERLY | 3524 AMARANTHUS CT | | | | CHARLOTTE | NC | 28269-1318 |
| GLORIA DELANEY & MARTIN DELANEY JT TEN | 3077 CROSS BRONX EXPRESSWAY | APT 6A | | | BRONX | NY | 10465-2542 |
| GLORIA DIABO CUST JENNIFER T DIABO UTMA NJ | 45 E SHORE TRL | | | | SPARTA | NJ | 07871-2247 |
| GLORIA E BISOGNI | 731 THIRD ST | | | | PONTIAC | MI | 48340-2013 |
| GLORIA E BISOGNI PER REP EST BORIS BISOGNI | 731 THIRD ST | | | | PONTIAC | MI | 48340-2013 |
| GLORIA E CHARLES | 2926 CAPTIVA GARDENS DR | | | | SARASOTA | FL | 34231-7905 |
| GLORIA E CRITES | 8430 WEST 500 NORTH | | | | KOKOMO | IN | 46901-9618 |
| GLORIA E FREDERICK TR UA 06/27/89 | 8559 N W 28TH COURT | | | | CORAL SPRINGS | FL | 33065-5319 |
| GLORIA E GARRETT | 3747 PEACHTREE ROAD NE 602 | | | | ATLANTA | GA | 30319 |
| GLORIA E ITEM | 22670 SAN JUAN RD | | | | CUPERTINO | CA | 95014-3933 |
| GLORIA E LEVITT & BARTON G LEVITT JT TEN | 973 CHIPPENDALE | | | | BARTLETT | IL | 60103-5030 |
| GLORIA E MATOS | 5631 W COLTER ST | APT 1112 | | | GLENDALE | AZ | 85301-6848 |
| GLORIA E NELSON | 15 EAST ACRES DR | | | | HAMILTON TWP | NJ | 08620-9734 |
| GLORIA E NELSON & EDWARD L NELSON JT TEN | 15 E ACRES DR | | | | HAMILTON TOWNSHIP | NJ | 08620-9734 |
| GLORIA E OLSEN | 4465 OCEAN BLVD | APT#47 | | | SAN DIEGO | CA | 92109-3934 |
| GLORIA E ONEILL | 7510 MILBANK DR | | | | PORT RICHEY | FL | 34668-3930 |
| GLORIA E PETERSON | 10 CHARLIE DR | | | | HOLLISTER | CA | 95023-9065 |
| GLORIA E POLLAK | ATTN GLORIA E COBB | 10700 41ST COURT NORTH | | | CLEAREWATER | FL | 33762-5490 |
| GLORIA E THOMPSON & ROBERT D THOMPSON JT TEN | 132 MASTERS RD | | | | CHATTANOOGA | TN | 37343-3014 |
| GLORIA E WALKER | 2517 LEXINGTON DRIVE | | | | JANESVILLE | WI | 53545-0541 |
| GLORIA EBERLE | 136 COSTA RICA AVE | | | | BURLINGAME | CA | 94010-5212 |
| GLORIA EBERT | 322 E OREGON RD | | | | LITITZ | PA | 17543 |
| GLORIA ELAINE DUNHAM | 158 MERRYMAN TRL | | | | LONSDALE | AR | 72087-9661 |
| GLORIA ELAINE MITCHELL | 1631 N STEWART RD | | | | MANSFIELD | OH | 44903 |
| GLORIA ELLEN GRIDER | 4049 ALSACE PL | | | | INDIANAPOLIS | IN | 46226-5414 |
| GLORIA F AMENSON | 8693 MALTBY ROAD | | | | BRIGHTON | MI | 48116-8214 |
| GLORIA F AMENSON & GLEN A AMENSON JT TEN | 8693 MALTBY ROAD | | | | BRIGHTON | MI | 48116-8214 |
| GLORIA F CLOUD | 2570 CHESTERTON DR | | | | LIMA | OH | 45805-1453 |
| GLORIA F GALLOWAY | APT 9-C | 1630 SHERIDAN RD | | | WILMETTE | IL | 60091-1888 |
| GLORIA F GARRISON | 1440 LINVILLE ST | | | | WESTLAND | MI | 48186-4156 |
| GLORIA F GOSSELIN | 577 BAYLOR AVE | | | | RIVER VALE | NJ | 07675-5928 |
| GLORIA F LOSSOS & EDWARD J LOSSOS JT TEN | 3825 PRIMM | | | | AFFTON | MO | 63123-7730 |
| GLORIA FAYE DOLAN | 2732 DRENNEN CIRCLE | | | | BURMINGHAM | AL | 35242-4621 |
| GLORIA FINGERHUT | 129 BAY AVE | | | | EAST MORICHES | NY | 11940-1212 |
| GLORIA FISH WAGMAN | 1527 UPLAND HILL DR N | | | | UPLAND | CA | 91784-9170 |
| GLORIA FLORA NICOLICH | 464 45TH ST | | | | BROOKLYN | NY | 11220-1202 |
| GLORIA FORLANO LINDINE | 321 HORNIDGE RD | | | | MAMARONECK | NY | 10543-3805 |
| GLORIA FRANCES KANTOR | 4230 BEVERLY LN NE | | | | ATLANTA | GA | 30342-3442 |
| GLORIA G ASHBY | 10990 LARKIN RD | | | | LIVE OAK | CA | 95953-9640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLORIA G AYERS | 1853 CRANSTON RD APT 204B | | | | BELOIT | WI | 53511-2503 |
| GLORIA G EISENBERG | 33 DERBY CT | | | | OYSTER BAY | NY | 11771-2804 |
| GLORIA G GONZALEZ | 2278 BRENTNELL AVE | | | | COLUMBUS | OH | 43211-1914 |
| GLORIA G HOAG | 11355 SUNSET DR | | | | CLIO | MI | 48420-1516 |
| GLORIA G PHILLIP | 605 BENTON AVE | | | | MISSOULA | MT | 59801-8633 |
| GLORIA G PLESS | 700 W COOL DR | | | | TUCSON | AZ | 85704-4614 |
| GLORIA G RIPPETOE | 2111 BRENTGATE | | | | ARLINGTON | TX | 76017 |
| GLORIA G RZUCIDLO | 4502 CANDLEWOOD DR | | | | LOCKPORT | NY | 14094-1249 |
| GLORIA G VALLARINO | 6 FARVIEW CT | | | | SAN FRANCISCO | CA | 94131-1212 |
| GLORIA GHIBAUDI | 12 EAST 8TH ST | | | | CLIFTON | NJ | 07011-1102 |
| GLORIA GHIO | 11 SOUTHRIDGE WAY | | | | DALY CITY | CA | 94014-1421 |
| GLORIA GIBB | 535 WEST 7TH AVE | | | | ROSELLE | NJ | 07203-2444 |
| GLORIA GOELLNER | 130 PRAIRIE HAUTE | | | | SAINT CHARLES | MO | 63301-1623 |
| GLORIA GORDON | 19983 ILENE | | | | DETROIT | MI | 48221-1013 |
| GLORIA GORI | 9727 CLAYBOURNE CT | | | | LAS VEGAS | NV | 89148-4654 |
| GLORIA GRANT BYRD SR | 2875 WOODLAND ST NE | | | | WARREN | OH | 44483-4419 |
| GLORIA GRAVES DE SILVA | 4602 STATE ST | | | | RIVERDALE | IA | 52722 |
| GLORIA GUBERNICK | FLORAL LAKES VILLAS | 6213 PETUNIA RD | | | DELL RAY BEACH | FL | 33484-4683 |
| GLORIA H CRUSE | 7289 NICKETT DR | | | | NORTH TONAWANDA | NY | 14120-1452 |
| GLORIA H DAWSON TR GLORIA H DAWSON FAM TRUST UA 04/27/96 | 14736 BLACK ST | | | | BENNINGTON | NE | 68007-1503 |
| GLORIA H ENGLER | 398 S LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9714 |
| GLORIA H GILLESPIE | 23861 LONGACRE | | | | FARMINGTON | MI | 48335-3327 |
| GLORIA H MICHAELS | 4031 GREENMONT DR S E | | | | WARREN | OH | 44484-2613 |
| GLORIA H RUSH | 4146 ALLEN ST | | | | INKSTER | MI | 48141-3039 |
| GLORIA HAMILTON | 444 E SARATOGA ST | | | | FERNDALE | MI | 48220-3325 |
| GLORIA HAMMON | 17248 W AVON RD | | | | BRODHEAD | WI | 53520-9316 |
| GLORIA HANSCH | 4070 OLIVE KNOLL PL | | | | CLAREMONT | CA | 91711-1411 |
| GLORIA HARRINGTON | 11822 N WALROND AVE | | | | KANSAS CITY | MO | 64156-1022 |
| GLORIA HARTMAN & GILBERT KOPERA JT TEN | 4361 N BACALL LOOP | | | | BEVERLY HILLS | FL | 34465-4745 |
| GLORIA HAVENDER | 16 HARDING DRIVE | | | | NEW ROCHELLE | NY | 10801-4610 |
| GLORIA HEIDENREICH LAMMY | PO BOX 246 | | | | CLIO | MI | 48420-0246 |
| GLORIA HILLMAN & ROXANNE HILLMAN JT TEN | APT 3-D | 315 7TH AVE | | | N Y | NY | 10001-6014 |
| GLORIA HOFFMAN | 9364 SESSIONS | PO BOX 278 | | | WASHINGTON MILLS | NY | 13479-0278 |
| GLORIA HOGGARD | 851 RAMBLING OAKS DR | | | | NORMAN | OK | 73072-4186 |
| GLORIA HOLT TR UA 08/24/2000 GLORIA BOYER REVOCABLE LIVING TRUST | 2475 W CLARK RD | | | | LANSING | MI | 48906 |
| GLORIA HORSTMANN PIETSCH | 8912 MORELAND LANE | | | | ANNANDALE | VA | 22003-3915 |
| GLORIA HUNTER | PO BOX 757 | | | | MORRO BAY | CA | 93443-0757 |
| GLORIA J ACKER | 2937 CONCORD ST | | | | FLINT | MI | 48504-3039 |
| GLORIA J ADKINS & CRAIG R ADKINS JT TEN | 6415 W 81ST PL | | | | BURBANK | IL | 60459-1708 |
| GLORIA J ALEXANDER | PO BOX 685 | | | | INKSTER | MI | 48141-0685 |
| GLORIA J ANDERSON | 3043 LAKE RD WEST | | | | ASHTABULA | OH | 44004-2309 |
| GLORIA J BARKER | 225 BEAUPRE MI | | | | GROSSE POINTE FRMS | MI | 48236-3443 |
| GLORIA J BASS | 2709 BRADY RD | | | | LUPTON | MI | 48635-9610 |
| GLORIA J BEARD | 8814 BEL AIR COURT | | | | INDIANAPOLIS | IN | 46226-5522 |
| GLORIA J BELL TR GLORIA J BELL REVOCABEL LIVING TRUST US 09/22/97 | 7835 EXETER BLVD E | | | | FT LAUDERDALE | FL | 33321 |
| GLORIA J BENSON | 1811 LINCOLN DR | | | | FLINT | MI | 48503-4717 |
| GLORIA J BONESTEEL | 1571 PLANK RD | | | | PETERSBURGH | NY | 12138-5633 |
| GLORIA J BORDERS | 14 BAYTOWNE ROW | | | | MADISON | MS | 39110 |
| GLORIA J BOYLE | 10620 S KENTON AVE | | | | OAK LAWN | IL | 60453-5271 |
| GLORIA J BRIGGS | 1628 LATHROP AVE | | | | RACINE | WI | 53405-3245 |
| GLORIA J BROOKS | 4826 FAIRFAX AVE | | | | OAKLAND | CA | 94601-4812 |
| GLORIA J BROOME | 8392 CLARENCE LANE COURT | | | | EAST AMHERST | NY | 14051-2001 |
| GLORIA J BROWDER | 4550 W 116TH ST | | | | ZIONSVILLE | IN | 46077-9258 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLORIA J BROWN | 2254 BLACKTHORN DR | | | | BURTON | MI | 48509-1238 |
| GLORIA J CAPPELLI | 1531 MCKINLEY AVE | | | | SAN ANTONIO | TX | 78210-4346 |
| GLORIA J CARTER | 8431 E 56TH TERR | | | | KANSAS CITY | MO | 64129-2629 |
| GLORIA J CEELEY | 715 TEAL COURT | | | | NAPLES | FL | 34108-3436 |
| GLORIA J COOPER | 5114 N 49TH ST | | | | OMAHA | NE | 68104-2308 |
| GLORIA J CORNELISON & HENRY CORNELISON JT TEN | 1508 E BRADY ST | APT 8 | | | MILWAUKEE | WI | 53202-1835 |
| GLORIA J CROCKETT | 3471 MARDAN DRIVE | | | | ADRIAN | MI | 49221-1028 |
| GLORIA J DAVIS | 18511 JOY RD APT 206 | | | | DETROIT | MI | 48228 |
| GLORIA J DELCOURT | 34624 33 MILES RD | | | | RICHMOND | MI | 48062 |
| GLORIA J DUNN TR GLORIA J DUNN TRUST UA 4/07/00 | 15714 HELEN ST | | | | SOUTHGATE | MI | 48195-2070 |
| GLORIA J GARNER | 4919 HOOPER STREET | | | | MERIDIAN | MS | 39307-6770 |
| GLORIA J GAY TOD DARRELL S KING | 173 SCHLOSS LANE | | | | DAYTON | OH | 45418-2931 |
| GLORIA J GEPHART | 411 LINDELL DR | | | | GERMANTOWN | OH | 45327-1608 |
| GLORIA J GILCHRIST | 23057 BRITTANY AVE | | | | EASTPOINTE | MI | 48021-1849 |
| GLORIA J GLASS | 8732 MILLER-BRUMBAUGH RD | | | | ARCANUM | OH | 45304-9613 |
| GLORIA J GLASS | R R 1 BOX 1394 | | | | READSTOWN | WI | 54652-9779 |
| GLORIA J GRIFFIN | 1881 SEDGWICK AVE #1C | | | | BRONX | NY | 10453-5053 |
| GLORIA J GRIFFIN & BENNIE GRIFFIN JT TEN | 21320 GARDNER | | | | OAK PARK | MI | 48237-2736 |
| GLORIA J GUNTHER | 840 N SLEIGHT ST | | | | NAPERVILLE | IL | 60563-3244 |
| GLORIA J HALL PERS REP EST OLLIE TILLMAN | 5009 GREENLAWN DR | | | | FLINT | MI | 48504-2049 |
| GLORIA J HARRIS | 15999 W 11MILE RD APT 19 | | | | SOUTHFIELD | MI | 48076-3627 |
| GLORIA J HARTMAN | R R 1 BOX 120A | | | | CAMDEN | IN | 46917-9735 |
| GLORIA J HOSEK TR GLORIA JEAN HOSEK REVOCABLE TRUST UA 12/28/04 | 3547 LAUREL LN | | | | ANDERSON | IN | 46011-3031 |
| GLORIA J HULL | 49041 PINE BLUFF CT | | | | PLYMOUTH | MI | 48170-6916 |
| GLORIA J JENKINS | 55 WILLIS AVENUE | | | | YOUNGSTOWN | OH | 44507-1140 |
| GLORIA J JONES | 133 MAYFLOWER CIRCLE | | | | CARTERSVILLE | GA | 30120-2576 |
| GLORIA J JONES | 6056 N MANNING RD | | | | INDIANAPOLIS | IN | 46228-1048 |
| GLORIA J KEEZER | 357 DRAKE WOODS RD | | | | DANIELSVILLE | GA | 30633-2713 |
| GLORIA J KILGORE | 12620 WARD | | | | DETROIT | MI | 48227-3568 |
| GLORIA J KRONENBERGER | 8 BIANCO COURT | SMITHHTTOWN | | | SMITHTOWN | NY | 11787 |
| GLORIA J LEAPHEART | 1500 WASHINGTON BLVD | | | | KANSAS CITY | KS | 66102-2840 |
| GLORIA J LOGAN | 928 SUNSET DR | | | | ENGLEWOOD | OH | 45322 |
| GLORIA J LONDON | 607 ST LOUIS AVE | | | | YOUNGSTOWN | OH | 44511-1712 |
| GLORIA J MAGUIRE | 5 DUNN ST | BOBCAYGEON ON | | K0M 1A0 CANADA | | | |
| GLORIA J MARTIN | 70 RIDGEWOOD DR | | | | HARWINTON | CT | 06791-1314 |
| GLORIA J MATHEWS | 880 STARWICK DRIVE | | | | ANN ARBOR | MI | 48105-1226 |
| GLORIA J MC INTOSH | 6658 ROBIN RIDGE | | | | BRIGHTON | MI | 48116-2018 |
| GLORIA J MC NAIR | 1811 PARKHILL DRIVE | | | | DAYTON | OH | 45406-4027 |
| GLORIA J MCNAMER | 4991 MEADOW RUN DR | | | | HILLIARD | OH | 43026-7163 |
| GLORIA J MEYERS | 3018 YALE ST | | | | FLINT | MI | 48503-6800 |
| GLORIA J MILLS | ATTN GLORIA J ELLIOTT | 34603 C HOPE PLACE | | | CLINTON TOWNSHIP | MI | 48035-3325 |
| GLORIA J MORSE | 13486 ELMS RD | | | | BIRCH RUN | MI | 48415-8516 |
| GLORIA J MURPHY | 1500 CADILLAC DRIVE EAST | | | | KOKOMO | IN | 46902-2540 |
| GLORIA J MURPHY TR UA MURPHY FAMILY TRUST 01/04/90 | 20027 FORTUNA DEL ESTE | ELFIN FOREST | | | ESCONDIDO | CA | 92029-5919 |
| GLORIA J ORR | 1628 LATHROP AVE | | | | RACINE | WI | 53405-3245 |
| GLORIA J PATTERSON | 6410 OAK HILL ROAD | | | | ORTONVILLE | MI | 48462-9247 |
| GLORIA J POTTS | 7208 DOGWOOD DR | | | | SHINGLETOWN | CA | 96088-9604 |
| GLORIA J PUCKETT | 1940 FARMER ROAD | | | | CONYERS | GA | 30012-3202 |
| GLORIA J REID | 2889 GRETCHEN DR NE | | | | WARREN | OH | 44483-2925 |
| GLORIA J RICCI | 1208 TABOR CT | | | | BROOKLYN | NY | 11219-5341 |
| GLORIA J SCHMALTZ | 5224 STODDARD ROAD | | | | PORT HOPE | MI | 48468 |
| GLORIA J SCOTT | 5445 TODD ST | | | | VIRGINIA BEACH | VA | 23464-2340 |
| GLORIA J SMITH | PO BOX 264 | | | | FITZGERALD | GA | 31750-0264 |
| GLORIA J SMITH | 4410 KILLARNEY PARK DRIVE | | | | BURTON | MI | 48529-1823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLORIA J SMITH CUST STEPHANIE R SMITH UGMA MI | 4750 N ROCHESTER RD | | | | ROCHESTER | MI | 48306-1833 |
| GLORIA J SOBCZAK | 4815 WEST GLEN PLACE | | | | RAPID CITY | SD | 57702-6833 |
| GLORIA J STAFFORD | 1841 N RILEY AVE | | | | INDIANAPOLIS | IN | 46218-4652 |
| GLORIA J STAFFORD CUST JEFFREY P MATTHEWS UTMA IN | 1841 N RILEY AVE | | | | INDIANAPOLIS | IN | 46218-4652 |
| GLORIA J STUCKEY CUST CHRISTOPHER R STUCKEY UTMA MI | G 5084 JUDITH ANN DRIVE | | | | FLINT | MI | 48504 |
| GLORIA J WARNIMONT | 135 RICHMOND CT | | | | ROSELLE | IL | 60172-1919 |
| GLORIA J WELCH-HIGHTOWER | 2524 VOLNEY ROAD | | | | YOUNGSTOWN | OH | 44511 |
| GLORIA J WILSON | 928 SUNSET DR | | | | ENGLEWOOD | OH | 45322 |
| GLORIA J WORTHINGTON & PAULA J ENGLE JT TEN | 2200 SHIRLEY DR | | | | PRESCOTT | MI | 48756-9357 |
| GLORIA J YOUNG | 131 RIVERTON PL | | | | EDGEWATER | MD | 21037-1803 |
| GLORIA JACKSON | PO BOX 1111 | | | | BRIDGE CITY | TX | 77611-1111 |
| GLORIA JEAN BENWAY | 316 BAKER AVENUE | | | | VENTURA | CA | 93004-1559 |
| GLORIA JEAN GRIPARIS | 605 HOMESTEAD PLACE | | | | JOLIET | IL | 60435 |
| GLORIA JEAN MISION & RONALD GEORGE MISION JT TEN | 6642 BAM BAM CT | | | | OSAGE BEACH | MO | 65065-3473 |
| GLORIA JEAN TOUPIN | PO BOX 876 | | | | MARSHALL | MI | 49068-0876 |
| GLORIA JIMENEZ CUST BIANCA LOREN NINO UTMA IL | 4718 S LEAMINGTON AVENUE | | | | CHICAGO | IL | 60638-2016 |
| GLORIA JOHNSEN | PO BOX 73 | | | | MALDEN HUDSON | NY | 12453-0073 |
| GLORIA JOHNSON | 20111 PRAIRIE | | | | DETROIT | MI | 48221-1218 |
| GLORIA JOYCE DAWSON | 112 WILSON AVE | TORONTO ON | | M5M 3A1 CANADA | | | |
| GLORIA K LEE | 4022 BIRCHDELL NE | | | | CANTON | OH | 44705-2712 |
| GLORIA K SCHUSTER & DENNIS D SCHUSTER JT TEN | 2504 BRADLEY RD | | | | CLEVELAND | OH | 44145-1703 |
| GLORIA K TAYLOR | 115 ROGER AVE | | | | WESTFIELD | NJ | 07090-1773 |
| GLORIA K TOWNS | 855 OAKHURST RD | | | | FOWLERVILLE | MI | 48836-9299 |
| GLORIA K TOWNS & GARY L TOWNS JT TEN | 855 OAKHURST | | | | FOWLERVILLE | MI | 48836-9299 |
| GLORIA KAHAN | 3486 ROLLING HILLS | | | | PEPPER PIKE | OH | 44124-5803 |
| GLORIA KARGMAN | 21 HILL LANE | | | | ROSLYN HTS | NY | 11577-2611 |
| GLORIA KARP | 4725 INDEPENDENCE AVE | | | | RIVERDALE | NY | 10471-3209 |
| GLORIA KARPAS | 40 E 9TH ST | | | | N Y | NY | 10003-6421 |
| GLORIA KASIAN | ATTN GLORIA FOX VEDRINE | 12280 WOODRIDGE DR | | | NORTH ROYALTON | OH | 44133-2411 |
| GLORIA KAZAROSIAN TOD DOUGLAS W KAZAROSIAN | 194 OELLA RIDGE CT | | | | HENDERSON | NV | 89012-2443 |
| GLORIA KELLY MCMILLAN | 407 W 25 TH ST NBR D | 28789 COPPER COURT | | | HIGHLAND | CA | 92346 |
| GLORIA KELLY MCMILLIAN | 28789 COPPER COURT | | | | HIGHLAND | CA | 92346 |
| GLORIA KIEFER | 1264 E SIENA HTS DR | #319 | | | ADRIAN | MI | 49221-1756 |
| GLORIA KORN | 1316 LATHAM COURT | | | | LIVINGSTON | NJ | 07039 |
| GLORIA L ANDERSON & RANDY G ANDERSON JT TEN | 1868 RIDGE RD | | | | JEANNETTE | PA | 15644-4404 |
| GLORIA L ANGEVINE | 2425 WOODLAWN | | | | WALLED LAKE | MI | 48390-1969 |
| GLORIA L AUGHENBAUGH | 2308 GEESEY COURT | | | | YORK | PA | 17404-1762 |
| GLORIA L BARRY | 37 OAK DR | | | | ELIZABETHTOWN | PA | 17022-9213 |
| GLORIA L BELL | 744 CARTON ST | | | | FLINT | MI | 48505-3915 |
| GLORIA L BLOOM | 7 BENTANA COURT | | | | ROCKVILLE | MD | 20850-2725 |
| GLORIA L DUNN | 5409 RADFORD AVE #5 | | | | NORTH HOLLYWOOD | CA | 91607-2233 |
| GLORIA L FALK | 23 NAGEL DR | | | | CHEEKTOWAGA | NY | 14225-3819 |
| GLORIA L FREDETTE | PO BOX 185 | | | | ORTONVILLE | MI | 48462-0185 |
| GLORIA L GOETTEL | 1494 TOWNLINE RD | | | | LANCASTER | NY | 14086-9774 |
| GLORIA L LOVELESS | 3472 WILLOW MEADOW LN | | | | DOUGLASVILLE | GA | 30135-7918 |
| GLORIA L MACKEY | 2404 NATHANIEL PL | | | | EVANSTON | IL | 60202-1044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLORIA L NAPIER & CHARLEY B NAPIER JT TEN | 2622 MONACO TERR | | | | PALM BEACH GARDENS | FL | 33410-1409 |
| GLORIA L PARMLEY | 11008 E BORSON ST | | | | NORWALK | CA | 90650-2603 |
| GLORIA L RICH TR UA 11/08/91 THE GLORIA L RICH TRUST | 2644 KNIGHTSBRIDGE SE | | | | GRAND RAPIDS | MI | 49546-6774 |
| GLORIA L ROBINSON | 630 MOSELLE ST | | | | BUFFALO | NY | 14215-3706 |
| GLORIA L ROWLAND | 650 DUVALL AVE N.E. | APT P1213 | | | RENTON | WA | 98059-5736 |
| GLORIA L SHERMAN-TYSZKA & DANIEL A TYSZKA JT TEN | 402 VFW PKWY | | | | CHESTNUT HILL | MA | 02467-3716 |
| GLORIA L STEWART | 469 GLENBROOK DRIVE | | | | ATLANTIS | FL | 33462-1007 |
| GLORIA L TINKA CUST RANDALL B TINKA UGMA MI | 1041 TIMBLERLANE | | | | LAKE ORION | MI | 48360-1105 |
| GLORIA L WOODY | 3613 COMSTOCK | | | | FLINT | MI | 48504-3722 |
| GLORIA LEHMANN | 21391 SNOWFLOWER DR | | | | ROCKY RIVER | OH | 44116 |
| GLORIA LINDSEY ALIBARUHO | 125 SILVER SPRINGS DRIVE | | | | FAYETTEVILLE | GA | 30214-7212 |
| GLORIA LOIS KANDER | 827 E 36TH | | | | LONG BEACH | CA | 90807-4635 |
| GLORIA LOPEZ & JACINTO LOPEZ JT TEN | 9022 MOON BEAM AVE | | | | FLAGSTAFF | AZ | 86004-1482 |
| GLORIA LOUISE HILL | 1627 GLENFIELD | | | | DALLAS | TX | 75224-2423 |
| GLORIA LYNN MURRAY | 13900 LAKEFIELD RD | | | | HEMLOCK | MI | 48626-8710 |
| GLORIA M BARCLAY | 600 E 4TH ST | APT 405 | | | LONG BEACH | CA | 90802-2682 |
| GLORIA M BIGELOW | 8150 N DORT HWY | | | | MT MORRIS | MI | 48458-1207 |
| GLORIA M BRUBAKER | 3920 3RD AVE | | | | SAN DIEGO | CA | 92103-3003 |
| GLORIA M BURNHAM | 110 SOUTH WHITE | | | | KANSAS CITY | MO | 64123-1936 |
| GLORIA M CASWELL | 459 EAST BAY AVENUE | PO BOX 366 | | | BARNEGAT | NJ | 08005-0366 |
| GLORIA M CEFALY | 22 ROSSITER ST | | | | DEPEW | NY | 14043-2716 |
| GLORIA M CHASE & CHARLES L CHASE & KAREN J SMITH & KARL J CHASE JT TEN | 57886 WOODCREEK | | | | LENOX | MI | 48048-2971 |
| GLORIA M COOK TR GOLRIA M COOK REVOCABLE LIVING TRUST UA 08/07/98 | 4963 EGRET PLACE | | | | COCONUT CREEK | FL | 33073-2418 |
| GLORIA M COSTA | 59825 GLACIER BEND | | | | WASHINGTON TWP | MI | 48094-2286 |
| GLORIA M DE LABIO | 1145 GYPSY LANE E | | | | TOWSON | MD | 21286-1445 |
| GLORIA M DIAZ | 103 DEERFIELD DR | | | | MANAHAWKIN | NJ | 08050 |
| GLORIA M DRIVER | 820 PINE AVE | | | | LK ORION | MI | 48362-2442 |
| GLORIA M FERRI | 19 WINGATE DR | | | | ROCHESTER | NY | 14624 |
| GLORIA M FREDERICK | 2390 SHERINGHAM RD | | | | COLUMBUS | OH | 43220-4368 |
| GLORIA M FULLER | 337 CHICAGON MINE RD | | | | IRON RIVER | MI | 49935-8689 |
| GLORIA M FULLER & THOMAS E FULLER JT TEN | 337 CHICAGON MINE RD | | | | IRON RIVER | MI | 49935-8689 |
| GLORIA M GALLOWAY | 6700 VILAMOURA WAY | | | | ELK GROVE | CA | 95757-3418 |
| GLORIA M HAMILTON | PO BOX 276 | | | | ARCANUM | OH | 45304-0276 |
| GLORIA M HARRISON | 1235 EAST D ST | APT 8 | | | ONTARIO | CA | 91764-4366 |
| GLORIA M HORNING | 24370 HEDGEWOOD AVE | | | | WESTLAKE | OH | 44145-4313 |
| GLORIA M JACKSON | 3610 RED BUD LN | | | | SHREVEPORT | LA | 71108-5110 |
| GLORIA M JAVOR | 123 HARBOR PKY | | | | CLINTON | CT | 06413-2607 |
| GLORIA M JOHNSON | 3322 W 200 N | | | | PERU | IN | 46970-7541 |
| GLORIA M KASSAN | 2335 LYNTZ-TOWNLINE ROAD | | | | WARREN | OH | 44481-9760 |
| GLORIA M KEHOE | 12532 PAGELS DR | | | | GRAND BLANC | MI | 48439-2425 |
| GLORIA M KOZAK | 12532 PAGELS DR | | | | GRAND BLANC | MI | 48439-2425 |
| GLORIA M KROLAK | 3 MICHELE XING | | | | FLEMINGTON | NJ | 08822-4115 |
| GLORIA M KURCZI | 28575 WESTLAKE VILLAGE DR A2 | | | | WESTLAKE | OH | 44145-3883 |
| GLORIA M LA PONTNEY | 31217 SARATOGA DR | | | | WARREN | MI | 48093-1661 |
| GLORIA M LESZCZYNSKI | 5414 N US HIGHWAY 23 | | | | BLACK RIVER | MI | 48721-9763 |
| GLORIA M MITCHELL | 27 ST LAWRENCE DRIVE | ST CATHARINES ON | | L2M 2T7 CANADA | | | |
| GLORIA M NICOLAR | 244 SAMUEL CAMP RD | | | | ANDERSON | SC | 29624-7347 |
| GLORIA M PIPPEN | 39 ESTHER | | | | PONTIAC | MI | 48341-2177 |
| GLORIA M SALTER | 34330 KENTUCKY | | | | CLINTON TOWNSHIP | MI | 48035 |
| GLORIA M SARGOLOGOS | 15409 PRESTANCIA DR | | | | AUSTIN | TX | 78717-3922 |
| GLORIA M SCHNEIDER | 120 PINE VIEW DR | | | | WEXFORD | PA | 15090-8544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLORIA M SMITH TR UNDER THE WILL OF HARRY R MEHLER | C/O GLORIA M SMITH | 79-22 270TH STREET | | | NEW HYDE PARK | NY | 11040-1530 |
| GLORIA M SONTAG & RUSSELL J SONTAG JT TEN | 47 PARKER ST | | | | FITCHBURG | MA | 01420-6143 |
| GLORIA M VINEY | PO BOX 14406 | | | | TUCSON | AZ | 85732-4406 |
| GLORIA M YEOMANS | 1779 E BROCKER RD | | | | METAMORA | MI | 48455-9789 |
| GLORIA MAE EDEN | 6894 TOBIK TRAIL | | | | PARMA HEIGHTS | OH | 44130-4513 |
| GLORIA MAE HAVLIN | 31 TREE TOP CIRCLE | | | | ORMOND BEACH | FL | 32174-9206 |
| GLORIA MAE MC KELVEY | 1052 ENTRADA RD | | | | SACRAMENTO | CA | 95864-5367 |
| GLORIA MALATESTA TR GLORIA MALATESTA TRUST UA 11/19/99 | 3619 KENMORE RD | | | | BERKLEY | MI | 48072-3503 |
| GLORIA MANDIA | 6 TRADEWINDS LN | | | | RUMSON | NJ | 07760-2288 |
| GLORIA MAR | 2353 E LOS ALTOS | | | | FRESNO | CA | 93710-4619 |
| GLORIA MARSHALL | PO BOX 11 | | | | WARREN | MI | 48090-0011 |
| GLORIA MATHIASCH | 7214 SOUTH WESTERN | | | | DARIEN | IL | 60561-4156 |
| GLORIA MILLER | 9 VAN WYCK DR | | | | POUGHKEEPSIE | NY | 12601-1537 |
| GLORIA MILLER | 2611 ROYAL LIVERPOOL DR | | | | TARPON SPRINGS | FL | 34689-6337 |
| GLORIA MONACO MONTGOMERY | PO BOX 310 | | | | KADOKA | SD | 57543 |
| GLORIA N MUNNS TR UA 06/10/09 GLORIA N MUNNS REVOCABLE TRUST | 11165 CHAMBERS CT UNIT E | | | | WOODSTOCK | MD | 21163 |
| GLORIA N MUNNS TR UA 06/10/2009 GLORIA N MUNNS REVOC TRUST | 2245 BALLARD WAY | | | | ELLICOTT CITY | MD | 21042 |
| GLORIA N ROSENBERG & HERBERT W ROSENBERG JT TEN | 1210 LATHAM COURT | | | | LIVINGSTON | NJ | 07039-6003 |
| GLORIA N VINZANT | 818 GROVELAND | AVENUE | | | DAYTON | OH | 45408-1651 |
| GLORIA NELMS | 2664 NELMS CT | | | | DECATUR | GA | 30033-2209 |
| GLORIA O BAILEY | 11078 W HOLT RD | | | | DIMONDALE | MI | 48821-9704 |
| GLORIA O ROTE | 136 SARONA CIRCLE | | | | RYL PALM BCH | FL | 33411-4320 |
| GLORIA O SALLENGER & KENNETH C SALLENGER JT TEN | 1125 COOPERHILL RD | | | | WINDSOR | NC | 27983-8525 |
| GLORIA O TOLOPKA | 293 WEST 5TH ST | | | | DEER PARK | NY | 11729-6538 |
| GLORIA OLSEN BECK | ATTN GLORIA O BOWER | 24255 SUNCOAST BLVD | | | PORT CHARLOTTE | FL | 33980-2720 |
| GLORIA ORTIZ ROTE & CHARLES ROBERT ROTE JT TEN | 136 SARONA CIRCLE | | | | RYL PALM BCH | FL | 33411-4320 |
| GLORIA OSTENDORF | 25921 E RIVER RD | | | | OTIS ORCHARDS | WA | 99027-9448 |
| GLORIA OWEN | 3933 PLATTE DR | | | | FORT COLLINS | CO | 80526-5369 |
| GLORIA P CAUIGLIA | 39 TANNEN DRIVE | | | | PLEASANT VALLEY | NY | 12569-7043 |
| GLORIA P EHREWBERG | 107 COCKS LANE | | | | LOCUST VALLEY | NY | 11560-2348 |
| GLORIA P JOHNSON | 1637 SMITH RD C | | | | COLUMBUS | OH | 43207-1667 |
| GLORIA P MONSEES | 44 E 45TH ST | | | | SAVANNAH | GA | 31405-2113 |
| GLORIA P NELSON | 15701 HAZELTON ST | | | | DETROIT | MI | 48223-1020 |
| GLORIA P STAMPLEY | 555 W 107TH ST | | | | CHICAGO | IL | 60628-3239 |
| GLORIA PARKS | 418 EMERSON AVE | | | | FARRELL | PA | 16121-1830 |
| GLORIA PAYNE | 521 COLBERN ST | | | | BELTON | MO | 64012 |
| GLORIA PENNINGTON | 1305 REPUBLIC AVE | | | | YOUNGSTOWN | OH | 44505-3244 |
| GLORIA PETERSEN | 3405 BOXELDER DR | | | | LONGMONT | CO | 80503-7586 |
| GLORIA PETRA BUONOCORE | 197 TOWNSEND AVE | | | | NEW HAVEN | CT | 06512-3965 |
| GLORIA R BECK | 4022 GREEN MEADOW DR | APT 1808 | | | SAN ANGELO | TX | 76904-9773 |
| GLORIA R C POST & JOHN EVERETT POST JT TEN | COVENANT VILLAGE OF CROMWELL | 52 MISSIONARY RD | APT 4310 | | CROMWELL | CT | 06416-2134 |
| GLORIA R GONEK | APT B | 19439 NORTHRIDGE DRIVE | | | NORTHVILLE | MI | 48167-1972 |
| GLORIA R KELESHIAN | 224 WARREN BLVD | | | | BROOMALL | PA | 19008-3730 |
| GLORIA R NOBLE | 125 CLEARVIEW RD | | | | SYRACUSE | NY | 13214 |
| GLORIA R PEZZUTI | 36 KNOX TERRACE | UNIT 2A | | | WAYNE | NJ | 07470-8044 |
| GLORIA R RAYMOND | 473 LILLIAN AVE | | | | SYRACUSE | NY | 13206-2160 |
| GLORIA R RODGERS | 8805 ALTURA DR NE | | | | WARREN | OH | 44484-1729 |
| GLORIA RAPP | 224 ASHLEY LN | | | | LUMBERTON | NJ | 08048-4601 |
| GLORIA REBIEJO TR REBIEJO FAMILY TRUST UA 3/10/95 | 36629 FLINTWOOD DR | | | | NEWARK | CA | 94560 |
| GLORIA RHODES | 7408 WEST SOMERSET ROAD | | | | APPLETON | NY | 14008-9683 |
| GLORIA RIDDLE | 610 N BIRNEY ST | | | | BAY CITY | MI | 48708-6676 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLORIA ROCKWELL INGRAHAM | 111 PILGRIM ROAD | PO BOX 253 | | | BRISTOL | CT | 06010-3131 |
| GLORIA RODRIGUEZ | C/O GLORIA RODRIGUEZ DI MES | 303 FILLMORE AVE | | | TONAWANDA | NY | 14150-2411 |
| GLORIA ROGOSKY & WILLIAM ROGOSKY JT TEN | 6450 CHERRY STREET EXT | | | | ERIE | PA | 16509-6504 |
| GLORIA ROSENBERG & LOUIS ROSENBERG & GARY ROSENBERG JT TEN | 7179 LORENZO LANE | | | | DELRAY BEACH | FL | 33446-3192 |
| GLORIA RUTH CALLIS | ATTN GLORIA RUTH GRIFFITH | 1303 GINGER CRT | | | MT JULIET | TN | 37122-2833 |
| GLORIA S HAMMOND | 763 CLARKS LN | | | | WINONA | MN | 55987 |
| GLORIA S LIM CUST DOMINIC LIM UTMA CA | 18961 GRANADA CIRCLE | | | | NORTHRIDGE | CA | 91326-1505 |
| GLORIA S LIM CUST SAMANTHA LIM UTMA CA | 18961 GRANADA CIRCLE | | | | NORTHRIDGE | CA | 91326-1505 |
| GLORIA S MC COY | 6422 FAA TOWER ROAD | | | | TOOMSUBA | MS | 39364-9568 |
| GLORIA S MC COY & GRADY MCCOY JT TEN | 6422 FAA TOWER ROAD | | | | TOOMSUBA | MS | 39364-9568 |
| GLORIA S MOYERS | 188 P O BOX 13 | | | | CORTLAND | OH | 44410-0013 |
| GLORIA S NEUHAUS | 4021 FLORAL AVE | | | | CINCINNATI | OH | 45212-3926 |
| GLORIA S PHILLIPS | 5455 LA SIERRA DR | APT 802 | | | DALLAS | TX | 75231-4119 |
| GLORIA S SCHOTT & HANS SCHOTT JT TEN | BEAVER HILL APTS | APT 801W | 100 WEST AVENUE | | JENKINTOWN | PA | 19046-2672 |
| GLORIA S TATUM | 703 HUNTINGTON CT | | | | WINDER | GA | 30680 |
| GLORIA S WHITE | 1399 BRUNSWICK ST | | | | DALY CITY | CA | 94014-1871 |
| GLORIA SANTIAGO | PO BOX 4444 | | | | WINTER PARK | FL | 32793-4444 |
| GLORIA SCHRADER | 3865 BREMEN PASS | | | | CLEVES | OH | 45002 |
| GLORIA SCHULTE CONWAY | 1339 GREENFIELD DR | | | | ERIE | PA | 16509-2910 |
| GLORIA SEGUINE | 9 LEGION PLACE | | | | WOODBRIDGE | NJ | 07095-3319 |
| GLORIA SEMENUK | 6412 DUNGAN ST NE | | | | ALBUQUERQUE | NM | 87109-3616 |
| GLORIA SERN | 38 TIBURY CT | | | | SCOTTS PLAIN | NJ | 07076-3155 |
| GLORIA SHANABERG CUST TY SHANABERG UTMA FL | 1563 NORTH ST | | | | GRANVILLE | OH | 43023-9748 |
| GLORIA SHAW LAWSON | 2826 PITT ST | | | | ANDERSON | IN | 46016-5558 |
| GLORIA SHIRELINE PRIDDY | 2500 PAGE PLACE | | | | MANSFIELD | TX | 76063-5160 |
| GLORIA SHUMAN | WESTERLEIGH ROAD | | | | PURCHASE | NY | 10577 |
| GLORIA SIRAGUSA MACH TR GLORIA SIRAGUSA MACH TRUST UA 11/30/77 | 2431 NW 41ST STREET | APT 2303 | | | GAINESVILLE | FL | 32606-7405 |
| GLORIA SMITH | 79-22 270 ST | | | | NEW HYDE PARK | NY | 11040-1530 |
| GLORIA SMITH & STEVEN SMITH JT TEN | 4750 N ROCHESTER RD | | | | ROCHESTER | MI | 48306-1833 |
| GLORIA SMITH CUST JEREMY E SMITH UGMA MI | 4750 N ROCHESTER RD | | | | ROCHESTER | MI | 48306 |
| GLORIA SMITH CUST NICHOLAS L SMITH UGMA MI | 4750 N ROCHESTER RD | | | | ROCHESTER | MI | 48306-1833 |
| GLORIA STEADMAN GARRETT | 3747 PEACHTREE RD NE | 602 | | | ATLANTA | GA | 30319 |
| GLORIA STELLA GARAVENTA | 1920 VINE ST | | | | BERKELEY | CA | 94709-2014 |
| GLORIA STRANG SELANDER | 22 VINEYARD REACH | | | | MASHPEE | MA | 02649-4179 |
| GLORIA STROHBECK KLOCK | 87 CANFIELD AVENUE | | | | MINE HILL | NJ | 07803-3007 |
| GLORIA SUKUP | 21130 THIELE ST | | | | ST CLAIR SHORES | MI | 48081-3057 |
| GLORIA T BROWN | 1303 OAK TREE DRIVE | | | | CHAPEL HILL | NC | 27514-4078 |
| GLORIA T HAJJ | 7186 HOLIDAY DR | | | | STANWOOD | MI | 49346-9739 |
| GLORIA T HAN & MARK C HAN JT TEN | 16 COMPASS ROSE WAY | | | | NEWARK | DE | 19702 |
| GLORIA T LEWANDOWSKI | 5863 MARSHWOOD | | | | SYLVANIA | OH | 43560-1017 |
| GLORIA T ROGERS | 7186 HOLIDAY DR | | | | STANWOOD | MI | 49346-9739 |
| GLORIA THOMAS | 1220 AMHERST PLACE | | | | DAYTON | OH | 45406-5032 |
| GLORIA V DYNDUR | PO BOX 535 | | | | WOONSOCKET | RI | 02895-0535 |
| GLORIA V FARRELL | 266 TAYLOR AVE | | | | CHESHIRE | CT | 06410-2132 |
| GLORIA V GORMAN | 1008 RIVIERA RD | | | | WARMINSTER | PA | 18974-4042 |
| GLORIA V MATTIUCCI & ANTHONY J MATTIUCCI JT TEN | 2002 ROBINSON DR N | | | | ST PETERSBURG | FL | 33710-3820 |
| GLORIA V NESTOR | 395 ROCHESTER RD | | | | OAKLAND | MI | 48363-1558 |
| GLORIA V WATSON | PO BOX 608 | | | | ALABASTER | AL | 35007-0608 |
| GLORIA VAN DIERENDONCK | 645 GLENWOOD CUTOFF | | | | SCOTTS VALLEY | CA | 95066-2602 |
| GLORIA VIERLING | 1560 EIFERT RD | LOT 30 | | | HOLT | MI | 48842-1970 |
| GLORIA VILLAR | 7358 SW 106TH CT | | | | MIAMI | FL | 33173-2974 |
| GLORIA VOGLIOTTI | PO BOX 502 | | | | CHARLEROI | PA | 15022-0502 |
| GLORIA W BROWN | 16430 BRANDT ST | | | | ROMULUS | MI | 48174-3213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLORIA W COLGROVE & DALE R COLGROVE JT TEN | 8754 GLEN VIEW DR | | | | HOWELL | MI | 48843-8112 |
| GLORIA W DANIELS | 4020 K BLUE BONNET BLVD | | | | HOUSTON | TX | 77025-1739 |
| GLORIA W LARRIEU | 204 EAST WILLIAM DAVID PKWY | | | | METAIRIE | LA | 70005-3308 |
| GLORIA W M ROBBERS | 6114 BEAVER RIDGE ROAD | | | | KNOXVILLE | TN | 37931-3401 |
| GLORIA W MOORE | ATTN GLORIA W M ROBBERS | 6114 BEAVER RIDGE RD | | | KNOXVILLE | TN | 37931-3401 |
| GLORIA W NOWLIN | 1020 PROGRESS ST APT M208 | | | | PITTSBURGH | PA | 15212 |
| GLORIA WALSH | 54 INDIAN TRAIL | | | | BRONX | NY | 10465-3931 |
| GLORIA WEBER TR UA 08/26/93 GLORIA WEBER LIVING TRUST | 7882 SAILBOAT KEY BLVD S APT | 206 | | | SOUTH PASADENA | FL | 33707-4409 |
| GLORIA WEISS | 750 NORTHFIELD AVE #434 | | | | WEST ORANGE | NJ | 07052-1110 |
| GLORIA WILLIAMS | 29441 GRANDON ST | | | | LIVONIA | MI | 48150-4055 |
| GLORIA Y WILFONG | 1116 LEXINGTON PKWY | | | | YPSILANTI | MI | 48198-3134 |
| GLORIA ZETTEK TR GLORIA ZETTEK LIVING TRUST UA 11/15/96 | 103 REDBUD CROSSING | APT 230 | | | HOUSTON | TX | 77077-5371 |
| GLORIANN KIRKPATRICK | 23 SPALDING ST | | | | LOCKPORT | NY | 14094-4507 |
| GLORIDINE MCNAIR CUST RONALD H HILLS JR UTMA FL | 4321 GREEN STREET | | | | TAMPA | FL | 33607-4103 |
| GLORY E GAY | 1003 MANN RD | POB 759 | | | SHILOH | GA | 31826-2649 |
| GLORY OF THE WEST & CO | C/O ACS UNCLAIMED PROPERTY | CLEARINGHOUSE INC | 260 FRANKLIN ST 11TH FLOOR | | BOSTON | MA | 02110 |
| GLOVENIA A COYLE | 10925 JOHNSON DR | | | | POLAND | IN | 47868-7429 |
| GLOVER EARNEST | 3810 VIRGINIA PARK | | | | DETROIT | MI | 48206-2365 |
| GLOY B GREATHOUSE | 540 AUBURN | | | | PONTIAC | MI | 48342-3220 |
| GLYN PICKUP | 996 4 MILE NW RD 1A | | | | GRAND RAPIDS | MI | 49544-1547 |
| GLYNDA FRITTS POLLARD | 8308 SOUTH QUEBEC | | | | TULSA | OK | 74137-1827 |
| GLYNDEAN A LUTTRELL & DONNA G MUSSEN JT TEN | 1302 W CLIFF DR | | | | SANTA CRUZ | CA | 95060-6356 |
| GLYNDELL C JOHNSON | 852 WELLMEIER AVENUE | | | | DAYTON | OH | 45410-2907 |
| GLYNIS GARDNER JONES | 3401 WESTBURY PL | | | | BIRMINGHAM | AL | 35223-2105 |
| GLYNIS L DEFORD | 3409 VINSON DR | | | | LEWIS CENTER | OH | 43035 |
| GLYNN A DUNN | 140 MALLARD RD | | | | FITZGERALD | GA | 31750-9405 |
| GLYNN ABNEY | PO BOX 187 | | | | HAMILTON | OH | 45012-0187 |
| GLYNN C WILLS | HC 02 BOX 103 | | | | MC GEE | MO | 63763-9712 |
| GLYNN D SAMPLE | 345 WARREN MOUNTAIN RD | | | | FLORAL | AR | 72534-9600 |
| GLYNN E PALMER | 96 MANNING ST | | | | NEWARK | OH | 43055-5818 |
| GLYNN H FRANK & DAGMAR E FRANK JT TEN | 1414 LINDEN DR | | | | AMES | IA | 50010-5532 |
| GLYNN M BREWER & KAROL A BREWER JT TEN | 1419 CROOKED STICK LOOP | | | | LAKELAND | FL | 33801-0594 |
| GLYNN MORGAN JR | 600 EAST DALLAS | | | | MCALLEN | TX | 78501-8957 |
| GLYNN R WHITTEN JR CUST EMMA SCOTT WHITTEN UTMA VA | 5212 RIVERS EDGE PL | | | | GLEN ALLEN | VA | 23059-5657 |
| GLYNN R WHITTEN JR CUST HARRISON GLYNN WHITTEN UTMA VA | 5212 RIVERS EDGE PL | | | | GLEN ALLEN | VA | 23059-5657 |
| GNA TR FBO ALBERT J ELLIOTT IRA UA 09/22/95 | 6784 MCCARTY RD | | | | SAGINAW | MI | 48603-9605 |
| GOBEL POE JR & PEGGY I POE JT TEN | 1316 8 BARBEE RD | | | | SHELBY | NC | 28150 |
| GODFREY AUGUSTINE | 10213 DEEP SKIES DRIVE | | | | LAUREL | MD | 20723-5775 |
| GODFREY C TULL | 870 COLUMBUS AVE #3H | | | | NEW YORK | NY | 10025-4523 |
| GODFREY M BONAMY | 9250 BISHOP | | | | DETROIT | MI | 48224-1913 |
| GODFREY MADKIN | 12901 NORTHFIELD BLVD | | | | OAK PARK | MI | 48237-1667 |
| GODFREY W SANDIFER | 19960 BURGESS | | | | DETROIT | MI | 48219-1327 |
| GODFREY W SCHROTH | 261 LOOKOUT AVE | | | | HACKENSACK | NJ | 07601-3606 |
| GODLESKI FAMILY LTD | C/O PETER GODLESKI | 9728 WYLAND COURT | | | WINDERMERE | FL | 34786-5610 |
| GOEBEL B PERCIVAL JR | 105 LIONS CLUB ROAD | | | | JACKSON | SC | 29831-3328 |
| GOEBEL C POTTER | 1166 CHERRYLAWN | | | | PONTIAC | MI | 48340-1704 |
| GOEBEL L MULLINS | PO BOX 384 | | | | ELKHORN CITY | KY | 41522-0384 |
| GOEFF OSMAND | 6183 S PRAIRIE VIEW DR STE 1 | | | | SALT LAKE CITY | UT | 84118 |
| GOJKO MARKOVIC | 2226 W WILSON | | | | CHICAGO | IL | 60625-2108 |
| GOLDA BASCH | 30 LINCOLN CT | | | | FRANKLIN | IN | 46131-1003 |
| GOLDA M UMSTATTD | RT#1 BOX 420 | | | | BUTLER | MO | 64730-9801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOLDEN AMERICAN LIFE INSURANCE COMPANY FBO FRANCIS J BIGLIN | 1475 DUNWOODY DR | | | | W CHESTER | PA | 19380-1478 |
| GOLDEN FINKLEA JR | 18475 ADRIAN DR | | | | SOUTHFIELD | MI | 48075-1803 |
| GOLDEN R CARLIER | 543 S PENDLETON AVENUE | | | | PENDLETON | IN | 46064-1329 |
| GOLDEN RAY BAREFOOT | 3829 VESTA DR | | | | RALEIGH | NC | 27603-3843 |
| GOLDEN STAR LODGE NO 09-AF & AM | 809 W MAIN ST | | | | LEAD | SD | 57754-1517 |
| GOLDEN TOLBERT | 10638 PINE ST | | | | TAYLOR | MI | 48180-3441 |
| GOLDIE A MEADOWS | 921 SCHUETTER RD | | | | JASPER | IN | 47546-9059 |
| GOLDIE BOUTS | 1111 WILD TURKEY LN | | | | LANSING | MI | 48906 |
| GOLDIE DICKERSON | PO BOX 772 CRESTVIEW S | | | | SANDY HOOK | KY | 41171-0772 |
| GOLDIE E SAMPLES | 16975 IDA CENTER RD | | | | PETERSBURG | MI | 49270-9745 |
| GOLDIE G HOLLINGSWORTH | 124 E MAPLE COURT | | | | CLARKSVILLE | IN | 47129-1852 |
| GOLDIE I BENNETT | 1548 MAYO DRIVE | | | | DEFIANCE | OH | 43512-3320 |
| GOLDIE I MIRON & MICHELE K RIEMAN JT TEN | 2090 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1724 |
| GOLDIE L CARLOZZI | 20375 CENTER RIDGE RD | APT 159 | | | ROCKY RIVER | OH | 44116-3561 |
| GOLDIE M ALLEN | 836 MECHANIC ST | | | | GRAFTON | OH | 44044-9426 |
| GOLDIE M CARSON | 933 W VINE ST | | | | ALBANY | IN | 47320-1526 |
| GOLDIE M WARDEN | 10411 W 250 S | | | | RUSSIAVILLE | IN | 46979-9726 |
| GOLDIE P STEWART | 1415 EAST MADISON AVE | | | | ARKANSAS CITY | KS | 67005-8966 |
| GOLDIE R DEAN | 4325 LAKE AVE | | | | LOCKPORT | NY | 14094-1180 |
| GOLDIE SMOLEK | 35-53 77TH ST | | | | JACKSON HEIGHTS | NY | 11372-4551 |
| GOLDIE T BURBAGE | 11 MONROE AVE | | | | EAST ORANGE | NJ | 07017-4645 |
| GOLDIE T MOORE & NORMAN E TOWNSEND JT TEN | 3720 S ADAMS RD | | | | AUBURN HILLS | MI | 48326-3309 |
| GOLDMAN D FREELAND | 114 BRITTAN ST | | | | HENDERSONVILLE | TN | 37075-2693 |
| GOLDMAN ECKLES | 536 S WEADOCK AV | | | | SAGINAW | MI | 48601-1680 |
| GOLDMAN R DONATO | 14446 LONGACRE | | | | DETROIT | MI | 48227-4703 |
| GOLDMON SHRABLE | 3095 CASHIN | | | | FLINT | MI | 48506-2020 |
| GOLDYE S FLIEDER | C/O DR WILLIAM FLIEDER | 16 OAKMONT AVE | | | EAST BRUNSWICK | NJ | 08816-2463 |
| GOLMAN SCOTT JR | 7700 CANFIELD | | | | DETROIT | MI | 48214-1012 |
| GONDA L SHOWS | 1432 BATES COURT | | | | ATLANTA | GA | 30319-3506 |
| GONIFASIO S FIERROS | 2841 HAMPSTEAD DR | | | | FLINT | MI | 48506-1317 |
| GONUL SAYGILIGUL | 6126 SAVOY CIR | | | | LUTZ | FL | 33558-2813 |
| GONZALO GAMEZ | 6333 WHITEHEAD | | | | DETROIT | MI | 48210-2376 |
| GONZALO J RAMIREZ JR | 411 HAWTHORNE ST | | | | ALMA | MI | 48801-2744 |
| GONZALO QUESADA | 1 CLINTON LN | | | | SCOTCH PLAINS | NJ | 07076-2828 |
| GONZALO SANTA CRUZ | 29517 FLANDERS AVE | | | | WARREN | MI | 48088-3704 |
| GOOD SHEPHERD LUTHERAN CHURCH | 4257 GULF BREEZE PKWY | | | | GULF BREEZE | FL | 32563 |
| GOODELL C HILL | 6930 BEADLE RD | | | | CASEVILLE | MI | 48725-9404 |
| GOPAL REDDY & TULASI REDDY JT TEN | 1604 AUTUMN RIDGE CT | | | | SPRINGFIELD | IL | 62707-4593 |
| GORA GENTRY | 7737 CANFORD ST A | | | | CAMBY | IN | 46113-8298 |
| GORAN EJBYFELDT | BJORKHOLMSGATAN 15B | VANERSBORG | | SWEDEN | | | |
| GORAN TORSTEN ROSVALL | FJARDINGSMANSV 134 | S-19170 SOLLENTUNA | | SWEDEN | | | |
| GORDA SHAMBAUGH WALKER | 1909 64TH ST | | | | WINDSOR HTS | IA | 50322-5903 |
| GORDAN A FOUTS | 889 OBERLIN DR | | | | FAIRFIELD | OH | 45014-2834 |
| GORDAN I SKUKAN | 1500 E 3RD ST APT A | | | | LONG BEACH | CA | 90802-3622 |
| GORDANA KOVACEVIC | 8530 MANSION BLVD | | | | MENTOR | OH | 44060-4145 |
| GORDANA MATIC | 6246 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-9555 |
| GORDEN DENT COLLINS | PO BOX 934 | | | | LOS ALTOS | CA | 94023-0934 |
| GORDEN H DYER | 1054 LANIER AV | | | | GAINESVILLE | GA | 30501-1730 |
| GORDON A ALLEN | 10467 DEERTRAIL DR | | | | HARRISON | OH | 45030 |
| GORDON A APPEL & MRS SUSAN C APPEL JT TEN | 203 WEST PRAIRIE | | | | LANARK | IL | 61046-1237 |
| GORDON A COLLIER | 4223 RIVERWOOD DR | | | | NEW PRT RCHY | FL | 34653-6622 |
| GORDON A DORNICK & ANTHONY J DORNICK JT TEN | PO BOX 28 | | | | KOLEEN | IN | 47439 |
| GORDON A DORNICK & DAVID G DORNICK JT TEN | PO BOX 28 | | | | KOLEEN | IN | 47439 |
| GORDON A DORNICK & DONALD M DORNICK JT TEN | PO BOX 28 | | | | KOLEEN | IN | 47439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GORDON A DUNSMORE | 3401 W PRICE RD | | | | ST JOHNS | MI | 48879-9268 |
| GORDON A FRANCE | 1070 W JEFFERSON ST | | | | FRANKLIN | IN | 46131-2179 |
| GORDON A FRANCE & MADELYN W FRANCE JT TEN | 1070 W JEFFERSON ST | | | | FRANKLIN | IN | 46131-2179 |
| GORDON A FRANCE & MADELYN W FRANCE JT TEN | C/O FRANKLIN U M COMMONITY | 1070 W JEFFERSON ST | | | FRANKLIN | IN | 46131-2179 |
| GORDON A GREEN | 140 GLENMOOR DR | | | | CONWAY | SC | 29526-2645 |
| GORDON A GREEN & SANDRA K GREEN JT TEN | 140 GLENMOOR DR | | | | CONWAY | SC | 29526-2645 |
| GORDON A HOKE | 1725 HOLLINS ST | | | | BALTO | MD | 21223-2310 |
| GORDON A HOLZLE | 8405 W RIVERSHORE DRIVE | | | | NIAGARA FALLS | NY | 14304-4301 |
| GORDON A LANG | 4289 N HENDERSON RD | | | | DAVISON | MI | 48423-8401 |
| GORDON A MACK | 3079 ROLLING GREEN CT | | | | MILFORD | MI | 48380-4470 |
| GORDON A MC CLIMANS TR UA 10/01/81 GORDON A MC CLIMANS | 9384 VARODELL DR | | | | DAVISON | MI | 48423-8608 |
| GORDON A MORELAND | 10731 NE CHURCH RD | | | | RIVERDALE | MI | 48877-9532 |
| GORDON A NELSON | 42948 N JANETTE ST | | | | ANTIOCH | IL | 60002-8921 |
| GORDON A PLEUTHNER JR | 114 CHADDUCK AVE | | | | BUFFALO | NY | 14207-1532 |
| GORDON A POLOMCZAK | 63739 ENGLE RD | | | | CONSTANTINE | MI | 49042-9729 |
| GORDON A SAMRAH | 407 PARK AVE SOUTH APT 26B | | | | NEW YORK | NY | 10016-8414 |
| GORDON A SANFORD | 2581 FISH LAKE RD | | | | LAPEER | MI | 48446-8354 |
| GORDON A SCHULTE | 1185 FAIRVIEW DR | | | | WHITE LAKE | MI | 48386-4124 |
| GORDON A SCHULTZ | PO BOX 701 | | | | OSCODA | MI | 48750-0701 |
| GORDON A SCHULTZ | 8560 BLUMKE RD | | | | ALANSON | MI | 49706-9405 |
| GORDON A SCHULTZ & MARY JO SCHULTZ JT TEN | PO BOX 701 | 7227 LAKEWOOD DR | | | OSCODA | MI | 48750-8712 |
| GORDON A SCHWIND | 2424 S IRISH RD | | | | DAVISON | MI | 48423-8362 |
| GORDON A SNODGRASS JR | 409 HOSPITAL RD | | | | WATERFORD | MI | 48327 |
| GORDON A STARKS | 11346 N STATE ROAD 138 | | | | EVANSVILLE | WI | 53536-8927 |
| GORDON A TACHON & MRS DELORES M TACHON JT TEN | 1425 SAYLES TRAIL | | | | BELLEVILLE | WI | 53508-9785 |
| GORDON A VALENTINE | 13859 E WHITAKER DR | | | | AURORA | CO | 80015-3913 |
| GORDON ALASDAIR ROLAND | 6617 DAKOTA TRL | | | | EDINA | MN | 55439-1118 |
| GORDON ALEXANDER & BERNICE R ALEXANDER JT TEN | 496 CERRO PARK COURT | | | | FOLSOM | CA | 95630 |
| GORDON ALLEN BARRON | 5855 SW 65TH AVE | | | | SOUTH MIAMI | FL | 33143-2060 |
| GORDON B CROUCH | 43 CLIFDON DR | | | | SIMSBURY | CT | 06070-1222 |
| GORDON B FLINT JR | 40 DE WALT AVENUE | | | | NEWPORT | NH | 03773-5409 |
| GORDON B FLINT TR UA 06/04/93 GORDON B FLINT REVOCABLE TRUST | 169 SUMMER ST | UNIT 14 | | | NEWPORT | NH | 03773-1283 |
| GORDON B HYLER | 15704 MAYFIELD DR | | | | LANSING | MI | 48906-1419 |
| GORDON B JAY | PO BOX 1964 | | | | LITTLE RIVER | SC | 29566-1964 |
| GORDON B KENNINGTON | BOX 606 | | | | WOLFEBORO | NH | 03894-0606 |
| GORDON B MC KECHNIE | 5424 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4142 |
| GORDON B PULLINS | 5063 ROLLING ROCK CT | | | | COLUMBUS | OH | 43229-4783 |
| GORDON B WILSON | 15216 CHAMPAIGN RD | | | | ALLEN PARK | MI | 48101-1726 |
| GORDON B WRIGHT | 1442 WATER ST | | | | EATON RAPIDS | MI | 48827-1860 |
| GORDON BARRATT | 21 S SHIRLEY AVE | | | | MOORESTOWN | NJ | 08057-2247 |
| GORDON BAUMBACH & SHERRIE CALAWAY JT TEN | 350 FREDRICK CT | | | | LONGVIEW | TX | 75605-8280 |
| GORDON BETTIOL | 3736 FOREST ST | BURNABY BC | | V5G 1W6 CANADA | | | |
| GORDON BISHOP | 595 BRIGGS ROAD | | | | LEAVITTSBURG | OH | 44430-9664 |
| GORDON BROWN | 10778 MITCHELL HILL DR | | | | DRESDEN | OH | 43821 |
| GORDON BRUCE FRANDSEN | 6105 CHOWEN AVE SO | | | | EDINA | MN | 55410-2725 |
| GORDON BURNET FISHER | 255 GLENN AVE | | | | LAWRENCEVILLE | NJ | 08648-3755 |
| GORDON C BAUSCHKE | 6538 JOHNSON RD | | | | COLOMA | MI | 49038-8621 |
| GORDON C BRENNER & G DIANE BRENNER JT TEN | 2731 W HUNT | | | | DECATUR | IL | 62526-3360 |
| GORDON C CAMPBELL JR | 1810 SALEM CHURCH RD | | | | IRMO | SC | 29063-9125 |
| GORDON C CAMPBELL JR & MRS BETTY H CAMPBELL JT TEN | 1810 SALEM CHURCH RD | | | | IRMO | SC | 29063-9125 |
| GORDON C DUMONT | 102 LIVINGSTON PLACE | | | | METAIRIE | LA | 70005-3968 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GORDON C GAINER TR GORDON C GAINER TRUST UA 01/18/95 | 1507 CLEVELAND RD E #433 | | | | HURON | OH | 44839-9505 |
| GORDON C GRAVELINE | 1344 DENWOOD | | | | DEARBORN | MI | 48128-1100 |
| GORDON C HOFMEISTER | 272 KILLARNEY BEACH | | | | BAY CITY | MI | 48706-8110 |
| GORDON C JACOBSON | 1700 S RIVER RD | APT 277 | | | JANESVILLE | WI | 53546-4504 |
| GORDON C KALUSCHE | N 40 W 22957 HATTIE CT | | | | PEWAUKEE | WI | 53072-2721 |
| GORDON C KATZ | 4260 PLACIDA RD UNIT 22D | | | | ENGLEWOOD | FL | 34224 |
| GORDON C KILTS & BEVERLY KILTS JT TEN | R D 2 W MOUNTAIN RD | | | | GLENS FALLS | NY | 12801-9802 |
| GORDON C LARZELERE | 29703 STOCKTON | | | | FARMINGTON HILLS | MI | 48336-2762 |
| GORDON C MANNOR | 3655 PERCY KING DRIVE | | | | WATERFORD | MI | 48329-1360 |
| GORDON C MANNOR & FRANCES M MANNOR JT TEN | 3655 PERCY KING DRIVE | | | | WATERFORD | MI | 48329-1360 |
| GORDON C MILLER | 818 MARYWOOD CHASE | | | | HOUSTON | TX | 77079-4217 |
| GORDON C MILLER & SHARRI ANN MILLER JT TEN | 818 MARYWOOD CHASE | | | | HOUSTON | TX | 77079-4217 |
| GORDON C PHILLIPS | 34 LYNN WAY | | | | INDIANA | PA | 15701-3646 |
| GORDON C RAINS | 3375 TOWNSHIP LINE RD | C/O FLONNIE MILDRED RAINS | | | LEBANON | OH | 45036-9730 |
| GORDON C SQUIER JR | 6465 NEWS ROAD | | | | CHARLOTTE | MI | 48813-9330 |
| GORDON C THEISEN | 5790 STATE ROUTE 56 | | | | POTSDAM | NY | 13676 |
| GORDON C TODD & BARBARA D TODD JT TEN | 44 MC KINLEY ST | | | | MANCHESTER | CT | 06040-4845 |
| GORDON CAMERON MAC DONALD | RR 4 | CAMBRIDGE ON | | N1R 5S5 CANADA | | | |
| GORDON CHARLES SHAMLEY CUST CODI CELESTE SHAMLEY UTMA IN | 10321 E 206TH ST | | | | NOBLESVILLE | IN | 46060-8809 |
| GORDON COLLINS BARRY | 19 MIDLAND AVE | | | | FRANKLIN | MA | 02038-1649 |
| GORDON COOPER & MARY NELL COOPER JT TEN | 30 PERSHING AVE | | | | RIDGEWOOD | NJ | 07450-3909 |
| GORDON CRAIG BACON | 8495 ANDORA ROAD | | | | E ROCHESTER | OH | 44625-9603 |
| GORDON D BLOUGH | 1179 NASH HWY | | | | CLARKSVILLE | MI | 48815 |
| GORDON D BOWMAN II | BOX 817 | | | | MT JACKSON | VA | 22842-0817 |
| GORDON D BOWMAN III | BOX 817 | | | | MT JACKSON | VA | 22842-0817 |
| GORDON D BUSHA | 743 BOUNDLINE ROAD | | | | WOLCOTT | CT | 06716-1541 |
| GORDON D CHALMERS | 1430 HIGHBUSH TR | PICKERING ON | | L1V 1N5 CANADA | | | |
| GORDON D CROOM | 51 OAKRIDGE COURT | | | | ELKTON | MD | 21921-3927 |
| GORDON D DANFORTH | PO BOX 308 | | | | WALHALLA | MI | 49458-0308 |
| GORDON D ENNIS | ATTN LESLIE ENNIS | 3003 NE 95TH ST | | | VANCOUVER | WA | 98665-9420 |
| GORDON D GALLAGHER & JACQUELINE M GALLAGHER JT TEN | 6318 E POTTER ROAD | | | | BURTON | MI | 48509-1389 |
| GORDON D HAACKE | 132 PILGRIM AVE | WINNIPEG MB | | R2M 0L6 CANADA | | | |
| GORDON D HARRIS | 1292 KRA NUR DR | | | | BURTON | MI | 48509-1631 |
| GORDON D KRAATZ | 19132 HANNA | | | | MELVINDALE | MI | 48122-1686 |
| GORDON D LANE JR | 390 W RAHN ROAD | | | | DAYTON | OH | 45429-2064 |
| GORDON D LAUZON & LILY L LAUZON JT TEN | PSC 103 BOX 1407 | | | | APO | AE | 09603-0015 |
| GORDON D LEWIS | 13314 CRANE RIDGE DRIVE | | | | FENTON | MI | 48430 |
| GORDON D LINDSAY | 460 SOUTH OHIO AVENUE | | | | COLUMBUS | OH | 43205-2752 |
| GORDON D MANUEL | 411 N 6TH ST 2202 | | | | EMERY | SD | 57332-2124 |
| GORDON D NEWMAN | 320 W CHERYL AVENUE | | | | HURST | TX | 76053-4540 |
| GORDON D PRINSTER | 545 JEFFERSON | | | | ST CHARLES | MO | 63301-2702 |
| GORDON D ROACH JR | 11730 STRASBUG RD | | | | ERIE | MI | 48133-9798 |
| GORDON D ROBARTS | 6233 WILSON DR | | | | WATERFORD | MI | 48329-3172 |
| GORDON D ROSS | 4892 JEANETTE ST | FAIRMONT HOT SPR BC | | V0B 1L1 CANADA | | | |
| GORDON D RYCKMAN | 8638 E BURSHAGE CIR | | | | GOLD CANYON | AZ | 85219-3332 |
| GORDON D RYCKMAN & PHYLLIS RYCKMAN JT TEN | 8638 E BURSAGE CIR | | | | GOLD CANYON | AZ | 85219-3332 |
| GORDON D SCHOPIERAY | 5152 MORRISH RD | APT 4 | | | SWARTZ CREEK | MI | 48473-1800 |
| GORDON D SIMMONS & MARTHA ANN SIMMONS JT TEN | RD #4 BOX 302 | | | | GREENSBURG | PA | 15601-9473 |
| GORDON D SPEIR | 7 FARMHOUSE RD | | | | NEWARK | DE | 19711-7458 |
| GORDON D WARTENBEE | RR 2 BOX 140 | | | | LINCOLN | MO | 65338-9589 |
| GORDON D WILSON | 1635 N W MADRONA CT | | | | MINNVILLE | OR | 97128-5133 |
| GORDON DAVID FOURMAN | 1556 STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GORDON DENNIS SPLATT | 10 ASHLEIGH CT | | | | LANSING | MI | 48906-1540 |
| GORDON DENNIS TERRY | BOX 534 | | | | MANOMET | MA | 02345-0534 |
| GORDON E BROWN | 210 WEST HAMILTON ST | | | | OBERLIN | OH | 44074-1806 |
| GORDON E COOL | 8508 MELTRICA AVE | | | | GRAND BLANC | MI | 48439-8305 |
| GORDON E CORNELL | 23855 HOLLANDER | | | | DEARBORN | MI | 48128-1211 |
| GORDON E FINNEGAN | 3378 OLIAN AVE | | | | WARREN | OH | 44485-1317 |
| GORDON E HENDRIX | 4170 HOWE RD | | | | GRAND BLANC | MI | 48439-7957 |
| GORDON E HISTED | 5433 N HOPE RD | | | | HOPE | MI | 48628-9701 |
| GORDON E KEEF JR & PATRICIA G GLENN JT TEN | 23 MASON RD | | | | YERINGTON | NV | 89447-3111 |
| GORDON E KLOHA | 20606 N 142ND AVE | | | | SUN CITY WEST | AZ | 85375-5541 |
| GORDON E LARSEN | 814 FERNVIEW DR | | | | ST LOUIS | MO | 63141-6113 |
| GORDON E LARSEN | 21056 CARIBOU AVE | | | | APPLE VALLEY | CA | 92308-7898 |
| GORDON E LEE | C/O JOHN S LEE | 919 N GRANDVIEW AVE APT 9 | | | DAYTONA BEACH | FL | 32118-6628 |
| GORDON E LINCE | 4105 E STANLEY ROAD | | | | MT MORRIS | MI | 48458-8806 |
| GORDON E MARKS JR | 1404 FRONT ST | | | | VALRICO | FL | 33594-2918 |
| GORDON E MC LAUGHLIN | PO BOX 676 | | | | GREENSBURG | IN | 47240-0676 |
| GORDON E NOON | 401 E BEVAN DR | | | | JOLIET | IL | 60435-5608 |
| GORDON E PAKKALA | 2040 PLEASANT VIEW | | | | LANSING | MI | 48910-0348 |
| GORDON E PARKE | 2720 HERON POND LN N E | | | | POULSBO | WA | 98370-8619 |
| GORDON E RUTKOWSKI & BARBARA ANN RUTKOWSKI JT TEN | 2605 RILEY CENTER ROAD | | | | MEMPHIS | MI | 48041-1110 |
| GORDON E SHEPARD & LORETTA M SHEPARD JT TEN | 1375 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8628 |
| GORDON E SMITH | 11107 OLD MILL RD | | | | SPENCER | OH | 44275-9536 |
| GORDON E TEGNELL CUST MICHAEL E TEGNELL U/THE NY U-G-M-A | 25 WEST 84 APT 3B | | | | NEW YORK | NY | 10024-4717 |
| GORDON E TIDMORE | PO BOX 1797 | | | | VERNON | TX | 76385-1797 |
| GORDON E TRENT | 288 HASTY TRAIL | | | | CANTON | GA | 30115-5827 |
| GORDON E TURNER | 34 CONCORD DRIVE | | | | PITTSFORD | NY | 14534-4036 |
| GORDON E WESTRAY | 500 PATE ST | | | | ALBANY | TX | 76430-3201 |
| GORDON E WHITE TR UA 11/18/1999 GORDON E WHITE REVOCABLE TRUST | 3233 S QUEBEC | | | | TULSA | OK | 74135 |
| GORDON E WOOTTON | 2203 EUCALYPTUS AVE | | | | ESCONDIDO | CA | 92029-5549 |
| GORDON E WRIGHT | 713 SURREY PLACE | | | | LEESBURG | FL | 34748-6243 |
| GORDON E YERKE | 2100 E HUDSON | | | | ROYAL OAK | MI | 48067-3531 |
| GORDON EARL WILLIAMS | 4417 OLD COLONY DRIVE | | | | FLINT | MI | 48507-3537 |
| GORDON EARLE COSSABOOM JR | 24470 WILLOWBROOK | | | | NOVI | MI | 48375-3571 |
| GORDON EDWARD KING | PO BOX 176 | | | | FAIRFIELD | OH | 45018 |
| GORDON EVANS | 38 BILLINGSGATE DRIVE | | | | DENNIS | MA | 02638-2233 |
| GORDON EVENDER CRAWLEY | 233 PLEASANT AVE RR 2 BOX 69 | RIDGEWAY LOSINO | | ZZZZ CANADA | | | |
| GORDON F BROOKS | 125 BAYSIDE DRIVE | | | | BALTIMORE | MD | 21222-4915 |
| GORDON F CALDWELL & DOROTHY CALDWELL JT TEN | 611 GOLF COURSE DR NE | | | | FT WALTON BEACH | FL | 32547-1709 |
| GORDON F COX | 58097 ALDER DR | | | | LOGANVILLE | WI | 53943 |
| GORDON F EVERLY | 121 KRONOS LOOP | | | | CENTERTOWN | KY | 42328-9747 |
| GORDON F KASEL | 142 SKYLINE DR | | | | GRANITE FALLS | MN | 56241-1805 |
| GORDON F KELLEY | BOX R GARMISCH UNIT 24514 | BOX R48 | | | APO | AE | 09053 |
| GORDON F LARSON | 301 E 63RD STAPT 17-B | | | | NEW YORK | NY | 10065 |
| GORDON F MELVIN | 4143 KLEPINGER RD | | | | DAYTON | OH | 45416-2140 |
| GORDON F STUCK | 2001 SXXX RD | | | | CHOCTAW | OK | 73020 |
| GORDON FINKELSON | W7211 OAK RD | | | | WITHEE | WI | 54498-9037 |
| GORDON G BANKS & ARLENE C BANKS JT TEN | 6093 W STANLEY ROAD | | | | MT MORRIS | MI | 48458-9429 |
| GORDON G BRIGGS | 4978 CLUBVIEW CT E | | | | BRADENTON | FL | 34203-4075 |
| GORDON G CHINN | 76 SCENIC DRIVE | | | | MANSFIELD | OH | 44907-2843 |
| GORDON G GLOVER | 552 HILL ST | | | | SUFFIELD | CT | 06078-1514 |
| GORDON G GRIEVER | 4665 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-5862 |
| GORDON G HAWLEY & LOUISE M HAWLEY TR UA 05/05/2008 HAWLEY LIVING TRUST | 2146 CLUB HOUSE DRIVE | | | | LILLIAN | AL | 36549 |
| GORDON G PENNELL | 9417 DARYL | | | | PORTAGE | MI | 49024-6023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GORDON G PLAGGEMARS | 5636 BETHANNE DR SW | | | | GRANDVILLE | MI | 49418-9786 |
| GORDON G PLAGGEMARS & RUTH L PLAGGEMARS JT TEN | 5636 BETHANNE DR SW | | | | GRANDVILLE | MI | 49418-9786 |
| GORDON G WOLFGANG CUST KRISTEN K WOLFGANG UTMA CO | 7862 W 155TH TER | | | | OVERLAND PARK | KS | 66223-3082 |
| GORDON G WOLFGANG CUST WILLIAM D WOLFGANG UTMA CO | 7862 W 155TH TER | | | | OVERLAND PARK | KS | 66223-3082 |
| GORDON GERBER | 460 FRENE DR | | | | HERMANN | MO | 65041-1534 |
| GORDON GIBBONS & BRENDA GIBBONS JT TEN | 1065 CR 1948 | | | | SALTILLO | MO | 38866-6835 |
| GORDON GOLDSMITH | 45 E SHORE ROAD | | | | HALESITE | NY | 11743-1127 |
| GORDON GOLDSMITH & SONYA GOLDSMITH JT TEN | 45 E SHORE ROAD | | | | HALESITE | NY | 11743-1127 |
| GORDON GRIMM | 1528 W HARBOUR TOWNE CIRCLE | | | | MUSKEGON | MI | 49441 |
| GORDON H HALE | 3412 AMBLESIDE DRIVE | | | | FLUSHING | MI | 48433-9775 |
| GORDON H HALE & ADA B HALE JT TEN | 3412 AMBLESIDE DRIVE | | | | FLUSHING | MI | 48433-9775 |
| GORDON H HANSON & MARILYN J HANSON JT TEN | 23W168 SHERBROOKE LN | | | | GLEN ELLYN | IL | 60137-6921 |
| GORDON H LEAHY SR & MARGARET SUE LEAHY JT TEN | 5N539 JENS-JENSON LN | | | | ST CHARLES | IL | 60175-8205 |
| GORDON H MARTIN | 15819 28 MILE RD | | | | ALBION | MI | 49224-9495 |
| GORDON H MOORE | 6000 RIVERSIDE DR APT A234 | | | | DUBLIN | OH | 43017-1494 |
| GORDON H MURRAY | 114 DUNCAN STREET | | | | EAST BREWTON | AL | 36426 |
| GORDON H PALNAU | 54547 MEADOW CREST CIR | | | | NEW BALTIMORE | MI | 48047-6303 |
| GORDON H RICHARDSON & ANNE RICHARDSON JT TEN | 5728 BENT TREE DR | | | | GAYLORD | MI | 49735-7604 |
| GORDON H SAGE | 10379 FLAT STONE LOOP | | | | BONITA SPGS | FL | 34135-5033 |
| GORDON H SCUDAMORE TR UA 10/29/96 VIRGINIA S HENDERSON TRUST | 455 CARLISLE LANE NW | | | | ROCHESTER | MN | 55901 |
| GORDON H SMITH | 1 ELM STREET | BOX 427 | | | NASSAU | NY | 12123-0427 |
| GORDON H SOUTTER | R ROUTE 3 | ST MARYS ON | | N4X 1C6 CANADA | | | |
| GORDON H WESLEY & KAREN K WESLEY JT TEN | 1052 TROON | | | | HIGHLAND | MI | 48357-4769 |
| GORDON H WILLIAMSON | 10394 SHAHAPTIAN AVE | | | | HESPERIA | CA | 92345-7703 |
| GORDON HINRICHS | 9639 N ARROWWOOD ROAD | | | | MEQUON | WI | 53092-4701 |
| GORDON J AITKEN & LORRAINE C AITKEN JT TEN | 2805 JOHN COFFEE CT | | | | WOODBRIDGE | VA | 22192-1221 |
| GORDON J BISCHOFF | 8100 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-9541 |
| GORDON J CARR | 270 ROXFORD RD N | | | | SYRACUSE | NY | 13208-1944 |
| GORDON J CHAPEL | BOX 58 | | | | MALDEN | MO | 63863-0058 |
| GORDON J CHEW | 3743 N SHANDIN DR | | | | SAN BERNARDINO | CA | 92407-5849 |
| GORDON J DONN | 4284 W RILEY RD | | | | GLADWIN | MI | 48624-8723 |
| GORDON J HEWITT | 208 MCKENDREE AVE | | | | ANNAPOLIS | MD | 21401-3624 |
| GORDON J JANES & BILLIE RAE JANES JT TEN | 9224 HALF ACRE DR | | | | WHITE LAKE | MI | 48386-3326 |
| GORDON J KATZ | 5995 BIRCH DRIVE | | | | BARRYTON | MI | 49305-9508 |
| GORDON J KIDA | 39799 CHEVIOT | | | | CANTON | MI | 48188-1523 |
| GORDON J KRAUSE & MARY P KRAUSE JT TEN | 3425 WARDS POINTE | | | | ORCHARD LAKE | MI | 48324-1656 |
| GORDON J LYLE | 5300 CONIFER DR | | | | COLUMBIAVILLE | MI | 48421-8988 |
| GORDON J MADILL | 5433 SHERIDAN RD | | | | DURAND | MI | 48429 |
| GORDON J MC DOUGALL | 412 CHANDLER ST | | | | FLINT | MI | 48503-2142 |
| GORDON J MC GINNIS JR | 5415 STURBRIDGE RD | | | | GRAND BLANC | MI | 48439-8782 |
| GORDON J MICHAELS | 10584 WALIS RUN RD | | | | TROUT RUN | PA | 17771 |
| GORDON J RUPP | 621 WILTON RD | | | | TOWSON | MD | 21286-7615 |
| GORDON J SMITH | 8708 WILLOW GROVE DR | | | | FORT WAYNE | IN | 46804-2651 |
| GORDON J SWIGGUM | 105 1/2 FRONT ST | | | | MILTON | WI | 53563-1128 |
| GORDON J WALTERS | 7270 WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9430 |
| GORDON JAMES MC MULLEN JR | 21724 E VALLEY WOODS | | | | BIRMINGHAM | MI | 48025-2637 |
| GORDON JAMES WHITNEY | 510 DIEPPE AVE | OSHAWA ON | | L1H 3H2 CANADA | | | |
| GORDON JOHNSON SR | 3232 W LYDIA AVE | | | | ROBBINS | IL | 60472-2235 |
| GORDON JR WRAY | 5415 WADSWORTH RD | | | | DAYTON | OH | 45414 |
| GORDON K FUNK JR | 21055 LAWRENCE 1167 | | | | VERONA | MO | 65769 |
| GORDON K JONES | 5151 BUFFALO SPEEDWAY | APT 4310 | | | HOUSTON | TX | 77005-4298 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GORDON K NORWOOD & MRS CONSTANCE G NORWOOD JT TEN | 12704 ENCINO | | | | MANCHACA | TX | 78652-5611 |
| GORDON K ROBERSON & LINDA C ROBERSON JT TEN | 203 PARK DR | | | | UNION | SC | 29379-1918 |
| GORDON K ROBERSON & LINDA C ROBERSON TEN ENT | 203 PARK DRIVE | | | | UNION | SC | 29379-1918 |
| GORDON K YOUNG | 712 WALLINGTON CT NW | | | | LILBURN | GA | 30047-2697 |
| GORDON KOLBERG | 207 PROSPECT DRIVE | | | | GLENDIVE | MT | 59330-1942 |
| GORDON L ANDERSON & PAULETTE ANDERSON JT TEN | 4621 VICTORIA RD | | | | CHARLESTON | WV | 25313-2039 |
| GORDON L BARD | 562 MELROSE LANE | | | | MOUNT MORRIS | MI | 48458-8926 |
| GORDON L BARD & BARBARA J BARD JT TEN | 562 MELROSE LANE | | | | MOUNT MORRIS | MI | 48458-8926 |
| GORDON L BRAVERMAN | 484 SOUTH PARKWAY | | | | CLIFTON | NJ | 07014-1243 |
| GORDON L BURTON | 1053 CHRISTINA CT | | | | DAVISON | MI | 48423-3414 |
| GORDON L COOK | 9823 N LAKE POINT DR | | | | OTTER LAKE | MI | 48464 |
| GORDON L CRAWFORD | 1022 PARK ST | | | | HIGHLAND | MI | 48031 |
| GORDON L DAVIS | 1955 HART DRIVE | | | | HEBRON | KY | 41048-9386 |
| GORDON L DUBRUL & MRS LUCILLE A DUBRUL JT TEN | 24315 MASCH | | | | WARREN | MI | 48091-4482 |
| GORDON L FOURNIER & BARBARA A FOURNIER JT TEN | 3203 IRELAND RD | | | | MORROW | OH | 45152 |
| GORDON L GILMORE | 4802 MONAC | | | | TOLEDO | OH | 43623-3751 |
| GORDON L HAGGARD & LOUISE C HAGGARD & DAVID M HAGGARD JT TEN | 2219 SKP WAY | | | | WAUCHULA | FL | 33873-4870 |
| GORDON L HANKS | 3301 S CANFIELD RD | | | | EATON RAPIDS | MI | 48827-8029 |
| GORDON L HARMAN JR | 2631 ORCHARD LANE | | | | FLINT | MI | 48504-4501 |
| GORDON L HAYWARD | 12521 RAILROAD ST | | | | CLIO | MI | 48420-8231 |
| GORDON L HAYWARD | 9650 KELLER ROAD | | | | DELTON | MI | 49046-9719 |
| GORDON L HILL | 30204 S LITTLE RD | | | | GARDEN CITY | MO | 64747-9000 |
| GORDON L JACOBS | 23633 WEST TEN MILLE RD | | | | REED CITY | MI | 49677 |
| GORDON L JOST | 2014 HWY 28 | | | | OWENSVILLE | MO | 65066-2814 |
| GORDON L JOST & SANDRA L JOST JT TEN | 2014 HIGHWAY 28 | | | | OWENSVILLE | MO | 65066-2814 |
| GORDON L KEILLOR TR GORDON L KEILLOR LIVING TRUST UA 06/22/93 | 3540 SHELBY ST | | | | WATERFORD | MI | 48328-1374 |
| GORDON L KNAUSS | 61117 SHOREWOOD DR | | | | THREE RIVERS | MI | 49093-9308 |
| GORDON L KRUPP & MARTHA KRUPP JT TEN | 12109 DODGE RD | | | | MONTROSE | MI | 48457-9119 |
| GORDON L LA GANKE | 11234 STANLEY LANE | | | | TWINSBURG | OH | 44087-2672 |
| GORDON L LE PAGE | 95 DREAHOOK RD | | | | LEBANON | NJ | 08833-5014 |
| GORDON L LEVINE | 4309 OAK KNOLL COURT | | | | NORTHBROOK | IL | 60062-1052 |
| GORDON L LOHR | 9177 YALE RD | | | | GREENWOOD | MI | 48006-1410 |
| GORDON L MC INTOSH | 3152 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329-4330 |
| GORDON L MYERS | 10486 DAR LN | | | | GOODRICH | MI | 48438-9466 |
| GORDON L NIXON CUST PETER T NIXON UGMA CA | 810 CORONADO BLVD | | | | SACRAMENTO | CA | 95864-5212 |
| GORDON L NIXON CUST STEVEN M NIXON UGMA CA | 810 CORONADO BLVD | | | | SACRAMENTO | CA | 95864-5212 |
| GORDON L PARKER | 3801 BLACKINGTON AVE | | | | FLINT | MI | 48532-5002 |
| GORDON L PUCKETT | 5217 LENNON ROAD | | | | FLINT | MI | 48507-1045 |
| GORDON L REEVES | 8250 WOLVERINE TRAIL | | | | ATLANTA | MI | 49709-8705 |
| GORDON L REEVES & JAMESINA M REEVES JT TEN | 8250 WOLVERINE TRAIL | | | | ATLANTA | MI | 49709-8705 |
| GORDON L RICHIE | 1482 E HIGHWOOD RD | | | | BEAVERTON | MI | 48612-9432 |
| GORDON L ROBINSON | 661 DARWIN ST | | | | WESTLAND | MI | 48186-9204 |
| GORDON L SILVER | 8058 RED FOX RD | | | | STANWOOD | MI | 49346-9641 |
| GORDON L STUART TR UA 02/08/96 STUART REVOCABLE LIVING TRUST B | PO BOX 3557 | | | | CORRALES | NM | 87048-3557 |
| GORDON L TALLMAN | 11520 BROADBENT RD | | | | LANSING | MI | 48917-9697 |
| GORDON L TAYLOR | 1690 KILLARNEY DR | | | | HOLT | MI | 48842-2906 |
| GORDON L TAYLOR CUST MARTY LYNN TAYLOR UGMA NJ | 1690 KILLARNEY DR | | | | HOLT | MI | 48842-2906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GORDON L TAYLOR CUST ROBERT WESLEY TAYLOR UGMA MI | 1690 KILLARNEY DR | | | | HOLT | MI | 48842-2906 |
| GORDON L WAGNER | 3043 PLEASANT DR | | | | GREENFIELD | IN | 46140-9294 |
| GORDON L WATEROUS | 2314 ARDMORE AVE | | | | MANHATTAN BCH | CA | 90266-2528 |
| GORDON LANG & MAJORIE LANG JT TEN | 335 CANDLEWOOD RD | | | | BROOMALL | PA | 19008-2217 |
| GORDON LEONG & JEAN A LEONG JT TEN | 1389 ALA HOKU PLACE | | | | HONOLULU | HI | 96819-1430 |
| GORDON LLOYD GEORGE | 965 WILTSCHIRE COURT | | | | SALINE | MI | 48176-1086 |
| GORDON M ARMS | 2540 VERNOR RD | | | | LAPEER | MI | 48446-8329 |
| GORDON M AULA | 804 FLORENCE AVE | | | | RACINE | WI | 53402-4045 |
| GORDON M BISHOP & LOU JEAN BISHOP JT TEN | 333 CIRCLE DR | | | | DELMONT | PA | 15626 |
| GORDON M BOSSE | 224 BACK RIVER NECK RD | | | | BALTIMORE | MD | 21221-3928 |
| GORDON M CAYLOR | 43514 RIVERPOINT DR | | | | LEESBURG | VA | 20176-3800 |
| GORDON M COUTTS | 33953 HARVEST WAY | | | | WILDOMAR | CA | 92595-9123 |
| GORDON M GAMMELL | PO BOX 2657 | | | | KETCHUM | ID | 83340-2657 |
| GORDON M GLIMM & IRENE A GLIMM JT TEN | 1064 S RIATA STREET | | | | GILBERT | AZ | 85296-3692 |
| GORDON M HORAK & KATHLEEN L HORAK JT TEN | 27161 CALLE JUANITA | | | | CAPISTRANO BEACH | CA | 92624-1063 |
| GORDON M KEECH | 1896 W SPICERVILLE | | | | CHARLOTTE | MI | 48813-8513 |
| GORDON M MCKILLOP | PO BOX 114 | | | | GAYLORD | MI | 49734-0114 |
| GORDON MARK GARLICK JR & GORDON MARK GARLICK SR JT TEN | 952 CARMEL ROAD | | | | MILLVILLE | NJ | 08332-9755 |
| GORDON MARK GARLICK SR CUST MARGARET LYANN GARLICK UGMA MI | 909 S MADISON ST | | | | LUDINGTON | MI | 49431-2531 |
| GORDON MARKS | 214 SNOWDALE DR | | | | SYRACUSE | NY | 13209-1931 |
| GORDON MARSHALL | 60 CHESTNUT ST | | | | RIDGEFIELD PARK | NJ | 07660-2246 |
| GORDON MAX DENNINGS | 1094 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9751 |
| GORDON MEGIBOW | 12B BEN FRANKLIN DR | | | | MONROE TWP | NJ | 08831 |
| GORDON MUFSON | C/O STUART MUFSON | 4316 BEACON COURT | | | BLOOMINGTON | IN | 47408-3001 |
| GORDON N CRAIGIE | 160 COTTAGE ST | | | | LITTLETON | NH | 03561-4203 |
| GORDON N DIXON | PO BOX 272 | | | | CLARKSVILLE | OH | 45113-0272 |
| GORDON N FIDURA | PO BOX 7155 | | | | RICHMOND | VA | 23221-0155 |
| GORDON N JONES | 50 DOCKHAM RD | | | | COLUMBIAVILLE | MI | 48421-9747 |
| GORDON N MONROE | 288 RECTOR RD | | | | VIENNA | WV | 26105-8257 |
| GORDON N MONROE & MRS MARGARET MONROE JT TEN | 288 RECTOR RD | | | | VIENNA | WV | 26105-8257 |
| GORDON N PANKEY | 383 COVE VIEW DR | | | | WATERFORD | MI | 48327-3785 |
| GORDON N ROBSON | 18 PRINCEWAY DRIVE | ST CATHARINES ON | | L2N 2X6 CANADA | | | |
| GORDON N SANTOS | 1036 CYPRESS POINT | | | | MANSFIELD | TX | 76063-2639 |
| GORDON N SCHULTZ CUST CARRIE SUSAN SCHULTZ UGMA MA | SIX SPENCER CIR | | | | WAYLAND | MA | 01778-4551 |
| GORDON OATWAY | 286 PRINCESS AVE | WILLOWDALE ON | | M2N 3S4 CANADA | | | |
| GORDON P BUZBY JR | 77 E PRINCETON ROAD | | | | BALA CYNWYD | PA | 19004-2240 |
| GORDON P CAMPBELL | GENERAL DELIVERY | | | | FORT MYERS | FL | 33902-9999 |
| GORDON P CLAVIN | PO BOX 1294 | | | | ABITA SPRINGS | LA | 70420-1294 |
| GORDON P COHEN CUST RACHEL COHEN UGMA MA | 12226 CALLAWAY GARDENS RD | | | | BOYNTON BEACH | FL | 33437-6011 |
| GORDON P DEMELLO | 5652 BUTANO PARK DRIVE | | | | FREMONT | CA | 94538-3211 |
| GORDON P DENLEY & MRS HELEN G DENLEY JT TEN | PO BOX 7582 | | | | GILFORD | NH | 03247-7582 |
| GORDON P HANCOCK JR | 1719 GLENDON ROAD | | | | SALEM | VA | 24153-5454 |
| GORDON P HUMBRACHT & LINETTE M HUMBRACHT JT TEN | 111 HILLSIDE DR | | | | NEW BADEN | IL | 62265-2010 |
| GORDON P KENN & LINDA KENN JT TEN | 770 CENTRAL AVE APT 11 | | | | DOVER | NH | 03820-3437 |
| GORDON P KUJAWA | 21709 BON BRAE | | | | ST CLAIR SHORES | MI | 48081-2239 |
| GORDON P SCHROEDER II | 1110 BALDWIN ROAD | | | | OXFORD | MI | 48371 |
| GORDON PATRICK GOTTSCHE | 457 EL ARROYO RD | | | | HILLSBOROUGH | CA | 94010-6670 |
| GORDON PERRY EMERSON | 154 GRANDVIEW DR | | | | COBLESKILL | NY | 12043 |
| GORDON PHILPOT | 600 CHERRY TRACE DR | | | | RICHMOND | KY | 40475-8478 |
| GORDON R BARRY | 1752 N FILBERT ST | | | | ALLENTOWN | PA | 18104-1316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GORDON R CARR | 13702 FERN TRAIL DR | | | | NORTH FORT MYERS | FL | 33903-7202 |
| GORDON R CORNELIUS | 520 SE 2ND APT 904 | | | | WASHINGTON | IN | 47501-4008 |
| GORDON R EARL | 854 VOLANTE PL | | | | GOLETA | CA | 93117-1701 |
| GORDON R FRANKLIN | 207 CRUTCHER CI | | | | ATHENS | AL | 35611-4774 |
| GORDON R GRAYBEHL | 12635 WIXOM ST | | | | NORTH HOLLYWOOD | CA | 91605-2146 |
| GORDON R GRIFFIN | 2167 ATKINS | | | | LAKEWOOD | OH | 44107-5405 |
| GORDON R HINCKLE | 3840 AMBER COURT | | | | PLAINFIELD | IL | 60586 |
| GORDON R JAMES | 7321 RIVIERA DR | | | | FORT WORTH | TX | 76180-8215 |
| GORDON R KOCH | 10337 S HIGHMEADOW CT | | | | TRAVERSE CITY | MI | 49684-7675 |
| GORDON R LOGAN | 6286 PHAETON DR | | | | ROCKFORD | IL | 61108 |
| GORDON R MAITLAND CUST GORDON WALLACE MAITLAND UGMA MI | 262 STEPHENS RD | | | | GROSSE POINTE | MI | 48236-3410 |
| GORDON R PAYNE & ANN K PAYNE JT TEN | 1391 STRATTON PL | | | | MT PLEASANT | SC | 29466-8936 |
| GORDON R PRIBEK | 505 MILL ST | | | | SHEBOYGAN FLS | WI | 53085 |
| GORDON R SHARP & DELORES M SHARP JT TEN | 305 64TH STREET | | | | NEWAYGO | MI | 49337-9051 |
| GORDON R SMITH | 1238 HARTFORD TPKE | APT 97 | | | VERNON ROCKVL | CT | 06066-4547 |
| GORDON R STUCK | 9950 TECUMSEH RD | | | | NORMAN | OK | 73026-5980 |
| GORDON R THOMASON | 9616 SIL | | | | TAYLOR | MI | 48180-3027 |
| GORDON R WELCH | G-4065 TOWNVIEW DR | | | | FLINT | MI | 48532 |
| GORDON R WELCH | 7739 OONHILL RD | PO BOX 83 | | | MUNITH | MI | 49259-0083 |
| GORDON R WEST | 8263 E STATE ROUTE 40 | | | | NEW CARLISLE | OH | 45344-9681 |
| GORDON R WHITE JR | 503 EDGEHILL RD | | | | NEW BERN | NC | 28562-7547 |
| GORDON RUSSELL KODAT | 1167 WELLS ST | | | | BURTON | MI | 48529-1111 |
| GORDON RYDMAN & STELLA RYDMAN JT TEN | 2507 NORTH LINCOLN | | | | ROSEBUSH | MI | 48878-9712 |
| GORDON S BAILEY JR | 112 GRAND CENTRAL | | | | SHAUMBURG | IL | 60193-1368 |
| GORDON S BROWN & MAXINE H BROWN JT TEN | 841 E MAIN ST | | | | FLUSHING | MI | 48433-2235 |
| GORDON S GRAY | 18 SPRUCE ROAD | | | | WESTFORD | MA | 01886-1876 |
| GORDON S HEARD | 4723 E 5TH PL | | | | TULSA | OK | 74112-2722 |
| GORDON S HEIMBACH | 1095 CHURCH RD | | | | EAST GREENVILLE | PA | 18041-2214 |
| GORDON S HOLDER & MRS PATRICIA T HOLDER JT TEN | 3403 SILVER MAPLE PLACE | | | | FALLS CHURCH | VA | 22042-3545 |
| GORDON S ITAMI | 295 OAK HILL RD | | | | BARRINGTON | IL | 60010-1642 |
| GORDON S ITAMI | 295 OAK HILL RD | | | | BARRINGTON | IL | 60010-1642 |
| GORDON S ITAMI & RICHARD J ITAMI JT TEN | 295 OAK HILL RD | | | | BARRINGTON | IL | 60010-1642 |
| GORDON S KAISER JR | 2237 DELAMERE DRIVE | | | | CLEVELAND HEIGHTS | OH | 44106-3203 |
| GORDON S MARBLE | 9478 PATRICIA DRIVE | | | | OTISVILLE | MI | 48463-9401 |
| GORDON S MATHIS & MARGARET A MATHIS TR MATHIS FAM TRUST UA 02/26/90 | 953 S CAPITOL AVE | | | | SAN JOSE | CA | 95127-3916 |
| GORDON S NELSON | 923 WILDER CHAPEL LANE | | | | MARYVILLE | TN | 37804-3687 |
| GORDON S NELSON | 3782 WINDING PINE DR | | | | METAMORA | MI | 48455-8969 |
| GORDON S SAKAMOTO | 4949 AMERICANA DR #T-3 | | | | ANNANDALE | VA | 22003-5035 |
| GORDON S SCHRAM | 301 S HENRY ST | | | | BAY CITY | MI | 48706-4714 |
| GORDON S SCHILL | 258 SPRING ST | | | | CAMPBELLSPORT | WI | 53010-2747 |
| GORDON SHEARER | 5757 PREBLE COUNTY LINE RD | | | | LEWISBURG | OH | 45338-9301 |
| GORDON SHELDON | 412 LAKESHORE RD | | | | FULTON | NY | 13069-4776 |
| GORDON SMITH | 1043 BLACKBURN CLOSE SW | EDMONTON AB | | T6W 1C7 CANADA | | | |
| GORDON STANKAVAGE | 288 STELTON RD | | | | PISCATAWAY | NJ | 08854-3809 |
| GORDON STEPHEN WRIGHT | 13156 WEDDINGTON ST | | | | SHERMAN OAKS | CA | 91401-6048 |
| GORDON T BRUCE | 8006 RIVERVIEW | | | | KANSAS CITY | KS | 66112-2730 |
| GORDON T BRYANT & M CONSTANCE BRYANT JT TEN | 7 MARIE ST | | | | TEWKSBURY | MA | 01876-3921 |
| GORDON T EDER | 23440 CROSSLEY | | | | HAZEL PARK | MI | 48030-1669 |
| GORDON T GIBSON & MRS KATHERINE B GIBSON JT TEN | G-6055 E CARPENTER | | | | FLINT | MI | 48506 |
| GORDON T JACOBSON | PO BOX 357 | | | | CURTIS | MI | 49820-0357 |
| GORDON T LATHAM | 600 SUNNY HILL TERRACE | | | | RIVER VALE | NJ | 07675-5918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GORDON T M CASE & JEANNE W CASE JT TEN | 330 CASITAS BULEVAR | | | | LOSGATOS | CA | 95032-1120 |
| GORDON T WHITHAM & EDITH D WHITMAN JT TEN | 300 WESTMINSTER CANTERBURY DR | APT 202 | | | WINCHESTER | VA | 22603-4275 |
| GORDON TORRAVILLE & MARIE E TORRAVILLE JT TEN | 5 ASHLON LANE | | | | COMMACK | NY | 11725-1606 |
| GORDON TOWNSON WILLIAMS | 31 RIDGEBROOK RD | | | | GREENWICH | CT | 06830-4747 |
| GORDON W ALGER | 6200 ORIOLE DR | | | | FLINT | MI | 48506-1738 |
| GORDON W ARNOLD | 253 WEST SEYMOUR LAKE | | | | ORTONVILLE | MI | 48462-8587 |
| GORDON W BINKERD & FRANCES P BINKERD & JOHN W GUTOWSKI JT TEN | R R 2 | 1705 HIGH CROSS ROAD | | | URBANA | IL | 61802-7720 |
| GORDON W BREMER | 219 FLINT ST | | | | ST CHARLES | MI | 48655-1713 |
| GORDON W BURKE | 2520 LAKE MICHIGAN DR NW #215 | | | | GRAND RAPIDS | MI | 49504-4696 |
| GORDON W BURKE & ANN L BURKE TR UA 12/27/2007 BURKE FAMILY TRUST | 6610 OLIVETREE COURT | | | | REYNOLDSBURG | OH | 43068 |
| GORDON W CRAVER & PATRICIA CRAVER JT TEN | 2656 COOL-LEA CAMP RD | | | | ALPINE | NY | 14805 |
| GORDON W FOUCHE | 7848 23RD ST | | | | ZEPHYRHILLS | FL | 33540-1913 |
| GORDON W KRAFT II | 1047 KUNZE RD | | | | EAST TAWAS | MI | 48730 |
| GORDON W LEAVIS & MRS LINDA W LEAVIS JT TEN | 23 PENTECOST RD | | | | NORTHFIELD | MA | 01360-1002 |
| GORDON W LEONARD | 7760 KEYES RD | | | | BELLEUVE | MI | 49021-8214 |
| GORDON W LOUEY | 116 ASPEN WAY | | | | ROLLING HILLS ESTATES | CA | 0ZZZZ |
| GORDON W MC NETT | 14087 SHERWOOD LN | | | | FORNEY | TX | 75126-8149 |
| GORDON W RAY | 429 COUNTY RD 227 | | | | MOULTON | AL | 35650-6474 |
| GORDON W RENN | 2124 PIGEON COURT | | | | DEPERE | WI | 54115-4143 |
| GORDON W SHIECK & ADRIENNE L SHIECK TR SHIECK FAMILY TRUST UA 4/4/01 | 13514 HYACINTH | | | | SUN CITY WEST | AZ | 85375-4957 |
| GORDON W SIVLEY ESQ CUST ANNE MARIE SIVLEY UTMA WA | 9816 41ST AVE N E | | | | SEATTLE | WA | 98115-2518 |
| GORDON W TAYLOR | PO BOX 54523 | | | | ATLANTA | GA | 30308-0523 |
| GORDON W URBECK | 2143 TROPIC AVE | | | | FORT MYERS | FL | 33905-1833 |
| GORDON WALKER & LORRAINE WALKER JT TEN | 1100 TRYALL LN | | | | DYER | IN | 46311-1271 |
| GORDON WILLIAM BRATTAIN | 4701 GLENEAGLE DR | | | | ANDERSON | IN | 46013-4767 |
| GORDON WILLIAM COCHRAN | 207 N COVENTRY | | | | ANDERSON | IN | 46012-3220 |
| GORDON WILLIAMS SR | 1580 SUNNY POINT DR | PO BOX 91 | SMITHERS BC | V0J 2N0 CANADA | | | |
| GORDON WILLIS BADER | 8651 N 55TH PL | | | | PARADISE VALLEY | AZ | 85253-2112 |
| GORDON WILSON HOLSINGER | 1400 20TH ST SOUTH | | | | ARLINGTON | VA | 22202-1504 |
| GORDON Y DAVIS & MARION M DAVIS JT TEN | 81 COTTAGE PL | | | | RIVERDALE | NJ | 07457-1601 |
| GORDON YOUNG | 400 HALES STREET | | | | PALO ALTO | CA | 94301-2207 |
| GOREE L JAMES | 3332 N E 16TH STREET | | | | OKLAHOMA CITY | OK | 73117-6236 |
| GOREM R BAYSINGER | 1660 CORTEZ ST | | | | MILPITAS | CA | 95035-2868 |
| GORGI DIMITRIJEVSKI | 22185 WORCESTER DR | | | | NOVI | MI | 48374-3959 |
| GORGIA V DIXON CUST BRUCE M DIXON UGMA MI | 3532 HALLA LANE | | | | BLOOMFIELD HILLS | MI | 48301-2127 |
| GORMAN BALL | 1466 FAIRWAY DRIVE | | | | LAWRENCEBURG | IN | 47025-9521 |
| GORMAN BOLLING & EULA BOLLING JT TEN | 446 OAK ST | | | | MORRISTOWN | TN | 37813-1855 |
| GORMAN DUFFY | 191 VIAU | CHATEAUGUAY QC | | J6K 2M4 CANADA | | | |
| GORNELIA J LITTEL & H THOMAS LITTEL JT TEN | 22 N WOODWARD AVE | | | | WILMINGTON | DE | 19805-2281 |
| GORY G WOLFORD | 1711 SOUTH GROVE ROAD | | | | YPSILANTI | MI | 48198-6645 |
| GOTA LEJON LODGE NO 251 VASA ORDER OF AMERICA | C/O ROBERT ANDERSON | 726 LAURA LANE CIRCLE | | | TWO HARBORS | MN | 55616-0016 |
| GOTTFRIED EXNER | PO BOX 1091 | | | | YARNELL | AZ | 85362-1091 |
| GOTTFRIED LORENZ | KARL MARX STR 15A | D-65428 RUESSELSHEIM | | GERMANY | | | |
| GOTTFRIED MULLER | 1945 CUMBERLAND | | | | LANSING | MI | 48906-3717 |
| GOTTFRIEDA LOPEZ | 9315 CHERRY AVE | | | | RAPID CITY | MI | 49676-9696 |
| GOTTLIEB G NICK & CATHERINE A NICK JT TEN | 19-18 202 ST | | | | BAYSIDE | NY | 11360-1023 |
| GOULD T PATCHIN | 3032 CHURCH ST | | | | PINE PLAINS | NY | 12567-5400 |
| GOV D L CLEMENTS | 5005 GEORGI LN APT 162 | | | | HOUSTON | TX | 77092-5549 |
| GOVERNMENT & COMPANY | OFFICE OF FINANCE & TREASURY | UNCLAIMED PROPERTY UNIT | 1275 K STREET NW | SUITE 500B | WASHINGTON | DC | 20005-4083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOVERNMENT & COMPANY | 1275 K STREET NW | SUITE 500B | | | WASHINGTON | DC | 20005 |
| GOVERNOR G ROBINSON | 10101 CADIEUX RD F | | | | DETROIT | MI | 48224-1868 |
| GOVINDBHAI D PATEL | BOX-127 | 1209 VINING TRAIL SE | SMYRNAGA30080 | | SMYRNA | GA | 30080 |
| GOY A LOVELL & FEDELIA F LOVELL JT TEN | 45 NASSAU PKY | | | | HEMPSTEAD | NY | 11550-7341 |
| GRACANNE BRENTS | 52 BOE LANE | | | | WHITEHALL | MT | 59759-9702 |
| GRACE A ALLEN & TERRY W SOJOURNER JT TEN | 1805 CORNWALL ROAD | | | | BIRMINGHAM | AL | 35226-2611 |
| GRACE A BECKWITH | PO BOX 9647 | | | | FORT WORTH | TX | 76147-2647 |
| GRACE A BOC | 38315 WALNUT DR | | | | ROMULUS | MI | 48174-1071 |
| GRACE A BOOKER | 45264 NORTHPORT DR | APT 6206 | | | MACOMB | MI | 48044-5301 |
| GRACE A DANIELS | 1065 FLAGSTONE DR | | | | DYER | IN | 46311-2183 |
| GRACE A FORTMAN | 3670 WESTON LANE N | | | | PLYMOUTH | MN | 55446 |
| GRACE A GODERE | 45 COES HILL RD | | | | SOUTHWICK | MA | 01077-9772 |
| GRACE A GREEN | 17630 ROSELAND BLVD | | | | LATHRUP VLG | MI | 48076-2737 |
| GRACE A HUNTER | APT 8H | 401 EAST 80TH STREET | | | NEW YORK | NY | 10021-0685 |
| GRACE A KEMPTON | 1313 ROCKLAND TERRACE | | | | MC LEAN | VA | 22101-2334 |
| GRACE A KENNEDY | 1515 ELDER | | | | BOULDER | CO | 80304-2629 |
| GRACE A REYNAUD GARON | BOX 271 | | | | DONALDSONVILLE | LA | 70346-0271 |
| GRACE A SPRAIN | 31898 BREEZEWAY DR | | | | CHESTERFIELD | MI | 48047-3045 |
| GRACE A WALTERS | 115 NORTH 17TH ST | | | | ALLENTOWN | PA | 18104-5603 |
| GRACE A WITTCOP | 1946 HARTLAND RD | | | | APPLETON | NY | 14008-9621 |
| GRACE A WOODS | 837 GLENWOOD AVE | | | | BUFFALO | NY | 14211-1357 |
| GRACE A WOOLFORD | 10 JACKSON ST | | | | BRENTWOOD | NY | 11717-3002 |
| GRACE ADAMS | 2314 GIBSON ST | | | | FLINT | MI | 48503-3164 |
| GRACE ANN BEATTY | 2129 WINTHROP RD | | | | HUNTINGDON VALLEY | PA | 19006-6730 |
| GRACE ANN FALSTER | 52 HAWKS SCHOOL HOUSE RD | | | | BLOOMSBURY | NJ | 08804-2017 |
| GRACE ANN LOMBARDI | 555 CARLISLE LANE | | | | SMITHVILLE | NJ | 08201 |
| GRACE ANN SPEARS | 341 TENNYSON AVENUE | | | | SYRACUSE | NY | 13204-2616 |
| GRACE APOLLO | 3 HEATHER CT | | | | CENTEREACH | NY | 11720-3077 |
| GRACE AUDREY CORDIMA | PO BOX 151 | | | | MERIDEN | NH | 03770-0151 |
| GRACE B GIBBS | 4681 WARREN SHARON ROAD | | | | VIENNA | OH | 44473-9667 |
| GRACE B JOHNSON | 361 OAK GROVE ROAD | | | | PITTSTOWN | NJ | 08867-4057 |
| GRACE B LYONS | 3997 CORDGRASS WAY | | | | NAPLES | FL | 34112-3371 |
| GRACE B SHANKS | 43 MAYLAN DRIVE | | | | DAYTON | OH | 45405-2737 |
| GRACE B SOMMERFELD | 24 N DE BAUN AVE | # 206 | | | SUFFERN | NY | 10901-5123 |
| GRACE B TEMPLE & BRUCE A TEMPLE JT TEN | 403 LOWELL AVE | | | | NEW HYDE PARK | NY | 11040-2918 |
| GRACE BAPTIST CHURCH | 191 N CNTRL AVE | | | | RAMSEY | NJ | 07446-1464 |
| GRACE BAPTIST CHURCH | 5785 MULBERRY AVE | | | | PORTAGE | IN | 46368-2954 |
| GRACE BEAKES & EILEEN BEAKES GIBBONS JT TEN | 4700 BROADWAY APT 5B | | | | NEW YORK | NY | 10040-1546 |
| GRACE BEDNAR | 1312 BRIGHTON NE | | | | WARREN | OH | 44483-3935 |
| GRACE BENWAY | 53-151 63RD ST | | | | MASPETH | NY | 11378-1224 |
| GRACE BLANK CUST MARK BLANK JR U/THE PA UNIFORM GIFTS TO MINORS ACT | 21 LONGECORSE LANE | | | | PAOLI | PA | 19301-1525 |
| GRACE BRADSHAW | 271 BURTON ST | | | | BRISTOL | CT | 06010-4810 |
| GRACE BYLER | 1237 ROUND LAKE ROAD | R #2 | | | BURR OAK | MI | 49030-9501 |
| GRACE C CORNELL | 1021 BROAD AVENUE | | | | BELLE VERNON | PA | 15012-1703 |
| GRACE C FINLEY | 2820 BURDETTE ST | APT 717 | | | NEW ORLEANS | LA | 70125-2543 |
| GRACE C GAY | 63 GLENWOOD ST | | | | MOBILE | AL | 36606-1946 |
| GRACE C GRAVER TR GRACE C GRAVER TRUST UA 02/04/98 | 41255 PONDVIEW DRIVE | APT 267 | | | STERLING HEIGHTS | MI | 48314-3851 |
| GRACE C HAMELINK | 2689 GRACE AVE | | | | NEW FANE | NY | 14108-1123 |
| GRACE C HOESEL | 71 SHADY GROVE DR | | | | E AMHERST | NY | 14051-1609 |
| GRACE C STEWART | 8173 S KOSTNER AVE | | | | CHICAGO | IL | 60652-2128 |
| GRACE C WEISS | 9300 CASTLE CRT | | | | OTISVILLE | MI | 48463-9408 |
| GRACE CATHERINE PEOPLES | 102 MEADOW LANE | | | | MARIETTA | OH | 45750-1344 |
| GRACE CAUDILL | 194 WESTBROOK DR | APT 18 | | | HAMILTON | OH | 45013-6111 |
| GRACE CHEN TR GRACE CHEN LIVING TRUST UA 03/03/92 | 406 VENADO DR | | | | SANTA BARBARA | CA | 93111-1546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRACE COKER | 240 W GRAND | | | | HIGHLAND PARK | MI | 48203-3059 |
| GRACE COURTNEY | 203 N BROADWAY ST | | | | MEDINA | OH | 44256-1903 |
| GRACE COWIT CUST JASON HENRY COWIT UGMA NY | 153 FAIRFIELD DR | | | | HOLBROOK | NY | 11741-2859 |
| GRACE COWIT CUST RACHEL ANNE COWIT UGMA NY | 101 WOODBINE AV | | | | MERRICK | NY | 11566-3132 |
| GRACE D BARZART | 14017 COYLE ST | | | | DETROIT | MI | 48227-2500 |
| GRACE D DAVIS | 4466 PALMYRA RD S W | | | | WARREN | OH | 44481-9746 |
| GRACE D ENNIS | 522 SMYRNA CLAYTON RD | | | | SMYRNA | DE | 19977-1209 |
| GRACE D GERRARD & LE ROY GERRARD JT TEN | PO BOX 108 | | | | STROMSBURG | NE | 68666-0108 |
| GRACE D RICKERT & FRANCIS M RICKERT TEN ENT | 4357 CURLY HILL ROAD | | | | DOYLESTOWN | PA | 18902-9111 |
| GRACE D RICKERT MOYER | 4357 CURLY HILL RD | | | | DOYLESTOWN | PA | 18902-9111 |
| GRACE D SMITH | 5056 EMERTON PLACE | | | | INDIANAPOLIS | IN | 46203-3648 |
| GRACE D TRAPP TR GRACE D TRAPP REVOCABLE LIVING TRUST UA 2/8/01 | 5574 OSTER DR | | | | WATERFORD | MI | 48327-2759 |
| GRACE DAI | 121 S KNOLLWOOD DRIVE | | | | SCHAUMBURG | IL | 60193-1023 |
| GRACE DAILEY | 8 ROUND TREE NW TE | | | | ROME | GA | 30165-1232 |
| GRACE DAMICO | 6413 OCONNOR DR | | | | LOCKPORT | NY | 14094-6515 |
| GRACE DAVIS | 81 TANAGER RD | | | | ATTLEBORO | MA | 02703-1722 |
| GRACE DEGEN MCCREARY | 3232 MATILDA ST | | | | MIAMI | FL | 33133-5136 |
| GRACE E BOLDT | 570 DORCHESTER RD | | | | AKRON | OH | 44320-1945 |
| GRACE E CARNES & RAYMOND L CARNES JT TEN | PO BOX 113 | | | | BELLAIRE | MI | 49615-0113 |
| GRACE E CASTOR | 25 WILSON AVE | | | | GLASSBORO | NJ | 08028-1614 |
| GRACE E CATES | 704 S ROCKFIELD RD | | | | VEEDERSBURG | IN | 47987-8108 |
| GRACE E DIROCCO | 7715 TWIN OAKS RD | | | | SEVERN | MD | 21144-1134 |
| GRACE E FREEMAN TR UA 12/20/93 M-B GRACE E FREEMAN | 842 ISLAND WAY | | | | CLEARWATER | FL | 33767-1825 |
| GRACE E GARDNER | 1308 MILLER RD | | | | LANSING | MI | 48911 |
| GRACE E GARVEY | 3550 COUNTRY SQUARE DR APT 211 | | | | CARROLLTON | TX | 75006-8727 |
| GRACE E GUENTENSBERGER | 5112 4TH ST E | | | | BRADENTON | FL | 34203-4504 |
| GRACE E HART | 2013 DAKOTA | | | | FLINT | MI | 48506-2801 |
| GRACE E HARTMAN | 702 S CAMPBELL | | | | MACOMB | IL | 61455-2912 |
| GRACE E HOYLE TR ERIC EFIRD HOYLE TRUST UA 02/18/83 | 496 STONEGATE LANE | | | | WINSTON SALEM | NC | 27104-1825 |
| GRACE E LARSON | 1611 EARLMOOR BLVD | | | | FLINT | MI | 48506-3954 |
| GRACE E LARSON & WALTER S LARSON JT TEN | 1611 EARLMOORE BLVD | | | | FLINT | MI | 48506-3954 |
| GRACE E LENTZ | 26245 SIMS DRIVE | | | | DEARBORN HEIGHTS | MI | 48127-4122 |
| GRACE E LOWE & CAROLYN NAVOY JT TEN | 14901 DASHER | | | | ALLEN PARK | MI | 48101-2672 |
| GRACE E MARTIN & REBECCA H ECKHARDT JT TEN | 300 WILLOW VALLEY LAKE DR | # B313 | | | WILLOW STREET | PA | 17584-9442 |
| GRACE E MATTSON | 128 FEDERAL ST | | | | SALEM | MA | 01970-3222 |
| GRACE E ODELL | APT 3 | 222 MORRIS AVE | | | LINDEN | NJ | 07036-4321 |
| GRACE E OLIVER | 7439 WILSON RD | | | | MONTROSE | MI | 48457-9171 |
| GRACE E PEABODY | 2540 SANTIAGO ST | | | | SANTA ANA | CA | 92706-1727 |
| GRACE E PILATO | 100 MCAULEY DR | APT 213 | | | ROCHESTER | NY | 14610-2300 |
| GRACE E SAUNDERS | 5061 ROSE LANE | | | | FLINT | MI | 48506-1552 |
| GRACE E SAVOIE | 95 GLENDALE ST | | | | EVERETT | MA | 02149-2339 |
| GRACE E SEYMOUR | 35 S WESTMOOR AVE | | | | COLUMBUS | OH | 43204-2569 |
| GRACE E SHEPPARD | 17121 CHISWELL RD | | | | POOLESVILLE | MD | 20837-2239 |
| GRACE E TARANDA | 49415 WILLOWOOD DR | | | | MACOMB | MI | 48044-1653 |
| GRACE E TERRELL | 421 J STREET | | | | BEDFORD | IN | 47421-2220 |
| GRACE E WALTER | 126 CLEARVIEW AVE | | | | HUNTINGDON VALLEY | PA | 19006-2433 |
| GRACE E WILLIAMS | 1212 GRAY HWY | APT 814 | | | MACON | GA | 31211-1930 |
| GRACE EFIRD HOYLE | 496 STONEGATE LN | | | | WINSTON SALEM | NC | 27104-1825 |
| GRACE EFIRD HOYLE TR IRREVOCABLE TRUST 02/15/90 U A JOHN DOUGLAS HOYLE | 496 STONEGATE LN | | | | WINSTON SALEM | NC | 27104-1825 |
| GRACE EFIRD HOYLE TR UW OF A BAHNSON EFIRD | 496 STONEGATE LANE | | | | WINSTON-SALEM | NC | 27104-1825 |
| GRACE EVANS EARDLEY & SAM E EARDLEY JT TEN | 5266 LAUREL VIEW CIRCLE | | | | YORBA LINDA | CA | 92886-4028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRACE F BOZMOFF | 736 HOMEWOOD AVENUE SE | | | | WARREN | OH | 44484-4223 |
| GRACE F BROWN | 1 ATLANTIC TERR | | | | LYNN | MA | 01902-3116 |
| GRACE F FIEGEL | 670 NORTHRIDGE DR #102 | | | | LEWISTON | NY | 14092-2387 |
| GRACE F LINDEEN & SHIRLEY L HARRIS JT TEN | 11655 SW ALLEN BLVD APT 11 | | | | BEAVERTON | OR | 97005-8807 |
| GRACE F MYERS TR UA 07/27/90 GRACE MYERS TRUST | NBR 1 | 401 E JACKSON | | | IOLA | KS | 66749-2914 |
| GRACE F RICCIARDI | 18 WAYSIDE DR | | | | ROCHESTER | NY | 14625-2633 |
| GRACE F WARHOLIC | 7381 HILLENDALE RD | | | | CHESTERLAND | OH | 44026-1227 |
| GRACE FALKO | 45704 GREEN VALLEY | | | | PLYMOUTH | MI | 48170-3636 |
| GRACE FARNEN TR UA 12/12/91 THE GRACE FARNEN TRUST | 1562 HUNTINGTON | | | | GROSSE POINT WOODS | MI | 48236-2533 |
| GRACE FLEMING STELLA | 26 CORNELL DRIVE | | | | GREAT NECK | NY | 11020-1127 |
| GRACE FLESCH | 266 YORKSHIRE RD | | | | FAIRLESS HILLS | PA | 19030-3230 |
| GRACE FRICKE | 2641 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-9344 |
| GRACE G CONWAY TOD VIRGINIA A CONWAY SUBJECT TO STA TOD RULES | 708 PROSPECT DR | | | | STRATFORD | CT | 06615-7943 |
| GRACE G FOX & WILLIAM D FOX JT TEN | 19555 LEMARSH STREET | | | | NORTHRIDGE | CA | 91324-1010 |
| GRACE GARTSIDE MOORE | BOX 4522 ANDERSEN AFB | YIGO | | 96929 GUAM | | | -4522 |
| GRACE GERBSTADT MINNICKS | 5425 CALIFORNIA AVE | | | | BETHEL PARK | PA | 15102-3823 |
| GRACE GEREPKA | 1103 SILVER CT | | | | TRENTON | NJ | 08690-3523 |
| GRACE GEREPKA & CUST MARYELLEN G GEREPKA UGAM NJ | 14 PARKSIDE DR | | | | PARSIPPANY | NJ | 07054-4355 |
| GRACE GERRESHEIM | HILLSIDE DRIVE | | | | WEST SHOKAN | NY | 12494 |
| GRACE GIGANDET | 2305 BLAKE RD | | | | WADSWORTH | OH | 44281-9592 |
| GRACE H ARANDA | 4625 W WALNUT ST APT 1007 | | | | GARLAND | TX | 75042-5146 |
| GRACE H DOBRAVEC TR UA 09/20/2004 GRACE H DOBRAVEC DECLARATION TRUST | 4503 LAWNDALE AVE | | | | LYONS | IL | 60534 |
| GRACE H ENSOR & LORIE L QUIMBY-STEPHENS JT TEN | 3778 CADET CT | | | | SAINT CHARLES | MO | 63301-4306 |
| GRACE H KELLY | 180 MARBLEHEAD ST | | | | NORTH READING | MA | 01864-1526 |
| GRACE H LAMB | 34 KNAPP AVE | | | | EDISON | NJ | 08817-3427 |
| GRACE H MC BRAYER | 2113 PAWNEE DRIVE S E | | | | MARIETTA | GA | 30067-7311 |
| GRACE H MCBRIDE | 1138 E 100 N | | | | DANVILLE | IN | 46122 |
| GRACE H MOORE | 415 COUNTRY WAY | | | | MICKLETON | NJ | 08056-1251 |
| GRACE H PHELPS | 3649 LUM AVE | | | | KINGMAN | AZ | 86409 |
| GRACE HAGERMAN | 34 CHICJON LANE | | | | EAST HANOVER | NJ | 07936-1612 |
| GRACE HALLAHAN | 2 JOHNSON CT | | | | PARAMUS | NJ | 07652-1308 |
| GRACE HANSEN CHILDS | 348 COCKER HAM RD | | | | DENHAM SPRINGS | LA | 70726-2515 |
| GRACE HARRIS | BOX 1469 GPO | | | | BROOKLYN | NY | 11202-1469 |
| GRACE HEIDRICH RUTHIG | 300 JOHNSON FERRY RD NE | UNIT B112 | | | ATLANTA | GA | 30328-4184 |
| GRACE HIGGINBOTH FELZIEN | 15591 N SR9 | | | | SUMMITVILLE | IN | 46070 |
| GRACE I INGRAM | 2802 W 35TH AV APT 124 | | | | KENNEWICK | WA | 99337-2582 |
| GRACE I LARKIN | PO BOX 231 | | | | CALEDONIA | OH | 43314-0231 |
| GRACE I NARUSE & JAMES K NARUSE COMMUNITY PROPERTY | 17861 CARDINAL CIR | | | | VILLA PARK | CA | 92861-4103 |
| GRACE IRVINE GIAMMARCO | 3701 OAK GLEN CIRCLE N W | | | | NORTH CANTON | OH | 44720-6967 |
| GRACE J DE BITETTO & BARBARA DE BITETTO JT TEN | 42 CLUBHOUSE DR | APT 108 | | | PALM COAST | FL | 32137 |
| GRACE J EWART | 31170 COUNTRY BLUFF | | | | FARMINGTON HILLS | MI | 48331-1012 |
| GRACE J FARISH | 400 EATON STREET | | | | LONDON | OH | 43140-8957 |
| GRACE J MASSUCCI | 10331 ENDICOTT | | | | BELLEVILLE | MI | 48111-1249 |
| GRACE J MULLENNIX PERS REP EST ROGER K MULLENNIX | 7191 CRESTWOOD | | | | JENISON | MI | 49428-8933 |
| GRACE J ROWIN | 510 BARBERRY LANE | | | | EDGERTON | WI | 53534-1107 |
| GRACE J STACK | 69 MEADOW LANE | | | | WEST HARTFORD | CT | 06107-1514 |
| GRACE J TODRUS & JAMES ROSENTHAL TR UW THELKA TODRUS | ROOM 1111 | 271 NORTH AVE | | | NEW ROCHELLE | NY | 10801-5119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRACE JONES | 40 SOUTH ST | | | | CATTARAUGUS | NY | 14719-1221 |
| GRACE K BENFER & JAMES P BENFER JT TEN | 5843 HUDSON WHARF RD | | | | CAMBRIDGE | MD | 21613-3226 |
| GRACE KALKANIS | 644 PEAR TREE LN | | | | GROSSE POINTE | MI | 48236-2723 |
| GRACE KASTNING | C/O GRAY RENE | PO BOX 32 | | | RAMAH | CO | 80832-0032 |
| GRACE KECHIAN TR GRACE KECHIAN TRUST UA 11/07/00 | 82 SHORE RD | | | | MANHASSET | NY | 11030-1353 |
| GRACE L BRYANT | 6516 NORTHAM ROAD | | | | TEMPLE HILLS | MD | 20748-5219 |
| GRACE L BUCHMAN & CLYDE E BUCHMAN JR JT TEN | 2675 TERRWOOD DR WEST | | | | MACUNGIE | PA | 18062 |
| GRACE L GILLILAND | 456 CENTER HILL RD | | | | GAINESVILLE | TX | 76240-7202 |
| GRACE L GREGORY | 355 ARTHUR ST | | | | DE LEON SPGS | FL | 32130 |
| GRACE L KARES | 6860 W GRAND RIVE | PO BOX 482 | | | LAINGSBURG | MI | 48848-0482 |
| GRACE L LENK | 79 HOLLY RIBBONS CIR | | | | BLUFFTON | SC | 29909 |
| GRACE L MARINO & MARY LOU MARINO JT TEN | 1727 FAIRVIEW AVE | | | | MANHATTAN | KS | 66502 |
| GRACE L SHIRILLA & JANIS L ESTRADA JT TEN | 4041 LOVERS LN | | | | DALLAS | TX | 75225 |
| GRACE L TOWNER | 2541 RUSHTON RD | | | | CENTRAL LAKE | MI | 49622-9687 |
| GRACE L TOWNER & MARY G ROMACKY & KEITH A TOWNER JT TEN | 2541 RUSHTON RD | | | | CENTRAL LAKE | MI | 49622 |
| GRACE L VANDERGOOT | 18 LARSEN DRIVE | | | | SUCCASUNNA | NJ | 07876-1233 |
| GRACE L VOSS | ROUTE 1 BOX 38-A | | | | CHENOA | IL | 61726-9721 |
| GRACE L WHITENIGHT | 233 SOUTH ST | | | | LOCKPORT | NY | 14094-4651 |
| GRACE L YEE | 240 28 66TH AVENUE | | | | DOUGLASTON | NY | 11362-1925 |
| GRACE LAVERNE ADAMS | 2314 GIBSON ST | | | | FLINT | MI | 48503-3164 |
| GRACE LEIGH BRIGGS | RT 1 965 GOODE DR | | | | WHITE CLOUD | MI | 49349-9730 |
| GRACE LORRAINE GERBSTADT | C/O G G MINNICKS | 5425 CALIFORNIA AVE | | | BETHEL PARK | PA | 15102-3823 |
| GRACE M ALLAN OR HOWARD B ALLAN TR UA 10/18/90 ALLAN TRUST | 1834 LACKLAND DR | | | | ALAMO | CA | 94507 |
| GRACE M BAILEY | 1211 SW SHORELINE DR | APT 1101 | | | PALM CITY | FL | 34990-4551 |
| GRACE M BAKER & CAROL BAKER LUTGENS JT TEN | 663 LAKE FOREST RD | | | | ROCHESTER HLS | MI | 48309 |
| GRACE M BEARDSLEY | 4747 SYLVESTER ST | | | | DRAYTON PLAIN | MI | 48020 |
| GRACE M BISCOE | 115 HUNTON DR | | | | FREDERICKSBRG | VA | 22405-2160 |
| GRACE M BROWN | 13107 VILLAGE 13 | | | | CAMARILLO | CA | 93012-7007 |
| GRACE M BUHLER TR UA 08/07/86 WALTER W BUHLER & GRACE M BUHLER TRUST | 6490 LUANNE DRIVE | | | | FLUSHING | MI | 48433-2320 |
| GRACE M CLAYTON TR UA 01/03/92 GRACE M CLAYTON | 7922 W STAGECOACH TRAIL | | | | GALENA | IL | 61036-9661 |
| GRACE M COLE & CATHERINE A WOODLAND JT TEN | 3978 KENMORE | | | | BERKLEY | MI | 48072-3505 |
| GRACE M DAVIS | 1417 BOROUGHBRIDGE | | | | RICHMOND | VA | 23225-2944 |
| GRACE M ERICKSON | 1320 VINEWOOD ST | | | | AUBURN HILLS | MI | 48326-1651 |
| GRACE M GARRETT & KATHY HUDSON JT TEN | 306 CHUMBLEY ROAD | | | | SAWSONVILLE | GA | 30534-2137 |
| GRACE M GIBSON TR GRACE M GIBSON REVOCABLE TRUST UA 02/29/00 | 3441 JULIO AVE | | | | SAN JOSE | CA | 95124-3123 |
| GRACE M GRIGG | 5830 VENOY RD | | | | SAGINAW | MI | 48604-1132 |
| GRACE M HENDRY | 1900 S BRIGGS | | | | JOLIET | IL | 60433-9590 |
| GRACE M HUDGINS | 3302 SUDLERSVILLE S | | | | MARYLAND CITY | MD | 20724-2451 |
| GRACE M HYDER & LOIS J HYDER JT TEN | 651 PROSPECT ST | | | | METHUEN | MA | 01844-4059 |
| GRACE M ISAACSON | 406 W SWON AVE | | | | ST LOUIS | MO | 63119-3637 |
| GRACE M JACKSON | 5467 LATROBE ST | | | | WESTERVILLE | OH | 43081-8625 |
| GRACE M JUZWIAK | 9251 CENTRAL PARK DR | UNIT F205 | | | FT MYERS | FL | 33919-4839 |
| GRACE M MATTALIANO | 9501 WEST OAK RIDGE DRIVE | | | | SUN CITY | AZ | 85351 |
| GRACE M MORGAN TOD DANIELLE M AUSTIN | BOX 876 | | | | EAST OLYMPIA | WA | 98540-0876 |
| GRACE M MORGAN TOD LD E OLSON | BOX 876 | | | | EAST OLYMPIA | WA | 98540-0876 |
| GRACE M MURPHY | 3648 STONECREEK DR | | | | SPRING HILL | TN | 37174-2197 |
| GRACE M NORTON & JEAN M JONES JT TEN | 8034 MOUNTAINVIEW DRIVE EAT | | | | NORTHHAMPTON | PA | 18067-8938 |
| GRACE M PAYNE | 160 E BACON ST | | | | WATERVILLE | NY | 13480-1208 |
| GRACE M PRINCE | 380 FOWLER ST | | | | CORTLAND | OH | 44410-1350 |
| GRACE M ROONEY & CAROL ROBERTO JT TEN | 94 OAKLAND ST | | | | BRIGHTON | MA | 02135-2625 |
| GRACE M SCULL | 28 CRESCENT HOLLOW DR | | | | SEWELL | NJ | 08080-9655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRACE M SHOEBRIDGE & ALFRED H SHOEBRIDGE JT TEN | 703 WEST HERBERT AVE | | | | REEDLEY | CA | 93654-3941 |
| GRACE M SIWIERKA & WALTER A SIWIERKA JT TEN | 507 EASTWAY DR | | | | SPARTANBURG | SC | 29307-2576 |
| GRACE M STEPHANOFF | 26379 CECILE ST | | | | DEARBORN HEIGHTS | MI | 48127-3390 |
| GRACE M STERN & LAEL JANSON JT TEN | 27081 COUNTY LINE RD | | | | PELKIE | MI | 49958-9201 |
| GRACE M TRIPONE | 45 HAMILTON ST | | | | MADISON | NJ | 07940-1733 |
| GRACE M VEDDER | PO BOX 142 | | | | MULLIKEN | MI | 48861-0142 |
| GRACE M WALDMAN | 109-10 QUEENS BLVD | APT 9C | | | FOREST HILLS | NY | 11375-5318 |
| GRACE M WHEELER | 1532 BERRY BROOK RD | | | | ROSCOE | NY | 12776-6603 |
| GRACE M YOCCABEL | 49 LINWOOD AVENUE | | | | GLEN BURNIE | MD | 21061-1957 |
| GRACE MALLORY RIVES | 3300 WARSAW AVE | | | | HOPEWELL | VA | 23860-1753 |
| GRACE MAN CHUNG KING | 19701 AUBURN CRT | | | | CUPERTINO | CA | 95014-2403 |
| GRACE MARIE CHRISTOPHERSEN | 1736 26TH AVE S | | | | SEATTLE | WA | 98144-4728 |
| GRACE MARIE FOURNIER | 9155 WAYNE DRIVE | | | | SAINT LOUIS | MO | 63123-5643 |
| GRACE MASCARO | 80 MANDON DR | | | | WAYNE | NJ | 07470-3824 |
| GRACE MAURA LONG HARRIS | 3930 ZUCK RD | | | | ERIE | PA | 16506 |
| GRACE MC GEORGE | 4069 STATE ROUTE 18 | | | | WAMPUM | PA | 16157-2137 |
| GRACE MC GRAW PARR | BOX 463 | | | | TAOS | NM | 87571-0463 |
| GRACE MCELROY & MARTIN MCELROY JT TEN | 29 CARLETON DR | | | | FREEHOLD | NJ | 07728 |
| GRACE MEEKS HART | 60 NORTH MICHIGAN ST | | | | REDLANDS | CA | 92373-4630 |
| GRACE MILLER | 2824 THORNAPPLE RIVER DR SE | | | | GRAND RAPIDS | MI | 49546 |
| GRACE MORGAN | 1518 SIXTH AVENUE | | | | SAINT JOSEPH | MO | 64505 |
| GRACE MOY-NG | 357 STEARNS RD | | | | MARBOROUGH | MA | 01752-6047 |
| GRACE N BARHAM TR GRACE N BARHAM TRUST UA 08/15/00 | 4 LONGVIEW ESTATE DRIVE | | | | OFALLON | MO | 63366-6931 |
| GRACE N CODDINGTON | 70 WELSH ROAD | | | | LEBANON | NJ | 08833-4316 |
| GRACE N DIAS | 150 ROYAL PINE CIRCLE WEST | | | | ROYAL PALM BEACH | FL | 33411-8670 |
| GRACE N LITZENBERG | 163 HAWTHORNE DRIVE | | | | DANVILLE | VA | 24541-3639 |
| GRACE N SAILER | 6674 SANDYWELL DRIVE | | | | TEMPERANCE | MI | 48182-1335 |
| GRACE N STANLEY | PITMAN MANOR #85 | 535 N OAK AVE | | | PITMAN | NJ | 08071-1025 |
| GRACE NABERS LONG | 4144 SHARPSBURG DR | | | | BIRMINGHAM | AL | 35213-3233 |
| GRACE NESTI & JOHN NESTI JT TEN | 15021 NOLA | | | | LIVONIA | MI | 48154-4848 |
| GRACE O BINGHAM | 4141 S BRAESWOOD BLVD APT 111 | | | | HOUSTON | TX | 77025-3328 |
| GRACE O DRISCOLL | 10 RIPLEY LANE | | | | SOUTH BELMAR | NJ | 07719-2922 |
| GRACE O MC DONOUGH | C/O MRS CHARLES ARLIN | 11 BALDIN DR | | | MIDLAND PARK | NJ | 07432-1509 |
| GRACE ODRISCOLL & ELLEN ODRISCOLL JT TEN | 10 RIPLEY LANE | | | | SOUTH BELMAR | NJ | 07719-2922 |
| GRACE OROURKE | 30 GREEN PASTURE ROAD | | | | BETHEL | CT | 06801-1258 |
| GRACE P FRANK | 1704 OWEN AVE | | | | COLUMBIA | TN | 38401-3507 |
| GRACE P HOPKINS | 29124 BELCHESTER RD | | | | KENNEDYVILLE | MD | 21645 |
| GRACE P LUNEAU | 1219 WILSHIRE DR | | | | ALEX | LA | 71303-3141 |
| GRACE P MATTHEWS | 123 HILLS CREEK DR | | | | WELLSBORO | PA | 16901 |
| GRACE P VELTMAN TR GRACE P VELTMAN SEPARATE PROPERTY TRUST UA 01/19/00 | 1508 UNO VERDE COURT | | | | SOLANA BEACH | CA | 92075-2129 |
| GRACE P WAY | 105 OLGA RD | | | | WILM | DE | 19805-2041 |
| GRACE PETITTE | 213 STONEBRIAR LN | | | | ROCHESTER | NY | 14626-5406 |
| GRACE R CALVA TR UA 09/02/04 GRACE R CALVA REV TRUST | PO BOX 88 | | | | BLUE MOUNTAIN | AR | 72826 |
| GRACE R CONWAY | 58 MONADNOCK DRIVE | | | | WESTFORD | MA | 01886-3022 |
| GRACE R DAY | 7037 SUNRISE CIR | | | | FRANKLIN | TN | 37067-8300 |
| GRACE R PETERS | 137 COUNTY LINE RD | | | | SOMERVILLE | NJ | 08876-3400 |
| GRACE R PICARD | 132 ROCKLEDGE DRIVE | | | | WALLINGFORD | CT | 06492-1814 |
| GRACE R SAYERS & SHIRLEY L WISE JT TEN | 320 LEWIS ROAD | | | | BROOMALL | PA | 19008 |
| GRACE R SULAKA | 2031 KRISTIN | | | | TROY | MI | 48084-1133 |
| GRACE RUSS | C/O KENTUCKY BANK TRUST DEPT | PO BOX 157 | | | PARIS | KY | 40362-0157 |
| GRACE RUTH ROSENBERG | 3410 OLD COURT ROAD | | | | BALTIMORE | MD | 21208-3121 |
| GRACE S BUTLER | 1043 OBERLIN AVENUE | | | | LORAIN | OH | 44052-1553 |
| GRACE S HOUGHTON | 6504 E BARATARIA BLVD | | | | SIERRA VISTA | AZ | 85650-9109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRACE S SCHEU | 2918 VISTA COURT | | | | COVINGTON | KY | 41017-3687 |
| GRACE S SHIH & WU-KAI HSU JT TEN | 20 CONFUCIUS PLZ | UNIT 32B | | | NEW YORK | NY | 10002 |
| GRACE S SMITH & DEAN R SMITH JT TEN | PO BOX 1418 | | | | SARASOTA | FL | 34230-1418 |
| GRACE SACKS WILLER & REBECCA SCHWARTZ JT TEN | 705 ARBUCKLE AVE | | | | WOODMERE | NY | 11598-2703 |
| GRACE SANDAL TR GRACE SANDAL 2000 TRUST UA 04/19/00 | 5804A WOLF ROAD | | | | WESTERN SPRINGS | IL | 60558-2256 |
| GRACE SCHRUM & BARBARA JEAN SCHRUM JT TEN | 549 W WASHINGTON | | | | SUNNYVALE | CA | 94086-6070 |
| GRACE SHIELDS | 215 ST JAMES WAY | | | | ANDERSON | IN | 46013-4444 |
| GRACE STEPHENS RILEY | P O DRAWER 40 | | | | PINE MNTN VALLEY | GA | 31823-0040 |
| GRACE STRIZACK | 2775 EAST NORTH TERRITORIAL | | | | WHITMORE LAKE | MI | 48189-9550 |
| GRACE T BEHMLANDER | 608 24TH STREET | | | | BAY CITY | MI | 48708-7807 |
| GRACE T HAMILTON | 41583 HEARTHSIDE LN | | | | CLINTON TWP | MI | 48038-2159 |
| GRACE T OCONNOR CUST MARGARET OCONNOR UGMA NY | PO BOX 389 | | | | OXFORD | NY | 13830-0389 |
| GRACE T SOWA & LINDA M WILKINS & RONALD S SOWA TR UA 04/13/2009 | 8245 KINMORE | | | | DEARBORN HTS | MI | 48127 |
| GRACE T VALENTINE | 3 KIMBERLY LANE | | | | NEWARK | DE | 19711-2446 |
| GRACE TARANDAGATES | 49415 WILLOWOOD DR | | | | MACOMB | MI | 48044-1653 |
| GRACE THOMAS MILLIGAN | 15925 VAN AKEN BLVD | APT 201 | | | CLEVELAND | OH | 44120-5382 |
| GRACE THOMPSON TR GRACE ROSENTHAL TRUST UA 11/02/92 | 310 1/2 W MAIN | | | | OAKLAND | IL | 61943-7157 |
| GRACE THOMPSON-BRUNSON | 1717 WINTHROP DR | | | | FLORENCE | SC | 29501-6543 |
| GRACE V FURMAN | CLAYTON WING RM 165 | 1500 SAWMILL RD | | | RALEIGH | NC | 27615-4320 |
| GRACE V IVAZIAN GRACE V IVAZIAN TRUST UA 07/17/04 | 1833 1ST AVE | | | | SACRAMENTO | CA | 95818 |
| GRACE V MURRAY TR GRACE V MURRAY LIVING TRUST UA 01/04/95 | 13901 E MARINA DR | APT 303 | | | AURORA | CO | 80014-5505 |
| GRACE VARGA | 61 CEDAR ROAD | | | | SOUTHPORT | CT | 06490-1087 |
| GRACE W BOULTON | 1701 NE 63RD | | | | OKLAHOMA CITY | OK | 73111-7905 |
| GRACE W MCKIDDIE TR GRACE W MCKIDDIE LIVING TRUST UA05/03/94 | 138 SHEFFIELD | | | | TROY | MI | 48083-1070 |
| GRACE W PERSON & MARJORIE L FORD JT TEN | 7 SURREY DR | | | | MANSFIELD | MA | 02048-2656 |
| GRACE W TURNER | 2680 N FOREST RD | # 131 | | | GETZVILLE | NY | 14068-1556 |
| GRACE WILLETT | 1820 WOODPINE CT | | | | LOWELL | MI | 49331-9635 |
| GRACE Y ALLRED | PO BOX 1662 | | | | JACKSON | MS | 39215-1662 |
| GRACE Y ROBERTS TR GRACE Y ROBERTS LIVING TRUST UA 04/11/02 | PO BOX 326 | | | | PALISADE | CO | 81526-0326 |
| GRACE YUN-CHING WONG | 564 AMBER ISLE | | | | ALAMEDA | CA | 94501-5660 |
| GRACEANNE GIUNTA | 157 SECOND ST | | | | SOUTH AMBOY | NJ | 08879 |
| GRACELLA M KODMAN & ALBERT J KODMAN TEN ENT | 535 CHURCH STREET | | | | INDIANA | PA | 15701-2728 |
| GRACIE A FERRELL | 3 BRICK ROW BOX 290 | | | | RAGLAND | WV | 25690-0290 |
| GRACIE A JOHNSON | 2021 HENDRICKS ST | APT 1 | | | PADUCAH | KY | 42003 |
| GRACIE A JOHNSON & ALFRED E JOHNSON JT TEN | 2021 HENDRICKS ST | APT 1 | | | PADUCAH | KY | 42003 |
| GRACIE CLINE | PO BOX 98 | | | | LILBURN | GA | 30048-0098 |
| GRACIE G YORK | 2175 N SNYDER RD | | | | DAYTON | OH | 45426-4423 |
| GRACIE J BELCHER | 1341 ELM ST | | | | WEST CARROLLT | OH | 45449-2339 |
| GRACIE M BURNETT | 1683 FALKE DR | | | | DAYTON | OH | 45432-3313 |
| GRACIE M IVY | 1417 S EBRIGHT ST | | | | MUNCIE | IN | 47302-3545 |
| GRACIE R TINKIS | 13333 NORTH COTTONWOOD AVE | | | | REED CITY | MI | 49677-9405 |
| GRACIE SHUCK | 2212 SHADY VIEW CT | | | | ARLINGTON | TX | 76013-5707 |
| GRACIE V GUILD & CLYDE W GUILD JT TEN | 4320 CORDOBA CIRCLE E | | | | GEORGETOWN | TX | 78628-1612 |
| GRACIELA SANDOVAL | 5424 PORTER | | | | DETROIT | MI | 48209-2423 |
| GRACIJELA GALLELLI | 33 DUNDEE DR | | | | ROCHESTER | NY | 14626-3621 |
| GRACINDA R RASCOE | 21 CHURCH DRIVE | | | | WOLCOTT | CT | 06716-1910 |
| GRADA G DEBELL | 6002 ESTES ST | | | | ARVADA | CO | 80004-5444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRADEN ADDISON | 6946 MULBERRY | | | | CINCINNATI | OH | 45239-4421 |
| GRADIE MCDUFFIE | 461 EMSLIE ST | | | | BUFFALO | NY | 14212-1015 |
| GRADY A BAILEY | 111 BAILEY RD I | | | | FLAG POND | TN | 37657-2078 |
| GRADY A WILLIAMS & SUSAN K WILLIAMS JT TEN | 3232 MARGARET WALLACE RD | | | | MATTHEWS | NC | 28105-4434 |
| GRADY BERT | 26 SCENIC DR | APT F | | | CROTON HDSN | NY | 10520-1827 |
| GRADY BUICK COMPANY | 7260 THEODORE DAWES RD | | | | THEODORE | AL | 36582-4028 |
| GRADY COPELAND | 4055 W STUBBS RD | | | | COLLEGE PARK | GA | 30349-1368 |
| GRADY D GOSSETT | 1425 PROPER ST | | | | BURTON | MI | 48529-2043 |
| GRADY E CLAY 3RD | 215 SAINT PAUL ST 206 | | | | DENVER | CO | 80206-5116 |
| GRADY E ERVIN | 2455 DANIEL CEM RD NW | | | | MONROE | GA | 30656-4149 |
| GRADY E JACKSON | 38547 LAWRENCE CT | | | | WESTLAND | MI | 48186-3887 |
| GRADY E JONES | 87 FLINT ST | | | | ROCHESTER | NY | 14608-2820 |
| GRADY ELDER | 5849 CEDARSTONE CT | | | | INDIANAPOLIS | IN | 46226-1117 |
| GRADY F AKRIDGE | 894 HICKORY DR | | | | MONROE | GA | 30656-1581 |
| GRADY G STANDRIDGE | 41 DREW COURT | | | | JONESBORO | GA | 30238-4610 |
| GRADY JEFFERSON EUDY | 422 COOLIDGE AVE | | | | STATESVILLE | NC | 28677-3302 |
| GRADY K DICK | 297 OLD ANTIOCH RD | | | | GAINESBORO | TN | 38562-5024 |
| GRADY L BARTLETT | 16517 AL HWY 157 | | | | VINEMONT | AL | 35179-9096 |
| GRADY L DAVIS | 3311 SEQUOIA AVE | | | | ATLANTA | GA | 30349-8712 |
| GRADY L DAVIS | 5117 MALIBU COURT | | | | DAYTON | OH | 45426-2353 |
| GRADY L KIRKLAND | 10211 ROAD 1525 | | | | PHILIDEPHIA | MS | 39350-3898 |
| GRADY L TURNER | 3055 FLAT SHOALS RD | | | | COLLEGE PARK | GA | 30349-4000 |
| GRADY LONG | 10360 BUNTON RD | | | | WILLIS | MI | 48191-9738 |
| GRADY M BURTON | 1340 FLAMINGO | | | | MOUNT MORRIS | MI | 48458-2774 |
| GRADY M MCDONALD | 1829 N MCRAVEN RD | | | | CLINTON | MS | 39056-9614 |
| GRADY N EVANS | 4317 SANDY HILL RD | | | | BUFORD | GA | 30519-3730 |
| GRADY NUTT JR | 243 COUNTY RD 106 | | | | CARTHAGE | TX | 75633-5516 |
| GRADY R ALLEN | 7493 MT ZION BLVD | #14 | | | JONESBORO | GA | 30236 |
| GRADY R HOBGOOD | 259 RIDGE PINE DR | | | | CANTON | GA | 30114-3968 |
| GRADY R MCDONALD | 413 LORWOOD DRIVE | | | | SHELBY | OH | 44875 |
| GRADY S ELERSON | 515 COPEMAN BLVD | | | | FLINT | MI | 48503-1115 |
| GRADY S HARMON | 3906 CARDINAL DRIVE | | | | TUCKER | GA | 30084-3334 |
| GRADY SMITH | 4080 KENDALL | | | | DETROIT | MI | 48238-2655 |
| GRADY W RASNIC | 685 SANITARY DAIRY RD | | | | ASHFORD | AL | 36312-4252 |
| GRAEME A LANE | 114 MIMOSA RD | CARNEGIE | MELBOURNE VIC | 3163 AUSTRALIA | | | |
| GRAEME C COXON | THE CROFT | GEURIE | N S W | - 2831 AUSTRALIA | | | |
| GRAEME GRIFFITHS | 21 LANGLO ST | 4074 RIVERHILLS | | AUSTRALIA | | | |
| GRAEME HAMMOND | 37 OLD ORCHARD ROAD | | | | NORTH HAVEN | CT | 06473-3023 |
| GRAEME JAMES MARSH | 408-HIGHGATE | MAORI HILL | DUNEDIN | NEW ZEALAND | | | |
| GRAEME S B STRACHAN | 105 CAREYS RD | 3351 SCARSDALE | | AUSTRALIA | | | |
| GRAFFIOUS RINARD | 345 E JOHN ST | | | | BEDFORD | PA | 15522-1428 |
| GRAFTON BAPTIST CHURCH | BOX 8 | | | | HARTFIELD | VA | 23071-0008 |
| GRAFTON STANLEY | 42499 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2839 |
| GRAHAM A CROSSWHITE | 5303 HAZELWOOD AVENUE | | | | BALTIMORE | MD | 21206-2233 |
| GRAHAM A FISHWILD & BRENDA L FISHWILD JT TEN | 740 LEDYARD | | | | WATERFORD | MI | 48328-4137 |
| GRAHAM C NELMS | 5504 GILLING ROAD ROUTE 10 | | | | RICHMOND | VA | 23234-5240 |
| GRAHAM D DOCKER | 31 SURREY RD | N DANDENONG AUSTR | | AUSTRIA | | | |
| GRAHAM D LAW & MRS PAULA L TURNBAUGH LAW JT TEN | 2418 SOUTH QUEEN ST | | | | ARLINGTON | VA | 22202-1554 |
| GRAHAM E PACKER | 25 BROWN ST | SEMAPHORE | SA | 5019 AUSTRALIA | | | |
| GRAHAM FAMILY ASSOCIATES | 211 W RUSSELL ST | | | | WEATHERFORD | TX | 76086-5333 |
| GRAHAM G ALLAN CUST GEORGE GRAHAM ALLAN II UGMA WA | 18411 60TH PL NE | | | | KENMORE | WA | 98028-8907 |
| GRAHAM HUMPHRIES & ROSALINE HUMPHRIES JT TEN | 4098 BLUE HERON DR | | | | AUBURN HILLS | MI | 48326-1875 |
| GRAHAM J BELL | CH DE LA LACUNE ST | BARTHELEMY | CHAMBOURCY | 78240 FRANCE | | | |
| GRAHAM JAROS & MARY JAROS JT TEN | 555 ASPEN WAY | | | | EAST CHINA | MI | 48054-4703 |
| GRAHAM JEANINE BERGEN | 1707 WINDINGRIDGE CT | | | | RICHMOND | VA | 23238-4181 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAHAM M BROWN JR | 19 DRAYCOACH DR | | | | CHELMSFORD | MA | 01824-1023 |
| GRAHAM M JOHNSTON | 8501 WATEKA DR | | | | HOUSTON | TX | 77074-4011 |
| GRAHAM M JOHNSTON & JANIS K JOHNSTON JT TEN | 8501 WATEKA DRIVE | | | | HOUSTON | TX | 77074-4011 |
| GRAHAM M YUILL | 2069 LAKEVIEW BLVD | | | | PORT CHARLOTTE | FL | 33948-2009 |
| GRAHAM P WOOD | 222 NICHOLSON RD | | | | ETHEL | WA | 98542-9707 |
| GRAHAM R LYLE & ESTELLE LYLE JT TEN | 403 PITTS AVE | | | | OLD HICKORY | TN | 37138-2221 |
| GRAHAM R SHORTLAND MILLBROOK PRVG GRD LTD | GRIFFIN HOUSE OSBORNE RD | LUTON BEDS LU1 | | GREAT BRITAIN | | | |
| GRAHAM ROBINSON | 28 SCARBOROUGH CIRCUIT | ALBION PARK NSW | | 2527 AUSTRALIA | | | |
| GRAHAM S CAMPBELL | 36063 DOVER ST | | | | LIVONIA | MI | 48150-3500 |
| GRAHAM SHANE HAACK | 3331 DAISY AVE | | | | LONG BEACH | CA | 90806-1229 |
| GRAHAM W HENDERSON | 241 SAUK DRIVE | | | | BATAVIA | IL | 60510-8660 |
| GRAHAM WASH | 3708 KENT ST | | | | FLINT | MI | 48503-4560 |
| GRAHAM WESLEY BULLARD | 18501 PENINSULA COVE LN | | | | CORNELIUS | NC | 28031-7750 |
| GRAIG D BOUGHTON & DORIS L BOUGHTON JT TEN | 2415 JALICE CIRCLE | | | | STATE COLLEGE | PA | 16801-7429 |
| GRAIGORY GEORGE DAVIS | 777 WALTER DRIVE | | | | HEBRON | IN | 46341-7207 |
| GRAINGER COUNTY | ATTN ANTHONY CARVER | PO BOX 68 | | | RUTLEDGE | TN | 37861-0068 |
| GRANADA KENNEBREW | 1902 CHENEY ST | | | | SAGINAW | MI | 48601-4637 |
| GRAND TRAVERSE REGIONAL LAND CONSERVANCY | 3860 N LONG LAKE RD STE D | | | | TRAVERSE CITY | MI | 49684 |
| GRANFUL W REEDER | 307 SOUTH HICKORY | | | | SALLISAW | OK | 74955-5617 |
| GRANITE CORINTHIAN LODGE | NO 34 A F & A M | PO BOX 7036 | | | WILMINGTON | DE | 19803-0036 |
| GRANT A COURCHAINE | 17 SOUTH STREET | | | | PLAINFIELD | CT | 06374-1937 |
| GRANT A PATTISON & PAULA S PATTISON JT TEN | 155 HIGH STREET | | | | HINGHAM | MA | 02043-3338 |
| GRANT A ROGERS | 11 RADBURN PLACE | WINNIPEG MB | | R2J 3C8 CANADA | | | |
| GRANT A ROGERS | 11 RADBURN PLACE | WINNIPEG MB | | R2J 3C8 CANADA | | | |
| GRANT A TURNER | 6810 WILLOW SPRINGS RD | | | | COUNTRYSIDE | IL | 60525-4724 |
| GRANT B GARDNER | W66 OAKWOOD DR | | | | DELAFIELD | WI | 53018-1141 |
| GRANT BERRY | 139 ASHLEY WAY | | | | BANNER ELK | NC | 28604 |
| GRANT C BURGON & NANCY G BURGON JT TEN | 355 S 530 EAST | | | | OREM | UT | 84097-6415 |
| GRANT C HELMIC & MARGUERITE E HELMIC JT TEN | 222 HARRIET | | | | LANSING | MI | 48917-3428 |
| GRANT C RICKARD & LOUISE RICKARD JT TEN | 3074 GEORGETOWN GREENVILLE RD | | | | GEORGETOWN | IN | 47122-8883 |
| GRANT C WADDINGHAM | 2437 PALMERSTON RD | OAKVILLE ON | | L6H 7L5 CANADA | | | |
| GRANT CROCKETT JR | 523 N 25TH ST | | | | SAGINAW | MI | 48601-6208 |
| GRANT D KALSON | 976 LEHIGH DRIVE | | | | YARDLEY | PA | 19067-2906 |
| GRANT D MEADE & NANCY C MEADE JT TEN | 212 LYMAN HALL RD | | | | SAVANNAH | GA | 31410 |
| GRANT E FITZ | VIA IDIGE 17 | 21100 VARESE | | ITALY | | | |
| GRANT E HOUCK | ATTN ELEANDRE L HOWCK | 5231 CYPRESS CIR | | | GRAND BLANC | MI | 48439-8692 |
| GRANT E MILES | 4703 MERMAID BLVD | | | | WILMINGTON | DE | 19808-1803 |
| GRANT E MILLIRON | 2384 SPRINGMILL RD | | | | MANSFIELD | OH | 44903-8009 |
| GRANT E SWIFT | 360 SCHOOL ST | | | | N KINGSTOWN | RI | 02852-1849 |
| GRANT F MERVINE | 230 MARION DR | | | | SEAFORD | DE | 19973-1834 |
| GRANT FRANK TELLERI | 391 N MAIN ST 1 | | | | MILLTOWN | NJ | 08850-1021 |
| GRANT G MCKEE | 221 W HOPKINS | | | | PONTIAC | MI | 48340-1825 |
| GRANT GILLIAM & GWENDOLYN M GILLIAM JT TEN | 3604 TEMPLAR ROAD | | | | RANDALLSTOWN | MD | 21133-2430 |
| GRANT GILLIAM & RUBY C GILLIAM JT TEN | 3604 TEMPLAR ROAD | | | | RANDALLSTOWN | MD | 21133-2430 |
| GRANT H BURNS | 7101 W 188 TH ST | | | | STILWELL | KS | 66085-9424 |
| GRANT INNOCENZI CUST CODY R HOUSE UTMA OH | 2672 WATERVALE DR | | | | UNIONTOWN | OH | 44685-8354 |
| GRANT ISSAC ZUCKER | 108 FRAN DR | | | | NEW SMYRNA BEACH | FL | 32168-1713 |
| GRANT J BRITTON | 1744 INDIAN WOODS DR | | | | TRAVERSE CITY | MI | 49686-3032 |
| GRANT J BROWNING | 14090 SW 89TH AVE | | | | TIGARD | OR | 97224-5971 |
| GRANT J GEORGE | 2642 SOUH 75TH STREET | | | | WEST ALLIS | WI | 53219 |
| GRANT J LAY | 3214 BURGESS | | | | FLINT | MI | 48504-2508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRANT J YINGER | 1254 LEWISBERRY ROAD | | | | LEWISBERRY | PA | 17339-9710 |
| GRANT JACKSON | 4320 PINE LAKE DR | | | | MEDINA | OH | 44256-7620 |
| GRANT JOHNSON | BOX 04226 | | | | DETROIT | MI | 48204-0226 |
| GRANT KNIGHT | 18469 LAKESIDE DR | | | | COURTLAND | VA | 23837-2629 |
| GRANT L GARLOCK | 197 BROWNING AVE | | | | VENTURA | CA | 93003-5502 |
| GRANT L MERCHANT | 6839 HURON LINE | | | | GAGETOWN | MI | 48735-9709 |
| GRANT M HAIST & PHYLLIS M HAIST JT TEN | PO BOX 805 | | | | OKEMOS | MI | 48805-0805 |
| GRANT M NEWBURY | 234 WHISPERING PINES LANE | | | | BIRDSBORO | PA | 19508-7933 |
| GRANT M NEWBURY | 234 WHISPERING PINES LN | | | | BIRDSBORO | PA | 19508-7933 |
| GRANT M SCHARNHORST | 221 EL PESCADO | | | | ST PETERS | MO | 63376-5929 |
| GRANT M SCHREIER | 17987 LAKE ESTATES DRIVE | | | | BOCA RATON | FL | 33496 |
| GRANT MAC LAUGHLIN | 212 TANTALLON CRESCENT | UPPER TANTALLON NS | | B3Z 1C7 CANADA | | | |
| GRANT MCLAUGHLIN & JILL-ANNE MCLAUGHLIN JT TEN | 222 HICKORY HILL RD | | | | WOODSTOCK | NY | 12498 |
| GRANT MORGAN | 2638 VIA OESTE DR | | | | FALLBROOK | CA | 92028-9266 |
| GRANT MORSE | BOX 176 | | | | TWO DOT | MT | 59085-0176 |
| GRANT R BASEMAN & LINDA V BASEMAN JT TEN | 74-4932 KIWI ST | | | | KAILUA KONA | HI | 96740-9669 |
| GRANT R BLUE | 222 E MAIN ST | | | | GIRARD | OH | 44420-2605 |
| GRANT R DELBECQ CUST DILLON M DELBECQ UGMA TX | 124 MORNING DOVE COURT | | | | ARGYLE | TX | 76226-5132 |
| GRANT R GREENWOOD | 6543 HENRY RD | KENDAL ON | | L0A 1E0 CANADA | | | |
| GRANT R SLUTE | 825 MOUNT HOOD COURT | OSHAWA ON | | L1J 7M8 CANADA | | | |
| GRANT ROUSER JR | 1113 SHARLENE DR | | | | YOUNGSTOWN | OH | 44511-1207 |
| GRANT S DULGARIAN & FLORENCE A DULGARIAN JT TEN | 58 SUMMIT DR | | | | CRANSTON | RI | 02920-4520 |
| GRANT S GALBRAITH & DARLENE K TINIK JT TEN | 10076 WEST CARPENTER ROAD | | | | FLUSHING | MI | 48433-1046 |
| GRANT SEXTON | 132 CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-1749 |
| GRANT SIZEMORE CUST JEFFREY P SIZEMORE UGMA MI | 717 E GRAND BLVD | | | | YPSILANTI | MI | 48198-4132 |
| GRANT T BROOKS & SCOTT P BROOKS JT TEN | 10013 GRAYFIELD | | | | REDFORD | MI | 48239-1425 |
| GRANT T GOLBERG | 3707 GRAND WAY | APT 206 | | | MINNEAPOLIS | MN | 55416-2729 |
| GRANT T OSBORNE | 338 N BRINKER AVE | | | | COLUMBUS | OH | 43204-2036 |
| GRANT V RODKEY | 24 MARCIA RD | | | | WATERTOWN | MA | 02472 |
| GRANT W BRADY | 3566 CURDY RD | | | | HOWELL | MI | 48843-9773 |
| GRANT W GARLINGHOUSE | 9420 W ONTARIO DR | | | | LITTLETON | CO | 80128-4034 |
| GRANT W KENT JR & BARBARA A KENT TEN ENT | 16 BECKER DRIVE | | | | LITITZ | PA | 17543-9311 |
| GRANT W MILLER III & KORLISS K MILLER JT TEN | 101 LAKE FOREST | | | | ST LOUIS | MO | 63117-1361 |
| GRANT WILLIAM BUTLER & GRAHAM WILLIAM BUTLER JT TEN | 9159 NORM CRESCENT | DELTA BC | | V4C 7B4 CANADA | | | |
| GRANTHAM WOOD | 2352 BRUCE AVE | | | | SPARTANBURG | SC | 29302-3448 |
| GRANVILLE B CANTRELL JR EX EST MAYSIE M HENROTIN | 2206 VALLEY HILL RD | | | | MALVERN | PA | 19355 |
| GRANVILLE C CRAWFORD JR | 7574 W PIERCE DR | | | | TALBOTT | TN | 37877-8805 |
| GRANVILLE DEE SHOOK | BOX 158 | | | | HAMILTON | MT | 59840-0158 |
| GRANVILLE E BURKE | PO BOX # 710 | | | | JENKINS | KY | 41537-0710 |
| GRANVILLE M ROBISON | 3829 FERNWOOD DRIVE | | | | BRUNSWICK | OH | 44212 |
| GRANVILLE N HAMBRICK | 803 LOUISE AVE | | | | FAIRFIELD | OH | 45014-2724 |
| GRANVILLE NICHOLSON | 4055 TROUSDALE LANE | | | | COLUMBIA | TN | 38401-8971 |
| GRANVILLE THURMAN | 6300 RANGEVIEW DRIVE | | | | DAYTON | OH | 45415-1928 |
| GRANVILLE V SQUIRES & MARY AN SQUIRES JT TEN | 3445 N OLNEY ST | | | | INDIANAPOLIS | IN | 46218-1338 |
| GRATHO HOBBS | 12118 WATTERSON ST | | | | HUDSON | FL | 34667-3119 |
| GRAY ELLRODT | 15 CLIFFWOOD ST | | | | LENOX | MA | 01240-2026 |
| GRAYCE M CORRIGAN | 29 HILLTOP DRIVE | | | | MORRISVILLE | PA | 19067-5977 |
| GRAYCE M SHEPHARD | 1406 JEANNE DR | | | | MIO | MI | 48647-9777 |
| GRAYDON BOYD LEAKE JR & MRS VINITA THERRELL LEAKE JT TEN | 409 KING ROAD N W | | | | ATLANTA | GA | 30342-4008 |
| GRAYDON K BROADWATER | 6265 GRACE K DR | | | | WATERFORD | MI | 48329-1330 |
| GRAYDON R PATRICK | 8479 WEST US 40 | | | | KNIGHTSTOWN | IN | 46148-9501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAYDON W DIMKOFF & JENNIE B DIMKOFF TEN ENT | 338 EAST MAIN STREET | | | | FREMONT | MI | 49412-1324 |
| GRAYLAND T LARSEN | 4326 APACHE DR | | | | BURTON | MI | 48509-1414 |
| GRAYLING L HOPSON | 17 HAMPTON AVE | | | | TRENTON | NJ | 08609 |
| GRAYSON F CARTER | 12612 DRINGENBERG DR | | | | AUSTIN | TX | 78729-7784 |
| GRAYSON G SNURR | 415 DUTROW RD | | | | WESTMINSTER | MD | 21157-7138 |
| GRAYSON GILMORE | 4506 CONNIES COURT LN | | | | MISSOURI CITY | TX | 77459-2936 |
| GRAZZIELLA L PATERSON | 609 CHELSEA CIRCLE | | | | DAVISON | MI | 48423 |
| GREAT NORTHERN INSURED ANNUITY CORP CUST STEPHEN E MOLLNER IRA | 6024 LONG AVE | | | | BETHEL PARK | PA | 15102-3435 |
| GREEGORY M SERWATKA | 6115 ESCONDIDO APT 23C | | | | EL PASO | TX | 79912 |
| GREEK MAGLINE NAVE | 2586 HIGHLAND | | | | DETROIT | MI | 48206-3606 |
| GREEK ORTHODOX CHURCH OF MISSOULA A MONTANA CORPORATION | C/O A GEORGE | 210 N HIGGINS AVE SUITE 234 | | | MISSOULA | MT | 59802-4497 |
| GREEK ORTHODOX CHURCH OF THE ANNUNCIATION | 962 EAST AVE | | | | ROCHESTER | NY | 14607-2241 |
| GREEN B MIDDLETON JR | 4531 S TONYA TER | | | | HOMOSASSA | FL | 34446 |
| GREEN D WILSON | 6917 LATHERS | | | | GARDEN CITY | MI | 48135-2266 |
| GREEN H WADLEY | 1001 JEFFERSON AVE | | | | EAST POINT | GA | 30344-2846 |
| GREEN W HARPER | 8614 MARLOWE | | | | DETROIT | MI | 48228-2495 |
| GREENBAUM GENERAL PARTNERSHIP | 737 PONCE DE LEON AVE | | | | ATLANTA | GA | 30306-4329 |
| GREENBRIER COUNTY 4-H CLUB | ATTN HELEN C GRAVES | BOX 586 | | | LEWISBURG | WV | 24901-0586 |
| GREENBRIER COUNTY 4-H CLUBS | ATTN HELEN C GRAVES | BOX 586 | | | LEWISBURG | WV | 24901-0586 |
| GREENE ALBRITTON JR | 1857 MAYNARDS MILL RD | | | | FORSYTH | GA | 31029-8043 |
| GREENE ROTARY CLUB | BOX 384 | | | | GREENE | NY | 13778-0384 |
| GREENE W CLARKE | 875 E GRAND BLVD | | | | DETROIT | MI | 48207-2551 |
| GREENSBORO CHINESE CHRISTIAN CHRUCH | ATTN: JOHN WONG | 2432 HIGH POINT ROAD | | | GREENSBORO | NC | 27403 |
| GREENVILLE B PERKINS | 49 NORDALE AVE | | | | DAYTON | OH | 45420-1735 |
| GREER A PETERS | 128 BLUE JAY LN | | | | MERRITT IS | FL | 32953-8501 |
| GREER C PARKER | 1617 GRANDADDY RD | | | | LAWRENCEBURG | TN | 38464-4311 |
| GREETA M KING | 1020 MEIDA ST | | | | FLINT | MI | 48532-5046 |
| GREG A ANDERSON | PO BOX 16343 | | | | LANSING | MI | 48901-6343 |
| GREG A ARNEY | 631 JEFFERSON VALLEY | | | | COATESVILLE | IN | 46121-8941 |
| GREG A HICKLIN | 3012 PATRICIA | | | | DES MOINES | IA | 50322-6804 |
| GREG A JOHNSON | 4042 N SULLIVAN RD | | | | LEESBURG | IN | 46538-8809 |
| GREG A MALICK | 977 KYLEMORE DR | | | | BALLWIN | MO | 63021-7935 |
| GREG A MARTIN | 1685 SAPPHIRE DR | | | | GROVE CITY | OH | 43123 |
| GREG A MOEGGENBERG | 1359 N ISABELLA | | | | MOUNT PLEASANT | MI | 48858-9221 |
| GREG A PROCTOR | C/O DELORIS WEBER | 9720 SOUTH PULASKI RD | #204 | | OAK LAWN | IL | 60453-3323 |
| GREG A REKART | 603 CHANCELLOR LN | | | | FENTON | MO | 63026-5466 |
| GREG A SVOBODA & LORI A SVOBODA JT TEN | 4606 S TAMPA DR | | | | SPOKANE | WA | 99223-7875 |
| GREG A ZEMBRODT | 965 S SUNNYVALE | | | | MESA | AZ | 85206-2983 |
| GREG ALLEN ARNEY & DEBRA JO ARNEY JT TEN | 631 JEFFERSON VALLEY | | | | COATESVILLE | IN | 46121-8941 |
| GREG BEER | 204 LARAY DRIVE | | | | BUTLER | PA | 16001 |
| GREG BEHME | 22744 HARVEST ROAD | | | | CARLINVILLE | IL | 62626-3700 |
| GREG BUTLER | 475 LAURIER AVE WEST | APT 107 | OTTAWA ON CAN ON | K1R 7X1 CANADA | | | |
| GREG CHRISTENSEN | 616A GLYNBURN ROAD | BEAUMONT SOUTH AUSTRALIA | | AUSTRALIA | | | |
| GREG E MCFADDEN | 1967 TEANECK CIRCLE | | | | WIXOM | MI | 48393-1856 |
| GREG ERICKSON | 209 MEADOW DR | | | | CARY | NC | 27511-3925 |
| GREG GARTNER CUST MORGAN LASHORNE UGMA CT | 343 STONEYBROOK GROVE DR | | | | GREENWOOD | IN | 46142-2114 |
| GREG GROMANN | 912 21ST ST | | | | MENDOTA | IL | 61342 |
| GREG H RIBAKOVE CUST RACHEL HOPE RIBAKOVE UGMA NY | 1155 PARK AVE #11NE | | | | NEW YORK | NY | 10128-1209 |
| GREG HENDERSHOTT | 1 DEVONSHIRE PL | APT 4003 | | | BOSTON | MA | 02109 |
| GREG HESSLER | 13200 84TH AVENUE | | | | COOPERSVILLE | MI | 49404-9733 |
| GREG J BISSONETTE & JANETTE L BISSONETTE JT TEN | 12056 W PIERSON RD | | | | FLUSHING | MI | 48433-9716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREG J CASANOVA | 89 MOUNTAIN EDGE DRIVE | | | | SOUTHINGTON | CT | 06489-4651 |
| GREG JOHNSON | 516 W 19TH ST | | | | RICHMOND | VA | 23225-3816 |
| GREG JONES | 4702 SW 8TH ST | | | | BLUE SPRINGS | MO | 64015-8763 |
| GREG K STEPHENSON | 3425 STONY FARM DRIVE | | | | LOUISVILLE | KY | 40299 |
| GREG KASTRAVECKAS | 43 WEST ST O | | | | NEW LONDON | CT | 06320-5351 |
| GREG KNIGHT CUST KAZ KNIGHT UGMA MI | 3343 GATESHEAD NE | | | | ROCKFORD | MI | 49341-9217 |
| GREG L COCKROFT | 7133 N RIVER HWY | | | | GRAND LEDGE | MI | 48837 |
| GREG L MCCOMBS | 2203 E NC 10 HWY | | | | CONOVER | NC | 28613-8370 |
| GREG M DAVIS | 1966 N COVE BL | | | | TOLEDO | OH | 43606-3912 |
| GREG M JULIAN | 2403 BOYDS CREEK HWY | | | | SEVIERVILLE | TN | 37876-0239 |
| GREG M MCGREGOR | PO BOX 209 | | | | MOULTON | AL | 35650-0209 |
| GREG MAHN | 4235 PARK AVE | | | | BROOKFIELD | IL | 60513-1909 |
| GREG MAYHORN | 3010 JUDITH RD | | | | HARTLY | DE | 19953-3010 |
| GREG MICKELSON | 16 VERMONT | | | | IRVINE | CA | 92606-1700 |
| GREG MORRISON | 6710 WADE PARK DRIVE | | | | WADESVILLE | IN | 47638 |
| GREG MORYC CUST MEGAN VALERIE MORYC UGMA MI | 7600 NOBLE RD | | | | SALINE | MI | 48176 |
| GREG NIELSON | PO BOX 23553 | | | | VENTURA | CA | 93002-3553 |
| GREG NOKES | 19930 NICHOLAS CT | | | | WEST LINN | OR | 97068-4910 |
| GREG O LANCASTER | 3506 CARLA DR | | | | AUSTIN | TX | 78754 |
| GREG P RUYBAL | 302 CRYERS CAMP RD | | | | ELM GROVE | LA | 71051-8614 |
| GREG PALLO & THERESA PALLO JT TEN | 22 HOLLYWOOD AVE | | | | MILFORD | CT | 06460-4213 |
| GREG POLERECKY CUST CAMDEN POLERECKY UTMA IL | 1111 CAREY | | | | MCHENRY | IL | 60050-8373 |
| GREG POLERECKY CUST GAVIN POLOERECKY UTMA IL | 1111 CAREY | | | | MCHENRY | IL | 60050-8373 |
| GREG POLERECKY CUST JADYN POLOERECKY UTMA IL | 1111 CAREY | | | | MCHENRY | IL | 60050-8373 |
| GREG POLERECKY CUST LAINEY POLERECKY UTMA IL | 1111 CAREY | | | | MCHENRY | IL | 60050-8373 |
| GREG PRESLAR | 9251 DAWN RIDGE DR | | | | SHREVEPORT | LA | 71118-2837 |
| GREG R PAHNKE | 108 FAIRFAX BLVD | | | | WILMINGTON | DE | 19803-3025 |
| GREG R SWIFT | 5640 E 100 S | | | | MARION | IN | 46953-9675 |
| GREG R WARMUTH | 410 PARKCREST DR | | | | BOONE | NC | 28607-5194 |
| GREG RAETZ | OVERBROOK | | | | LEXINGTON | VA | 24450 |
| GREG RING CUST CORY BISE RING UTMA NC | 2041 E 5TH ST | | | | CHARLOTTE | NC | 28204-3301 |
| GREG S DAVIDSON CUST BENJAMIN HARRIS DAVIDSON UTMA KS | 3210 W 71ST TER | | | | SHAWNEE MISSION | KS | 66208-3135 |
| GREG S LYNCH | 7087B E HIGH ST | | | | LOCKPORT | NY | 14094-9399 |
| GREG S WRIGHT | 5979 JAMES HEAD CT | | | | WEST BLOOMFIELD | MI | 48324-3108 |
| GREG SHARPE | 5941 HILLSIDE WEST DR | | | | INDIANAPOLIS | IN | 46220 |
| GREG SHRIDER | 9104 GUILFORD RD | | | | COLUMBIA | MD | 21046 |
| GREG STRATOS | 194 WINTHROP STREET | | | | NEW BRITAIN | CT | 06052-1733 |
| GREG T JANKE | N1674 LOTUS RD | | | | GENOA CITY | WI | 53128-1572 |
| GREG T PEZDA | 3663 CHERRYWOOD LANE | | | | ANN ARBOR | MI | 48103-1655 |
| GREG TOPEL | PO BOX 231 | | | | HIBBING | MN | 55746-0231 |
| GREG V CORNER | 12907 N COUNTY LINE RD | | | | MOORES HILL | IN | 47032-9543 |
| GREG W CROSS & HUGH E CROSS JT TEN | 702 E WEBSTER | | | | SAINT POLO | IL | 61064-1919 |
| GREG W JOHNSON | 6230 HESS ST | | | | SAGINAW | MI | 48601-9428 |
| GREG W ROSS | 82 PLANTATION DR | | | | JEFFERSON | GA | 30549-6965 |
| GREG WOLPERT | 966 HIGHLAND AVE | | | | HAMILTON | OH | 45013-4612 |
| GREGG A BALLINGER | PO BOX 276 | | | | UPLAND | IN | 46989-0276 |
| GREGG A BERK | 2933 SUMMERS ROAD NORTH | | | | IMLAY CITY | MI | 48444-8926 |
| GREGG A PANE | PO BOX 8207 | | | | MCLEAN | VA | 22106-8207 |
| GREGG A PAPPAS | 7405 N MICHIGAN RD | | | | BAY CITY | MI | 48706-9313 |
| GREGG A TREGO | 403 SUWANNEE CT | | | | BEAR | DE | 19701-4806 |
| GREGG A TROYANOWSKI | 12699 EAGLE TRACE BLVD N | | | | CORAL SPRINGS | FL | 33071-7768 |
| GREGG A WIDAMAN | 3025 MAPLE | | | | BERWYN | IL | 60402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREGG ALAN HALEY | 2129 PHILPOT RD | | | | WEST MONROE | LA | 71292-2614 |
| GREGG BANYON | 3141 WILDWOOD DR | | | | MCDONALD | OH | 44437-1354 |
| GREGG CONLEY | 310 N DANERN DR | | | | DAYTON | OH | 45430-2005 |
| GREGG COOPER | 330 W VALENCIA #B | | | | BURBANK | CA | 91506-3310 |
| GREGG D GOTTSHALL | 997 WEIBLE DR | | | | ROMANSVILLE | PA | 19320 |
| GREGG D WOOD & ELIZABETH Y WOOD JT TEN | 1118 ANDREWS ROAD | | | | LAKE OSWEGO | OR | 97034-1718 |
| GREGG DAVIS CUST BEN DAVIS UTMA IL | 8054 HARDING AVE | | | | SKOKIE | IL | 60076-3332 |
| GREGG DUNCAN | 221 E EDGEWOOD BLVD | APT G | | | LANSING | MI | 48911-5805 |
| GREGG E DAUM & SOPHALA DAUM JT TEN | 15015 TRICIA LN | | | | LA MIRADA | CA | 90638-5316 |
| GREGG E KINCAID CUST SCOTT A KINCAID UTMA IN | 94 BEAUVOIR CIRCLE | | | | ANDERSON | IN | 46011-1907 |
| GREGG HAKALMAZIAN | 12948 S 78TH CT | | | | PALOS HEIGHTS | IL | 60463-1903 |
| GREGG HENDERSON | 201 W VANDERBILT ST | | | | ATHENS | PA | 18810-1436 |
| GREGG J TAYLOR | 443 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3157 |
| GREGG K MCGINLEY CUST COLLEEN M MCGINLEY UTMA CA | 4 LA MORADA PL | | | | POMONA | CA | 91766-4881 |
| GREGG KATZ & MRS WENDY KATZ JT TEN | 2 HAWTHORNE CT | | | | BUFFALO GROVE | IL | 60089-3541 |
| GREGG KINCAID CUST JILL KINCAID UTMA IN | 94 BEAUVOIR CIR | | | | ANDERSON | IN | 46011-1907 |
| GREGG KRIEGER & JOAN KRIEGER JT TEN | 585 RESERVOIR DRIVE | | | | FRANKLIN LAKES | NJ | 07417-2818 |
| GREGG L ALDRICH | 2090 ROCK SPRINGS ROAD | | | | COLUMBIA | TN | 38401-7421 |
| GREGG L CUBEL | 307 CHARLESTON CT | | | | TUSCALOOSA | AL | 35405-8749 |
| GREGG L DUNLAP | 2049 EDGEWOOD BLVD | | | | BERKLEY | MI | 48072-1884 |
| GREGG L MARK | 9011 NORTH VASSAR ROAD | | | | MOUNT MORRIS | MI | 48458-9765 |
| GREGG L ROMINSKY | 701 ELKINFORD BLVD | | | | WHITE LAKE | MI | 48383-2931 |
| GREGG L SAYDELL | 26862 KINGSTON CIRCLE | | | | NORTH OLMSTED | OH | 44070 |
| GREGG M BOSON | 5312 MANSEL LN | | | | FT WORTH | TX | 76134-1614 |
| GREGG M HOWE | 27221 WESTRIDGE LN | | | | LAGUNA HILLS | CA | 92653-5889 |
| GREGG M JANOWSKI | 3886 VILLAGE CENTER DR | | | | BIRMINGHAM | AL | 35226-6263 |
| GREGG MARTIN | 551 FREDRICKS AV 257 | | | | OCEANSIDE | CA | 92058-1536 |
| GREGG MC KENZIE | BOX 1604 | | | | FORT STOCKTON | TX | 79735-1604 |
| GREGG N WAGAR | 10155 W COLDWATER | | | | FLUSHING | MI | 48433-9761 |
| GREGG NIMS MC DERMONT | 4479 STONECANYON CT | | | | CONCORD | CA | 94521-4403 |
| GREGG NIMS MC DERMONT CUST STEVEN GREGORY MC DERMONT UGMA CA | 4479 STONE CANYON CT | | | | CONCORD | CA | 94521-4403 |
| GREGG O EDELBROCK | 207 RILEY STREET | | | | DUNDEE | MI | 48131-1026 |
| GREGG R BAUMANN | 12530 SHAMROCK RD | | | | OMAHA | NE | 68154-3524 |
| GREGG R FRAME | 4 DERMOT DR | | | | CAPE ELIZ | ME | 04107-9621 |
| GREGG R WOELKE | 13449 ARNOLD | | | | REDFORD | MI | 48239-2672 |
| GREGG ROBERT NIELSEN | 6577 MADEIRA HILLS DR | | | | CINCINNATI | OH | 45243 |
| GREGG S BRINDAMOUR | 6540 BELLMYER HWY | | | | TECUMSEH | MI | 49286-9530 |
| GREGG T BARBERIO | 24 BENTLEY ROAD | | | | COTO DE CAZA | CA | 92679 |
| GREGG THOMAS PIOSZAK | 21801 TROMBLY | | | | ST CLAIR SHRS | MI | 48080-3978 |
| GREGG W FISHER | 9126 16TH AVENUE CIR NW | | | | BRADENTON | FL | 34209-8133 |
| GREGG WHITMAN | 482 FRONTIER VILLAGE RD | | | | NAPLES | ID | 83847 |
| GREGG WILLIAM PATTERSON | 5114 SYCAMORE DR | | | | MISSION | KS | 66205-2179 |
| GREGOR ATHLENE | 2529 GREENHAVEN DR | | | | BURLESON | TX | 76028-6391 |
| GREGOR W BLIX TR GREGOR W BLIX TRUST UA 9/14/92 | 4002 LAKESIDE DR | | | | KALAMAZOO | MI | 49008-2812 |
| GREGOR WHEELWRIGHT LECKIE | 1142 WAYNE AVE | | | | DEERFIELD | IL | 60015 |
| GREGOREY J LEIER | 3330 18TH AVE S | | | | MINNEAPOLIS | MN | 55407 |
| GREGORIA M QUEZON | 114 STANLEY LANE | | | | NEW CASTLE | DE | 19720-2740 |
| GREGORIO C CABOT | 13312 CROSSBURN AVE | | | | CLEVELAND | OH | 44135-5024 |
| GREGORIO G GARCIA | 3103 W GENESEE AVE | | | | SAGINAW | MI | 48602-3609 |
| GREGORIO G GONZALEZ | 6730 S TRIPP AVE | | | | CHICAGO | IL | 60629-5744 |
| GREGORIO GONZALES | 2212 JENNI AVE | | | | SANGER | CA | 93657-2003 |
| GREGORIO HERNANDEZ | 11218 W SUNFLOWER PL | | | | AVONDALE | AZ | 85323-3626 |
| GREGORIO LUNA JR | 1097 W BUDER | | | | FLINT | MI | 48507-3611 |
| GREGORIO M AVILES JR | 4740 SOUTHERN PACIFIC DR | | | | JACKSONVILLE | FL | 32257-3305 |
| GREGORIO ORTA & SANDRA M ORTA JT TEN | 5220 S JACKSON RD | | | | JACKSON | MI | 49201-8385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREGORIO R MARTINEZ | 3143 N JENNINGS RD | | | | FLINT | MI | 48504-1766 |
| GREGORIO R RODRIQUEZ | 3259 DREXEL DRIVE | | | | SAGINAW | MI | 48601-4511 |
| GREGORIO R SOLIS | 1529 E 77 ST | | | | LOS ANGELES | CA | 90001-2603 |
| GREGORIOS S KARAGIORGIS | 3836 TANGLE OAK DR | | | | CLEMMONS | NC | 27012-9260 |
| GREGORY A ABERNATHY | 25 HICKORY LN | | | | BUMPASS | VA | 23024-4506 |
| GREGORY A ANDES & LINETTE S ANDES JT TEN | 136 COOKS CREEK RD | | | | HARRISONBURG | VA | 22802-0801 |
| GREGORY A APPLEGATE CUST CHADWICK TAYLOR APPLEGATE UTMA OH | 453 FORESTDALE AVE | | | | ASHLAND | OH | 44805-4126 |
| GREGORY A AVERY | PO BOX 247 | | | | HOLLY | MI | 48442-0247 |
| GREGORY A BAUMANN | 29049 MERRIMADE LN | | | | CHESTERFIELD TWP | MI | 48047-6013 |
| GREGORY A BENNETT | 4115 FENMORE AVE | | | | WATERFORD | MI | 48328-3082 |
| GREGORY A BLOUNT | 3 ASPENWOOD CT | | | | ST PETERS | MO | 63376-7000 |
| GREGORY A BROWN | 2020 PRENTISS DR | APT 207 | | | DOWNERS GROVE | IL | 60516-2342 |
| GREGORY A BROWN | 1205 LANDINGS COVE | | | | ALPHARETTA | GA | 30005-7850 |
| GREGORY A CALFIN | 7 FOX MEADOW LN | | | | MERRIMACK | NH | 03054-3837 |
| GREGORY A CARTER | 14450 STATE ROUTE 64 | | | | METAMORA | OH | 43540-9710 |
| GREGORY A CARTHAN | 348 STRATFORD LANE | | | | WILLOWBROOK | IL | 60521-5434 |
| GREGORY A CATTO | 3104 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9207 |
| GREGORY A CLARK | 5554 N 150 WEST | | | | KOKOMO | IN | 46901-8293 |
| GREGORY A CLARK | 5143 GREEN ARBOR DRIVE | | | | GENESEE | MI | 48437 |
| GREGORY A CLIFTON | 870 ST JOHNS BLVD | | | | LINCOLN PARK | MI | 48146-4319 |
| GREGORY A COLE | 4914 CHIPPEWA PATH | | | | OWOSSO | MI | 48867-9735 |
| GREGORY A COOK | PO BOX 13795 | | | | CHESAPEAKE | VA | 23325-0795 |
| GREGORY A COX | 427 EAST 53RD ST | | | | ANDERSON | IN | 46013-1722 |
| GREGORY A DAVENPORT | 691 WILLOW RIDGE DR NE | | | | MARIETTA | GA | 30068-5204 |
| GREGORY A DAVIS | 6912 JONETTA ST | | | | DAYTON | OH | 45424-3350 |
| GREGORY A DEWALL | HWY 73 #2276 | | | | CAMBRIDGE | WI | 53523-9463 |
| GREGORY A DICARLO | 1525 DALE ST | | | | AKRON | OH | 44313-6415 |
| GREGORY A DIETZEN | 4407 GUN BARN RD | | | | ANDERSON | IN | 46011-8795 |
| GREGORY A DROBNY | PO BOX 78 | | | | WAYLAND | MI | 49348-0078 |
| GREGORY A ENSZER | 12375 WENDOVER DR | | | | PLYMOUTH | MI | 48170-1292 |
| GREGORY A GOLD | 3901 S ELKHART ST | | | | AURORA | CO | 80014-4112 |
| GREGORY A GRAYSON | RD #12 4411 FLOWERS ROAD | | | | MANSFIELD | OH | 44903-8617 |
| GREGORY A GREENE | 1735 DEER RIDGE WAY | | | | NEW MARKET | TN | 37820-5259 |
| GREGORY A GRESSA | 4941 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1663 |
| GREGORY A HACHTEL | 1196 S CZECH CT | | | | FRIENDSHIP | WI | 53934-9541 |
| GREGORY A HAYES | 243 WEST GRANVILLE ROAD | | | | WORTHINGTON | OH | 43085-3525 |
| GREGORY A HENRY | 3418 CHEROKEE AVE | | | | FLINT | MI | 48507-1936 |
| GREGORY A HOECK | 555 SUNSET RD | | | | LOUISVILLE | KY | 40206-2926 |
| GREGORY A HOOPS | 10191 SOUTH BAY STREET | | | | LAINGSBURG | MI | 48848-9785 |
| GREGORY A HUBER | 100 CEDAR PINE LANE | | | | MADISON | MS | 39110-8867 |
| GREGORY A HUFF | 20545 VIA TENORIO | | | | YORBA LINDA | CA | 92887-3239 |
| GREGORY A HYNES | 10385 W PIERSON ROAD | | | | FLUSHING | MI | 48433-9767 |
| GREGORY A JASINSKI | 1895 LEX-ONTARIO ROAD RT #8 | | | | MANSFIELD | OH | 44904-9762 |
| GREGORY A JOHNSON | 7336 LEA PLACE | | | | FT WORTH | TX | 76140-2427 |
| GREGORY A KANE | 717 LYMAN AVE | | | | OAK PARK | IL | 60304-1613 |
| GREGORY A KNOTT | 7608 DEVINS RDG | | | | CLARKSTON | MI | 48348-4351 |
| GREGORY A KOLLAR | 4419 MURIEL DRIVE | | | | FLINT | MI | 48506-1450 |
| GREGORY A KORYTKOWSKI | 3677 RAWHIDE CIR | | | | CASTLE ROCK | CO | 80104-7865 |
| GREGORY A KOSARIN | PO BOX 6 | | | | BASYE | VA | 22810-0006 |
| GREGORY A KRAMPE | 15360 WACOUSTA | | | | GRAND LEDGE | MI | 48837-9256 |
| GREGORY A KRUSZEWSKI | 208 BALDWIN AVE | | | | ROYAL OAK | MI | 48067-1873 |
| GREGORY A KUTCHER & DIANE KUTCHER JT TEN | 8407 OLD MILL DR | | | | PINCKNEY | MI | 48169-8931 |
| GREGORY A LATIMER | 4001 BLAINE ST | | | | DETROIT | MI | 48204-2401 |
| GREGORY A LEN | 8679 ROSARIO CT | | | | WHITE LAKE | MI | 48386-4403 |
| GREGORY A LIEBER & LORENA G LIEBER TEN ENT | 8093 SOUTH RAUCHOLZ ROAD | | | | ST CHARLES | MI | 48655-9744 |
| GREGORY A LUCKENBILL & EVELYN L LUCKENBILL JT TEN | 7931 MEADOW RIDGE DR | | | | JUSTIN | TX | 76247-4111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREGORY A MAIKE | 9451 CHESANING RD | | | | CHESANING | MI | 48616-9485 |
| GREGORY A MAJOR | 26120 VALHALLA DR | | | | FARMINGTN HILS | MI | 48331-3782 |
| GREGORY A MANGA | 14033 HUMBUG ISLAND CT | | | | ROCKWOOD | MI | 48173-9581 |
| GREGORY A MARKWAY & JANET W MARKWAY JT TEN | 2004 MEYER BLVD | | | | BLUE SPRINGS | MO | 64015-6736 |
| GREGORY A MCDONALD | 46701 WEST RIDGE DRIVE | | | | MACOMB | MI | 48044-3582 |
| GREGORY A MENTELE | 2809 S RUTGERS AVE | | | | SIOUX FALLS | SD | 57106-4424 |
| GREGORY A MICHNAY | 1323 STRAWBERRY HILL ROAD | | | | AFTON | MN | 55001-9666 |
| GREGORY A MILLER | 4787 ARDMORE AVE | | | | OKEMOS | MI | 48864-1628 |
| GREGORY A MILLER | 113 STREAMVIEW | | | | TROY | MI | 48098-4763 |
| GREGORY A MILLER JR | 10324 DIMPLE DELL RD | | | | SANDY | UT | 84092-4535 |
| GREGORY A MOE | 22 GOOSEBERRY LANE | | | | LIVERPOOL | NY | 13090-3011 |
| GREGORY A MOLYNEUX | 1179 CALIFON COKESBORY | | | | LEBANON | NJ | 08833-4542 |
| GREGORY A MONZO | 1348 DONOVAN ST | | | | BURTON | MI | 48529-1235 |
| GREGORY A NESS | 5 BELLE PLAINE AVE | | | | PARK RIDGE | IL | 60068-4913 |
| GREGORY A NOLEN | 1515 W 1350 N | | | | PERRYSVILLE | IN | 47974-8109 |
| GREGORY A NORKIEWICZ | 12053 AVERILL DR | | | | STERLING HEIGHTS | MI | 48313-1701 |
| GREGORY A NOWAK | 4534 D OAK GLEN DR | | | | SANTA BARBARA | CA | 93110-1361 |
| GREGORY A OBSINCS & ANN O OBSINCS JT TEN | 182 WINDERMERE WAY | | | | AIKEN | SC | 29803-3750 |
| GREGORY A PARKS | 714 WILLOW WAY | | | | HEBER | UT | 84032-1024 |
| GREGORY A PEARSE | 2888 CAMBRIDGE DRIVE | | | | SAN JOSE | CA | 95125-4219 |
| GREGORY A PIERCE | 509 CHARNWOOD CT | PICKERING ON | | L1V 4Y1 CANADA | | | |
| GREGORY A POHODICH CUST BRIANNA M POHODICH UTMA PA | 5789 HAPPY HILLS DR | | | | BETHEL PARK | PA | 15102-2353 |
| GREGORY A POHODICH CUST GREGORY EDWARD POHODICH UTMA PA | 5789 HAPPY HILLS DR | | | | BETHEL PARK | PA | 15102-2353 |
| GREGORY A POHODICH CUST JOSHUA H POHODICH UTMA PA | 5789 HAPPY HILLS DR | | | | BETHEL PARK | PA | 15102-2353 |
| GREGORY A PORADA | 3685 FARNSWORTH | | | | DETROIT | MI | 48211-3165 |
| GREGORY A PRICHARD | 5404 S FLOYD DR | | | | MUNCIE | IN | 47302-8882 |
| GREGORY A RANDALL | 534 CADIEUX RD | | | | GROSSE POINTE | MI | 48230-1509 |
| GREGORY A RUF | 7826 KATE BROWN DR | | | | DUBLIN | OH | 43017-8330 |
| GREGORY A SABAK & TINA M SABAK JT TEN | 115 BIRDS EYE VIEW DR | | | | MORGANTOWN | WV | 26501-2297 |
| GREGORY A SANSIVERI | 186 OLD RIVER ROAD | UNIT 9 | | | LINCOLN | RI | 02865-1178 |
| GREGORY A SCHAEFFER | 3725 MT VERNON DR | | | | LAKE ORION | MI | 48360-2713 |
| GREGORY A SCHAFFER | 11364 BRIARWOOD LN | | | | WHITEHOUSE | OH | 43571-9532 |
| GREGORY A SCHWERING | 14242 SHORLE RD | | | | STERLING | OH | 44276-9766 |
| GREGORY A SMILEY | 6384 DALE RD | | | | NEWFANE | NY | 14108 |
| GREGORY A SMITH | 2169 PARK LANE | | | | HOLT | MI | 48842-1220 |
| GREGORY A SMITH | 7545 ST RTE 121 S | | | | MAYFIELD | KY | 42066 |
| GREGORY A SPINNEY | 333 NORTHBROOK DR | | | | SHREVEPORT | LA | 71106-8145 |
| GREGORY A SPRIET | 20930 THIELE DR | | | | ST CLAIR SHORES | MI | 48080 |
| GREGORY A SPRIET & PAMELA M SPRIET JT TEN | 20930 THIELE DR | | | | ST CLAIR SHORES | MI | 48081-1130 |
| GREGORY A STEPHENS | PO BOX 45 | | | | OTSEGO | MI | 49078-0045 |
| GREGORY A TAYLOR | 1105 WOODBURN RD | | | | DURHAM | NC | 27705-5749 |
| GREGORY A THORN | PO BOX 303 | | | | ELIZABETH | WV | 26143-0303 |
| GREGORY A TYSON | 55 BARRETT ROAD | APT 429 | | | BEREA | OH | 44017 |
| GREGORY A VAN OVERSTRAETEN | 7830 NE 147TH ST | | | | KENMORE | WA | 98028-4698 |
| GREGORY A WADE | 16366 MELROSE ST | | | | SOUTHFIELD | MI | 48075-4226 |
| GREGORY A WELLS | 43432 MCLEAN CT | | | | NOVI | MI | 48375-4017 |
| GREGORY A WOLFENBARGER | 249 PATTON DR | | | | SPRINGBORO | OH | 45066-8818 |
| GREGORY A WOODS | 2625 BACON AVE | | | | E PALESTINE | OH | 44413-1401 |
| GREGORY A WRIGHT | 28556 COUNTY RD 24 | | | | WARSAW | OH | 43844 |
| GREGORY A YASSICK | 669 BENDING BRK | | | | FLUSHING | MI | 48433 |
| GREGORY A YOUNG | PO BOX 894 | | | | BOYNE CITY | MI | 49712-0894 |
| GREGORY AHEE | 20766 MORNINGSIDE | | | | GROSSE POINTE WOOD | MI | 48236-1463 |
| GREGORY AIST | 1720 E DAVA DR | | | | TEMPE | AZ | 85283 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY ALAN AUSTIN | 3150 LUKE MOSER RD | | | | COLUMBIA | TN | 38401-8230 |
| GREGORY ALAN DEMUTH | 214 HENDERSON RD | | | | YOUNG HARRIS | GA | 30582 |
| GREGORY ALAN HAASE | 1516 E 2ND ST | | | | DUARTE | CA | 91010-1808 |
| GREGORY ALAN HALFAST | 329 W 12TH STREET | | | | ROCHESTER | IN | 46975-2020 |
| GREGORY ALAN JACKSON | 122 MAPLECROFT ST | | | | LIBERTY | SC | 29657 |
| GREGORY ALAN WOLFE | 214 ELLSWORTH DR | | | | NEWARK | DE | 19711-6936 |
| GREGORY ALBERT FERRELL | 5518 LANGFORD CT | | | | CONCORD | CA | 94521 |
| GREGORY ALLEN | 2 APPLE MILL LN | | | | N SALEM | NY | 10560-9758 |
| GREGORY ALLEN | 2 APPLE MILL LN | | | | NORTH SALEM | NY | 10560-9758 |
| GREGORY ALLEN BENTON | 1250 AMARILLO ST | | | | WOLVERINE LK | MI | 48390 |
| GREGORY ALLEN HARRIS | 919 TASCOSA DR | | | | HUNTSVILLE | AL | 35802-2624 |
| GREGORY ALLEN MARINO | 745 INDUSTRIAL DR | | | | ELMHURST | IL | 60126-1525 |
| GREGORY ALLEN MYERS | 1318 S 825 W | | | | LAPEL | IN | 46051-9629 |
| GREGORY ALLEN POWELL | 15058 W 351ST ST | | | | PAOLA | KS | 66071-6286 |
| GREGORY ANDREICHUK JR | 1112 E BUCKNELL AVE | | | | INVERNESS | FL | 34450-6801 |
| GREGORY ARROYO & MARGARITA WEEKS JT TEN | 3324 WALNUT STREET | | | | DEARBORN | MI | 48124-4376 |
| GREGORY ASPACHER | 14034 LIMA RD | | | | FORT WAYNE | IN | 46818-8900 |
| GREGORY B CRAIG | 3607 NORTHDALE PL | APT 2 | | | CINCINNATI | OH | 45213-2244 |
| GREGORY B ELLIS | PO BOX 303 | | | | FLINT | MI | 48501-0303 |
| GREGORY B FOLAND | 600 JEFF DRIVE | | | | KOKOMO | IN | 46901-3768 |
| GREGORY B HERRMANN | 1220 REELFOOT CIR | | | | NASHVILLE | TN | 37214-4044 |
| GREGORY B KELL | 8 OVERLOOK CIRCLE | | | | NEW CUMBERLAND | WV | 26047-4031 |
| GREGORY B ROBERTSON | 8908 NORWICK RD | | | | RICHMOND | VA | 23229-7716 |
| GREGORY B ROOT | 17865 BRIGGS ROAD | | | | CHESANING | MI | 48616-9761 |
| GREGORY B ROWLES & LINDA K ROWLES JT TEN | 10025 SW 135TH | | | | BEAVERTON | OR | 97008-8028 |
| GREGORY B SMITH | 6390 WHITE OAKS DRIVE | | | | ANDERSON | IN | 46013-9768 |
| GREGORY B SUMMERS | 12121 MASTIN | | | | OVERLAND PARK | KS | 66213-1668 |
| GREGORY B WESTFALL | 415 HAZELWOOD DR W | | | | FT WORTH | TX | 76107-1579 |
| GREGORY BAILEY | 49864 POINTE XING | | | | PLYMOUTH | MI | 48170-6435 |
| GREGORY BASTIAN | 1212 VYSE AV | | | | BRONX | NY | 10459-1961 |
| GREGORY BATCHELOR | 3124 CHESTNUT CT | | | | WATERFORD | MI | 48329-2279 |
| GREGORY BATZOHA | 43715 DONLEY DR | | | | STERLING HTS | MI | 48314-2634 |
| GREGORY BENNETT | 2709 W CARTER ST | | | | KOKOMO | IN | 46901-4063 |
| GREGORY BENYON JR | 38 LAKE DR | | | | PLAINFIELD | IL | 60544-8914 |
| GREGORY BIEN | 5500 GARRETSON | | | | OXFORD | MI | 48371-2800 |
| GREGORY BJORNDAHL | 10560 COSTELLO DR | | | | TUSTIN | CA | 92782-1400 |
| GREGORY BLACK | 135 ROCKLAND DR | | | | SHARPSBURG | GA | 30277-2120 |
| GREGORY BOUCHARD | PO BOX 75 | 117 S MAIN ST | | | TERRYVILLE | CT | 06786-6200 |
| GREGORY BROUS | 293 CURTIS RD | | | | ITHACA | NY | 14850-8620 |
| GREGORY BROWN | 402 INDIAN ELM LN | | | | CARY | NC | 27519-7017 |
| GREGORY BRUCE BERNARD | 11853 17TH AVE | | | | LEMOORE | CA | 93245-9519 |
| GREGORY BURTON | 1356 BRADFORD DR | | | | ST LOUIS | MO | 63304-6701 |
| GREGORY C CHANN | 90 TWIN OAK LANE | | | | WILTON | CT | 06897-2738 |
| GREGORY C EDWARDS | 4898 S ATLANTIC AVENUE | | | | PONCE INLET | FL | 32127 |
| GREGORY C FOREMAN | 8 VIBURNUM LN | | | | GREENSBORO | NC | 27455-2768 |
| GREGORY C GILLES | 655 AMBERTON CLOSE | | | | SUWANEE | GA | 30024-3065 |
| GREGORY C HOLMES | 14634 ROSELAWN | | | | DETROIT | MI | 48238-1892 |
| GREGORY C JOHNSON | 20855 LAHSER RD | 509 # | | | SOUTHFIELD | MI | 48034-4437 |
| GREGORY C KIMMER | 6050 NEW LOTHROP RD | | | | DURAND | MI | 48429-1774 |
| GREGORY C LOVE | 3332 CROTON DR | | | | NEWAYGO | MI | 49337-8366 |
| GREGORY C MELUCCI | 203 ELMHURST CIR | | | | CRANBERRY TWP | PA | 16066-2819 |
| GREGORY C METZGAR | 2750 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-8700 |
| GREGORY C MITCHELL | 4664 HWY 16 WEST | DEKALB | | | DE KALB | MS | 39328 |
| GREGORY C NICOLAIDIS | VAS PAVLOU 34A | VOULA | | 16673 GREECE | | | |
| GREGORY C NICOLAIDIS | VAS PAVLOS 34A | VOULA | | 16673 GREECE | | | |
| GREGORY C PASQUALE CUST CHRISTINE M PASQUALE UGMA NY | 53-102 63RD ST | | | | MASPETH | NY | 11378-1225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY C PASQUALE CUST GREGORY A PASQUALE UGMA NY | 53-102 63RD ST | | | | MASPETH | NY | 11378-1225 |
| GREGORY C REYNOLDS | 3813 BAYVIEW DRIVE | | | | LANSING | MI | 48911-2509 |
| GREGORY C SCHOTTMILLER | 38 BRIGHT OAKS DR | | | | ROCHESTER | NY | 14624-4736 |
| GREGORY C SHAW | 1363 N BAY DR | | | | ANN ARBOR | MI | 48103-8304 |
| GREGORY C WALKER | PO BOX 323 | | | | COLUMBIAVILLE | MI | 48421-0323 |
| GREGORY CANIGLIA | 5610 GOODMAN DR | | | | NORTH ROYALTON | OH | 44133-3904 |
| GREGORY CANIGLIA CUST PATRICIA LYNN CANIGLIA UTMA OH | 5610 GOODMAN DR | | | | N ROYALTON | OH | 44133-3904 |
| GREGORY CASTREY | 20406 IL HWY 26 | | | | PRINCETON | IL | 61356-9079 |
| GREGORY CHANN | 90 TWIN OAK LANE | | | | WILTON | CT | 06897-2738 |
| GREGORY CHARLES SMITH & JANINE LOUISE SMITH JT TEN | 8810 COCHISE LANE | | | | PORT RICHEY | FL | 34668-5601 |
| GREGORY CHELLINO | 1409 MILLS ROAD | | | | JOLIET | IL | 60433-9561 |
| GREGORY CHRISTIE CUST CLAYTON CHRISTIE UTMA CT | PO BOX 1523 | | | | ANTIOCH | TN | 37013 |
| GREGORY CLARK HAMMOND | 32 GROVE PLACE | | | | WHIPPANY | NJ | 07981-1312 |
| GREGORY CRABILL | 2536 GULF GATE DR | | | | SARASOTA | FL | 34231-5731 |
| GREGORY CROCKETT | 130 ROCKY HILL RD | | | | ESSEX | MA | 01929-1261 |
| GREGORY D ATWELL | ATTN ATWELLS AUTO BODY | 2328 HUCKABY | | | COLUMBIA | TN | 38401-7400 |
| GREGORY D BREFKA | 9941 BENDER ROAD | | | | FRANKENMUTH | MI | 48734-9118 |
| GREGORY D BUNN | 6108 N HARDING AVE | | | | CHICAGO | IL | 60659-3108 |
| GREGORY D BUNN | 6108 N HARDING AVE | | | | CHICAGO | IL | 60659-3108 |
| GREGORY D CONYERS | 116 PLEASANT ST | APT 27 | | | EASTHAMPTON | MA | 01027-2747 |
| GREGORY D DENZER & SUSAN H DENZER TEN COM | 436 SHEFFIELD | | | | RICHARDSON | TX | 75081-5540 |
| GREGORY D DOSS | PO BOX 464 | | | | DAVISBURG | MI | 48350-0464 |
| GREGORY D EARNEST | 1725 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6718 |
| GREGORY D GLEASON | 14654 N HAWTHORNE CT | | | | LOCKPORT | IL | 60441-9352 |
| GREGORY D GOOLSBY | 535 RUCKER RD | | | | ALPHARETTA | GA | 30004 |
| GREGORY D HARBER | 5129 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3222 |
| GREGORY D KELLY | PO BOX 24058 | | | | COLUMBUS | OH | 43224-0058 |
| GREGORY D KRIEGER | 2785 LUPINE CT | | | | ROCKLIN | CA | 95677-2107 |
| GREGORY D LANDIS | BOX 443 | | | | PARKER CITY | IN | 47368-0443 |
| GREGORY D LEUZZI | 93 GILBERT ST | | | | MALDEN | MA | 02148-1720 |
| GREGORY D LEWIS | 3183 E MILLER RD | | | | MIDLAND | MI | 48640-8591 |
| GREGORY D M MALETTA & MRS RUTH B MALETTA JT TEN | 9707 OLD GEORGETOWN RD APT 2222 | | | | BETHESDA | MD | 20814-1756 |
| GREGORY D MENZEL | 537 77TH ST W | | | | EAGAN | MN | 55121-2332 |
| GREGORY D NORRIS | 126 ELVA ST | | | | ANDERSON | IN | 46013-4659 |
| GREGORY D PHILLIPS | G3277 MILLER RD | | | | FLINT | MI | 48507-1358 |
| GREGORY D PHILLIPS | 417 FLORENCE AVE | | | | ONEIDA | NY | 13421-2228 |
| GREGORY D RENN | 1628 DELTON AVE NW | | | | BEMIDJI | MN | 56601-2513 |
| GREGORY D SCHEUERMANN & ALIDA M SCHEUERMANN JT TEN | 501 MERCER AVE | | | | SPRING LAKE | NJ | 07762-1242 |
| GREGORY D SCHROTH | 9465 RIDGE RD | | | | GOODRICH | MI | 48438-9480 |
| GREGORY D SCHULZ | 4980 BELL RIVER ROAD | | | | ATTICA | MI | 48412 |
| GREGORY D SOLOKO | 22347 LANCASTER CT | | | | NOVI | MI | 48374-3974 |
| GREGORY D SPRATT | 8047 E FACTORY RD | | | | W ALEXANDRIA | OH | 45381-9504 |
| GREGORY D THARP | 14344 WILLOW TREE LANE | | | | WEST FRANKFORT | IL | 62896-4277 |
| GREGORY D WARD | 156 ERIS RD | | | | URBANA | OH | 43078-8622 |
| GREGORY D WELSH CUST TYLER E WELSH UGMA NY | BOX 62 | | | | PATTERESONVILLE | NY | 12137-0062 |
| GREGORY D WHITE | 343 NORTH MAIN STREET | | | | NATICK | MA | 01760-1121 |
| GREGORY D WHITE | 2460 W ZION HILL RD | | | | QUAKERTOWN | PA | 18951-4028 |
| GREGORY D WHITE | 3621 LAMA AVE | | | | LONG BEACH | CA | 90808-3119 |
| GREGORY D WILSON | 12230 EAGLE RD | | | | NEW LEBANON | OH | 45345-9122 |
| GREGORY DALLAS YOUNG | 12145 DALHART DRIVE | | | | FENTON | MI | 48430-8858 |
| GREGORY DE WAYNE MORGAN | 7463 TOWNSHIP ROAD 150 | | | | WEST LIBERTY | OH | 43357-9727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREGORY DEAN FERRARI-HEATH | 2835 ECHO SPRINGS DR | | | | CORONA | CA | 92883-5919 |
| GREGORY DEAN HAVLOVITZ CUST DEAN ADAM HAVLOVITZ UTMA WI | N3065 CHURCH RD | | | | KEWAUNEE | WI | 54216-9206 |
| GREGORY DEANDA | 5015 NANCY LN | | | | MANSFIELD | TX | 76063-5275 |
| GREGORY DEFREYTAS & ANN DEFREYTAS JT TEN | 614 BRIERWOOD CT | | | | ANN ARBOR | MI | 48103-3656 |
| GREGORY DOUGLAS | 36204 EATON DR | | | | CLINTON TWP | MI | 48035-1444 |
| GREGORY E ALWIN | 8500 S BEARDSLEE RD | | | | OWOSSO | MI | 48867-9289 |
| GREGORY E BARRERA | 330 SCOTTY DR | | | | SAN ANTONIO | TX | 78227-3912 |
| GREGORY E CESSNA | 4069 VALLEY OF LKS | | | | HAZLETON | PA | 18202-4000 |
| GREGORY E CHADARANEK & ERWIN A CHADARANEK JT TEN | PO BOX 260 | | | | LYONS | IL | 60534 |
| GREGORY E DAVIS | 5151 WOODCLIFF DR | | | | FLINT | MI | 48504-1256 |
| GREGORY E GIVENS | 1176 E COUNTY ROAD 400 S | | | | NEW CASTLE | IN | 47362-8726 |
| GREGORY E GOLDSBORO | 604 W LEA BLVD APT A2 | | | | WILMINGTON | DE | 19802-2045 |
| GREGORY E GURSKY | 16204 SWATHMORE LN | | | | LIVONIA | MI | 48154-1053 |
| GREGORY E HINDLE & PATRICIA E HINDLE JT TEN | 11315 QUIGLEY LN | | | | CONNEAUT LAKE | PA | 16316-3747 |
| GREGORY E HOWZE | 1516 FOUNTAINHEAD LN | | | | SAINT LOUIS | MO | 63138-3339 |
| GREGORY E HUBER | 1724 NW DANUBE DRIVE | | | | BLUE SPRINGS | MO | 64015-6406 |
| GREGORY E JOHNSON | 1001 JEROME WAY | | | | APOPKA | FL | 32703 |
| GREGORY E KLINE | PO BOX 542 | | | | GREENTOWN | PA | 18426-0542 |
| GREGORY E MARK & CYNTHIA ANN MARK JT TEN | 27602 ASHBY CT | | | | SAUGUS | CA | 91384-3518 |
| GREGORY E MILLER | PO BOX 804 | | | | DRAPER | UT | 84020-0804 |
| GREGORY E MOLZON | 5000 E GRANT RD | LOT 60 | | | TUCSON | AZ | 85712 |
| GREGORY E PUGH | 1208 FRANKLIN AV | | | | ALIQUIPPA | PA | 15001-3311 |
| GREGORY E PUGNETTI & R ANNETTE PUGNETTI JT TEN | 4606 DEMBY DR | | | | FAIRFAX | VA | 22032-1707 |
| GREGORY E SCHARDING | 60 BLENHEIM CT NE | | | | CONCORD | NC | 28025-9566 |
| GREGORY E SCHARDING & ROBIN L SCHARDING JT TEN | 60 BLENHEIM CT NE | | | | CONCORD | NC | 28025-9566 |
| GREGORY E SCHMIDLI | 1448 COUNTY RD JJ | | | | NEENAH | WI | 54956-3544 |
| GREGORY E SIGLER | 18388 SCHUBERT RD | | | | DEFIANCE | OH | 43512-8947 |
| GREGORY E STANSIFER | 11801 PAINTED PEAK WAY | | | | FORT WAYNE | IN | 46845-2069 |
| GREGORY E THOMPSON | 35800 BAL CLAIR ST | | | | NEW BALTIMORE | MI | 48047-2476 |
| GREGORY E TRAGESSER | 3625S 500W | | | | TIPTON | IN | 46072-8993 |
| GREGORY E TYLER | 7588 S COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-9790 |
| GREGORY E WILSON | 4225 RED BUD AVE | | | | ST LOUIS | MO | 63115-3020 |
| GREGORY E WRIGHT | 5552 FAWNBROOK LANE | | | | DUBLIN | OH | 43017-8251 |
| GREGORY E ZALEWSKI | 9 ARDMORE ROAD | | | | NEW BRITAIN | CT | 06053-3401 |
| GREGORY EARL ROGERS | 9389 PRESERVE TRL | | | | SAINT PAUL | MN | 55125-7504 |
| GREGORY EDWARD LEWIS | 17 MYRTLE AV | | | | HAVERTOWN | PA | 19083-5730 |
| GREGORY F BERG | 4300 SPRINGWOOD AVE | | | | BALTIMORE | MD | 21206-1935 |
| GREGORY F BOULANGER & ELIZABETH A BOULANGER JT TEN | 1041 OLD TURNPIKE RD | | | | PLANTSVILLE | CT | 06479-1717 |
| GREGORY F CERNOS | 2719 FAWKES DR | | | | WILMINGTON | DE | 19808-2109 |
| GREGORY F DORGAN | 119 NICHOLS ST | | | | SPENCERPORT | NY | 14559-2161 |
| GREGORY F DRAXLER TR UA 02/27/01 DRAXLER REVOCABLE LIVING TRUST | 3641 REAGAN ST | | | | DALLAS | TX | 75219 |
| GREGORY F GRUSKA | 35380 BLUE SPRUCE DR | | | | FARMINGTON | MI | 48335-4618 |
| GREGORY F MANN | 5193 FAIRLAWN DRIVE | | | | FAYETTEVILLE | NY | 13066-1800 |
| GREGORY F OSLER | 1283 RECORD CROSSING | | | | DALLAS | TX | 75235-6001 |
| GREGORY F PECK | WATER MEADOW HOUSE | OULTON NORFOLK | | NR116 GREAT BRITAIN | | | -T UK |
| GREGORY F POMPOS | 10921 N W 18TH PLACE | | | | PEMBROKE PINES | FL | 33026-2213 |
| GREGORY F RILEY | 13105 CRESTVIEW LN | | | | CULPEPPER | VA | 22701-4834 |
| GREGORY F STACHOW | 601 HORST AVENUE | | | | LEBANON | PA | 17042-7751 |
| GREGORY F STANFEL & HOLLY J STANFEL JT TEN | 6303 SEMINOLE DR | | | | TROY | MI | 48098-1129 |
| GREGORY F STEFANIK | 11171 WHISPERING RIDGE TRL | | | | FENTON | MI | 48430-3410 |
| GREGORY F WARD | 1410 DIFFORD | | | | NILES | OH | 44446-2843 |
| GREGORY F WILLIAMS | 301 E 18TH AVE | APT 76 | | | ELLENSBURG | WA | 98926-2104 |
| GREGORY F WIRTZ | 2290 HILLCREST ROAD | | | | QUAKERTOWN | PA | 18951-2231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY F ZACKOWSKI | 2013 CHALCEDONY ST | | | | SAN DIEGO | CA | 92109-3412 |
| GREGORY F ZINK | 2827 STONEWALL AVE | | | | WOODRIDGE | IL | 60517-1013 |
| GREGORY F ZINK & GAIL M ZINK JT TEN | 2827 STONEWALL | | | | WOODRIDGE | IL | 60517-1013 |
| GREGORY FERNEBOK | 6931 ARLINGTON RD SUITE 500 | | | | BETHESDA | MD | 20814 |
| GREGORY FLOYD | 4031 GLENDALE ST | | | | DETROIT | MI | 48238-3209 |
| GREGORY FORCE | 729 GLENRIDGE RD | | | | SPARTANBURG | SC | 29301-5307 |
| GREGORY G ADAMS CUST MATTHEW AARON ADAMS UGMA MI | 8425 COLONIAL DR | | | | LONE TREE | CO | 80124-9711 |
| GREGORY G BROUGHMAN | 7365 E PITTSBURG RD | | | | DURAND | MI | 48429-9139 |
| GREGORY G CEBULA & LINDA A CEBULA JT TEN | 1180 BALDWIN | | | | JENISON | MI | 49428-9758 |
| GREGORY G CLATWORTHY | 4122 E MILWAUKEE | | | | JANESVILLE | WI | 53546-3720 |
| GREGORY G EVANS | 6704 W FENRICK RD | | | | EVANSVILLE | WI | 53536-9526 |
| GREGORY G FEKIN & DARLENE T FEKIN JT TEN | 1359 THREE MILE DRIVE | | | | GROSSE POINTE PARK | MI | 48230-1123 |
| GREGORY G GLASSER | 1340 BROOKPARK DR | | | | MANSFIELD | OH | 44906-3502 |
| GREGORY G GOLDSMITH | 310 ALICE DR | | | | LAFAYETTE | LA | 70503-4807 |
| GREGORY G GRESH | 411 OCEAN RD | | | | SPRING LAKE | NJ | 07762-1027 |
| GREGORY G KENAST | 32729 SUNBURST CT | | | | EAST TROY | WI | 53120-9605 |
| GREGORY G MAY | 5784 OGILBY DRIVE | | | | HUDSON | OH | 44236-3958 |
| GREGORY G MAY & JANIS E MAY JT TEN | 5784 OGILBY DR | | | | HUDSON | OH | 44236-3958 |
| GREGORY G MIROW | PO BOX 159 | | | | BLOOMVILLE | OH | 44818-0159 |
| GREGORY G MIROW & DEBORAH D MIROW JT TEN | PO BOX 159 | | | | BLOOMVILLE | OH | 44818-0159 |
| GREGORY G MONARDO U/GDNSHIP OF GEORGE D MONARDO | 946 JUPITER DR | | | | INCLINE VLG | NV | 89451-8701 |
| GREGORY G MUTHLEB | 3760 CORTLAND | | | | DETROIT | MI | 48206-1006 |
| GREGORY G POTTER | 550 OAK DALE | | | | MILFORD | MI | 48380-3442 |
| GREGORY G PREGENT | 6 MORSE ROAD | | | | LEBANON | NH | 03766-2324 |
| GREGORY G SHARKEY | 35437 GRISWALD | | | | MT CLEMENS | MI | 48035-2621 |
| GREGORY G SHOOK | 8416 N GENESEE RD | | | | MT MORRIS | MI | 48458-8945 |
| GREGORY G SMITH | 2235 W MILLER RD | | | | MORRICE | MI | 48857-9765 |
| GREGORY G SULLIVAN | 110 GARLAND WAY | | | | WATERFORD | MI | 48327-3687 |
| GREGORY G TANNER | 486 NEWBERRY LN | | | | HOWELL | MI | 48843-9560 |
| GREGORY G TYE | 14 LUDLOW COURT | | | | BRISTOL | CT | 06010-2684 |
| GREGORY G VAN ZWEDEN | 456 S GLEN DRIVE | | | | FRUIT HEIGHTS | UT | 84037-2341 |
| GREGORY G VENELL | 14200 GREEN VIEW COURT | | | | EDEN PRAIRIE | MN | 55346-3042 |
| GREGORY GARBER | 30 UNION ST | | | | NEWTOWN | PA | 18940-1461 |
| GREGORY GAYDOS | 312 RANDOLPH AVE | | | | S PLAINFIELD | NJ | 07080 |
| GREGORY GEE | 9612 W 143RD ST | | | | ORLAND PARK | IL | 60462-2002 |
| GREGORY GIBBONS CUST BRYAN GIBBONS UTMA PA | 2742 TILLIA DR | | | | ALLISON PARK | PA | 15101-4025 |
| GREGORY GLENN | 11645 WASHBURN | | | | DETROIT | MI | 48204-1947 |
| GREGORY GOODALL | 570 DAHLIA CRES | PICKERING ON | | L1W 3G5 CANADA | | | |
| GREGORY GRAY | C/O JOHNIE GRAY | 700 E COURT ST APT 203 | | | FLINT | MI | 48503 |
| GREGORY GREEN | 33340 MC COY | | | | STERLING HEIGHTS | MI | 48312-6542 |
| GREGORY GREEN & EILEEN GREEN JT TEN | 33340 MCCOY | | | | STERLING HEIGHTS | MI | 48312-6542 |
| GREGORY GRISH | 1411 CYPRESS LANE | | | | MT PROSPECT | IL | 60056 |
| GREGORY GROMEK | 19900 CHELSEA PL | | | | BEVERLY HILLS | MI | 48025-2902 |
| GREGORY GULISH | 5035 E 12TH AVE | | | | APACHE JCT | AZ | 85219-7817 |
| GREGORY H CHUN | 1238 LAKESHORE BLVARD | | | | LAKE ORION | MI | 48362 |
| GREGORY H CULLIMORE | 9361 E BENNINGTON RD | | | | DURAND | MI | 48429-9703 |
| GREGORY H EDWARDS | 535 SUN MANOR | | | | FLUSHING | MI | 48433 |
| GREGORY H FORSYTHE | 23 MERRILLS CHASE | | | | ASHEVILLE | NC | 28803-9579 |
| GREGORY H FULLER | 37 GLEN CT | | | | SAUSALITO | CA | 94965-2064 |
| GREGORY H HENDERSON | 13501 E 114TH ST | | | | FISHERS | IN | 46038-9711 |
| GREGORY H KIRK | 7130 HOLIDAY DR | | | | BLOOMFIELD TWP | MI | 48301-3757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY H MACCLAREN & RHONDA A MACCLAREN JT TEN | 32645 BARKLEY ST | | | | LIVONIA | MI | 48154-3516 |
| GREGORY H NAZARIAN CUST ANDREW H NAZARIAN UGMA NY | 10 HIGHLAND AVE | | | | MATAWAN | NJ | 07747-2641 |
| GREGORY H NAZARIAN CUST CHRISTINE E NAZARIAN UGMA NY | 10 HIGHLAND AVE | | | | MATAWAN | NJ | 07747-2641 |
| GREGORY H NYE | 5757 FARAGHER RD | | | | OVID | MI | 48866-9620 |
| GREGORY H SEYMOURIAN & MRS D DEANNA SEYMOURIAN JT TEN | 507 PLEASANT ST | | | | MILTON | MA | 02186-4834 |
| GREGORY H WATSON | C/O RHONDA WATSON | 6362 KEMPTON RD | | | CENTERVILLE | IN | 47330-9612 |
| GREGORY HAEFNER & JANE HAEFNER JT TEN | 3243 LIN-TEL RD | | | | ST LOUIS | MO | 63125 |
| GREGORY HARTNELL & MRS JOAN MARIE HARTNELL JT TEN | 7264 W CLARENCE | | | | CHICAGO | IL | 60631-1925 |
| GREGORY HARVARD | 14561 LESLIE | | | | OAK PARK | MI | 48237-1908 |
| GREGORY HEITHAUS | 9300 BAREFOOT TRL | | | | CHESTERFIELD | VA | 23832-7587 |
| GREGORY HIBBS & PATRICIA HIBBS JT TEN | 32007 LANCASTER | | | | WARREN | MI | 48093-1350 |
| GREGORY HILL | 21101 GREENVIEW RD | | | | SOUTHFIELD | MI | 48075-7119 |
| GREGORY HOEFER | 388 SW 176TH PL | | | | NORMANDY PARK | WA | 98166-3762 |
| GREGORY HUDSON | 2314 GOLDCREST | | | | ONTARIO | CA | 91761-5811 |
| GREGORY HYLTON | 200 MACK RD | | | | MARTINSVILLE | VA | 24112 |
| GREGORY I GALLIHER | 8200 N BOUNDRY RD | | | | BALTIMORE | MD | 21222-3412 |
| GREGORY J ALEE | 16207 DALE STREET | | | | DETROIT | MI | 48219-4906 |
| GREGORY J BAKER | PO BOX 345 | | | | COLUMBIAVILLE | MI | 48421-0345 |
| GREGORY J BARTMAN | 4057 DOWDALL | | | | FLINT | MI | 48506-2037 |
| GREGORY J BEAUDRY | 19173 NORWICH | | | | LIVINIA | MI | 48152-1222 |
| GREGORY J BOROWSKI | 18788 DARGANTZ | | | | PETERSBURG | MI | 49270-9354 |
| GREGORY J BOROWSKI & VIRGINIA M BOROWSKI JT TEN | 18788 DARGANTZ | | | | PETERSBURG | MI | 49270-9354 |
| GREGORY J BRANDELL | 2575 HICKORY HEIGHTS CT | | | | MILFORD | MI | 48381-3279 |
| GREGORY J BROWN & ANGELA W BROWN JT TEN | 932 HARRINGTON LN | | | | EAST LANSING | MI | 48823-7375 |
| GREGORY J BURDA SR | 15145 HUBBARD | | | | LIVONIA | MI | 48154 |
| GREGORY J BURDA SR | 15145 HUBBARD | | | | LIVONIA | MI | 48154 |
| GREGORY J BUSSE | 2337 FOX RIVER PKY | | | | WAUKESHA | WI | 53189-7754 |
| GREGORY J CHANCEY | 900 HARCOURT RD | | | | GROSSE POINTE PARK | MI | 48230-1874 |
| GREGORY J CHANDLER | 14 GERRARD ST | LONDON ON | | N6C 4C5 CANADA | | | |
| GREGORY J COLLIER | 3617 TWINING ST | | | | TOLEDO | OH | 43608-1344 |
| GREGORY J COLLIN | 14207 JANE CT | | | | WARREN | MI | 48093-3732 |
| GREGORY J COMPTON | 2858 MANN RD | | | | CLARKSTON | MI | 48346-4238 |
| GREGORY J CONKLING EX EST MART T CONKLING | 415 OLD YORK RD | | | | JENKINTOWN | PA | 19046 |
| GREGORY J DANGELO | 4613 S GRAVEL RD | | | | MEDINA | NY | 14103-9551 |
| GREGORY J DANTE & TAYLOR A DANTE JT TEN | 1301 ROSS LN | | | | ROCHESTER | MI | 48306-4813 |
| GREGORY J DECKER & CELESTE M DECKER JT TEN | 34204 JEWELL DRIVE | | | | STERLING HTS | MI | 48312 |
| GREGORY J DIERKERS | 1652 IRVING ST NW | APT 3 | | | WASHINGTON | DC | 20010-2864 |
| GREGORY J DYSON | 26902 LAKE RD | | | | BAY VILLAGE | OH | 44140-2267 |
| GREGORY J ELLIOTT | 1641 JACKSON ST S W | | | | WARREN | OH | 44485-3549 |
| GREGORY J FARLEY | 19359 LAMONT | | | | DETROIT | MI | 48234-2264 |
| GREGORY J FAUST | 3831 GAINESBOROUGH | | | | ORION | MI | 48359-1621 |
| GREGORY J FEDAK | 20295 BOURASSA | | | | TRENTON | MI | 48183-5001 |
| GREGORY J FUHS | 2021 AMWELL ROAD | | | | SOMERSET | NJ | 08873-5216 |
| GREGORY J GALLAGHER & GRETCHEN E MAGERMAN JT TEN | 382 S MIRALESTE DR #456 | | | | SAN PEDRO | CA | 90732-6064 |
| GREGORY J GALLIGAN | 797 BROCKER | | | | METAMORA | MI | 48455 |
| GREGORY J GARGULINSKI | 1862 STONEY COVE | | | | TROY | MI | 48098-3452 |
| GREGORY J GARGULINSKI & MARCELLA H GARGULINSKI JT TEN | 1862 STONEY COVE | | | | TROY | MI | 48098-3452 |
| GREGORY J GASPAR | 309 LAUREL AVE | | | | HAMILTON | OH | 45015-1449 |
| GREGORY J GEISERT & LOIS E JOHNSON JT TEN | 3407 BENMARK PL | | | | FLINT | MI | 48506-1945 |
| GREGORY J HELD | 1620 WEST COLE | | | | FREMONT | OH | 43420-8991 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY J HUNTER | 2675 SOUTH LAKE PLEASANT ROAD | | | | METAMORA | MI | 48455-9372 |
| GREGORY J IGNASZAK | 166 NORTH PARK AVE | | | | BUFFALO | NY | 14216-2420 |
| GREGORY J JANOWAK | 3164 DORAL COURT | | | | ROCHESTER HILLS | MI | 48309-1237 |
| GREGORY J JANOWAK & LAURIE A JANOWAK JT TEN | 3164 DORAL COURT | | | | ROCHESTER HILLS | MI | 48309-1237 |
| GREGORY J JONES | 1717 TURTLE RIDGE WY | | | | RALEIGH | NC | 27614-7722 |
| GREGORY J KEMP | 549 W COOK ROAD | | | | MANSFIELD | OH | 44907-2213 |
| GREGORY J KLINGLER & DONNA B KLINGLER JT TEN | 4354 GALE RD | | | | DAVISON | MI | 48423-8912 |
| GREGORY J KOSTIUK | 13957 SUNSET | | | | LIVONIA | MI | 48154-4337 |
| GREGORY J LINT & DOREEN D LINT JT TEN | 13450 LONGSPUR CT | | | | VALLEYVIEW | OH | 44125-5450 |
| GREGORY J LOCKE | 4469 S 100 W | | | | ANDERSON | IN | 46013-3635 |
| GREGORY J MACK | 3210 WATERS MILL DR | | | | ALPHARETTA | GA | 30022-4490 |
| GREGORY J MARTIN | 3592 BRIARBROOKE LN | | | | ROCHESTER | MI | 48306-4704 |
| GREGORY J MCCOY | 492 S 4TH ST | | | | ORLEANS | IN | 47452-1922 |
| GREGORY J MELASECCA | 110 TOUCAN RD | | | | WILMINGTON | DE | 19808-1623 |
| GREGORY J MERICA | 6481 S 6TH STREET | | | | KALAMAZOO | MI | 49009-8441 |
| GREGORY J NOVAK | 783 E BONANZA DRIVE | | | | CARSON CITY | NV | 89706-0205 |
| GREGORY J ODETTE & OWEN ODETTE JR JT TEN | 6357 QUEENS CT | | | | FLUSHING | MI | 48433-3523 |
| GREGORY J ODETTE & OWEN ODETTE JT TEN | 6357 QUEENS CT | | | | FLUSHING | MI | 48433-3523 |
| GREGORY J OLAN | 70 INGOMAR DR | | | | ROCHESTER | NY | 14612-1730 |
| GREGORY J OLSON | 508 84TH NE | | | | BELLEVUE | WA | 98004-5353 |
| GREGORY J PEARSON | 5845 CHICKADEE LN | | | | CLARKSTON | MI | 48346-2910 |
| GREGORY J POHUTSKI | 9311 WILDWOOD LAKE DR | | | | WHITMORE LAKE | MI | 48189-9432 |
| GREGORY J POROPAT & DEBORAH Z POROPAT JT TEN | 14553 SHETLAND DR | | | | HOMER GLEN | IL | 60491-8807 |
| GREGORY J PYCH | 145 FOURTH ST | | | | CLIFTON | NJ | 07011-3237 |
| GREGORY J RAFT | PO BOX 294 | | | | BIRMINGHAM | MI | 48012-0294 |
| GREGORY J RAPHEL JR | 19 ARDSLEIGH DR | | | | MADISON | NJ | 07940-1416 |
| GREGORY J ROMERO | 11735 S AVE J | | | | CHICAGO | IL | 60617-7429 |
| GREGORY J SCOTT | 9819 NORTHBROOK CT | | | | ELLIOT CITY | MD | 21042-6258 |
| GREGORY J SEDLACEK | 6143 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9539 |
| GREGORY J SKINDZIER TOD DONNA M SKINDZIER | 16600 WEATHERFIELD DR | | | | NORTHVILLE | MI | 48168 |
| GREGORY J STACH | 1306 AIRWAY DRIVE | | | | WATERFORD | MI | 48327-1814 |
| GREGORY J SUTLIFF | 1104 BRADY ST | | | | CHESANING | MI | 48616-1019 |
| GREGORY J SUTTON | 17141 WASHBURN | | | | DETROIT | MI | 48221-2438 |
| GREGORY J SWIFT | 1738 WIKINS RD | | | | ERIE | PA | 16505-2940 |
| GREGORY J SWINK | 1336 N STINE | | | | CHARLOTTE | MI | 48813-8876 |
| GREGORY J TAGAREL & DEBORAH F TAGAREL JT TEN | 41744 BROWNSTONE DR | | | | NOVI | MI | 48377-2505 |
| GREGORY J TEKLINSKI | 2349 KEYLON DR | | | | W BLOOMFIELD | MI | 48324-1334 |
| GREGORY J THRASH | 13908 CHRYS CV | | | | ALEXANDER | AR | 72002 |
| GREGORY J TOMKIEWICZ & KATHLEEN A TOMKIEWICZ JT TEN | 2845 KATIE LN | | | | MILFORD | MI | 48380-2023 |
| GREGORY J VAN LERBERGHE | 593 BLAIRMOOR CT | | | | GROSSE POINTE WDS | MI | 48236-1240 |
| GREGORY J VAN LERBERGHE & DORIS E POTVIN JT TEN | 593 BLAIRMOOR CT | | | | GROSSE PTE WOODS | MI | 48236-1240 |
| GREGORY J WARNER | PO BOX 5903 | | | | CAREFREE | AZ | 85377-5903 |
| GREGORY J ZOCCALI | 2861 HEATHER LN NW | | | | WARREN | OH | 44485-1241 |
| GREGORY JAMES ARTES | 20862 N MILES ST | | | | CLINTON TWSP | MI | 48036-1942 |
| GREGORY JAMES MORAN | 15 JUNIPER ROAD | | | | FITCHBURG | MA | 01420-2037 |
| GREGORY JOHN BOIKE | 2 HAWKS VW | | | | HONEOYE FALLS | NY | 14472-9350 |
| GREGORY JOHN BUSH CUST MARK EDWARD BUSH UTMA IA | 4232 E 59TH ST | | | | DAVENPORT | IA | 52807-2901 |
| GREGORY JOHN KALB | 4976 RIVER VISTA CT | | | | DUBUQUE | IA | 52001 |
| GREGORY JOHN WOZENA | 296 WOODS HOLE RD | | | | FALMOUTH | MA | 02540-1676 |
| GREGORY JOSEPH GRAHAM | 2211 SE SPRUCE AVE | | | | PORTLAND | OR | 97214-5361 |
| GREGORY JOSEPH PELON | 4090 HOMESTEAD | APT 19 | | | BURTON | MI | 48529-1657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREGORY JOSEPH PERONA | 13308 FAIRWAY POINT DR | | | | ORLANDO | FL | 32828 |
| GREGORY JOSEPH RAU | 2309 MAPLEROW NW | | | | WALKER | MI | 49534 |
| GREGORY JOSEPH SOLAK | 37529 BRISTOL COURT | | | | LIVONIA | MI | 48154-1260 |
| GREGORY JOSEPH ZEPKA | 52 HARRIS HILL RD | | | | WETHERSFIELD | CT | 06109-3337 |
| GREGORY K BEAM | 13401 S ANDERSON RD | | | | OKLAHOMA CITY | OK | 73165-7909 |
| GREGORY K BROWN | 220 PARK FOREST DRIVE EAST | | | | WHITELAND | IN | 46184-9700 |
| GREGORY K CAMPBELL | 2875 BERKSHIRE | | | | TROY | MI | 48083-2606 |
| GREGORY K FLOWERS | 2353 PALMYRA RD SW | | | | WARREN | OH | 44481-9148 |
| GREGORY K HARTZ | 100 WIDGEDON LANDING | | | | HILTON | NY | 14468-8953 |
| GREGORY K MERCER | 53520 BAYWATER PL | | | | BRISTOL | IN | 46507-8608 |
| GREGORY K SANDERFER | 1889 LES ROBINSON RD | | | | COLUMBIA | TN | 38401-1329 |
| GREGORY K SCHARENBROCH | 1726 TALL OAKS DR | | | | KOKOMO | IN | 46901-7706 |
| GREGORY K WITZMAN | 11428 W DANA LN | | | | AVONDALE | AZ | 85323-3439 |
| GREGORY KACZYNSKI & SHARRON KACZYNSKI JT TEN | 42362 NIAGARA DR | | | | STERLING HEIGHTS | MI | 48313-2927 |
| GREGORY KAMINSKI | 661 5TH PL S | | | | GARDEN CITY | NY | 11530 |
| GREGORY KEITH GARDNER GDN CHRISTOPHER KEITH GAUDRY GARDNER | 2636 RHUM & EIGG DRIVE | BOX 3479 | GARIBALDI HIGHLANDS | VON 1TO GREAT BRITAIN | | | |
| GREGORY KEYES | 7124 LINDALE DRIVE | | | | MT MORRIS | MI | 48458-9738 |
| GREGORY KIPPING | 7 NORTH RAILROAD ST | | | | LENZBURG | IL | 62255-2075 |
| GREGORY KWAN EX UW MAE S KWAN | 450 RIDGE RD | | | | WATCHUNG | NJ | 07069-5434 |
| GREGORY KWOK & MRS MICHIKO KWOK JT TEN | 2-19-6 KITA ASAGAYA | SUGINAMI-KU | TOKYO 166 | JAPAN | | | |
| GREGORY L ARNDTS | 6837 HOMESTRETCH RD | | | | DAYTON | OH | 45414-2517 |
| GREGORY L BAKER | 2612 CAYUGA RD | | | | WILMINGTON | DE | 19810 |
| GREGORY L BARBER | 4465 DUFFIELD RD | | | | FLUSHING | MI | 48433-9710 |
| GREGORY L BARBER | 134 PLEASANTVIEW | | | | GRAND BLANC | MI | 48439-1043 |
| GREGORY L BORCHERT | 937 HELENE COURT | | | | ROHNERT PARK | CA | 94928-1460 |
| GREGORY L BOYD | 53 BLUFF AVE | | | | LAGRANGE | IL | 60525-2507 |
| GREGORY L BREWER | PO BOX 1574 | | | | LEWISBURG | TN | 37091-0574 |
| GREGORY L BROOKS | 2175 GRANGOR RD | | | | OXFORD | MI | 48371-3123 |
| GREGORY L CHEE | 21121 COUNTRY PARK RD | | | | SALINAS | CA | 93908-1407 |
| GREGORY L CHUGRANIS CUST LOUIS DEAN CHUGRANIS UGMA NY | 30 BRIARWOOD DR | | | | NEW CITY | NY | 10956-6110 |
| GREGORY L CLARK | 1517 LAKE METAMORA | | | | METAMORA | MI | 48455-8944 |
| GREGORY L CLEMENTZ | 3546 CHARTWELL RD | | | | PEORIA | IL | 61614-2326 |
| GREGORY L CRAVEN | 13411 POMONA DR | | | | FENTON | MI | 48430-1225 |
| GREGORY L DAVIES | 4601 WHITE HILL ROAD | | | | BOWLING GREEN | IN | 47833-8208 |
| GREGORY L DILLEY | 5982 TIPPERARY DRIVE | | | | GALLOWAY | OH | 43119-9342 |
| GREGORY L DOTSON | 19049 BAILEY DRIVE | | | | MACOMB | MI | 48044-1282 |
| GREGORY L DOUTE | 8515 MARGARET | | | | TAYLOR | MI | 48180-2701 |
| GREGORY L FINCH & THERESE A FINCH JT TEN | 34 QUARRY RD | | | | WATERFORD | CT | 06385-3711 |
| GREGORY L FLOOD & DELORES M FLOOD JT TEN | 130 MEDICI LOOP | | | | KISSIMMEE | FL | 34759-4048 |
| GREGORY L FOSTER | 19556 MCINTYRE | | | | DETROIT | MI | 48219-5510 |
| GREGORY L GONIEA | 2348 VENTURA | | | | WALLED LAKE | MI | 48390-2461 |
| GREGORY L GRIGSBY | 8817 BLACK OAK ST | | | | AUSTIN | TX | 78729 |
| GREGORY L HODGES | 8193 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7609 |
| GREGORY L HOLMES | 1115 WARREN STREET | | | | ROSELLE | NJ | 07203-2735 |
| GREGORY L HOLMES | 259 E PIKE RD | | | | FALKVILLE | AL | 35622-5104 |
| GREGORY L HOVSEPIAN CUST DANIELLE R HOVSEPIAN UTMA-FL | PO BOX 727 | | | | ALACHUA | FL | 32616-0727 |
| GREGORY L HOVSEPIAN CUST NICOLE S HOVSEPIAN UTMA-FL | PO BOX 727 | | | | ALACHUA | FL | 32616-0727 |
| GREGORY L HUTCHINSON | 221 W NORTHRUP | | | | LANSING | MI | 48911-3704 |
| GREGORY L JOHNSON | 25690 SHIAWASSEE RD | APT 131 | | | SOUTHFIELD | MI | 48033-3739 |
| GREGORY L JOHNSON | 2112 SOUTH STATE RD | APT 3 | | | HARTFORD CITY | IN | 47348-1655 |
| GREGORY L KAIN | 4340 WILMINGTON PIKE | | | | DAYTON | OH | 45440-1609 |
| GREGORY L KING | C/O MARY L KING | PO BOX 27231 | | | LAS VEGAS | NV | 89126-1231 |
| GREGORY L KOCHERSPERGER | 7245 S JAY ROAD | | | | WEST MILTON | OH | 45383-7713 |
| GREGORY L LAMMING | 11264 VFW RD | | | | EATON RAPIDS | MI | 48827-9716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREGORY L LEMASTERS & REBECCA J LEMASTERS JT TEN | RD 2 | | | | WEST ALEXANDER | PA | 15376-9802 |
| GREGORY L LITMER | 9629 E BASE RD | | | | GREENSBURG | IN | 47240-8826 |
| GREGORY L LITTLE | 452 S CO RD 400 EAST | | | | KOKOMO | IN | 46902 |
| GREGORY L MCKINNEY | PO BOX 87702 | | | | CANTON | MI | 48187-0702 |
| GREGORY L NOYES | 710 FULMER DR | | | | DAYTON | OH | 45403 |
| GREGORY L PALMER | 1310 PALLISTER | | | | DETROIT | MI | 48202-2630 |
| GREGORY L PATTERSON | 8024 LYTLE TRAILS RD | | | | WAYNESVILLE | OH | 45068-9226 |
| GREGORY L PATTERSON | 21013 REIMANVILLIE | | | | FERNDALE | MI | 48220-2229 |
| GREGORY L PECK | 3426 INDIAN CREEK RD | | | | OXFORD | OH | 45056-9216 |
| GREGORY L PROBERT | 1440 SAINT ALBANS RD | | | | SAN MARINO | CA | 91108-1861 |
| GREGORY L REYNOLDS | 6248 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8793 |
| GREGORY L RICHARDS | 788 CHESTNUT ST | | | | MEADVILLE | PA | 16335-2309 |
| GREGORY L SCHNEIDER | 387 ISLANDER STREET | | | | OCEAN SIDE | CA | 92054-4771 |
| GREGORY L SCHNETTGOECKE | RR3 BOX 412 | | | | CARROLLTON | IL | 62016-9803 |
| GREGORY L SMITH | 2549 SUMMER OAKS CIR | | | | SUMMERTOWN | TN | 38483-9206 |
| GREGORY L SMITH | 4620 PEBBLEPOINT PA | | | | ZIONSVILLE | IN | 46077-8988 |
| GREGORY L SUTLIFF | BOX 1307 | | | | HARRISBURG | PA | 17105-1307 |
| GREGORY L TAFFE | 22560 BRADY LANE | | | | FARMINGTON HILLS | MI | 48335-2716 |
| GREGORY L THOMAS | 105 W NC HIGHWAY 54 STE 265 | | | | DURHAM | NC | 27713 |
| GREGORY L THOMAS | 637 ARTHUR ST | | | | PONTIAC | MI | 48053 |
| GREGORY L TOBIAS | 10973 DEVILS LAKE HWY | | | | ADDISON | MI | 49220-9539 |
| GREGORY L VAUGHN | PO BOX 386 | | | | RANCHO SANTA FE | CA | 92067-0386 |
| GREGORY L VOLIVA | 2103 DR ROBERTSON ROAD | | | | SPRINGHILL | TN | 37174 |
| GREGORY L WALLACE | 3525 SANDHURST | | | | LANSING | MI | 48911-1548 |
| GREGORY L WEBB & REGIS V WEBB TEN COM | 161 HWY 160 | | | | BENTON | LA | 71006-8606 |
| GREGORY L WILLIAMSON | PO BOX 7415 | | | | BLOOMFIELD HILLS | MI | 48302-7415 |
| GREGORY L WITALEC | 412 LONGSHORE AVE | | | | PHILADELPHIA | PA | 19111-3913 |
| GREGORY L WRIGHT | 9707 CROTTINGER RD | | | | PLAIN CITY | OH | 43064-8892 |
| GREGORY LAWRENCE GARNER | 899 SOUTH SHORE DRIVE | | | | GLEN BURNIE | MD | 21060 |
| GREGORY LEE FREDERICKSON | N1405 FOREST GLEN DR | | | | GREENVILLE | WI | 54942-8760 |
| GREGORY LEE PITT | 14 OVERLOOK PASS | | | | ENTERPRISE | AL | 36330 |
| GREGORY LINDGREN | 413 COTTON ST | | | | SOUTH PLAINFIELD | NJ | 07080 |
| GREGORY LOAN | 144 COUNTY ROUTE 67 | | | | STILLWATER | NY | 12170-1802 |
| GREGORY LOREDO | 5327 S BISHOP | | | | CHICAGO | IL | 60609-5833 |
| GREGORY LOTT | 155 BAILEY ST | | | | LAWRENCEVILLE | GA | 30045-5819 |
| GREGORY LOUIS GRIESWELL | 1900 N MADDOX | | | | MUNCIE | IN | 47304-2692 |
| GREGORY LOVELL | PO BOX 16176 | | | | NEWPORT BEACH | CA | 92659 |
| GREGORY LOZYNSKYJ & VERA IWANYCKY JT TEN | 2300 W SUPERIOR ST #2E | | | | CHICAGO | IL | 60612-1212 |
| GREGORY M ALEXIOU & JANET P ALEXIOU JT TEN | 4346 JAMI COURT | | | | FORT MYERS | FL | 33901-8809 |
| GREGORY M ARCINIAGA & ROSALIE K ARCINIAGA JT TEN | 42873 WEST MAGIC MOMENT DR | | | | MARICOPA | AZ | 85238 |
| GREGORY M BELIN | 9437 WHITTIER CT | | | | LAS VEGAS | NV | 89117-0640 |
| GREGORY M BEUKEMA | 3830 W 115TH PL | | | | ALSIP | IL | 60803 |
| GREGORY M BUSSELL | 7271 TWIN CANYON DR | | | | LAMBERTVILLE | MI | 48144-9542 |
| GREGORY M CALACI | 6525 COUNTY HIGHWAY 16 | | | | DELHI | NY | 13753-3160 |
| GREGORY M CARGES | 39 W 610 DEERHAVEN TR | | | | ST CHARLES | IL | 60175-6903 |
| GREGORY M CLINE | 410 COLONIAL DRIVE | | | | BEAVER CREEK | OH | 45434-5808 |
| GREGORY M CUNNIFF | 99 WILDWOOD DR | | | | TROYE | MI | 48098-1585 |
| GREGORY M DAVIS | PO BOX 364 | | | | KINSMAN | OH | 44428-0364 |
| GREGORY M DOCHYCH | 8149 BUNTON ROAD | | | | WILLIS | MI | 48191-9799 |
| GREGORY M DOCHYCH & VALERIE A DOCHYCH JT TEN | 8149 BUNTON RD | | | | WILLIS | MI | 48491 |
| GREGORY M DUBOS | 4821 FAIRPORT ROAD SW | | | | NEWTON FALLS | OH | 44444-9589 |
| GREGORY M FORSTER | 20960 SANTIA CT | | | | CLINTON TWP | MI | 48038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREGORY M GATES | 1553 E KEISER RD | | | | COLUMBIA CITY | IN | 46725-8447 |
| GREGORY M GEORGE | 2554 BRECKENRIDGE DR | | | | ANN ARBOR | MI | 48103-6513 |
| GREGORY M HAYWARD | 849 S LINCOLN RD | | | | BAY CITY | MI | 48708-9667 |
| GREGORY M HICKERSON | 14539 S POINT RD | | | | PERRYSBURG | OH | 43551-8817 |
| GREGORY M KERWIN & BEATRICE M KERWIN JT TEN | 200 IRISH ROAD | | | | LYKENS | PA | 17048 |
| GREGORY M KOBA | 48 EAST VIEW TERRACE | | | | MERIDEN | CT | 06450-6609 |
| GREGORY M KOZLOWSKI | 9503 FAWN RIDGE RD | | | | CANADIAN LAKES | MI | 49346-9419 |
| GREGORY M LASKOWSKI & NANCY J LASKOWSKI JT TEN | PO BOX 522 | | | | ALPENA | MI | 49707 |
| GREGORY M LAZOR | 179 ASPEN DRIVE NW | | | | WARREN | OH | 44483-1182 |
| GREGORY M LAZOR & CATHERINE W LAZOR JT TEN | 179 ASPEN DRIVE N W | | | | WARREN | OH | 44483-1182 |
| GREGORY M LETENDRE & LINELL A LETENDRE JT TEN | 2209 GOLDENTREE WAY | | | | VIENNA | VA | 22182-5173 |
| GREGORY M LOWE | 2730 RIVERSIDE DR | | | | TRENTON | MI | 48183-2809 |
| GREGORY M MANIKOWSKI | 7 COBBLESTONE CT | | | | LANCASTER | NY | 14086-9326 |
| GREGORY M MASSEY | 15 DUSTIN COVE | | | | JACKSON | TN | 38301-7687 |
| GREGORY M MATTHEWS | 1400 COVE LN | | | | ST LOUIS | MO | 63138-2408 |
| GREGORY M NUNN | 10 KENNEDY RD | | | | ANDOVER | NJ | 07821-2312 |
| GREGORY M OGLE & CAROLE D OGLE JT TEN | 2363 W 800 S | | | | BUNKER HILL | IN | 46914-9430 |
| GREGORY M PATTERSON | 20527 HOLLY BARR LN | | | | CYPRESS | TX | 77433-1747 |
| GREGORY M PAUL | 26863 25TH AVENUE | ALDERGROVE BC | | V4W 2Y5 CANADA | | | |
| GREGORY M PENTIAK | 1193 NORTHOVER DR | | | | BLOOMFIELD HILLS | MI | 48304-2036 |
| GREGORY M PUTNEY | 220 W LINCOLN ST | | | | GRAND LEDGE | MI | 48837-1512 |
| GREGORY M ROBERTS | 17465 PROSPECT ST | | | | MELVINDALE | MI | 48122-1129 |
| GREGORY M RUSSO & DELORAS J RUSSO JT TEN | 9240 JAMES RICHARD DR | | | | GOODRICH | MI | 48438-9425 |
| GREGORY M SANTOS | 917 DAN AVE | | | | CANAL FULTON | OH | 44614-8877 |
| GREGORY M SCHULZ | 115 RICHARDS RD | | | | CHENONY FORKS | NY | 13746-1629 |
| GREGORY M SENGILLO | 525 SHERBORNE RD | | | | WEBSTER | NY | 14580-8752 |
| GREGORY M STEARN | 50473 EDITH ST | | | | CHESTERFIELD | MI | 48047 |
| GREGORY M WITTERS | 6666 S STATE RD | | | | BANCROFT | MI | 48414-9450 |
| GREGORY M YU CUST JASON TZE KAI YU UGMA NY | 318 31ST AVE | | | | SAN MATEO | CA | 94403-3311 |
| GREGORY M ZERILLI | 51669 LILLIAN RD | | | | NEW BALTIMORE | MI | 48047-3114 |
| GREGORY MABE GDN STEPHANIE LEE MABE | 291 E MAIN ST | | | | MADISON | OH | 44057-3227 |
| GREGORY MAGEE | PO BOX 214 | EAST KEW | VICTORIA AUSTRALI | AUSTRIA | | | |
| GREGORY MAGRUDER | 2410 VESTA DR | | | | JOLIET | IL | 60431-1243 |
| GREGORY MANASTERSKI | 1805 MADISON DR | | | | CORAOPOLIS | PA | 15108-1198 |
| GREGORY MARK FRY & DORINE W FRY JT TEN | #310 | 19111 VISTA BAY DR | | | INDIAN SHORES | FL | 33785-2128 |
| GREGORY MARK SMITH | 1131 MOUNT LANE | | | | RHOME | TX | 76078-5414 |
| GREGORY MARK VICKERS | 604 ALTA CUMBE PL | | | | EL PASO | TX | 79912-2535 |
| GREGORY MARKEL | 50 SUTTON PLACE S | | | | NEW YORK | NY | 10022-4167 |
| GREGORY MARKHAM LIEBRMAN CUST HANNAH ELOISE LIEBERMAN UTMA SC | 5190 FOREST OAKS DR | | | | HOLLYWOOD | SC | 29449 |
| GREGORY MARSHAL CRAWFORD | 5258 E S AVE | | | | VICKSBURG | MI | 49097-8474 |
| GREGORY MARTIN ADM EST ILA MAE ISABELLA MARTIN | 203 N LINCOLN ST | | | | BURBANK | CA | 91506 |
| GREGORY MATTHEW VARGO | 5844 EAST VIEW DR | | | | INDPLS | IN | 46250-1847 |
| GREGORY MAURICE ROGERS | 4207 COMSTOCK AVE | | | | FLINT | MI | 48504-2171 |
| GREGORY MAZUR CUST PATRICK D MAZUR UGMA MI | 39343 LEDGATE DR | | | | STERLING HTS | MI | 48310-2339 |
| GREGORY MC HALE & ANN D MC HALE JT TEN | 10 LYNN FELLS PKWY | | | | MELROSE | MA | 02176-2610 |
| GREGORY MCDOUGAL | 444 FOREST HILL RD | APT 1202 | | | MACON | GA | 31210-4846 |
| GREGORY MCINTOSH | 1626 COLEMAN STREET | | | | WILMINGTON | DE | 19805-4638 |
| GREGORY MICHAEL SERWATKA | 705 POST OAK CT | | | | EL PASO | TX | 79932-2511 |
| GREGORY MICHAELS CUST WILLIAM JOSEPH MICHAELS UTMA IL | 21 GALE | | | | RIVER FOREST | IL | 60305-2009 |
| GREGORY MULHALL | 11215 CHESTNUT RIDGE | | | | FORT WAYNE | IN | 46814 |
| GREGORY N BRODY | 1660 N LASALLE DR | UNIT 1906 | | | CHICAGO | IL | 60614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY N DALTON | 08175 ST RT 15 | | | | BRYAN | OH | 43506-9762 |
| GREGORY N HILLS CUST BRYAN G HILLS UGMA DE | 5410 CRESTLINE ROAD | | | | WILMINGTON | DE | 19808-3654 |
| GREGORY N RAMBAT & REGINA RAMBAT JT TEN | 1518 PEPPERHILL | | | | LANSING | MI | 48917-1646 |
| GREGORY N SINCLITICO & NANCY B SINCLITICO JT TEN | 7807 CHERRY ORCHARD CT | | | | SPRINGFIELD | VA | 22153-2125 |
| GREGORY N TAPP CUST CASSIE L TAPP UTMA KY | 2171 SHADY GROVE-KNOBLICK ROAD | | | | SEBREE | KY | 42455-9540 |
| GREGORY N TAPP CUST KELBY N TAPP UTMA KY | 2171 SHADY GROVE-KNOBLICK ROAD | | | | SEBREE | KY | 42455-9540 |
| GREGORY NAHIGIAN | 118 LACONIA ST | | | | LEXINGTON | MA | 02420-2230 |
| GREGORY NEIL CONWELL | 107 WEST CHIPAWAY DRIVE | | | | ALEXANDRIA | IN | 46001-2807 |
| GREGORY NICHOLAS SEREVETAS | 651 TENNENT RD | | | | MANALAPAN | NJ | 07726-3141 |
| GREGORY NOEL | 618 WINCHESTER RIDGE CT | | | | FORT WAYNE | IN | 46819-2269 |
| GREGORY NOWOSATKO | 32039 JOY ROAD | | | | WESTLAND | MI | 48185-1542 |
| GREGORY NOWOSATKO & DARLENE S NOWOSATKO JT TEN | 32039 JOY ROAD | | | | WESTLAND | MI | 48185-1542 |
| GREGORY O DEWITT | 10710 JASPER AVE | | | | CLEVELAND | OH | 44111-5346 |
| GREGORY O MARTIN | 16230 PRINCETON | | | | DETROIT | MI | 48221-3318 |
| GREGORY O SCRUGGS | 1201 RUNNMEADE AVE SW | | | | DECATUR | AL | 35601-3649 |
| GREGORY OATES | 120 W 3RD AVE | APT 309 | | | SAN MATEO | CA | 94402-1542 |
| GREGORY ONEY | 10141 MEADOW VIEW CIR | | | | SALINAS | CA | 93907 |
| GREGORY P ALFORD | 86 MARBLE HILL CT | UNIT D2 | | | SCHAUMBURG | IL | 60193-1860 |
| GREGORY P BARNES | 3925 S CHAPEL HILL RD | | | | DECATUR | AL | 35603-3341 |
| GREGORY P BRIN | 2270 TRENTON | | | | SAGINAW | MI | 48602-3556 |
| GREGORY P DAY | 293 MONTROSE PL | | | | BOSSIER CITY | LA | 71111-7126 |
| GREGORY P DUNN | PO BOX 326 | | | | PINCONNING | MI | 48650-0326 |
| GREGORY P FREESE | 38564 ALBERT BLVD | | | | MT CLEMENS | MI | 48036-3200 |
| GREGORY P FRIES | 1929 PALMER DR | | | | WIXOM | MI | 48393-1220 |
| GREGORY P GOGUEN | 1732 FARMINGTON AVE | | | | UNIONVILLE | CT | 06085-1223 |
| GREGORY P GUITERAS | 800 TRENTON RD #A8 | | | | LANGHORNE | PA | 19047-5674 |
| GREGORY P HANS | 4209 COMMONWEALTH | | | | DETROIT | MI | 48208-2910 |
| GREGORY P HUDACKO | 22 W 17TH ST | | | | BAYONNE | NJ | 07002-3604 |
| GREGORY P JENNINGS & VIRGINIA JENNINGS JT TEN | 518 LADYBELL COURT | | | | ACWORTH | GA | 30102-8138 |
| GREGORY P KARPINSKI | 9655 FOREST RIDGE DR | | | | CLARKSTON | MI | 48348-4156 |
| GREGORY P KING | 7674 ROXBURY DR | | | | YPSILANTI | MI | 48197-2954 |
| GREGORY P LANCASTER | 3051 AULD TATTY DR | | | | SPRING HILL | TN | 37174 |
| GREGORY P LANDERS | #100 | 2239 MOORPARK AVE | | | SAN JOSE | CA | 95128-2614 |
| GREGORY P LANG | 46 SCHOLFIELD RD | | | | ROCHESTER | NY | 14617-4209 |
| GREGORY P LEAVY | PO BOX 945 | | | | ITASCA | IL | 60143-0945 |
| GREGORY P MC LEAR CUST MEAGAN A MC LEAR UTMA IN | 8218 CARLOWAY ROAD | | | | INDIANAPOLIS | IN | 46236-7305 |
| GREGORY P MC VANNEL | 5439 SKYLARK PASS | | | | GRAND BLANC | MI | 48439-9147 |
| GREGORY P MC WHITE | 15803 ARCHDALE ST | | | | DETROIT | MI | 48227-1509 |
| GREGORY P MCLEAR CUST KATHERINE ELIZABETH MCLEAR UTMA IN | 8218 CARLOWAY RD | | | | INDIANAPOLIS | IN | 46236-7305 |
| GREGORY P MULARONI | 3103 HIDDEN COVE CT | | | | BRIGHTON | MI | 48114-4947 |
| GREGORY P NEUMEYER | 13067 FRANDSCHE RD | | | | CHESANING | MI | 48616-9440 |
| GREGORY P NINI | 3604 HAYSTACK LANE | | | | CORNWELLS HEIGHTS | PA | 19020-4659 |
| GREGORY P RASMUSSEN | 23 SURREY LN | | | | TORRINGTON | CT | 06790-2823 |
| GREGORY P RUSINKO | 6230 MARTIN DRIVE | | | | DURAND | MI | 48429-1748 |
| GREGORY P SCHNESK | 9119 MCWAIN ROAD | | | | GRAND BLANC | MI | 48439-8005 |
| GREGORY P SEMPLICE | 4 SOUCY DRIVE | | | | BRISTOL | CT | 06010-2579 |
| GREGORY P SHEETS | 3 CHANDELLE RD | | | | BALTIMORE | MD | 21220-3507 |
| GREGORY P SNYDER | 2503 OAK SHADOWS DR | | | | CHATTANOOGA | TN | 37421-2048 |
| GREGORY P SPENCER | PO BOX 897 | | | | AUGRES | MI | 48703-0897 |
| GREGORY P STOEBICK | 13413 LUBECK DR | | | | FISHERS | IN | 46037-6243 |
| GREGORY P WADSWORTH | 566 BETHEL HILL SCHOOL RD | | | | ROXBORO | NC | 27573-7509 |
| GREGORY P WEILNAU & PATRICIA A WEILNAU JT TEN | 5699 BUFFALO ROAD | | | | CHURCHVILLE | NY | 14428-9755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREGORY P WELLS | 16217 MUSKET DR | | | | MACOMB | MI | 48044-5649 |
| GREGORY P WILLIAMS | 143 COLE ROAD | | | | FARMINGTON | PA | 15437-9705 |
| GREGORY PAGONIS | 14448 BLACK WALNUT CT | | | | SARATOGA | CA | 95070 |
| GREGORY PAUL HAGGERTY | 34712 UNIVERSITY ST | | | | WESTLAND | MI | 48185-3669 |
| GREGORY PEDERZANI & MRS MARGARET PEDERZANI JT TEN | 99 CLINTON ST APT 513 | | | | CONCORD | NH | 03301-2286 |
| GREGORY PELLAND | 2793 GATEWOOD DR | | | | WATERFORD | MI | 48329-3137 |
| GREGORY PERKINS | 16848 STRATHMOOR | | | | DETROIT | MI | 48235-4071 |
| GREGORY PETER FISCHETTI | 13112 CHALKSTONE WY | | | | SILVER SPRING | MD | 20904-5316 |
| GREGORY PETERSON | 7020 IDLEWOOD CT | | | | WATERFORD | WI | 53185-1842 |
| GREGORY PETRAK | 12317 ROSEWOOD | | | | OVERLAND PARK | KS | 66208 |
| GREGORY PHILIP WASELOFF | 640 DECATUR AVE | | | | CLOVIS | CA | 93611-7014 |
| GREGORY PIEPMEYER | 3051 TERRA DR | | | | BOISE | ID | 83709-3830 |
| GREGORY Q NAVARRO | APT 205 | 6080 FOREST HIL BLVD | | | WEST PALM BEACH | FL | 33415-6233 |
| GREGORY Q NAVARRO & LOUISE S NAVARRO JT TEN | APT 205 | 6080 FOREST HILL BLVD | | | WEST PALM BEACH | FL | 33415-6233 |
| GREGORY QUAIVER | 5636 N MEADE AVE | | | | CHICAGO | IL | 60646-6107 |
| GREGORY R BACH | 433 TROTTERS LN | | | | GREENACRES | FL | 33413-2131 |
| GREGORY R BELLOPATRICK | PO BOX 1114 | | | | CLARKSTON | MI | 48347-1114 |
| GREGORY R BLODGETT | 8888 PETERSON ST NE | | | | ROCKFORD | MI | 49341-8447 |
| GREGORY R BUDNICK | 1606 DERBY CT | | | | NAPERVILLE | IL | 60563-2070 |
| GREGORY R CATENA | PO BOX 44 | | | | RIVERSIDE | IL | 60546 |
| GREGORY R DEMERS | 416 LINDA LN | | | | MELBOURNE | FL | 32935-3326 |
| GREGORY R EDINGTON | 13899 THORNAPPLE DR | | | | PERRY | MI | 48872-9116 |
| GREGORY R GONDA | 23820 BONNY BANK DRIVE | | | | WESTLAKE | OH | 44145-3535 |
| GREGORY R GRAHAM | PO BOX 28392 | | | | GLADSTONE | MO | 64118-2065 |
| GREGORY R GREMPLER & KIMBERLY K GREMPLER JT TEN | 13348 EAST LANE | | | | SAINT LOUIS | MO | 63128 |
| GREGORY R HILL | 5766 COUNTY RD 434 | | | | TRINITY | AL | 35673 |
| GREGORY R HOLBROOK | 1846 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064-9095 |
| GREGORY R JAMES | 4710 MOUNDS ROAD | | | | ANDERSON | IN | 46017-1845 |
| GREGORY R JOHNSON | 3 WEST POTOMAC DRIVE | | | | LITTLE EGG HARBOR | NJ | 08087-1125 |
| GREGORY R LOUKS | 1724 VANCOUVER | | | | SAGINAW | MI | 48603-6702 |
| GREGORY R MADILL | 5833 HILLIARD | | | | LANSING | MI | 48911-4925 |
| GREGORY R MARVIN SR CUST GREGORY R MARVIN JR UGMA MI | 14821 N BARTON LAKE DR | | | | VICKSBURG | MI | 49097-9792 |
| GREGORY R MC CAULEY | 629 E COLUMBUNE LN | | | | WESTFIELD | IN | 46074-8733 |
| GREGORY R MCCRUMB | 826 WESTWOOD | | | | ANN ARBOR | MI | 48103-3561 |
| GREGORY R MELLO | 3968 WILDFLOWER COMMON | | | | FREMONT | CA | 94538-5571 |
| GREGORY R METZGER | 19 CAM COURT | | | | WEST SENECA | NY | 14224-2401 |
| GREGORY R MEYER | 15489 SHADYFORD CT | | | | CHESTERFIELD | MO | 63017-7424 |
| GREGORY R MILLER | 4108 S TRACEY RD | | | | JANESVILLE | WI | 53548-9714 |
| GREGORY R NORTON | 3357 HERTFORDSHIRE RD | | | | FURLONG | PA | 18925-1257 |
| GREGORY R OLSON | 4190 ORION RD | | | | ROCHESTER | MI | 48306-1651 |
| GREGORY R OTTEN | 110 PAYTON CT | | | | ROCKINGHAM | NC | 28379-7885 |
| GREGORY R PAPP | 10 MAIN STREET CIR | | | | SYLVANIA | OH | 43560-2892 |
| GREGORY R POWERS CUST REBECCA ANN POWERS UGMA CT | 15 BEACH PARK RD | | | | CLINTON | CT | 06413-2706 |
| GREGORY R RHOADS & SUZANNE M RHOADS JT TEN | 208 CENTER CIRCLE | | | | BRYAN | OH | 43506 |
| GREGORY R RONEWICZ | 740 KNOLLS LANDING DR | | | | MILFORD | MI | 48381 |
| GREGORY R SMITH | 176 AKRON ST | | | | LOCKPORT | NY | 14094-5147 |
| GREGORY R STILES | 8005 E 150 S | | | | LAFAYETTE | IN | 47905 |
| GREGORY R STRICK | 380 E MACARTHUR RD | | | | MILWAUKEE | WI | 53217 |
| GREGORY R SWIFT | 110 SHEFFIELD HILL RD | | | | EXETER | RI | 02822-2908 |
| GREGORY R ZARNICK | 113 COTTONWOOD DR | | | | FRANKLIN | TN | 37069-4155 |
| GREGORY R ZIEGLER | 16200 PINE LAKE FOREST DR | | | | LINDEN | MI | 48451-9092 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREGORY RAMBO & CAROL RAMBO JT TEN | 620 VALLEY DR | | | | MAUMEE | OH | 43537-3754 |
| GREGORY RANIERI | 205 CHARLES ST | | | | GARFIELD | NJ | 07026 |
| GREGORY RICHMOND | 7222 CITRUS VALLEY DR | | | | CORPUS CHRISTI | TX | 78414-6238 |
| GREGORY RIGAS | 1063-85 ST | | | | BROOKLYN | NY | 11228 |
| GREGORY ROBERT KOLP | 885 WATERSIDE LN | | | | BRADENTON | FL | 34209-7737 |
| GREGORY ROBINSON HOLLAND | 3722 AVE SAUSALITO | | | | IRVINE | CA | 92714 |
| GREGORY ROGERS & YU-HUI ROGERS JT TEN | 11100 POTOMAC CREST DR. | | | | POTOMAC | MD | 20854-2733 |
| GREGORY ROSINSKI & DELPHINE ROSINSKI JT TEN | 970 STEPH LN | | | | BRIGHTON | MI | 48116-3796 |
| GREGORY ROTH | 1048 ROOSEVELT | | | | CONKLIN | MI | 49403-9714 |
| GREGORY ROYE | 942 PINE TREE WAY | | | | LANCASTER | PA | 17601 |
| GREGORY S ALLEN | 2523 SE 30TH PL | | | | OCALA | FL | 34471 |
| GREGORY S BAILEY | 103 CANDLE WOODS CRT | | | | HENDERSONVLLE | TN | 37075 |
| GREGORY S BINGHAM | 15143 HIGHWAY M | | | | RAYVILLE | MO | 64084-9064 |
| GREGORY S BRANZ | 6590 MARSH ROAD | COTTRELLVILLE TOWNSHIP | | | MARINE CITY | MI | 48039 |
| GREGORY S COLE & JOAN H COLE JT TEN | 5235 NORA DR | | | | DOUGLASVILLE | GA | 30135-5371 |
| GREGORY S DAWSON | 123 VAN BOMEL BLVD | | | | OAKDALE | NY | 11769 |
| GREGORY S ELY & KAREN D ELY JT TEN | 1862 ROBIN MILLS CT | | | | MARYVILLE | IL | 62062 |
| GREGORY S ESPER | 8094 PARK RD | | | | WHITMORE LAKE | MI | 48189-9413 |
| GREGORY S FEDER | 6826 N 19TH ROAD | | | | ARLINGTON | VA | 22205-1810 |
| GREGORY S FREED CUST ETHAN J FREED UTMA NJ | 24 VISTA RD | | | | MONTVILLE | NJ | 07045-9206 |
| GREGORY S GREENLEAF | 693 INLAND WAY NW | | | | LILBURN | GA | 30047-5855 |
| GREGORY S HEIST | 45212 BROWNELL ST | | | | UTICA | MI | 48317 |
| GREGORY S HOFFMAN | 7 WHITE OAK RD | | | | REHOBOTH | DE | 19971-1305 |
| GREGORY S HUNTER | 6922 SHEPHERD RD | | | | ADRIAN | MI | 49221-9534 |
| GREGORY S JANSSENS | 1617 E MCMILLAN ST | APT 406 | | | CINCINNATI | OH | 45206-2139 |
| GREGORY S JONES | 604 N SANTA ANITA AVE | APT A | | | ARCADIA | CA | 90016-0277 |
| GREGORY S KITER | 431 MORLEY ST | | | | GRAND LEDGE | MI | 48837-1231 |
| GREGORY S LAUMAN | 908 STONELEIGH ROAD | | | | DALTON | GA | 30720-5278 |
| GREGORY S LEHMAN | 12054 NELSON RD | | | | MORRISON | IL | 61270-9125 |
| GREGORY S MCKOWN | 3640 TROY MILLS ROAD | RD 3 | | | WILLARD | OH | 44890-9599 |
| GREGORY S MCKOWN & SUSAN M MCKOWN JT TEN | 3640 TROY MILLS RD RD#3 | | | | WILLARD | OH | 44890-9599 |
| GREGORY S NOWAK & KATHLEEN A NOWAK JT TEN | 9 SILVERS LANE | | | | PLAINSBORO | NJ | 08536-1114 |
| GREGORY S OLNEY | 2222 N RIVER ROAD WEST | | | | WARREN | OH | 44483 |
| GREGORY S PLATTE CUST ELIZABETH ANN PLATTE UGMA PA | 1150 FOURTH AVE | | | | ELIZABETH | PA | 15037-1018 |
| GREGORY S PLATTE CUST KATHLEEN MARIE PLATTE UGMA PA | 1150 FOURTH AVE | | | | ELIZABETH | PA | 15037-1018 |
| GREGORY S PLAYTER | 11319 BAY PINES CT | | | | FORT WAYNE | IN | 46804-9041 |
| GREGORY S PRIOR | 390 PASTUREGATELN | | | | STANARDSVILLE | VA | 22973-3243 |
| GREGORY S RHOADS | 200 W CARTERTOWN RD | | | | SCOTTSVILLE | KY | 42164-8942 |
| GREGORY S ROGERS | PO BOX 87 | | | | WARREN | MI | 48090 |
| GREGORY S SEXTON | 9711 CONCORD RD | | | | BRENTWOOD | TN | 37027-8904 |
| GREGORY S SMITH | PO BOX 175 | | | | DAVISBURG | MI | 48350-0175 |
| GREGORY S SMITH CUST GREGORY STEVEN SMITH II UTMA NV | 5417 TINCUP DR | | | | LAS VEGAS | NV | 89130-1951 |
| GREGORY S ST CLAIR SR | 1645 WHITLEY DRIVE | | | | HARRISBURG | PA | 17111-6952 |
| GREGORY S STELMACK | 1783 LEDBURY | | | | BLOOMFIELD HILLS | MI | 48304-1251 |
| GREGORY S TARR | 64527 KILDARE RD | | | | WASHINGTON | MI | 48095 |
| GREGORY S TYNER & DEBORAH N TYNER JT TEN | 3089 NW 26TH AVE | | | | BOCA RATON | FL | 33434-3645 |
| GREGORY S WARDEN | 11360 BIGELOW RD | | | | DAVISBURG | MI | 48350-1807 |
| GREGORY S WINCHELL | 1549 E ATHERTON RD | LOT 14 | | | FLINT | MI | 48507-9101 |
| GREGORY S ZIMMERMAN & SUZANNE ZIMMERMAN JT TEN | 485 SHETLAND DRIVE | | | | WILLIAMSVILLE | NY | 14221-3919 |
| GREGORY SCOTT NOLL | 2017 OLD SHEPHERDSTOWN ROAD | | | | MARTINSBURG | WV | 25401-9112 |
| GREGORY SCOTT OGLESBY | 5337 TIDWELL HOLLOW RD | | | | NASHVILLE | TN | 37218-4028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREGORY SEFERLIS & MRS SOPHIE SEFERLIS JT TEN | 39 AUBURN ST | | | | HAVERHILL | MA | 01830-5003 |
| GREGORY SHAW | 782 PINERIDGE BENDE | | | | STONE MOUNTAIN | GA | 30087 |
| GREGORY SIMPSON | 17676 W SURREY DR | | | | SURPRISE | AZ | 85388 |
| GREGORY SMITH & LAURA SMITH JT TEN | 5940 FORSYTH CRES | RICHMOND BC | | V7C 2C3 CANADA | | | |
| GREGORY SPENCER | 5392 IVANHOE | | | | DETROIT | MI | 48204-3680 |
| GREGORY STALLER | 118 FAIRMOUNT RD W | | | | CALIFON | NJ | 07830-3331 |
| GREGORY STANKEWICZ CUST KURT MITCHEL STANKEWICZ UTMA KY | 1756 ALLEN ST | | | | FORT CAMPBELL | KY | 42223 |
| GREGORY STANKEWICZ CUST MEGAN LEE STANKEWICZ UTMA KY | 1756 ALLEN ST | | | | FORT CAMPBELL | KY | 42223 |
| GREGORY STARTZELL | 3868 MOREHEAD LN | | | | PULASKI | VA | 24301 |
| GREGORY STELZER | 619 GALLOWAY DR | | | | FAYETTEVILLE | NC | 28303-2112 |
| GREGORY STOUT | 2276 RESERVOIR RD | | | | CLAYVILLE | NY | 13322-1008 |
| GREGORY STRONG & APRIL A STRONG JT TEN | 193 AUTUMN WOODS DRIVE | | | | CHILLICOTHE | OH | 45601-7055 |
| GREGORY STROUP & KAREN STROUP JT TEN | 1752 ATLANTIC NE | | | | WARREN | OH | 44483-4112 |
| GREGORY SWEATT | 957 GULL AVE | | | | FOSTER CITY | CA | 94404-1456 |
| GREGORY SWICK | 8280 ST MARY'S LN | | | | MANASSAS | VA | 0ZZZZ |
| GREGORY T ARMSTRONG | 1015 N KENWOOD AVE | | | | ROYAL OAK | MI | 48067-1505 |
| GREGORY T BORK | 2359 OAKNOLL ST | | | | AUBURN HILLS | MI | 48326-3132 |
| GREGORY T BUCHAR | 17180 HAMPTON CHASE | | | | STRONGSVILLE | OH | 44136-6207 |
| GREGORY T BUCKLEY | 3160 JANES STREET | | | | SAGINAW | MI | 48601-6316 |
| GREGORY T COWCHOK | PO BOX 5807 | | | | NEWARK | DE | 19714-5807 |
| GREGORY T COYLE | 27901 WRENSON | | | | MADISON HTS | MI | 48071-2746 |
| GREGORY T DELANEY | 8121 N DOCKSIDE DR | | | | FAIR HAVEN | MI | 48023-1825 |
| GREGORY T FREITAG | 6897 STATE HWY 56 | | | | POTSDAM | NY | 13676-3506 |
| GREGORY T GUERRA | 12516 OSBORNE ST | | | | PACOIMA | CA | 91331-2126 |
| GREGORY T HALL & LINDA S HALL JT TEN | 6208 VALLEY RIDGE DR | | | | EDMOND | OK | 73034-9536 |
| GREGORY T HITCHINGHAM | 13051 TURNER RD | | | | DEWITT | MI | 48820-9061 |
| GREGORY T JACKS | 14978 CADILLAC DRIVE | | | | SHELBY TWP | MI | 48315-2513 |
| GREGORY T KROSNOWSKI | 2566 MUNGER RD | | | | TECUMSEH | MI | 49286 |
| GREGORY T LACY | 185 WILLIAMTON DR | | | | WINFIELD | MO | 63389-2318 |
| GREGORY T PRANDO | PO BOX 1369 | | | | HOPEWELL JCT | NY | 12533 |
| GREGORY T SANDVIG SR | 6000 NOTTINGHAM DR | | | | JOHNSTON | IA | 50131-8744 |
| GREGORY T STRIETELMEIER | 3505 RIVER BLUFF RD | | | | PROSPECT | KY | 40059-9005 |
| GREGORY T SZUKALA | 2623 DALEY ROAD | | | | LAPEER | MI | 48446 |
| GREGORY T WARE | 3011 EARLHAM DRIVE | | | | DAYTON | OH | 45406-4210 |
| GREGORY T ZERBER | 504 PENNY LAKE RD | | | | WALLED LAKE | MI | 48390-2341 |
| GREGORY THAXTON | 3101 H STREET | | | | MC KEESPORT | PA | 15133-2306 |
| GREGORY THOMAS | 19371 DWYER ST | | | | DETROIT | MI | 48234-2619 |
| GREGORY THOMAS | 439 BUTTERCUP | | | | ROCHESTER HILLS | MI | 48307-5212 |
| GREGORY THOMAS FLANDERS | 220 LEASIA ST | | | | WILLIAMSTON | MI | 48895-1422 |
| GREGORY TODD HOLLAR | RR 1 BOX 2056 | | | | THACKERVILLE | OK | 73459-9748 |
| GREGORY TORNATORE | 2217 N 78TH AVE | | | | ELMWOOD PARK | IL | 60707-3023 |
| GREGORY TRAUB | 65 GREY FOX CI | | | | GRAND BLANC | MI | 48439-8176 |
| GREGORY V CAPOBIANCO | PO BOX 7661 | | | | CHANDLER | AZ | 85246-7661 |
| GREGORY V COOK | 51228 NORTH RIDGE ROAD | | | | VERMILION | OH | 44089-9400 |
| GREGORY V GOODRIDGE | 330 W MONTGOMERY AVE | | | | NORTH WALES | PA | 19454-3416 |
| GREGORY V GOODRIEGE | 330 W MONTGOMERY AVE | | | | NORTH WALES | PA | 19454-3416 |
| GREGORY V HINES & GWENDOLYN D HINES JT TEN | 29 W 246 PINE AVENUE | | | | WEST CHICAGO | IL | 60185-2029 |
| GREGORY V KELLER | 2108 CLOVE RD | | | | MISHAWAKA | IN | 46544 |
| GREGORY V MCGOWAN | 7926 FOX RUN PATH | | | | PLAINFIELD | IN | 46168-9391 |
| GREGORY V MOORE | 25276 SKYE DR | | | | FARMINGTON HILLS | MI | 48336-1672 |
| GREGORY V ORNAZIAN CUST GREGORY V ORNAZIAN UTMA MI | 5776 ROCHESTER RD | | | | ROCHESTER | MI | 48306-2743 |
| GREGORY V ORNAZIAN CUST KRISTINA V ORNAZIAN UTMA MI | 5776 ROCHESTER RD | | | | ROCHESTER | MI | 48306-2743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREGORY V ORNAZIAN CUST LAUREN E ORNAZIAN UTMA MI | 5776 ROCHESTER RD | | | | ROCHESTER | MI | 48306-2743 |
| GREGORY V ORNAZIAN CUST MAGGIE J ORNAZIAN UTMA MI | 5776 ROCHESTER RD | | | | ROCHESTER | MI | 48306-2743 |
| GREGORY V ORNAZIAN CUST SARA K ORNAZIAN UTMA MI | 5776 ROCHESTER RD | | | | ROCHESTER | MI | 48306-2743 |
| GREGORY V STEVENS | 12601 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1228 |
| GREGORY VANSON | 1781 NORTH JANTZEN | | | | PORTLAND | OR | 97217-7820 |
| GREGORY W ALFANO | 7489 DENTON HILL RD | | | | FENTON | MI | 48430-9484 |
| GREGORY W ARMBRUSTER | 8241 SHADY BROOK LANE | | | | FLUSHING | MI | 48433-3011 |
| GREGORY W ARMBRUSTER & JOAN ARMBRUSTER JT TEN | 8241 SHADY BROOK LANE | | | | FLUSHING | MI | 48433-3011 |
| GREGORY W BADER | 1174 HINSON RD | | | | MARTINSVILLE | IN | 46151-9437 |
| GREGORY W BALTER | 1901 ECHO WOODS CT | | | | KETTERING | OH | 45429-4311 |
| GREGORY W BENNETT | 65 MAGNOLIA ST | | | | ROCHESTER | NY | 14608-2932 |
| GREGORY W BLUM | 46 SMITH PL | | | | COLUMBUS | OH | 43201-3233 |
| GREGORY W BOHANNON | 203 SLACK STREET | | | | SPRING HILL | LA | 71075-4313 |
| GREGORY W CAMPANELLA | 620 BETH DR | | | | GREAT FALLS | MT | 59405-3710 |
| GREGORY W CAPLES | 229 BRIARWOOD LN | | | | ROGERSVILLE | MO | 65742-9774 |
| GREGORY W CAPLES CUST COLIN J CAPLES UTMA MO | 229 BRIARWOOD LN | | | | ROGERSVILLE | MO | 65742-9774 |
| GREGORY W CAUDILL | 5188 JASON DRIVE | | | | FLINT | MI | 48507-4570 |
| GREGORY W DUNCAN | 4725 EAST STATE BLVD | | | | FORT WAYNE | IN | 46815-6922 |
| GREGORY W EARHART CONS GORDON L EARHART | PO BOX 3009 | | | | SHAWNEE | KS | 66203 |
| GREGORY W EMSWILLER | 1611 CHARLES ST | | | | ANDERSON | IN | 46013-2719 |
| GREGORY W ERVIN | 625 HAMILTON NEW LONDON RD | | | | HAMILTON | OH | 45013-3639 |
| GREGORY W GALE | 4812 LUTZ DRIVE | | | | WARREN | MI | 48092-4407 |
| GREGORY W GILBERT | 6451 S FORDNEY | | | | ST CHARLES | MI | 48655-9765 |
| GREGORY W GOODE | 649 VICTORIA ST W | PORT PERRY ON | | L9L 1C5 CANADA | | | |
| GREGORY W HAYGOOD | 4617 VILLAGE DR | | | | JACKSON | MS | 39206-3350 |
| GREGORY W HUSBY CUST JEFFREY W HUSBY UGMA MI | 6810 W EATON HW | | | | LANSING | MI | 48906-9059 |
| GREGORY W KAUFMANN | 405 OLD TIPPECANOE DRIVE | | | | SPRINGFIELD | IL | 62707-8223 |
| GREGORY W KNOWLES | 46 VILLAGE GATE WAY | | | | NYACK | NY | 10960-1441 |
| GREGORY W LAUB | 19 CHARTER AVE | | | | DIX HILLS | NY | 11746-6417 |
| GREGORY W LEFLER | 100 WILLS LANE | | | | ALPHARETTA | GA | 30009 |
| GREGORY W LOCRAFT & MRS LINDA P LOCRAFT JT TEN | 12000 PINEY GLEN LANE | | | | POTOMAC | MD | 20854-1417 |
| GREGORY W LONG | 114 WALDEN FARM CIR | | | | UNION | OH | 45322-3421 |
| GREGORY W MANDEVILLE JR | PO BOX 893 | | | | WILSON | NY | 14172-0893 |
| GREGORY W MORROW | 4945 JUNIPER DR | | | | COMMERCE TWP | MI | 48382-1545 |
| GREGORY W NOLAND | 836 CHARLENE LANE | | | | ANDERSON | IN | 46011-1809 |
| GREGORY W PATRICK | 2416 WESTBURY RD | | | | LANSING | MI | 48906-3731 |
| GREGORY W SOCHIN | BOX 42 | | | | JAMAICA | VT | 05343-0042 |
| GREGORY W STROH | 100 RIVER PLACE DR | | | | DETROIT | MI | 48207-4295 |
| GREGORY W UNGAR | 2000 PARSONS ST | APT 41 | | | COSTA MESA | CA | 92627-2066 |
| GREGORY W WILLIAMS | 15725 AUBURN ST | | | | DETROIT | MI | 48223-1216 |
| GREGORY W WONG & MRS JANE Y WONG JT TEN | 6321 LAKE PARK DR | | | | SACRAMENTO | CA | 95831-1718 |
| GREGORY WARD FABRICK | 30902 CLUBHOUSE DR | UNIT 7E | | | LAGUNA NIGUEL | CA | 92677 |
| GREGORY WEATHERFORD & DEBORA WEATHERFORD JT TEN | 2953 U S HWY 51S | | | | ARLINGTON | KY | 42021 |
| GREGORY WELLS | 2664 NETHERTON | | | | ST LOUIS | MO | 63136-4671 |
| GREGORY WILKINSON | | | | | BLOOMINGTON | WI | 53804 |
| GREGORY WINSLOW MORRIS | 5943 WATERVIEW DRIVE | | | | HILLIARD | OH | 43026-8531 |
| GREGORY WRIGHT | 1101 QUENTIN AVE | | | | MONTICELLO | IN | 47960 |
| GREGORY YURICK | 2349 WHITTIER ST | | | | RAHWAY | NJ | 07065-3735 |
| GREGREY S ADE | 305 DRUSCILLA LANE | | | | WATERLOO | IL | 62298 |
| GREGROY SCOTT TEITEL | 49 FARA DR | | | | STAMFORD | CT | 06905-3216 |
| GREGSON L COBB | 32 MAIN BLVD | | | | SHREWSBURY | MA | 01545-3142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRELMA L STALLWORTH | 590 RAYMOND DR | | | | HUBBARD | OH | 44425-1249 |
| GREOGORY FRANK DESSEL | 150 EL BOSQUE DRIVE | | | | SAN JOSE | CA | 95134-1609 |
| GRESTON T MCCOY JR | 920 W 4TH ST | | | | ALEXANDRIA | IN | 46001-2212 |
| GRETA B MILLER | 741 WILLIAMS DR | | | | LAKE CHARLES | LA | 70607-7407 |
| GRETA E CARLSON | 2129 CAROL DR | | | | ANN ARBOR | MI | 48103-5023 |
| GRETA E HARNEY | 1101 OAK VALLEY DR | | | | PONTIAC | MI | 48341-2358 |
| GRETA E HOWIE | 43 KRISTEN ROAD | | | | PLYMOUTH | MA | 02360-4941 |
| GRETA E NISSER | 1291 N SHAWS FLAT ROAD | | | | SONORA | CA | 95370-5405 |
| GRETA F MEMMINGER CUST ERIC M MEMMINGER UTMA MI | 21117 VAN ANTWERP AVE | | | | HARPER WOODS | MI | 48225-1433 |
| GRETA H HENSON | 6535 HYTHE RD | | | | INDIANAPOLIS | IN | 46220-4271 |
| GRETA HUTCHINSON | 556 BEAR CREEK RD | | | | QUITMAN | LA | 71268 |
| GRETA J MCFARLAND | 1205 E ALMA AVE | | | | FLINT | MI | 48505-2315 |
| GRETA L BONAPARTE | C/O RODNEY A COLEMAN | 1364 L SE ST NA | | | WASHINGTON | DC | 20003-4410 |
| GRETA L CASEY | 57 NEVADA AVE | | | | ASHEVILLE | NC | 28806-3316 |
| GRETA L GEIGER | 6124 OVERLOOK DR | | | | CLARKSTON | MI | 48016 |
| GRETA POLING | 5335 BUFFHAM RD | | | | SEVILLE | OH | 44273-9541 |
| GRETA R RUSSELL | 507 EAST FRONT ST | | | | NEW BERN | NC | 28560-4918 |
| GRETA R STERLACE | 3473 TUPELO ST | | | | CHINO HILLS | CA | 91709-2059 |
| GRETA WHITTENBURG | 579 MCALPIN AVE | | | | CINCINNATI | OH | 45220-1533 |
| GRETCHEN A ARRANT | 2504 FREEDOM LN | | | | DENTON | TX | 76209-1538 |
| GRETCHEN A GHENT | 1616 SUMMIT ST | CALGARY AB | | T3C 2M1 CANADA | | | |
| GRETCHEN A JENSEN BEHNKE | 6220 N VIA TES PATOS | | | | TUCSON | AZ | 85750-0896 |
| GRETCHEN ANN BOBST | 826 PEACEFUL PATH | | | | MANSFIELD | OH | 44907-2022 |
| GRETCHEN B BELL | 804 BRIARFIELD RD | | | | JACKSON | MS | 39211-4115 |
| GRETCHEN BURLEIGH JOHNSON EST PHILIP W BURLEIGH JR | 98 FORT RD | | | | EDGECOMB | ME | 04556-3007 |
| GRETCHEN BURMASTER WILLIAMSON | PO BOX 80398 | | | | SIMPSONVILLE | SC | 29680-0007 |
| GRETCHEN C TRAME | 5249 POLEN DR | | | | KETTERING | OH | 45440-2559 |
| GRETCHEN CHRISTINE FRANCKOWIAK | 944 WIND DRIFT DR | | | | CARLSBAD | CA | 92011 |
| GRETCHEN CHRISTMAN S CHRISTMAN & ROBERT P CHIRSTMAN JT TEN | 4 BOULDER DRIVE | | | | DANVILLE | NH | 03819-3014 |
| GRETCHEN CLOAK PERS REP EST RICHARD F CLOAK III | 17278 STATE ROUTE 554 | | | | BIDWELL | OH | 45614-9384 |
| GRETCHEN CUPPLES DEAN | 117 ALDERWOOD DR | | | | CHAGRIN FALLS | OH | 44022-4501 |
| GRETCHEN DORN MOSHER | 2080 REDDING | | | | BERINGHAM | MI | 48009-1052 |
| GRETCHEN E BEARUP | 119 E KIMBERLY DR | | | | SYRACUSE | NY | 13219-2135 |
| GRETCHEN E BROWN | 1019 LAKESHORE DR | | | | SAINT CHARLES | MO | 63303-2124 |
| GRETCHEN E ENOCH | C/O MARVIN MILLER | 2447 CARRAIGE HILL BLVD | | | BELLEFONTAINE | OH | 43311-9430 |
| GRETCHEN E GREENWALD | 3725 W BATH RD | | | | AKRON | OH | 44333-2113 |
| GRETCHEN E SHERRILL | 5815 NW DANA CIR | | | | PORT ST LUCIE | FL | 34986-4124 |
| GRETCHEN E SMITH | 413 JORDAN | | | | PONTIAC | MI | 48342-1738 |
| GRETCHEN F MANTER & LISA HARRIS TR THOMAS B MANTER TRUST UA 05/19/98 | 176 HICKORY STICK LANE | | | | LACONIA | NH | 03246-2386 |
| GRETCHEN FOLTZ ENSELEIT | 3176 LOCKPORT-OLCOTT ROAD | | | | NEWFANE | NY | 14108-9603 |
| GRETCHEN G CORNISH | 220 BIGELOW ST | PORT PERRY ON | | L9L 1M2 CANADA | | | |
| GRETCHEN G ROSEN | 87 CONANT AVE | | | | AUBURN | ME | 04210-4409 |
| GRETCHEN GRAY CUST TAYLOR LEIGH DOYLE UTMA MO | 1208 NE COUNTRY LANE | | | | LEE'S SUMMIT | MO | 64086-3510 |
| GRETCHEN GREEN | 204 E ARBOR AVENUE | | | | PORT ST LUCIE | FL | 34952 |
| GRETCHEN H MACLEAN | 38 PRESTON ST | | | | DEDHAM | MA | 02026-6311 |
| GRETCHEN I BARNES | 515 JUDSON AVE | | | | MYSTIC | CT | 06355-2165 |
| GRETCHEN J MCKELL | 7618 FRONTIER DR | | | | GREENWELL SPRINGS | LA | 70739-3031 |
| GRETCHEN K BAUGH | 322 SECOND ST | | | | LIBERTYVILLE | IL | 60048-2212 |
| GRETCHEN K GIUMARRO & GINO H GIUMARRO JT TEN | 47 RICHARDS LANE | | | | FREEPORT | ME | 04032-6712 |
| GRETCHEN K MERTZ | 315 SOMERSET ST | | | | FLEETWOOD | PA | 19522-1013 |
| GRETCHEN KLEES LA BELLE | 7355 DORSET | | | | UNIVERSITY CITY | MO | 63130-2205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRETCHEN KNUDTSON | 2070 S MONACO PK 305 | | | | DENVER | CO | 80224-2346 |
| GRETCHEN KRISOR | 7749 W OLIVE | | | | CHICAGO | IL | 60631-3327 |
| GRETCHEN L BRENNER | 3050 RIDGEWAY RD | | | | DAYTON | OH | 45419-1330 |
| GRETCHEN L HAWKINS | 2304 BUNKER HILL CIRCLE | | | | PLANO | TX | 75075-2924 |
| GRETCHEN L HULL CUST PATRICK A HULL UTMA OH | 4200 LEETONIA RD | | | | LEETONIA | OH | 44431-9635 |
| GRETCHEN L LEITH | 30 LACONIA ROAD | | | | WORCESTER | MA | 01609-1538 |
| GRETCHEN LEE CLARK | 28311 LIVE OAK CANYON RD | | | | REDLANDS | CA | 92373-7975 |
| GRETCHEN LITTLE | 8240 ELIZABETH ANN | | | | UTICA | MI | 48317-4320 |
| GRETCHEN LYS ELMENDORF | 1016 MOUNT HOPE ST | | | | NORTH ATTLEBORO | MA | 02760-1910 |
| GRETCHEN M EMERY TR GRETCHEN M EMERY REV TRUST UA 04/03/98 | 1317 EDGEHILL | | | | ASHLAND | OH | 44805-4151 |
| GRETCHEN M MIKULA | 4207 KNOLLS CIRCLE | | | | LANSING | MI | 48917-2103 |
| GRETCHEN M VARGA | 8 PUDDINGSTONE RD | | | | MORRIS PLAINS | NJ | 07950-1114 |
| GRETCHEN MEAD GARBER | 1677 GRAHAM | | | | SAGINAW | MI | 48609-8823 |
| GRETCHEN MEEKS | 4519 RED BUD | | | | ST LOUIS | MO | 63115-3136 |
| GRETCHEN N BRIGHT | 121 UNDERWOOD ST | | | | HOLLISTON | MA | 01746-1660 |
| GRETCHEN O BURGESS | 164 JACI DRIVE NORTHEAST | | | | BROOKHAVEN | MS | 39601-9637 |
| GRETCHEN PACHAN | 4801 RTE 353 | | | | SALAMANCA | NY | 14779-9709 |
| GRETCHEN S CREGO | 36 ARTILLERY LANE | | | | BALDWINSVILLE | NY | 13027-1146 |
| GRETCHEN S JACKSON | 1562 MICHIGAN AVE | | | | SALT LAKE CITY | UT | 84105-1710 |
| GRETCHEN S SIMPSON | PO BOX 242 | | | | BOXFORD | MA | 01921-0242 |
| GRETCHEN SCHROEDER | ATTN GRETCHEN LITTLE | 8240 ELIZABETH ANN | | | UTICA | MI | 48317-4320 |
| GRETCHEN SHIPLEY | 2238 N VERMONT ST | | | | ARLINGTON | VA | 22207-4033 |
| GRETCHEN SMITH TRUSLOW | 224 S LAURENS ST | UNIT 406 | | | GREENVILLE | SC | 29601-2684 |
| GRETCHEN W BUSSMANN | 1030 JACKSON ST | # SW | | | LARGO | FL | 33770-4318 |
| GRETCHEN WAITE TR UA 03/16/89 GRETCHEN WAITE TRUST | 1018 OUTER DR | | | | FENTON | MI | 48430-2257 |
| GRETE R KAHN | C/O DOROTHY KAHN | 401 E 81ST STREET | APT 6 H | | NEW YORK | NY | 10028-5816 |
| GRETELL C MASON | 133 EXTON AVE | | | | TRENTON | NJ | 08618-4113 |
| GRETHO BENTLEY | 2299 UPPER LONG BRANCH | | | | EZEL | KY | 41425-8676 |
| GRETTA B HAHN | 718 DOEPKE LN | | | | CINCINNATI | OH | 45231-5047 |
| GRETTA B PUGH | 5117 MAHER AVE | | | | MADISON | WI | 53716-2821 |
| GREY HAMER & KATHRINE P HAMER JT TEN | 3004 S LK STEVENS RD | | | | EVERETT | WA | 98205-2918 |
| GREY LEWIS | 3011 21ST STREET | | | | LUBBOCK | TX | 79410-1425 |
| GREYSON TROUTMAN FRANKLIN | 207 E FRONT ST | | | | MEDIA | PA | 19063-3035 |
| GRIER R GRAFF | 94 RAMONA AVE | | | | PIEDMONT | CA | 94611-3910 |
| GRIFFIN C STEGALL JR & MARIAN L STEGALL JT TEN | 3347 HOGARTH STREET | | | | FLINT | MI | 48532 |
| GRIFFIN ELLIS | 1404 SOUTHERN BLVD | | | | CLEBURNE | TX | 76033 |
| GRIFFIN L ROGERS | 122 STATE ST | | | | FITZGERALD | GA | 31750-8446 |
| GRIFFIN L ROGERS | 122 STATE STREET | | | | FITZGERALD | GA | 31750-8446 |
| GRIFFIN MOORE | 223 A CRANFORD AVE | | | | CRANFORD | NJ | 07016-2501 |
| GRIFFITH E DAVIS | PO BOX 564 | | | | MIDDLEFIELD | OH | 44062 |
| GRIGORI JANUSIK | 1307 W 89 ST | | | | CLEVELAND | OH | 44102-1827 |
| GRISEL ORTEGA | 1421 COCHRAN DR | | | | LAKE WORTH | FL | 33461-6011 |
| GRISELDA E IGNOWSKI | 182 NEW ENGLAND AVE | | | | PALM HARBOR | FL | 34684-1312 |
| GRISELDA M ACOSTA | 215 E 11TH ST | | | | ANDERSON | IN | 46016 |
| GRISELLE ALICIA UFRET MUNIZ | 4010 EAGLES NEST DR | | | | HERNANDO BEACH | FL | 34607-2710 |
| GRISSEL REYES | 1445 PLAZA ROJA CT | | | | EL PASO | TX | 79912-8449 |
| GRO THORVALDSEN | SVART TROST VN 15 | 0788 OSLO | | NORWAY | | | |
| GROSS L DOWNS | 1107 N PINE RIVER RD | | | | KIMBALL | MI | 48074-3100 |
| GROSSE POINTE BAPTIST CHURCH | 21336 MACK AVENUE | | | | GROSSE POINTE WOOD | MI | 48236-1047 |
| GROSSIE REALTY CO | 155 BELLE FOREST CIRCLE | | | | NASHVILLE | TN | 37221-2103 |
| GROVE C WOMACK | 6033 BEAR CREEK DR APT 326 | | | | CLEVELAND | OH | 44146-2917 |
| GROVER B REED | 6569 HANSBRINKER DRIVE | | | | MIDDLETOWN | OH | 45044-9157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GROVER C KIMMEL | 1 LOCKERBIE DR | | | | BELLA VISTA | AR | 72715-3509 |
| GROVER C KIRKLAND | 1616 BROOKSIDE DR | | | | FLINT | MI | 48503-2745 |
| GROVER C KIRKLAND & MYRNA Y KIRKLAND JT TEN | 1616 BROOKSIDE DR | | | | FLINT | MI | 48503-2745 |
| GROVER C PHILLIPS | 1917 E 11 1/2 MILE RD | | | | IRONS | MI | 49644-8724 |
| GROVER C RAWSON | 183 ALLEN AVE | | | | PORTLAND | ME | 04103 |
| GROVER C SAYLOR JR | PO BOX 176 | | | | WALLINS CREEK | KY | 40873-0176 |
| GROVER C SMART | 2534 CRANE | | | | DETROIT | MI | 48214-1911 |
| GROVER C SMITH | 8182 AUTUMN FOREST DR | | | | JONESBORO | GA | 30236-3971 |
| GROVER C SMITH | 36089 ROUTE 303 | | | | GRAFTON | OH | 44044-9634 |
| GROVER CARLTON MC CALL | 3036 SPIRIT LAKE RD SW | | | | WINTER HAVEN | FL | 33880-1548 |
| GROVER CLIFTON PARKER | 207 KING | | | | DETROIT | MI | 48202-2128 |
| GROVER D JOHNSON | 1691 GROVELAND AVE | | | | YOUNGSTOWN | NY | 14174-9751 |
| GROVER E JOHNSTON | 3807 BERTIE ROAD | STEVENSVILLE ON | | L0S 1S0 CANADA | | | |
| GROVER E SMITH | 401 N MAIN ST | | | | SALEM | IN | 47167-2017 |
| GROVER F LOHMAN & BEATRICE E LOHMAN JT TEN | 5684 STONEHAVEN LN | | | | NEW PALESTINE | IN | 46163-9450 |
| GROVER HOFSTETTER | 4031 ALDERBROOK SE | | | | SALEM | OR | 97302-3819 |
| GROVER L DEGLER | 903 COLORADO DR | | | | XENIA | OH | 45385-4804 |
| GROVER L EADS JR | 1924 WEST 375 NORTH | | | | ANDERSON | IN | 46011-9221 |
| GROVER L FREEMAN | 3440 ELMPORT RD | | | | BRIDGEPORT | MI | 48722-9502 |
| GROVER LEE DAVIS JR | 2312 WHITTIER | | | | SAGINAW | MI | 48601-2449 |
| GROVER LEROY DAUGHERTY | 1242 COLVIN BLVD | | | | BUFFALO | NY | 14223-1434 |
| GROVER MEEKS JR | 6828 HATCHERY | | | | WATERFORD | MI | 48327-1122 |
| GROVER P GIBBS | 1097 SHADOWLAWN DR | | | | INKSTER | MI | 48141-1930 |
| GROVER P GIBBS & IDA JANE GIBBS JT TEN | 1097 SHADOWLAWN DRIVE | | | | INKSTER | MI | 48141-1930 |
| GROVER P IRELAND | RT 1 BOX 462 | | | | BUTLER | MO | 64730-9725 |
| GROVER R GARVIN | PO BOX 115 | | | | COUER D'ALENE | ID | 83814 |
| GROVER S CANNON | BOX 10457 | | | | GOLDSBORO | NC | 27532-0457 |
| GROVER T MCCLOUD | 4102 WEBBER ST | | | | SAGINAW | MI | 48601-4147 |
| GROVER T RILEY | 821 COTTAGE AVE | | | | MIAMISBURG | OH | 45342-1803 |
| GROVER W CLEAVELAND | 414 VIEWMONT DRIVE | | | | HENDERSON | NV | 89015-6819 |
| GROVER W ZEGLIN | 1508 IRVING LN | | | | BURNSVILLE | MN | 55337-4370 |
| GROVER W ZEGLIN & SHIRLEY M ZEGLIN JT TEN | 1508 IRVING LN | | | | BURNSVILLE | MN | 55337-4370 |
| GROVER WILLIAM LAVERY CUST ERIN K LAVERY UTMA WV | 208 SANDALWOOD | | | | HUNTINGTON | WV | 25705-3751 |
| GROVER WILLIAM LAVERY CUST PATRICK R LAVERY UTMA WV | 208 SANDALWOOD | | | | HUNTINGTON | WV | 25705-3751 |
| GROVERT H MONTGOMERY | 708 LINWOOD AVE | | | | BUFFALO | NY | 14209-1210 |
| GRUNDE R HAUGETO | 53 SHARON CT | | | | NEWTON | NJ | 07860-6204 |
| GRZEGORZ BOBER | 2729 OAKWOOD PLACE | | | | LINDEN | NJ | 07036-4821 |
| GRZEGORZ PORZYCKI | 350 WOODRUFF ST | | | | SOUTHINGTON | CT | 06489-3324 |
| GSG SUPPLY CO INC | ATTN DAVID GORDON | 40 LEWIS ST | | | HAVERHILL | MA | 01830-4812 |
| GUADALUPE AGUAYO | 28217 MERRITT | | | | WESTLAND | MI | 48185-1827 |
| GUADALUPE AGUILAR JR | 4204 E 124TH | | | | GRANT | MI | 49327-9347 |
| GUADALUPE ALBERTO | 1202 COPEMAN BLVD | | | | FLINT | MI | 48504-7351 |
| GUADALUPE B CARLOS | 211 N BRAYER ST | | | | HOLGATE | OH | 43527-9573 |
| GUADALUPE F ALAFA | 221 S SQUIRE ST | | | | HOLGATE | OH | 43527-9500 |
| GUADALUPE F VASQUEZ | 3620 HARDING ST | | | | LONG BEACH | CA | 90805-3933 |
| GUADALUPE G CONTRERAS | 539 LINCOLNSHIRE DR | | | | SAN ANTONIO | TX | 78220-3213 |
| GUADALUPE GILLESPIE | 5237 REGIMENTAL BANNER DR | | | | GRAND BLANC | MI | 48439-8700 |
| GUADALUPE GONZALES | 3044 SIMMONS CT | | | | AUBURN | MI | 48326-1635 |
| GUADALUPE GONZALES | 3130 N DETROIT AVE | | | | TOLEDO | OH | 43610-1015 |
| GUADALUPE GONZALEZ | 49 COUNTRY FORESTS DR | | | | FORT WAYNE | IN | 46818-1403 |
| GUADALUPE H LIMON | 1437 MABEL AVE | | | | FLINT | MI | 48506-3342 |
| GUADALUPE H SANCHEZ | 304 SAINT VERAN CT | | | | LAREDO | TX | 78041-9139 |
| GUADALUPE L NUNEZ | 7792 WATERHOUSE DR | | | | EL PASO | TX | 79912-6909 |
| GUADALUPE LOZANO JR | 11459 ASHLEY WOODS DR | | | | WESTCHESTER | IL | 60154-5924 |
| GUADALUPE M LOPEZ | 43218 CHARLESTON WAY | | | | FREMONT | CA | 94538-6103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUADALUPE M MENCHACA | 2326 WHITTIER | | | | SAGINAW | MI | 48601-2449 |
| GUADALUPE M NUNEZ | 133 N ALEXANDRIA | | | | LOS ANGELES | CA | 90004-4518 |
| GUADALUPE M ORTEGA-CORRAL | 6505 HUMMINGBIRD STREET | | | | VENTURA | CA | 93003-6908 |
| GUADALUPE M SOLIS | 1555 HEATHER HILL RD | | | | HACIENDA HEIGHTS | CA | 91745-3721 |
| GUADALUPE MENDOZA | 414 CAMERON | | | | PONTIAC | MI | 48342-1807 |
| GUADALUPE QUESADA | 4029 W JOLLY RD | APT 13 | | | LANSING | MI | 48911-3144 |
| GUADALUPE R MENDOZA & SUSAN M MENDOZA JT TEN | 1113 WHEATLAND AVE | APT F8 | | | LANCASTER | PA | 17603-2535 |
| GUADALUPE REYNA JR | 11614 WILDWOOD | | | | SHELBYVILLE | MI | 49344-9646 |
| GUADALUPE S DIAZ | 627 HEWITT ST | | | | SAN FERNANDO | CA | 91340-4014 |
| GUADALUPE SALAZAR | 23055 WATT DR | | | | FARMINGTN HLS | MI | 48336-3757 |
| GUADALUPE SANCHEZ | 320 LAKE FOREST DR | | | | WATERFORD | MI | 48327-1778 |
| GUADALUPE SANTIBANEZ | 3319 CHRISTINE DRIVE | | | | LANSING | MI | 48911-1562 |
| GUADALUPE SOLIS | 3658 JIM WARREN RD | | | | SPRING HILL | TN | 37174-2819 |
| GUADALUPE VARGAS | 2261 ROLLING GREEN PL | | | | SAGINAW | MI | 48603-3741 |
| GUALTUDOSA BOESE | 21018 MILLBURY | | | | WOODHAVEN | MI | 48183-1612 |
| GUAN B SAW | #09-02 | 53 CAIRN HILL RD | SINGAPORE | 922 SINGAPORE | | | |
| GUANN-IH E JAN & SURINA T JAN JT TEN | 57 OAK HILLS DR | | | | HANOVER | PA | 17331-9738 |
| GUDRUN E LYONS | 5869 WILMER ST | | | | WESTLAND | MI | 48185-2234 |
| GUDRUN FAKUNDINY | AM FLURGRABEN 8 | RUESSELSHEIM 65428 | D- | GERMANY | | | |
| GUDRUN L IRWIN | 731 BRINTON'S WOOD RD | | | | WEST CHESTER | PA | 19382-6905 |
| GUENDALLE T HILL | 1109 N SAYBROOK LN | | | | MUNCIE | IN | 47304-5058 |
| GUENTER ERNST THUR | AUF DER PLATT 13 | D-61479 GLASHUETTEN | UNITED | GERMANY | | | |
| GUENTER H GEISSLER | IPC R1-05 LOCATION N20 | AN DEN PLATZAECKERN 20 | MAINZ | 55127 GERMANY | | | |
| GUENTER HACHTEL | PO BOX 1301 | | | | SAN CARLOS | CA | 94070-7301 |
| GUENTER MARKOWSKI | MARKERBENHOEHE 56 | D-58453 WITTEN | | GERMANY | | | |
| GUENTER W HERRMANN | 2210 ARLENE DRIVE #3 | | | | EFFORT | PA | 18330-9413 |
| GUENTER W ROEHRS & INGRID ROEHRS SCHOENBORN JT TEN | LEHARSTR 10 | 38442 WOLFSBURG | | GERMANY | | | |
| GUENTHER A NUERNBERGER & BARBARA M NUERNBERGER JT TEN | 13118 TUPELO PL | | | | JACKSONVILLE | FL | 32246-7015 |
| GUENTHER MANFRED ZECH | PLATANENSTR 9 | 65474 BISCHOFSHEIM | | GERMANY | | | |
| GUENTHER SOMMERLAD CHEVROLET DEUTSCHLAND GMBH | GUNTHER SOMMERLAD | LINDENSTRASSE 110 | D-28755 BREMEN | GERMANY | | | |
| GUERDON M MONK | 17704 DRAYTON ST | | | | SPRING HILL | FL | 34610-7306 |
| GUERIN MICHAEL WALSH | 7713 SPRING DRIVE | | | | NAMPA | ID | 83687-8821 |
| GUERINO J ABBONIZIO & PAULINE A ABBONIZIO TEN ENT | 1721 SHERWOOD CIRCLE | | | | VILLANOVA | PA | 19085-1909 |
| GUERINO RIGHI & EMMA F RIGHI JT TEN | 1234 CHALET DR | | | | SANDUSKY | OH | 44870-5019 |
| GUERRERO ORESTES | 5055 S W 101 AVE | | | | MIAMI | FL | 33165-6375 |
| GUERRINO J VIRGILI & IRENE D VIRGILI TEN ENT | 1155 WOODLAWN ST | | | | BETHEL PARK | PA | 15102-3655 |
| GUESTEL W COFFMAN | 8421 NW 165TH LN | | | | FANNIN SPRINGS | FL | 32693-9234 |
| GUESTUS B MACK | 2715 WESTPORT LN | | | | CONYERS | GA | 30094-3394 |
| GUGLIELMO MANISCALCO | 81 WEBWOOD DR | | | | ROCHESTER | NY | 14626-4036 |
| GUIDA FOSTER & GEORGE S CARPENTER TR GUIDA FOSTER U-TRUST 04/10/84 | 124 WEST ROSS | | | | PALMYRA | MO | 63461-1515 |
| GUIDO A LOYOLA | 226 UNION ST | | | | SCHENECTADY | NY | 12305-1406 |
| GUIDO A SALTARELLI | 5544 LIBERTY ST BOX 13 | | | | DRYDEN | MI | 48428 |
| GUIDO BURCHARTS | 305 E DELAWAR ST | | | | SUMMITVILLE | IN | 46070-9728 |
| GUIDO J DI CARLO | 6 SANDELWOOD COURT | | | | GETZVILLE | NY | 14068-1342 |
| GUIDO J DI LORETO & MRS MARY M DI LORETO JT TEN | 610 WEDGEWOOD DR | | | | ERIE | PA | 16505-1150 |
| GUIDO J PATERNOSTER TR GUIDO J PATERNOSTER TRUST UA 11/28/02 | 3901 GRINDLEY PARK | | | | DEARBORN HGTS | MI | 48125-2219 |
| GUIDO KUESTERS | AN DER ALTEN BURG 17 | HUELS B KREFELD | | 47839 GERMANY | | | |
| GUIDO L VANHOOYDONCK | ATTN GM CONTINENTAL | ROZENLAAN 8 | 2970 SCHILDE | BELGIUM | | | |
| GUIDO L VANHOOYDONCK | OPEL BELGIUM NV | ROZENLAAN 8 | BE970 SCHILDE | BELGIUM | | | |
| GUIDO MEROLA | 23 BOWLING GREEN PL | | | | STATEN ILSAND | NY | 10314-3701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUIDO N LUCCI | 38645 TRISTRAM DR | | | | STERLING HEIGHTS | MI | 48310-1778 |
| GUIDO VENTURA & UMBERTO VENTURA JT TEN | 11119 LAKE RD | | | | OTISVILLE | MI | 48463-9716 |
| GUIDO VIGLIZZO & MARGARET L VIGLIZZO JT TEN | 1947 STOCKTON ST | | | | SAN FRANCISCO | CA | 94133-2423 |
| GUILD J BOUCHER | 1304 WORTHINGTON PL | | | | HURON | OH | 44839-1479 |
| GUILE ATKINSON | 7611 E IMLAY CITY RD | | | | IMLAY CITY | MI | 48444-9449 |
| GUILHERME P COELHO & MARIA R COELHO JT TEN | 81 BROTHERS ROAD | | | | WAPPINGERS FALLS | NY | 12590-3638 |
| GUILLERMIA M SALINAS | 2135 ROYAL PALM AVE | | | | DEFIANCE | OH | 43512-3533 |
| GUILLERMO ANAYA | PO BOX 2235 | | | | ARLINGTON | TX | 76004-2235 |
| GUILLERMO BETANCOURT | 1319 DOROTHY LANE | | | | FULLERTON | CA | 92831-2815 |
| GUILLERMO E RODRIGUEZ | 33052 HAMPSHIRE | | | | WESTLAND | MI | 48185-2880 |
| GUILLERMO ESCANUELAS | 11267 HEWIH AVE | | | | SAN FERNANDO | CA | 91340-3809 |
| GUILLERMO ESCOBAR | 8532 WAVE CIR | | | | HUNTINGTON BEACH | CA | 92646-2118 |
| GUILLERMO GUTIERREZ | 6791 FATHER JOHN COURT | | | | MCLEAN | VA | 22101-2905 |
| GUILLERMO H AGUIRRE | 4958 RED CREEK DR | | | | SAN JOSE | CA | 95136-3427 |
| GUILLERMO J URTEAGA | 1112 CLAIRE DRIVE | | | | SPRING HILL | TN | 37174-7349 |
| GUILLERMO L ARMSTRONG | PO BOX 125 | | | | MERCEDITA | PR | 00715-0125 |
| GUILLERMO N GONZALEZ | 538 TACOMA AVE | | | | BUFFALO | NY | 14216-2405 |
| GUILLERMO O CARRASCO | 5695 STOW RD | | | | HUDSON | OH | 44236-3529 |
| GUILLERMO P GARCIA | 12650 SW 6TH ST | APT 211 | | | PEMBROKE PNES | FL | 33027-6786 |
| GUILLERMO PANIAGUA | BOX 28 | | | | BELMORE | OH | 45815-0028 |
| GUILLERMO PASSAMENT | 27304 KELLY COURT NORTH | | | | LA FERIA | TX | 78559-4567 |
| GUILLERMO SARMIENTO REGUERA | JUAN JOSE PASO 8325 BIS | ROSARIO STA FE | | ARGENTINA | | | |
| GUILLIAM S NIXON & LINDA T NIXON JT TEN | 4225 N MARTIN WAY | | | | LITHIA SPRINGS | GA | 30122-2022 |
| GUINEVERE RICHARDSON | 18642 KEYSTONE | | | | DETROIT | MI | 48234-2331 |
| GUINN RAMSAY | PO BOX 585 | | | | COLORADO SPRINGS | CO | 80901-0585 |
| GUION T DE LOACH TR UA 07/10/92 GUION T DE LOACH LIVING TRUST | 2532 HARRIMAN CIR | | | | TALLAHASSEE | FL | 32308-0920 |
| GUISEPPE MODUGNO | 24 SAINT JOHN ST | | | | LITTLE FERRY | NJ | 07643 |
| GUISEPPE PADALINO | 141 PENDRAGON WAY | | | | MANTUA | NJ | 08051-2223 |
| GUISEPPI BONGIOVANNI & ROSE BONGIOVANNI JT TEN | 1300 BROOK LN | | | | ROCHESTER HILLS | MI | 48306-4209 |
| GUISEPPI GENCARELLI | 48 CASSON LN | | | | WEST PATERSON | NJ | 07424-2751 |
| GUITO G COVICI | 515 DEMOCRAT RD | | | | GIBBSTOWN | NJ | 08027-1209 |
| GUL S OCHANEY | 7318 WINTHROP WAY APT 4 | | | | DOWNERS GROVE | IL | 60516-4075 |
| GULWANT R VIJH | 31 N MELODY TRAIL UNIT 4 | ST CATHARINES ON | | L2M 1C3 CANADA | | | |
| GUMECINDO P GONZALEZ | 3600 ANNCHESTER DR | | | | SAGINAW | MI | 48603-2500 |
| GUMERSINDO PICOS | 630 ELTON ST | | | | HOUSTON | TX | 77034-1305 |
| GUNARS NORKUS | 4068 PEACEFUL PL | | | | GREENWOOD | IN | 46142-8546 |
| GUNARS NORKUS & MRS MARGARET M NORKUS JT TEN | 4068 PEACEFUL PL | | | | GREENWOOD | IN | 46142-8546 |
| GUNDEGA VILKS | 267 HOLLYWOOD AVE | WILLOWDALE ON | | M2N 3K8 CANADA | | | |
| GUNILLA HEDSTROM | BOX 8031 | SE 151 08 SODERTALJE | | SWEDEN | | | |
| GUNNAM RAMACHANDRAN & SURYAKVMARI RAMACHANDRAN JT TEN | 10445 MAST BLVD | APT 68 | | | SANTEE | CA | 92071-5311 |
| GUNNAR A SVENSSON CUST ROLF SVENSSON UGMA NY | 215 JUDSON AVE | | | | DOBBS FERRY | NY | 10522-3030 |
| GUNNAR I HEDLUND | 323 E ELLIOTT | | | | WHITEHALL | MI | 49461-1318 |
| GUNNAR J LANZENBERGER & MRS IRMGARD LANZENBERGER JT TEN | 25633 NORMANDY WEST | | | | PERRYSBURG | OH | 43551-9784 |
| GUNNARD A ISRAELSON & DOROTHY G ISRAELSON JT TEN | 1953 TOWNER LN | | | | GLENDALE HTS | IL | 60139-2175 |
| GUNNARS BRANDTS | 1229 EDGEMOOR AVE | | | | KALAMAZOO | MI | 49008-2342 |
| GUNNER A TORELL | 1777 CLOVER AVE | WINDSOR ON | | N8P 1W6 CANADA | | | |
| GUNNER D BAATRUP | 1751 OHIO SW | | | | HURON | SD | 57350-3829 |
| GUNTER A FISHER | 2406 CARSON ST | | | | MCKEESPORT | PA | 15132-7808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUNTER C KNIPS | 314 DICK | | | | PONTIAC | MI | 48341-1804 |
| GUNTER OLLERS | TACKHUTTE 65 | 4050 MONCEHNBLADBACH 2 | | GERMANY | | | |
| GUNTER W ZEDLER | 12292 SPRUCE ST | | | | DES HOT SPRINGS | CA | 92240-4356 |
| GUNTER WICKEL GUNTER WICKEL TRUST UA 05/12/00 | 7809 BROADMOOR PINES BLVD | | | | SARASOTA | FL | 34243-4619 |
| GUNTHER BAUMBLATT | 2200 NORTH CENTRAL RD 11P | | | | FORT LEE | NJ | 07024-7539 |
| GUNTHER DANNHEIM | 17 WHITEWOOD DRIVE | | | | BRANFORD | CT | 06405-3356 |
| GUNTHER F WEIS | 1403 RONALD ST | | | | NORTH PORT | FL | 34286-5223 |
| GUNTHER H VOGLER & LOTTE H VOGLER JT TEN | 24341 WOODLAND DR | | | | FLAT ROCK | MI | 48134-9259 |
| GUNTHER K OHRT | 60 LOVELAND DR | | | | ELKTON | MD | 21921-2439 |
| GUNTHER KIRCHHEIMER & ILSE KIRCHHEIMER JT TEN | 940 HENRIETTA AVE | | | | HUNTINGDON VALLEY | PA | 19006-8502 |
| GUNTHER LEHMWALD | 812 CHERRY LN | | | | THORNTON | IL | 60476-1306 |
| GUNTHER LUNAU | NELKENWEG 10 | 61381 FRIEDRICHSDORF | | GERMANY | | | |
| GUNTHER LUNAU | NELKENWEG 10 | 61 381 FRIEDRICHSDORF | | GERMANY | | | |
| GUNTHER SOMMERLAD | C/O CHEVROLET DEUTSCHLAND GMBH | LINDENSTR 110 | D-28755 BREMEN | GERMANY | | | |
| GUNTHER SPRECHER | 1135 PELHAM PKWY N #3E | | | | BRONX | NY | 10469-5445 |
| GUNTHER STACHE | PO BOX 3871 | TEGUCIPALPA DC | CENTRAL AMERICA | HONDURAS (REP) | | | |
| GUNTHER W MUNCH | 2009 GREENBRIAR DRIVE | | | | MANSFIELD | OH | 44907-3017 |
| GUNTIS BUDA CUST BRITTANY ROSE BUDA UGMA MI | 179 PROSPECT ST | | | | ROCKFORD | MI | 49341-1138 |
| GUODONG XU & NENGYUAN XU JT TEN | 240 NORTH BAYSHORE BLVD | APT 318 | | | SANMATEO | CA | 94401-1272 |
| GURDON F BORES | BOX 28 BROOKLYN HTS | | | | MONROEVILLE | OH | 44847-0028 |
| GURDON S HOBSON | 9315 E MAPLE AVE | | | | DAVISON | MI | 48423-8739 |
| GUREHARAN L GAGNEJA CUST SHARAN D GAGNEJA UGMA MI | 615 NORTH PALM AVE | | | | HEMET | CA | 92543-8851 |
| GURGA G MCINTOSH | 7306 WARNER STREET | | | | ALLENDALE | MI | 49401-9742 |
| GURI S JAISINGHANI | 28710 BROOKS LANE | | | | SOUTHFIELD | MI | 48034-5160 |
| GURMOND WEEKLEY | 3163 NEWTON TOMLINSON RD | | | | WARREN | OH | 44481 |
| GURMUKH S DOSANJH | 42289 GREENWOOD DR | | | | CANTON TOWNSHIP | MI | 48187-3665 |
| GURNETH E SMITH | 21331 COLLINGHAM | | | | FARMINGTON HILLS | MI | 48336-5813 |
| GURNEY M RICHARDSON | 1871 PADS RD | | | | NORTH WILKESBORO | NC | 28659-8430 |
| GURNEY T MATTINGLY III | 3602 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5361 |
| GURNIE R HOPPER | 223 LANCELOT WAY S W | | | | LAWRENCEVILLE | GA | 30045-4758 |
| GURNIE R HOPPER & NETTIE S HOPPER JT TEN | 223 LANCELOT WAY S W | | | | LAWRENCEVILLE | GA | 30045-4758 |
| GURSHALL A MAY | 6906 S WABASH AVENUE | | | | CHICAGO | IL | 60637-4515 |
| GURTRUE LOGGINS | 14422 S INDIANA AVE | APT 117 | | | RIVERDALE | IL | 60827 |
| GURU UMASANKAR | 87 BROOKSIDE ROAD | RICHMOND HILL | ONTARIO CAN ON | L4C 9W5 CANADA | | | |
| GURVIS A HINSEN & DORIS HINSEN TEN ENT | 663 DAMASCUS DR | | | | ST LOUIS | MO | 63125-5415 |
| GUS A CATANZARO & BETTY A CATANZARO JT TEN | 1764 BLAKEFIELD TERRACE | | | | MANCHESTER | MO | 63021 |
| GUS A PEPPES | 7132 PERSHING | | | | UNIVERSITY CI | MO | 63130-4321 |
| GUS C MARCOTTE | 7321 CAMELBACK DR | | | | SHREVEPORT | LA | 71105-5007 |
| GUS CHANCEY | PO BOX 6043 | | | | MAYWOOD | IL | 60155-6043 |
| GUS D MARTINKA | 7269 BARKLEY RD | | | | VASSAR | MI | 48768-9633 |
| GUS E NASIOPOULOS | 14615 HUNGRY HOLLOW RD | | | | DANVILLE | IL | 61834-5143 |
| GUS G BASELEON | 16108 CARLOW CIR | | | | MANHATTAN | IL | 60442-6109 |
| GUS GEORGE BOLON & SUE BOLON JT TEN | 4022 N E LADDINGTON COURT | | | | PORTLAND | OR | 97232-2645 |
| GUS GRIAS & MARY GRIAS JT TEN | 3743 ROGER | | | | ALLEN PARK | MI | 48101-3059 |
| GUS GUTTENPLAN CUST WILLIAM M GUTTENPLAN UGMA NY | 1352 E 15TH ST | | | | BROOKLYN | NY | 11230-6026 |
| GUS J HUBA | 28872 WARNER | | | | WARREN | MI | 48092-2423 |
| GUS K SCHIEVE | 30495 N ALICE CT | | | | ATHOL | ID | 83801-9144 |
| GUS MERTIKAS | 221 OPTIMISTIC CT | | | | HENDERSON | NV | 89052-5671 |
| GUS P SANDERS | 501 SO 5TH | | | | ODESSA | MO | 64076 |
| GUS PAPPAS | 146 BIDDLE ST | | | | WYANDOTTE | MI | 48192-2513 |
| GUS PARAS & KATHRYN PARAS JT TEN | 416 SKOKIE CT | | | | WILMETTE | IL | 60091-3005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUS PATSIS | 24-38 78TH ST | | | | JACKSON HEIGHTS | NY | 11370-1530 |
| GUS PERKINS JR | C/O ROBERT MOORE | 430 W FOSS | | | FLINT | MI | 48505-2006 |
| GUS PEYTON | 5529 CAPERS | | | | FT WORTH | TX | 76112-7607 |
| GUS POTEKIN & RICHARD S POTEKIN JT TEN | 809 WOODLEIGH AVE | | | | HIGHLAND PARK | IL | 60035-1338 |
| GUS REVELAS | 6 MEADOWBROOK DR | | | | ALBION | NY | 14411-1623 |
| GUS RUSSELL | 7955 S WENTWORTH | | | | CHICAGO | IL | 60620-1153 |
| GUS S GLICAS | 3172 SHAKESPEARE RD | | | | BETHLEHEM | PA | 18017-2730 |
| GUS ZIOGOS & LILLIAN ZIOGOS TEN COM | 70 LINDEN AVE | | | | BETHPAGE | NY | 11714-2232 |
| GUSS ALSTON & MRS THELMA ATWATER ALSTON JT TEN | 1034 OLD LYSTRA RD | | | | CHAPEL HILL | NC | 27514-9168 |
| GUSS C DOBBINS | 1422 67TH AVENUE | | | | OAKLAND | CA | 94621-3662 |
| GUSS U CHILDRESS | 2130 HOUSER RD | | | | HOLLY | MI | 48442-8355 |
| GUSSIE BOWER THRIFT & MISS LUCILLE THRIFT JT TEN | 101 NORTH MINNISOTA | | | | MITCHELL | SD | 57301-2441 |
| GUSSIE JACKSON | 549 WILLA STREET | | | | OZARK | AL | 36360-1337 |
| GUSSIE M EDWARDS | 18852 ORLEANS | | | | DETROIT | MI | 48203-2152 |
| GUSSIE M WOODS | 1533 WEAVER ST | | | | DAYTON | OH | 45408-1855 |
| GUSSIE MALC | 81-36 189TH STREET | | | | JAMAICA | NY | 11423-1037 |
| GUST ACHLADIS & SEVASTIE S ACHLADIS JT TEN | 2401 WILLOW BROOK DR | | | | WARREN | OH | 44483 |
| GUSTA V THAYER | C/O GUSTA V THIEL | 1726 CRANBERRY LAKE CIRCLE | | | SAGINAW | MI | 48609-9239 |
| GUSTAAF GOMMEREN | ST LUCASLAAN 55 | B 2070 EKEREN | | BELGIUM | | | |
| GUSTAV A WENZEL & FLORENCE WENZEL JT TEN | 68 MILLERS LANE | | | | MILLTOWN | NJ | 08850-1914 |
| GUSTAV H SCHINDLER & BETTY S SCHINDLER JT TEN | 18071 FAIRWOOD DR | | | | CLINTON TWP | MI | 48035-2435 |
| GUSTAV INGMAR JOHNSON | ADILSVAGEN 4 | 16853 BROMMA | | SWEDEN | | | |
| GUSTAV J HEISE & GERDA H HEISE TR GUSTAV J HEISE TRUST UA 10/31/96 | 4606 WAYNICK DR | | | | BRITTON | MI | 49229-9431 |
| GUSTAV LACHNIT III | 3702 E JOPPA RD | | | | BALTO | MD | 21236-2201 |
| GUSTAV M PLINE | BOX 123 | | | | WESTPHALIA | MI | 48894-0123 |
| GUSTAV MESAROS | 9472 W COLDWATER RD | | | | FLUSHING | MI | 48433-1023 |
| GUSTAV POLAK | 196 HIGHLAND AVENUE | | | | TONAWANDA | NY | 14150-5360 |
| GUSTAV SCHINDLER | 18071 FAIRWOOD DR | | | | CLINTON TWP | MI | 48035-2435 |
| GUSTAV T HOLTMAN JR | PO BOX 5002 | | | | LAFAYETTE | IN | 47903-5002 |
| GUSTAV W SELLERS | 8600 CHEYENNE | | | | DETROIT | MI | 48228-2604 |
| GUSTAVE A DOERFLINGER | 4671 MALDEN DR | LIFTWOOD ESTATES | | | WILMINGTON | DE | 19803-4817 |
| GUSTAVE A TAUBE JR | 4044 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-9753 |
| GUSTAVE A WIEGARDT JR | BOX 305 | | | | OCEAN PARK | WA | 98640-0305 |
| GUSTAVE ALBERT JOHNSON | 7304 BLACKHAWK TRL | | | | SPRING HILL | FL | 34606-2520 |
| GUSTAVE BINDEWALD | 4 SHADY RIDGE COURT | | | | COLOMBUS | NJ | 08022-1130 |
| GUSTAVE C WELLINGER JR & PATSY J WELLINGER JT TEN | 15312 KENNEBEC ST | | | | SOUTHGATE | MI | 48195-3813 |
| GUSTAVE J RICHTER | 719 OLD POST RD | | | | BEDFORD | NY | 10506-1219 |
| GUSTAVE J YAKI | 420 BRUNSWICK AVE SW | CALGARY AB | | T2S 1N8 CANADA | | | |
| GUSTAVE L CARPENTIER | FRUIT HOFLAAN 124 BUS 51 | 2600 BERCHEM | | BELGIUM | | | |
| GUSTAVE L NICHOLS | 1321 WORCESTER RD APT 502 | | | | FRAMINGHAM | MA | 01701-8920 |
| GUSTAVE POULOS | 16 JOYCE PLACE | | | | PARLIN | NJ | 08859-1902 |
| GUSTAVE SCHLISKE & MARGARET R SCHLISKE JT TEN | 758 CR 1085 | | | | MOUNTAIN HOME | AR | 72653 |
| GUSTAVE VERHELLE | 20749 VESPER DR | | | | MACOMB | MI | 48044-6805 |
| GUSTAVIA LUDORF | 215 W SOUTH ST #D 27 | | | | DAVISON | MI | 48423-1522 |
| GUSTAVO A GOMEZ | 12266 W LENNON RD | | | | LENNON | MI | 48449-9736 |
| GUSTAVO AVELAR GUIMARAES | 47 RUE GREFFULHE | LEVALLOIS-PERRET | | 92300 FRANCE | | | |
| GUSTAVO CESPEDES ARCOS | GM DE MEXICO AVE EJERCITO | NACL 843 COL GRANADA | MEXICO DF MEXICO | MEXICO | | | |
| GUSTAVO D ROLOTTI | 846 RICHARDS RD | | | | WAYNE | PA | 19087-1044 |
| GUSTAVO DELGADO | IXTLAHUACE 602 COL SORJUANA | INES DE LA CRUZ | TOLUCA EDO DE MEXI | MEXICO | | | |
| GUSTAVO J HERNANDEZ & RITA L HERNANDEZ JT TEN | 9243 TIFFANY DR | | | | MIAMI | FL | 33157-7939 |
| GUSTAVO L DIAZ | 15 SYCAMORE RIDGE DR | | | | SIMPSONVILLE | SC | 29681-4065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUSTAVO ROCA | 2225 STONEHENGE DR | APT 1 | | | RALEIGH | NC | 27615-4367 |
| GUSTAVO SANCHEZ | 10687 CR 35 | | | | TYLER | TX | 75706 |
| GUSTAVUS W CENTER & LUCILLE B CENTER TR CENTER TRUST UA 09/13/94 | 2020 S MONROE ST | APT 506 | | | DENVER | CO | 80210-3770 |
| GUSTEN LUTTER | 984 DEERFIELD LANE | HOLLIDAY FARMS | | | KENNETT SQUARE | PA | 19348-2508 |
| GUSTIN A GOVAERTS TR GUS & NORMA GOVAERTS 2003 LIVING TRUST 11/30/03 | 285 W CENTRAL AVE | APT 110 | | | BREA | CA | 92821-7508 |
| GUTHERIA JONES | 36425 TOWNSHIP ROAD 68A | | | | DRESDEN | OH | 43821-9612 |
| GUTHERIA JONES | 36425 TOWNSHIP ROAD 68A | | | | DRESDEN | OH | 43821-9612 |
| GUY A BAILEY & MRS JACQUE LYN BAILEY JT TEN | 7022 E BLUELAKE DR | | | | TUCSON | AZ | 85715 |
| GUY A BUTTERWORTH | 12 A STATION RD | | | | CRANBURY | NJ | 08512 |
| GUY A CRAWFORD | 608 W CRAWFORD ST | | | | NOGALES | AZ | 85621-2512 |
| GUY A GUENTHER | 19334 KNOWLTON PKWY | APT 103 | | | STRONGSVILLE | OH | 44149-9041 |
| GUY A MC WREATH JR | PO BOX 304 | | | | MIDWAY | PA | 15060-0304 |
| GUY ACCIVATTI | 7263 FLAMINGO ST | | | | CLAY | MI | 48001-4131 |
| GUY ATKINS | 1510 HARDING LANE | | | | SILVER SPRINGS | MD | 20905-4010 |
| GUY B MCINERNY | 9524 KEOKUK AVE | | | | CHATSWORTH | CA | 91311-5429 |
| GUY B MURDOCK TR FRANK K MURDOCK TRUST UA 08/04/87 | 106 MEDINAH LANE | | | | BARRINGTON | IL | 60010-1350 |
| GUY BELT JR | 1431 S OSAGE AVE | | | | BARTLESVILLE | OK | 74003-5937 |
| GUY BOSTIC | 2291 EAST KENNETH ST | | | | BURTON | MI | 48529-1349 |
| GUY BRISSETTE | 5103 BRAZIER ST | ST LEONARD QC | | H1R 1G5 CANADA | | | |
| GUY BROWN | 13305 CLAYTON RD | | | | SAN JOSE | CA | 95127-5101 |
| GUY C MELLICK | 2519 MORAY LN | | | | CEDAR PARK | TX | 78613-4339 |
| GUY C NEWELL | 125 COUNTRYSIDE LANE | | | | GRAND ISLAND | NY | 14072-2517 |
| GUY C POSEY | 5240 FRANKFORT RD | | | | TUSCUMBIA | AL | 35674-6354 |
| GUY C RUBLE & HEATHER N RUBLE JT TEN | 7526 PERILLA CT | | | | INDIANAPOLIS | IN | 46237-3692 |
| GUY C SATTERLEE | 7610 DAYHILL DR | | | | SPRING | TX | 77379 |
| GUY CAMERON WALKER | 2598 MC CLEW RD | | | | BURT | NY | 14028-9740 |
| GUY COOKE | 19638 SOUTH MITKOF LOOP | | | | EAGLE RIVER | AK | 99577 |
| GUY CORDIVANO & ELIZABETH CORDIVANO TEN ENT | 46 HIGHLAND RD | | | | PARKESBURG | PA | 19365-9508 |
| GUY D CHAPMAN | 5360 RIVER RIDGE | | | | FLUSHING | MI | 48433-1060 |
| GUY D CORBIN | 14560 LEROY | | | | SOUTHGATE | MI | 48195-2067 |
| GUY D CORBIN | 14560 LE ROY | | | | SOUTHGATE | MI | 48195-2067 |
| GUY D DE CORBIAC | 854 WHISPERWOOD TRAIL | | | | FENTON | MI | 48430-2276 |
| GUY D FAULKNER | 1714 NEW BETHEL RD | | | | CARNESVILLE | GA | 30521-7314 |
| GUY D HILL | 587 WOODSIDE LANE | | | | GAYLORD | MI | 49735 |
| GUY D MANGUS | PO BOX 130 | | | | MOUNTAIN HOME | ID | 83647-0130 |
| GUY D RAUSCH | 670 BOLLINGER RD | | | | BELLVILLE | OH | 44813-9060 |
| GUY DAOUST | 247 DE LA JEMMERAIS | BOUCHERVILLE QC | | J4B 1G9 CANADA | | | |
| GUY DENARDO | 309 28TH AVE | | | | ALTOONA | PA | 16601-3641 |
| GUY DOO DER & MRS KATHLEEN E DER JT TEN | 748 WHALOM LN | | | | SCHAUMBURG | IL | 60173-5926 |
| GUY E GRINDSTAFF JR | 156 PECKS MILL CREEK RD | | | | DAHLONEGA | GA | 30533-4919 |
| GUY E HENSLEY | 33500 SCOTLAND DR | | | | LINCOLN | MO | 65338-2987 |
| GUY E KLENDER & EDNA E KLENDER JT TEN | 2952 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2675 |
| GUY E SEEFELD | 612 WESTLAWN | | | | BAY CITY | MI | 48706-3246 |
| GUY E WILLIAMSON | 31376 SCHOENHERR RD #7 | | | | WARREN | MI | 48093-1957 |
| GUY E WOOD | 515 SAN REMO CT | | | | COLLEGE PARK | GA | 30349-4051 |
| GUY EVANS RUSSELL | 624 W 40TH ST | | | | INDPLS | IN | 46208-3937 |
| GUY F HAMILTON | 2133 COOLIDGE | | | | SAGINAW | MI | 48603-4008 |
| GUY F LEACH | 2787 BERRY RD | | | | LOGANVILLE | GA | 30052-2112 |
| GUY F MCCRACKEN & EARLEEN R MCCRACKEN JT TEN | 1576 JUNIPER COURT | | | | HERMITAGE | PA | 16148-5608 |
| GUY F WOODS & ROSE M WOODS TR G & R WOODS FAMILY TRUST UA 06/10/04 | 16182 TYEE LANE | | | | HUNTINGTON BEACH | CA | 92647-3440 |
| GUY FERMAUD | 8 RUE DE COTTAGE | 92410 VILLE D'AURAY | | FRANCE | | | |
| GUY G ELLER | 7187 MCCURLEY RD | | | | ACWORTH | GA | 30102-1335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUY G GOLOMB & MERRY LYNN GOLOMB JT TEN | 11008 E HIGLEY CIRCLE | | | | SCHOOLCRAFT | MI | 49087-8470 |
| GUY G HARRIS | 23000 HIGHWAY 5 | | | | MOUNTAIN VIEW | AR | 72560-8995 |
| GUY G NORMANDIN | 4778 REMBRANDT LN | | | | LAKE OSWEGO | OR | 97035-1356 |
| GUY GIUFFRE | VIA VITTORIO EMANUELE 200 | 98100 LIPARI ME | | ITALY | | | |
| GUY H COLEMAN | 2201 HARTFORD | | | | WATERFORD | MI | 48327-1116 |
| GUY H HOGAN | 4900 NEOSHO | | | | SHAWNEE MSN | KS | 66205-1475 |
| GUY H NOERR | 3313 BRADDOCK ST | | | | KETTERING | OH | 45420-1202 |
| GUY H O'REILLY | PO BOX 524 | | | | LELAND | MS | 38756-0524 |
| GUY HICKSON | 14223 S HICKORY PL | | | | GLENPOOL | OK | 74033-3641 |
| GUY HIDDEN LAWRENCE III | DRAWER RR | | | | PINE MOUNTAIN CLUB | CA | 93222-0040 |
| GUY HOPPE | 4814 ADELL COURT | | | | WOODLAND HILLS | CA | 91364-4758 |
| GUY J CAPITO | 1739 BELLETERRE AVE | | | | NILES | OH | 44446 |
| GUY J LAPLANTE | 950 RUE ROYAL | CP-1356 TROIS-RIVIERES QC | | G9A 5L2 CANADA | | | |
| GUY J OSBORNE | 15785 ORCHARD ST | | | | HOMULUS | MI | 48174-2933 |
| GUY J OVERMAN | PO BOX 721 | | | | OZARK | AR | 72949-0721 |
| GUY J OVERMAN & PEGGY N OVERMAN JT TEN | PO BOX 721 | | | | OZARK | AR | 72949-0721 |
| GUY J PARKS | 1416 WESTBURY DR | | | | DAVISON | MI | 48423-8308 |
| GUY J PIERSON | 241 FISHER PL | | | | PRINCETON | NJ | 08540-6443 |
| GUY J PUTMAN & JACQUELYN R PUTMAN JT TEN | 318 E LANCASTER ST | | | | LECANTO | FL | 34461-8162 |
| GUY J SCAVONE & CATHERINE G SCAVONE JT TEN | 3883 FAIRFAX DRIVE | | | | TROY | MI | 48083-6411 |
| GUY J STEVENS & JOY L STEVENS TR STEVENS FAM TRUST UA 12/07/90 | 1739 E 1080 N | | | | LOGAN | UT | 84321 |
| GUY JAMES PRONOVICH & WILLIAM J PRONOVICH JT TEN | 1129 NICKLAUS DRIVE | | | | TROY | MI | 48098-3368 |
| GUY KEITH GILLESPIE | 15920 SHERIDAN RD | | | | CLINTON | MI | 49236-9673 |
| GUY KNOWLE CUST CHRISTOPHER S KNOWLE UTMA MD | 2553 ASHBROOK DR | | | | ELLICOTT CITY | MD | 21042-1756 |
| GUY KNOWLE CUST SUZANNE KNOWLE UTMA MD | 2553 ASHBROOK DR | | | | ELLICOTT CITY | MD | 21042-1756 |
| GUY L HARTMAN | 6425 CLEMATIS DR | | | | DAYTON | OH | 45449-3011 |
| GUY L LLOYD | 2860 MANN RD | | | | CLARKSTON | MI | 48346-4238 |
| GUY L PASSMORE | 5465 WINELL | | | | CLARSTON | MI | 48346-3566 |
| GUY L POOLE | 7005 FOX ROAD | | | | OAKFIELD | NY | 14125-9740 |
| GUY L TAYLOR | 362 CIRCLE HEIGHTS RD | | | | WESTON | WV | 26452-8347 |
| GUY LAPOLLO | 1 YORK RD | | | | COLRAIN | MA | 01340-9516 |
| GUY LEE & KATHLEEN C LEE JT TEN | 10602 N 37TH ST | | | | PHOENIX | AZ | 85028-3407 |
| GUY LEE STOPHER JR | 4716 SOUTHVIEW DRIVE | | | | ANDERSON | IN | 46013-4757 |
| GUY LEROY HARTMAN | 457 WINTON PL | | | | CASTLE ROCK | CO | 80108-8362 |
| GUY LONG JR & MARTHA J LONG JT TEN | 539 S LEX-ONTARIO RD | | | | MANSFIELD | OH | 44903-8792 |
| GUY LONGOBARDO & ANNA G K LONGOBARDO JT TEN | 15 CROWS NEST RD | | | | BRONXVILLE | NY | 10708-4816 |
| GUY M GRIMES | 1330 DRAKE RD | | | | BROCKPORT | NY | 14420-9646 |
| GUY M LYNN | 4008 INNSBROOK CT | | | | NORMAN | OK | 73072-4233 |
| GUY M THOMPSON | 1508 LAKE BREEZE CT | | | | ORANGE PARK | FL | 32003-8667 |
| GUY M VOLPONI | 6209 N KENSINGTON CT | | | | KANSAS CITY | MO | 64119-5048 |
| GUY M VOLPONI & CANDICE D VOLPONI JT TEN | 6209 N KENSINGTON CT | | | | KANSAS CITY | MO | 64119-5048 |
| GUY MARINO | 1243 SOUTH ST S E | | | | WARREN | OH | 44483-5940 |
| GUY MARTIN GARROW A MINOR U/GDNSHP OF ROBERT GARROW | 5 JAN ST | | | | MORRISONVILLE | NY | 12962-9516 |
| GUY MC WREATH & M LOIS MC WREATH TEN ENT | 104 W DICKSON ST | PO BOX 304 | | | MIDWAY | PA | 15060-0304 |
| GUY MCCOMBS | 8310 LYNN DR | | | | INDIANAPOLIS | IN | 46237 |
| GUY MCMILLIAN BIBBEE JR | 219 SUNSET DR | | | | CHARLESTON | WV | 25301-1032 |
| GUY METROCAVICH | 7 ABERDEEN RD | | | | CHATHAM | NJ | 07928 |
| GUY MP FITZGERALD | 14683 LINDEN DR | | | | SPRING HILL | FL | 34609 |
| GUY O BOUCHER | 40 DARTMOUTH ST | | | | WALTHAM | MA | 02453-3514 |
| GUY OREFICE & MRS CHRISTINE OREFICE JT TEN | 58-12 183RD ST | | | | FLUSHING | NY | 11365-2212 |
| GUY P RANDOLPH | 11 PORTER ST | APT 406 | | | DANVERS | MA | 01192-3053 |
| GUY PARKER | 4484 LISA WAY | | | | LILBURN | GA | 30047-3622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUY R BOLINGER | 10701 N 99TH AVE | LOT 15 | | | PEORIA | AZ | 85345-5417 |
| GUY R ESHELMAN | 289 DONERVILLE RD | | | | LANCASTER | PA | 17603-9725 |
| GUY R FLEMING | PO BOX 194 | | | | OVID | MI | 48866-0194 |
| GUY R LITTLESON & PATSY A LITTLESON JT TEN | 941 DURSLEY | | | | BLOOMFIELD HILLS | MI | 48304-2013 |
| GUY R STEPHENSON | 17562 TUSCANY LN | | | | GORNELIUS | NC | 28031-8052 |
| GUY R STURGIS | 60 LAKE AVE | | | | MELROSE | MA | 02176-2702 |
| GUY R SULLIVAN | 53 THE COMMONS | | | | GRAND ISLAND | NY | 14072 |
| GUY R WIRSIG & LINDA M WIRSIG JT TEN | 3452 PROSPECT AVE | | | | LA CRESCENTA | CA | 91214-2550 |
| GUY RICOU BROWNING | 6758 CIRCLE J DRIVE | | | | TALLAHASSEE | FL | 32312-3504 |
| GUY ROPER JR | 1447 HARDING ST | | | | HOLLYWOOD | FL | 33020-2560 |
| GUY S DIMMICK | 2000 BROADWAY ST | | | | BLUE ISLAND | IL | 60406-3005 |
| GUY S FRAGOLA | 121 BLUE STONE CIR | | | | MILFORD | PA | 18337-9635 |
| GUY SALERNO | 2530 18TH ST | APT 7 | | | KENOSHA | WI | 53140-4648 |
| GUY SINCLAIR | 507 N MAIN ST | | | | GRAHAM | NC | 27253-2250 |
| GUY T DZIDO | 14142 EASTVIEW DR | | | | FENTON | MI | 48430-1304 |
| GUY T MARCUS | 7304 TURTLE CREEK BLVD | | | | DALLAS | TX | 75225-7430 |
| GUY TODD ALONSO | 2850 BELLEFONTAINE ST | | | | HOUSTON | TX | 77025 |
| GUY V HOOVER | 245 LINCOLN WAY W | | | | CHAMBERSBURG | PA | 17201-2013 |
| GUY V WITHEY & GUY DAVID WITHEY JT TEN | 3196 CORALENE DR | | | | FLINT | MI | 48504-1212 |
| GUY W BOWMAN JR | 234 RIVERSHORE DRIVE | | | | ELK RAPIDS | MI | 49629-9753 |
| GUY W ENGER | PO BOX 13464 | | | | GREEN BAY | WI | 54307-3464 |
| GUY W JACKSON | 8578 STATE ST | | | | KINSMAN | OH | 44428-9705 |
| GUY W OWEN & MARY E OWEN JT TEN | 2841 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8992 |
| GUY W REID | 3139 POPLAR HILL ROAD | | | | LIVONIA | NY | 14487-9321 |
| GUY WESTFALL | 1707 TIFFIN DR | | | | DEFIANCE | OH | 43512-3435 |
| GUY WYLIE | 31657 FLYNN | | | | WARREN | MI | 48092-1623 |
| GUY WYLIE & SHIRLEY L WYLIE JT TEN | 31657 FLYNN | | | | WARREN | MI | 48092-1623 |
| GWANG HOON CHUNG & YAUNG SOO KIM CHUNG JT TEN | PO BOX 3607 | | | | BARRINGTON | IL | 60011-3607 |
| GWEN A HARVEY TR GWEN A HARVEY LIVING TRUST UA 09/23/02 | 445 SAN NICOLAS WAY | | | | ST AUGUSTINE | FL | 32080-7719 |
| GWEN A HENDRICKSON TOD JUDSON C WILLSON SUBJECT TO STA TOD RULES | PO BOX 17011 | | | | FOUNTAIN HLS | AZ | 85269 |
| GWEN A HENDRICKSON TOD LIONEL C WILLSON SUBJECT TO STA TOD RULES | PO BOX 17011 | | | | FOUNTAIN HLS | AZ | 85269 |
| GWEN BALANCE | 813 PEMBERTON | | | | GROSSE POINTE PARK | MI | 48230-1729 |
| GWEN C MAES & LAWRENCE C MAES JT TEN | 5168 PLEASANT HILL DR | | | | FENTON | MI | 48430-9336 |
| GWEN C REYNOLDS | 72 EAST MOUNT AVE | | | | ATLANTIC HLDS | NJ | 07716 |
| GWEN COOPMAN CUST ZACHARY SIMONSON UTMA/WI | 409 S BROWN AVE | | | | PESHTIGO | WI | 54157-1521 |
| GWEN D MILLER | 3322 FRESHOUR ROAD | | | | CANANDAIGUA | NY | 14424-8829 |
| GWEN DETULLIO CUST HEATHER DAWN DETULLIO UGMA FL | C/O HEATHER D LENGYEL | 53 BALL PARK ROAD | | | SHARPSVILLE | PA | 16150-3001 |
| GWEN E HAGG | 737 BLOOMFIELD DR | | | | MOUNT PLEASANT | SC | 29464-7745 |
| GWEN ELLIS DEELY | APT 4-E | 440 E 20TH ST | | | N Y | NY | 10009-8211 |
| GWEN G GREGORY | PO BOX 1034 | | | | WESTPORT | WA | 98595 |
| GWEN G NOLAN | 275 22ND AVE | | | | BRICK | NJ | 08724-1750 |
| GWEN H TAYLOR CUST DANA M TAYLOR UGMA TX | 2717 SHAUNTEL | | | | PEARLAND | TX | 77581-6357 |
| GWEN H TAYLOR CUST KAREN L TAYLOR UGMA TX | UNIT 14 | 2744 BRIARHURST DR | | | HOUSTON | TX | 77057-5317 |
| GWEN H TAYLOR CUST TERRI A TAYLOR UGMA TX | 9521 ARBORHILL | | | | DALLAS | TX | 75243-6003 |
| GWEN HARGROVE | 116 S PLEASANT | | | | INDEPENDENCE | MO | 64050-3605 |
| GWEN J PROHL | 3133 STRONG ST | | | | HIGHLAND | IN | 46322-1445 |
| GWEN KIDD | 2503 PARKVIEW ST SW | | | | WYOMING | MI | 49519 |
| GWEN L BAILEY & BRUCE E BAILEY JT TEN | 1 WHEATSTONE CT | | | | GREENVILLE | SC | 29617-7054 |
| GWEN L STUDSTILL | 708 N SPURLIN ST | | | | OPP | AL | 36467-1734 |
| GWEN L WRIGHT | 14232 PIKEMINNOW PL | | | | BROOMFIELD | CO | 80020-3966 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GWEN LAURIE WRIGHT | 14232 PIKEMINNOW PL | | | | BROOMFIELD | CO | 80020-3966 |
| GWEN M CASTEEL | 16409 OAK MANOR DR | | | | WESTFIELD | IN | 46074-8787 |
| GWEN M CHRISTENSON | PO BOX 423 | 203 COBBLESTONE COURT | | | LYONS | CO | 80540-0423 |
| GWEN M EPPENAUER & JOHN M EPPENAUER SR & TIMOTHY B EPPENAUER JT TEN | 2206 W 3RD STREET | | | | SEDALIA | MO | 65301-2408 |
| GWEN M JORDAN | PO BOX 3008 | | | | JANESVILLE | WI | 53547-3008 |
| GWEN M NANCE | 5321 CONIFER DR | | | | COLUMBIAVILLE | MI | 48421-8988 |
| GWEN M PERKO | C/O HANGARTNER | 1416 QUAKER RD | | | BARKER | NY | 14012-9604 |
| GWEN MARIE MODLENAAR | PO BOX 3701 | ST THOMAS 00803 | U S VIRGIN ISLANDS | VIRGIN ISLANDS OF THE USA | | | |
| GWEN MARIE SHEPPARD | 9593 OMEGA CT | | | | MENTOR | OH | 44060-4530 |
| GWEN NYE-FOSTER | 13276 NORTHWEST 93RD LANE | | | | ALACHUA | FL | 32615-6756 |
| GWEN OKELLEY | 1427 SHERIDAN DRIVE | | | | SAINT LOUIS | MO | 63132-2629 |
| GWEN PARMELEE HILL | 20250 MOCABEE RD | | | | SONOMA | CA | 95476-7819 |
| GWEN ROY | 129 INTRACOASTAL CIRCLE | | | | TEQUESTA | FL | 33469 |
| GWEN V WALTS TR WALTS TRUST UA 03/28/01 | 151 ZIMMERMAN RD | | | | INMAN | SC | 29349-7978 |
| GWENA L BRIDEN & COLETTE A BRIDEN JT TEN | BOX 92 | | | | VALIER | MT | 59486-0092 |
| GWENDA R GNADT | 40 CLUBHOUSE CT | | | | PORT JEFFERSON | NY | 11777-2251 |
| GWENDLYN E OTTAVIANO EX EST FERNE G MAUST | 230 MARKER DR | | | | SOMERSET | PA | 15501 |
| GWENDLYN MCCLAIN | 4600 E KENTUCKY #205 | | | | DENVER | CO | 80246-2632 |
| GWENDOLA M LARRANCE | 1976 EAST 1700 NORTH | | | | SUMMITVILLE | IN | 46070-9167 |
| GWENDOLYN A ESTELL | 68 FALMOUTH WAY | | | | BLUFFTON | SC | 29910-5005 |
| GWENDOLYN A JOHNSON | PO BOX 493 | | | | DOUGLASVILLE | GA | 30133-0493 |
| GWENDOLYN A MOORE TR GWENDOLYN A MOORE TRUST UA 2/03/99 | 1790 SOUTH HILLS BLVD | | | | BLOOMFIELD HILLS | MI | 48304-1141 |
| GWENDOLYN A PERCIVAL | 2530 ROYAL FARM COURT | | | | DECATUR | GA | 30034-7106 |
| GWENDOLYN A PULLEN TR UW OF WILLIAM W PULLEN JR | 5601 KNOB RD | | | | NASHVILLE | TN | 37209-4521 |
| GWENDOLYN A WATRING | 3480 INDIAN HILL DR | | | | KETTERING | OH | 45429-1506 |
| GWENDOLYN ARZEL FRANK | 718 MIDDLESWORTH DR | | | | LINDEN | MI | 48451-8604 |
| GWENDOLYN B COCHRAN | 2927 KNOLLRIDGE DR | APT D | | | DAYTON | OH | 45449-3436 |
| GWENDOLYN B GEETING | 248 BRONWOOD ST | | | | NEW LEBANON | OH | 45345-1304 |
| GWENDOLYN B WEST | 4500 COOPER | | | | DETROIT | MI | 48214-1467 |
| GWENDOLYN BALLARD | 202 BAKER STREET | | | | HOPKINS | MI | 49328 |
| GWENDOLYN BERRY | PO BOX 8238 | | | | FREDERICKSBURG | VA | 22404-8238 |
| GWENDOLYN BOYD | 18250 CATHEDRAL | | | | DETROIT | MI | 48228-1808 |
| GWENDOLYN BRANDON | 32111 WILLOW WAY | | | | CHESTERFIELD TWP | MI | 48047-4538 |
| GWENDOLYN C BUTLER | ATTN GWENDLYN C B LEATHLEY | 26 PEREGRINE CROSSING | | | SAVANNAH | GA | 31411-2819 |
| GWENDOLYN CARTER YOUNG | 2400 OXFORD DRIVE | | | | GAUTIER | MS | 39553-6924 |
| GWENDOLYN COLEMAN | 6028 WOODHAVEN RD | | | | JACKSON | MS | 39206-2527 |
| GWENDOLYN CORAM | 8199 TERRACE GARDEN DRIVE | NORTH #411 | | | SAINT PETERSBURG | FL | 33709-7076 |
| GWENDOLYN CORAM TR UA 04/26/93 GWENDOLYN CORAM TRUST | APT 411 | 8199 TERRACE GARDEN DRIVE NO | | | ST PETERSBURG | FL | 33709-1054 |
| GWENDOLYN D ANDERSON | 4716 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226-2216 |
| GWENDOLYN D GAMBLE | 1564 CRESTWOOD ROAD | | | | TOLEDO | OH | 43612-2066 |
| GWENDOLYN D SULUKI | 207 WEST PHILADELPHIA | | | | FLINT | MI | 48505-3264 |
| GWENDOLYN DAVIS | 19344 BURGESS | | | | DETROIT | MI | 48219-1887 |
| GWENDOLYN E HUNTER | 3605 WARBLER DRIVE | | | | DECATUR | GA | 30034-4450 |
| GWENDOLYN E MANLY | 113 S CASTLE RD | | | | DALTON | GA | 30720-8012 |
| GWENDOLYN ESTHER FLIPPEN | 368 EAST JACKSON AVENUE | | | | FLINT | MI | 48505-4964 |
| GWENDOLYN F BUTTERMORE | 944 WYANDOTTE TRAIL | | | | WESTFIEL | NJ | 07090-3733 |
| GWENDOLYN F COLLINS | 1175 E 13TH ST | | | | JACKSONVILLE | FL | 32206-3105 |
| GWENDOLYN F MC NEAL | BOX 91 | | | | BRASELTON | GA | 30517-0002 |
| GWENDOLYN F PRINCE | C/O GWENDOLYN DAVIS | 1237 BRETT CT | | | RIVERDALE | GA | 30296 |
| GWENDOLYN FASIG | 13874 N RIDGELAWN RDD | | | | MARTINSVILLE | IL | 62442-2512 |
| GWENDOLYN FAYE JACKSON | 1677 DEVON ST | | | | YPSILANTI | MI | 48198-3212 |
| GWENDOLYN G INMAN | 4159 DECOSTE RD | | | | GLENNIE | MI | 48737-9770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GWENDOLYN GAIL SMITH | 6315 DIAMOND HEAD DR | | | | MONROE | LA | 71203-3200 |
| GWENDOLYN GIBSON | 249 CEDARDALE | | | | PONTIAC | MI | 48341-2727 |
| GWENDOLYN H BAILEY & EARL RANDALL BAILEY JT TEN | 3455 POPLAR DRIVE | | | | LAWRENCEVILLE | GA | 30044-4136 |
| GWENDOLYN H BAILEY & NANCY J BAILEY JT TEN | 3455 POPLAR DRIVE | | | | LAWRENCE VILLE | GA | 30044-4136 |
| GWENDOLYN H BOCCIO TR REVOCABLE TRUST 06/19/92 U-A GWENDOLYN H BOCCIO | 1208 ALOMAR WAY | | | | BELMONT | CA | 94002-3604 |
| GWENDOLYN H COLLIER & MARJORIE G COLLIER JT TEN | 2805 E CALIF BLVD | | | | PASA DENA | CA | 91107-5346 |
| GWENDOLYN H LEONARD | 110 MANCHESTER RD | | | | SAVANNAH | GA | 31410-4119 |
| GWENDOLYN H WILSON | 69 HOLDER ST | | | | TEMPLE | GA | 30179-3840 |
| GWENDOLYN H WILSON | 1700 FALCONER CIR # 21104 | | | | ARLINGTON | TX | 76006 |
| GWENDOLYN HARPER | 1325 UPLAND DR | | | | KALAMAZOO | MI | 49048-1202 |
| GWENDOLYN HENDRICKS | 1703 OAKHILL RD | | | | KOKOMO | IN | 46902-3148 |
| GWENDOLYN HILL & CARLOS T HILL JT TEN | 29450 MCDONNELL CT | | | | SOUTHFIELD | MI | 48076-1707 |
| GWENDOLYN HOMICKI CUST JULIETTE C HOMICKI UGMA CT | 111 FILLEY RD | | | | HADDAM | CT | 06438 |
| GWENDOLYN HOMICKI CUST NORA C HOMICKI UGMA CT | 111 FILLEY RD | | | | HADDAM | CT | 06438 |
| GWENDOLYN I ARNOLD | 884 JOHNSON PLANK RD | | | | WARREN | OH | 44481-9361 |
| GWENDOLYN IRENE PAGNIER | 5314 MAIN STREET RD | | | | STERLING | MI | 48659-9775 |
| GWENDOLYN J ALLEN | 3583 COUNTY ROUTE 6 | | | | HAMNOND | NY | 13646-4136 |
| GWENDOLYN J BRADLEY | 4354 E OUTER DR | | | | DETROIT | MI | 48234-3182 |
| GWENDOLYN J CAMPBELL | 426 WEST WOOD ST | | | | FLINT | MI | 48503-1142 |
| GWENDOLYN J DAVIS | 15361 SUMNER | | | | REDFORD | MI | 48239-3853 |
| GWENDOLYN J HARDEN & MARK W HARDEN JT TEN | 22429 BAYVIEW | | | | ST CLR SHORES | MI | 48081 |
| GWENDOLYN J LONIEWSKI | 42881 ASHBURY DR | | | | NOVI | MI | 48375-4726 |
| GWENDOLYN J MICHAELS | 4302 E ALTAMESA AVE | | | | PHOENIX | AZ | 85044-1312 |
| GWENDOLYN J OLSEN | 9351 15 MI ROAD | | | | RODNEY | MI | 49342-9784 |
| GWENDOLYN J RAY | 10032 WELLINGTON DR | | | | PLYMOUTH | MI | 48170-3429 |
| GWENDOLYN JAMES | 200 FORD | | | | HIGHLAND PARK | MI | 48203-3043 |
| GWENDOLYN JUNGE | 303 MCDONALD DR | | | | VERSAILLES | KY | 40383 |
| GWENDOLYN K BENNETT | 525 MARICK DRIVE | | | | ROCK HILL | MO | 63119-1539 |
| GWENDOLYN K MITCHELL | ATTN GWENDOLYN MITCHELL-SMITH | 10135 TRADEWINDS | | | HOUSTON | TX | 77086-2812 |
| GWENDOLYN K SHINABERY | 793 CHIPPEWA DR | DEFIENCE | | | DEFIANCE | OH | 43512 |
| GWENDOLYN KAY SHIPPY | 6 DOGWOOD LN | | | | BUFORD | GA | 30518-5033 |
| GWENDOLYN L LONDON | 13431 CHESTNUT LN | | | | TAYLOR | MI | 48180-6349 |
| GWENDOLYN L WASHINGTON | 32520 STONYBROOK LANE | | | | SOLON | OH | 44139-1937 |
| GWENDOLYN LUISA PANZARELLA | 2637 PERSA ST | # 2 | | | HOUSTON | TX | 77098-1409 |
| GWENDOLYN M CLAYTON | 7480 HICKORY RIDGE DR | | | | YPSILANTI | MI | 48197-9488 |
| GWENDOLYN M HALES | 639 FISHER AVE | | | | EAST LIVERPOOL | OH | 43920-1316 |
| GWENDOLYN M HAMM | 3900 LEROY STEVENS RD | | | | MOBILE | AL | 36619-4409 |
| GWENDOLYN M HESTER | 1395 ST NICHOLAS BOULEVARD | | | | PLAINFIELD | NJ | 07062-1730 |
| GWENDOLYN M JEFFORDS | PO BOX 601 | | | | LAKE BLUFF | IL | 60044-0601 |
| GWENDOLYN M JOHNSON | 4384 EAST 15 MILE ROAD | | | | STERLING HGTS | MI | 48310-5411 |
| GWENDOLYN M JOHNSON & LISA R JOHNSON JT TEN | 4384 E 15 MILE ROAD | | | | STERLING HEIGHTS | MI | 48310-5411 |
| GWENDOLYN M JONES & RENEE L JONES & KIM Y GOODWILL JT TEN | 4687 LAKEWOOD | | | | DETROIT | MI | 48215-2102 |
| GWENDOLYN M MACIAS | 2221 ISABELLA | | | | HOUSTON | TX | 77004-4329 |
| GWENDOLYN M MELVIN & HARLAN F MELVIN TEN ENT | 16410 BOWDITCH RD | | | | ONANCOCK | VA | 23417-4012 |
| GWENDOLYN M MILLER | 12951 S INDIAN RIVER DRIVE | | | | JENSEN BEACH | FL | 34957-2225 |
| GWENDOLYN M MOORE TR UA 05/17/90 GWENDOLYN M MOORE LIVING TRUST | JOHN KNOX VILLAGE LEES | 6288 NW PRYOR CIR | | | SUMMIT | MO | 64081 |
| GWENDOLYN M SMITH | 1409 E CANTEY ST | | | | FORT WORTH | TX | 76104-7002 |
| GWENDOLYN M VROOMAN | 7801 GOODWIN RD | | | | LYONS | MI | 48851-9667 |
| GWENDOLYN M WRAY | 3392 NOTTINGHILL DRIVE W. | | | | PLAINFIELD | IN | 46168-8305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GWENDOLYN MCCLAIN | 4600 E KENTUCKY #205 | | | | DENVER | CO | 80246-2632 |
| GWENDOLYN MIHIN | 1275 80TH AVE | | | | HADLEY | MN | 56151-2034 |
| GWENDOLYN O MALLETTE & JOHNNY W MAULTSBY JR JT TEN | 109 N 25TH ST | | | | WILMINGTON | NC | 28405-2942 |
| GWENDOLYN OREAIR RUSSOM | 3624 OSO ST | | | | SAN MATEO | CA | 94403-3518 |
| GWENDOLYN P KNOTTS | 2364 MACGRUDER COVE | | | | MEMPHIS | TN | 38119-7522 |
| GWENDOLYN P TALMADGE | ATTN GWENDOLYN P SMITH | 2058 BARON | | | ROCHESTER HILLS | MI | 48307-4322 |
| GWENDOLYN PHINISEE | 2007 CROOKED LN | | | | FLINT | MI | 48503-4673 |
| GWENDOLYN POWELL | 3597 E 114 ST | | | | CLEVELAND | OH | 44105-2563 |
| GWENDOLYN PUCKETT | 3224 GREYFRIARS | | | | DETROIT | MI | 48217-2408 |
| GWENDOLYN R CAIN | 3100 W SPRAGUE RD | | | | PARMA | OH | 44134-6376 |
| GWENDOLYN R JOHNSON | 9109 CLOVERLAWN | | | | DETROIT | MI | 48204-2730 |
| GWENDOLYN R MC DONALD | 2808 E TANAGER TR | | | | ORANGE | TX | 77632 |
| GWENDOLYN ROGERS | 17135 SAN JUAN | | | | DETROIT | MI | 48221-2622 |
| GWENDOLYN ROSELIUS | 1816 SW 30TH ST | | | | MOORE | OK | 73160-2811 |
| GWENDOLYN S HUNTER | 24821 GERMAN RD | | | | SEAFORD | DE | 19973-7334 |
| GWENDOLYN S KONANTZ RAND | 7 DOGWOOD CT | | | | CANDLER | NC | 28715-9488 |
| GWENDOLYN S PARKER | 4491 HOMINY RIDGE RD | | | | SPRINGFIELD | OH | 45502-8029 |
| GWENDOLYN SITTARO TR GWENDOLYN SITTARO TRUST UA 09/08/99 | 12930 MASONIC | | | | WARREN | MI | 48093-6143 |
| GWENDOLYN T TURNER | 18445 HELEN | | | | DETROIT | MI | 48234-3068 |
| GWENDOLYN THOMAS | 20004 SNOWDEN ST | | | | DETROIT | MI | 48235 |
| GWENDOLYN V ASKIM | PO BOX 636 | | | | PARK RIVER | ND | 58270-0636 |
| GWENDOLYN V HORTON | 356 E DAYTON ST | | | | FLINT | MI | 48505-4340 |
| GWENDOLYN VIERS & CHARLES D VIERS JT TEN | PO BOX 195 | | | | DAVISON | MI | 48423-0195 |
| GWENDOLYN W BOWMAN | PO BOX 1874 | | | | SAGINAW | MI | 48605-1874 |
| GWENDOLYN WICKER | 8174 HOUSE | | | | DETROIT | MI | 48234-3344 |
| GWENDOLYN WOODRUFF | 5753 SPRUCE KNOLL COURT | | | | INDIANAPOLIS | IN | 46220-6322 |
| GWENDOLYN Y SINGLETON & LARRY T SINGLETON JT TEN | 3883 RAINTREE DRIVE | | | | TROY | MI | 48083-5348 |
| GWENDOLYN YARBROUGH | 1944 PARKSIDE BLVD | | | | TOLEDO | OH | 43607-1553 |
| GWENETT ORINTHEA LONDON | 10500 SW 160TH STREET | | | | MIAMI | FL | 33157 |
| GWENLON K LOTT | 5916 CEDAR SHORES DR LOT 59 | | | | HARRISON | MI | 48625-8969 |
| GWENN B DRUM | 60 GARLAND DR | | | | CARLISLE | PA | 17013-4223 |
| GWENN M JENNINGS | 3239 OCOTILLO DR | | | | LAUGHLIN | NV | 89029-0841 |
| GWENNETH MARGARET HAMMOND | 11/564 ANZAC HIGHWAY | GLENELG EAST S A | | 5045 AUSTRALIA | | | |
| GWENNIE BUBB | 570 ALLWOOD RD | #5 | | | CLIFTON | NJ | 07012-2137 |
| GWENYTH D KROEKER COLLINS TR THE COLLINS LIVING TRUST UA 08/17/98 | 226 S E ST | | | | EXETER | CA | 93221-1733 |
| GWINDA B JEFFERSON | 1301 PICKWICK PLACE | | | | FLINT | MI | 48507 |
| GWINDOLYN PANNELL | ATTN GWINDOLYN PANNELL GWIN | 171 SCHOOL RD | | | JACKSBORO | TN | 37757-2105 |
| GWINN L DUGGER | 6100 N AKRON DR | | | | ALEXANDRIA | IN | 46001-8638 |
| GWYN CONDON & ROBERT L CONDON JT TEN | 543 PARTRIDGE RUN | | | | BARRYTON | MI | 49305 |
| GWYN DOWNEY & FRANKLIN DOWNEY JT TEN | 38W358 MCDONALD RD | | | | ELGIN | IL | 60123-8854 |
| GWYNETH M HOTALING | 309 WEST 104TH ST APT 2D | | | | NEW YORK | NY | 10025-4145 |
| GWYNN H HUBBELL | PO BOX 780 | | | | PINE PLAINS | NY | 12567-0780 |
| GWYNNE L GROSSMAN | 7507 THOMPSON RD | | | | SYRACUSE | NY | 13212-2538 |
| GYL L LANTZ | 10520 BYRON RD | | | | BYRON | MI | 48418-9114 |
| GYNEZE WILLIAMS | 100 RIVERFRONT DRIVE | APT 2302 | | | DETROIT | MI | 48226-4541 |
| GYNON ROWE CUST AMY DAWN DUGHETTI UGMA IL | 5505 PARKER CITY ROAD | | | | CREAL SPRINGS | IL | 62922-1217 |
| GYPSY ROWE | 7044 E ST RT 101 | | | | CLYDE | OH | 43410-9731 |
| GYULA DANCS | 8426 MANCHESTER | | | | GROSSE ILE | MI | 48138-1851 |
| GYULA KADLECZ | 7824 PARADEE RD | | | | TAYLOR | MI | 48180-2351 |
| H & F FAMILY LIMITED PARTNERSHIP | 79 REYNOLD DRIVE | | | | LIDO BEACH | NY | 11561-4927 |
| H & W TRADING CO | 607 RIDGEVIEW DR | | | | MESQUITE | NV | 89027 |
| H A GARBAR | 4241 PARK HILL DRIVE | | | | EL PASO | TX | 79902-1355 |
| H A HOBGOOD | PO BOX 55 | | | | HOLLY SPRINGS | GA | 30142-0001 |
| H A MC GRATH | 3335 BELSHIRE COURT | | | | ROANOKE | VA | 24014-1371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| H A PIWOWAR | 5438 S NEENAH | | | | CHICAGO | IL | 60638-2404 |
| H A WADE | 31852 CHARLEVOIX | | | | WAYNE | MI | 48184 |
| H A WILLIAMS | 105 TOM MORRIS LN | | | | ENTERPRISE | AL | 36330-2309 |
| H ALLEN CURTIS | 172 DENNIS DRIVE | | | | WILLIAMSBURG | VA | 23185-4935 |
| H ANTHONY MEDLEY | 13900 TAHITI WAY #224 | | | | MARINA DEL REY | CA | 90292-6576 |
| H AUSTIN OLMSTEAD & KAREN A OLMSTEAD JT TEN | PO BOX 717 | | | | CHARLEVOIX | MI | 49720-0717 |
| H AUSTIN SPANG 3RD | 2525 HILLTOP RD | | | | SCHENECTADY | NY | 12309-2406 |
| H B CHENAULT JR & MARILYN CHENAULT JT TEN | 5601 N A 1-1 | APT 104 S | | | VERO BEACH | FL | 32963 |
| H B WRAY | 121 STATE HWY 11C | | | | WINTHROP | NY | 13697-3228 |
| H BARNES MOWELL CUST JOSEPH PATRICK MOWELL UTMA MD | 1317 GLENCOE RD | | | | SPARKS | MD | 21152-9353 |
| H BARNES THOMPSON | 2203 SULGRAVE DR | | | | WILSON | NC | 27896-1351 |
| H BERNARD TZORFAS & MRS BARBARA TZORFAS JT TEN | 212 EAST PITTSBURG | | | | WILDWOOD CREST | NJ | 08260-3439 |
| H BLAIR MINICK | 1488 STRATFIELD CIR NE | | | | ATLANTA | GA | 30319-2523 |
| H BOYLE & MISCHEL OSTOVICH JT TEN | 4461 STACK BLVD | APT E224 | | | MELBOURNE | FL | 32901-8843 |
| H BRANTLEY MC NEEL TR H BRANTLEY MC NEEL MDPA PROF SHAR TR 7/30/76 | 12200 FIRST ST WEST | #201 | | | TREASURE ISLAND | FL | 33706-5163 |
| H BRITT THOMPSON JR | 1916 WISTERWOOD DRIVE | | | | BIRMINGHAM | AL | 35226-3331 |
| H BRUCE AYARS | 6350 WINTER PARK DR | STE 102 | | | N RICHLND HLS | TX | 76180-5367 |
| H BRUCE HAGER | 2956 S GREENWOOD | | | | MESA | AZ | 85212-1539 |
| H BURTON EATON JR CUST CYNTHIA EATON U/THE MICHIGAN U-G-M-A | C/O MRS CYNTHIA BROWN | 20 LITTLE FOX LN | | | WESTON | CT | 06883-1504 |
| H BURTON EATON JR CUST CYNTHIA EATON U/THE U-G-M-A | C/O MRS CYNTHIA BROWN | 20 LITTLE FOX LN | | | WESTON | CT | 06883-1504 |
| H C CRESS | PO BOX 511 | | | | SPEEDWELL | TN | 37870-0511 |
| H C CROSS | 4901 W CR 500 S | | | | MUNCIE | IN | 47302-8953 |
| H C CROSS & SHERRY E CROSS JT TEN | 4901 W CR 500 S | | | | MUNCIE | IN | 47302-8953 |
| H C LYAS | 2419 IVA CT | | | | BELOIT | WI | 53511-2613 |
| H CARLISLE BEAN & ROBERT M CARLISLE TR UW LOUISA BOBO CARLISLE | PO BOX 81 | | | | SPARTANBURG | SC | 29304-0081 |
| H CARLISLE MCCROCKLIN | 625 E WATER ST | | | | PENDLETON | IN | 46064-9378 |
| H CARTER CHURCHILL | 305 E ROCKWELL ST | | | | FENTON | MI | 48430-2342 |
| H CLAY DORMINEY | 1201 PRINCE AVE | | | | TIFTON | GA | 31794-4055 |
| H CLAY WARNICK IV | 2637 RIVER ROAD | | | | MANASQUAN | NJ | 08736-2436 |
| H CLYDE DUPUY | 10514 SAGEWILLOW | | | | HOUSTON | TX | 77089-3014 |
| H CORY WEITZNER | 1321 VISTA DR | | | | SARASOTA | FL | 34239-2045 |
| H CURTIS BROWN | 145 TEAGUE RD | | | | ROCKWOOD | TN | 37854-5245 |
| H D BIER | 316 ALTAVIEW DR | | | | MONROEVILLE | PA | 15146-3715 |
| H D DOW | 1511 TERRA CEIA BAY CIR | | | | PALMETTO | FL | 34221-5949 |
| H DAVID MEGAW | 111 TALL TIMBERS LANE | | | | GLASTONBURY | CT | 06033-3339 |
| H DAVID ROSENBLOOM | 2948 GARFIELD TERRACE N W | | | | WASHINGTON | DC | 20008-3507 |
| H DAVID ROTH | 7652 CAMDEN HARBOUR DR | | | | BRADENTON | FL | 34212-9310 |
| H DAVIDSON SHANTZ | 357 GRANGE RD | | | | GREENFIELD CTR | NY | 12833-1602 |
| H DAVIS | 890 TRINITY AVE | | | | BRONX | NY | 10456-7415 |
| H DAVIS YEUELL | 1204 WILKINSON ROAD | | | | RICHMOND | VA | 23227-1455 |
| H DEAN BIER | 316 ALTAVIEW DRIVE | | | | MONROEVILLE | PA | 15146-3715 |
| H DEAN BIER & JANE B BIER JT TEN | 316 ALTAVIEW DR | | | | MONROEVILLE | PA | 15146-3715 |
| H DEAN WHIPPLE & MRS JEANETTE E WHIPPLE JT TEN | 8462 U S COUNTHOUSE | 400 E 9TH ST | | | KANSAS CITY | MO | 64106-2607 |
| H DOUGLAS CHRISTIANSEN | 540 SOUTH PARK | | | | LA GRANGE | IL | 60525-6113 |
| H DOUGLAS CONLIN | 6133 REGER DR | | | | LOCKPORT | NY | 14094-6303 |
| H DOUGLAS FONTAINE & JEANNE ELLIS JT TEN | 3940 AUBURN DR | | | | MINNEAPOLIS | MN | 55305-5178 |
| H DOUGLAS PETER | 15 HERON TRAIL | RR 3 NEWMARKET ON | | L3Y 4W1 CANADA | | | |
| H E PURSLEY JR & MRS LINDA S PURSLEY JT TEN | RD3 BOX 470A | | | | MILL HALL | PA | 17751-9513 |
| H E STRANGE | 40 WALNUT RIDGE CRT | | | | COVINGTON | GA | 30014 |
| H EDWARD JOHANSEN | 6704 POINTE W BLVD | | | | BRADENTON | FL | 34209-5421 |
| H ELLEN KOCH | 2724 KNOLLWOOD DR | | | | INDPLS | IN | 46228-2166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| H ELLISON | 19700 MONICA | | | | DETROIT | MI | 48221-1726 |
| H ERNEST HEMPHILL | 4628 PROVIDENCE RD | | | | JAMESVILLE | NY | 13078-9578 |
| H EUGENE BARKER | 249 EAST MARKET ST | | | | SPENCER | IN | 47460-1848 |
| H EUGENE SHERRY | 6 WHISPERING PINES DR | | | | TUTTLE | OK | 73089-8525 |
| H EUGENE WALDNER & MRS ELIZABETH WALDNER JT TEN | 2114 PRINCETON AVE | | | | CAMP HILL | PA | 17011-5444 |
| H EVELYN M MAC RITCHIE | 3 STANLEY OVAL | | | | WESTFIELD | NJ | 07090-2424 |
| H F AMERAU JR CUST BRITTANY NICOLE AMERAU UTMA VA | 3006 CUNNINGHAM | | | | ALEXANDRIA | VA | 22309-2207 |
| H F OMATSU | 625 E ROCKAWAY DR | | | | PLACENTIA | CA | 92870-3517 |
| H FLETCHER BROWN | 3 SPRING HOLLOW | | | | HOUSTON | TX | 77024-5601 |
| H FRANK ZARAS CUST ANITA K ZARAS UGMA TX | 19 STRETFORD CT | | | | SUGAR LAND | TX | 77479-2916 |
| H FREDRICK CLOUGH | 8690 RUSH SIDE DR | | | | PINCKNEY | MI | 48169 |
| H G H CONSTRUCTION CORP | PO BOX 687 | 88 CORTLAND ST | | | NORWICH | NY | 13815-1356 |
| H GENEVIEVE RYAN | 18 REDTAIL DR | | | | BLUFFTON | SC | 29909-6023 |
| H GERALDINE ARTHUN | 25021 LAKE WILDERNESS CC DR SE | | | | MAPLE VALLEY | WA | 98038-6085 |
| H GILMER WHITE | 15744 POINTER RIDGE DR | | | | BOWIE | MD | 20716-1705 |
| H GORDON DE POYSTER | PO BOX 432 | | | | GREENVILLE | KY | 42345-0432 |
| H H LANE | ATTN EVELYN LANE | 1011 ADAMS STREET | | | WEST PALM BEACH | FL | 33407-6206 |
| H HARWELL HERRIN | BOX 130 | | | | GALLIANO | LA | 70354-0130 |
| H HOPE ELICK | 2008 AUGUSTA DRIVE | | | | JEFFERSONVILLE | IN | 47130-6731 |
| H HOWE CLAPPER | 7582 PARK BEND CT | | | | WESTERVILLE | OH | 43082-9796 |
| H I MATTHEWS & SARAH A MATTHEWS JT TEN | 109 KENSTON COURT | | | | GENEVA | IL | 60134 |
| H J ERTLMAIER | 45 WATCHUNG BLVD | | | | NEW PROVIDENCE | NJ | 07974-2755 |
| H J GUTOWSKI JR | 526 MAPLE AVENUE | | | | LINDEN | NJ | 07036-2808 |
| H J KONCEWICZ | 7704 GREENHILL ROAD | | | | HARRISBURG | PA | 17112-9746 |
| H J SHANKS | 5198 ELMER | | | | DETROIT | MI | 48210-2151 |
| H J WALANDER & MARJORIE WALANDER JT TEN | 8714 HARNEY ST | | | | OMAHA | NE | 68114-4008 |
| H JAMES FLICKINGER & MARIANNE L FLICKINGER JT TEN | 604 RIDGEWAY AVE | | | | GREENSBURG | PA | 15601-3419 |
| H JAMES HUMPHRIES | RR 1 THE WILDWOOD | CAMPBELLCROFT ON | | L0A 1B0 CANADA | | | |
| H JANE BLACKMAN MD | 3924 BALTIMORE ST | | | | KENSINGTON | MD | 20895-3906 |
| H JANICE THELEN & KENNETH A THELEN TR THELEN FAM TRUST UA 11/14/97 | 11352 BLUE SPRUCE DR | | | | FOWLER | MI | 48835-9122 |
| H JAY ANDERSON | 1065 CAMINO DEL RETIRO | | | | SANTA BARBARA | CA | 93110-1006 |
| H JAY SCHNEIDERMAN | PO BOX 2543 | | | | MONTAUK | NY | 11954-0937 |
| H JEAN FARLEY TR H JEAN FARLEY REV TRUST UA 02/28/92 | 8155 S PARK | | | | GARRETTSVILLE | OH | 44231-1125 |
| H JEAN GLASSCOCK & THOMAS C GLASSCOCK JT TEN | 1412 ACADEMY RD | | | | PONCA CITY | OK | 74604-4403 |
| H JEAN KLEMSEN | 6534 SE 42ND ST | | | | PORTLAND | OR | 97206-7702 |
| H JOANNE FREEMAN | 388 MONTROSE DR | | | | SAN LUIS OBISPO | CA | 93405-1087 |
| H JOE NELSON III | 1519 MILFORD ST | | | | HOUSTON | TX | 77006-6321 |
| H JOHN MICHEL JR | BEAVER BROOK FARM | 138 BEAVER VALLEY ROAD | | | CHADDS FORD | PA | 19317-9107 |
| H JOSEPH DYKES CUST STEPHANIE LEIGHT DYKES UGMA WI | 3712 LIBAL STREET | | | | GREEN BAY | WI | 54301-1253 |
| H JUNE BIGELOW | ATTN HELEN JUNE WILEY | 1076 BUFFINGTON ST | | | DECATUR | AR | 72722 |
| H KEITH DUBOIS | 4340 LAKESIDE DRIVE | | | | WEST BRANCH | MI | 48661-9144 |
| H KEITH HADAWAY | 503 E MASON | | | | OWOSSO | MI | 48867-3035 |
| H KENNETH DETLOFF | 38814 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045-2873 |
| H KENNETH FREELAND | 1512 HARMON AVE | | | | DANVILLE | IL | 61833 |
| H KENNETH PETERSEN | 4035 BUNKER LANE | | | | WILMETTE | IL | 60091-1001 |
| H KENNETH WINTERSTEEN & DARLENE D WINTERSTEEN JT TEN | 1240 FOSTER VALLEY ROAD | | | | OWEGO | NY | 13827-5925 |
| H KIM CLARK | PO BOX 235 | | | | BERLIN HEIGHTS | OH | 44814-0235 |
| H KURT K PLESCHKE | 16 LAKESHORE RD | FT ERIE ON | | L2A 1B1 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| H L CONLEY | PO BOX 61 | | | | MONTALBA | TX | 75853-0061 |
| H L HERRINGTON | 49 LOWER MYRICK RD | | | | LAUREL | MS | 39443-9559 |
| H L LEVINGTON | 155 NOBSCOT RD | | | | SUDBURY | MA | 01776-3339 |
| H L REED | PO BOX 524 | | | | WESTVILLE | MO | 63385-0524 |
| H L SLOAN | 1676 E CR 900 S | | | | CLAYTON | IN | 46118-9131 |
| H L VAN DE WALKER & MRS DOLORES A VAN DE WALKER JT TEN | BOX 47 | | | | SAN JACINTO | CA | 92581-0047 |
| H LANNIE CRAGG | 12101 HILLOWAY RD WEST | | | | MINNETONKA | MN | 55305-2434 |
| H LEE | 2810 MERCER WEST MIDDLESEX RD | | | | W MIDDLESEX | PA | 16159-3130 |
| H LEE TURNER & ELIZABETH L TURNER TEN COM | PO BOX 460 | | | | GREAT BEND | KS | 67530-0460 |
| H LESLEY MARSHALL | 37 KINGS LYNN RD | ETOBICOKE ON | | M8X 2N3 CANADA | | | |
| H LESTER KIRKPATRICK TR H LESTER KIRKPATRICK TRUST UA 06/20/97 | 14 MOSELEY AVE | | | | NEWBURYPORT | MA | 01950-1835 |
| H LESTER SCHURR TR UA 03/07/96 | 206 JEFFERSON BLVD | | | | READING | PA | 19609-2480 |
| H LEWIS | 539 S 17TH ST | | | | SAGINAW | MI | 48601-2059 |
| H LLOYD WAGES | 300 PALMYRA RD | | | | LEESBURG | GA | 31763-4264 |
| H LORRAINE JAKOBOWSKI & JEROME J JAKOBOWSKI JT TEN | 2007 CRAVENS DR | | | | CROSSVILLE | TN | 38555-6410 |
| H LOUISE LEMMON | 860 WELDON ST | | | | LATROBE | PA | 15650-1609 |
| H LOUISE MARTIN & WILLIAM B MARTIN 3RD JT TEN | 11 HANSCOM AVE | | | | POUGHKEEPSIE | NY | 12601-4633 |
| H LOWREY STULB | 619 REGENT ROAD | | | | AUGUSTA | GA | 30909-3116 |
| H M ANSARI | 2701 PARK RIDGE BLVD | | | | ROCK HILL | SC | 29732-9806 |
| H M PETTI | 9837 SOUTH 230TH EAST AVE | | | | BROKEN ARROW | OK | 74014-6852 |
| H M SHIELDS | 3345 BROOK GATE DR | | | | FLINT | MI | 48507-3210 |
| H M WEST | 104 FRENCH WAY | | | | ATHENS | AL | 35611-3612 |
| H MADELYN BROWN | 1 SIGNATURE POINT DR APT 1510 | | | | LEAGUE CITY | TX | 77573-6524 |
| H MADISON ELDRIDGE | 2440 YUMA DR | | | | LITTLE ELM | TX | 75068-6654 |
| H MANFRED RAY | 309 PARK AVE | | | | HIGHLAND PARK | IL | 60035-2523 |
| H MANLEY CLARK & FRANCES C CLARK JT TEN | BOX 339 | | | | ELIZABETHTOWN | NC | 28337-0339 |
| H MARION TYSON | ATTN H MARION GRAHAM | R ROUTE 2 | 1215 CARMEL LINE | MILLBROOK ON L0A 1G0 CANADA | | | |
| H MARK LUEKE | 3217 BROECK POINTE CIRCLE | | | | LOUISVILLE | KY | 40241 |
| H MARTIN JAYNE | PO BOX 301 | | | | KIRKSVILLE | MO | 63501-0301 |
| H MARVIN DOUGLASS | 8374 E HARRY CT | | | | WICHITA | KS | 67207-3323 |
| H MAXWELL MITCHELL JR | PO BOX 722 | | | | LA PLATA | MD | 20646-0722 |
| H MERRITT HUGHES JR | 451 N MAIN ST | | | | WILKES BARRE | PA | 18705-1613 |
| H MERRITT WOODWARD | 1 LYMAN ST APT 452 | | | | WESTBOROUGH | MA | 01581-1400 |
| H MIDDLEBROOKS | 466 KOONS AVE | | | | BUFFALO | NY | 14211-2318 |
| H MORRIS MOODY | 12078 SCHONBORN PLACE | | | | CLIO | MI | 48420-2145 |
| H MOULTRIE SESSIONS | 207 WILLOW DR | | | | ENTERPRISE | AL | 36330-1238 |
| H MOULTRIE SESSIONS SR | 207 WILLOW DR | | | | ENTERPRISE | AL | 36330-1238 |
| H NADINE ASHBY | ROUTE 1 BOX 236 | | | | CHARLESTON | WV | 25312-9711 |
| H NASH | 17528 AVON AV | | | | DETROIT | MI | 48219-3559 |
| H NEIL LEYDIG | 4031 CRABAPPLE DRIVE | | | | MCKEES ROCKS | PA | 15136-1521 |
| H NEIL REICHARD | 8833 ISLAND LAKE RD | | | | DEXTER | MI | 48130-9516 |
| H NELSON GUTHRIE JR & RETTALLOU GUTHRIE JT TEN | 7172 YORKSHIRE DR | | | | DAYTON | OH | 45414-2153 |
| H NELSON LONG IV | 7525 SAWYER PIKE | | | | SIGNAL MT | TN | 37377-1617 |
| H O BOORD | 4 WAYS RUN | | | | LANDENBERG | PA | 19350-1240 |
| H O WOLFF | 5808 BROOKSTOWN | | | | DALLAS | TX | 75230-2618 |
| H OKANE CUST HUGH OKANE JR U/THE NEW YORK UNIFORM GIFTS TO MINORS ACT | 190 PIPING ROCK RD | | | | LOCUST VALLEY | NY | 11560-2507 |
| H P BLUM | 808 WASHINGTON AVE | | | | FAIRBORN | OH | 45324-3840 |
| H P FARNETH | 1 WEDGEWOOD DR | | | | PENFIELD | NY | 14526-1311 |
| H PATRICK CARR | 5632 S KRAMERIA COURT | | | | GREENWOOD VILLAGE | CO | 80111-1532 |
| H PATRICK CARR 2ND | 5632 S KRAMERIA COURT | | | | GREENWOOD VILLAGE | CO | 80111-1532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| H PAUL HARPER | 221 TINKLING SPRING RD | | | | FISHERSVILLE | VA | 22939-2202 |
| H PHILLIPS JESUP | 183 FOX DEN ROAD | | | | BRISTOL | CT | 06010-9007 |
| H QUIGG FLETCHER III | 830 E MORNINGSIDE DRIVE N E | | | | ATLANTA | GA | 30324-5223 |
| H R ANDERSON | 14253 S SANFORD RD | | | | MILAN | MI | 48160-9790 |
| H R CONN | 1221 ELLISTON ST | | | | OLD HICKORY | TN | 37138-3020 |
| H R HUMPHRIES | 3707 ASHBURY MILL RD | | | | CLEVELAND | GA | 30528-4210 |
| H R SWAILS | 1700 N PHILLIPS | | | | KOKOMO | IN | 46901-2050 |
| H R TURNER | 3005 FOX LANE | | | | MORGANTOWN | WV | 26508-3635 |
| H RHETT PINSKY | 2106 E SHIAWASSEE S E | | | | GRAND RAPIDS | MI | 49506-5339 |
| H RICHARD ELMQUIST | 10065 VERNON | | | | HUNTINGTON WD | MI | 48070-1521 |
| H RICK KLINE | PO BOX 1075 | | | | HIGHTSTOWN | NJ | 08520-1075 |
| H RIGEL BARBER & BONNIE A BARBER TR BARBER EXTENDED TRUSTS UA 11/28/95 | 900 N MICHIGAN AVE STE 1400 | | | | CHICAGO | IL | 60611-6522 |
| H RONALD TAYLOR & CHARLOTTE K TAYLOR JT TEN | 4846 BEECHMONT DR | | | | ANDERSON | IN | 46012-9541 |
| H RONALD WEISSMAN | 30 WHITLAW CLOSE | | | | CHAPPAQUA | NY | 10514-1012 |
| H ROSE KORUP | 1603 MARYLAND AVE | | | | WILMINGTON | DE | 19805-4601 |
| H ROYCE MITCHELL | 1901 N ELGIN ST | | | | MUNCIE | IN | 47303-2301 |
| H RUDY EHRAT & MRS EVELYN EHRAT JT TEN | 9910 HANNA | | | | CHATSWORTH | CA | 91311-3610 |
| H RUSSELL BECKER JR | 540 FRANKLIN WAY | | | | WEST CHESTER | PA | 19380-5709 |
| H RUTH BELILES | 9829 MEADOW WOOD DR | | | | PICKERINGTON | OH | 43147-8969 |
| H S FENGER | 2859 KEATS AVE | | | | THOUSAND OAKS | CA | 91360-1714 |
| H S GRACIA | 1824 POST OFFICE BOX | | | | ELIZABETH | NJ | 07207 |
| H S KEMP | 629 W MILWAUKEE ST APT 310 | | | | DETROIT | MI | 48202-2964 |
| H S SANFORD | 6545 CHERIE LANE | | | | ATLANTA | GA | 30349-1113 |
| H SAMUDA | 1922 GARDNER AVE | | | | LEHIGH ACRES | FL | 33972-5353 |
| H SCHWARTZ | 12880 ROCK CREST LANE | | | | CHINO HILLS | CA | 91709-1142 |
| H SCOTT MC CANN | 160 SHIELDS LN | | | | QUEENSTOWN | MD | 21658-1278 |
| H SCOTT SANDERS | 5610 COACH HOUSE CIR | | | | BOCA RATON | FL | 33486-8623 |
| H SHERMAN RUNDLES | 2998 KINGSVIEW LN | | | | SHELBY TOWNSHIP | MI | 48316-2133 |
| H STANTON CHEYNEY | 707 POTOMAC AVE | | | | BUFFALO | NY | 14222-1240 |
| H STEPHEN HAMLIN | 26 SPRING ST | | | | BROCKPORT | NY | 14420-2024 |
| H STEPHEN KOTT | 139 CLIFF RD | | | | WELLESLEY | MA | 02481-2712 |
| H STEWART COON | 965 CHERRY RIDGE BLVD | APT 307 | | | WEBSTER | NY | 14580-4819 |
| H STUART WILLIAMS CUST LUKE STUART WILLIAMS UTMA FL | 7761 MACLEAN RD | | | | TALLAHASSEE | FL | 32312-8019 |
| H SUMNER | 191 RAINTREE CIRCLE | | | | JACKSONVILLE | NC | 28540-9150 |
| H T CZAKO | 2506-7 CONCORDE PLACE | DON MILLS ON | | M3C 3N4 CANADA | | | |
| H T FITZPATRICK III CUST H T FITZPATRICK IV UTMA AL | 2320 HAWTHORNE DR | | | | MONTGOMERY | AL | 36111-1616 |
| H T PANCHER JR | 5732 MILCREEK BLVD | | | | BOARDMAN | OH | 44512-2716 |
| H T SULLIVAN III | 937 HILL PL | | | | MACON | GA | 31210-3328 |
| H T SULLIVAN JR & JEAN C SULLIVAN JT TEN | 937 HILL PL | | | | MACON | GA | 31210-3328 |
| H THEODORE HALLMAN JR | PO BOX 281 | | | | LEDERACH | PA | 19450-0281 |
| H THOMAS BINGHAM | 86 WOODLINE DRIVE | | | | PENFIELD | NY | 14526-2416 |
| H THOMAS HANNA & NANCY B HANNA JT TEN | 112 VICTORIA FALLS LN | | | | WILMINGTON | DE | 19808-1658 |
| H THOMAS KAY JR | 1516 KAMOLE ST | | | | HONOLULU | HI | 96821 |
| H THOMAS REX JR | 7215 BIRDLAND DR | | | | CHARLEVOIX | MI | 49720-9358 |
| H THOMAS RITTMAN III | 8794 CHATEAU DR NW | | | | PICKERINGTON | OH | 43147-8680 |
| H THOMAS WALTHER CUST ROBERT ALAN WALTHER UGMA OH | 1047 AVOCADO DR | | | | VISTA | CA | 92083 |
| H TOLBERT RIGGS JR & ELISABETH B RIGGS JT TEN | 6302 SHADOW WOOD DR | | | | PROSPECT | KY | 40059-9626 |
| H VERNON SMITH JR | 18 W ELIZABETH LN | | | | RICHBORO | PA | 18954-1015 |
| H W COFFER | 37170 WILDWOOD VIEW DRIVE | | | | YUCAIPA | CA | 92399 |
| H W ELLISON | 1635 FORD COURT | | | | GROSSE POINTE | MI | 48236-2370 |
| H W HOOVER & LYNETTE HOOVER TR HOOVER FAMILY TRUST UA 10/29/97 | 1576 N 18TH ST | | | | LARAMIE | WY | 82072-2337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| H W SPENCER | 49 JAMES ST | | | | OSSINING | NY | 10562-5514 |
| H WALKER | 13848 VASSAR DRIVE | | | | DETROIT | MI | 48235-1746 |
| H WAYNE TAUL CUST WENDY V TAUL A UGMA CA | 3017 ANZA AVE | | | | DAVIS | CA | 95616-0217 |
| H WESLEY HANDY | 1817 IMPERIAL RIDGE | | | | LAS CRUCES | NM | 88011-4811 |
| H WILLIAM BAKER TR H WILLIAM BAKER LIVING TRUST UA 10/27/05 | 1464 WOODBERRY AVENUE | | | | SAN MATEO | CA | 94403-3765 |
| H WILLIAM BAKER TR H WILLIAM BAKER LIVING TRUST UA 12/29/95 | 1464 WOODBERRY AVE | | | | SAN MATEO | CA | 94403-3765 |
| H WILLIAM DIENER | 249 MYRTLE AVE | | | | ELMHURST | IL | 60126-2651 |
| H WILLIAM HARRIS & BEATRICE L HARRIS JT TEN | 19 CANFIELD CT | | | | WARWICK | RI | 02886-5852 |
| H WILLS | 2809 TIEMAN AVE | | | | BRONX | NY | 10469-3413 |
| H WINIFRED BRINKMANN | 5029 47TH AVE SW | | | | SEATTLE | WA | 98136-1118 |
| H WISNER MILLER CUST ELIZABETH A MILLER U/THE NEW YORK U-G-M-A | ATTN ELIZABETH M HALABY | 234 CATALPA DR | | | ATHERTON | CA | 94027-2001 |
| H&R BLOCK FINANCIAL ADVISORS FBO CLETUS STOWE | 2331 W THOMPSON RD | | | | FENTON | MI | 48430-9768 |
| H-KIN CHEONG | 8 MARLEY CLOSE | ROWVILLE VICTORIA | | AUSTRALIA | | | |
| HAAG E SCOTT | 1304 LAKEVIEW PKWY | | | | LOCUST GROVE | VA | 22508-5310 |
| HABBLEY WEBSTER CLARKE | 495 FRONTENAC | | | | ST PAUL | MN | 55104-4924 |
| HABCO | C/O HASTINGS CITY BANK | TRUST DEPARTMENT | 150 W COURT | | HASTINGS | MI | 49058-1823 |
| HABCO & CO C/O HASTING CITY BANK TRUST | DEPARTMENT | 150 W COURT ST | | | HASTING | MI | 49058-1823 |
| HABCO & COMPANY | C/O HASTINGS CITY BANK | 150 W COURT ST | | | HASTINGS | MI | 49058-1823 |
| HABEEB SALEH | 196 HADLEIGH | | | | BOLINGBROOK | IL | 60440-2308 |
| HABEEBALLA B MUHAMMAD | 16333 HARPER ST | | | | DETROIT | MI | 48224-2682 |
| HACIK GAMITYAN | 15206 HENRY WAY | | | | TUSTIN | CA | 92782-1766 |
| HACKLEY WOODFORD | 951 S FAIR OAKS AVE | # 230 | | | PASADENA | CA | 91105-2631 |
| HACKLEY WOODFORD & MARY S WOODFORD JT TEN | 951 S FAIR OAKS AVE #230 | | | | PASADENA | CA | 91105 |
| HADDON E MC CARTHY | 55 MILTON ST | SYDNEY NS | | B1P 4L9 CANADA | | | |
| HADEN R FRANK | 718 MIDDLESWORTH DR | | | | LINDEN | MI | 48451-8604 |
| HADI B EL-KHOURI | PO BOX 9022 | | | | WARREN | MI | 48090 |
| HADLEY JOHNSON | 1173 IDAHO | | | | ESCONDIDO | CA | 92027-4302 |
| HADLEY JOHNSON JR | 1173 IDAHO AVE | | | | ESCONDIDO | CA | 92027-4302 |
| HADLEY R FAULK | 1205 WOODLAND DRIVE | | | | KINGSTREE | SC | 29556-2641 |
| HAEKWAN HWANG | 2101 OAKBRANCH CIR | | | | FRANKLIN | TN | 37064-7403 |
| HAFIZA MOHAMMED | 13950 GREEN VALLEY DR | | | | ORLAND PARK | IL | 60467-7488 |
| HAGAN JONES | 1310 DAFLER RD | | | | W ALEXANDRIA | OH | 45381-8328 |
| HAGAR INC | 403 WOOD TRAIL | | | | PANAMA CITY | FL | 32405 |
| HAGER BORDERS | 415 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324-2340 |
| HAGER HOWELL | 1269 ELMORE ST | | | | COLUMBUS | OH | 43224-2720 |
| HAGERSTOWN TRUST TR JACK E GARVIN | 20705 EMERALD DR | | | | HAGERSTOWN | MD | 21742-4496 |
| HAGO PRODUCTS INC | 1120 GLOBE AVE | | | | MOUNTAINSIDE | NJ | 07092-2904 |
| HAGOP HAIG DIDIZIAN | 45 MICHALAKOPOULOU STR | ATHENS | | 11528 GREECE | | | |
| HAGOP PAPAZIAN | 2025 E LIVE OAK DR | | | | LOS ANGELES | CA | 90068-3636 |
| HAI HOANG CUST SON HOANG UGMA TX | 8526 SWEET CHERRY DR | | | | AUSTIN | TX | 78750-3644 |
| HAI HOANG CUST THIEN HOANG UGMA TX | 8526 SWEET CHERRY DR | | | | AUSTIN | TX | 78750-3644 |
| HAI N DANG | 12738 WINDSOR COURT | | | | STERLING HEIGHTS | MI | 48313-4173 |
| HAI N PHAM | 1172 PESCADERO ST | | | | MILPITAS | CA | 95035-3013 |
| HAI Q TA | 1291 CHEWPON AVE | | | | MILPITAS | CA | 95035-6967 |
| HAI V BUI | 4545 OAK POINTE CT | | | | OKEMOS | MI | 48864-0312 |
| HAI-LUNG TSAI | 10300 COUNTY RD 8130 | | | | ROLLE | MO | 65401-5218 |
| HAIDAR M ELRAY-CHOUNI | 6932 MEAD | | | | DEARBORN | MI | 48126-1785 |
| HAIDAR M HAMKA | 7308 ANTHONY | | | | DEARBORN | MI | 48126-1385 |
| HAIDI JOANNA HAISS | 359 PORTER RD | | | | ATWATER | OH | 44201-9554 |
| HAILE SELASSIE GRIFFIN | 104 HUMBER | | | | BUFFALO | NY | 14215-3117 |
| HAIPING Z TANG | 3 JERYL ST | | | | EATONTOWN | NJ | 07724-1908 |
| HAITAMA SHAREF | 9277 BIG LAKE RD | | | | CLARKSTON | MI | 48346-1051 |
| HAJIME L UTSUROGI | 1483 OLD PIEDMONT ROAD | | | | SAN JOSE | CA | 95132-2417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAJRA H POONAWALLA | 1110 OAKWOOD DR | | | | MT PROSPECT | IL | 60056-4407 |
| HAK Y KIM | PO BOX 346 | | | | CHAPIN | SC | 29036-0346 |
| HAL A AIRTH & JANET A AIRTH TEN ENT | PO BOX 448 | | | | LIVE OAK | FL | 32064-0448 |
| HAL A SAIN & HENRIETTA H SAIN JT TEN | BOX 145 | | | | DANA | NC | 28724-0145 |
| HAL C YARBROUGH | 12941 WHITFIELD | | | | STERLING HEIGHTS | MI | 48312-1547 |
| HAL DENMAN & HILDA DENMAN JT TEN | 855 DOBBS FERRY ROAD | | | | WHITE PLAINS | NY | 10607-1752 |
| HAL E AKYUZ | 335 ORCHARD CREEK LANE | | | | ROCHESTER | NY | 14612-3535 |
| HAL FRANKLIN WARDROP & PATRICIA ANN WARDROP JT TEN | 1719 MACKIN RD | | | | FLINT | MI | 48504-3461 |
| HAL FROST | 2351 PANORAMA DR | | | | LA CRESCENTA | CA | 91214-3044 |
| HAL G GALLIMORE | 14393 DAN PATCH CT | | | | GREEN OAKS | IL | 60048-4809 |
| HAL G SCHEIE | PO BOX 30367 | | | | LONG BEACH | CA | 90853-0367 |
| HAL G TUCKER | 1718 LYNBROOK DR | | | | FLINT | MI | 48507-2230 |
| HAL GELB & PAT GELB JT TEN | 431 HANOVER AVE | | | | OAKLAND | CA | 94604 |
| HAL H RICE TR HAL H RICE REVOCABLE LIVING TRUST UA 03/12/93 | 451 VINEWOOD AVE | | | | BIRMINGHAM | MI | 48009-1307 |
| HAL H RICE TR UA 03/12/93 HAL H RICE REV LIVING TRUST | 451 VINEWOOD AVE | | | | BIRMINGHAM | MI | 48009-1307 |
| HAL HEARD JR | 49122 ANDOVER CT | | | | CANTON | MI | 48187-1120 |
| HAL J SARKEES & JEAN M SARKEES JT TEN | 4802 WYOMING WAY | | | | CRYSTAL LAKE | IL | 60012-2037 |
| HAL L HAVERSTICK | 9512 CEDAR GROVE RD | | | | CLARKSTON | MI | 48348-2108 |
| HAL L JONES JR | 427 HAL JONES ROAD | | | | NEWNAN | GA | 30263-3324 |
| HAL LEDERMAN | 4 ROSEMONT CT | | | | WEST ORANGE | NJ | 07052-2212 |
| HAL MARC UNGERLEIDER | 15415 35TH AVE W | APT I201 | | | LYNNWOOD | WA | 98087-8475 |
| HAL N HAGADORN & BARBARA J HAGADORN JT TEN | 77 GREENSIDE | | | | YPSILANTI | MI | 48197-3775 |
| HAL P SIKES | 1104 SUNNYHILL DR | | | | CAMDEN | SC | 29020-1516 |
| HAL PEE BOLDEN | 3104 HALSELL ST | | | | MONROE | LA | 71201-8229 |
| HAL R NORRIS | 3197 CAROLINE | | | | AUBURN HILLS | MI | 48326-3616 |
| HAL ROSS | PO BOX 1741 | | | | WALDPORT | OR | 97394 |
| HAL S HARRIS | PO BOX 869 | | | | LOUISVILLE | MS | 39339-0869 |
| HAL T GILBERT | 70 BARNAGE RD | | | | BRASHER FALLS | NY | 13613 |
| HAL THOMAS CUST ALEX THOMAS UTMA PA | 769 STONE HILL DR | | | | WALNUTPORT | PA | 18088 |
| HAL WATT | 105 KAREN HALL PL | | | | MANCHACA | TX | 78652 |
| HALBERT GLEN KUYKENDALL JR | 4101 NW EXPRESSWAY ST | | | | OKLAHOMA CITY | OK | 73116-1632 |
| HALBERT J HALL | 9625 SKIP JACK COVE | | | | FT WAYNE | IN | 46835-9601 |
| HALBROOKS CUYLER | 77 ERNST ST | | | | ROCHESTER | NY | 14621-3733 |
| HALDEN C TOTTEN | 9473 RED RD | | | | KEMPTON | PA | 19529 |
| HALDON R MILLIKAN | 1189 S PERU ST | # B | | | CICERO | IN | 46034-9601 |
| HALE ASSEMBLY OF GOD CHURCH | ATTN REV V J HIPWOOD | 1836 WHITE RD | | | TURNER | MI | 48765-9744 |
| HALEY DAWKINS | 3120 LEXINGTON | | | | SAGINAW | MI | 48601-4522 |
| HALEY MCKENZIE GARRISON | C/O KEN GREATHOUSE | 11306 HARBORSIDE CLUSTER | | | RESTON | VA | 22091 |
| HALEY WEST & KERRI WEST JT TEN | 16633 WEST 147TH ST | | | | OLATHE | KS | 66062-2539 |
| HALFORD R WING & SHIRLEY A WING TR WING FAMILY TRUST UA 01/30/03 | 8440 MAYBELLE DR | | | | WEEKI WACHEE | FL | 34613-4016 |
| HALINA B KOSELA | 598 ADELAIDE SE | | | | WARREN | OH | 44483-6116 |
| HALINA BRODT | 1659 52ND ST | | | | BROOKLYN | NY | 11204-1419 |
| HALINA DZIK | 5720 GLEN EAGLES | | | | W BLOOMFIELD | MI | 48323-2202 |
| HALINA E FLOREK | PO BOX 132 | | | | VIENNA | OH | 44473-0132 |
| HALL DIANNA | 4724 FISCHER | | | | DETROIT | MI | 48214 |
| HALL E PACKARD & AHMAY E PACKARD JT TEN | 7510 UPPER CAMBRIDGE WAY | | | | WESTERVILLE | OH | 43082-7038 |
| HALL FAMILY 1996 TRUST UA 04/05/1996 | 2177 SINGLETREE LANE | | | | REDDING | CA | 96002 |
| HALLE CZECHOWSKI | 1119 1/2 D SE ST | | | | WASHINGTON | DC | 20003-2231 |
| HALLET W LAMBRIGHT | 1263 BACON AVE | | | | EAST PALESTIN | OH | 44413-1431 |
| HALLEY KOVALSKY | 8499 CONGRESSIONAL DRIVE | | | | TALLAHASSEE | FL | 32312 |
| HALLIE BARBARA TAYLOR | R R 4 | WOODSTOCK ON | | N4S 7V8 CANADA | | | |
| HALLIE C BROWN | 821 KEEL ST | | | | MARTINSVILLE | VA | 24112-4311 |
| HALLIE D COHEN | C/O UNTRACHT EARLY FAMILY OFFICE | SERVICES | PO BOX 238 | | FLORHAM PARK | NJ | 07932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALLIE E BENEFIELD | 12217 QUINCY LANE | | | | DALLAS | TX | 75230-2123 |
| HALLIE E BRADDOCK & ERIN BRADDOCK JT TEN | 50 LOCUST ST | | | | BRISTOL | CT | 06010-6248 |
| HALLIE E ROEBUCK | 8727 BROOK CT | | | | INDIANAPOLIS | IN | 46256-1505 |
| HALLIE HAMPTON SCOTT CUST MARIAH ESTILLE SCOTT UTMA WA | PO BOX 621 | | | | ANAHEIM | CA | 92815-0621 |
| HALLIE J KINTNER | 2220 WASHTENAW AVE | | | | ANN ARBOR | MI | 48104-4556 |
| HALLIE JANE BURKE & ROBERT G BURKE JT TEN | 710 N WILCREST DR | | | | HOUSTON | TX | 77079-3524 |
| HALLIE M WOOD | 135 BELAIR ROAD | | | | BELVEDERE | SC | 29841 |
| HALLIE S ARRINGTON | 126 NORTH AVE | | | | WAKE FOREST | NC | 27587-2328 |
| HALLIE V F WINGO | 5117 MELODY ROAD | | | | RICHMOND | VA | 23234-4229 |
| HALOVE HADLEY | 33885 GATES ST | | | | CLINTON TWP | MI | 48035-4210 |
| HALSEY E GRISWOLD & NANCY A GRISWOLD TR UA 11/20/89 HALSEY E GRISWOLD | 1480 SUNCREST ROAD | | | | PAWLET | VT | 05761 |
| HALSEY G KNAPP | 1102 BAY AVE | | | | LEWES | DE | 19958-1008 |
| HALSEY G KNAPP JR | 1829 WEST WESLEY ROAD NW | | | | ATLANTA | GA | 30327-2019 |
| HALTIE A KNISELY | 760 N CANAL RD | | | | EATON RAPIDS | MI | 48827 |
| HALTON R MCPEAK | PO BOX 35 | | | | BROWNSVILLE | KY | 42210-0035 |
| HALVOR PARRIS JR | PO BOX 3228 | | | | ALBANY | GA | 31706-3228 |
| HAMID FOROUGH | 15004 TERRA VERDE DR | | | | AUSTIN | TX | 78717-4643 |
| HAMID GHANIAN | 678 INVERNESS ST | | | | OREGON | WI | 53575-3848 |
| HAMID SHADARAM | 10208 SHADOWVIEW DR | | | | OKLAHOMA CITY | OK | 73159-7568 |
| HAMID VAHABZADEH | 2949 SHANNON DR | | | | OAKLAND | MI | 48363-2853 |
| HAMIDA VAKA | 1941 WALNUT ST | | | | DEARBORN | MI | 48124-4027 |
| HAMILL B CAREY | 633 FORT HILL | | | | LOUDON | TN | 37774-6642 |
| HAMILTON E HURST | 237 W SHEFFIELD ST | | | | PONTIAC | MI | 48340-1855 |
| HAMILTON E HURST & ELEANOR HURST JT TEN | 237 W SHEFFIELD ST | | | | PONTIAC | MI | 48340-1855 |
| HAMILTON H SRIGLEY | 1409 HAPSBURG | | | | HOLT | MI | 48842-9616 |
| HAMILTON L WEBB | 6023 FOX CHASE TR | | | | SHREVEPORT | LA | 71129-3504 |
| HAMILTON LIBRARY BOARD | C/O SOUTH TR BK OF MARION COU | | | | HAMILTON | AL | 35570 |
| HAMILTON MC GAREY | 291 W RANDALL | | | | COOPERSVILLE | MI | 49404-1293 |
| HAMILTON SMITH & RUTH L SMITH JT TEN | 5500 FRIENDSHIP BLVD | | | | CHEVY CHASE | MD | 20815-7219 |
| HAMLET DALE WILKINS | 1629 W 20TH ST | | | | ANDERSON | IN | 46016-3818 |
| HAMP DARDEN | 814 EAST WALL ST | | | | GRIFFIN | GA | 30223-3701 |
| HAMP JONES | 4165 ABBOTT RD | | | | LYNWOOD | CA | 90262-2162 |
| HAMPTON A PHILLIPS | 16075 HOPEWELL RD | | | | ALPHARETTA | GA | 30004-2812 |
| HAMPTON ALMASIAN | 10080 BUCKINGHAM | | | | ALLEN PARK | MI | 48101-1208 |
| HAMPTON GREEN | 4243 W CULLERTON | | | | CHICAGO | IL | 60623-2716 |
| HAMPTON H GILL | 549 W 123RD ST | APT 8 G | | | NEW YORK | NY | 10027-5038 |
| HAMPTON INSTITUTE | DIRECTOR OF FISCAL AFFAIRS & | TREAS | | | HAMPTON | VA | 23668 |
| HAMZA MUNIB | 9612 LAKEWOOD DR | | | | WINDSOR | CA | 95492-8604 |
| HAN D NGUYEN | 4016 OAK PARK DR | | | | FLOWER MOUND | TX | 75028-1372 |
| HAN MU KANG CUST TARINA L KANG UNDER THE MO UNIF TRF TO MINORS LAW | P O BOX 4627 | | | | EDWARDS | CO | 81632 |
| HANA WHITNEY | 42470 SYCAMORE | | | | STERLING HEIGHTS | MI | 48313-2858 |
| HANAKO NAKAMOTO TR UA 03/07/06 HANAKO NAKAMOTO 2006 TRUST | 253 REDWOOD DR | | | | PASADENA | CA | 91105-1338 |
| HANCEL GLENN LYON | 590 HARCOURT PLACE | | | | MARIETTA | GA | 30067-7163 |
| HANCLE HENSON | 155 CALLE OJO FELIZ | APT Q | | | SANTA FE | NM | 87505-5783 |
| HANDY SLADE JR | 4562 BRITTANY LN | | | | GRAND PRAIRIE | TX | 75052-8368 |
| HANEESHA DESAI | 1006 N ENTRADA WAY | | | | GLENDORA | CA | 91741-2226 |
| HANEESHA TAILOR | 2860 BUCKHAVEN RD | | | | CHINO HILLS | CA | 91709-5104 |
| HANIF UDDIN | 107 19 75 ST | | | | OZONE PARK | NY | 11417-1123 |
| HANK BUSLER | PO BOX 907 | | | | CRESCENT CITY | FL | 32112-0907 |
| HANK W KUMMERLE | 8125 BENTWOOD PL | | | | RALEIGH | NC | 27615-3506 |
| HANLEY S WARREN | 610 FARLOOK DR | | | | MARION | IN | 46952-2421 |
| HANNA J JAGIELLO | 1615 WOOD AVE | # 1 | | | ROSELLE | NJ | 07203-3085 |
| HANNA V JANOUSKOVEC | 2120 LAKELAND AVE | | | | LAKEWOOD | OH | 44107-5736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANNAH A MOORE TOD ROBERTA M KUNTZ SUBJECT TO STA TOD RULES | 5905 BACK FORTY DRIVE | | | | BELMONT | MI | 49306 |
| HANNAH ANDRITZ | BOX 132 | 517 INDIANA AVE | | | AVONMORE | PA | 15618-0132 |
| HANNAH B SAPIN & DAN PAUL SAPIN JT TEN | 1635 QUIET HILLS DR | | | | OCEANSIDE | CA | 92056-2920 |
| HANNAH DARDEN | 118 STRAUSS | | | | BUFFALO | NY | 14212-1250 |
| HANNAH E FLYNN | 886 BACON AVE | | | | EAST PALESTINE | OH | 44413-1400 |
| HANNAH EMERICK | 22911 BAY SHORE RD | | | | CHESTERTOWN | MD | 21620-4418 |
| HANNAH G DAVIS & FRANCES B BIRGE JT TEN | 1110 TARA STREET | | | | SAVANNAH | GA | 31410-1840 |
| HANNAH GURTOV | 195 N PONDVIEW BLVD | | | | MONROE TWP | NJ | 08831-5511 |
| HANNAH H BAKER | 1739 WOOD NYMPH TRAIL | | | | LOOKOUT MOUNTAIN | GA | 30750-2640 |
| HANNAH HALL ALICANDRO | PO BOX 413 | | | | PRINCETON | MA | 01541-0413 |
| HANNAH J THOMASON & WILLIAM LEE THOMASON JT TEN | 303 JOHN ST | | | | CARMEL | IN | 46032-1214 |
| HANNAH L SHMERLER | 5016 THEALL RD | | | | RYE | NY | 10580-1445 |
| HANNAH LIORA KROHN | 563 HIGHLAND PARK DR | | | | TRAVERSE CITY | MI | 49686-2863 |
| HANNAH M A'HEARN & JACQUELINE A'HEARN JT TEN | 88-32 RUTLEDGE AVENUE | | | | GLENDALE | NY | 11385-7934 |
| HANNAH M DIERMYER | 98 PALACE CT | | | | INWOOD | WV | 25428-4357 |
| HANNAH M LANIER | 152 DOWNING ST | | | | LAKEWOOD | NJ | 08701-1456 |
| HANNAH PARKER | 2132 E 97TH ST | | | | CHICAGO | IL | 60617-4825 |
| HANNAH POLOW | BOX 130 | | | | HYDE PARK | VT | 05655-0130 |
| HANNAH R BETTIS | 13727 BIRCHWOOD PIKE | | | | BIRCHWOOD | TN | 37308-5302 |
| HANNAH R TIMM | 12 WARWICK LN | | | | BASKING RIDGE | NJ | 07920-2243 |
| HANNAH W WAYNE & DAN H WAYNE JT TEN | 3912 S OCEAN BLVD | APT 409 | | | HIGHLAND BCH | FL | 33487-3313 |
| HANNAH SHAY JUHEL | 18 I U WILLETS RD | | | | ROSLYN | NY | 11576-3003 |
| HANNELORE ESQUENAZI | 8132 CRAWFORD AVE | | | | SKOKIE | IL | 60076 |
| HANNELORE HENNIG | 12263 WOODIEBROOK RD | | | | CHARDON | OH | 44024 |
| HANNELORE LEACH | 21012 LINWOOD RD | | | | LINWOOD | KS | 66052-4019 |
| HANNELORE Z KROGER TR HANNELORE Z KROGER INTER VIVOS TRUST UA 08/27/96 | 3841 SW 2ND AVE | | | | GAINESVILLE | FL | 32607-2782 |
| HANNI A BERGER | 408 MAPLE DR | | | | CRESTLINE | OH | 44827-1337 |
| HANNIA A LUJAN UPTON | 163-08 15TH DRIVE | | | | WHITESTONE | NY | 11357-2935 |
| HANNIBAL P PIERCE | 213 WATSON MILL RD | | | | ELMER | NJ | 08318-2907 |
| HANNIBAL WEATHERLY IV TR ELLE RIVERS TRUST UA 12/29/98 | C/O RIBERT N SAVERANCE | POST OFFICE BOX 283 | | | LAMAR | SC | 29069-0283 |
| HANS A BARTH | KLEEWEG 6 | D-65428 RUESSELSHEIM | | GERMANY | | | |
| HANS A BARTH | KLEEWEG 6 | D-65428 RUESSELSHEIM | | GERMANY | | | |
| HANS A BARTH | KEEWEG 6 | D-65428 RUSSELSHEIM | | GERMANY | | | |
| HANS A FLUECK | 236 JANE BRIGGS AVENUE | | | | LEXINGTON | KY | 40509 |
| HANS BARTH | KLEEWEG 6 | D-65428 RUESSELSHEIM | | GERMANY | | | |
| HANS BERNHARDT | 965 REED AVE | | | | SUNNYVALE | CA | 94086-6734 |
| HANS C JACOBSSON | 8400 DALE | | | | DEARBORN HGTS | MI | 48127-1427 |
| HANS C SONDEREGGER | SONNHALDENSTR 9 | 8413 NEFTENBACH | | SWITZERLAND | | | |
| HANS D BRANDT & MRS RENATE BRANDT JT TEN | 209 BUSHER AVE | | | | VALLEY STREAM | NY | 11580-5227 |
| HANS DIETER SIEBERT & MRS BIRGIT SIEBERT JT TEN | 2829 FILLMORE ST | | | | ALAMEDA | CA | 94501-5420 |
| HANS G GRUPP TR UA 01/30/92 HANS GOOTLIEB GRUPP TRUST | 34012 SPRING VALLEY DR | | | | WESTLAND | MI | 48185-1448 |
| HANS G PONSE | 14979 WOODSMAN LANE | | | | WOODBRIDGE | VA | 22193-1843 |
| HANS GEORG KAUTH | D-85551 KIRCHEIM BEI MUNCHEN | AKAZIENWEG 4 | REPL OF | GERMANY | | | |
| HANS GULICK | 12340 JULIA PLACE | | | | KING GEORGE | VA | 22485-5431 |
| HANS H KROEGER | 49163 BOHMTE | WEIDENSTR 9 | | GERMANY | | | |
| HANS H STENNER | 909 PARK ST | | | | SYRACUSE | NY | 13208-2725 |
| HANS H STOCK | 69 ROBERTS ACRES DR | | | | TROY | MO | 63379-5616 |
| HANS HAFNER | 40 BELMONT TERR | | | | YONKERS | NY | 10703-2123 |
| HANS J DUUS | 962 N BRYS DR | | | | GROSSE POINTE WOOD | MI | 48236-1288 |
| HANS J GREEN | 484 CENTRAL ST | | | | HOLLISTON | MA | 01746-2409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANS J KAISER | 246 PARK LN | | | | HENDERSONVILLE | NC | 28791-8614 |
| HANS J KAISER & EDITH L KAISER JT TEN | 246 PARK LN | | | | HENDERSONVILLE | NC | 28791-8614 |
| HANS LINKE | HOSPITALSTRABE 47 | D68623 | LAMPERTHEIM | GERMANY | | | |
| HANS LORICCO | 206 UPPER STATE STREET | | | | NORTH HAVEN | CT | 06473-1235 |
| HANS M LETTANG & ELIZABETH LETTANG JT TEN | 11266 MEADOWBROOK ST | | | | WARREN | MI | 48093-6552 |
| HANS M OTT | 10459 AUDIE BROOK DR | | | | SPRING HILL | FL | 34608-8462 |
| HANS M PETERSEN | 1803 SUNBURST DRIVE | | | | TROY | MI | 48098-6612 |
| HANS MARTIN WISNEWSKI | 39137 CHANTILLY DR | | | | STERLING HEIGHTS | MI | 48313-5109 |
| HANS O THORUP | R R NO 2 | THORNDALE ON | | N0M 2P0 CANADA | | | |
| HANS R DE VRIESE | GM EUROPE | STELZENSTRASSE 4 | GLATTBRUGG SWITZER | SWEDEN | | | |
| HANS SIGURD PETERSEN | 472 INDIAN PT RD | GLEN HAVEN NS | | B3Z 2T9 CANADA | | | |
| HANS STEILBERGER & JANET F STEILBERGER JT TEN | 1077 FAIRLANE COURT | | | | FRANKLIN | IN | 46131-7499 |
| HANS W FRIEDRICHS | 2105 HALL AVE | | | | ANN ARBOR | MI | 48104-4817 |
| HANS W M SONDERGAARD | 230 NORTH EAST 65TH AVE | | | | PORTLAND | OR | 97213-5012 |
| HANS W SCHNITTGER | AM BUCHWALDSKOPF 4 | 65527 NIEDERNHAUSEN | | GERMANY | | | |
| HANS W SCHWEIGHOEFER | 1649 MCILVAINE CT | | | | MARCO ISLAND | FL | 34145-6626 |
| HANS WALTER | 1030 BURKWOOD RD | | | | MANSFIELD | OH | 44907-2410 |
| HANS WALTER SCHNITTGER | AM BUCHWALDSKOPF 4 | 65527 NIEDERNHAUSEN | | GERMANY | | | |
| HANS ZONNEVELD GND ROOSE ZONNEVELD A MINOR | HUGO DE GROOT | OOSTSINGEL 58 | 2614 HD DELFT | NETHERLANDS | | | |
| HANS-GEORG MUDRICH | BERNHARD MAY STR 34 | 65203 WIESBADEN | | GERMANY | | | |
| HANS-GUENT RIEMANN | OSTHOLZSTRASSE 5 | D-44388 DORTMUND | | GERMANY | | | |
| HANS-HERMANN WIRTH | LESSINGSTRASSE 24 | 64625 BENSHEIM | | GERMANY | | | |
| HANS-JUERG MICHEL | TRIENENDORFER STR 133 | WETTER | | GERMANY | | | |
| HANS-JUERGEN MICHEL | WILHELM-LEUSCHNER-STRASSE 6 | D 64347 GRIESHEIM | | GERMANY | | | |
| HANS-PETER H GIEBEN | 182 ELIZABETH CRESCENT N | WHITBY ON | | L1N 3R7 CANADA | | | |
| HANSEL D CRAWFORD | 220 WESTERN SKIES DRIVE SE | APT 1001 | | | ALBUQUERQUE | NM | 87123-4905 |
| HANSEL L WHITMAN | 1404 3RD AVE S | | | | JASPER | AL | 35501-4744 |
| HANSFORD BENGE | 61 HADLEY ST | | | | MOORESVILLE | IN | 46158-1425 |
| HANSFORD BURNEY JR | 2529 ATKINSON STREET | | | | DETROIT | MI | 48206-2057 |
| HANSFORD HANCOCK & MRS LUCILLE HANCOCK JT TEN | 21271 OUTER DRIVE | | | | DEARBORN | MI | 48124-3031 |
| HANSFORD W DICKEN | PO BOX 2434 | | | | DANVILLE | IL | 61834-2434 |
| HANSJORG PFEFFERKORN | DIPL ING | SCHELLNAUS | A4463 GROSZRAMING | AUSTRIA | | | |
| HANSON M LEE | 5896 FAIRCASTLE | | | | TROY | MI | 48098-2546 |
| HANSON M LEE & CHRISTIANA LEE JT TEN | 5896 FAIRCASTLE | | | | TROY | MI | 48098-2546 |
| HANSPETER RYSER | GM EUROPE AG | SALZHAUSSTR 21 CH | BIENNE | 2501 SWITZERLAND | | | |
| HARALD A PELS | 12 MEADOW LN | | | | GLEN HEAD | NY | 11545-1123 |
| HARALD EGERS TR ROY LARSEN U-W SIGNE STUBERUD | C/O MOSS PUBLIC TRUSTEE ROY | LARSON | 1146 EDINGTON LN | | CAROL STREAM | IL | 60188-4322 |
| HARALD EMHARDT | 21703 W 47TH TER | | | | SHAWNEE | KS | 66226-9765 |
| HARALD H FALK | 6187 BOROWY DR | | | | COMMERCE TWP | MI | 48382-3612 |
| HARALD JUNG | C/O HAROLD WALTER JUNG | KAPELLENBERSTR 83 | D-61389 OBERREIFENBERG | GERMANY | | | |
| HARALD JUNG | KAPELLENBERGSTR 83 | OBERREIFENBERG | D | 61389 GERMANY | | | |
| HARALD R WALLICZEK | 10411 DAVENPORT ROAD | | | | WOODLAND | MI | 48897-9737 |
| HARAND E CHILDS | 1582 SENSENY RD | | | | WINCHESTER | VA | 22602-6424 |
| HARBOR BEACH STUDENT LOAN ASSOCIATION | HARBOR BEACH HIGH SCHOOL | | | | HARBOR BEACH | MI | 48441 |
| HARBORMASTER MARINE INC | C/O WILLIAM BRADFORD | 31777 INDUSTRIAL RD | | | LIVONIA | MI | 48150-1821 |
| HARDDIS BURCH | 139 HUDSON ST | | | | SYRACUSE | NY | 13204-4113 |
| HARDEMAN R JONES JR | 258 CHARLES LANE | | | | PONTIAC | MI | 48341-2929 |
| HARDEN POWELL | 3237 BUENA VISTA | | | | DETROIT | MI | 48238-3322 |
| HARDIE MAYS | 1644 N MELVINA | | | | CHICAGO | IL | 60639-3918 |
| HARDIE T LLOYD | PO BOX 652 | | | | BERRYVILLE | VA | 22611-0652 |
| HARDISTINE T GRIFFIN | 5267 COLE | | | | OAKLAND | CA | 94601-5509 |
| HARDWICK GANEY | 22777 TEN MILE RD | | | | SOUTHFIELD | MI | 48034-3211 |
| HARDY D MC MASTERS | PO BOX 1772 | | | | TULLAHOMA | TN | 37388-1772 |
| HARDY L BARKSDALE | 40 MOSELLE | | | | BUFFALO | NY | 14211-2322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARDY M GRAHAM TR UW OF DAISYE POINDEXTER | PO BOX 39 | | | | UNION CITY | TN | 38281-0039 |
| HARDY R MC CLELLAN III | 87 CALVERT | | | | DETROIT | MI | 48202-1203 |
| HARDY WEBSTER | 3432 TECUMSEH RIVER DRIVE | | | | LANSING | MI | 48906-3559 |
| HARDY WEBSTER & LINDA A WEBSTER JT TEN | 3432 TECUMSEH RIVER DRIVE | | | | LANSING | MI | 48906-3559 |
| HARE & CO | C/O THE BANK OF NEW YORK | PO BOX 11203 | | | NEW YORK | NY | 10249 |
| HARE & CO | C/O THE BANK OF NEW YORK | TRANSFER SEC 3RD FL | 1 WALL ST | ATT; CLAIRE WILSON | NEW YORK | NY | 10286 |
| HAREA K BATES & RHEA ARVANITES JT TEN | 5804 WALTERS WAY | | | | LANSING | MI | 48917-5139 |
| HARELD E ROBERSON | 5549 N 350 E | | | | ANDERSON | IN | 46012-9531 |
| HARENDRA KUMAR CUST RAJEN N KUMAR UGMA MI UNIF GIFT MIN ACT MI | 5097 LONGVIEW DR | | | | TROY | MI | 48098-2350 |
| HARFORD VOLUNTEER FIRE CO | BOX 206 | MARKET ST | | | HARFORD | PA | 18823-0206 |
| HARGIS T TERRY | 665 PRESTON DRIVE | | | | WAYNESVILLE | OH | 45068-8457 |
| HARGOBIND J MULCHANDANI | 6303 GULFTON ST UNIT 512 | | | | HOUSTON | TX | 77081-1113 |
| HARI K PATHAK & SANGEETA PATHAK JT TEN | 3668 BATES DR | | | | STERLING HTS | MI | 0ZZZZ |
| HARI N NAIR | 500 N FIELD DRIVE | | | | LAKE FOREST | IL | 60045-2595 |
| HARILAL P PRAJAPATI & NIRMALA H PRAJAPATI JT TEN | 1505 MICHAEL DR | | | | BEDFORD | TX | 76022-7249 |
| HARILAOS T SAKELLARIDES & MRS LUCY H SAKELLARIDES JT TEN | 3 HAWTHORN PLACE | | | | BOSTON | MA | 02114-2334 |
| HARINDER S LAMBA | 6921 CREEKSIDE | | | | DOWNERS GROVE | IL | 60516-3434 |
| HARISH N NAGARSHETH & VEENA N NAGARSHETH JT TEN | 1 AMERICAN WAY | | | | MARLBORO | NJ | 07746 |
| HARISH N NAGARSHETH CUST KHANJAN H NAGARSHETH UTMA NJ | 1 AMERICAN WAY | | | | MARLBORO | NJ | 07746-2172 |
| HARLAN A CHAMP | 618 DORSEY AVE | | | | BALTIMORE | MD | 21221-4927 |
| HARLAN A VIEL | 10210 SANDUSKY RD | | | | HARRISON | OH | 45030-1231 |
| HARLAN BERGSIEKER JR | 2841 BEECH DR | | | | COLUMBUS | IN | 47203-3124 |
| HARLAN BRYAN | 2340 NORTH CENTER RD | | | | BURTON | MI | 48509-1004 |
| HARLAN CHARLES WEGNER | 28639 BANNOCKBURN ST | | | | FARMINGTON HILLS | MI | 48334-2701 |
| HARLAN D LUNDBERG & CAROLYN M LUNDBERG JT TEN | BOX 337 | | | | RICHVALE | CA | 95974-0337 |
| HARLAN E BLAKE & MARGARET L BLAKE JT TEN | 3694 WEST GROVE ROAD | | | | LEAF RIVER | IL | 61047-9765 |
| HARLAN E JOSE | PO BOX 263 | | | | WARRIORMINE | WV | 24894-0263 |
| HARLAN E MONTIS | 257 BROOKLANDS ST | | | | AKRON | OH | 44305-3671 |
| HARLAN F BEHEYDT | 4200 PRESTWICK CT | | | | NORTH FORT MYERS | FL | 33903-4943 |
| HARLAN F HOLT | 239 SPRING BEACH DR | | | | ROME CITY | IN | 46784-9703 |
| HARLAN F WARE | 586 PARKWAY AVE | | | | ANTIOCH | IL | 60002-1354 |
| HARLAN G MC VAY SR | 19690 KLINGER | | | | DETROIT | MI | 48234-1740 |
| HARLAN GALVIN & MICHAEL GALVIN JT TEN | BOX 3081 | | | | KAILUA | HI | 96740 |
| HARLAN GRIZZELL | PO BOX 135 | | | | GRAYSON | KY | 41143-0135 |
| HARLAN H BELL | 4671 GREEN PINE LANE | | | | PASO ROBLES | CA | 93446-4100 |
| HARLAN H KAYLOR | 8904 DENISON AVE | | | | CLEVELAND | OH | 44102-4870 |
| HARLAN H MILLER | PO BOX 324 | | | | MEDINA | OH | 44258-0324 |
| HARLAN J BEARDEN JR | 214 REED ST P O BOX 35 | | | | ASHLEY | MI | 48806-0035 |
| HARLAN J RYPMA & JEANNE RYPMA JT TEN | 5534 SIMONELLI ROAD | | | | WHITEHALL | MI | 49461-9631 |
| HARLAN JACKSON | 2001 BEGOLE ST | | | | FLINT | MI | 48504-3197 |
| HARLAN JOHNSON JR | C/O DONNA BROWN | 12 VICKI LN | | | MIAMISBURG | OH | 45343 |
| HARLAN L BAGGETT | 29037 BOCK | | | | GARDEN CITY | MI | 48135-2806 |
| HARLAN L GOODWIN JR | 548 BULL CREEK RD E | | | | DAHLONEGA | GA | 30533-2611 |
| HARLAN L HANSON & MRS MARJORIE E HANSON JT TEN | 5500 CALLE REAL | APT C116 | | | SANTA BARBARA | CA | 93111-3617 |
| HARLAN L HORTON | 6845 LANCASTER LAKE CT | APT 139 | | | CLARKSTON | MI | 48346-4429 |
| HARLAN M SHERWIN | 69 WHEELER CIR | APT 132 | | | STOUGHTON | MA | 02072-1351 |
| HARLAN MARTIN | 10 GENESEE TRAIL | | | | WESTFIELD | NJ | 07090-2706 |
| HARLAN N HUITT | 13817 LLANO DR | | | | WEATHERFORD | TX | 76087-9700 |
| HARLAN P YOUNG | PO BOX 44075 | | | | WEST ALLIS | WI | 53214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARLAN PRESCOTT | 25444 W SCOTT RD | | | | BARRINGTON | IL | 60010-2423 |
| HARLAN T BOYNTON & ELEANOR K BOYNTON JT TEN | 21 USHER ROAD | | | | WEST MEDFORD | MA | 02155-2201 |
| HARLAN V SOUTHWICK | 8 BISCAY CT | | | | BALTIMORE | MD | 21234-1869 |
| HARLAN W HORTON | 1680 N BUSH AVE | | | | CLOVIS | CA | 93619-3723 |
| HARLAN W WELLNITZ | 50440 OUTLET BAY RD | | | | SOLON SPRINGS | WI | 54873-4468 |
| HARLAN A GRINNELL & EMMA M GRINNELL JT TEN | 5335 GOODAR RD | | | | SOUTH BRANCH | MI | 48761-9519 |
| HARLAND F KRUMHEUER & JUDIE A KRUMHEUER JT TEN | BOX 127 | | | | DARFUR | MN | 56022-0127 |
| HARLAND G FROST | 5424 GD BLANC RD | | | | SWARTZ CREEK | MI | 48473 |
| HARLAND J KAUL | 7652 HILLSHIRE CT | | | | SAGINAW | MI | 48609-4217 |
| HARLAND JOHN WICKHAM JR | 1484 CAIRN CT | | | | PALM HARBOR | FL | 34683-6365 |
| HARLAND KRUMHEUER CUST JOHN LOUIS KRUMHEUER UTMA MN | BOX 127 | | | | DARFUR | MN | 56022-0127 |
| HARLAND WESLEY SANDERS 3RD & HARLAND WESLEY SANDERS 2ND JT TEN | 7 CIRCLE DRIVE | | | | WILMINGTON | DE | 19804-2925 |
| HARLEN C HUNTER | 3030 PAPIN RD | | | | DE SOTO | MO | 63020-4915 |
| HARLEN E ZIEGENHAGEN | 589 W RANDALL ST | | | | COOPERSVILLE | MI | 49404-1359 |
| HARLEN JAY MALLIS | 156 MEADOWCROFT | | | | SAN ANSELMO | CA | 94960-1507 |
| HARLEN STINNETT | 2225 MALLERY ST | | | | FLINT | MI | 48504-3133 |
| HARLENA P HARRINGTON | 2205 S ETHEL | | | | DETROIT | MI | 48217-1654 |
| HARLENE F BRADLEY | 1600 GREENWOOD RD | | | | GREENWOOD | DE | 19950-2015 |
| HARLENE F STRAUSS | 28966 NOTTINGHAM | | | | HAYWARD | CA | 94544-6344 |
| HARLENE HORN CUST JEFFRE N HORN UGMA VT | 28 STILL DR | | | | HUDSON | MA | 01749-1918 |
| HARLES L PARISH | 4215 MEADOW LANE | | | | GLENNIE | MI | 48737-9764 |
| HARLESS H MAYNARD | 1022 CAMP CREEK RD | | | | WAYNESVILLE | OH | 45068-9214 |
| HARLESS P SHAFER | 4191 MANCHESTER AVE | | | | PERRY | OH | 44081-9647 |
| HARLEY A TODD | 13955 WATERLOO RD | | | | WELLINGTON | MO | 64097 |
| HARLEY B SWANTON | 223 N HAMPTON | | | | BAY CITY | MI | 48708-6765 |
| HARLEY BRUCE YODER | 4970 RIDGE | | | | GURNEE | IL | 60031-1820 |
| HARLEY D BURKHARD | 3156 SUNDOWN LN | | | | SAGINAW | MI | 48603-6198 |
| HARLEY D DORMAN | 1112 VALLEY DR | | | | CARO | MI | 48723-9510 |
| HARLEY D JACKSON | 9054 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| HARLEY DOUGLAS KAUFMAN | 441 E 20TH ST #7D | | | | NEW YORK | NY | 10010-7520 |
| HARLEY DUNCAN | 2576 QUINCY RD | | | | QUINCY | IN | 47456-8618 |
| HARLEY E FULLER & KATHLEEN E FULLER JT TEN | 328 SPRINGFIELD RD | | | | SOMERS | CT | 06071-1651 |
| HARLEY E JOHNSTON & ALAN JAMES RYFF JT TEN | 20201 E 10 MILE RD | | | | ST CLAIR SHORES | MI | 48080-1016 |
| HARLEY E MARTIN | 2434 YOSEMITE | | | | SAGINAW | MI | 48603-3355 |
| HARLEY E SCHROEDER | 7324 W STANLEY ROAD | | | | FLUSHING | MI | 48433-9062 |
| HARLEY E SHEPARD | 3304 PRESCOTT AVE | | | | BLUE SPRINGS | MO | 64015-1123 |
| HARLEY E SPARKS | 14620 GREENWOOD | | | | OLATHE | KS | 66062-9700 |
| HARLEY EUGENE MAY & JUDITH ANN MAY TR MAY FAM LIVING TRUST UA 04/19/95 | 1907 FULLERTON DR | | | | CINCINNATI | OH | 45240-1025 |
| HARLEY F SHOOK | 606 CARTHAGE DR | | | | BEAVERCREEK | OH | 45434-5804 |
| HARLEY G PYLES | 204 WINDSOR FOREST CIR | | | | FLETCHER | NC | 28732-9691 |
| HARLEY H BRANCH | 6383 BADGER DRIVE | | | | LOCKPORT | NY | 14094-5947 |
| HARLEY H EDMONDS JR | 1997 BOULDER DR | APT D11 | | | INDIANAPOLIS | IN | 46260-3035 |
| HARLEY J ALLEN | 432 E OAK ST | | | | MASON | MI | 48854-1781 |
| HARLEY J HORNBECK | 1814 SO ABBE | | | | ELYRIA | OH | 44035-8204 |
| HARLEY J MILLER | 14833 PECAN RD | | | | KEITHVILLE | LA | 71047-9129 |
| HARLEY J PETERSON | 62 APRIL AVE | | | | STOCKBRIDGE | GA | 30281-5037 |
| HARLEY JAY ALLEN & JOYCE MARIE ALLEN JT TEN | 432 E OAK ST | | | | MASON | MI | 48854-1781 |
| HARLEY M SHERMAN CUST AARON N SHERMAN UGMA MI | 14071 MANHATTAN | | | | OAK PARK | MI | 48237-1103 |
| HARLEY M WILLIAMS SR | 4089 ADRIAN ST | | | | TUCKER | GA | 30084-4405 |
| HARLEY NEAL GOLDBERG | 1 BOATSWAINS WAY | | | | CHELSEA | MA | 02150-4017 |
| HARLEY R HALL | 705 BRUSHWOOD | | | | WALLED LAKE | MI | 48390-3001 |
| HARLEY R SPIEKERMAN | 7651 NORTH MASON ROAD | | | | MERRILL | MI | 48637-9620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARLEY REICHART | C/O CENTRAL P&H | 207 S MAIN ST | | | ELKADER | IA | 52043 |
| HARLEY RUSSELL STIMMEL | 3602 CARDINAL LANE | | | | MIDLAND | TX | 79707-1817 |
| HARLEY S LEACH & REO J LEACH JT TEN | 6517 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8606 |
| HARLEY SELLING | 48148 COLONY FARMS CIR | | | | PLYMOUTH | MI | 48170-3305 |
| HARLEY W WATTS | 11218 N PENNSYLVANIA AVE | | | | KANSAS CITY | MO | 64155-1894 |
| HARLEY WHITEHEAD JR | 109 STADIUM RD | APT 13 | | | AUBURNDALE | FL | 33826 |
| HARLIE C HAMMER | 2146 WEST MAIN | | | | BEECH GROVE | IN | 46107-1424 |
| HARLIN A DAVIS | 342 N PERRY STREET | | | | LAWRENCEVILLE | GA | 30045-4824 |
| HARLIN E STOCKTON | 1061 E COUNTY RD 425 NORTH | | | | GREENCASTLE | IN | 46135-8518 |
| HARLIN G COBB | 1780 HEATHERLAN LN | | | | NORTH VERNON | IN | 47265-9043 |
| HARLIN JOBE | 44730 CHRISTIE AVE | | | | LANCASTER | CA | 93535-3426 |
| HARLIN N WOODS | 1178 S STATE RD 235 | | | | MEDORA | IN | 47260-9562 |
| HARLIN PRATT | 1662 LADERA TRL | | | | DAYTON | OH | 45459-1402 |
| HARLIN W MILLER | 123 N 5TH ST | | | | EVANSVILLE | WI | 53536-1043 |
| HARLON D ROBINSON & NOREEN R ROBINSON JT TEN | 65 FOUNTAIN ST | | | | GARDINER | ME | 04345-1943 |
| HARLON L POTTER | 9110 SPIETH RD | | | | LITCHFIELD | OH | 44253-9788 |
| HARLOND J RICE | 3103 ROSEBUD RD | | | | ROSEBUD | MO | 63091-1401 |
| HARLOW E HECKO | 261 GLENBRIAR CIR | | | | DAYTONA BEACH | FL | 32114-7150 |
| HARLOW WESLEY REESE | 2470 CO RD 117 | | | | CEDARBLUFF | AL | 35959-3003 |
| HARLY M HARTY & JUDY A HARTY JT TEN | 13675 MT ECHO DR | | | | IONE | CA | 95640-9556 |
| HARM LEROY | 982 16TH ST | | | | OTSEGO | MI | 49078-9788 |
| HARM WILLEM DE GROOT & PATRICIA K DE GROOT JT TEN | 90966 HILL RD | | | | SPRINGFIELS | OR | 97478-9794 |
| HARMAHENDAR SINGH & VIRINDER K SINGH JT TEN | 775 TIMBERLINE DR | | | | ROCHESTER | MI | 48309-1316 |
| HARMAN SPENCE | 55 WINDING DR | | | | GETTYSBURG | PA | 17325-6943 |
| HARMAN W EARGOOD JR & MRS GRETA I EARGOOD JT TEN | 4139 SEIDEL PLACE | | | | SAGINAW | MI | 48603-5634 |
| HARMON A BALDWIN & ADA BALDWIN JT TEN | 800 BELL TRACE CIRCLE | #203 | | | BLOOMINGTON | IN | 47408-4401 |
| HARMON BRUCE BEATES JR | 15372 CONAWAY DR | | | | LINESVILLE | PA | 16424-6615 |
| HARMON C GRUBBS | 1418 DARWIN DRIVE | | | | OCEANSIDE | CA | 92056-3043 |
| HARMON CARTER JR | PO BOX 25 | | | | CUMBERLAND | OH | 43732-0025 |
| HARMON EDGAR DAVIS | 3702 E 650 N | | | | ALEXANDRIA | IN | 46001-8880 |
| HARMON J JONES | 208 OLIVE BRANCH RD | | | | ELLABELL | GA | 31308-6000 |
| HARMON J KARASICK | 4105 62ND ST E | | | | BRADENTON | FL | 34208-6659 |
| HARMON MITCHELL JR | 13358 S HURON RIVER DR | | | | ROMULUS | MI | 48174-3612 |
| HARMON R CAREY | 64 OAKMONT DRIVE | OAKMONT | | | NEW CASTLE | DE | 19720-1321 |
| HARMON RIFKIN CUST JOEL D RIFKIN UGMA MA | 23015 OXNARD ST | | | | WOODLAND HILLS | CA | 91367-3232 |
| HARMON S DAWSON | PO BOX 786 | | | | MAGDALENA | NM | 87825 |
| HAROLD A ALDERFER & MRS FERNE C ALDERFER TEN ENT | 263 WOODS DR | | | | LANSDALE | PA | 19446-6235 |
| HAROLD A BARNES | 35 NEWPORT DR | | | | WATERBURY | CT | 06705-2511 |
| HAROLD A BLASKY | 1533 US 50 | | | | MILFORD | OH | 45150-9769 |
| HAROLD A BOWERS | 925 W 8TH ST | | | | ANDERSON | IN | 46016-1271 |
| HAROLD A BRIDGES | PO BOX 1765 | | | | VILLA RICA | GA | 30180-6427 |
| HAROLD A BROWNFIELD JR | 1 ANDREW PEARSON DR | | | | MOUNT AIRY | NC | 27030-2124 |
| HAROLD A CLIFTON | 1809 ROBIN HOOD DRIVE | | | | FAIRBORN | OH | 45324-3925 |
| HAROLD A CLOSE | 1458 BONNER RD | | | | DEERFIELD | OH | 44411-9742 |
| HAROLD A COOK | 73 DAVIS ROAD | | | | CARROLLTON | GA | 30116-9246 |
| HAROLD A CUTSHAW TOD ALLEN A CUTSHAW | 11027 FAIRFIELD ST | | | | LIVONIA | MI | 48150-2775 |
| HAROLD A DAVIDSON JR | 235 BUFFALO | | | | BAD AXE | MI | 48413-1406 |
| HAROLD A DAVIS | 1154 BRUNES BLVD | | | | BROWNSBURG | IN | 46112 |
| HAROLD A DUDLEY & MEREDITH L DUDLEY JT TEN | 5128 ISABELLE AVE | | | | PORT ORANGE | FL | 32127-5412 |
| HAROLD A EARLER | 3217 WESTSHORE DR | | | | BAY CITY | MI | 48706-5364 |
| HAROLD A ENGELKE SR | 46 DALEWOOD RD | | | | WEST CALDWELL | NJ | 07006-8240 |
| HAROLD A FISHER | 2138 FISHER RIDGE ROAD | | | | KENNA | WV | 25248-9626 |
| HAROLD A GOOS | 217 OAKS AVE | | | | MONROVIA | CA | 91016-2114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD A GRAY | 5840 MEADOW VALLEY DRIVE | | | | CLEVES | OH | 45002-9517 |
| HAROLD A GRIMES | 2456 WAILEA BEACH DR | | | | BANNING | CA | 92220-7503 |
| HAROLD A HARRIS | 18581 RT 83 | | | | GRAFTON | OH | 44044 |
| HAROLD A HOGAN TR HAROLD A HOGAN TRUST UA 03/02/04 | 15422 E HILLSIDE DR | | | | FOUNTAIN HLS | AZ | 85268-5806 |
| HAROLD A HORNE | 3981 WOODLAND DR | | | | HIGHLAND | MI | 48356-2362 |
| HAROLD A JACKSON | 832 WESTWOOD DR | | | | FENTON | MI | 48430-1421 |
| HAROLD A JANES & MRS DORIS M JANES JT TEN | 1623 STAFFORD AVE | | | | LOUISVILLE | KY | 40216-2774 |
| HAROLD A JOHNSON | 2436 SOUTH EDGEWOOD | | | | SEASIDE | OR | 97138-5024 |
| HAROLD A JOHNSON & MARY ANN JOHNSON JT TEN | 27856 DURANT ST NE | | | | ISANTI | MN | 55040-6200 |
| HAROLD A KAAP | 18890 SCHWANDT RD | | | | WELLSTON | MI | 49689-9400 |
| HAROLD A KAUTZ JR & BETTY S KAUTZ JT TEN | 125 EAGLES NEST RD | | | | BYRDSTOWN | TN | 38549-4663 |
| HAROLD A KLEES | 3453 HUMPHREY | | | | SAINT LOUIS | MO | 63118-2720 |
| HAROLD A KNOX | 2015 10TH ST | | | | PORT HURON | MI | 48060-6216 |
| HAROLD A LEE | 3802 ASHTON RD | | | | COLUMBUS | OH | 43227-1202 |
| HAROLD A LINDSEY | 4256 TOLEDO AVE | | | | LORAIN | OH | 44055-3066 |
| HAROLD A LINS TR HAROLD A LINS TRUST 05/23/92 | 818 CATINO | | | | ARLINGTON HEIGHTS | IL | 60005-2316 |
| HAROLD A LUTER | 1412 FORSYTHIA AVE | | | | OZARK | MO | 65721-6722 |
| HAROLD A MAGNUS | 3331 BOYD AVENUE | | | | GROVES | TX | 77619-3508 |
| HAROLD A MARQUARDT TR HAROLD A MARQUARDT INTER-VIVOS TRUST UA 08/19/97 | 108 STUART PL | | | | GRAYLING | MI | 49738-7024 |
| HAROLD A MARTIN | 2293 WALNUT ROAD | | | | AUBURN HILLS | MI | 48326-2553 |
| HAROLD A MERTEN III | 716 LEXINGTON AVENUE | | | | TERRACE PARK | OH | 45174-1218 |
| HAROLD A MICKELSON | 9756 S RUTHERFORD | | | | OAK LAWN | IL | 60453-2146 |
| HAROLD A NOMER JR | 2717 P PERRY HIGHWAY | | | | WAKEFIELD | RI | 02879 |
| HAROLD A OSBORNE | 25 LAMAR AVE | | | | EDISON | NJ | 08820-2046 |
| HAROLD A PHILLIPS | 706 HOWARD RD | | | | STARKVILLE | MS | 39759-3712 |
| HAROLD A POLAN & DORIS POLAN JT TEN | 1001 CITY AVE APT EE-922 | | | | WYNNEWOOD | PA | 19096-3927 |
| HAROLD A RICKETTS & IRENE M RICKETTS JT TEN | 52200 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48316-3159 |
| HAROLD A RIPLEY JR | 4708 QUINWOOD LANE | | | | VIRGINIA BEACH | VA | 23455-5412 |
| HAROLD A ROSS | PO BOX 1741 | | | | WALDPORT | OR | 97394 |
| HAROLD A SCHLEGEL & BETH ANN SCHLEGEL JT TEN | 1132 BELLERIVE BLVD | | | | SAINT LOUIS | MO | 63111 |
| HAROLD A SCHNEIDER | 5807 W GARY RD | | | | CHESANING | MI | 48616-9468 |
| HAROLD A SHAW JR | 10 CEDAR HEIGHTS CT | | | | CAMANCHE | IA | 52730-1724 |
| HAROLD A SMITH | 1469 WHITTIER ST | | | | WATERFORD | MI | 48327 |
| HAROLD A SMITH | 88 WOOD LN | | | | FAIRFAX | CA | 94930-2016 |
| HAROLD A SPLAIN CUST BRIAN A SPLAIN UGMA CA | 9323 EAST LAKE DR | | | | ELK GROVE | CA | 95758-4533 |
| HAROLD A TATGENHORST | 14732 ST RT 45 | | | | LISBON | OH | 44432-9635 |
| HAROLD A THEMM | G3194 AUGUSTA ST | | | | FLINT | MI | 48532-5105 |
| HAROLD A THOMPSON | 151 CLIFTON PL | | | | SYRACUSE | NY | 13206-3236 |
| HAROLD A ULRICH TR THE URLICH LIVING TRUST UA 06/22/93 | 525 CONSTITUTION SQ | | | | CINCINNATI | OH | 45255-3304 |
| HAROLD A WALKER | 5412 PALMYRA ST | | | | NEWTON FALLS | OH | 44444-1848 |
| HAROLD A WEHRLE & BERNADETTE P WEHRLE JT TEN | 15317 AUBRIETA LANE | | | | ORLAND PARK | IL | 60462-4313 |
| HAROLD A WILLIAMS & MARY D WILLIAMS JT TEN | PO BOX 30 | | | | WASHINGTON BORO | PA | 17582-0030 |
| HAROLD A WITTKOPP | 900 JENNISON | | | | BAY CITY | MI | 48708-8645 |
| HAROLD ADAMS | 393 REDONDO RD | | | | YOUNGSTOWN | OH | 44504-1451 |
| HAROLD ANTHONY DAVIS | BOX 102 | | | | WHITE OAK | WV | 25989-0102 |
| HAROLD ARTHUR CANTORE JR | 56 CASTLE ROCK LANE | | | | BLOOMINGDALE | IL | 60108-1268 |
| HAROLD ARTIS | 3236 TECUMSEH RIVER ROAD | | | | LANSING | MI | 48906-3555 |
| HAROLD AUGUSTUS SCHLEGEL | 6014 VISTAMAR ROAD | | | | TOLEDO | OH | 43611-1046 |
| HAROLD B ATKINSON JR | 15198 STILLFIELD PLACE | | | | CENTREVILLE | VA | 20120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD B BAKER | PO BOX 463 | | | | FORT WORTH | TX | 76101-0463 |
| HAROLD B BRUMETT | PO BOX 284 | | | | SALEM | MO | 65560-0284 |
| HAROLD B CAMPBELL | PO BOX 125 | | | | NELLYSFORD | VA | 22958-0125 |
| HAROLD B DAVIS | 11304 E 39TH TER S | | | | INDEPENDENCE | MO | 64052-2402 |
| HAROLD B DENNISON | 104 HICKORY DR | | | | SPRINGFIELD | OH | 45503-5414 |
| HAROLD B EMERY | 3801 WEDGEWOOD CT | | | | ARLINGTON | TX | 76013-1063 |
| HAROLD B EMERY TR CRAIG H EMERY A MINOR U/DEC OF TRUST 4/16/58 | 5919 BEVERLY LANE | | | | EVERETT | WA | 98203-3434 |
| HAROLD B FODOR & ALICE M FODOR JT TEN | 66 MAIN BLVD | | | | TRENTON | NJ | 08618-1543 |
| HAROLD B GRAY | 480 BETTER RD | | | | NEWPORT | TN | 37821-7130 |
| HAROLD B HENLEY | 907 SAN CLEMENTE WAY | | | | MOUNTAIN VIEW | CA | 94043-3122 |
| HAROLD B HUNTER | 1909 LAUREL OAK DRIVE | | | | FLINT | MI | 48507-6038 |
| HAROLD B KERSHNER | 2181 MALLARD RD | | | | CAMDEN | SC | 29020-9142 |
| HAROLD B KIRKHUFF & MRS MYRNA S KIRKHUFF TEN COM | 1971 PINEHURST ROAD | | | | BETHLEHEM | PA | 18018-1528 |
| HAROLD B LANCOUR | 27433 SHIAWASSEE | | | | FARMINGTON | MI | 48336-6055 |
| HAROLD B NEWTON & DONNA J NEWTON JT TEN | 187 FULTNER RD | | | | MC DONOUGH | NY | 13801-2144 |
| HAROLD B RHOADES | 1629 WEST MC KAIG RD | | | | TROY | OH | 45373-9414 |
| HAROLD B SEILER & EVE SEILER JT TEN | 883 W PADDINGTON | | | | NIXA | MO | 65714-8817 |
| HAROLD B TANALSKI | 23301 PORT | | | | ST CLAIR SH | MI | 48082-3001 |
| HAROLD B THOMPSON | 7729 E 14TH ST | | | | INDIANAPOLIS | IN | 46219-3803 |
| HAROLD B VANCE | 3468 HAMBURG RD | | | | ELDORADO | OH | 45321-9718 |
| HAROLD B WATSON | 6299 BUNKER HILL ROAD | | | | DELLROSE | TN | 38453-5106 |
| HAROLD BAIRD | 3385 E HIGHWAY 1470 | | | | STRUNK | KY | 42649-9336 |
| HAROLD BARKER | 4480 CHICHESTER RD | | | | EDWARDS | MS | 39066-9448 |
| HAROLD BECKOM | PO BOX 6081 | | | | KOKOMO | IN | 46904-6081 |
| HAROLD BENTON MAHAN & ANNA M MAHAN JT TEN | BOX 66 | | | | CHESTERVILLE | OH | 43317-0066 |
| HAROLD BERGMANN & ARDELL M BERGMANN JT TEN | 1412 SOUTH PARK | | | | SEDALIA | MO | 65301-7002 |
| HAROLD BERNARD LAKOSKY | 5282 DELAND RD | | | | FLUSHING | MI | 48433-2903 |
| HAROLD BROOKS | C/O E SUSAN KIRCHEN | 1156 PORTER | | | CHARLOTTE | MI | 48813-3101 |
| HAROLD BROSE | 30911 CREST FRST | | | | FARMINGTON | MI | 48331 |
| HAROLD BURDETTE | HC60 BOX 15 | | | | PROCIOUS | WV | 25164-9702 |
| HAROLD BUSTER BRADSHAW | 525 E MCCLELLAN ST | | | | FLINT | MI | 48505-4231 |
| HAROLD BUTTRELL & DIANE W BUTTRELL JT TEN | 6602 7 PINES DR | | | | BRADENTON | FL | 34203-7870 |
| HAROLD C ANDREWS | 5742 CARROLL LK RD | | | | COMERSE TOWNSHIP | MI | 48382-3128 |
| HAROLD C AUGUSTIN | 1074 HERITAGE PARK DR | APT E | | | WEBSTER | NY | 14580-2374 |
| HAROLD C AVEN | 3350 MIDLAND ROAD | | | | SAGINAW | MI | 48603-9634 |
| HAROLD C AVEN & AUDREY A AVEN JT TEN | 3350 MIDLAND ROAD | | | | SAGINAW | MI | 48603-9634 |
| HAROLD C BAYLESS | 3422 BEDFORD FALLS DR | | | | WENTZVILLE | MO | 63385-2664 |
| HAROLD C BAYS | 3366 BELLEVUE PLACE | | | | BELLINGHAM | WA | 98226-3867 |
| HAROLD C BOYER JR | 6929 ENFIELD AVE | | | | RESEDA | CA | 91335-4715 |
| HAROLD C CHASTAIN | 1509 ASH DRIVE W | | | | ELKHART | IN | 46514-4306 |
| HAROLD C COCHRAN | 1593 COBBS CREEK CV | | | | DECATUR | GA | 30032-3073 |
| HAROLD C DINGEL & MRS WINIFRED C DINGEL JT TEN | 10336 COOLIDGE RD | | | | GOODRICH | MI | 48438-9707 |
| HAROLD C DODD | DODD'S ADDITION | 20584 FISHER ST | REHOBOTH | | REHOBOTH BCH | DE | 19971 |
| HAROLD C EVENSEN & MRS STELLA EVENSEN JT TEN | 5402 DARNELL | | | | HOUSTON | TX | 77096-1222 |
| HAROLD C FAULKNER III | 508 S RUNNYMEADE AVE | | | | EVANSVILLE | IN | 47714-1553 |
| HAROLD C FIRL | 6 E SILVER SAGE RD | | | | TOWNSEND | MT | 59644-9687 |
| HAROLD C FOX & MRS MARY A FOX JT TEN | 1223 W GREEN SPRINGS HGTS N DR | | | | WASHINGTON | UT | 84780-8461 |
| HAROLD C FRIEDEMAN | 630 MABIE STREET | | | | NEW MILFORD | NJ | 07646-2062 |
| HAROLD C FUE TR FUE FAM RESIDUAL TRUST UA 06/19/92 | 916 ROBLE LA | | | | SANTA BARBARA | CA | 93103-2044 |
| HAROLD C GAINES | 34 MAY ST | | | | CAMBRIDGE | MA | 02138-4425 |
| HAROLD C GRABER | 18865 30TH AVE | | | | MARION | MI | 49665-8108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD C GROSS | 315 RIVERSIDE DRIVE #4A | | | | NEW YORK | NY | 10025-4113 |
| HAROLD C HANKINSON & GENEVIEVE J HANKINSON JT TEN | RT #13 | 8552 FIRE | | | BATH | NY | 14810 |
| HAROLD C HIXSON & DOROTHY A HIXSON TEN ENT | 3775 LEAH DRIVE | | | | EMMONS | PA | 18049-1543 |
| HAROLD C KAUFMAN | 7127 NORTHHAMPTON | | | | HOUSTON | TX | 77055-7624 |
| HAROLD C KRYDER & MRS DOROTHY J KRYDER JT TEN | 18835 PAWNEE LANE | | | | SOUTH BEND | IN | 46637-4519 |
| HAROLD C LAYMAN & PATRICIA E LAYMAN JT TEN | 30 S MASTERS DRIVE SMW | | | | HOMOSASSA | FL | 34446-4651 |
| HAROLD C MAHON & MILDRED S MAHON JT TEN | 4 COLORADO CT | | | | MERIDEN | CT | 06450-8305 |
| HAROLD C MC ARTHUR | 45109 HARRIS RD | | | | BELLEVILLE | MI | 48111-8939 |
| HAROLD C MC KENNA CUST SEAN M MC KENNA UGMA MA | 249 ELM ST | | | | NORTH READING | MA | 01864-2531 |
| HAROLD C MOORE | 27015 GATLIN DR | | | | ARDMORE | AL | 35739-8230 |
| HAROLD C NICHOLS & WANDA M NICHOLS JT TEN | 22706 LEMON GROVE | | | | SPRING | TX | 77373-6532 |
| HAROLD C PACE TR PACE REVOCABLE LIVING TRUST UA 02/13/97 | PO BOX 40 | | | | BURNS | TN | 37029-0040 |
| HAROLD C PARKER & JUNE S PARKER JT TEN | 5 LEICESTER ST | | | | PERRY | NY | 14530-1136 |
| HAROLD C PFAFFENBERGER | 3630 HELENE | | | | TOLEDO | OH | 43623-1829 |
| HAROLD C RARICK | 160 HEMLOCK ST | | | | BROOMFIELD | CO | 80020-2207 |
| HAROLD C ROHRS & MRS DAWN B ROHRS JT TEN | 7090 COVENANT WOODS DRIVE | APT I301 | | | MECHANICSVLLE | VA | 23111 |
| HAROLD C RUDOLPH JR | PO BOX 19194 | | | | COLORADO CITY | CO | 81019-0194 |
| HAROLD C SCHINDLER | 802 GEDDES BLUFF | | | | SAGAMORE HILLS | OH | 44067-2308 |
| HAROLD C SILLS | 5043 ARROWHEAD ROAD | | | | ORCHARD LAKE | MI | 48323-2312 |
| HAROLD C SLATER | 2117 BARRITT | | | | LANSING | MI | 48912-3631 |
| HAROLD C SMITH | 7554 RED OAK VALLEY DR | | | | CLARKATON | MI | 48348-4177 |
| HAROLD C THOMPSON | 30 SUTTON PLACE | | | | SOCIAL CIRCLE | GA | 30025-4936 |
| HAROLD C WRIGHT | 1865 CHRISTINE | | | | WESTLAND | MI | 48186-4454 |
| HAROLD C YOUNG | 1848 OXLEY ST | | | | SOUTH PASADENA | CA | 91030-3441 |
| HAROLD CARDWELL | 222 N BROADWAY | | | | YONKERS | NY | 10701-2606 |
| HAROLD CAREY & SHIRLEY CAREY JT TEN | 578 SHARPS GAP RD | | | | BARBOURVILLE | KY | 40906-7479 |
| HAROLD CHANDLER | 111 WHISPERING WOODS | | | | ALEXANDRIA | KY | 41001-9226 |
| HAROLD CHASE LOVERN | RR 1 | | | | YORKTOWN | IN | 47396-9801 |
| HAROLD CLEM BAILEY | 1044 HURON ST | | | | FLINT | MI | 48507-2326 |
| HAROLD CLIFFORD HAMILTON | 2044 JACKSON LN | | | | ANDERSON | IN | 46011-9260 |
| HAROLD COLLINS | 2810 QUILLIANS CT | | | | GAINESVILLE | GA | 30506-2883 |
| HAROLD CONLEY | 14718 PETOSKEY | | | | DETROIT | MI | 48238-2017 |
| HAROLD CONNER | 3743 BRIAR PLACE | | | | DAYTON | OH | 45405-1803 |
| HAROLD COUNTS | 209 BUTTONWOOD DR 8 | | | | TRENTON | NJ | 08638-2603 |
| HAROLD COX | 410 RISLEY DRIVE | | | | WEST CARROLLTON | OH | 45449-1367 |
| HAROLD CROWDER | 212 WEST ARUNDEL RD | | | | BALTIMORE | MD | 21225-2623 |
| HAROLD CUMMINGS | APT 1501 | 5350 MAC DONALD AVE | MONTREAL QC | H3X 3V2 CANADA | | | |
| HAROLD CURRAN CUST STEPHEN P CURRAN UGMA VA | 3910 UPLAND WAY | | | | MARIETTA | GA | 30066-3057 |
| HAROLD D A MARTIN JR | 180 CARNATION AVE | | | | FLORAL PARK | NY | 11001-2732 |
| HAROLD D ALEXANDER | 9283 MARKANNE | | | | DALLAS | TX | 75243-6542 |
| HAROLD D ALLEN | 616 OXHILL DR E | | | | WHITE LAKE | MI | 48386-2338 |
| HAROLD D APPLEBY | 26857 DUNN RD | | | | SOUTH BEND | IN | 46628-4502 |
| HAROLD D BAILEY | 4919 E DIANA DR | | | | INDIANAPOLIS | IN | 46203-1628 |
| HAROLD D BALL | 3475 RIDGEWOOD DRIVE | | | | COLUMBUS | OH | 43026-2455 |
| HAROLD D BALLENGER | 2506 HIGHLAND TRL | | | | LEANDER | TX | 78641-8679 |
| HAROLD D BANKS | 515 GRANDE TRL | | | | RED OAK | TX | 75154-8321 |
| HAROLD D BARKER | 109 W 113TH ST | | | | CHICAGO | IL | 60628-4827 |
| HAROLD D BARTLEY | 3920 MONTEREY AVE | | | | SPRINGFIELD | OH | 45504-3513 |
| HAROLD D BEEBE | 12544 S LINDEN RD | | | | LINDEN | MI | 48451-9455 |
| HAROLD D BEEBE & MRS ANN L BEEBE JT TEN | 12544 S LINDEN ROAD | | | | LINDEN | MI | 48451-9455 |
| HAROLD D BENNETT | 1105 N LIMA CENTER | | | | DEXTER | MI | 48130-9771 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD D BREWSTER JR & NAOMI G MCDANIEL JT TEN | BOX 529 | | | | BLUEFIELD | WV | 24701-0529 |
| HAROLD D BURKET | 2343 S 300 W | | | | KOKOMO | IN | 46902-4675 |
| HAROLD D BURNS & LUCILLE BURNS JT TEN | 3714 SWANN ROAD | | | | SUITLAND | MD | 20746-2234 |
| HAROLD D CARDER | 113 W ROYLE ST | | | | RICHMOND | MO | 64085-1728 |
| HAROLD D CLAYPOOL | 5023 WINSTON DRIVE | | | | SWARTZ CREEK | MI | 48473-1224 |
| HAROLD D COLEY | 458 ANNIS ROAD | | | | SO AMHERST | OH | 44001-3026 |
| HAROLD D COOK | 7530 PRESIDENT COURT | | | | DAYTON | OH | 45414-1747 |
| HAROLD D CRABTREE | 700 N BROADWAY ST | LOT D12 | | | LOUISBURG | KS | 66053-3568 |
| HAROLD D CRAIG | 736 JACKSON ST | | | | HOPE | IN | 47246-1112 |
| HAROLD D DAVIS | 6074 COUNTY ROAD 76 76 | | | | ROGERSVILLE | AL | 35652-2443 |
| HAROLD D DEBRULER | 807 TIPPY DR | | | | MARION | IN | 46952-2912 |
| HAROLD D DELANEY | 22635 MEDOWLARK EAST | | | | WARRENTON | MO | 63383-4378 |
| HAROLD D DENNIS | 330 OLD PENCIL MILL RD | | | | CHAPEL HILL | TN | 37034-7005 |
| HAROLD D DICKERSON | 215 N MORRICE RD | | | | MORRICE | MI | 48857-9702 |
| HAROLD D DODDS & JERRY D DODDS JT TEN | 342 NIPPIGON DRIVE | | | | OXFORD | MI | 48371-5057 |
| HAROLD D EASTERLA | 1802 W MAIN STREET | | | | GREENWOOD | MO | 64034-9651 |
| HAROLD D FETHERSTON | 438 SOUTH PLAINFIELD AVENUE | | | | S PLAINFIELD | NJ | 07080-5036 |
| HAROLD D FLEMING & RUTH S FLEMING TR FLEMING LIV TRUST UA 06/02/99 | 1253 LENAPE AVE | | | | FORD CITY | PA | 16226-1408 |
| HAROLD D GATRELL | 11588 ROLLER COASTER RD | | | | LIBSON | OH | 44432-9510 |
| HAROLD D GILREATH | 4005 REIMER ROAD | | | | NORTON | OH | 44203-4953 |
| HAROLD D GILREATH & GWEDNOLYN R GILREATH JT TEN | 4005 REIMER ROAD | | | | NORTON | OH | 44203-4953 |
| HAROLD D GRINDSTAFF | 5719 GATEWAY LN | | | | BROOK PARK | OH | 44142-2000 |
| HAROLD D HALE | 402 MT SEQUOIA CT | | | | CLAYTON | CA | 94517-1612 |
| HAROLD D HALL | 1395 N CHIPMAN ST | | | | OWOSSO | MI | 48867-4801 |
| HAROLD D HAYS | PO BOX 341 | | | | ARDMORE | TN | 38449-0341 |
| HAROLD D HERSHBERGER | 68735 MOTT ST | | | | WHITE PIGEON | MI | 49099-9427 |
| HAROLD D HUGHES | PO BOX 764 | | | | CLARKSTON | MI | 48347-0764 |
| HAROLD D INGLE | 903 SALEM ST | | | | ROCKTON | IL | 61072-2157 |
| HAROLD D JENKINS | 4315 VERA CRUZ RD | | | | CENTER VALLEY | PA | 18034-8623 |
| HAROLD D JOHNSON | 3115 JIM WARREN RD | | | | SPRING HILL | TN | 37174-2224 |
| HAROLD D KING | 80 ANGLIN RD | | | | GRIFFIN | GA | 30223-6731 |
| HAROLD D KING & CELINA S KING JT TEN | 383 MACKINAW AVE | | | | AKRON | OH | 44333-3875 |
| HAROLD D LEDLOW | 3101 W HERMANS RD | | | | TUCSON | AZ | 85746-9621 |
| HAROLD D LEWIS | 15442 ORCHARD RIDGE DR | | | | CLINTON TOWNSHIP | MI | 48038-1691 |
| HAROLD D MCCLURE & JUDITH MCCLURE JT TEN | 2349 BENDING WILLOW DR | | | | KETTERING | OH | 45440-1105 |
| HAROLD D MILLER | 414 S MADISON | | | | EVANSVILLE | WI | 53536-1326 |
| HAROLD D MOORE | 4108 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9425 |
| HAROLD D MORGAN | RR #2 | 3649 16TH ST | | | WAYLAND | MI | 49348-9560 |
| HAROLD D MORGAN & ROBERTA A MORGAN JT TEN | RR #2 | 3649 16TH ST | | | WAYLAND | MI | 49348-9560 |
| HAROLD D MORSE JR | 34 HYACINTH DR | | | | COVINGTON | LA | 70433-9108 |
| HAROLD D NACE | 43 STUBBS DR | | | | TROTWOOD | OH | 45426-3018 |
| HAROLD D OWSLEY | 6363 TRENTON FRANKLIN RD | | | | MIDDLETOWN | OH | 45042-1747 |
| HAROLD D OWSLEY & NANCY J OWSLEY JT TEN | 6363 TRENTON FRANKLIN RD | | | | MIDDLETOWN | OH | 45042-1747 |
| HAROLD D PARTIN JR | 8298 SW 79TH CIRCLE | | | | OCALA | FL | 34476 |
| HAROLD D PRESLEY | 311 TURRELL LANE | | | | MIDLAND | MI | 48640-9040 |
| HAROLD D RAUBUCH | 1038 E PINCKLEY ST | | | | BRAZIL | IN | 47834-8206 |
| HAROLD D REED | PO BOX 25 | | | | OAKWOOD | GA | 30566-0001 |
| HAROLD D SCHARICH | 2000 RAMAR RD | LOT 263 | | | BULLHEAD CITY | AZ | 86442-9329 |
| HAROLD D SHORT | 7373 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-9235 |
| HAROLD D SIMPSON | 821 SOMERSET AVE | WINNIPEG MB | | R3T 1E5 CANADA | | | |
| HAROLD D SMITH | 2617 CORAL RIDGE CT | | | | WEST CARROLLTON | OH | 45449-2833 |
| HAROLD D SNYDER | 151 GRAHAM AVE | RM 250 | | | NORTH HALEDON | NJ | 07508 |
| HAROLD D STRAM | 2282 FITKIN ST | | | | TOLEDO | OH | 43613-3514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD D STRANGE | 2116N 400E | | | | LAGRO | IN | 46941-9655 |
| HAROLD D SUDDARTH | 2349 E WATER WHEEL DR | | | | GREENFIELD | IN | 46140-7414 |
| HAROLD D TABIT | 1385 ALLEN ST | | | | BURTON | MI | 48529-1203 |
| HAROLD D THORNBURG | 901 S WARFIELD DR | | | | MT AIRY | MD | 21771-5314 |
| HAROLD D TOOMEY | 4310 HUCKLEBERRY | | | | FLINT | MI | 48507-2358 |
| HAROLD D VERSTEN & MRS JANET S VERSTEN JT TEN | 6035 N CENTRAL PARK | | | | CHICAGO | IL | 60659-3204 |
| HAROLD D WEBER | 5264 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4230 |
| HAROLD D WHEELER | 7443 N STATE RD | | | | DAVISON | MI | 48423-9368 |
| HAROLD D WILBUR | 11 GARDEN LANE | SWANWYCK GARDENS | | | NEW CASTLE | DE | 19720-2019 |
| HAROLD D WILLIAMS | 4 KIPLING DR | | | | NEWARK | DE | 19702-4505 |
| HAROLD D WILSON | 5001 TROPICAL CLIFF AVE | | | | LAS VEGAS | NV | 89131 |
| HAROLD D YATES | 1122 N 38TH STREET | | | | FT SMITH | AR | 72904-6911 |
| HAROLD D ZIEGLER JR | 208 SQUAW BROOK RD | | | | N HALEDON | NJ | 07508-2761 |
| HAROLD D ZIESSE | 23909 WINIFRED | | | | WARREN | MI | 48091-3297 |
| HAROLD DALE EVANS | 3781 QUAIL FOREST DR | | | | TARPON SPRINGS | FL | 34689-9041 |
| HAROLD DALTON | 1506 N WEDGEWOOD | | | | ALEXANDRIA | IN | 46001-2824 |
| HAROLD DAVID COHN | 5920 SHADY GROVE RD | | | | MEMPHIS | TN | 38120-2302 |
| HAROLD DAVID PARKER & MRS SANDRA PARKER JT TEN | 790 DANIEL ST | | | | NORTH WOODMERE | NY | 11581-3502 |
| HAROLD DAVID WHIELDON | 51 DOGWOOD LANE | | | | EMERSON | NJ | 07630-1305 |
| HAROLD DAVID WILLIAMSON | 24 E TAYLOR ST | | | | SAVANNAH | GA | 31401-4928 |
| HAROLD DAVIS & MRS BERNICE DAVIS JT TEN | 136 AVIS AVE | | | | LAKEWOOD | NJ | 08701-1103 |
| HAROLD DEAN LEDLOW | PO BOX 426 | | | | BERRY | AL | 35546-0426 |
| HAROLD DOKKEN & KRISTINE DOKKEN JT TEN | 142 HIWAY LN | | | | INTERNATIONAL FALLS | MN | 56649 |
| HAROLD DUANE ZARR JR | 834 SE MICHAEL DR | | | | ANKENY | IA | 50021 |
| HAROLD DUNNING & ANDREA DUNNING TEN COM | 2727 KNIGHT AVENUE | | | | TROY | MI | 48098-4067 |
| HAROLD DUNNING & LAURA DUNNING TEN COM | 1005 E SILVER BELL LAKE | | | | ORION | MI | 48360-2334 |
| HAROLD DUNNING & MICHAEL DUNNING TEN COM | 1005 E SILVER BELL LAKE | | | | ORION | MI | 48360-2334 |
| HAROLD DWIGHT HALDERMAN JR | 7 MASONIC DR APT 3D | | | | SPRINGFIELD | OH | 45504-3680 |
| HAROLD E AARDEMA | | | | | DOON | IA | 51235 |
| HAROLD E ALLEN | 129 CHRISTIAN HILL ROAD | | | | BROOKLYN | CT | 06234-2511 |
| HAROLD E ANGRICK | 1104 BEAL CT | | | | INDIANAPOLIS | IN | 46217-5360 |
| HAROLD E ARMSTRONG | 483 LAUREN AVE | | | | BOWLING GREEN | KY | 42104-6442 |
| HAROLD E BAKER | 118 MADISON ST | | | | WATERBURY | CT | 06706-1811 |
| HAROLD E BALDWIN | 905 OAK DR | | | | WOODSTOCK | GA | 30189-1450 |
| HAROLD E BEAUBIEN | 2667 SOUTH WEST 79TH ST | | | | REDMOND | OR | 97756-8246 |
| HAROLD E BENKE | 1212 RINGWALT DR | | | | DAYTON | OH | 45432-1739 |
| HAROLD E BENSON | 4615 MISER STATION RD | | | | FRIENDSVILLE | TN | 37737-2339 |
| HAROLD E BERGLAN | 71 N 700 W | | | | SWAYZEE | IN | 46986-9763 |
| HAROLD E BETTS | 9525 E COOPER RD | | | | MORGANTOWN | IN | 46160-8339 |
| HAROLD E BOETTGER | 2848 CATERHAM | | | | WATERFORD | MI | 48329-2616 |
| HAROLD E BOETTGER & AMANDA J BOETTGER JT TEN | 2848 CATERHAM | | | | WATERFORD | MI | 48329-2616 |
| HAROLD E BUCHANAN | 2936 HIGHWAY 29 SOUTH | | | | LAWRENCEVILLE | GA | 30244-4318 |
| HAROLD E BUCKLER | C/O VINCENT POLITO | 576 MAIN ST | | | WOBURN | MA | 01801-2997 |
| HAROLD E BURGIN | 5511 BIRCH DR | | | | DAVISBURG | MI | 48350-3349 |
| HAROLD E BYER TR HAROLD E BYER REVOCABLE TRUST UA 11/9/99 | 209 BEAVER ST | | | | MARIETTA | OH | 45750-2503 |
| HAROLD E CALLAHAN | 1515 WOODLOW ST | | | | WATERFORD | MI | 48328-1369 |
| HAROLD E CAPLINGER | 8160 STATE ROUTE 73 | | | | HILLSBORO | OH | 45133-7973 |
| HAROLD E CASS | 10188 N 675 E | | | | PENDLETON | IN | 46064-9203 |
| HAROLD E CHARLES | 15 31ST FIRE RD | | | | CHINA | ME | 04358-4349 |
| HAROLD E COOLEY | 30414 ORCHARD LAKE RD UNIT 17 | | | | FARMINGTON HILLS | MI | 48334-1363 |
| HAROLD E CROSSLEY | 2834 YALE ST | | | | FLINT | MI | 48503-4606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD E D BARCEY | 1288 W PERRY | | | | SALEM | OH | 44460-3550 |
| HAROLD E DAVIS | 2107 ELSWORTH RD R2 | | | | PERRY | MI | 48872-8528 |
| HAROLD E DICKERSON | 15512 E ACACIA WAY | | | | FOUNTAIN HLS | AZ | 85268 |
| HAROLD E DOHERTY | 3175 MAIN ST | | | | BRIDGEPORT | CT | 06606-4225 |
| HAROLD E DOLLISON | 1325 GAVIN ST | | | | MUNCIE | IN | 47303-3320 |
| HAROLD E EPLER JR | PO BOX 16395 | | | | COLUMBUS | OH | 43216-6395 |
| HAROLD E FREY & VIVIAN L FREY JT TEN | 925 N WHITE DOVE DR | | | | SANTA MARIA | CA | 93455 |
| HAROLD E FREYBURGER | 172 BRENTWOOD DR | | | | N TONAWANDA | NY | 14120-4821 |
| HAROLD E GOLDEN | 799 HAROLD AVE SE | | | | ATLANTA | GA | 30316-1217 |
| HAROLD E HARDY | 11576 GARRICK ST | | | | LAKE VIEW TERRACE | CA | 91342-7351 |
| HAROLD E HARDY & RUBY L HARDY JT TEN | 11576 GARRICK ST | | | | LAKEVIEW TER | CA | 91342-7351 |
| HAROLD E HOFFMAN | 3315 BARDSHAR RD | | | | SANDUSKY | OH | 44870-9632 |
| HAROLD E HOFFMAN | 4409 BELLEVUE-CASTALIA RD | | | | CASTALIA | OH | 44824-9355 |
| HAROLD E HOSIER | 2584 E 500S | | | | ANDERSON | IN | 46017-9505 |
| HAROLD E JOY | 2007 EDGEWOOD DRIVE | | | | ANDERSON | IN | 46011-3817 |
| HAROLD E KERBYSON | 6087 W CARPENTER ROAD | | | | FLUSHING | MI | 48433-9020 |
| HAROLD E KERBYSON & SYLVIA A KERBYSON JT TEN | 6087 W CARPENTER RD | | | | FLUSHING | MI | 48433-9020 |
| HAROLD E KEY | 510 HILL ST | | | | BUFORD | GA | 30518-3222 |
| HAROLD E KIMMEL | 2406 RADCLIFF AVENUE | | | | INDIANAPOLIS | IN | 46227-8655 |
| HAROLD E KONKEL & BEVERLY L KONKEL JT TEN | 11914 WEST BELOIT ROAD | | | | GREENFIELD | WI | 53228-1934 |
| HAROLD E LAWTON JR | 476 BURTON AVE | | | | HIGHLAND PARK | IL | 60035-4939 |
| HAROLD E MC CARTY JR | 2510 W PARRISH AVE | | | | OWENSBORO | KY | 42301-2662 |
| HAROLD E MC MICHAEL | 161 BEAR CREEK LAKE DR | | | | JIM THORPE | PA | 18229-2815 |
| HAROLD E MCELFRESH | 238 MOONLITE AVE | | | | BOWLING GREEN | KY | 42101-5206 |
| HAROLD E MELOY | 1617 WILLAMET | | | | KETTERING | OH | 45429-4248 |
| HAROLD E MEREDITH & BLONDEANA J MEREDITH JT TEN | 154 SOMBER WAY | | | | SHEPHERDSVLLE | KY | 40165-6362 |
| HAROLD E MILLER | 7340 E ROSS ROAD | | | | NEW CARLISLE | OH | 45344-8645 |
| HAROLD E MOORE | 1178 COOL SPRINGS DR | | | | KENNESAWILLE | GA | 30144-5068 |
| HAROLD E MOORE | 174 BELLAMY RD | | | | IONIA | MI | 48846-9525 |
| HAROLD E MOORES & KAY D MOORES JT TEN | P O BOX 3416 | | | | BAYTOWN | TX | 77522-3416 |
| HAROLD E MORSE | 3490 KENNEDY RD | | | | NORTH BRANCH | MI | 48461-9303 |
| HAROLD E MORSE & DONNA L MORSE JT TEN | 3490 KENNEDY RD | | | | NORTH BRANCH | MI | 48461-9303 |
| HAROLD E NICHOLSON | 101 S OHIO ST | | | | SHERIDAN | IN | 46069-1017 |
| HAROLD E OLSZEWSKI | 18094 VENTURA CT | | | | LIVONIA | MI | 48152-3128 |
| HAROLD E PARKS | 9806 WOODLAND CT | | | | YPSILANTI | MI | 48197-9739 |
| HAROLD E PATON | 2892 CENTENNIAL | | | | INDIANAPOLIS | IN | 46222-2235 |
| HAROLD E PAYNE JR TOD CHERYL G SANDROCK SUBJECT TO STA TOD RULES | 4721 ALMONT DR | | | | COLUMBUS | OH | 43229-6303 |
| HAROLD E PELLOW | 242 WYKERTOWN RD | | | | BRANCHVILLE | NJ | 07826-4432 |
| HAROLD E PIERCE | 23170 MAPLERIDGE | | | | SOUTHFIELD | MI | 48075-3385 |
| HAROLD E QUILLIN | 2420 RANDY RD | | | | JACKSONVILLE | FL | 32216-5045 |
| HAROLD E RADFORD | 64 MASON AVE | | | | ROCHESTER | NY | 14626-3326 |
| HAROLD E RAMEY | PO BOX 103 | | | | NINEVEH | IN | 46164-0103 |
| HAROLD E RIDDELL | 1074 SW TIBURON WAY | | | | PALM CITY | FL | 34990-3868 |
| HAROLD E RIDEOUT | 914 N O ST | | | | LAKE WORTH | FL | 33460-2746 |
| HAROLD E ROBERTSON | 1029 DEER VALLEY | | | | MANCHESTER | MI | 48158-9482 |
| HAROLD E ROBINSON | 820 CHESTNUT ST | NEW WESTMINSTER BC | | V3L 4N2 CANADA | | | |
| HAROLD E RORABAUGH & JOHANNA A RORABAUGH JT TEN | 11523 VERSAILLES LANE | | | | PORT RICHEY | FL | 34668-1147 |
| HAROLD E SAXTON | 724 GENEVA | | | | WATERFORD | MI | 48328-2126 |
| HAROLD E SCHEFDORE | 470 S NORTHWEST HWY | | | | PARK RIDGE | IL | 60068-4965 |
| HAROLD E SCHLICKER | 6105 DACOLA SHORES RD | | | | CONESUS | NY | 14435-9756 |
| HAROLD E SCHLICKER III | 408 COUNTESS DR | | | | WEST HENRIETTA | NY | 14586-9423 |
| HAROLD E SCHROEDER & SUSAN L SCHROEDER JT TEN | 9330 FROST RD | | | | SAGINAW | MI | 48609-9643 |
| HAROLD E SEVER | 2215 BASS LAKE RD | | | | COMMERCE TWP | MI | 48382-1714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD E SHAULIS | 124 POTOMAC ROAD | | | | NILES | OH | 44446-2120 |
| HAROLD E SHELNUTT | 626 PLEASANT HILL RD | | | | LILBURN | GA | 30047-2738 |
| HAROLD E SLOAN | 5857 W COUNTY ROAD 500 N | | | | MULBERRY | IN | 46058-9428 |
| HAROLD E SOPER | 14515 EAST ST RD | | | | MONTROSE | MI | 48457-9327 |
| HAROLD E SOWDERS | 1683 LOGAN DONICA RD | | | | BEDFORD | IN | 47421-6999 |
| HAROLD E STEBBINS & PATRICIA A STEBBINS JT TEN | 1130 PARK PLACE | | | | ALBANY | OR | 97321-3601 |
| HAROLD E SUTTON | 1821 CRYSTAL BAY EAST DR | | | | PLAINFIELD | IN | 46168-9308 |
| HAROLD E TATUM JR | 4605 SAINT RITA DR | | | | LOUISVILLE | KY | 40219-3935 |
| HAROLD E THUROW & LOUISE G THUROW JT TEN | 3335 N 93RD ST | | | | MILWAUKEE | WI | 53222-3512 |
| HAROLD E WAGNER | C/O BENJAMIN KITZLER | 3 NORTH MAIN ST STE 703 | | | MANSFIELD | OH | 44902-1740 |
| HAROLD E WAISNER | 33512 LAKE TRAIL RD | | | | GRAVOIS MILLS | MO | 65037-6017 |
| HAROLD E WATROS | 857 EASTLAND AVE S E | | | | WARREN | OH | 44484-4507 |
| HAROLD E WHITLOW | 1085 LEWIS SCHOOL RD | | | | DAHLONEGA | GA | 30533-2984 |
| HAROLD E WILLIAMS JR | 148 CLEARVIEW DR | | | | HOUGHTON LAKE | MI | 48629-9659 |
| HAROLD E WOLFE | 389 LAKEVIEW RD | | | | ROCKMART | GA | 30153-4354 |
| HAROLD E WOLFE & JUDITH A WOLFE JT TEN | 3882 KLAIS DRIVE | | | | CLARKSTON | MI | 48348-2360 |
| HAROLD E WORLEY | 7584 LSRDSVLLE-WSTCHSTR | | | | WESTCHESTER | OH | 45069 |
| HAROLD E YEAGER | 5720 WEST BOGART ROAD | | | | CASTALIA | OH | 44824-9723 |
| HAROLD E YETTAW | 4809 CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9730 |
| HAROLD E YOUNG | 17801 TRUMAN ROAD | | | | INDEPENDENCE | MO | 64056-2349 |
| HAROLD EDWARD BURTIS | 2328 EHRLER LN | | | | WINTER PARK | FL | 32792-1190 |
| HAROLD ELLIOTT | 1741 LINDEN BLVD | | | | BROOKLYN | NY | 11207-6622 |
| HAROLD ELLIOTT LANCE & BETTY R G LANCE JT TEN | 1562 SPRUCE DR | | | | KALAMAZOO | MI | 49008-2227 |
| HAROLD ELMER SHEARS | 11435 N BELSAY RD | | | | CLIO | MI | 48420-9756 |
| HAROLD ERNEST ROBINSON | 2634 LEE HWY | APT 304 | | | ARLINGTON | VA | 22201 |
| HAROLD ERWIN | 3524 STONE CREEK CIRCLE | | | | JEFFERSONVILLE | IN | 47130-8049 |
| HAROLD EUGENE BRANNON | 2456 UTLEY RD | | | | FLINT | MI | 48532-4964 |
| HAROLD EUGENE CASS | 10188 NORTH 675 E | | | | PENDLETON | IN | 46064-9203 |
| HAROLD EUGENE SINGER | 711 EAST 27 ST | | | | ANDERSON | IN | 46016-5403 |
| HAROLD EUGENE WHITE | ATTN PHILLIP E WHITE | 1491 W PAULA DR | | | COLUMBUS | IN | 47201-9577 |
| HAROLD F ARMSTRONG | PO BOX 169 | | | | EAST BALDWIN | ME | 04024-0169 |
| HAROLD F BELCHER | 1820 GLEN COVE ROAD | | | | DARLINGTON | MD | 21034-1336 |
| HAROLD F BENNETT | 16363 HI LAND TRL | | | | LINDEN | MI | 48451-9025 |
| HAROLD F BORMAN | 736 NORTHBOROUGH | | | | LINCOLN | NE | 68505-2554 |
| HAROLD F BROWN & DONNA L BROWN JT TEN | 374 ALBANY ST | | | | SADDLE BROOK | NJ | 07663-4655 |
| HAROLD F CASE | 808 EAST 30TH ST | | | | MARION | IN | 46953-3774 |
| HAROLD F CLARK | 426 TIKTIN DRIVE | | | | CHATTANOOGA | TN | 37415-5115 |
| HAROLD F FIFIELD | 251 PIERSON ROAD | | | | PIERSON | MI | 49339-9636 |
| HAROLD F FREEBY | 4950 CUTLER RD NE | | | | EDMORE | MI | 48829-8703 |
| HAROLD F GOODELL JR | 217 ISLAND HARBOR CI CI | | | | PONTE VEDRA BEACH | FL | 32082-1217 |
| HAROLD F GREEN | 3332 CR 310 | | | | CLEBURNE | TX | 76031-0733 |
| HAROLD F GRIES & KENNETH H GRIES JT TEN | 30 MCINTIRE DRIVE | | | | HILLSBOROUGH | NJ | 08844-2243 |
| HAROLD F GRIES CUST EMILY ELIZABETH DUNN UTMA NJ | 402 HAZEL AVE | | | | GARWOOD | NJ | 07027-1427 |
| HAROLD F GRIES CUST KALI ELIZABETH GRIES UTMA NJ | 402 HAZEL AVE | | | | GARWOOD | NJ | 07027-1427 |
| HAROLD F GRIES CUST KATLYN MAE DUNN UTMA NJ | 402 HAZEL AVE | | | | GARWOOD | NJ | 07027-1427 |
| HAROLD F GRIES CUST KRISTOFER S GRIES UTMA NJ | 402 HAZEL AVE | | | | GARWOOD | NJ | 07027-1427 |
| HAROLD F GRIES CUST MARGARET CAREY GRIES UTMA NJ | 402 HAZEL AVE | | | | GARWOOD | NJ | 07027-1427 |
| HAROLD F GRIES CUST MEGAN LINDSAY DUNN UTMA NJ | 402 HAZEL AVE | | | | GARWOOD | NJ | 07027-1427 |
| HAROLD F GRIES CUST MICHAEL F GRIES UTMA NJ | 402 HAZEL AVE | | | | GARWOOD | NJ | 07027-1427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD F GRIES CUST SARAH MARGARET GRIES UTMA NJ | 402 HAZEL AVE | | | | GARWOOS | NJ | 07027-1427 |
| HAROLD F HATHAWAY | 5775 PARK RD | | | | LEAVITTSBURG | OH | 44430-9450 |
| HAROLD F HEAD & NITA J HEAD TR UA 12/29/92 HAROLD F HEAD TRUST | 48095 POWELL RD | | | | PLYMOUTH | MI | 48170-2811 |
| HAROLD F HEAD & NITA J HEAD TR UA 12/29/92 NITA LARKINS HEAD TRUST | 48095 POWELL RD | | | | PLYMOUTH | MI | 48170-2811 |
| HAROLD F HOLCOMBE | RT 179 | BOX 1385 | | | LAMBERTVILLE | NJ | 08530 |
| HAROLD F JOHNSON | 1358 STEBBINS RD | | | | SILVER CREEK | NY | 14136-9713 |
| HAROLD F KENYON & DOROTHY R KENYON JT TEN | 8316PAINTED ROCK ROAD | | | | COLUMBIA | MD | 21045 |
| HAROLD F MONAHAN & GLORIA MONAHAN JT TEN | TOWN HOME #3 | 2886 FERNLEY DRIVE EAST | | | WEST PALM BEACH | FL | 33415-8303 |
| HAROLD F MONROE | 428 CHRISTIANS BEND RD | | | | CHURCH HILL | TN | 37642-5133 |
| HAROLD F OPITZ | 39201 JOY ROAD A-204 | | | | WESTLAND | MI | 48185-7543 |
| HAROLD F PREMO JR | 158 PLEASANT VIEW DRIVE | | | | MITCHELL | IN | 47446-1250 |
| HAROLD F RIDLEY | 2458 OLD JACKSON ROAD | | | | LOCUST GROVE | GA | 30248-2754 |
| HAROLD F RIDLEY JR | 1728 CREEKSTONE | | | | COLUMBIA | TN | 38401-6715 |
| HAROLD F RUTENBAR & MARJORIE A RUTENBAR JT TEN | 4615 CRESTWICRE DRIVE | | | | LAKELAND | FL | 33801-0583 |
| HAROLD F SEITZ | 5 MORRIS STREET | | | | WEBSTER | MA | 01570-1811 |
| HAROLD F SOBKA | 360 GOLF VIEW DRIVE | | | | LITTLE EGG HORBOR | NJ | 08087-4230 |
| HAROLD F WEBB | 4613 WAYMIRE DR | | | | DAYTON | OH | 45406-2445 |
| HAROLD F WRIGHT JR | 507 E SOUTH ST | | | | JEFFERSON | WI | 53549-2001 |
| HAROLD F WYANT | C/O IRMA WYANT | 12959 NEWBURG CT | | | DAYTON | OH | 45458-6086 |
| HAROLD F YOUNKIN | 1665 RIVERSIDE DR 11 | | | | ROCHESTER HLS | MI | 48309-2714 |
| HAROLD FERRELL JR | 3831 GLOUCHESTER ST | | | | FLINT | MI | 48503-7001 |
| HAROLD FINEGOOD | 25800 W 11 MILE RD | APT 264 | | | SOUTHFIELD | MI | 48034-6199 |
| HAROLD FINKELMAN | 114 WETHERILL RD | | | | CHELTENHAM | PA | 19012-1215 |
| HAROLD FRANCIS WILSON | 6839 SHERIDAN ST | | | | ANDERSON | IN | 46013-3609 |
| HAROLD FRANK GEORGE | 124 JEFFERSON AVE | | | | VANDERGRIFT | PA | 15690-1107 |
| HAROLD FREDERICK LILLEY | 5320 CLEARLAKE RD | | | | NORTH BRANCH | MI | 48461-8944 |
| HAROLD FREDERICK LUSKIN & ROBERT S LUSKIN JT TEN | 5006 KEOKUK STR | | | | BETHESDA | MD | 20816-3008 |
| HAROLD FREEMON TR THE FREEMON 2005 TRUST UA 07/08/05 | BOX 967 | | | | TIBURON | CA | 94920-0967 |
| HAROLD FRIEDMAN & MRS BARBARA FRIEDMAN JT TEN | 21 BAYOWSKI RD | | | | WEST ORANGE | NJ | 07052-2152 |
| HAROLD FRIIS | 801 SPRING VALLEY COURT | | | | SCHAUMBURG | IL | 60193-4300 |
| HAROLD FULMER | 999 S MAIN ST | | | | MANSFIELD | OH | 44907-2507 |
| HAROLD FUMANTI & ANN FUMANTI JT TEN | 208 ALICIA ST | | | | OLD FORGE | PA | 18518-1907 |
| HAROLD FUMANTI & MRS ANN FUMANTI TEN ENT | 208 ALICIA ST | | | | OLD FORGE | PA | 18518-1907 |
| HAROLD G ANDREWS | 8650 SANDY CREST DR | | | | WHITE LAKE | MI | 48386-2453 |
| HAROLD G AUSTIN | 400 S LA GRANGE RD | | | | LA GRANGE | IL | 60525-2448 |
| HAROLD G BENTLEY | 1147 S SALISBURY BLVD UNIT 8 | | | | SALISBURY | MD | 21801-6865 |
| HAROLD G CLEVENGER | 7537 CHRISTINE DR | | | | CINCINNATI | OH | 45241-1103 |
| HAROLD G DOWLER | PO BOX 171 | | | | LAFE | AR | 72436-0171 |
| HAROLD G ENGLERT | 10202 STONE FALLS ROAD | | | | DANSVILLE | NY | 14437-9596 |
| HAROLD G ERICHS | 716 CHEESE SPRING RD | | | | NEW CANAAN | CT | 06840-2922 |
| HAROLD G FLINN & SHIRLEY S FLINN JT TEN | 1624 NW 145TH ST | | | | EDMOND | OK | 73013-1741 |
| HAROLD G GEARINGER | 7417 CHASE ROAD | | | | LIMA | NY | 14485-9404 |
| HAROLD G GOGERT & GRACE P GOGERT JT TEN | 723 LAKESHORE DRIVE #188 | | | | BEAVER DAM | WI | 53916-1433 |
| HAROLD G GRIFFIN | 4253 E 176TH STREET | | | | CLEVELAND | OH | 44128-2639 |
| HAROLD G GUSTAFSON & MRS BETTY J GUSTAFSON JT TEN | 115 MILLWOOD LANE | | | | TONAWANDA | NY | 14151 |
| HAROLD G HARRISON | 38298 W US HIGHWAY 210 | | | | RICHMOND | MO | 64085-2203 |
| HAROLD G HAWKINS | 1451 HARRISON POND DR | | | | NEW ALBANY | OH | 43054-8503 |
| HAROLD G HAYES | 102 E 50TH ST | | | | LAGRANGE | IL | 60525-2926 |
| HAROLD G HILL | PO BOX 2040 | | | | ROSEBURGE | OR | 97470-0413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD G HOFFMAN | 12998 OXBRIDGE PLACE | | | | FISHERS | IN | 46037-7293 |
| HAROLD G JENKINS & VERNANDO M JENKINS JT TEN | 11305 SHIRL CT | | | | CLINTON | MD | 20735-4142 |
| HAROLD G KLENKE | 1637 COUNTY RD 221 | | | | SCHULENBURG | TX | 78956-6015 |
| HAROLD G LARR | 2480 E 1000 S | | | | WARREN | IN | 46792-9411 |
| HAROLD G LLOYD | 8 CIRCLE STREET | | | | PERRYOPOLIS | PA | 15473-9802 |
| HAROLD G LUELLEN | BOX 167 | 112 E B ST | | | WILKINSON | IN | 46186-9671 |
| HAROLD G MARCUM | 931 NOVAL NW | | | | ALBUQUERQUE | NM | 87114-1727 |
| HAROLD G MARTIN | 5207 BLACKJACK CIRCLE | | | | PUNTA GORDA | FL | 33982-9602 |
| HAROLD G MARTIN JR | 8612 HEMLOCK COURT | | | | YPSILANTI | MI | 48198-3219 |
| HAROLD G OSBORNE | 195 W 17TH ST | | | | OCEAN CITY | NJ | 08226-2925 |
| HAROLD G OURS | 248 DEER DR | | | | CHARDON | OH | 44024-9663 |
| HAROLD G PARKER | 127 MEADOW LANE | | | | CALHOUN | GA | 30701-2041 |
| HAROLD G PIERCE | DAVID HWY 9412 | | | | LYONS | MI | 48851-9768 |
| HAROLD G PIERCE JR | 5340 BADGER ROAD | | | | LYONS | MI | 48851-9759 |
| HAROLD G PITTMAN | 17032 SWAN CREEK RD | | | | HEMLOCK | MI | 48626-8768 |
| HAROLD G SCHUTZMAN & JUDITH SCHUTZMAN JT TEN | 22 STEVEN STREET | | | | PLAINVIEW | NY | 11803-3007 |
| HAROLD G SOMMERFELDT | 1640 HEMMINGWAY CT | | | | JANESVILLE | WI | 53545-8845 |
| HAROLD G ULMER JR | 468 KILDARE ST | | | | GILBERTS | IL | 60136-8915 |
| HAROLD G WADE | 5416 WALNUT ST | | | | OAKLAND | CA | 94619-3236 |
| HAROLD G WELLS | 6630 ANDERSON RD | | | | HALE | MI | 48739-9073 |
| HAROLD G WILSON | 2604 CHEVY CHASE DR | | | | JOLIET | IL | 60435-1212 |
| HAROLD GALLICK & MARY C GALLICK JT TEN | 1230 DOWNER ST | | | | LANSING | MI | 48912-4432 |
| HAROLD GARSON & MRS MARGARET GARSON JT TEN | 3425 CRESCENT ST | | | | ASTORIA | NY | 11106-3917 |
| HAROLD GEORGE GUSTAFSON | 115 MILLWOOD DR | | | | TONAWANDA | NY | 14150-5513 |
| HAROLD GETZAN & DAISY B GETZAN JT TEN | 16210 N ORCHARD HILLS DR | | | | SUN CITY | AZ | 85351-1720 |
| HAROLD GILBERT JONES JR | 818 HARBOR ISLAND DRIVE | | | | NEWPORT BEACH | CA | 92660-7228 |
| HAROLD GINGOLD CUST PETER MARKSON UGMA NY | 1534 BROADWAY APT 208 | | | | HEWLETT | NY | 11557-1445 |
| HAROLD GOLDSMITH | 7873 HEATHERTON LN | | | | POTOMAC | MD | 20854-3215 |
| HAROLD GOODWIN | 496 WEST COLONG RD | | | | HAWLEY | PA | 18428-9722 |
| HAROLD GORDON CROSBY | 165 FIG AVENUE | | | | AKRON | CO | 80720-1751 |
| HAROLD GORDON WEBER | 11210 STATE ROUTE 108 | | | | WAUSEON | OH | 43567-9514 |
| HAROLD GRAUBERGER & MRS VICTORIA GRAUBERGER JT TEN | 5384 N SYCAMORE | | | | BURTON | MI | 48509-1351 |
| HAROLD GREENWALT & ELIZABETH GREENWALT JT TEN | 166 DILWORTHTOWN RD | | | | WEST CHESTER | PA | 19382-8369 |
| HAROLD GRUNE | 33 DE HALVE MAEN DR | | | | STONY POINT | NY | 10980-2634 |
| HAROLD GUTHRIE | 2952 VINEGAR HILL RD | | | | BEDFORD | IN | 47421-7925 |
| HAROLD H BARNETT & ELEANOR S BARNETT JT TEN | 610 ROGERS | | | | DOWNERS GROVE | IL | 60515-3757 |
| HAROLD H BRAKHAGE | 9677 PEER RD | | | | SOUTH LYON | MI | 48178-8121 |
| HAROLD H BRAYMAN JR | 8302 LORD FAIRFAX CT | | | | VIENNA | VA | 22182-3761 |
| HAROLD H BURTON | 638 N TOMAHAWK RD | | | | APACHE JCT | AZ | 85219-4268 |
| HAROLD H DVORAK | 2005 TELEMARK LANE NW | | | | ROCHESTER | MN | 55901-2496 |
| HAROLD H EMMONS III | 520 MCPHERSON | | | | LANSING | MI | 48915-1160 |
| HAROLD H GEERLING | 587 PINEVIEW DR | | | | HOLLAND | MI | 49424-2760 |
| HAROLD H HARRINGTON & JULIA R HARRINGTON JT TEN | 511 WESTVALE RD | | | | KANSAS CITY | KS | 66102-3952 |
| HAROLD H HARTER | 8356 COLEMAN RD | | | | HASLETT | MI | 48840-9317 |
| HAROLD H HENRY | 26551 MISTY WAY | | | | MATTAWAN | MI | 49071-8605 |
| HAROLD H HIGGINS | 6616 SHILOH WAY | | | | LANSING | MI | 48917 |
| HAROLD H KRINKE & HELEN J KRINKE TR UA 08/26/86 HAROLD H KRINKE TRUST | 897 BRENNER AVE | | | | ST PAUL | MN | 55113-1905 |
| HAROLD H KRUEGER | 1511 KERN RD | | | | REESE | MI | 48757-9439 |
| HAROLD H L RINKER & BONNIE C RINKER JT TEN | 3118 WOODLAND HEIGHTS CIR | | | | COLLEYVILLE | TX | 76034-4662 |
| HAROLD H LACY | 4330 DELHI DR | | | | DAYTON | OH | 45432-3412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD H MC GUIRE | 16838 ROBSON ST | | | | DETROIT | MI | 48235-4047 |
| HAROLD H MCCLAIN | 2994 OLD STATE RD #37 | | | | GREENWOOD | IN | 46143-9187 |
| HAROLD H MORRIS III | 18 HEATHER LANE | | | | WILLISTON | VT | 05495-8020 |
| HAROLD H NIELSEN & MRS MABEL C NIELSEN JT TEN | 1580 HORSESHOE DR | | | | FLORISSANT | MO | 63033-2524 |
| HAROLD H RILEY JR | 809 SEYMOUR ROAD | | | | BEAR | DE | 19701-1121 |
| HAROLD H SANOR & MARGARET M SANOR JT TEN | 5271 ROCHESTER RD | | | | HOMEWORTH | OH | 44634-9515 |
| HAROLD H SPEED JR | 110 KIMBALL LANE | | | | CHRISTIANSBURG | VA | 24073-4426 |
| HAROLD H TIPOLT | 2838 ORANGEGROVE | | | | WATERFORD | MI | 48329-2965 |
| HAROLD H VANDERLIND | 2973 W BRANDON RIDGE DR NW | | | | GRAND RAPIDS | MI | 49544-7409 |
| HAROLD H WADE | 10335 CEMETERY RD | | | | BURBANK | OH | 44214-9621 |
| HAROLD H WHORMS | 3225 GREENBURN PL | LOCUST HILL ON | | L0H 1J0 CANADA | | | |
| HAROLD H WYMBS | 8802 FRAN DEL DR | | | | FT WASHINGTON | MD | 20744-3604 |
| HAROLD H YACKEY & SUZANNE M YACKEY TR YACKEY FAM TRUST UA 07/06/95 | 7647 CAPRICORN DR | | | | CITRUS HEIGHTS | CA | 95610-7553 |
| HAROLD HABERMAN | 13670 VIA FLORA | APT A | | | DELRAY BEACH | FL | 33484-1649 |
| HAROLD HAMME | 106C FAITH DR | | | | NEW OXFORD | PA | 17350-8522 |
| HAROLD HAYNES | 239 W COLUMBIA AVE | | | | BELLEVILLE | MI | 48111-2766 |
| HAROLD HEADY | 515 N ST | | | | BEDFORD | IN | 47421-2121 |
| HAROLD HECHT | 1368 WARNER AVE | | | | LOS ANGELES | CA | 90024-5126 |
| HAROLD HIGGERSON JR | 1305 SCOTT ST | | | | NEW MADRID | MO | 63869-1636 |
| HAROLD HOWARD | 1220 N TRUMBULL | | | | BAY CITY | MI | 48708-6361 |
| HAROLD I ALLEN | 223 E MUSKEGON ST | | | | WHITEHALL | MI | 49461-1525 |
| HAROLD I GACH & ROCHELLE D GACH JT TEN | 10525 KINGSTON | | | | HUNTINGTON WOODS | MI | 48070-1159 |
| HAROLD I GLAZER & LYNN B GLAZER TEN ENT | 2417 TANEY RD | | | | BALTIMORE | MD | 21209 |
| HAROLD I MC KEE | 845 DEER RUN BLVD | | | | PRUDENVILLE | MI | 48651-9201 |
| HAROLD I TYLER & JEWEL D TYLER JT TEN | 1250 MARGINA AVENUE | | | | DAYTON BEACH | FL | 32114-5946 |
| HAROLD IGNATIUS WILLIAMS | C/O F W HOLST & CO | BOX 44 COLLINS ST W POST OFFICE | MELBOURNE VICTORIA | 8007 AUSTRALIA | | | |
| HAROLD IGNATIUS WILLIAMS EX UW HAROLD GEORGE WILLIAMS | C/O F W HOLST & CO | BOX 44 COLLINS ST W POST OFFICE | MELBOURNE VICTORIA | 8007 AUSTRALIA | | | |
| HAROLD ISADORE BENNETT & MARJORIE L BENNETT JT TEN | 900 CENTRAL ST | | | | FRANKLIN | NH | 03235-2017 |
| HAROLD J ABRAMS | 2867 ASHLEY W DR | APT B | | | WEST PALM BEACH | FL | 33415-9307 |
| HAROLD J APPLEGATE | 1204 COPPER CREEK DRIVE | | | | MECHANICSBURG | PA | 17055-1963 |
| HAROLD J AUTEN | 12038 6TH STREET | | | | BEAR LAKE | MI | 49614-9762 |
| HAROLD J AVILA | 3562 ARBORETUM CIRCLE | | | | CORONA | CA | 91719-3972 |
| HAROLD J BAKER JR | 3139 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9207 |
| HAROLD J BALL | 1923 OAKFIELD | | | | ORTONVILLE | MI | 48462-8875 |
| HAROLD J BAUGHMAN | 1439 WOFFINGTON AVENUE | | | | DELTONA | FL | 32725-4634 |
| HAROLD J BEACHNAU | 9416 BENROCK RD | | | | SPRING HILL | FL | 34608-5617 |
| HAROLD J BERK | PO BOX 173 | | | | DEAL | NJ | 07723-0173 |
| HAROLD J BICKERS | 447 BOBO RD | | | | DALLAS | GA | 30132-3051 |
| HAROLD J BRETHAUER | 4369-C TAHITIAN GARDEN CIR | | | | HOLIDAY | FL | 34691-3748 |
| HAROLD J CARSON | 17 ALDON LANE | | | | CINCINNATI | OH | 45236-3933 |
| HAROLD J DAMBROGIA CUST DOUGLAS B DAMBROGIA UGMA CA | 3128 SANDALWOOD CT | | | | LAFAYETTE | CA | 94549-5556 |
| HAROLD J DAMBROGIA CUST JEFFREY P DAMBROGIA UGMA CA | 3128 SANDALWOOD CT | | | | LAFAYETTE | CA | 94549-5556 |
| HAROLD J DE LANGE | PO BOX 172 | | | | GRANDMOUND | IA | 52751-0172 |
| HAROLD J DEFEVER JR | 7606 SOUTH JEROME RD | | | | ASHLEY | MI | 48806 |
| HAROLD J DEGENHART JR | 17-23 PUTNAM AVENUE | | | | RIDGEWOOD | NY | 11385-4119 |
| HAROLD J EBERSOLE & MRS BEULAH B EBERSOLE TEN ENT | 119 LAFIYA DR | | | | PALMYRA | PA | 17078-3639 |
| HAROLD J ESKURI | 19873 SILVER SPRING | | | | NORTHVILLE | MI | 48167-2508 |
| HAROLD J FERGUSON | PO BOX 78 | | | | HILTON | NY | 14468-0078 |
| HAROLD J FIELDS | 5102 WEST 72ND TERRACE | | | | PRAIRIE VILLAGE | KS | 66208-2419 |
| HAROLD J FOLDENAUER | 8448 BERGIN ROAD | | | | HOWELL | MI | 48843-9032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD J FRASER | PO BOX 1209 | | | | OAKWOOD | GA | 30566-0021 |
| HAROLD J GAW | 1708 FOUNTAIN VIEW CIR | | | | VENICE | FL | 34292-2359 |
| HAROLD J GORDON CUST EMMA COHEN GORDON UTMA PA | 1001 DREXEL AVE | | | | DREXEL HILL | PA | 19026 |
| HAROLD J GORDON CUST SARAH MALDONADO GORDON UTMA PA | 1001 DREXEL AVE | | | | DREXEL HILL | PA | 19026 |
| HAROLD J GRANT | 2020 CRESTAS AVE | | | | NORTH VERSAILLES | PA | 15137-1305 |
| HAROLD J GRANT SR & JOAN L GRANT JT TEN | 2020 CRESTAS AVENUE | | | | NORTH VERSAILLES | PA | 15137-1305 |
| HAROLD J HAYWOOD JR | 12354 GREEN ROAD | PO BOX 92 | | | GOODRICH | MI | 48438-0092 |
| HAROLD J HEFFELFINGER | 43 FISHER MILL STREAM RD | | | | BERNVILLE | PA | 19506-8228 |
| HAROLD J HENRY & IRENE L HENRY TR UA 04/02/92 THE HENRY TRUST | 9507 HIDDEN VALLEY CIRCLE | | | | SUN CITY | AZ | 85351 |
| HAROLD J HERMAN | 5201 TOMAHAWK RD | | | | LOUISVILLE | KY | 40207-1687 |
| HAROLD J HERSAM & EVELYN S HERSAM JT TEN | 31 HIGH HILL DR | | | | PITTSFORD | NY | 14534-2955 |
| HAROLD J HESLOP | 3173 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| HAROLD J HESLOP & BETTY B HESLOP JT TEN | 3173 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| HAROLD J HEXIMER | 349 EVANS ST APT 3 | | | | BUFFALO | NY | 14221-5638 |
| HAROLD J HOOVER | PO BOX 783 | | | | WORTHINGTON | OH | 43085-0783 |
| HAROLD J HUFFMAN | 3407 FOSTER AVE | | | | BALTIMORE | MD | 21224-4106 |
| HAROLD J JOHNSON | 124 JERMAINE | | | | JONESVILLE | MI | 49250-9660 |
| HAROLD J KELLEY | 16 INTERVALE FARM LN | | | | NORTHBOROUGH | MA | 01532-2746 |
| HAROLD J KING | 6530 W 634 HWY | | | | HAWKS | MI | 49743 |
| HAROLD J KLOEPPEL & MRS SHERRY A KLOEPPEL JT TEN | 3725 LINDENWOOD LANE | | | | GLENVIEW | IL | 60025-2508 |
| HAROLD J KLOEPPEL TR HAROLD J KLOEPPEL TRUST UA 04/29/97 | 3725 LINDENWOOD LANE | | | | GLENVIEW | IL | 60025-2508 |
| HAROLD J KRAWCZAK & PATRICIA J KRAWCZAK JT TEN | 82 E LINWOOD RD | | | | LINWOOD | MI | 48634-9767 |
| HAROLD J LANGSCHWAGER | 409 CROSBY LN | | | | ROCHESTER | NY | 14612-3149 |
| HAROLD J LAUGHTER | PO BOX 955 | | | | WASKOM | TX | 75692 |
| HAROLD J LITTLETON & MARIAN C LITTLETON JT TEN | 2723 SHIPLEY RD | APT 410 | | | WILMINGTON | DE | 19810-3246 |
| HAROLD J MAAS | W224 N2791 STONEWOOD COURT | | | | WAUKESHA | WI | 53186-1042 |
| HAROLD J MAGEE | 654 MADISON AVE | | | | ALBANY | NY | 12208-3604 |
| HAROLD J MALAFF | 44 CARRIAGE ROAD | | | | ROSLYN | NY | 11576-3118 |
| HAROLD J MARCANO | 16 HORMAN ST | | | | NORTH BILLERICA | MA | 01862-2337 |
| HAROLD J MCCONNELL & SHIRLEY A MCCONNELL JT TEN | 36225 DRIVE 712 | | | | TRENTON | NE | 69044-1781 |
| HAROLD J MERTZ JR | 19767 WOODSIDE | | | | HARPER WOODS | MI | 48225-2205 |
| HAROLD J MERTZ JR & DIANE K MERTZ JT TEN | 19767 WOODSIDE | | | | HARPER WOODS | MI | 48225-2205 |
| HAROLD J MILLER | 13120 NORTH LINDEN RD | | | | CLIO | MI | 48420-8233 |
| HAROLD J NUTT & ELIZABETH A NUTT JT TEN | 5666 FIRETHORNE DR | | | | BAY CITY | MI | 48706-5636 |
| HAROLD J OLIVER | 3146 N 60TH | | | | FAIRMONT CITY | IL | 62201-2404 |
| HAROLD J PETERSEN & ANITA A PETERSEN JT TEN | 603 SOUTH VERMONT | | | | ROYAL OAK | MI | 48067-2940 |
| HAROLD J PHILLIPS | 4017 ENGLISH OAK DRIVE | | | | DORAVILLE | GA | 30340-1312 |
| HAROLD J PLISKA | 10745 SE 240TH | | | | GRESHAM | OR | 97080-8710 |
| HAROLD J POWERS JR | 429 JEROME AVENUE | | | | BURLINGTON | CT | 06013-2313 |
| HAROLD J REED | 5211 STRAWBERRY LAKE RD | | | | WHITMORE LAKE | MI | 48189-9726 |
| HAROLD J ROBERTS & MRS ROSE ANN ROBERTS JT TEN | 410 CHERRY POINT DRIVE | | | | LOUISVILLE | KY | 40243-1866 |
| HAROLD J ROTZOLL | 464 N PINE ST | | | | JANESVILLE | WI | 53545-3518 |
| HAROLD J RUPRIGHT | 8709 PINE CT | | | | CLIO | MI | 48420-7716 |
| HAROLD J RYDAHL | 6662 FENWICK RD | | | | GREENVILLE | MI | 48838-9737 |
| HAROLD J SAUNDERS FELICIA H SAUNDERS & ANDREA SAUNDERS JT TEN | 324 MARLINSPIKE DR | | | | SEVERNA PARK | MD | 21146-3309 |
| HAROLD J SCHARICH | 3702 CHEROKEE ST | | | | FLINT | MI | 48507-1913 |
| HAROLD J SEDAM | 6436 LUPINE DRIVE MEADOWOOD | III | | | INDIANAPOLIS | IN | 46224-2045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD J SKINNER | 1212 BARNEY AV | | | | FLINT | MI | 48503-3203 |
| HAROLD J SOLOMON | 257 NORTH AVE | | | | ROCHESTER | NY | 14626-1053 |
| HAROLD J SPEARS | 6415 HUBBARD | | | | GARDEN CITY | MI | 48135-1700 |
| HAROLD J STUART | 191 MYSTIC LANE | | | | ROCHESTER | NY | 14623-5424 |
| HAROLD J TERNES & LORRAINE L TERNES JT TEN | 7281 METZ DRIVE | | | | SHELBY TWP | MI | 48316-1837 |
| HAROLD J TIPPET & FRANCES M TIPPET JT TEN | RR 8 53453 CR-1N | | | | ELKHART | IN | 46514-9808 |
| HAROLD J TRUMPY | 8131 W STATELINE ROAD | | | | WINSLOW | IL | 61089-9403 |
| HAROLD J VAN VLIET & HELEN J VAN VLIET JT TEN | 3934 MONTE CARLO DRIVE | | | | KENTWOOD | MI | 49512-1831 |
| HAROLD J WEISS TR UA 05/20/91 HAROLD J WEISS TRUST | 144 BAXTER HEIGHTS CT | | | | BALLWIN | MO | 63011-3893 |
| HAROLD J WHITE | 24 BASS ROCKS ROAD | | | | GLOUCESTER | MA | 01930-3276 |
| HAROLD J WHITEMAN | 1786 STABLE TRAIL | | | | PALM HARBOR | FL | 34685-3304 |
| HAROLD J WILLIAMS & HELEN M WILLIAMS JT TEN | 1414 ENSENADA AVE | | | | ORLANDO | FL | 32825-8312 |
| HAROLD J WILSON | 5401 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5487 |
| HAROLD J WOLFORD | 8452 IRISH RD | | | | GRAND BLANC | MI | 48439-7423 |
| HAROLD JAMES | 1100 PARK AVE | APT 8C | | | N Y | NY | 10128-1202 |
| HAROLD JENNINGS | PO BOX 13085 | | | | FLINT | MI | 48501-3085 |
| HAROLD JETT | 1040 BRYN MAWR | | | | YOUNGSTOWN | OH | 44505-4204 |
| HAROLD JOE TULL | 1336 BRETTA ST | | | | JACKSONVILLE | FL | 32211-5241 |
| HAROLD JOHN ROSENBROOK | 16708 CO RD 73 | | | | ANTWERA | OH | 45813 |
| HAROLD JOHN WALLACE | 2537 68TH ST | | | | FENNVILLE | MI | 49408-8622 |
| HAROLD JOHNSON | 178 WHITE ROSE CT | | | | LOGANVILLE | GA | 30052-8646 |
| HAROLD JOHNSON | 4212 W 91ST PL | | | | OAK LAWN | IL | 60453-1962 |
| HAROLD JONES | 1123 WEST 22ND STREET | | | | LORAIN | OH | 44052-4613 |
| HAROLD JORDAN | 1024 COTTONWOOD CT | | | | TROY | MO | 63379-2256 |
| HAROLD JORGENSON | 427 STAFFORD RD | | | | JANESVILLE | WI | 53546-1921 |
| HAROLD JOSEPH FRAZIER III | 35 NAUSET LN | | | | CENTERVILLE | MA | 02632-2823 |
| HAROLD JOSEPH HEMINGWAY | 834 LELAND ST | | | | FLINT | MI | 48507-2434 |
| HAROLD JOSEPH PETERSON | 2601 65TH AVE N | | | | BROOKLYN CENTER | MN | 55430-2014 |
| HAROLD JOSEPH SCHNEIDER | 1601 HYLAND ST | | | | LANSING | MI | 48915-1334 |
| HAROLD K ACKER | 36 W HURLEY RD | | | | WOODSTOCK | NY | 12498-1823 |
| HAROLD K BARKDULL | 4638 VILLAGE DR | | | | ANDERSON | IN | 46012-9720 |
| HAROLD K BUSH | 5205 WINDRIDGE DR | | | | INDPLS | IN | 46226-1447 |
| HAROLD K BUTLER | 2460 KETZLER DRIVE | | | | FLINT | MI | 48507-1036 |
| HAROLD K C HU & MRS ANNA M HU JT TEN | 1438 ALA IOLANI ST | | | | HONOLULU | HI | 96819-1435 |
| HAROLD K CARMACK JR | 709 HOLIDAY DR | | | | FORTVILLE | IN | 46040-1138 |
| HAROLD K COHEN CUST ALEXANDRA COHEN UGMA NY | 181 E 65TH ST 21 B | | | | NEW YORK | NY | 10065 |
| HAROLD K COHEN CUST JENNIFER COHEN UGMA NY | 181 E 65TH ST #21B | | | | NEW YORK | NY | 10021-6607 |
| HAROLD K COLE | 5853 LIVINGSTON DR | | | | TOLEDO | OH | 43613-1707 |
| HAROLD K ELMS | 18700 S FRANCY RD | | | | PLEASANT HILL | MO | 64080-9512 |
| HAROLD K FEARS JR CUST MAURA C FEARS UTMA AL | 14047 CAMDEN CIRCLE | | | | HUNTSVILLE | AL | 35803-3108 |
| HAROLD K GAINER | ROUTE 2 | | | | MONTROSE | WV | 26283-9802 |
| HAROLD K GRIFFIN | 17930 OAKDALE RD | | | | ATHENS | AL | 35613-5925 |
| HAROLD K KEHLENBACH & SUZANNE H KEHLENBACH JT TEN | 303 SWEETBRIAR DRIVE | | | | CHILLICOTHE | IL | 61523-2225 |
| HAROLD K MARPLE | 242 ADAMS AVE | | | | PITMAN | NJ | 08071-2312 |
| HAROLD K SIMPSON | 7528 MAROON PEAK DR | | | | RUSKIN | FL | 33573-0102 |
| HAROLD K STAHL | 5553 OSTER | | | | WATERFORD | MI | 48327-2760 |
| HAROLD K STOCKMAN | 4199 UNROE AVENUE | | | | GROVE CITY | OH | 43123-1025 |
| HAROLD KALB & FELICIA KALB JT TEN | 25 DOGWOOD AVE | | | | ROSLYN HARBOR | NY | 11576-1203 |
| HAROLD KAM CHONG HU & ANNA MASAKO HU JT TEN | 1438 ALA IOLANI ST | | | | HONOLULU | HI | 96819-1435 |
| HAROLD KARUN | 16196 BRIDLEWOOD CIR | | | | DELRAY BEACH | FL | 33445-6672 |
| HAROLD KASSAB | BOX 279 | | | | ROYAL OAK | MI | 48068-0279 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD KENNETH BERG | 317 STEPHENSON ST | | | | SHREVEPORT | LA | 71104-4519 |
| HAROLD KENT BAKER | 5816 EDSON LANE | | | | ROCKVILLE | MD | 20852-2933 |
| HAROLD KIRKPATRICK | 400 W PALM ST | | | | COULTERVILLE | IL | 62237-1541 |
| HAROLD KLEISS JR | 2735 HILLCREST | | | | WIXOM | MI | 48393-1232 |
| HAROLD KUNESH JR | 09763 ASHPACHER RD | | | | DEFIANCE | OH | 43512-9703 |
| HAROLD L ADAMS | 1155 ABERDEEN ST | | | | JACKSON | MS | 39209-7457 |
| HAROLD L ADAMS | 138 GOENS RD | | | | JACKSON | GA | 30233 |
| HAROLD L ALLEN | 2764 SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45434-6114 |
| HAROLD L ALLEN | 3185 URSULA ST | | | | AURORA | CO | 80011-2010 |
| HAROLD L ANDERSON | 9409 ALTA MONTE AVE N E | | | | ALBUQUERQUE | NM | 87111-4712 |
| HAROLD L ANDREWS | 6071 BETTCHER | | | | INDIANAPOLIS | IN | 46228-1217 |
| HAROLD L ARTERBERRIE | 4048 CALKINS RD | | | | FLINT | MI | 48532-3508 |
| HAROLD L ASHTON | 26624 KIRKWAY CIR | | | | TRENTON | MI | 48183-1967 |
| HAROLD L BANNISTER | 3310 NEVADA DR | | | | ANDERSON | IN | 46012-5521 |
| HAROLD L BARRETT | 4391 CHATUGE DR | | | | BUFORD | GA | 30519-1865 |
| HAROLD L BATES TOD KAREN L BATES SUBJECT TO STA TOD RULES | 4126 GARDENIA DR | | | | STERLING HTS | MI | 48314 |
| HAROLD L BATES TOD LINDA M BROWN SUBJECT TO STA TOD RULES | 4126 GARDENIA DR | | | | STERLING HTS | MI | 48314-1233 |
| HAROLD L BATES TOD MICHAEL H BATES SUBJECT TO STA TOD RULES | 4126 GARDENIA DR | | | | STERLING HTS | MI | 48314-1233 |
| HAROLD L BEEMAN | 1449 WELLESLEY | | | | INKSTER | MI | 48141-1521 |
| HAROLD L BELL JR | 654 E RANCH RD | SPC 13 | | | QUEEN CREEK | AZ | 85240-9605 |
| HAROLD L BOULTON | 11530 N HARDING | | | | HARRISON | MI | 48625-8677 |
| HAROLD L BOULTON & MARTHA J BOULTON JT TEN | 11530 W HARDING | | | | HARRISON | MI | 48625-8677 |
| HAROLD L BOYLES | 9B SPRING CREEK | | | | CORTLAND | OH | 44410-1662 |
| HAROLD L CLARK | 12906 W BASE RD | | | | NORMAN | IN | 47264-9762 |
| HAROLD L COMBS | 1517 EVERGREEN DR | | | | JANESVILLE | WI | 53546-6175 |
| HAROLD L COUNSELL | 8537 SAGAMORE DR | | | | CEDAR HILL | MO | 63016 |
| HAROLD L COURSON | 263 E MENNONITE RD | | | | AURORA | OH | 44202-7500 |
| HAROLD L CROSS | 1270 AIRPORT RD | | | | WATERFORD | MI | 48327-1802 |
| HAROLD L DENSON | 921 N E 21ST | | | | OKLAHOMA CITY | OK | 73105-8225 |
| HAROLD L DICKEY | 1331 P AVENUE | | | | NEW CASTLE | IN | 47362-2376 |
| HAROLD L DUHADWAY & GLORIA V DUHADWAY JT TEN | 115 GRAMPIAN RD | | | | ST LOUIS | MO | 63137-3802 |
| HAROLD L EAKES | 6657 TEMPLEHURST PL | | | | ENGLEWOOD | OH | 45322-3769 |
| HAROLD L EITNIEAR & HARRIETT L EITNIEAR JT TEN | 203 VERMONTVILLE HWY | BOX 561 | | | POTTERVILLE | MI | 48876-0561 |
| HAROLD L FAULCONER JR | PO BOX 3477 | | | | WARRENTON | VA | 20188-8077 |
| HAROLD L FAULCONER JR & DEBORAH W FAULCONER JT TEN | PO BOX 3477 | | | | WARRENTON | VA | 20188-8077 |
| HAROLD L FIELDS | 3415 WALTON WY | | | | KOKOMO | IN | 46902-4121 |
| HAROLD L FIELDS & JOYCE M FIELDS JT TEN | 3415 WALTON WY | | | | KOKOMO | IN | 46902-4121 |
| HAROLD L FIFIELD | 337 TURRIL AVE | | | | LAPEER | MI | 48446-2542 |
| HAROLD L FIGI | 1508 SHERMAN AVE | | | | JANESVILLE | WI | 53545-1970 |
| HAROLD L FOLLEN | 4121 S STATE RD | | | | DURAND | MI | 48429-9121 |
| HAROLD L FOWLER | 5330 CLARKS CREEK RD | | | | MARTIN | GA | 30557-3915 |
| HAROLD L FULLER TR HAROLD L FULLER LIVING TRUST UA 11/18/04 | 4649 AURAND RD | | | | OTTER LAKE | MI | 48464-9727 |
| HAROLD L GUY | 902 N JENISON | | | | LANSING | MI | 48915-1313 |
| HAROLD L HAHN | 512 PLUM ST | | | | FRANKTON | IN | 46044 |
| HAROLD L HEADRICK II | 3357 GERMAN RD | | | | COLUMBIAVILLE | MI | 48421-8990 |
| HAROLD L HENDRICKS JR | 1026 SLATER ST | | | | TOLEDO | OH | 43612-2804 |
| HAROLD L HERVEY | 2954 SEYMOUR DR | | | | DALLAS | TX | 75229-4931 |
| HAROLD L HISAW JR | 54 GREEN PINES CIR | | | | ST PETERS | MO | 63376-1998 |
| HAROLD L HODSON | 14301 MAIN ST | | | | DALEVILLE | IN | 47334-9362 |
| HAROLD L HOLT | 954 SALISBURY RD | | | | COLUMBUS | OH | 43204-1765 |
| HAROLD L HOWARD | 8538 WHITCOMB | | | | DETROIT | MI | 48228-2256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD L HUBBARD | 79W KINNEY STREET | | | | NEWARK | NJ | 07102-1126 |
| HAROLD L HUGO | 1594 S KNIGHT RD | | | | MUNGER | MI | 48747-9703 |
| HAROLD L HUNTER | 3225 MEADOW RD | | | | LEAVENWORTH | KS | 66048-4764 |
| HAROLD L JOHNSON | 2252 WALNUT ST | | | | WHITE PINE | TN | 37890-3708 |
| HAROLD L JOHNSON & THELMA I JOHNSON JT TEN | 3429 PINNACLE RD | | | | DAYTON | OH | 45418-2918 |
| HAROLD L KERMODE | 3027 EAST CURTICE LANE | | | | PRINCETON | IN | 47670 |
| HAROLD L KNOPP | 5177 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9679 |
| HAROLD L LEVY | APT E-1 | 2830 OCEAN AVE | | | BROOKLYN | NY | 11235-3121 |
| HAROLD L LOCKWOOD JR | 4700 WEST VW AVE | | | | SCHOOLCRAFT | MI | 49087-8762 |
| HAROLD L LONG | 2120 NORTH D ST | | | | ELWOOD | IN | 46036-1635 |
| HAROLD L LONG & FRIEDA M LONG JT TEN | 8472 WOODRIDGE DR | | | | DAVISON | MI | 48423 |
| HAROLD L LUCE | 2102 GREENGOLD ST | | | | JOLIET | IL | 60435-1730 |
| HAROLD L MANNING JR | BOX 442 | | | | BETHEL | NC | 27812-0442 |
| HAROLD L MARKS | 600 W POPLAR AVE | APT 345 | | | CARRBORO | NC | 27510-1647 |
| HAROLD L MARSH | 1530 ROXIE AVE | | | | FAYETTEVILLE | NC | 28304-1616 |
| HAROLD L MAYER | 126 WILWOOD AVE | | | | NEWARK | OH | 43055-4925 |
| HAROLD L MC CLENDON | 2611 BLUEBERRY DR | | | | AUGUSTA | GA | 30906-3639 |
| HAROLD L MC ELWAIN | 312 JOHNSON DRIVE | | | | ELLWOOD CITY | PA | 16117 |
| HAROLD L MC ELWAIN & HELEN B MC ELWAIN JT TEN | 312 JOHNSON DRIVE | | | | ELLWOOD CITY | PA | 16117 |
| HAROLD L MCCOY | 643 S W BELMONT CIRCLE | | | | PORT ST LUCIE | FL | 34953-6333 |
| HAROLD L MERRIWETHER | 3481 BROOKSTREAM | | | | BURTON | MI | 48519-2806 |
| HAROLD L MINNE CUST SHEENA M MINNE UGMA NE | RR 3 BOX 180 | | | | BROKEN BOW | NE | 68822-9561 |
| HAROLD L MITCHELL | 426 MCBEE RD | | | | BELLBROOK | OH | 45305-8794 |
| HAROLD L MOON JR | BOX 55 RD 1 PEARSON DR | | | | NEW WILMINGTON | PA | 16142-0055 |
| HAROLD L MORGAN | P O BOX 209 | | | | WALNUT CREEK | OH | 44687 |
| HAROLD L MORRIS | 5964 HIGHWAY 36 E | | | | SOMERVILLE | AL | 35670-5337 |
| HAROLD L NEWBERG | 819 2ND AVE CT BOX 35 | | | | HAMPTON | IL | 61256-0035 |
| HAROLD L PEARSON | 5366 JOHNNY RD | | | | BLACKSHEAR | GA | 31516-8171 |
| HAROLD L PEASE | 2448 MONTICELLO AVE N W | | | | WARREN | OH | 44485-1813 |
| HAROLD L PEASE | 2448 MONTICELLO AVE NW | | | | WARREN | OH | 44485-1813 |
| HAROLD L POLLOCK | 725 RIDGE ROAD | | | | GREENWOOD | IN | 46142-7361 |
| HAROLD L RAYL & HELEN A RAYL TR RAYL TRUST 12/12/94 | 6138 LAKEVIEW LN | | | | CASS CITY | MI | 48726-9012 |
| HAROLD L RICHMAN | APT 5 E | 317 WEST 89TH STREET | | | NEW YORK | NY | 10024-2143 |
| HAROLD L RODARMER | 807 W OREGON ST | | | | LAPEER | MI | 48446-1422 |
| HAROLD L RUFF | 3801 SCHLEE | | | | LANSING | MI | 48910-4434 |
| HAROLD L RUGGLES | 234 JACKSON AVE | | | | DEFIANCE | OH | 43512-2159 |
| HAROLD L RUNKLE | 3206 DRUCK VALLEY RD | | | | YORK | PA | 17406-6927 |
| HAROLD L RUSSELL | 1201 HORIZON COURT | | | | GRANBURY | TX | 76049-1821 |
| HAROLD L SAMMS | 3245 LAKE RIDGE DR | | | | MURRYSVILLE | PA | 15668-1572 |
| HAROLD L SARNER CUST MICHAEL SARNER UNDER MO TRANSFERS TO MINORS LAW | 312 N BRENTWOOD BLVD UNIT 10 | | | | SAINT LOUIS | MO | 63105-3775 |
| HAROLD L SCHMIDT | 418 OLD ORCHARD RD | | | | CHERRY HILL | NJ | 08003 |
| HAROLD L SCHOTT | 9038 N 100 EAST | | | | ALEXANDRIA | IN | 46001-8339 |
| HAROLD L SCOTT | 609 CHRISTINA COURT | | | | VENICE | FL | 34285-6015 |
| HAROLD L SCOTT & MARGARET J SCOTT JT TEN | 609 CHRISTINA COURT | | | | VENICE | FL | 34285-6015 |
| HAROLD L SEGERS | 3013 PONDEROSA LANE NE | | | | THOMSON | GA | 30824 |
| HAROLD L SHARP | 451 OLIVET DRIVE | | | | ELYRIA | OH | 44035-2931 |
| HAROLD L SLETTEN | 8426 RATHBURN AVE | | | | NORTHRIDGE | CA | 91325-3716 |
| HAROLD L SLOPPY | 56 MAYER AVE | | | | BUFFALO | NY | 14207-2129 |
| HAROLD L SMITH | 3093 BESSIE | | | | AUBURN HILLS | MI | 48326-3601 |
| HAROLD L STOUT | PO BOX 1201 | | | | MANSFIELD | OH | 44901-1201 |
| HAROLD L STRICKLAND | 1213 HIGHPOINT ROAD | | | | ALBERTVILLE | AL | 35950-2519 |
| HAROLD L TROUT | 1241 ROCKY BRANCH ROAD | | | | HARRISBURG | IL | 62946-5158 |
| HAROLD L TUFFORD | 3390 E LAKE RD | | | | CLIO | MI | 48420-7931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD L VANN | 599 ABERDEEN CT | | | | ORANGE PARK | FL | 32073-4230 |
| HAROLD L WIENKE JR | 59 CHAPEL ST | | | | LOCKPORT | NY | 14094-3071 |
| HAROLD L WILLMAN | 11441 TERRY AVE | | | | BRIDGTON | MO | 63044-3337 |
| HAROLD L WRIGHT | 520 E SILVER ST | | | | KNIGHTSTOWN | IN | 46148-1061 |
| HAROLD L ZETTLER | 7373 FLAMINGO | | | | ALGONAC | MI | 48001-4133 |
| HAROLD L ZIBELL | 1320 SW 27TH STREET | G-48 | | | TOPEKA | KS | 66611-2611 |
| HAROLD LANSMAN CUST SYDNEY LANSMAN U/THE MARYLAND U-G-M-A | ATTN SYDNEY LANSMAN BRYAN | 5335 SHARPS POINT RD | | | SALISBURY | MD | 21801-9600 |
| HAROLD LATHROP TR HAROLD LATHROP TRUST UA UA 02/18/03 | 160 SANTA FE LANE | | | | WILLOW SPRINGS | IL | 60480-1199 |
| HAROLD LAVERNE WORKMAN | 470 ASHLEY DR | | | | GRAND BLANC | MI | 48439-1553 |
| HAROLD LAWRENCE FELDMAN | 14902 PRESTON RD | STE 404 | | | DALLAS | TX | 75254-9105 |
| HAROLD LEGG SR | 1676 ELM DR | | | | AVON | OH | 44011-1473 |
| HAROLD LEO NAU | 1116 BOATFIELD | | | | FLINT | MI | 48507-3608 |
| HAROLD LEROY MCCARTY | 2516 W CONLEY AV | | | | ANAHEIM | CA | 92804-3311 |
| HAROLD LEVINE & MRS ADELINE LEVINE JT TEN | 99 BRAKETT ST APT 622 | | | | QUINCY | MA | 02169 |
| HAROLD LEVINSON | 11 EVANS CIR | | | | POQUOSON | VA | 23662-1605 |
| HAROLD LINDAMOOD JR | 5900 49TH AVE N | | | | KENNETH CITY | FL | 33709-3503 |
| HAROLD LITT | 19 HUTTON LN | | | | MARCUS HOOK | PA | 19061-1337 |
| HAROLD LLOYD ANDREWS | 2650 PARMENTER RD | | | | CORUNNA | MI | 48817-9568 |
| HAROLD LLOYD GAGNON | 24910 MINNETONKA | | | | KANSASVILLE | WI | 53139-9539 |
| HAROLD LLOYD MC CUTCHEON | 1460 SPENCER AVE | | | | CORYDON | IN | 47112-2224 |
| HAROLD LOOMIS | STN A BOX 1854 | | | | RUTLAND | VT | 05701-1854 |
| HAROLD LYONS | 1265 VELTRE CIR SW | | | | ATLANTA | GA | 30311-3129 |
| HAROLD M ADAMS | 5151 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-8947 |
| HAROLD M BAKER | 3821 GRIMWOOD DR | | | | SHELBY | OH | 44875-1738 |
| HAROLD M CALDWELL | 504 WW 22TH ST | | | | SEMINOLE | TX | 79360 |
| HAROLD M COOK & ELIZABETH E COOK JT TEN | 6429 S STRAITS HWY | | | | INDIAN RIVER | MI | 49749-9337 |
| HAROLD M CURRY | 7657 VAMOCO DRIVE | | | | WATERFORD | MI | 48327-3699 |
| HAROLD M GEORGE CUST JONATHAN M GEORGE UTMA CA | 17951 ALTA DR | | | | VILLA PARK | CA | 92861-1201 |
| HAROLD M GIBBS | 4416 BROOKHAVEN AVE | | | | LOUISVILLE | KY | 40220-3619 |
| HAROLD M GREEN | PO BOX 534 | | | | ELSIE | MI | 48831-0534 |
| HAROLD M HALLMAN III | 1600 PIKELAND RD | | | | CHESTER SPRINGS | PA | 19425-1010 |
| HAROLD M HALLMAN JR | 1600 PIKELAND RD | | | | CHESTER SPRINGS | PA | 19425-1010 |
| HAROLD M HALLMAN JR & CYNTHIA B HALLMAN JT TEN | 1600 PIKELAND RD | | | | CHESTER SPRINGS | PA | 19425-1010 |
| HAROLD M JANKE | 6927 COLT CIRCLE | | | | WEST BEND | WI | 53090-9326 |
| HAROLD M JOHNSON | 31907 DONNELLY | | | | GARDEN CITY | MI | 48135-1407 |
| HAROLD M KAPLAN | PO BOX 536 | | | | LA GRANGE | GA | 30241-0009 |
| HAROLD M KEATON | 5997 STATE ROUTE 656 | | | | MARENGO | OH | 43334-9720 |
| HAROLD M KRUEGER | 10745 N MILFORD RD | | | | HOLLY | MI | 48442-9167 |
| HAROLD M LAVRAR & KAY M LAVRAR JT TEN | 3707 TALL OAKS | | | | TOLEDO | OH | 43614-5017 |
| HAROLD M LEE & MILDRED C LEE JT TEN | 2424 SEDGEFIELD LANE | | | | MONTGOMERY | AL | 36106-3319 |
| HAROLD M LEWIS SR | 411 WALNUT ST UNIT 3599 | | | | GREEN COVE SPRINGS | FL | 32043-3443 |
| HAROLD M MARTIN | 23648 PLUMBROOKE DR | | | | SOUTHFIELD | MI | 48075-3242 |
| HAROLD M MEYERS | 2120 SAVANNA DR | | | | JANESVILLE | WI | 53546-1151 |
| HAROLD M NELSON JR | 1142 JARRETT DR | | | | LEWISTON | NY | 14092-2027 |
| HAROLD M SCHAPERKOTTER | 2031 TEKONSHA ST SE | | | | GRAND RAPIDS | MI | 49506-5352 |
| HAROLD M SCHAPERKOTTER | 2031 TEKONSHA DR SE | | | | GRAND RAPIDS | MI | 49506-5352 |
| HAROLD M WALL | 9278 JEROME ST | | | | RAVENNA | OH | 44266-9440 |
| HAROLD M WALSH | 980 7TH ST NW | LOT 26 | | | LARGO | FL | 33770-1152 |
| HAROLD M WELBES | 15429 OPORTO ST | | | | LAVONIA | MI | 48154-3244 |
| HAROLD M ZWISLER JR | 6712 BROADWAY | | | | GUTTENBERG | NJ | 07093-3216 |
| HAROLD MALAKINIAN & BETTY MALAKINIAN JT TEN | 2345 FOREST TRAIL DR | | | | TROY | MI | 48098-3670 |
| HAROLD MANDEL | 665 NE 178TH TERR | | | | N MIAMI BEACH | FL | 33162-1128 |
| HAROLD MANION | 416 FOREST VIEW DR | | | | BEDFORD | IN | 47421-5219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD MC CREARY | 202 MEADOW BROOK DR | | | | CORBIN | KY | 40701-6521 |
| HAROLD MCCLANAHAN | 592 99TH AVE N | | | | NAPLES | FL | 34108-2228 |
| HAROLD MCCRACKEN | 4918 MERLOT XING | | | | FORT WAYNE | IN | 46845-8816 |
| HAROLD MCKENZIE | 5538 SAND HILL RD | | | | POLAND | IN | 47868-7011 |
| HAROLD MILDENBERGER | BOX 630 | | | | HAMILTON | MT | 59840-0630 |
| HAROLD MILLER | 1612 S ADAMS ST | | | | PEORIA | IL | 61602-1712 |
| HAROLD MILLER & PEGGY MILLER JT TEN | 1443 AVON ST | | | | SAGINAW | MI | 48602 |
| HAROLD MILLER & VIRGINIA MILLER JT TEN | 3745 9TH PL | | | | VERO BEACH | FL | 32960-6136 |
| HAROLD MOHRLOK | 1018 EAST 44TH ST | | | | AUSTIN | TX | 78751-4420 |
| HAROLD MONROE SCHAFF | 309 LAMONT DR | | | | BUFFALO | NY | 14226-2249 |
| HAROLD MORISETT | 23448 MICHELE CT | | | | CLINTON TWP | MI | 48036-2925 |
| HAROLD MULHERIN JR | RT 6 BOX 274F | | | | SAVANNAH | GA | 31410-3604 |
| HAROLD MUNROW & GLADYS MUNROW JT TEN | 118 JASPER BRAGG RD | | | | EDMONTON | KY | 42129 |
| HAROLD MURPHY | 2 KAY TERR | | | | ROCHESTER | NY | 14613-2409 |
| HAROLD N BOWEN | 37W171 WINHAVEN DR | | | | ELGIN | IL | 60124 |
| HAROLD N CLEMENS JR CUST DAVID P CLEMENS UGMA PA | 402 S TURBOT AVE | | | | MILTON | PA | 17847-2221 |
| HAROLD N GARNER | 517 PARK AVE | | | | SALISBURY | NC | 28144-4537 |
| HAROLD N LIBERMAN TR HAROLD LIBERMAN TRUST UA 05/17/00 | 7748 W BRUNS RD | | | | MONEE | IL | 60449-9583 |
| HAROLD N ROOKE & BARBARA S ROOKE JT TEN | 3709 SUMMER PLACE | | | | VIRGINIA BEACH | VA | 23456-2112 |
| HAROLD N WALTON | 14909 HOLMUR ST | | | | DETROIT | MI | 48238-2141 |
| HAROLD N ZELTT & MARILYN H ZELTT JT TEN | 1303 MOON DR | | | | YARDLEY | PA | 19067-3228 |
| HAROLD NEERENBERG | 6389 REFECTION POINT CIRCLE | | | | BOYNTON BEACH | FL | 33437-4163 |
| HAROLD NELSON & WANDA L NELSON JT TEN | 3261 MC KINLEY | | | | DEARBORN | MI | 48124-3678 |
| HAROLD NICHOLSON | 761 CLAUDE RD | | | | HIAWASSEE | GA | 30546-3009 |
| HAROLD NICHOLSON JR | 6203 W 30TH ST | | | | SPEEDWAY | IN | 46224-3025 |
| HAROLD NOBILE | 1026 GARDEN ST | | | | HOBOKEN | NJ | 07030-4303 |
| HAROLD O BECK | 704 S SCHOOL | | | | DESLOGE | MO | 63601-3636 |
| HAROLD O BURT | BOX 2196 N HWY 113 | | | | CARROLLTON | GA | 30117-7304 |
| HAROLD O FELLOWS | 109 N TERRACE ST | | | | JANESVILLE | WI | 53548-3567 |
| HAROLD O JOITKE | 3241 W FISHER | | | | BAY CITY | MI | 48706-3225 |
| HAROLD O KUNDE & CAROL A KUNDE TR UA 08/24/89 HAROLD O KUNDE TRUST | 2270 C R 15 | | | | MOUNTAIN HOME | AR | 72653 |
| HAROLD O MC DANIEL JR | 8960 E CTY RD 16 | | | | HARTFORD | AL | 36344-9569 |
| HAROLD O NIEDERJOHN | 4201 HOLT RD | | | | WENTZVILLE | MO | 63385-6145 |
| HAROLD O PHILLIPS & MRS REBECCA G PHILLIPS JT TEN | 153 WHIPPOORWILL DRIVE | | | | OAK RIDGE | TN | 37830-8646 |
| HAROLD O PHILLIPS & NORMA J PHILLIPS JT TEN | 14203 N SEYMOUR ROAD | | | | MONTROSE | MI | 48457-9711 |
| HAROLD O WILSON | 30 E 5TH ST | | | | SHELBY | MI | 49455-1106 |
| HAROLD O WRIGHT JR | 9127 S WALL LAKE ROAD | | | | DELTON | MI | 49046-9684 |
| HAROLD OSCAR PHILLIPS | 14203 N SEYMOUR | | | | MONTROSE | MI | 48457-9711 |
| HAROLD OTTO GLASSLEE | 974 ROBINHOOD LANE | | | | GRAYLING | MI | 49738-9189 |
| HAROLD OVERTON & STEPHANIE CLINTON JT TEN | 435 2ND AVE W | | | | E NORTHPORT | NY | 11731-3403 |
| HAROLD P CLARK | 1601 SPRING GATE DR | UNIT 1410 | | | MC LEAN | VA | 22102-3462 |
| HAROLD P DOYLE | 4447 ELMWOOD | | | | ROYAL OAK | MI | 48073-1519 |
| HAROLD P FESSLER & MRS DORIS M FESSLER TEN ENT | 602 N BROAD ST | APT B504 | | | LANSDALE | PA | 19446-2372 |
| HAROLD P JENSON | 720 KNIGHT DRIVE | | | | MILFORD | MI | 48381-1114 |
| HAROLD P LEWIS | 3364 ARDEN NOLLOILLE ROAD | | | | INWOOD | WV | 25428 |
| HAROLD P MCKEEHAN | 7360 TOWNSHIPLINE RD | | | | WAYNESVILLE | OH | 45068-9527 |
| HAROLD P MESCHI JR | 133 HUTCHINSON RD | | | | SCARSDALE | NY | 10583-5742 |
| HAROLD P NITCH | 47 WOODLAWN TERRACE | | | | CEDAR GROVE | NJ | 07009-1519 |
| HAROLD P PORTER & ANN S CAREY JT TEN | 232 LAKE ST | | | | WALTHAM | MA | 02451-0835 |
| HAROLD P QUINLAN | 2447 HADLEY RD | | | | LAPEER | MI | 48446-9789 |
| HAROLD P RADKE | 17024 TREMLETT | | | | CLINTON TWP | MI | 48035-2384 |
| HAROLD P REMPERT JR | 3006 WOODBERRY LN | | | | ELLICOTT CITY | MD | 21042-2577 |
| HAROLD P STOIBER | 12810 CHERRY TREE LANE | | | | NEW BERLIN | WI | 53151-7606 |
| HAROLD P STOIBER & ROBERTA J STOIBER JT TEN | 12810 W CHERRYTREE LN | | | | NEW BERLIN | WI | 53151-7606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD P SULLIVAN | 4 DORIAN DRIVE | | | | BRADFORD | MA | 01835 |
| HAROLD PARNES | 30 OAK RIDGE RD | | | | MONTAGUE | NJ | 07827-3432 |
| HAROLD PERRY | 3705 S 57TH AVE | | | | CICERO | IL | 60804-4317 |
| HAROLD PHILLIPS | 5407 LITCHFIELD DR | | | | FLINT | MI | 48532-4040 |
| HAROLD PROUTY & RUTH M PROUTY JT TEN | 8008 W 400N | | | | PENNVILLE | IN | 47369-9564 |
| HAROLD PRUNTY | 1929 SOUTHERNWOOD LN | | | | INDIANAPOLIS | IN | 46231-5215 |
| HAROLD PUCKETT JR & FRANCES M PUCKETT & ROBERT T PUCKETT JT TEN | 5 SPRUCE ST | | | | BARRINGTON | RI | 02806-1520 |
| HAROLD Q BROTHERS | 3331 WESTWARD RD | | | | SPENCER | IN | 47460-7505 |
| HAROLD R ANDERSEN | PO BOX 431 | | | | BEMUS POINT | NY | 14712-0431 |
| HAROLD R ARMSTRONG | 207 PENNSYLVANIA AVE | PO BOX 397 | | | AVONDALE | PA | 19311-0397 |
| HAROLD R BIRK | 5995 DU BOIS | | | | VASSAR | MI | 48768-9608 |
| HAROLD R BLEYLE | PO BOX 64 | | | | DRYDEN | MI | 48428-0064 |
| HAROLD R BRACEFUL | 17130 AVON AVE | | | | DETROIT | MI | 48219-4129 |
| HAROLD R BRICKMAN | 6053 W 59TH ST | | | | CHICAGO | IL | 60638-3553 |
| HAROLD R BRUECHERT & THERESA A BRUECHERT JT TEN | 3380 MAPLEWOOD DR N | | | | WANTAGH | NY | 11793-3421 |
| HAROLD R BURDETT TR UA 07/20/93 HAROLD R BURDETT TRUST | 2105 WASATCH DR | | | | SALT LAKE CITY | UT | 84109-1440 |
| HAROLD R CARLBERT | 9031 COLLINSVILLE RD | | | | COLLINSVILLE | MS | 39325-9123 |
| HAROLD R CHOWN | 2878 SUNSET CIR | | | | METAMORA | MI | 48455-9725 |
| HAROLD R CLARK | 11117 FRANCIS RD | | | | FLUSHING | MI | 48433-9224 |
| HAROLD R CLARK | PO BOX 541 | | | | HEDGESVILLE | WV | 25427-0541 |
| HAROLD R CLARK & MRS MARGARET J CLARK JT TEN | 11117 W FRANCES RD | | | | FLUSHING | MI | 48433-9224 |
| HAROLD R CLARKE | 75 SOLEE RD | | | | PALM COAST | FL | 32137-2759 |
| HAROLD R COLE | 1707 SHERIDAN NE | | | | WARREN | OH | 44483-3537 |
| HAROLD R COLEMAN | 9145 PINE HILL CT | | | | SALINE | MI | 48176-9459 |
| HAROLD R COUGHENOUR | 1069 MISSISSIPPI AVE | | | | PITTSBURGH | PA | 15216-1721 |
| HAROLD R COURT & PATRICIA B COURT TEN ENT | R D 1 310 HIGHLAND RD | | | | WEST CHESTER | PA | 19382-1939 |
| HAROLD R COX | 2711 HILTON DR | | | | DAYTON | OH | 45409-1754 |
| HAROLD R DAVIS & JOYCE P DAVIS JT TEN | 350 CHAPMAN WAY | | | | LEXINGTON | OH | 44904-1080 |
| HAROLD R DEPLAE | 68667 STOECKER LN | | | | RICHMOND | MI | 48062-7002 |
| HAROLD R DUKES | ROYAL PALMS | 200 LAKE AVE NE APT 421 | | | LARGO | FL | 33771 |
| HAROLD R EBRIGHT III | BOX 10147 | | | | S LAKE TAHOE | CA | 96158-3147 |
| HAROLD R EDDY | 1815 LAKE CIRCLE DR E | | | | SAGINAW | MI | 48609-9480 |
| HAROLD R EVERSON | 6036 LUCAS RD | | | | FLINT | MI | 48506-1218 |
| HAROLD R FAULKNER | 542 MELROSE DR | | | | NEW WHITELAND | IN | 46184-1217 |
| HAROLD R FELDMAN | 7563 S SAULSBURY COURT | | | | LITTLETON | CO | 80128-5455 |
| HAROLD R FERGUSON & KAREN L FERGUSON JT TEN | 1793 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-1320 |
| HAROLD R FIKE | 204 KINGS GRANT RD | | | | LUGOFF | SC | 29078-9422 |
| HAROLD R FLANIGAN | 4115 OLD HOG MT RD | | | | HOSCHTON | GA | 30548 |
| HAROLD R FREELAND | 812 HYACINTH LANE | | | | PEACHTREE CITY | GA | 30269-3954 |
| HAROLD R FREEMAN & EMMA H FREEMAN JT TEN | 793 MAYJO CT | | | | CINCINNATI | OH | 45224-1753 |
| HAROLD R GABIANELLI & MRS BARBARA F GABIANELLI JT TEN | 1086 HUNTINGTON TPKE | | | | BRIDGEPORT | CT | 06610-1033 |
| HAROLD R GRAY | 20827 NORWALK BLVD UNIT 35 | | | | LAKEWOOD | CA | 90715-1597 |
| HAROLD R GRIFFITH & KAREN A GRIFFITH & HAROLD R GRIFFITH JR JT TEN | 257 W RAILROAD AVE | | | | COTATI | CA | 94931-9609 |
| HAROLD R HALE & RITA L HALE JT TEN | 1627 OHIO AVE | | | | MCKEESPORT | PA | 15131-2113 |
| HAROLD R HALEY | 4908 38 WAY S#401 | | | | ST PETERSBURG | FL | 33711-4844 |
| HAROLD R HAND & MRS GRETA G HAND JT TEN | 1888 ROYAL LYTHAM CT | | | | PORTORANGE | FL | 32128-6700 |
| HAROLD R HAYES | 14940 NE 214 CT | | | | SALT SPRINGS | FL | 32134-7124 |
| HAROLD R KELLEY | 3555 GUTHRIE RD | | | | DAYTON | OH | 45418-2611 |
| HAROLD R KERBER | 979 COLLINS AVE | | | | YOUNGSTOWN | OH | 44515-3310 |
| HAROLD R KOOPS | 1660 MONTEREY RD | APT 9E | | | SEAL BEACH | CA | 90740-5228 |
| HAROLD R KORTE | 7A121 APACHE DR | | | | APPLE RIVER | IL | 61001-9730 |
| HAROLD R LOCKE | 304 W ELIZABETH ST | | | | EATON RAPIDS | MI | 48827-1744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD R LYDICK | 7017 FREDA ST | APT 15 | | | DEARBORN | MI | 48126-1964 |
| HAROLD R MANBECK JR | 7200 S E WOODSTOCK | APT 24 | | | PORTLAND | OR | 97206-5883 |
| HAROLD R MARSHALL | 5755 GROVE PLAACE XING SW | | | | LILBURN | GA | 30047-8601 |
| HAROLD R MCCOY | 1826 MAPLETON DRIVE | | | | DALLAS | TX | 75228-3743 |
| HAROLD R MCKAY | 1409 MILL CREEK DR | | | | WATERFORD | MI | 48327-3091 |
| HAROLD R MENSIOR | PO BOX 1141 | | | | MORFREESBORO | TN | 37133-1141 |
| HAROLD R MEREDITH | PO BOX 606 | | | | MASON | MI | 48854-0606 |
| HAROLD R MILLER | 712 AIRPORT RD | | | | BROWNSBURG | IN | 46112-1904 |
| HAROLD R NEELEY | 1401 S BYRON ROAD | | | | LENNON | MI | 48449-9621 |
| HAROLD R PATRICK | 15825 GROVE RD | | | | LANSING | MI | 48906-9355 |
| HAROLD R PERKINS | 8416 JENINGS RD | | | | OLMSTED TWP | OH | 44138-1006 |
| HAROLD R POOLE | 6514 SAGE ST | | | | DORAVILLE | GA | 30340-1737 |
| HAROLD R PROVINS & JUDITH M PROVINS JT TEN | 8850 NW 173RD ST | | | | FANNING SPGS | FL | 32693-9219 |
| HAROLD R PROVOLT | 4036 WOODWORTH | | | | DEARBORN | MI | 48126-3448 |
| HAROLD R REID | 3271 JOHNSON ROAD | | | | MOORESTOWN | MI | 49651-9736 |
| HAROLD R SANDERCOCK | ATTN ROBIN MCDONALD | 1840 FRANKLIN WY | | | QUAKERTOWN | PA | 18951-2059 |
| HAROLD R SHIMP | 7263 BRIDLESPUR LN | | | | DELAWARE | OH | 43015-7992 |
| HAROLD R SMETHILLS JR | 2450 EAST ALAMEDA AVE #9 | | | | DENVER | CO | 80209-3346 |
| HAROLD R SPERLING | 5091 M SPLENDIDO CT | | | | BOYNTON BEACH | FL | 33437-2196 |
| HAROLD R STEWART | 2400 E BASELINE AVE 142 | | | | APACHE JCT | AZ | 85219 |
| HAROLD R STRELING | 2329 FOX HILL DRIVE | | | | STERLING HGTS | MI | 48310-3553 |
| HAROLD R VANNATTA | 270 N 500 W | | | | ANDERSON | IN | 46011-1462 |
| HAROLD R VOWELL | 1778 GLASGOW ROAD | | | | BOWLING GREEN | KY | 42101-9519 |
| HAROLD R WAHL | 135 QUEEN AVE | | | | PENNSVILLE | NJ | 08070-1536 |
| HAROLD R WESTFALL | 2545 TRANSIT ROAD | | | | NEWFANE | NY | 14108-9506 |
| HAROLD R WISEMAN | 171 SOUTH ST | | | | LOCKPORT | NY | 14094-4637 |
| HAROLD R WOEHLECKE | 5018 E CENTENARY RD | | | | MOORESVILLE | IN | 46158-6861 |
| HAROLD R YURK | 3386 ANDREA | | | | CLIO | MI | 48420-1903 |
| HAROLD RABIN & MRS NANCY RABIN JT TEN | 3124 NINA | | | | WILMETTE | IL | 60091-2941 |
| HAROLD REDDING EMO | APT 7 | 3274 SENECA ST | | | WEST SENECA | NY | 14224-4901 |
| HAROLD REED OGROSKY | 5402 MIDDLETON RD | | | | DURHAM | NC | 27713-1743 |
| HAROLD REYNOLDS | 16366 SHELBY DR | | | | BROOKPARK | OH | 44142-1969 |
| HAROLD ROBERT GRONNERUD | BOX 25 | LEWVAN SASKATEWAN | | S0G 2Z0 CANADA | | | |
| HAROLD ROBERT MERTZ | 1035 LEISURE DRIVE | | | | FLINT | MI | 48507-4058 |
| HAROLD RODRIGUEZ | 35 FENELEY CT | | | | PONTIAC | MI | 48342-2021 |
| HAROLD ROSSMOORE CUST ERICA ROSSMOORE UGMA MI | 6548 PLEASANT LAKE CT | | | | W BLOOMFIELD | MI | 48322-4708 |
| HAROLD ROSSMOORE CUST ERICA ROSSMOORE UTMA MI | 1850 ORION RD | | | | OAKLAND | MI | 48363-1833 |
| HAROLD ROSSMOORE CUST MATTHEW RODGERS UGMA MI | 6548 PLEASANT LAKE CT | | | | W BLOOMFIELD | MI | 48322-4708 |
| HAROLD ROSSMOORE CUST MATTHEW RODGERS UTMA MI | 1850 ORION RD | | | | OAKLAND | MI | 48363-1833 |
| HAROLD ROWE AUSTIN JR TR HAROLD ROWE AUSTIN JR TRUST UA 08/02/95 | 64 BATES RD | | | | SWAMPSCOTT | MA | 01907-2659 |
| HAROLD S BRECKENRIDGE TR UA 02/27/92 HAROLD S BRECKENRIDGE TRUST | 4228 MARCY ST | | | | OMAHA | NE | 68105-1036 |
| HAROLD S CLARK | 1640 MAHONING AVE NW | | | | WARREN | OH | 44483-2007 |
| HAROLD S COHEN | 11 RIVERWOOD ROAD | | | | KINGSTON | NH | 03848-3125 |
| HAROLD S COHEN & A RHODA COHEN JT TEN | 11 RIVERWOOD ROAD | | | | KINGSTON | NH | 03848-3125 |
| HAROLD S GREEN | PO BOX 54248 | | | | JACKSONVILLE | FL | 32245-4248 |
| HAROLD S GRIFFIN | 28285 TAVISTOCK TRL | | | | SOUTHFIELD | MI | 48034-5184 |
| HAROLD S HOFFMAN | 231 CLARE ROAD | | | | MANSFIELD | OH | 44906-1363 |
| HAROLD S HOFFMAN & ANN M HOFFMAN TR HOFFMAN LIV TRUST UA 01/30/97 | 907 FOUR HILLS RD SE | | | | ALBUQUERQUE | NM | 87123-4337 |
| HAROLD S JACKSON & MRS LOIS B JACKSON JT TEN | 808 SIXTH AVE | APT 1 | | | WATERVLIET | NY | 12189-3617 |
| HAROLD S JOHNSEN | 45692 CATALPA BLVD | | | | MACOMH | MI | 48044-6005 |
| HAROLD S JONES | BOX 303 | | | | RAYMOND | ME | 04071-0303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD S KEMP TR UA 01/10/92 HAROLD S KEMP REVOCABLE TRUST | 1811 SOUTH HARLAN CIRCLE | UNIT 205 | | | LAKEWOOD | CO | 80232-7093 |
| HAROLD S MADDOX | 1780 WEST CARIBAEA TRAIL | | | | SE ATLANTA | GA | 30316-4442 |
| HAROLD S MC FARLAND & AILEEN MC FARLAND JT TEN | 310 AVALON DR | | | | MANSFIELD | OH | 44906-2730 |
| HAROLD S MEYERS | 6901 W STOLL RD | | | | LANSING | MI | 48906-9376 |
| HAROLD S MOWL | 5120 SOUTH VASSAR RD | | | | GRAND BLANC | MI | 48439-9176 |
| HAROLD S MURPHY & MARIAN L MURPHY TR MURPHY FAM TRUST UA 09/20/94 | 1105 RACHEL CIR | | | | ESCODIDO | CA | 92026-2150 |
| HAROLD S OBRIEN & MRS ARLENE V OBRIEN JT TEN | 5532 DUFFIELD ROAD | | | | SWARTZ CREEK | MI | 48473-8604 |
| HAROLD S ROGERS JR | 20311 N LARKMOOR DR | | | | SOUTHFIELD | MI | 48076 |
| HAROLD S ROSS CUST BRADLEY J ROSS UGMA NY | 23 LAKE LACOMA DRIVE | | | | PITTSFORD | NY | 14534-3954 |
| HAROLD S STAFFORD | 1983 MIAMI TRL | | | | HUNTINGTON | IN | 46750-4181 |
| HAROLD S WEST | 711 HAINES AVE | | | | ALLIANCE | OH | 44601-2815 |
| HAROLD S WILLETT | 4955 E HARVARD AVE | | | | CLARKSTON | MI | 48348-2233 |
| HAROLD S WINN | 18 BEDFORD DR | | | | WILIMINGTON | DE | 19809-3302 |
| HAROLD SCHEFDORE TR UA 01/15/94 HAROLD SCHEFDORE 1994 TRUST | 470 S NORTHWEST HIGHWAY | | | | PARKRIDGE | IL | 60068-4965 |
| HAROLD SCHLEGEL | 1132 BELLERIVE BLVD | | | | ST LOUIS | MO | 63111-2133 |
| HAROLD SCHMECK & LOIS SCHMECK JT TEN | 32 SEAPINE RD | | | | N CHATHAM | MA | 02650-1014 |
| HAROLD SCHOCK | 27 COPPERFIELD RD | | | | SCOTCH PLAINS | NJ | 07076-1531 |
| HAROLD SCOTT DUNLOP JR | 604 HURON ST | | | | SHREVEPORT | LA | 71106-1652 |
| HAROLD SHOPE | 4435 LESTON AVE | | | | HUBER HEIGHTS | OH | 45424-5946 |
| HAROLD SIEGEL & MONA SIEGEL JT TEN | 242 E 72ND ST | | | | NEW YORK | NY | 10021-4574 |
| HAROLD SIEGEL CUST DENNIS E SIEGEL A MINOR U/THE LAWS OF GEORGIA | 10563 N W 3RD PL | | | | CORAL SPRINGS | FL | 33071-7907 |
| HAROLD SIMINGTON & JOANNE SIMINGTON JT TEN | 1219 ALDER TREE WAY | | | | SACRAMENTO | CA | 95831-3957 |
| HAROLD SONODA | 1147 PARAKEET PLACE | | | | VISTA | CA | 92083-3028 |
| HAROLD STEVENS LAMM | 113 HOWARD DR | | | | SCHERTZ | TX | 78154-1009 |
| HAROLD STROBEL | 15228 FISH POINT ROAD SE | | | | PRIOR LAKE | MN | 55372-1945 |
| HAROLD T BILLINGS | PO BOX 83 | | | | INDEPENDENCE | VA | 24348-0083 |
| HAROLD T BLAIR | 1121 CLAYBERG RD | LOT 54 | | | GREENWICH | OH | 44837-9640 |
| HAROLD T CALVERT | 1786 TODDS CHAPEL ROAD | | | | GREENWOOD | DE | 19950-1908 |
| HAROLD T COX | 2958 BOLD SPRINGS ROAD | | | | DACULA | GA | 30019-1640 |
| HAROLD T DRAKE | 8061 BOULDER DR | | | | DAVISON | MI | 48423-8641 |
| HAROLD T DUBE | 283 E PUCE RD #1 | BELLE RIVER ON | | N0R 1A0 CANADA | | | |
| HAROLD T ECKERT | 20 HI-POINT DR | | | | LOCKPORT | NY | 14094-5009 |
| HAROLD T FERNANDEZ | 2719 GREENACRE DR | | | | SEBRING | FL | 33872-4328 |
| HAROLD T HARMON & ELIZABETH K HARMON JT TEN | 19100 WOODHILL ROAD | | | | FREDERRICKTOWN | OH | 43019-8603 |
| HAROLD T JOHNSON | 11575 FREMANTLE DR | | | | CINCINNATI | OH | 45240-2635 |
| HAROLD T KING & LILLIE M KING JT TEN | 5400 BARLEY CT | | | | MUNCIE | IN | 47304-5925 |
| HAROLD T KOEBEL | 12599 BARNES RD | | | | BYRON | MI | 48418-8945 |
| HAROLD T KOLHAGEN | 591 SOUTH 2ND AVE | | | | CLARION | PA | 16214-1429 |
| HAROLD T KUEHNEMUND | 1437 S FINN | | | | MUNGER | MI | 48747-9301 |
| HAROLD T LAWSON | 22 LOXLEY LN | # 6B | | | HARTLY | DE | 19953-3023 |
| HAROLD T POLLARD | 21335 LOS PALMOS ST | | | | SOUTHFIELD | MI | 48076-5554 |
| HAROLD T RANKIN & IRENE H RANKIN TR RANKIN LIVING TRUST UA 7/20/01 | 214 MAIN STREET | PO BOX 217 | | | ELDERTON | PA | 15736-0217 |
| HAROLD T RONEY | 280 MT OLIVET RD | | | | OXFORD | PA | 19363-2051 |
| HAROLD T SPEARS JR TR UA 11-01-06 HAROLD T SPEARS JR LIVING TRUST | P O BOX 1528 | | | | LAKELAND | FL | 33802 |
| HAROLD T STEWART JR & IRENE S STEWART TEN ENT | 413 SOUTH KAYWOOD DRIVE | | | | SALISBURY | MD | 21804-8763 |
| HAROLD T WELCH | 3970 BRONSON LAKE RD | | | | LAPEER | MI | 48446-9092 |
| HAROLD T YOUNCE & RUTH M YOUNCE JT TEN | 33854 AUSABLE DR | | | | CHESTERFIELD | MI | 48047 |
| HAROLD THILL | 231 SUMMIT DR | | | | FREDONIA | WI | 53021-9448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD V CHALMERS | 2051 PIONEER TRL | LOT 39 | | | NEW SMYRNA BEACH | FL | 32168-8078 |
| HAROLD V HAMMETT | 2287 S CENTER RD | APT 207 | | | BURTON | MI | 48519-1137 |
| HAROLD V JONES | 4401 BOOT BAY RD | | | | PLANT CITY | FL | 33567-1311 |
| HAROLD V PRICE | 707 WILLOWCREST LANE | | | | GALION | OH | 44833-3170 |
| HAROLD V RUFER | 2950 AIRPORT ROAD SPACE 25 | | | | CARSON CITY | NV | 89706-1122 |
| HAROLD V SCHWARTZ | 5805 WILLIAMSBURG DRIVE | | | | HIGHLAND HEIGHTS | OH | 44143-2021 |
| HAROLD V SCOLLIN JR CUST WAYNE F SCOLLIN UGMA CA | 825 KENTIA AVE | | | | SANTA BARBARA | CA | 93101-3910 |
| HAROLD V SILVER | 11 RITCHFIELD CT | | | | ROCKVILLE | MD | 20850-3028 |
| HAROLD V WININGER | 2318 OLD FELKER RD | | | | ENGLISH | IN | 47118-6524 |
| HAROLD VANHOOSER | 3613 ROOSEVELT | | | | DEARBORN | MI | 48124-3681 |
| HAROLD VICTOR GILL | 687 HICKORY PINE DR | | | | WHITELAND | IN | 46184-9399 |
| HAROLD W APPLEGATE | 8490 KINGBIRD LOOP | APT 920 | | | FORT MYERS | FL | 33967-5778 |
| HAROLD W ATTRIDGE | 459 PROSPECT ST | | | | NEW HAVEN | CT | 06511-2101 |
| HAROLD W BABCOCK JR | PO BOX 125 | | | | MADISON HEIGHTS | VA | 24572-0125 |
| HAROLD W BABCOCK JR | WEBB'S SPORTING SHOP | PO BOX 125 | | | MADISON HEIGHTS | VA | 24572-0125 |
| HAROLD W BENSON | 11675 BEACONSFIELD X | | | | DETROIT | MI | 48224-1134 |
| HAROLD W BLISS | 10724 WOODLAND DRIVE | | | | HOUGHTON LAKE | MI | 48629-9179 |
| HAROLD W BRITTING | 10465 KITCHEN RD | | | | DAVISON | MI | 48423-9110 |
| HAROLD W BRONDUM | 144 EDGEMONT AVE | | | | VALLEJO | CA | 94590-3508 |
| HAROLD W BULGER JR | 17706 STONEBROOK DR | | | | NORTHVILLE | MI | 48167-4329 |
| HAROLD W BYRD | 117 QUAIL CV | | | | SEARCY | AR | 72143-8000 |
| HAROLD W CLARK JR | 1692 TIVOLI ST | | | | REDLANDS | CA | 92374-4744 |
| HAROLD W DUMAS | 3506 IMPERIAL | | | | MIDLAND | TX | 79707-5709 |
| HAROLD W DUNCKLE | 607 W BARNES AV | | | | LANSING | MI | 48910-1420 |
| HAROLD W ELLIS | 322 MIRALESTE DR 188 | | | | SAN PEDRO | CA | 90732-6040 |
| HAROLD W EVANS JR & ROBERTA E EVANS JT TEN | 7415 LEIGH ROAD | | | | WARRENTON | VA | 20186-7621 |
| HAROLD W FAY & IRENE F FAY JT TEN | 9820 51ST AVE | | | | OAKLAWN | IL | 60453-3053 |
| HAROLD W FERRELL | 3070 RADCLIFF RD | | | | GADSDEN | AL | 35907-7935 |
| HAROLD W FITZWATER | 111 LOUISE RD | | | | NEW CASTLE | DE | 19720-1721 |
| HAROLD W FURLONG | 2315 NEWBERRY | | | | WATERFORD | MI | 48329-2341 |
| HAROLD W FUSON | 7431 HALF CIRCLE CT | | | | CINCINNATI | OH | 45230-2111 |
| HAROLD W GREGORY | 11494 MOORE AVE | | | | ROMULUS | MI | 48174-3823 |
| HAROLD W GRUSCHOW | 2681 OSAKA DRIVE | | | | CLEARWATER | FL | 33764-1010 |
| HAROLD W HARPER | 180 MUSE ST | | | | FALLING WATERS | WV | 25419-3644 |
| HAROLD W HARRISON | PO BOX 1237 | | | | BARNSIDE | KY | 42519-1237 |
| HAROLD W HARVIE | 2107 DURBAN CT | | | | VIERA | FL | 32955-6502 |
| HAROLD W HAWKS | 342 PALISADE DR | | | | CAMDEN | AR | 71701-3126 |
| HAROLD W HESELTON | 2209 GLEGHORN | | | | WEST PLAINS | MO | 65775-1714 |
| HAROLD W HOUCK | PO BOX 1676 | | | | CLAYTON | GA | 30525-1676 |
| HAROLD W HOWELL | 253 RICHTER ST | | | | RIVER ROUGE | MI | 48218-1667 |
| HAROLD W HUGHES | 1121 FASHION AVE | | | | CINCINNATI | OH | 45238-4208 |
| HAROLD W HULETT | 870 OAKWOOD DR 211 | | | | ROCHESTER | MI | 48307-1368 |
| HAROLD W JEWELL | 5592 BROOKS HWY | | | | ONSTED | MI | 49265-9558 |
| HAROLD W JONES & ELINOR J JONES JT TEN | 128 E KELLER ST | | | | TOPTON | PA | 19562-1212 |
| HAROLD W KING | 9157 ANN-MARIA BOULEVARD | | | | GRAND BLANC | MI | 48439-8015 |
| HAROLD W LEAVITT JR | 11834 N 31ST | | | | ELWOOD | IN | 46036-9765 |
| HAROLD W LEE | 236 OAKEN BUCKET DR | | | | TEMPLE | GA | 30179-5603 |
| HAROLD W LEMLEY | 604 WYOMING AVE | | | | NILES | OH | 44446-1054 |
| HAROLD W LUKKARI | 51677 HICKORY LN | | | | MACOMB | MI | 48042-3525 |
| HAROLD W MAGILL | 2432 MALVERN AVE | | | | DAYTON | OH | 45406-1946 |
| HAROLD W MEDLEY | 17411 NORTH LAWN | | | | DETROIT | MI | 48221-2550 |
| HAROLD W MILLS | 2007 FAIRVIEW WAY | | | | GREENVILLE | NC | 27858-5326 |
| HAROLD W MITCHELL | 4404 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7341 |
| HAROLD W NELSON | 4723 N HARTEL RD | LOT 61 | | | POTTERVILLE | MI | 48876-9751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD W ORTWINE & AUDREY ORTWINE JT TEN | 44100 STASSEN ST | | | | NOVI | MI | 48375-1656 |
| HAROLD W PIATT | 490 MAPLE DR | | | | NEWTON FALLS | OH | 44444-9717 |
| HAROLD W PLUMMER CUST VALERIE C PLUMMER UGMA VA | 2625 CHESAPEAKE BLVD | | | | NORFOLK | VA | 23509-1761 |
| HAROLD W POLHAMUS TR HAROLD W POLHAMUS LIVING TRUST 10/21/92 | 4090 BLUE HERON DR | | | | AUBURN HILLS | MI | 48326 |
| HAROLD W RECTOR | 8018 PARKVIEW | | | | KANSAS CITY | KS | 66109-1157 |
| HAROLD W RECTOR | 615 STONER DRIVE | | | | ANDERSON | IN | 46013-3623 |
| HAROLD W REUTER | 4364 HADLEY RD | | | | METAMORA | MI | 48455-9636 |
| HAROLD W ROARK | 1301 KANSAS AVE | | | | SAINT CLOUD | FL | 34769-5921 |
| HAROLD W ROETH & MONIQUE W ROETH TR HAROLD W ROETH TRUST UA 10/16/96 | 36 HICKORY DR | | | | SLINGERLANDS | NY | 12159-9352 |
| HAROLD W RUTAN | 1191 MIDNIGHT RD | | | | INMAN | SC | 29349 |
| HAROLD W SCHMIDT | C/O HAROLD D SCHMIDT | 8748 TIMBER TRL | | | FAPPLANO | MI | 48623-9542 |
| HAROLD W SCHNEIDER & SANDRA J SCHNEIDER JT TEN | 632 CRAWFORD ST | | | | FLINT | MI | 48507-2459 |
| HAROLD W SCHWARTZ | 2379 OCEAN AVE | | | | RONKONKOMA | NY | 11779-6539 |
| HAROLD W SIEGMAN | 2720 ALDER CREEK DR S | APT 1 | | | N TONAWANDA | NY | 14120-1051 |
| HAROLD W SIMPSON | 2806 HWY 31 NORTH | | | | MARBURY | AL | 36051-3003 |
| HAROLD W STEWART | 135 FORREST DR | | | | MARION | AR | 72364-2143 |
| HAROLD W STEWART & AELCIDEAN L STEWART JT TEN | 135 FORREST DR | | | | MARION | AR | 72364-2143 |
| HAROLD W STREITENBERGER & MRS PATRICIA L STREITENBERGER JT TEN | 27 TECUMSEH DR | | | | CHILLICOTHE | OH | 45601-1154 |
| HAROLD W STURKEY JR & MARY STURKEY JT TEN | 17336 SNOWDEN | | | | DETROIT | MI | 48235-4150 |
| HAROLD W SYLVA JR & CARLA J SYLVA JT TEN | 3598 LAKESHORE | | | | GLADWIN | MI | 48624 |
| HAROLD W THOMPSON | 2415 HARTSUFF | | | | SAGINAW | MI | 48601-1570 |
| HAROLD W TRENCH | C/O 1218 KENSINGT AVE | | | | FLINT | MI | 48503-5377 |
| HAROLD W VANDENBOSS | 3290 GRAFTON ST | | | | LAKE ORION | MI | 48359-1121 |
| HAROLD W WAHLERS III | 5293 FM 306 | | | | NEW BRAUNFELS | TX | 78132-3502 |
| HAROLD W WHITT | 208 HILLSIDE LN | | | | NEW TAZEWELL | TN | 37825-2553 |
| HAROLD WADE CAIN | 717 HOLLAN CT | | | | MOREHEAD | KY | 40351-1435 |
| HAROLD WAYNE MCPEAKE & CHRISTIE GAIL CLARK JT TEN | 55 MCPEAKE RD | | | | REAGAN | TN | 38368-6252 |
| HAROLD WAYNE RATH | 33495 FOLLMAN WAY | | | | LAKE ELSINORE | CA | 92530-6103 |
| HAROLD WEBER | PO BOX 944 | | | | GREENFIELD | IN | 46140-0944 |
| HAROLD WEHRHAGEN JR | 12 WINTON ROAD | | | | EAST BRUNSWICK | NJ | 08816-4195 |
| HAROLD WEISS CUST MARC WEISS UGMA NY | APT 870 | 1 BALINT DRIVE | | | YONKERS | NY | 10710-3912 |
| HAROLD WHEELER AMAN JR | PO BOX 118 | | | | KIMBERTON | PA | 19442-0118 |
| HAROLD WHEELER AMAN JR & PATRICIA J AMAN JT TEN | PO BOX 118 | | | | KIMBERTON | PA | 19442-0118 |
| HAROLD WHITEHEAD | 1318 MAYAPPLE AVE | | | | DAYTON | OH | 45432-1510 |
| HAROLD WIESSGERBER | 1561 3RD ST | | | | WEST BABYLON | NY | 11704 |
| HAROLD WILLIAM SMITH JR | 26 LANDOVER LN | | | | WEYERS CAVE | VA | 24486-2451 |
| HAROLD WINIFRED HEMBREE | 941 EASTERN AVE | | | | SUNMAN | IN | 47041-7121 |
| HAROLD WOODS | 4102 N ARLINGTON | | | | INDIANAPOLIS | IN | 46226-4821 |
| HAROLD Z WOLFE JR | 1076 WOODBURN RD | | | | SPARTANBURG | SC | 29302-2864 |
| HAROLD ZUNK | 53 LAKE SHORE ROAD | | | | GORDONVILLE | TX | 76245-3309 |
| HAROLDINE HOLLY HESS | 1237 SAN FERNANDO DR | | | | SALINAS | CA | 93901-3802 |
| HAROLYN R GUMESON | 3740 DORAL DR | | | | LONGMONT | CO | 80503-3665 |
| HAROOTUNE MANOIAN | 36954 MUNGER | | | | LIVONIA | MI | 48154-1636 |
| HAROUTOUN EMRIKIAN & LOUCINE EMRIKIAN JT TEN | 9322 MAPLE HEIGHTS BLVD | | | | GARFIELD HEIGHTS | OH | 44125-2343 |
| HARRELDEAN OREN | 1012 N MILL | | | | FAIRMOUNT | IN | 46928-1044 |
| HARRELL D POST | 59151 EAST 100 RD | | | | MIAMI | OK | 74354-4538 |
| HARRELL E GREEN | 405 NW WOODLAND RD | | | | RIVERSIDE | MO | 64150-9445 |
| HARRELL L BALCH | 30736 QUINKERT | | | | ROSEVILLE | MI | 48066-1649 |
| HARRELL LEE WIDENER | 711 CAMELLIA ST | | | | BAINBRIDGE | GA | 39819-4727 |
| HARRELL R HICKS | 3334 WINTERFIELD DR | | | | WARREN | MI | 48092-2216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIET A AARHUS | 4740 WOODVIEW DR N E | | | | CEDAR RAPIDS | IA | 52411-6735 |
| HARRIET A BABCOCK & MILDRED B WOLFE JT TEN | 167 DARLING RD | | | | KEENE | NH | 03431-4940 |
| HARRIET A BECKHAM-LEE | 12865 FOLLY QUARTER RD | | | | ELLICOTT CITY | MD | 21042-1273 |
| HARRIET A DAVISON | 251 LENORA AVE NW | | | | GRAND RAPIDS | MI | 49504-4940 |
| HARRIET A GUILLAUME | 508 E WALNUT ST | | | | AKRON | IN | 46910-9483 |
| HARRIET A HOUCK TR UA 7/18/91 HARRIET A HOUCK | 316 GRAPE ST | | | | VACAVILLE | CA | 95688-2612 |
| HARRIET A OTTO | 158 SKY MEADOW DRIVE | | | | STAMFORD | CT | 06903-3406 |
| HARRIET A REMEZ & STANLEY M REMEZ JT TEN | 143 VILLA STREET | | | | MOUNT VERNON | NY | 10552-3042 |
| HARRIET AGNES BIENIECKI & VALERIAN JOHN BIENIECKI JT TEN | 841 N PLACITA DUQUESA | APT B | | | VAIL | AZ | 85641-2009 |
| HARRIET ANNE HAYNES | 132 VIRGINIA ST | | | | WATERLOO | NY | 14052 |
| HARRIET AUSTIN | 8045 HARTWELL | | | | DETROIT | MI | 48228-2740 |
| HARRIET B HABEL | 3110 BEAUFORT ST | | | | RALEIGH | NC | 27609-6908 |
| HARRIET B HEDLEY & ROBERT O HEDLEY TR UA 06/03/88 HEDLEY FAMILY TRUST | 1111 AVONDALE RD | | | | SAN MARINO | CA | 91108-1137 |
| HARRIET B MESTREZAT | 810 PARADISE WAY | | | | SARASOTA | FL | 34242-1827 |
| HARRIET B MILLARD | 454 DOUGLAS CT | | | | WHITEWATER | WI | 53190-1627 |
| HARRIET B WAY CUST EMILY ELIZABETH WAY UGMA NY | 10 COOLIDGE AVE | | | | GLENS FALLS | NY | 12801-2604 |
| HARRIET BARTLETT | 20403 REVERE ST | | | | DETROIT | MI | 48234-1751 |
| HARRIET BLOODWORTH | 735 PELHAM PARKWAY N | | | | BRONX | NY | 10467-9507 |
| HARRIET BOWIE | 242 MAIN RD | | | | PHIPPSBURG | ME | 04562-4146 |
| HARRIET BRANDT | 25209 ARDEN PARK DRIVE | | | | FARMINGTON HILLS | MI | 48336-1617 |
| HARRIET BROTMAN | 859 JEFFREY ST #508 | | | | BOCA RATON | FL | 33487-4136 |
| HARRIET BROWN TOD JARED WICK | 715 MAIDEN CHOICE LANE | HARBOR VIEW 317 | | | CATONSVILLE | MD | 21228-5999 |
| HARRIET BUCKBEE & KEVINBUCKBEE & STEVE BUCKBEE JT TEN | 28160 COUNTY ROAD 33 | | | | UTICA | MN | 55979-4124 |
| HARRIET C DICKLER TR HARRIET C DICKLER TRUST UA 7/07/99 | 10100 CYPRESS COVE DR | APT 204 | | | FT MEYERS | FL | 33908-7651 |
| HARRIET C DINEGAR | PO BOX 21734 | | | | JUNEAU | AK | 99802-1734 |
| HARRIET C HORVATH | 599 MEADOW LAKE | | | | CANTON | MI | 48188 |
| HARRIET CHAMBERLAIN | 365 N MAIN ST UNIT111 | W LEBANON | | | WEST LEBANON | NH | 03784 |
| HARRIET D FULLER | 1563 MT HAPE RD | | | | LEWISTON | NY | 14092-9720 |
| HARRIET D GOLDMAN | 150 BROWNING AVE | | | | ELIZABETH | NJ | 07208 |
| HARRIET D LEWANDOWSKI & RONALD J LEWANDOWSKI JT TEN | 701 WALKER DR | | | | LEWISTON | NY | 14092-1847 |
| HARRIET D SPARKS | 262 WHITE SCHOOL ROAD | | | | GREENSBURG | PA | 15601 |
| HARRIET D SYKES | 34 S ELBA RD | | | | LAPEER | MI | 48446-2739 |
| HARRIET DAVIDSON EX UW FLORENCE R DAVIDSON | 8709 LOWELL ST | | | | BETHESDA | MD | 20817-3217 |
| HARRIET DAY JETT | 802 WESLEY DR NW | | | | ATLANTA | GA | 30305-3925 |
| HARRIET DOWLER & PHYLLIS LAJEUNESSE JT TEN | 61 HIGHLAND CIRCLE | | | | HAMPDEN | MA | 01036 |
| HARRIET E BAUM SILVERMAN | 1914 DEEP VALLEY DR | | | | RICHARDSON | TX | 75080-3108 |
| HARRIET E BROWN | 734 EMORY VALLEY RD | RM 159 | | | OAK RIDGE | TN | 37830 |
| HARRIET E BUECHNER | 43 ROSELYN DRIVE #179 | | | | PITTSFIELD | MA | 01201-5937 |
| HARRIET E CAULFIELD | 364 GROVE ST | | | | RAHWAY | NJ | 07065-2526 |
| HARRIET E GAGNON | 10721 MT VERNON | | | | TAYLOR | MI | 48180-3160 |
| HARRIET E KRACHT TR HARRIET E KRACHT REVOCABLE TRUSTUA 11/14/96 | 42509 MAYHEM | | | | STERLING HEIGHTS | MI | 48314-3640 |
| HARRIET E LEW | 49 LAKEVIEW PL | | | | IOWA CITY | IA | 52240-9162 |
| HARRIET E RYAN | 1380 SHARP ST | | | | LAKE ORION | MI | 48362 |
| HARRIET ELIZABETH BENNETT | 6956 LAKEVIEW DRIVE | | | | HUBBARD LAKE | MI | 49747-9629 |
| HARRIET F R JENSEN | SNERLEVJ 11 | 4180 SORO | | DENMARK | | | |
| HARRIET FERGUSON | HADDO RANCH | 3571 KINNEY CREEK RD | | | JACKSONVILLE | OR | 97530-9309 |
| HARRIET FLESHER CUST CHERYL FLESHER UGMA MN | 1463 WINDSOR LANE | | | | SHAKOPEE | MN | 55379-8069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIET FLESHER CUST GREGORY FLESHER UGMA MN | 14185 CHERRYWOOD DRIVE | | | | BAXTER | MN | 56425 |
| HARRIET FREEMAN CUST MARSHALL C FREEMAN UGMA MI | 1109 MAPLEKREST DR | | | | FLINT | MI | 48532-2229 |
| HARRIET FRIEDMAN TR UA 09/27/1994 HARRIETFRI EDMAN TRUST | 5471 DEERFIELD VILLAGE DR | | | | W BLOOMFIELD | MI | 48322 |
| HARRIET G CHINN | PO BOX 1236 | | | | WASAW | VA | 22572-1236 |
| HARRIET G HOWELL | 50137 HELFER BLVD | | | | WIXOM | MI | 48393-3227 |
| HARRIET H BYRNE | 129 AYERS POINT RD | | | | OLD SAYBROOK | CT | 06475 |
| HARRIET H CAWLEY | 1601 ANCROFT CT | | | | TRINITY | FL | 34655-7201 |
| HARRIET H GRAZIADIO | 24 LEEWOOD CIRCLE | APT 6L | | | EASTCHESTER | NY | 10707-1910 |
| HARRIET H HANZAKOS TR HARRIET H HANZAKOS TR UA 4/26/72 | 804 MICHAUX LANE | | | | GROSSE POINTE SHRS | MI | 48236-1404 |
| HARRIET H KENDRICK | 4291 RIVER CHASE | | | | TALLAHASSEE | FL | 32308-2718 |
| HARRIET H RITTENHOUSE MARSH & WILLIAM C RITTENHOUSE JT TEN | 76 E CARDINAL STREET | | | | WHEELING | WV | 26003-2665 |
| HARRIET HENDERSON | C/O HARRIET PATERSON | 1 INDIGO PLACE | | | ENTERPRISE | AL | 36330-8110 |
| HARRIET J ALBERTSON | 9612 ADELINE AVE | | | | GARDEN GROVE | CA | 92841-3803 |
| HARRIET J BOISVERT TR HARRIET J BOISVERT REVOCABLE TRUST UA 03/21/02 | 4022 SW 35TH ST | | | | TOPEKA | KS | 66614-3623 |
| HARRIET J GREEN | 16540 EVERGREEN RD | | | | DETROIT | MI | 48219-3353 |
| HARRIET J KUDER & THOMAS J KUDER JT TEN | 11406 STONEY FALLS DRIVE | | | | HOUSTON | TX | 77095-4885 |
| HARRIET J MEARS TR UA 09/28/94 1994 MEARS FAMILY LIVING TRUST | 1016 ANDOVER ST | | | | LAWRENCE | KS | 66049 |
| HARRIET J PACE & JOHN F PACE JT TEN | 387 E 3RD STREET | | | | LOVELL | WY | 82431-2112 |
| HARRIET J PIATASIK | 342 WESTGATE ROAD | | | | KENMORE | NY | 14217-2212 |
| HARRIET J PORTZ & H CRAIG PORTZ TR HARRIET J PORTZ TRUST UA 03/13/91 | 107 WINDINGS LANE | | | | FORT THOMAS | KY | 41075-2163 |
| HARRIET J SHEAR & L NEAL FREEMAN M D & MARSHALL C FREEMAN JT TEN | 1109 MAPLE KREST DRIVE | | | | FLINT | MI | 48235 |
| HARRIET J YORKE | 51 W CABIN HOLLOW RD | UNIT 6 | | | DILLSBURG | PA | 17019-9777 |
| HARRIET JACKSON | 2469 NAVARRE RD | | | | COLUMBUS | OH | 43207-2111 |
| HARRIET JOANN WILSON | 20090 ANKENTOWN RD | | | | FREDERICKTOW | OH | 43019-9729 |
| HARRIET JOHANSEN | APT 302 | 1506 NORTHBROOK DR | | | NORMAL | IL | 61761-1127 |
| HARRIET K ORTLUND & LEANNE J TILTON JT TEN | 1065 TURKINGTON TERRACE | | | | ROCHELLE | IL | 61068-1731 |
| HARRIET KONARZEWSKI | 12242 CANTERBURY DRIVE | | | | STERLING HEIGHTS | MI | 48312-3106 |
| HARRIET KRIVIT | 3 1/2 FRANKLIN ST | | | | NANTUCKET | MA | 02554-2114 |
| HARRIET L BARRICK | 57 TOAD LANE | | | | RINGOES | NJ | 08551-1022 |
| HARRIET L BRILLIANT | 37 BEECHAM COURT | | | | OWINGS MILLS | MD | 21117 |
| HARRIET L CONNOLLY & SHARON L FREENY JT TEN | 2100 NE 140TH STREET APT 305E | | | | EDMOND | OK | 73013-5529 |
| HARRIET L DAVEY TR HARRIET L DAVEY REVOCABLE TRUST UA 8/10/00 | 6260 N FARMINGTON | | | | WESTLAND | MI | 48185-2884 |
| HARRIET L DEARDEN | 4 SKAARLAND DR | | | | BURNT HILLS | NY | 12027-9730 |
| HARRIET L JOHNSON | 38039 BUTTERNUT RDGE | | | | ELYRIA | OH | 44035-8457 |
| HARRIET L REICHL | 3742 SOUTH 950 WEST | | | | LAPEL | IN | 46051-9705 |
| HARRIET L WAGNER TR UA 04/26/90 HARRIET L WAGNER LIVING TRUST | 151 S BISHOP AVE APT 16A | | | | SECANE | PA | 19018-1903 |
| HARRIET L WEEMS | 263 COUNTY RD #1740 | | | | TUPELO | MS | 38804 |
| HARRIET LEVINE TOD MICHAEL A LEVINE SUBJECT TO STA TOD RULES | 16-83 212TH ST | | | | BAYSIDE | NY | 11360-1526 |
| HARRIET LODHOLZ & HARRY LODHOLZ JT TEN | 21 WAVERLY LN | | | | GROSSE POINTE FARM | MI | 48236-3039 |
| HARRIET LOPATA | 86 CONGERS RD | | | | NEW CITY | NY | 10956-6260 |
| HARRIET M BALLARD | 530 ANTIOCH ROAD | | | | CAVE CITY | AR | 72521-9242 |
| HARRIET M BALLARD & GLEN J BALLARD JT TEN | 530 ANTIOCH ROAD | | | | CAVE CITY | AR | 72521-9242 |
| HARRIET M BARNES | 2514 STANOLIND | | | | MIDLAND | TX | 79705-8426 |
| HARRIET M GREEN | PO BOX 711 | | | | WHEATLEY HEIGHTS | NY | 11798-0711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIET M KRALL | 111 2ND ST SOUTH | APT 223 | | | SHELBY | MT | 59474-1992 |
| HARRIET M TEPEL | 21 WAVERLY LN | | | | GROSSE PT FARMS | MI | 48236-3039 |
| HARRIET M VERBRYKE | 357 HURON ST | | | | ELMORE | OH | 43416 |
| HARRIET MARIE PALMIERI | 6231 NW 4TH AVE | | | | BOCA RATON | FL | 33487-2907 |
| HARRIET MARY STABER & WALTER H STABER JR JT TEN | 2202 GRANDVIEW | | | | SPRINGFIELD | IL | 62702-4306 |
| HARRIET MC CARRELL CAWLEY | 1601 ANNCROFT COURT | | | | TRINITY | FL | 34655-7201 |
| HARRIET MENDELSON IGNOZZI | 1315 ANDERSON AVENUE | APT 1 | | | FORT LEE | NJ | 07024-1732 |
| HARRIET MERKOWITZ | 134 N MAIN ST | | | | NATICK | MA | 01760-2719 |
| HARRIET N BLIEK | 409 SYCAMORE TRAIL | | | | NEWARK | NY | 14513-9745 |
| HARRIET N DENNEN | BOX 234 | | | | PORT CLYDE | ME | 04855-0234 |
| HARRIET NIELSEN | 9 ETON RD | | | | TOMS RIVER | NJ | 08757-4446 |
| HARRIET O'NEIL | 2233 GROSSE AVENUE | | | | SANTA ROSA | CA | 95404-3124 |
| HARRIET OVERBY | 11188 HWY 42 | | | | SISTER BAY | WI | 54234-9613 |
| HARRIET P AGUIAR | 5813 CYNTHIA DR | | | | METAIRIE | LA | 70003-3835 |
| HARRIET POOLEY TR HARRIET POOLEY REVOCABLE TRUST UA 12/10/96 | 913 AUTUMN CIRCLE | | | | COLUMBIA | SC | 29206 |
| HARRIET R COARI & EDWARD V COARI JT TEN | 18 SPICY POND RD | | | | HOWELL | NJ | 07731-1358 |
| HARRIET R CURRY | 3075 BASELINE RD | | | | GRAND ISLAND | NY | 14072-1382 |
| HARRIET R FRIEDMAN | 162 CLEAVAND ROAD | | | | NEW HAVEN | CT | 06515-2225 |
| HARRIET R JAMES | 1001 N INDIANA | | | | KOKOMO | IN | 46901-2721 |
| HARRIET ROSENBAUM TR THE ROSENBAUM LIV TR UA 11/07/85 | 5381 N VIA FRASSINO | | | | TUCSON | AZ | 85750-7118 |
| HARRIET S BOHN | 152 MANOR ST | | | | PLAINVIEW | NY | 11803-4715 |
| HARRIET S WOODRUM | 128 N SHALE PIT RD | | | | VEEDERSBURG | IN | 47987-8523 |
| HARRIET SILVERBERG | 188 GEORGIAN COURT RD | | | | ROCHESTER | NY | 14610-3420 |
| HARRIET SOSNA TR UA 09/25/2007 HARRIET SOSNA LIVING TRUST | 1011 NOBLEMAN DR | | | | SAINT LOUIS | MO | 63146 |
| HARRIET T HOSKINSON | 52 OLD FARM RD | | | | WILTON | CT | 06897-2902 |
| HARRIET T THOMPSON | 99 NORUMBEGA RD | APT 228 | | | WESTON | MA | 02493-2485 |
| HARRIET T ZUKAS | 760 RIVER ROCK RD | | | | SANTA BARBARA | CA | 93108-1123 |
| HARRIET V LLOYD & ROBERT R LLOYD JT TEN | 12 BRIDLE RD | | | | SHREWSBURY | PA | 17361-1338 |
| HARRIET V SANDERS TR HARRIET V SANDERS TRUST UA 01/13/95 | 1069 SYLVAN AVE | | | | LAKEWOOD | OH | 44107-1233 |
| HARRIET VLNA | 80 S 7TH | | | | LA GRANGE | IL | 60525-2503 |
| HARRIET W COOK | 319 LINCOLN AVE | | | | GLENCOE | IL | 60022-1559 |
| HARRIET W MILLER | 581 WOODLAWN DRIVE | | | | LANSDALE | PA | 19446-4509 |
| HARRIET W ZIMBOUSKI | 72 E MAIN ST | | | | BRANFORD | CT | 06405-3706 |
| HARRIET WALTERS TR UA 08/14/2007 HARRIET WALTERS REVOCABLE TRUST | 22777 ARLINGTON | | | | DEARBORN | MI | 48128 |
| HARRIET WINNICK | 38 MICHAEL DR | | | | OLD BETHPAGE | NY | 11804-1524 |
| HARRIETA ALISA PRESTON | 17208 ANNCHESTER | | | | DETROIT | MI | 48219-3560 |
| HARRIETT A MILLIES | 1666 HIGH ST | | | | WESTWOOD | MA | 02090-3035 |
| HARRIETT B WALKER | 10347 CEDARCREEK ROAD | | | | LINCOLN | DE | 19960 |
| HARRIETT C MOHR | 51 CALIFORNIA DR | | | | WILLIAMSVILLE | NY | 14221-6650 |
| HARRIETT C WELCH | 4354 MOUNT HOPE RD | APT 218 | | | WILLIAMSBURG | MI | 49690-9212 |
| HARRIETT D YEO | 2531 HILL NE CI | | | | CONYERS | GA | 30012-2417 |
| HARRIETT F PEARSON & ZACHARY T PEARSON JT TEN | 2044 IDLEWILD DR | | | | LIMA | OH | 45805-2358 |
| HARRIETT FULLER TR HARRIETT FULLER LIVING TRUST UA 06/30/79 | 4540 WALNUT LAKE RD | | | | BLOOMFIELD HILLS | MI | 48301-1400 |
| HARRIETT HOLMES | 4467 S STATE ROUTE 729 | | | | SABINA | OH | 45169-9426 |
| HARRIETT HUTCHINSON | 546 NORTHGATE | | | | TOLEDO | OH | 43612-3320 |
| HARRIETT K SCHLESSMAN | R 1 | | | | MONROEVILLE | OH | 44847-9801 |
| HARRIETT L JOYNER | 2601 COLLEEN LANE | | | | DACULA | GA | 30019 |
| HARRIETT L TURNER | 3384 S ST RD 13 | | | | LAPEL | IN | 46051-9737 |
| HARRIETT M DILLEY | 363 TAMPICO DR | | | | PALMETTO | FL | 34221-3453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIETT MC CREEDY | 531 ELM AVE | | | | SOUTH MILWAUKEE | WI | 53172-1301 |
| HARRIETT R LIBENSON & JEROME M LIBENSON JT TEN | 1710 AVENIDA DEL MUNDO 708 | | | | CORONADO | CA | 92118-3066 |
| HARRIETT SOLOMON | 2475 CASTLEWOOD RD | | | | MAITLAND | FL | 32751-3630 |
| HARRIETT V LLOYD & ROBERT R LLOYD JT TEN | 12 BRIDLE RD | | | | SHREWSBURY | PA | 17361-1338 |
| HARRIETT WAGMAN CUST PHILLIP ROY WAGMAN UGMA NY | 300 CENTRAL PARK W | APT 2B | | | NEW YORK | NY | 10024 |
| HARRIETT WERSTINE | 1940 FAIRWAY GLEN LANE | | | | ST CLAIR | MI | 48079-3584 |
| HARRIETT WILLIS | PO BOX 1076 | | | | FLINT | MI | 48501-1076 |
| HARRIETTE B FINK CUST LOUIS B FINK UGMA NY | ATTN RUTH BLUVER | 9 PATRICIA DR | | | NEW CITY | NY | 10956-2010 |
| HARRIETTE C DORF & ILENE A DORF MANAHAN JT TEN | 41 MT KEMBLE AVE | UNIT 208 | | | MORRISTOWN | NJ | 07960-5118 |
| HARRIETTE D SMITH | 405 ST JOHNS CIRCLE | | | | PHOENIXVILLE | PA | 19460-2554 |
| HARRIETTE E SMITH | 3198 LOTZ DR | | | | GROVE CITY | OH | 43123-2745 |
| HARRIETTE H GEORGE OGAN | 14999 WUNDERLICH DR | UNIT 112 | | | HOUSTON | TX | 77069-2048 |
| HARRIETTE J BECKER | 3820 17TH AVE | | | | KENOSHA | WI | 53140-2453 |
| HARRIETTE JEAN UNGER | 441 DAY ST | | | | S F | CA | 94131-2228 |
| HARRIETTE KAPLAN | 910 SUMMIT RD | | | | PENN VALLEY | PA | 19072-1325 |
| HARRIETTE M ROBERTS | 1724 SHERWOOD ROAD | | | | WILLIAMSTON | MI | 48895-9371 |
| HARRIETTE ROEMER HAMILTON | PO BOX 362 | | | | WILMINGTON | VT | 05363-0362 |
| HARRIETTE S SCRINOPSKIE | 5964 SW 31ST ST | | | | TOPEKA | KS | 66614-4021 |
| HARRIOTTE W HURLEY & ROBERT W HURLEY JT TEN | 4067 S FLETCHER AVE | | | | FERNANDINA BEACH | FL | 32034-4341 |
| HARRIS A OEHLER | PO BOX 79323 | | | | HOUSTON | TX | 77279-9323 |
| HARRIS A RUDERMAN | 41 LAGUNA WOODS DR | | | | LAGUNA NIGUEL | CA | 92677-2829 |
| HARRIS B PATE | 1029 MORTON AVE | | | | CHESTER | PA | 19013-6328 |
| HARRIS B WESTON & LORRAINE C WESTON JT TEN | 72 CROWE'S PURCHASE RD | | | | WEST YARMOUTH | MA | 02673-5004 |
| HARRIS BANK OF BARRINGTON TR DAVID A BINNER IRA UA 12/03/98 | 5110 NW 66TH AVE | | | | JOHNSTON | IA | 50131-1127 |
| HARRIS CLEAVELAND MILLER | 322 WESTVIEW CT | | | | VIENNA | VA | 22180-4730 |
| HARRIS E FISCHER | 621 HIGH STREET | | | | PORT JEFFERSON | NY | 11777-1718 |
| HARRIS E GORDON & MRS WILMA F GORDON JT TEN | 2500 DOE RUN LANE | | | | BARTLETT | TN | 38134-5474 |
| HARRIS GIBBS | 310 CHEEKWOOD LN | | | | MONTGOMERY | AL | 36116-3716 |
| HARRIS H KENLEY | 250 W POPLAR | | | | COLLIERVILLE | TN | 38017-2649 |
| HARRIS H MANKIN | 1032 IRVING ST #409 | | | | SAN FRANCISCO | CA | 94122-2200 |
| HARRIS J ZIDEL CUST SOPHIA M ZIDEL UTMA CA | BOX 933 | 529 ORCHARD LANE | | | REDWAY | CA | 95560-0933 |
| HARRIS JONES | 5971 CHRISTOPHER LN | | | | LITHONIA | GA | 30058-5617 |
| HARRIS L LANKSTER | 70 LAVINA DR | | | | MANY | LA | 71449 |
| HARRIS NOZOMU MURABAYASHI & MRS MIWAKO SUDA MURABAYASHI JT TEN | 1925 NEHOA PLACE | | | | HONOLULU | HI | 96822-3069 |
| HARRIS PRYOR | 160 WINONA ST | | | | PACIFICA | CA | 94044-3019 |
| HARRIS PRYOR & CLAIRE PRYOR JT TEN | 160 WINONA ST | | | | PACIFICA | CA | 94044-3019 |
| HARRIS R JACOBS | 13 ROLAND DRIVE | | | | WHITE PLAINS | NY | 10605-5434 |
| HARRIS SANDS & PHYLLIS SANDS & SHERRY BORRELLI JT TEN | 1108 BAHAMA BEND | | | | COCONUT CREEK | FL | 33066-3106 |
| HARRIS SOUVLIS & ELLI H SOUVLIS JT TEN | 1500 BROOKSIDE DR | | | | FAIRFIELD | CT | 06430-2119 |
| HARRIS W EARHEART | 205 SHEPARD HILLS DRIVE | | | | MADISON | TN | 37115 |
| HARRISON A MOODY | 600 E CAROLINA AVE | | | | CREWE | VA | 23930-2116 |
| HARRISON C MCKEEHAN JR | 381 RINEHART RD | | | | UNION | OH | 45322-2968 |
| HARRISON D GOEHRING JR | 1140 7TH STREET | | | | WEST DES MOINES | IA | 50265-2615 |
| HARRISON D HOLTON | 1757 N KINGSLEY DR | APT 106 | | | LOS ANGELES | CA | 90027-3711 |
| HARRISON E LACKEY | 1514 N RIDGEVIEW DR | | | | INDIANAPOLIS | IN | 46219-3318 |
| HARRISON F BOYLL | C/O HELEN G BOYLL | 13 THAYER ST | | | MILFORD | MA | 01757-3107 |
| HARRISON H STEYERT | YOUNG RD | | | | ORWELL | VT | 05760 |
| HARRISON JAY SVERSKY | 89 GREY RD | TORONTO ON | | M5M 4E7 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRISON JENKINS | 12576 51ST N CT | | | | WEST PALM BEACH | FL | 33411-9029 |
| HARRISON JENKINS & SANDRA JENKINS JT TEN | 4484 BISHOP STREET | | | | DETROIT | MI | 48224-2312 |
| HARRISON L FOWLER | 195 SEATTLE SLEW LN | | | | BOWLING GREEN | KY | 42101-6348 |
| HARRISON L MESSER | 13015 TOPHITH RD | | | | GRASS LAKE | MI | 49240-9599 |
| HARRISON L MORTON | PO BOX 1768 | | | | EAST LANSING | MI | 48826 |
| HARRISON LAYNE | 7618 PRAIRIE DR | | | | GREENWELL SPRINGS | LA | 70739-3059 |
| HARRISON M KISNER | 120 PIMLICO ROAD | | | | GREENVILLE | SC | 29607 |
| HARRISON MINK | PO BOX 272 | | | | GOSHEN | OH | 45122-0272 |
| HARRISON MULLEN | 58 HILLCREST DRIVE | | | | BUFFALO | NY | 14226-1403 |
| HARRISON N KENNER | 51 FREEMAN STREET | | | | BUFFALO | NY | 14215-2704 |
| HARRISON P PITCOCK | 1505 S MAISH RD | | | | FRANKFORT | IN | 46041-3220 |
| HARRISON S FORRESTER JR | 107 ASHFORD PL | | | | GREENWOOD | SC | 29646-9268 |
| HARRISON S FRANCIS JR | 413 N CARTER LANE | | | | SWAYZEE | IN | 46986-9620 |
| HARRISON S HALSELL | 18956 SANTA ROSA | | | | DETROIT | MI | 48221-2249 |
| HARRISON SAMS | 6248 TESSON PARK DR | | | | HAZELWOOD | MO | 63042 |
| HARRISON THOMAS WELLS | 4868 E SHORELINE DR | | | | POST FALLS | ID | 83854 |
| HARRISON V PITTMAN JR | 276 LAKE SHORE DR | | | | YAZOO CITY | MS | 39194-8521 |
| HARRISON W EMERSON | 461 BRITTON ROAD | | | | ROCHESTER | NY | 14616-3210 |
| HARRISON W MARBLE | 29 OAKMOUNT AVENUE | | | | BLOOMFIELD | NY | 14469 |
| HARRISON W SIGWORTH JR | 9701 BLUE MOUND DR | | | | SAN RAMON | CA | 94583-3631 |
| HARRISON WILLIAMS JR | 14360 SAINT MARYS ST | | | | DETROIT | MI | 48227-1839 |
| HARROD P HOSEY | 319 FRANKLIN ST | | | | GRAND LEDGE | MI | 48837-1941 |
| HARROD P HOSEY & PHYLLIS D HOSEY JT TEN | 319 FRANKLIN ST | | | | GRAND LEDGE | MI | 48837-1941 |
| HARROLD F MACMURRAY | 874 MAPLEWOOD AVE | | | | NEWBURY PARK | CA | 91320-5563 |
| HARRY A ABPLANALP JR | 101 GAEWOOD AVE | | | | WHEELING | WV | 26003-5033 |
| HARRY A AMATO JR | 4333 FERNMONT ST | | | | KETTERING | OH | 45440-1522 |
| HARRY A BAUERS | 415 NORTHFIELD | | | | PONTIAC | MI | 48340-1324 |
| HARRY A BONES | 12075 TAYLOR WELLS RD | | | | CHARDON | OH | 44024-7901 |
| HARRY A BROOKS | 363 PR 1784 | | | | SUNSET | TX | 76270-9523 |
| HARRY A BYRD & SANDRA L BYRD JT TEN | 4038 TACOMA AVE S | | | | TACOMA | WA | 98418-6643 |
| HARRY A DAWSON | 6675 BIRCH DR NE | | | | KALKASKA | MI | 49646-9199 |
| HARRY A DAWSON & MAYRIE L DAWSON JT TEN | 6675 BIRCH DR NE | | | | KALKASKA | MI | 49646-9199 |
| HARRY A DU BELL | 427 W 3RD ST | | | | FLORENCE | NJ | 08518-1812 |
| HARRY A ERLANDSON & JOANNE E ERLANDSON JT TEN | 4 CHRISTINE CT | | | | DEARBORN | MI | 48124-4003 |
| HARRY A FIELD TR HARRY A FIELD TRUST UA 05/31/00 | 10309 CARDINAL AVE | | | | FOUNTAIN VALLEY | CA | 92708-7405 |
| HARRY A FILIPP & MARILYN J FILIPP JT TEN | 36423 TRAVIS DR | | | | STERLING HEIGHTS | MI | 48312-2954 |
| HARRY A FONG | PO BOX 17933 | | | | SHREVEPORT | LA | 71138-0933 |
| HARRY A GRAHAM & LOIS H GRAHAM JT TEN | 1728 PLANK RD | BOX 372 | | | CARROLLTOWN | PA | 15722-6310 |
| HARRY A HERTZEL | 32 REDDING GLEN RD | | | | WEST REDDING | CT | 06896 |
| HARRY A JANISKI | 2182 W MAPLE RD | | | | FLINT | MI | 48507-3504 |
| HARRY A JOHNSON | 7288 MANLIUS CENTER RD | | | | EAST SYRACUSE | NY | 13057-9565 |
| HARRY A KELLER JR | 406 BURT ST | | | | TECUMSEH | MI | 49286-1109 |
| HARRY A LANDSIEDEL | 5723 TRAYMORE DR | | | | DAYTON | OH | 45424-5339 |
| HARRY A LANGER | 7658 W COUNTY | | | | EDGERTON | WI | 53534-9802 |
| HARRY A LINMAN & BLAKE A LINMAN JT TEN | 11161 LANGDON DRIVE | | | | CLIO | MI | 48420-1566 |
| HARRY A LONCZYNSKI | 3083 WESTMAN CT | | | | BLOOMFIELD | MI | 48304-2063 |
| HARRY A MASUDA & LEATRICE C MASUDA JT TEN | 196 HOOMALU ST | | | | PEARL CITY | HI | 96782-2216 |
| HARRY A MC KNIGHT | 909 BROOKSIDE DRIVE | | | | PLAINFIELD | IN | 46168-2107 |
| HARRY A MELLINGER | 12 PAGEANT LANE | | | | OLMSTED TOWNSHIP | OH | 44138-2945 |
| HARRY A MITCHELL | 502 SLACK DRIVE | | | | ANDERSON | IN | 46013-3735 |
| HARRY A MUDRY | 89 HARNESS DRIVE | | | | MERIDEN | CT | 06450-6922 |
| HARRY A MURDOCK JR | 2202 SURREY DRIVE | | | | MORGANTOWN | WV | 26508 |
| HARRY A NEFF | 446 W DANVILLE | | | | CHICORA | PA | 16025-3314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRY A OHLENDORF JR | 3544 CROWNDUN DRIVE | | | | SAINT LOUIS | MO | 63129-2302 |
| HARRY A OHLENDORF JR & COROL A OHLENDORF JT TEN | 3544 CROUNDUN DRIVE | | | | ST LOUIS | MO | 63129-2302 |
| HARRY A PARKELL III | 641 SALEM-QUINTON RD | | | | SALEM | NJ | 08079-1213 |
| HARRY A PEARL | 2201 KINBERLEE CT | | | | NORMAN | OK | 73026-9681 |
| HARRY A PRICE | 264 OSBORNE AVE | | | | MADISON | WV | 25130-1332 |
| HARRY A RAPP | 3324 S OAKLEY | | | | CHICAGO | IL | 60608-6025 |
| HARRY A RAYMOND | 12302 CREEKSIDE DRIVE | | | | CLIO | MI | 48420-8227 |
| HARRY A READSHAW JR & ELLEN J READSHAW JT TEN | 1503 BROWNSVILLE RD | | | | PITTSBURGH | PA | 15210-3971 |
| HARRY A REYNOLDS & MARJORIE M REYNOLDS JT TEN | 680 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-1527 |
| HARRY A ROEBUCK | APT 5 | 3242 FAIRESTA ST | | | LA CRESCENTA | CA | 91214-2684 |
| HARRY A SALLE | 161 HILLCREST DR | | | | DENVILLE | NJ | 07834-1413 |
| HARRY A SALSBERRY | 7818 MAPLE | | | | DEARBORN | MI | 48126-1137 |
| HARRY A SCOGIN III | PO BOX 211 | | | | JACKSON | AL | 36545-0211 |
| HARRY A STERLING & JUDITH C STERLING JT TEN | 22311 HAIG | | | | TAYLOR | MI | 48180-3668 |
| HARRY A STUCKEY | 294 ROGERS AVE | | | | TONAWANDA | NY | 14150-5239 |
| HARRY A STUCKEY & MARIE C STUCKEY JT TEN | 294 ROGERS AVE | | | | TONAWANDA | NY | 14150-5239 |
| HARRY A THOMPSON | 7112 CREEKS CROSSING | | | | WEST BLOOMFIELD | MI | 48322 |
| HARRY A TILLSON | PO BOX 104 | | | | VERNON | AZ | 85940-0104 |
| HARRY A TIPPING | 2598 ABINGTON ROAD | | | | FAIRLAWN | OH | 44333-4040 |
| HARRY A TOLLEY JR | 5259 W 49TH ST | | | | PARMA | OH | 44134-1019 |
| HARRY A TUBBIN & ELIZABETH A TUBBIN JT TEN | W6631 THE CLEARING | | | | MERRILL | WI | 54452-8564 |
| HARRY A VEGA | 1896 BAILEYS TRACE DR | | | | SPRING HILL | TN | 37174-6171 |
| HARRY A WAGNER | 13100 NORTH MORRISH ROAD | | | | MONTROSE | MI | 48457 |
| HARRY A WEISS & PATRICIA R WEISS JT TEN | 4761 SHERINGHAM LANE | | | | SYLVANIA | OH | 43560-2918 |
| HARRY A WILLIAMSON & NANCY J WILLIAMSON JT TEN | 6920 SHERIDAN ST | | | | ANDERSON | IN | 46013-3612 |
| HARRY A WILSON | 1004 E GRANT | | | | MARION | IN | 46952-3020 |
| HARRY A WILSON JR | 12735 PROMISE RD | | | | FISHERS | IN | 46038-9606 |
| HARRY AARON & ELAINE J AARON JT TEN | 4445 LYONS | | | | SKOKIE | IL | 60076-1343 |
| HARRY ADELMAN CUST GERALD ADELMAN U/THE ILLINOIS U-G-M-A | STE 2000 | 150 N WACKER DR | | | CHICAGO | IL | 60606-1608 |
| HARRY ADWAR & JUDITH ADWAR JT TEN | 4740 S OCEAN BLVD | PH 11 | | | HIGHLAND BCH | FL | 33487-5385 |
| HARRY ALAN LANDO | 492 MONTROSE LANE | | | | SAINT PAUL | MN | 55116-1133 |
| HARRY ALLEN MELOENY JR | 114 SIXTH STREET | | | | STEILACOOM | WA | 98388-1202 |
| HARRY ANDREOU & MARGARET C ANDREOU JT TEN | 800 SALEM RD | | | | YORKTOWN HEIGHTS | NY | 10598-2314 |
| HARRY ANTROBUS JR | 2320 AUBREY LANE | | | | SARASOTA | FL | 34231-4645 |
| HARRY ARTHUR HULS JR & JOAN L HULS JT TEN | 327 PRESBYTERIAN HILL | | | | STEPHENTOWN | NY | 12168-3024 |
| HARRY ARTHUR YOUNG | 6 WOODSTOCK CT | | | | NEW HARTFORD | NY | 13413-2711 |
| HARRY B BECKMAN | 11 IVY RD | | | | NEEDHAM | MA | 02492-3731 |
| HARRY B CARPENTER JR | 7438 BOULDER BLUFF DR | | | | JENISON | MI | 49428-8938 |
| HARRY B COTTER | PO BOX 992 | LUNENBURG NS | | B0J 2C0 CANADA | | | |
| HARRY B HAMBURGER CUST STEPHEN L HAMBURGER UGMA MI | 6537 BOTICELLI DR | | | | LAKE WORTH | FL | 33467-7037 |
| HARRY B KLAUSE III CUST HOLLY ANN KLAUSE UGMA NJ | 1120 ASBURY AVE | | | | OCEAN CITY | NJ | 08226-3332 |
| HARRY B MC OUAT | 4 WALTON LANE | | | | WAKEFIELD | MA | 01880-1036 |
| HARRY B MOWELL | 1317 GLENCOE RD | | | | SPARKS | MD | 21152 |
| HARRY B SCHWARTZ | 2542 OLD SCHOOL ROAD | | | | INDIAN RIVER | MI | 49749-9564 |
| HARRY B WHITE | 758 RUBENS RD | | | | CONCORD | NC | 28027-7088 |
| HARRY B WOLF | 16725 ON PAR BLVD | | | | FORT MYERS | FL | 33908-2875 |
| HARRY BACHNER CUST CHRISTOPHER BACHNER UGMA MI | 9320 HILLS COVE DR | | | | GOODRICH | MI | 48438-9407 |
| HARRY BALDUCCI | 7585 S MADISON ST | | | | HINSDALE | IL | 60521-7598 |
| HARRY BARINGER | 1050 MAIN STREET B57 | | | | HELLERTOWN | PA | 18055-1538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRY BATEMAN SCOTT | 20 FORT MEADOW DR | | | | HUDSON | MA | 01749-3142 |
| HARRY BEAL & SHIRLEY BEAL JT TEN | 1673 METROPOLITAN DR | | | | LONGMONT | CO | 80501 |
| HARRY BENNETT DAVIS | 7725 SW MAPLE DR | | | | PORTLAND | OR | 97225-2126 |
| HARRY BILL SELVY | 6300 PARK RETIRO | | | | PAHRUMP | NV | 89060-1228 |
| HARRY BLOCK | 114-74-114TH STREET | | | | SOUTH OZONE PARK | NY | 11420-1932 |
| HARRY BLOWERS & CYNTHIA ANN BLOWERS JT TEN | 1609 E WEDGEWOOD | | | | ALEXANDERIA | IN | 46001-2825 |
| HARRY BOWERS JR | 425 HAWTHORNE ST | | | | ELYRIA | OH | 44035-3736 |
| HARRY BOWMAN GERARD | 3127 MARYLAND AVE | | | | FLINT | MI | 48506-3030 |
| HARRY BRAUN | 1845 HOWE LANE | | | | MAPLE GLEN | PA | 19002-2941 |
| HARRY BRAUN | 9680 E KELLYVILLE RD | | | | ATLANTA | MI | 49709-0521 |
| HARRY BULLOCK & BETTY BULLOCK JT TEN | 2991 CHARNWOOD | | | | TROY | MI | 48098-2164 |
| HARRY C ASBURY | APT 2 | 11604 FIDLITY | | | CLEVELAND | OH | 44111-3652 |
| HARRY C BARBER | 9 CHEROKEE ROAD | | | | MIDDLEFIELD | CT | 06455-1314 |
| HARRY C BARBIN | 1605 SHEPARD DR | | | | MAPLE GLEN | PA | 19002-3011 |
| HARRY C BATCHELDER JR | 75 SAINT NICHOLAS PL | APT 4A | | | NEW YORK | NY | 10032-8033 |
| HARRY C BEGAY & PAULINE C BEGAY JT TEN | 12 ROAD 6358 | | | | KIRTLAND | NM | 87417-9647 |
| HARRY C BEIDEMAN | 11 PENNDREW COURT | | | | WILMINGTON | DE | 19808-5217 |
| HARRY C BOWEN | 241 43RD ST SW | | | | WYOMING | MI | 49548-3036 |
| HARRY C BROWN | 604 MARAN DRIVE | | | | SAINT CHARLES | MO | 63301-0492 |
| HARRY C BROWN | 629 W MURPHY LAKE RD | | | | MAYVILLE | MI | 48744-9571 |
| HARRY C BURCHETT | 6314 BARNES ROAD | | | | MILLINGTON | MI | 48746-9553 |
| HARRY C CAMPBELL & ELIZABETH A CAMPBELL JT TEN | 1322 DOGWOOD VILLAGE LN | | | | LAMPE | MO | 65681-8192 |
| HARRY C CAYLOR | 8835 BIRKHILL DRIVE | | | | STERLING HEIGHTS | MI | 48314-2506 |
| HARRY C D ALOIA CUST KIMBERLY D ALOIA UTMA NJ | 21 CLEVELAND ROAD | | | | CALDWELL | NJ | 07006-5706 |
| HARRY C DAVIS JR | 6439 ANITA | | | | DALLAS | TX | 75214-2705 |
| HARRY C FROUNFELTER | 468 WEST ELDRIDGE AVE | | | | ROSEVILLE | MN | 55113 |
| HARRY C GASKILL | 5071 OLD ALMA RD | | | | BLACKSHEAR | GA | 31516-5719 |
| HARRY C GEISSLER | 2006 ATTAWAY DR | | | | BRANDON | FL | 33511-2100 |
| HARRY C GOPLERUD | 5113 HOMER ST | | | | TAMPA | FL | 33629 |
| HARRY C GRANT | 1404 DULANEY TOWERS | | | | TOWSON | MD | 21204 |
| HARRY C HARDY | PO BOX 644 | | | | IRVINGTON | VA | 22480 |
| HARRY C HARPST & BRIAN E HARPST & LAURA L HARPST JT TEN | 87 DONATION RD | | | | GREENVILLE | PA | 16125-9772 |
| HARRY C HAWCROFT | 1612 BOSWELL LANE | | | | NEW PORT RICHEY | FL | 34655-4701 |
| HARRY C HOUSE | 115 QUAIL DRIVE | | | | PLYMOUTH | NC | 27962-2309 |
| HARRY C J HIMES & MARGARET P M HIMES TEN ENT | 1532 STOCTON RD | | | | MEADOWBROOK | PA | 19046-1153 |
| HARRY C JOHNSON | 124 KINEMAN AVE | | | | BATTLE CREEK | MI | 49017-5146 |
| HARRY C LEE & MYRTLE A LEE & MICHAEL D LEE SR JT TEN | 4506 CHEYENNE AVE | | | | FLINT | MI | 48507-2832 |
| HARRY C LEONARD JR & SARA J LEONARD JT TEN | 5442 NORTHWAY RD | | | | PLEASANTON | CA | 94566-5447 |
| HARRY C LUEBBE JR & MRS SARAH J LUEBBE JT TEN | ASBURY HEIGHTS APT 7203 | 700 BOWER HILL RD | | | PITTSBURGH | PA | 15243-2040 |
| HARRY C MADSEN | 2400 ANN TERR | | | | BELMAR | NJ | 07719-3836 |
| HARRY C MARBERRY & BETTY G MARBERRY TEN COM | 2455 MANCHESTER DR UNIT 80 | | | | OKLAHOMA CITY | OK | 73120-3773 |
| HARRY C MEYERS JR | 3334 6TH ST DB | | | | MONROE | MI | 48162 |
| HARRY C MOYER | 7101 MORRISON LAKE RD | | | | SARANAC | MI | 48881-9610 |
| HARRY C OBERHOLZER JR | 358 NOVA DR | | | | GREENCASTLE | PA | 17225-1546 |
| HARRY C SHAYHORN | 9620 HAYDEN ST | | | | PHILADELPHIA | PA | 19115-3119 |
| HARRY C SHOAF | PO BOX 642 | | | | PORT ORCHARD | WA | 98366-0642 |
| HARRY C SHRIVER JR | 5230 TABOR ST | | | | ARVADA | CO | 80002-1910 |
| HARRY C THOMPSON | 7710 PRINCESS PL | | | | PASADENA | MD | 21122-1921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRY C TRODICK & MRS ELIZABETH J TRODICK JT TEN | 2410 ARAGON BLVD | | | | SUNRISE | FL | 33322-3111 |
| HARRY C WIMBERLEY JR | 2619 TANGLEWOOD LANE | | | | CHARLOTTE | NC | 28211-1644 |
| HARRY C WISCH III | 3376 S SHERMAN ST | APT 10 | | | ENGLEWOOD | CO | 80113-2633 |
| HARRY CAMERON JOHNSON | 4980 SHASTA WAY | | | | SANTA MARIA | CA | 93455-5772 |
| HARRY CHATMAN | 458 HAMILTON ROAD | | | | BOSSIER CITY | LA | 71111-4662 |
| HARRY CHESTER GOUDY III | 28233 FOREST LANDING RD | | | | EASTON | MD | 21601-5909 |
| HARRY CLINKSCALE | 186 W PRINCETON AVE | | | | YOUNGSTOWN | OH | 44507-1449 |
| HARRY CLUBB | 8034 CAMPBELL | | | | TAYLOR | MI | 48180-2555 |
| HARRY COHEN & HARRIET COHEN JT TEN | 7360 FAIRFAX DRIVE | | | | TAMARAC | FL | 33321-4317 |
| HARRY COLEMAN & MRS ROSE F COLEMAN JT TEN | 21 DARWIN DR | | | | SNYDER | NY | 14226-4508 |
| HARRY COSMA & MRS CHRISTINE COSMA JT TEN | 305 N WILLE | | | | MT PROSPECT | IL | 60056-2454 |
| HARRY CRAIG TR HARRY CRAIG TRUST UA 08/17/94 | 10250 N COUNTY LINE HWY | | | | MILAN | MI | 48160-9246 |
| HARRY CRAWFORD MCQUEEN | 5214 ROANOAK STREET | | | | SEBRING | FL | 33870-8600 |
| HARRY CURTIS CUST NICHOLAS ANDAMASARIS UTMA OH | 2794 GRAHAM RD | | | | STOW | OH | 44224 |
| HARRY D ALIFF | 872 E 139TH STREET | | | | CLEVELAND | OH | 44110-2203 |
| HARRY D ALOIA CUST JOSEPH D ALOIA UTMA NJ | 21 CLEVELAND ROAD | | | | CALDWELL | NJ | 07006-5706 |
| HARRY D BAKER JR & MRS JOANNE E BAKER TEN ENT | 8933 CHAPEL AVE | | | | ELLICOTT CITY | MD | 21043-1905 |
| HARRY D BALCH | 1208 CAPSHAW | | | | HARVEST | AL | 35749-9012 |
| HARRY D BARRETT | 1902 LYNBROOK DR | | | | FLINT | MI | 48507-6036 |
| HARRY D BECKIUS | 6514 4TH ST | | | | LUBBOCK | TX | 79416-3728 |
| HARRY D CALLAHAN | 913 N HOMEREST AVE | | | | COVINA | CA | 91722-2528 |
| HARRY D CARNES & MARTHA J CARNES & DIANE HOVEY JT TEN | 1601 RIDGEWAY AVE | | | | ROUND LAKE | IL | 60073-2163 |
| HARRY D COMBS | 2228 CHAPIN ST | | | | GRAND BLANC | MI | 48439-4204 |
| HARRY D COTTERMAN | 1674 BUENA VISTA AVE | | | | NATIONAL CITY | MI | 48748-9565 |
| HARRY D CRONE JR | 11 WHALEN LN | | | | NATICK | MA | 01760-4832 |
| HARRY D CROWE & MARY L CROWE JT TEN | 1613 E WINDEMERE | | | | ROYAL OAKS | MI | 48073-5616 |
| HARRY D DILLOW | 4982 GREENTREE RD | | | | LEBANON | OH | 45036-9150 |
| HARRY D DOVE | 1949 SANTIAGO AVE | | | | SAN JOSE | CA | 95122-1246 |
| HARRY D ELDRED | 18W771 16TH STREET | | | | LOMBARD | IL | 60148 |
| HARRY D EVERHART & ARLENE B EVERHART JT TEN | 360 FERRELS RIDGE RD | | | | HEDGESVILLE | WV | 25427-5009 |
| HARRY D FREDRYK | 11392 WORMER | | | | REDFORD | MI | 48239-1625 |
| HARRY D HAMMOND JR & SALLY FACKLER HAMMOND TEN ENT | BOX 481 | | | | UNIONVILLE | PA | 19375-0481 |
| HARRY D HICKS | 433 COLWELL RD | | | | JACKSON | GA | 30233-5329 |
| HARRY D JUSTUS | PO BOX 304 | | | | MORRISTOWN | IN | 46161-0304 |
| HARRY D KEARNS | 2906 OLDE FALLS RD | | | | ZANESVILLE | OH | 43701-9665 |
| HARRY D LEVYSSOHN | 1519 E SHAMWOOD STREET | | | | WEST COVINA | CA | 91791-1319 |
| HARRY D LINGENFELTER | 226 LEXINGTON AVE | | | | ELYRIA | OH | 44035-6220 |
| HARRY D MISNER JR | 5521 HERRINGTON RD | | | | WEBBERVILLE | MI | 48892-9775 |
| HARRY D MONK & MRS MARY K MONK JT TEN | 1942 OLYMPIC DR | | | | VERNON HILLS | IL | 60061-4549 |
| HARRY D MOORE | 990 KITCHEN RD | | | | NORTHPORT | MI | 49670 |
| HARRY D NOLTE & JOYCE L COAN JT TEN | 5539 S WOODSIDE TER | | | | HOMOSASSA | FL | 34446-2160 |
| HARRY D PRICE | 5 CENTER CIRCLE | | | | WILMINGTON | DE | 19808-5705 |
| HARRY D ROGERS JR & ROSE V ROGERS JT TEN | 411 WEAVER ST | | | | LARCHMONT | NY | 10538-1301 |
| HARRY D SCALF | 1390 MERRY ROAD | | | | WATERFORD | MI | 48328-1239 |
| HARRY D SCHWARZ III | BOX 535 | | | | HEMPSTEAD | TX | 77445-0535 |
| HARRY D SCOTT | 2575 CRITTENDEN MT ZION ROAD | | | | DRY RIDGE | KY | 41035-8501 |
| HARRY D STEWART | 8 LAWN AVE | | | | GORHAM | ME | 04038-1119 |
| HARRY D WASHINGTON | 1435 E 66TH TER | | | | KANSAS CITY | MO | 64131-1427 |
| HARRY D WOOD JR | 612 HIGHLAND ST | | | | NEW ALBANY | MS | 38652-5524 |
| HARRY DANIELS & JANET S BORDERS JT TEN | 12750 E MICHIGAN AVE | | | | BATTLE CREEK | MI | 49014-8962 |
| HARRY DANIELS GENEVIEVE DANIELS & JANET DANIELS JT TEN | 12750 E MICHIGAN AVE | | | | BATTLE CREEK | MI | 49014-8962 |
| HARRY DAUPHINAIS | COLEBROOK RD | | | | WINSTED | CT | 06098 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY DAVID MILES | 415 E SECRETARIAT DRIVE | | | | TEMPE | AZ | 85284-1450 |
| HARRY DAVIS JR | 5766 WATERMAN | | | | SAINT LOUIS | MO | 63112-1602 |
| HARRY DEAN GOFF | 1428 N MAPLELEAF ROAD | | | | LAPEER | MI | 48446-8085 |
| HARRY DEGLOPPER | 10545 SHANER | | | | ROCKFORD | MI | 49341-8461 |
| HARRY DELBERT HARRINGTON | 7722 DOVE DR | | | | RIVERDALE | GA | 30274-4014 |
| HARRY DONALD THEMM | BOX 84 | 91 OTTER COURT | | | ROSCOMMON | MI | 48653-0084 |
| HARRY DRAKE | 2425 LEXINGTON CIRCLE SO | | | | CANTON | MI | 48188-5909 |
| HARRY DUBICK & MRS HARRIET DUBICK TEN ENT | 13162 TOUCHSTONE PLACE | | | | PALM BCH GDNS | FL | 33418 |
| HARRY E ADAMS | 144 INDEPENDECE ST | | | | PERRYOPOLIS | PA | 15473-5384 |
| HARRY E ARNOLD TR ARNOLD EXEMPTION TRUST UA 08/25/88 | 3 PURSUIT #208 | THE COVINGTON | | | ALISO VIEJO | CA | 92656-4213 |
| HARRY E BAILEY & KATHARINE LEWIS BAILEY TR UA 06/18/93 | 836 WARREN WAY | | | | PALO ALTO | CA | 94303-3627 |
| HARRY E BAKER | 230 ROBERTS RIDGE RD | | | | EAST WATERBORO | ME | 04030-5425 |
| HARRY E BAKER | 1583 SHERIDAN | | | | STANTON | MI | 48888 |
| HARRY E BURR | 5061 SEYMOUR LAKE ROAD | | | | OXFORD | MI | 48371-4045 |
| HARRY E CONN & LILLIAN M CONN TR CONN LIVING TRUST UA 03/18/97 | 268 LONGFORD AVE | | | | ELYRIA | OH | 44035-4036 |
| HARRY E COPARE & BARBARA C COPARE JT TEN | 3700 N CAPITOL NW ST | | | | WASHINGTON | DC | 20011-8400 |
| HARRY E CRITES | 3518 HOLDER ST | | | | FORT WORTH | TX | 76118-7201 |
| HARRY E DONALDSON | PO BOX 256 | | | | ROME | GA | 30162-0256 |
| HARRY E DOUGLAS | 147 ABERNATHY RD | | | | FLORA | MS | 39071-9496 |
| HARRY E EKLUND | 5591 FOREST DRIVE | | | | OSCODA | MI | 48750-9420 |
| HARRY E ESQUIBEL | 5289 HEAVENLY RIDGE LANE | | | | RICHMOND | CA | 94803-2628 |
| HARRY E EVANS | 14388 BROOKFIELD | | | | LIVONIA | MI | 48154-4116 |
| HARRY E EVANS | 3414 BERKELEY ROAD | | | | ANDERSON | IN | 46011-3810 |
| HARRY E FRANTZ & MARIE D FRANTZ JT TEN | 5046 SHORE DR | | | | ST AUGUSTINE | FL | 32086 |
| HARRY E GARDNER & JEAN P GARDNER JT TEN | 4411 PLANTERS DR | | | | MALDEN | WV | 25306-6449 |
| HARRY E GAWRONSKI | 746 RATHBUN ST | | | | BLACKSTONE | MA | 01504-2063 |
| HARRY E GILLESPIE | 17 MAGNOLIA DR | | | | MILLSBORO | DE | 19966-1247 |
| HARRY E GIVENS | 105 HELMS DR | | | | MADISONVILLE | TN | 37354-7655 |
| HARRY E GOSTYLA | 1153 LAKE VALLEY DR | | | | FENTON | MI | 48430-1229 |
| HARRY E GOSTYLA & JANE C GOSTYLA JT TEN | 1153 LAKE VALLEY DR | | | | FENTON | MI | 48430-1229 |
| HARRY E GRABER | 1663 W LINWOOD RD | | | | LINWOOD | MI | 48634-9734 |
| HARRY E HABERMAN | 101 GRANT STREET | | | | NO HUNTINGDON | PA | 15642-2531 |
| HARRY E HEAD JR | PO BOX 465 | | | | HALE | MI | 48739-0465 |
| HARRY E HELCHER | 4475 MARKET PLACE | | | | FLINT | MI | 48506 |
| HARRY E HINKSTON | 1071 PELICAN PLACE | | | | MASON | MI | 48854-9651 |
| HARRY E HINKSTON & ELLEN J HINKSTON JT TEN | 1071 PELICAN PLACE | | | | MASON | MI | 48854-9651 |
| HARRY E HODGE | 17817 S E 84TH SHELDON TERR | | | | THE VILLAGES | FL | 32162-2895 |
| HARRY E HODGE & BARBARA T HODGE JT TEN | 17817 SE 84TH SHELDON TERRACE | | | | THE VILLAGES | FL | 32162-2895 |
| HARRY E HODGE BARBARA T HODGE & HARRY G HODGE JT TEN | 17817 SE 84TH SHELDON TERRACE | | | | THE VILLAGES | FL | 32162-2895 |
| HARRY E JONES | 1629 CARL BETHLEHEM RD | | | | AUBURN | GA | 30011-3524 |
| HARRY E KELLY | 192 SW SNAPDRAGON CIR | | | | PORT SAINT LUCIE | FL | 34953-8213 |
| HARRY E KEYS | 3149 POPLAR | | | | WARREN | MI | 48091-2343 |
| HARRY E KNAUFF JR | 1154 WEST 800 NORTH | | | | DENVER | IN | 46926-9051 |
| HARRY E KRUMLAUF JR | 4021 PIONEER RD | | | | MEDFORD | OR | 97501-9686 |
| HARRY E KURTZ | PO BOX 6712 | | | | FREEHOLD | NJ | 07728-6712 |
| HARRY E LARKIN | 18461 JACARANDA ST | | | | FOUNTAIN VALLEY | CA | 92708-6611 |
| HARRY E LINSENBIGLER | C O DOTTIE LINSENBIGLER | 500 HARRISON AVE | | | PENN | PA | 15675-9723 |
| HARRY E MOSSBURG JR | 419 CARTER ST | | | | GREENTOWN | IN | 46936-1030 |
| HARRY E MURRAY JR & CHARLOTTE L MURRAY JT TEN | 300 N SEYMOUR ROAD | | | | FLUSHING | MI | 48433-1535 |
| HARRY E NEFF | 318 HARDING AVE | | | | BALTIMORE | MD | 21220-3705 |
| HARRY E NETHERO | 853 SAVANNAH DR | | | | COLUMBUS | OH | 43228-2944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRY E NORRIS CUST HARRY EDWARD NORRIS JR UGMA TX | 1313 6TH ST | | | | BAY CITY | TX | 77414-4908 |
| HARRY E PARKIN | 1705 HOPKINS ROAD | | | | GETZVILLE | NY | 14068-1106 |
| HARRY E POWELL | 8031 MORRISH RD | | | | FLUSHING | MI | 48433-8813 |
| HARRY E PULLY | 606 SUNSET AVE | | | | ELKHART | IN | 46514-3448 |
| HARRY E REW & ANNA REW JT TEN | 760 PARK AVE | | | | NORTH TONAWANDA | NY | 14120-4719 |
| HARRY E SCHMIDT | 5208 ALEXANDER DRIVE | | | | FLOWER MOUND | TX | 75028-1071 |
| HARRY E SCHMIDT JR | 2034 VIEWPOINT DR | | | | NAPLES | FL | 34110-7934 |
| HARRY E STOREMSKI | 6912 FAUST | | | | DETROIT | MI | 48228-3495 |
| HARRY E SWEENEY | 7128 GUILFORD RD | | | | CLARKSVILLE | MD | 21029-1628 |
| HARRY E WALLACE | 510 JORDAN RD | | | | PONTIAC | MI | 48342-1736 |
| HARRY E WHITE & SHIRLEY M WHITE JT TEN | 37215 OAK LANE | | | | UMATILLA | FL | 32784-7525 |
| HARRY E WHITE CUST WYATT EDWARD FELT UNDER THE GA TRAN MIN ACT | 172 RICE MILL | | | | ST SIMONS IS | GA | 31522-5447 |
| HARRY E WOODBECK | 320 W SEVENTH AVE | | | | FLINT | MI | 48503-1354 |
| HARRY E WORL JR | 2217 S HILLCREST DR | | | | PERU | IN | 46970-7306 |
| HARRY E WORL JR & NEVA M WORL JT TEN | 2217 S HILLCREST DR | | | | PERU | IN | 46970-7306 |
| HARRY E YARNELL | BOX 7 512 MICHAELSVILLE RD | | | | PERRYMAN | MD | 21130-0007 |
| HARRY E YEIDE JR & ELIZABETH HOUCK YEIDE JT TEN | 2015 GLEN ROSS RD | | | | SILVER SPRING | MD | 20910-2124 |
| HARRY E ZUMBRUN | 1130 WYNDSONG DR | | | | YORK | PA | 17403-4492 |
| HARRY EARL LA ROCK | 1023 HINMAN | | | | EVANSTON | IL | 60202-1318 |
| HARRY EHM | FLOHMANN ST 70 | D 44625 HERNE | | GERMANY | | | |
| HARRY EIL & LOIS EIL TR UA EIL REVOCABLE LIVING TRUST 05/23/91 | 25 ROCKLEDGE AVE APT 903W | | | | WHITE PLAINS | NY | 10601-1213 |
| HARRY ELSBY CARNIGHAN | 1505 ADAMS ST | | | | NEW ALBANY | IN | 47150-5211 |
| HARRY ERNEST HARSHMAN | 1319 MAPLEWOOD DR | | | | PIQUA | OH | 45356-4225 |
| HARRY ERWIN WISNER | 2517 PLAINFIELD | | | | FLINT | MI | 48506-1862 |
| HARRY F BIGELOW | 7062 SOUTHFORK DRIVE | | | | SWARTZ CREEK | MI | 48473-9737 |
| HARRY F BUTCHER & ANN BUTCHER TR UA 02/22/07 UA BUTCHER FAMILY TRUST | 136 CENTENNIAL AVE APT 101 | | | | SEWICKLEY | PA | 15143 |
| HARRY F CRAGEL | 43 COLLEGE ST | ROUTE #6 | | | ASHLAND | OH | 44805-9382 |
| HARRY F CRAGEL & ELIZABETH J CRAGEL JT TEN | 43 COLLEGE ST | ROUTE #6 | | | ASHLAND | OH | 44805-9382 |
| HARRY F ELLIS | 7945 ZUPANCIC DR | | | | GARRETTSVILLE | OH | 44231-1028 |
| HARRY F FRANKLIN | 2719 TALLOWTREE RD | | | | WOODSTOCK | MD | 21163-1461 |
| HARRY F HAMLIN | 44680 TELEGRAPH RD | | | | ELYRIA | OH | 44035-4329 |
| HARRY F HENSEL | 10996 HERRING ST | | | | MARCELLUS | MI | 49067-9412 |
| HARRY F HUNT | 7522 PLAINFIELD | | | | BROOKLYN | OH | 44144-1336 |
| HARRY F IRWIN JR | 731 BRINTONS WOOD RD | | | | WEST CHESTER | PA | 19382-6905 |
| HARRY F KELLY JR | 4712 ADMIRALTY WAY | #166 | | | MARINA DEL REY | CA | 90292-6998 |
| HARRY F KLIMECKI | 15671 CLINTON AVE | | | | MACOMB | MI | 48042-6152 |
| HARRY F LOESER | 630 SPRINGFIELD AVE | | | | CRANFORD | NJ | 07016-1813 |
| HARRY F MAGOON | 301 E WATER ST | | | | CARL JUNCTION | MO | 64834-9483 |
| HARRY F MARTIN & MARIE R MARTIN JT TEN | 240 WEST SPRING LAKE DR | | | | ALTAMONTE SPRINGS | FL | 32714-3436 |
| HARRY F MC CLOSKEY | 301 WASHINGTON AVE | | | | JERMYN | PA | 18433-1325 |
| HARRY F MC GRUDER | UNIT 12 | 1750 EAST OCEAN AVE | | | LONG BEACH | CA | 90802-6017 |
| HARRY F MCAVOY | 4487 HERMAN AVE SW | | | | GRAND RAPIDS | MI | 49509-5135 |
| HARRY F REED CUST DAN MARK REED U/T FLA GIFTS TO MINORS ACT | 3701 86TH ST | | | | URBANDALE | IA | 50322 |
| HARRY F ROCKWELL | BOX 266 | | | | NORTH TRURO | MA | 02652-0266 |
| HARRY F RUTH | 1736 RENOIR DR | | | | O'FALLON | MO | 63366-6964 |
| HARRY F SOLOMON | 2775 S WHITNEY BEACH | | | | BEAVERTON | MI | 48612-9499 |
| HARRY F SPALL | PO BOX 174 | | | | MILTON | IN | 47357-0174 |
| HARRY F THOMPSON | 21 WEST AVE | | | | LIVONIA | NY | 14487-9611 |
| HARRY F WENDZIK | 9311 W LAKE | | | | MONTROSE | MI | 48457-9715 |
| HARRY F WOLF JR | 431 BOSTON TURNPIKE | | | | SHREWSBURY | MA | 01545-3416 |
| HARRY F WOOSTER | 2855 FARM BROOK TRAIL | | | | OXFORD | MI | 48370-2311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRY FELLMER JR | 2331 BELLEAIR RD LOT 237 | | | | CLEARWATER | FL | 33764-2769 |
| HARRY FINK TR UA 06/19/90 HARRY FINK TRUST | 1160 NW 90 WAY | | | | PLANTATION | FL | 33322-5012 |
| HARRY FONG & SARAH F FONG JT TEN | 2330 HASTINGS DRIVE | | | | BELMONT | CA | 94002-3318 |
| HARRY FOSDICK | 705 BEMIS ROAD | | | | SALINE | MI | 48176-9526 |
| HARRY FRANKLIN NOLES | 6047 SELMA AVE | | | | LOS ANGELES | CA | 90028-6414 |
| HARRY FREEMAN & MRS NORMA L FREEMAN JT TEN | 3518 FRAZIER RD | | | | HARTFORD | AR | 72938-9036 |
| HARRY FREVERT & GLORIA FREVERT JT TEN | 73 STATION RD | | | | BRANCHBURG | NJ | 08876 |
| HARRY G BELLA JR | BOX 6 | | | | MERRITTSTOWN | PA | 15463-0006 |
| HARRY G BOWENS | 5987 SEMINARY DR | | | | MEMPHIS | TN | 38115-2611 |
| HARRY G CLELFORD | ATTN EILEEN M CLELFORD | RR 5 | BLENHEIM ON | N0P 1A0 CANADA | | | |
| HARRY G COPELAND | 294 JACK PICKLE RD | | | | LEWISBURG | TN | 37091-4919 |
| HARRY G CZAJKOWSKI | BOX 405 | 318 HANOVER | | | PENTWATER | MI | 49449-9429 |
| HARRY G EDWARDS | 3051 BIGELOW DR | | | | HOLIDAY | FL | 34691-3172 |
| HARRY G ENSLEY | 10941 LONDON LN | | | | APISON | TN | 37302-9572 |
| HARRY G HODGE | 813 RICHARD | | | | HOLLY | MI | 48442-1286 |
| HARRY G LEW | 11 MOTTS ST APT 4 | | | | NEW YORK | NY | 10013-5056 |
| HARRY G PAPASTRAT | 17 SUNSET AVE | | | | SIDNEY | NY | 13838-1635 |
| HARRY G REED | 17 CLOVER LANE | | | | LEVITTOWN | PA | 19055-1607 |
| HARRY G SHARP 3RD | 214 KRAMER DR | | | | SIKESTON | MO | 63801-4749 |
| HARRY G SMITH | 10010 NW HWY 27 | | | | OCALA | FL | 34482-1849 |
| HARRY G SOLBACH JR | 110 GARDEN DR APT D | | | | PITTSBURG | PA | 15236-4550 |
| HARRY G ZANDER | 907 LAWRENCE AVE | | | | GIRARD | OH | 44420-1911 |
| HARRY GAGE | 14218 W EVANS CIRCLE | | | | LAKEWOOD | CO | 80228-5991 |
| HARRY GALANSKY & MRS RENA GALANSKY JT TEN | 25 BEEKMAN PL | | | | ROCHESTER | NY | 14620-3331 |
| HARRY GARDE | 2422 PIONEER DR | | | | BELOIT | WI | 53511-2551 |
| HARRY GELMAN & EDNA GELMAN JT TEN | 25 COLLINS AVE | | | | READING | MA | 01867-1018 |
| HARRY GEORGE SEIDELL III | 62 EMILY LN | | | | NEWBURY | NH | 03255-5300 |
| HARRY GINGOLD | 1270 NORTH AVE APT 3H | | | | NEW ROCHELLE | NY | 10804-2601 |
| HARRY GOLDSON & LILLIAN B GOLDSON JT TEN | 121 VILLAGE HILL DRIVE | | | | DIX HILLS | NY | 11746-8335 |
| HARRY GOODMAN TOD EVELYN COSTELLO SUBJECT TO STA TOD RULES | 31980 PARTRIDGE LANE | APT 3 | | | FARMINGTN HLS | MI | 48334 |
| HARRY GORDON | 1828 MICHELLE LANE | | | | LAKELAND | FL | 33813-3238 |
| HARRY GORDON CUST ERIC GORDON UTMA FL | 1828 MICHELLE LANE | | | | LAKELAND | FL | 33813-3238 |
| HARRY GREEN | 15777 PREST ST | | | | DETROIT | MI | 48227-2324 |
| HARRY GRIBKOFF | 2304 HARDING ST 1 | | | | HOLLYWOOD | FL | 33020-2347 |
| HARRY GRIFFIN | 326 WALLEN OAKS CT | | | | FORT WAYNE | IN | 46825-7016 |
| HARRY GROSPITCH | 52 TOLLAND FARMS ROAD | | | | TOLLAND | CT | 06084-3231 |
| HARRY H BENNETT TR BENNETT LIVING TRUST UA 11/05/97 | 17 HEMENWAY RD | | | | FRAMINGHAM | MA | 01701-3132 |
| HARRY H BERG JR | 1715 SYLVAN WAY | | | | WEST BEND | WI | 53095-5025 |
| HARRY H COHEN | 515 MEADOW HALL DR | | | | ROCKVILLE | MD | 20851-1557 |
| HARRY H CROSS | 128 WALNUT LN | # 137 | | | NORTH AUGUSTA | SC | 29860-9206 |
| HARRY H CURTIS | 780 IRON BRIDGE RD | | | | CICERO | IN | 46034-9434 |
| HARRY H GILMORE & MRS MARY LOU GILMORE JT TEN | 6410 ALAMEDA ST | | | | NORMAN | OK | 73026-0838 |
| HARRY H HALL | 2175 NORTHAMPTON DR | | | | SAN JOSE | CA | 95124-1257 |
| HARRY H HERNDON III | 13073 TUSCARORA DR | | | | POWAY | CA | 92064 |
| HARRY H HESSLING | 579 VALLEY MISSION LN | | | | BEDFORD | IN | 47421 |
| HARRY H HOLLAND & DOROTHY V HOLLAND JT TEN | 20450 HUEBNER RD | APT 408 | | | SAN ANTONIO | TX | 78258 |
| HARRY H LANGER | 420 FORT DUQUESNE BLVD | STE 800 | | | PITTSBURGH | PA | 15222-1416 |
| HARRY H LYON | 4738 N CHIPPING GLEN | | | | BLOOMFIELD HILLS | MI | 48302-2390 |
| HARRY H MC KEE | 401 N BEAVER ST | | | | LISBON | OH | 44432-1001 |
| HARRY H MCKEE & PAULINE J MCKEE JT TEN | 401 N BEAVER ST | | | | LISBON | OH | 44432-1001 |
| HARRY H MESSINA | 324 CLAYTON RD | | | | SCHENECTADY | NY | 12304-3819 |
| HARRY H NORRIS | 4888 MILDRED CT | | | | COCOA | FL | 32927-3721 |
| HARRY H ROAN III & CAROL ROAN JT TEN | 164 HILLVIEW AVE | | | | STATE COLLEGE | PA | 16801-7061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRY H TAYLOR & GLADYS C TAYLOR JT TEN | 3834 ROOSEVELT | | | | DEARBORN | MI | 48124-3683 |
| HARRY H TIPTON | 16 MEADOWDALE | | | | BEVERLY HILLS | FL | 34465-4153 |
| HARRY H WHITE | 3279 STILLWAGON RD | | | | WEST BRANCH | MI | 48661-9648 |
| HARRY H WISE JR | 701 ROSAMOND ST | | | | DAYTON | OH | 45427-2745 |
| HARRY HAKE 3RD | 11000 PLACIDA RD #801 | | | | PLACIDA | FL | 33946-2117 |
| HARRY HAMMER | 4552 ROUTE 305 | | | | CUBA | NY | 14727-9724 |
| HARRY HANSEN | 1502 MILLBANK ST SE | | | | GRAND RAPIDS | MI | 49508-2573 |
| HARRY HASTEN | 1710 TAM OSHANTER ROAD APT 12D | | | | SEAL BEACHOS | CA | 90740-4733 |
| HARRY HAYNES | 311 E TAYLOR ST | | | | SIMS | IN | 46986-9656 |
| HARRY HORN & MRS SALLY HORN JT TEN | 5961 PALISADE AVE | APT 715 | | | BRONX | NY | 10471-1257 |
| HARRY HORNER | C/O CAROL L ROBERTS | 140 S VILLAGE DR | | | CENTERVILLE | OH | 45459-2152 |
| HARRY HUTTON & SUSAN L HUTTON JT TEN | 3151 MARNA AVE | | | | LONG BEACH | CA | 90808-3247 |
| HARRY I GALEN | 6151 SW MILL ST | | | | PORTLAND | OR | 97221-1451 |
| HARRY I SPENCER JR | 79 BIRCHWOOD DR | | | | HOLDEN | MA | 01520-1939 |
| HARRY J ACKERMAN | 3676 ASHLAND ST | | | | SPALDING | MI | 49886 |
| HARRY J ADAMS | 17459 ELLSWORTH ROAD | | | | LAKE MILTON | OH | 44429-9564 |
| HARRY J ADAMS & MARILYN D ADAMS JT TEN | 1741 RICHBURG PARK DR | | | | BRENTWOOD | TN | 37027-4701 |
| HARRY J BALULIS | 7369 LUPINE AVE | | | | JENISON | MI | 49428-9721 |
| HARRY J BAUER | 1209 S STONEYBROOK CIR | | | | WICHITA | KS | 67207-3907 |
| HARRY J BECHER | 3150 50TH AVENUE S E | | | | ROCHESTER | MN | 55904-6137 |
| HARRY J BECKER | 320 E 42ND ST | | | | NEW YORK | NY | 10017-5900 |
| HARRY J BIELAS | 1365 GREGORY | | | | LINCOLN PARK | MI | 48146-3321 |
| HARRY J BIGHAM | 74345 KANIE | | | | ROMEO | MI | 48065-3318 |
| HARRY J BISSONTZ | 618 PLEASANT HILL RD | | | | DOVER | TN | 37058-5838 |
| HARRY J BRENNER | 9803 N C R 850 W | | | | DALEVILLE | IN | 47334-9501 |
| HARRY J CALLIER | 1312 FOREST CREEK DR | | | | ST CHARLES | MO | 63303-5811 |
| HARRY J CAMPBELL & CAROLE R CAMPBELL HABERKORN JT TEN | 16968 PROGRESS SCHOOL RD | | | | BRIDGEVILLE | DE | 19933-3401 |
| HARRY J CAMPBELL & HARRY C CAMPBELL JT TEN | 16968 PROGRESS SCHOOL RD | | | | BRIDGEVILLE | DE | 19933-3401 |
| HARRY J CARNEY | 7513 COOK JONES ROAD | | | | WAYNESVILLE | OH | 45068-8818 |
| HARRY J CATTS | 146 DELAWARE AVE | | | | MILLSBORO | DE | 19966-1726 |
| HARRY J COWAN | 7571 S FENMORE RD | | | | MERRILL | MI | 48637-9732 |
| HARRY J COYLE JR & MAUREEN K COYLE JT TEN | 46 PLEASANT ST | | | | EAST LONGMEADOW | MA | 01028-2437 |
| HARRY J CROUT | 9640 WASHINGTON | | | | ROMULUS | MI | 48174-1553 |
| HARRY J CUSHMAN | 1403 CYPRESS | | | | SAGINAW | MI | 48602-2827 |
| HARRY J CZUBEK JR & MARTHA L CZUBEK JT TEN | PO BOX 235 | | | | UNION HALL | VA | 24176-0235 |
| HARRY J DEEL | 1123 CASE COURT | | | | MIAMISBURG | OH | 45342-2544 |
| HARRY J DELOSH | 1486 LA SALLE | | | | BURTON | MI | 48509-2408 |
| HARRY J DOCKERY & MRS SHIRLEY M DOCKERY JT TEN | 1608 OLD RIVER RD | | | | BROXTON | GA | 31519-3938 |
| HARRY J DUBY & JADINE S DUBY JT TEN | 911 N SHORE DR | | | | SPRINGPORT | MI | 49284-9414 |
| HARRY J EBACH | 1807 BURNHAM | | | | SAGINAW | MI | 48602-1116 |
| HARRY J EDWARDS | 16010 JENNINGS ROAD | | | | FENTON | MI | 48430-9125 |
| HARRY J EWARD | 125 BROOKS GLEN | | | | ROSWELL | GA | 30075-1206 |
| HARRY J FIORILLO JR | 302 SUMMER ST | | | | BRISTOL | CT | 06010-5063 |
| HARRY J FURMAN | 200 ST LUKE DRIVE #117 | | | | LITITZ | PA | 17543-2218 |
| HARRY J GARFIELD & MARY A GARFIELD JT TEN | W265 S7525 CRESTVIEW DRIVE | | | | WAUKESHA | WI | 53189-9639 |
| HARRY J GAVITA | 128 WOODLAND TRCE | | | | CORTLAND | OH | 44410-1903 |
| HARRY J GROCHOWSKI | 607 ORCHARD AVE LOT 95 | | | | HEBRON | IN | 46341-9359 |
| HARRY J HALLAS & MRS HELEN R HALLAS JT TEN | 44 HICKORY DR | | | | GREENWICH | CT | 06831-4916 |
| HARRY J HARRIS | 310 EDWIN AVE | | | | FLINT | MI | 48505 |
| HARRY J HOWELL | 1272 RELIANCE CT | | | | INDEPENDENCE | KY | 41051-8521 |
| HARRY J HUDSON & JEANNE ANNE HUDSON JT TEN | 4883 GRENADIER DRIVE SW | | | | WYOMING | MI | 49509-5021 |
| HARRY J HUNG & MARIAN F HUNG TR UA 10/06/92 HARRY J HUNG & MARIAN F | 2423 ASHBY AVE | | | | BERKELEY | CA | 94705-2001 |
| HARRY J JOHNSTON | 47 DARLINGTON RD | | | | BEAVER FALLS | PA | 15010-3021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY J JOHNSTON & MARIE L JOHNSTON TEN ENT | 47 DARLINGTON RD | | | | BEAVER FALLS | PA | 15010-3021 |
| HARRY J JOHNSTON & MRS MARIE L JOHNSTON JT TEN | 47 DARLINGTON RD | | | | BEAVER FALLS | PA | 15010-3021 |
| HARRY J KENNEDY | 1130 MORRIS RD | | | | ALPENA | MI | 49707-9368 |
| HARRY J KIMBLE | 5008 HILLARD AVE | | | | LA CANADA | CA | 91011-1507 |
| HARRY J KOONTZ OR SANDRA P KOONTZ TR UA 07/22/2008 KOONTZ FAMILY TRUST | 27 SUSSEX COURT W | | | | LEXINGTON | OH | 44904 |
| HARRY J LAMBETH & FLORENCE LAMBETH JT TEN | 5605 GROSVENOR LANE | | | | BETHESDA | MD | 20814-2125 |
| HARRY J LANSU & BETTY J LANSU JT TEN | 6538 SILVIO DR | | | | GARDEN CITY | MI | 48135-1631 |
| HARRY J LAYTON JR | 1425 GOLF ST | | | | SCOTCH PLAINS | NJ | 07076-2609 |
| HARRY J LEONARD | 61 MUD LAKE RD | | | | WEST BRANCH | MI | 48661 |
| HARRY J LEVINSON | 12508 RADOYKA DR | | | | SARATOGA | CA | 95070-3527 |
| HARRY J LORD | 5252 TAHQUAMENON | | | | FLUSHING | MI | 48433-1242 |
| HARRY J LOWTHER | PO BOX 7010 | | | | EUREKA | CA | 95502-7010 |
| HARRY J MANLEY JR | 1230 BAY POINTE TER | | | | ALPHARETTA | GA | 30005-6954 |
| HARRY J MCELDOWNEY | 95 COSHWAY PL | | | | TONAWANDA | NY | 14150-5214 |
| HARRY J MERO | 1462 MEDINAH LANE | | | | MURRELLS INLET | SC | 29576-8640 |
| HARRY J MERVIS | PO BOX 863 | | | | WINTER PARK | FL | 32790-0863 |
| HARRY J NOGE JR | 2405 NANCY ST | | | | ORLANDO | FL | 32806-1647 |
| HARRY J PEACOCK & HELEN L PEACOCK JT TEN | 7670 WRIGHT RD | | | | WESTPHALIA | MI | 48894 |
| HARRY J PEARCE | 455 WISHBONE | | | | BLOOMFIELD HILLS | MI | 48304-2352 |
| HARRY J SHAW | 2409 ANNGLEN ST | | | | FT WORTH | TX | 76119-2714 |
| HARRY J STENGEL & LORETTA A STENGEL TR STENGEL FAMILY TRUST UA 10/8/92 | 503 THORN ST | | | | NORTH BABYLON | NY | 11703-4415 |
| HARRY J STIDHAM | 631 ASHBY DRIVE | | | | WAYNESBORO | VA | 22980-3537 |
| HARRY J SWARTZ CUST LAUREN EMILY SWARTZ UTMA MD | 4965 GORMAN RD | | | | OAKLAND | MD | 21550-6551 |
| HARRY J TICHACEK | 3843 UTAH | | | | SAINT LOUIS | MO | 63116-4832 |
| HARRY J TRIHAS | 17868 LYON LN | | | | STRONGSVILLE | OH | 44149-6886 |
| HARRY J VON MALDER JR | PO BOX 51 | | | | CATAUMET | MA | 02534-0051 |
| HARRY J WANSITLER | PO BOX 67 | | | | OAK HARBOR | OH | 43449-0067 |
| HARRY J WARD | 11384 SOUTH 34TH STREET | | | | VICKSBURG | MI | 49097-9523 |
| HARRY J WATSON 3RD | 3141 W 33RD ST | | | | INDIANAPOLIS | IN | 46222-1801 |
| HARRY J WATSON IV | 3677 BELLERIVE BOULEVARD | | | | SAINT LOUIS | MO | 63116 |
| HARRY J WELSH | 1642 NANTUCKET DR | | | | MANSFIELD | OH | 44904-2150 |
| HARRY J WEST | 948 DIVISION ST | | | | ADRIAN | MI | 49221-4024 |
| HARRY J WILSON | 3208 HUNTER COVE DR | | | | ARLINGTON | TX | 76001-6636 |
| HARRY J WITKOP JR | 164 ALLEN ST | | | | MASSENA | NY | 13662-1845 |
| HARRY JACK BEGG | 5050 NORTH TUPELO TURN | | | | WILMINGTON | DE | 19808-1024 |
| HARRY JAMISON JR | 4117 LAWNDALE AVE | | | | FLINT | MI | 48504-3505 |
| HARRY JOE CHUCK CUST SARAH ELIZABETH CHUCK UGMA CA | 1775 42ND AVENUE | | | | SAN FRANCISCO | CA | 94122-4005 |
| HARRY JOE CHUCK CUST TIMOTHY ANDREW CHUCK UGMA CA | 782 10TH AVENUE | | | | S F | CA | 94108-2015 |
| HARRY JOHN LUCE & BARBARA LOU LUCE JT TEN | PO BOX 746 | | | | PORT AUSTIN | MI | 48467-0746 |
| HARRY JONES | 103 COMPASS RD | | | | BALTIMORE | MD | 21220-4503 |
| HARRY JONES JR & MRS EMMA JONES JT TEN | 14780 WINDERMERE | | | | SOUTHGATE | MI | 48195-3710 |
| HARRY JOSEPH | 1713 N GENESEE DR | | | | LANSING | MI | 48915-1225 |
| HARRY JOSEPH KACZMAREK | 180 WENDEL AVE | | | | BUFFALO | NY | 14223-2927 |
| HARRY JOSEPH KULIGOWSKI | 160 SIXTH AVE | | | | NO TONAWANDA | NY | 14120-4016 |
| HARRY K BRADY | 107 LAFAYETTE | | | | NILES | OH | 44446-3106 |
| HARRY K BUCK JR | 605W MANOR RD | | | | COATESVILLE | PA | 19320-1903 |
| HARRY K CARACOSTIS | 8411 CORTELAND DR | | | | KNOXVILLE | TN | 37909-2120 |
| HARRY K KRAPE | 649 N BRENNAN | | | | HEMLOCK | MI | 48626-9638 |
| HARRY K LOVEN | 9135 GALENA ST | | | | RIVERSIDE | CA | 92509-3041 |
| HARRY K NEAL | BOX 68 | | | | MADISON | GA | 30650-0068 |
| HARRY K NEWQUIST | 10543 HAWTHORN CT | | | | SAINT PAUL | MN | 55129-8799 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRY K PICK | 253 SIMSBURY RD | | | | WEST HARTFORD | CT | 06117-1453 |
| HARRY K SCHOFF | 2129 KENDALL AVE | | | | MADISON | WI | 53705-3915 |
| HARRY K TINSON | 11531 PRIOR ROAD | | | | GAINES | MI | 48436-8810 |
| HARRY KAREBIAN & EUGENIE KAREBIAN JT TEN | 30752 TANGLEWOOD TRAIL | | | | FARMINGTON HILLS | MI | 48331-1208 |
| HARRY KARNOWSKI | 16364 HILLTOP DR | | | | LINDEN | MI | 48451-8781 |
| HARRY KELLER JR | 850 BLUE CRANE DRIVE | | | | VENICE | FL | 34285 |
| HARRY KELLY THOMSON JR | 7053 MANDY LANE | | | | NEW PORT RICHEY | FL | 34652-1337 |
| HARRY KESSLER | 60 VICTORIA DRIVE | | | | ROCHESTER | NY | 14618-2757 |
| HARRY KOWALCHECK | 105 HOME ST | | | | WEST NEWTON | PA | 15089-1427 |
| HARRY KREMIN & MRS RUTH KREMIN JT TEN | 90 TENNYSON DR | | | | NANUET | NY | 10954-1040 |
| HARRY L ARTHUR | 9376 FOREST CT S W | | | | SEATTLE | WA | 98136-2829 |
| HARRY L BEARD | 1507 N DELPHOS | | | | KOKOMO | IN | 46901-2535 |
| HARRY L BELL JR | 236 BONITA CIR | | | | PANAMA CITY | FL | 32408-4635 |
| HARRY L BENNETT | 1435 FLUSHING RD | | | | FLUSHING | MI | 48433-2245 |
| HARRY L BIVENS JR | PO BOX 86 | | | | MT STERLING | OH | 43143-0086 |
| HARRY L BOCK | 3810 HENDREE LANE | | | | MECHANICSVLLE | VA | 23111 |
| HARRY L BOLT | 1308 NOKOMIS | | | | WATERFORD | MI | 48328-4254 |
| HARRY L BOURNE | 216 CORONA AVE | | | | DAYTON | OH | 45419-2601 |
| HARRY L BRUNER | HC 86 BOX 515 | | | | KETTLE ISLAND | KY | 40958-9702 |
| HARRY L BRYANT | RIDDLE VILLAGE 511 ARLINGTON | | | | MEDIA | PA | 19063 |
| HARRY L CAIN | 3586 SANTA FE TRAIL | | | | DORAVILLE | GA | 30340-2714 |
| HARRY L CHAMBERS | RR 1 BOX 48 | | | | BETHANY | WV | 26032-9410 |
| HARRY L CHANDLER | 5987 COUNTY RD 437 | | | | CULLMAN | AL | 35057-3840 |
| HARRY L CHANDLER & WYNELL M CHANDLER JT TEN | 5987 COUNTY RD 437 | | | | CULLMAN | AL | 35057-3840 |
| HARRY L COOPER | 2021 HIGHWAY 124 | | | | GREENFIELD | TN | 38230-3611 |
| HARRY L CROYLE | 30086 TRAILWOOD DR | | | | WARREN | MI | 48092 |
| HARRY L DAVIDSON | 2050 N COLLING RD | | | | CARO | MI | 48723-9705 |
| HARRY L DOMINOWSKI | 211 S FARRAGUT | | | | BAY CITY | MI | 48708-7352 |
| HARRY L DRISKILL | RR 3 BOX L 309 | | | | LACYGNE | KS | 66040 |
| HARRY L EDWARDS JR & MRS BONNIE J EDWARDS JT TEN | 3901 BROWN ST | | | | FLINT | MI | 48532-5278 |
| HARRY L ELLOUT | 411 LYNCH | | | | PONTIAC | MI | 48342-1954 |
| HARRY L EVANS | 30308 BARJODE RD | | | | WILLOWICK | OH | 44095-4947 |
| HARRY L FIELDS | 12420 SILVER LK RD | | | | BRIGHTON | MI | 48116-8321 |
| HARRY L GREER III & CONNIE GREER JT TEN | ATTN CONNIE A MURRAY | 178 BEACHY ST | | | SALISBURY | PA | 15558-9008 |
| HARRY L GREGG | 15255 W BARTON LAKE DR | | | | VICKSBURG | MI | 49097-9775 |
| HARRY L HARRIS | 2805 WEST EIGHT MILE | | | | DETROIT | MI | 48203-1071 |
| HARRY L HENRY | 216 E 99TH ST | | | | LOS ANGELES | CA | 90003-4227 |
| HARRY L HICKS | 1064 BRADLEY MILL ROAD | | | | AIKEN | SC | 29805-9378 |
| HARRY L HICKS | 228 GREENLAWN DR | | | | AMHERST | OH | 44001-1020 |
| HARRY L HOARD | 121 E LITLE BEAR LN | | | | SHELTON | WA | 98584-9655 |
| HARRY L HOWARD | 47259 JEFFREY | | | | UTICA | MI | 48317-2922 |
| HARRY L HUSSEY & LOIS M HUSSEY JT TEN | 6003 E FLEMING SPRINGS RD | | | | CAVE CREEK | AZ | 85331-8105 |
| HARRY L HUTT | 250 MERCER ST | CHATHAM ON | | N7M 4B7 CANADA | | | |
| HARRY L JAMES & MICHELLE G JAMES JT TEN | 733 RIVER RIDGE RD | | | | FRANKFORT | KY | 40601 |
| HARRY L JONES | 24040 BERKLEY | | | | OAK PARK | MI | 48237-2027 |
| HARRY L KREPP | BOX 125 | | | | COOPERSTOWN | PA | 16317-0125 |
| HARRY L LEDGERWOOD | 3313 GREENWOOD DR | | | | NORMAN | OK | 73072-3395 |
| HARRY L MCKINLEY | 2672 GREGORY ST SW | | | | JENISON | MI | 49428-8752 |
| HARRY L MCQUEEN | 3541 MARYS RD | | | | MARION | SC | 29571-7920 |
| HARRY L MORTON | 567 B CAMPBELLS CK DR | | | | CHARLESTON | WV | 25306-6863 |
| HARRY L MURRISON | 2996 FAIR OAK RD | | | | AMELIA | OH | 45102-9791 |
| HARRY L MYERS JR | 59 GREENVIEW DRIVE | | | | STAUNTON | VA | 24401-9311 |
| HARRY L OLIVER | 891 MT MORIAH ROAD | | | | AUBURN | GA | 30011-2202 |
| HARRY L PACKARD | 740 BISHOP RD | | | | LEAVITTSBURG | OH | 44430-9682 |
| HARRY L POTTS | PO BOX 420 | | | | SELMA | IN | 47383-0420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY L SEEGER | 114 EAST JOHN FITCH AVE | | | | BARDSTOWN | KY | 40004-1012 |
| HARRY L SHAUL | 10607 E 700 N | | | | WILKINSON | IN | 46186-9794 |
| HARRY L SHAUL & MRS MARY ETTA M SHAUL JT TEN | 10607 E 700 N | | | | WILKINSON | IN | 46186-9794 |
| HARRY L SHIPP | 1940 MERCER AVE | | | | COLLEGE PARK | GA | 30337-1114 |
| HARRY L SHROPSHIRE | 339 ALABAMA ST | APT 5 | | | BUFFALO | NY | 14204-2343 |
| HARRY L SKOGLUND & LAURA SKOGLUND JT TEN | 519 CENTRAL AVE | | | | FALCONER | NY | 14733-1241 |
| HARRY L SMITH & JOAN M SMITH JT TEN | BOX 15 | SOUTH GOOD SPRING RD | | | HEGINS | PA | 17938-0015 |
| HARRY L SNYDER | 783 PRENTICE ROAD NW | | | | WARREN | OH | 44481-9473 |
| HARRY L STACHOWIAK & ALFREDA STACHOWIAK JT TEN | 25345 VILLAGEWOOD COURT | | | | SOUTH LYON | MI | 48178 |
| HARRY L THOMASON | 1120 THOMAS ROAD | | | | CLEVELAND | GA | 30528-4745 |
| HARRY L THOMASSON | 7003 JANES FARM DR | | | | LOUISVILLE | KY | 40228-2193 |
| HARRY L THORNTON JR | 95 CLIPPER WAY | | | | NEWBURYPORT | MA | 01950-3554 |
| HARRY L TOON | 4117 S EATON ST | | | | INDIANAPOLIS | IN | 46239-1576 |
| HARRY L VIDRICKSEN CUST KARL L VIDRICKSEN UGMA CA | 250 EVERGREEN DRIVE | | | | PROSPECT | OR | 97536-8910 |
| HARRY L WALKER | 900 LONG BLVD | APT 411 | | | LANSING | MI | 48911-6736 |
| HARRY LA VERN HOVER | 5943 DEARY WAY | | | | ORANGEVALE | CA | 95662-5012 |
| HARRY LAMBERT JR | 300 BROADWAY | | | | DOBBS FERRY | NY | 10522-2138 |
| HARRY LAMPMAN | 3050 GLENCREST RD 1010 | BURLINGTON ON | | L7N 2H3 CANADA | | | |
| HARRY LE ROY HASKILL | 13829 SANTA RITA DR | | | | NAMPA | ID | 83686-9354 |
| HARRY LEE BROGDEN JR | 1505 HOLGATE DRIVE | | | | GREENSBORO | NC | 27410-2835 |
| HARRY LEE GARRITY | PO BOX 26 | | | | DEWITT | IA | 52742-0026 |
| HARRY LENYO | 230 MC CONKEY DRIVE | | | | KENMORE | NY | 14223-1032 |
| HARRY LEWIS JOHNSON | 170 CLINTON RIVER DR | | | | MT CLEMENS | MI | 48043 |
| HARRY LITTLE TR HARRY LITTLE GRANTOR TRUST UA 03/22/04 | 1048 N ALAMO RD #415 | | | | ALAMO | TX | 78516-6953 |
| HARRY LURTON BELL JR | 236 BONITA CIR | | | | PANAMA CITY | FL | 32408-4635 |
| HARRY LUSS | 382 DIVISION ST | | | | SOUTH AMBOY | NJ | 08879-1932 |
| HARRY M ANDERSON | 2095 N ASH ST APT 301 | | | | NEVADA | MO | 64772-2253 |
| HARRY M BACHMAN JR | 7205 SHAWNEE RD | | | | N TONAWANDA | NY | 14120-1352 |
| HARRY M BEGUELIN | PO BOX 476 | | | | HIGHLAND | CA | 92346-0476 |
| HARRY M BUNDREN & RUTH C BUNDREN JT TEN | 616 NORMANS LN LAMBETH RDNG | | | | NEWARK | DE | 19711-3045 |
| HARRY M BURTON JR | 917 NORTH MEADOWVIEW DRIVE | | | | CHESTERTOWN | MD | 21620 |
| HARRY M GRAVES | 2905 WYOMING | | | | FLINT | MI | 48506-2463 |
| HARRY M HATAWAY | 217 BONANZA DRIVE | | | | SULA | MT | 59871-9702 |
| HARRY M HENNESY | 910 POTOMAC AVE | | | | HAGERSTOWN | MD | 21742-3926 |
| HARRY M HUSON | 1916 NEWTON DRIVE | | | | CHEYENNE | WY | 82001-1654 |
| HARRY M JARRETT & SHIRLEY S JARRETT JT TEN | 126 W REYNOLDS AVE | | | | BELLE | WV | 25015-1536 |
| HARRY M JENNINGS JR | C/O JEFFREY JENNINGS | 3042 DELAWARE ST | | | OAKLAND | CA | 94602-3220 |
| HARRY M JOINER | 22670 VILLAGE LANE | | | | ATHENS | AL | 35613-2871 |
| HARRY M KARICKHOFF | 10001 GOODALL RD BOX E10 | | | | DURAND | MI | 48429-9744 |
| HARRY M MC ALLISTER | 267 N BROAD ST | | | | PENNSGROVE | NJ | 08069-1024 |
| HARRY M MICENSKY | 161 PEPPERELL AVE | | | | HOUGHTON LAKE | MI | 48629-8900 |
| HARRY M MILLIKEN III & CAROL L MILLIKEN JT TEN | 6 JUDITH STREET | | | | LEWISTON | ME | 04240-2008 |
| HARRY M MONTGOMERY JR | 610 WATER ST | | | | WILLIAMSTOWN | MA | 01267-2872 |
| HARRY M MOOREFIELD | 1029 31ST TERRACE NE | | | | ST PETERSBURG | FL | 33704-2332 |
| HARRY M O DONNELL | 7 MURDOCK CT | | | | FORDS | NJ | 08863-1227 |
| HARRY M PYLE | 4902 BAYSHORE BLVD | APT 318 | | | TAMPA | FL | 33611-3863 |
| HARRY M ROBERTS | 503 NEVADA | | | | PONTIAC | MI | 48341-2552 |
| HARRY M SHARBNOW | 3564 16TH ST | | | | WYANDOTTE | MI | 48192-6422 |
| HARRY M SHIVELY | 467 MONTEREY DRIVE | | | | APTOS | CA | 95003-4809 |
| HARRY M STORMER | 3568 BAYBROOK DRIVE | | | | WATERFORD | MI | 48329-3900 |
| HARRY M TORBERT | 1700 YARDLEY-NEWTOWN ROAD | | | | YARDLEY | PA | 19067-4102 |
| HARRY M TREBING TR HARRY M TREBING LIVING TRUST UA 09/25/97 | 6912 BELLONA AVE | | | | BALTIMORE | MD | 21212 |
| HARRY M WEBER | 255 RANDAL CRESENT | SCARBOROUGH ON | | M1M 3K5 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY M WILLS | 41715 MCBRIDE AVE | | | | BELLEVILLE | MI | 48111-3411 |
| HARRY M YAREMCHUK | 8147 ST JOHNS DR | | | | WESTLAND | MI | 48185-4615 |
| HARRY M YEANY | 18070 WESTERN RESERVE RD | | | | N BENTON | OH | 44449-9620 |
| HARRY MALINOWSKI & LUCILLE MALINOWSKI JT TEN | 1342 BONEFISH CT | | | | FORT PIERCE | FL | 34949-2903 |
| HARRY MANDEL TR LLOYD B MANDEL U/DECL OF TR DAT 3/9/56 | 4 LEICESTER RD | | | | CHARLESTON | SC | 29407-3430 |
| HARRY MARTIN | 12515 EARLY MORNING DR | | | | FLORISSANT | MO | 63033-8518 |
| HARRY MARX | PO BOX 14 | | | | GILROY | CA | 95021-0014 |
| HARRY MARX CUST MELVIN MARX U/THE NEW YORK UNIFORM GIFTS TO MINORS ACT | 65-09 99TH ST | | | | REGO PARK | NY | 11374-3570 |
| HARRY MATIAS | 1830 E YOSEMITE AVE | SPC 239 | | | MANTECA | CA | 95336-5016 |
| HARRY MAY | 195 BENNETT AV #6D | | | | NEW YORK | NY | 10040-4065 |
| HARRY MILLER | 44 LAXFIELD ROAD | | | | WESTON | MA | 02493 |
| HARRY MINNICH & MARIE A MINNICH JT TEN | 6051 SHELRICH ST | | | | CINCINNATI | OH | 45247-5836 |
| HARRY MITCHELL | 3823 CRESCENT DRIVE | | | | CINCINNATI | OH | 45245-2703 |
| HARRY MIZERAK | BOX 497 | | | | WEIRSDALE | FL | 32195-0497 |
| HARRY MOBLEY | PO BOX 334 | | | | CROYDON | PA | 19021-0334 |
| HARRY MOEBS JR | 41 OSWEGO RIVER RD | | | | PHOENIX | NY | 13135 |
| HARRY MONTGOMERY WAUGH III | 2904 TANTALON DR SE | | | | OWENS X RDS | AL | 35763 |
| HARRY N BROWN | 149 PRINCETON AVE | | | | PALMERTON | PA | 18071-1213 |
| HARRY N BUMP | 4323 STOLLACKER RD | | | | JEFFERSON | OH | 44047-8491 |
| HARRY N HATCHER | 22413 MILLENBACH ST | | | | ST CLR SHORES | MI | 48081-1305 |
| HARRY N HOGGATT | 1636 S 50TH ST | | | | KANSAS CITY | KS | 66106-2327 |
| HARRY N OWENS | 1184 BRIAR PATCH LN | | | | BURTON | MI | 48529-2272 |
| HARRY N PHILLIPS | 7 LUMAR RD | | | | TRENTON | NJ | 08648-3127 |
| HARRY N PLOTYCIA & ELAINE F PLOTYCIA JT TEN | 5301 CHESTNUT RIDGE RD | APT F | | | ORCHARD PARK | NY | 14127-3274 |
| HARRY NEMINSKI | 2501 CLAYWARD DR | | | | BURTON | MI | 48509-1057 |
| HARRY NEMINSKI & MARSHA K NEMINSKI JT TEN | 2501 CLAYWARD DR | | | | BURTON | MI | 48509-1057 |
| HARRY O COLLINS | 5741 PARVIEW DR | APT 1 | | | CLARKSTON | MI | 48346-2858 |
| HARRY O DEFFENBAUGH JR | 3300 NW 51ST TER | | | | BLUE SPRINGS | MO | 64015-3906 |
| HARRY O DOTY | 4914 CONNELL DR | | | | RALEIGH | NC | 27612-3006 |
| HARRY O FORD | 13206 CLEAR RIDGE RD | | | | KNOXVILLE | TN | 37922-5359 |
| HARRY O SWAN | 349 PORTER ST N E | | | | WARREN | OH | 44483-5020 |
| HARRY O THOMAS | 345 OLIVER RD | | | | BARNESVILLE | GA | 30204-3537 |
| HARRY P DENSTEN | 734 BRIDGETON PIKE | TRLR 182 | | | MULLICA HILL | NJ | 08062-3836 |
| HARRY P FITZMAURICE & SHIRLEY L FITZMAURICE JT TEN | 3135 EDWARD PLACE | | | | SAGINAW | MI | 48603-2307 |
| HARRY P FULLER | 2740 CAMBRIDGE RD | | | | YORK | PA | 17402-3933 |
| HARRY P JONES | 3790 E COVE PARK TRL | | | | HERNANDO | FL | 34442-5520 |
| HARRY P KEATING | 41 PINEWOOD DR SW | | | | CAROLINA SHORES | NC | 28467-2317 |
| HARRY P KEPER & GLORIA L KEPER JT TEN | 11481 WINDSOR DR | | | | HUNTLEY | IL | 60142-6211 |
| HARRY P LARSON | PO BOX 8322 | | | | JANESVILLE | WI | 53547-8322 |
| HARRY P MCDONALD | 4630 MARTON ROAD | | | | KINGSTON | MI | 48741-9780 |
| HARRY P MILLER | 7140 SPRINGDALE DR | | | | BROOKFIELD | OH | 44403-9621 |
| HARRY P MILLINGHAUSEN | MASONIC VILLAGE | 801 RIDGE PIKE APT 38 | | | LAFAYETTE HL | PA | 19444 |
| HARRY P MOORE | C/O JAMES MOORE | 7 LEDGEWOOD DR | | | FARMINGTON | CT | 06032-1015 |
| HARRY P RYBA | 520 AUSTIN ST | | | | HILLMAN | MI | 49746-9056 |
| HARRY P RYBA | 520 AUSTIN ST | | | | HILLMAN | MI | 49746-9056 |
| HARRY P SCHALLER TR HARRY P SCHALLER TRUST UA 10/18/93 | PO DRAWER 1227 | | | | STORM LAKE | IA | 50588-1227 |
| HARRY P SEUHBETIAN | 13731 45TH AVE | | | | FLUSHING | NY | 11355-4048 |
| HARRY PALLER | 8203 WALSH | | | | RIVER GROVE | IL | 60171-1115 |
| HARRY PAPAZIAN & MRS ROSE PAPAZIAN JT TEN | 29430 LEEMOOR DR | | | | SOUTHFIELD | MI | 48076-1693 |
| HARRY PAPPAS | 26441 KINYON | | | | TAYLOR | MI | 48180-3090 |
| HARRY PAUL PATTON | 1011 CIRCLE DR | | | | JAMESTOWN | TN | 38556-5513 |
| HARRY PENHASI & MRS KAREN J PENHASI JT TEN | PO BOX 297 | | | | NEVADA CITY | CA | 95959-0297 |
| HARRY PILARSKI | 460 CHAIRFACTORY RD | | | | ELMA | NY | 14059-9312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRY POARCH JR | 4221 E PINE | | | | TULSA | OK | 74115-5141 |
| HARRY POMERANZ & BEVERLY A POMERANZ JT TEN | 32204 LAKEPORT DR | | | | WESTLAKE VILLAGE | CA | 91361-4230 |
| HARRY PRICE | 615 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9717 |
| HARRY R ARMSTRONG | 421 GREEN VISTA DR | | | | ENON | OH | 45323-1340 |
| HARRY R BASKERVILLE | 220 ROCK HOUSE WAY | | | | CADIZ | KY | 42211-8870 |
| HARRY R BOLING | 7786 FOXHILL DRIVE | | | | CAMBY | IN | 46113-8679 |
| HARRY R CHADWICK | 3910 GULF BLVD | # 400 | | | ST PETE BEACH | FL | 33706-3817 |
| HARRY R CLAY | 208 CHRISTOPHER CT | | | | HEBRON | OH | 43025-9552 |
| HARRY R COATES | 73 PENNY LN | | | | STANTON | MI | 48888-8940 |
| HARRY R COLLVER | 12422 HAWKINS RD | | | | BURT | MI | 48417-9750 |
| HARRY R CRAIN | 715 ROUTE 539 | | | | NEW EGYPT | NJ | 08533-2107 |
| HARRY R CRAWFORD & WAYNE E CRAWFORD JT TEN | 23599 DAVIS LAKE RD | | | | EDWARDSBURG | MI | 49112-9540 |
| HARRY R CUMMINGS | 11221 MCKINLEY ROAD | | | | MONTROSE | MI | 48457-9006 |
| HARRY R DURANT JR | 102 MOUNTAIN HILL RD | | | | NORTH GROSVENORDALE | CT | 06255-1605 |
| HARRY R EISENHUTH | PO BOX 172 | | | | HINSDALE | NY | 14743-0172 |
| HARRY R FRAZIER | 2515 BURNET AVE | APT 605 | | | CINCINNATI | OH | 45219-2513 |
| HARRY R GOOD & FRANCES PATRICIA GOOD TR UA 03/05/92 THE GOOD TRUST | 9734 EDWARD DR | | | | SUN CITY | AZ | 85351-3633 |
| HARRY R HACKLER | 709 HURON HILL | | | | MADISON | WI | 53711-2905 |
| HARRY R HARDING JR | 1212 DECKER RD | | | | WALLED LAKE | MI | 48390 |
| HARRY R HASTEDT | 2327 HARMONY DR | | | | BURTON | MI | 48509-1163 |
| HARRY R HENMAN | 3110 WEST PETTY ROAD | | | | MUNCIE | IN | 47304-3266 |
| HARRY R HILTNER | 18445 PELLETT CT | | | | FENTON | MI | 48430-8509 |
| HARRY R HOLMES | 249 REGINA AVE | | | | TRENTON | NJ | 08619-2205 |
| HARRY R HOLTHAUSEN | 303 WEATHERBURN DR | | | | POWELL | OH | 43065-9112 |
| HARRY R HORNE | 2901 STATE HIGHWAY 107 WEST | LOT 345 | | | MCALLEN | TX | 78504-9408 |
| HARRY R HOWARD CUST KENNETH HOWARD UGMA NJ | 3590 21ST ST APT 101 | | | | SAN FRANCISCO | CA | 94114-3017 |
| HARRY R JACKSON | 29531 KATHRYN | | | | GARDEN CITY | MI | 48135-2663 |
| HARRY R JACOBS JR & MARJORIE R JACOBS JT TEN | 11 KILDEE RD | | | | BELLE MEAD | NJ | 08502-5708 |
| HARRY R KELCH | 6517 BETH ANNE CT | | | | MIDDLETOWN | OH | 45044-8639 |
| HARRY R KERR & JANICE KERR JT TEN | 695 BURDETT DR | | | | ASTON | PA | 19014-2505 |
| HARRY R KNOX & ELIZABETH J KNOX JT TEN | 204 VIRGINIA AVE | | | | WILMINGTON | DE | 19805-1141 |
| HARRY R LAWRENCE | 730 WESTDALE ST | OSHAWA ON | | L1J 5B7 CANADA | | | |
| HARRY R LEE | 1212 BEAVER RUN RD | | | | ANDERSON | SC | 29625-6707 |
| HARRY R MEYER | 6910 OREGON AVE | | | | LA MESA | CA | 91942-1206 |
| HARRY R QUINE & MARGARET J QUINE JT TEN | 6940 DEADSTREAM RD | | | | HONOR | MI | 49640-9799 |
| HARRY R SATNESS | 1861 SUN VALLEY | | | | BELOIT | WI | 53511-3264 |
| HARRY R SHAFFER | 1085 PRENTICE ROAD | | | | WARREN | OH | 44481-9415 |
| HARRY R STEWART | 8411 KAVANAGH RD | | | | BALTIMORE | MD | 21222-5626 |
| HARRY R SWALLOW | 3932 E RIVER RD | | | | GRAND ISLAND | NY | 14072-1447 |
| HARRY R SWEENY | 112 POSSUM HOLLOW RD | | | | NEWARK | DE | 19711-3910 |
| HARRY R TYSON | PO BOX 337 | | | | SCIENCE HILL | KY | 42553-0337 |
| HARRY R VANDYKE | 7167 BROCKWAY SHARON RD | | | | BURGHILL | OH | 44404-9773 |
| HARRY R VICKERS | 6 GREENWICH DR | | | | DOVER | DE | 19901-1597 |
| HARRY R WEHRINGER JR | 740 E PHILADELPHIA AVE | | | | YOUNGSTOWN | OH | 44502-2454 |
| HARRY R WHITNEY | 4562 FOREST WOOD TRAIL | | | | SARASOTA | FL | 34241-6253 |
| HARRY R WINANS | 6912 N CARLAND RD | | | | ELSIE | MI | 48831-9407 |
| HARRY R ZARADNY | 2136 LINCOLN ST | PO BOX 459 | | | MAYVILLE | MI | 48744-0459 |
| HARRY RADEMAKER JR | 28012 GLADSTONE AVE | | | | ST CLAIR SHORES | MI | 48080 |
| HARRY RATES | 1971 PAGEL | | | | LINCOLN PARK | MI | 48146-3440 |
| HARRY RAYMOND EATON & CAROLINE EATON JT TEN | 1924 S PRAIRIE DUNES CT | | | | OVIEDO | FL | 32765 |
| HARRY REED CUST SHAROLYN SUE REED UGMA IA | 10105 APPLE CREEK | | | | DALLAS | TX | 75243-4803 |
| HARRY RICH CALVIRD & GINA C CALVIRO JT TEN | PO BOX 2215 | | | | CUMMING | GA | 30028 |
| HARRY RICHARD TULLIS | 400 JOELLEN PL | | | | UNION | OH | 45322-3112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY ROBINSON | 590 AVALON AVE | | | | AKRON | OH | 44320 |
| HARRY ROSENBERG | 2039 N LINCOLN | J | | | CHICAGO | IL | 60614-4531 |
| HARRY S DUNLAP | 3101 HALLOCK YOUNG RD | | | | WARREN | OH | 44481-9216 |
| HARRY S FREEMAN | 137 WILD WOOD LANE | | | | LUGOFF | SC | 29078-9252 |
| HARRY S GRIM CUST JESSICA MARGARET HERRING UGMA SC | 202 WILTSHIRE COURT | | | | EASLEY | SC | 29642-3342 |
| HARRY S GRIM CUST NATHANIEL STUART HERRING UTMA SC | 202 WILTSHIRE COURT | | | | EASLEY | SC | 29642-3342 |
| HARRY S JONES III | 232 E MAIN ST | | | | ELLSWORTH | ME | 04605-1612 |
| HARRY S KOLODZIEJSKI | 31305 ANITA DR | | | | WARREN | MI | 48093-1645 |
| HARRY S LINELL JR & ELIZABETH D LINELL JT TEN | 8103 OAKTON COURT | APT D | | | LAKE CLARK SHORES | FL | 33406-8454 |
| HARRY S LYONS | 2228 WALKER DR | | | | LAWRENCEVILLE | GA | 30043-2472 |
| HARRY S MCLLVAINE & SARAH L MCLLVAINE JT TEN | HC 83 BOX 704 | | | | MEADOW BLUFF | WV | 24958-9701 |
| HARRY S MILLIOS & JEANNE M MILLIOS TR MILLIOS LIVING TRUST UA 07/20/06 | 1918 CATHERINE COURT | | | | GAERDNERVILLE | NV | 89410-6665 |
| HARRY S MITCHELL | 1139 TOWN RD | | | | MAHAFFEY | PA | 15757-9013 |
| HARRY S PURNELL III | 121 YORKSHIRE DR | | | | BIRMINGHAM | AL | 35209-4305 |
| HARRY S RUSSELL JR | 853 W CHASTAIN LN 1 | | | | SAFFORD | AZ | 85546-9127 |
| HARRY S SCALING TR HARRY S SCALING TRUST U-W GLADYS SCALING MARTIN | C/O THOMAS SCALING | 4528 POTOMAC AVE | | | DALLAS | TX | 75205 |
| HARRY S WILBUR | 10033 HOBBY HILL ROAD | | | | RICHMOND | VA | 23235-1869 |
| HARRY S WOJTSECK | 20981 DANVILLE JELLOWAY RD | | | | DANVILLE | OH | 43014-9622 |
| HARRY SAHAGIAN | 143 JUNE ST | | | | WORCESTER | MA | 01602-2953 |
| HARRY SAMARAS | PO BOX 47905 | | | | INDIANAPOLIS | IN | 46247-0905 |
| HARRY SARVIS & ELLEN SARVIS JT TEN | 2565 ADDYSTON RD | | | | AKRON | OH | 44313-4203 |
| HARRY SCHMIDT | 15 PIERSON GRN | | | | CROMWELL | CT | 06416-2729 |
| HARRY SCHNEIDER | 1858 79 ST | | | | BROOKLYN | NY | 11214-1712 |
| HARRY SCHWARZ & PENNY G SCHWARZ JT TEN | 5435 FLINTLOCK LN | | | | ROANOKE | VA | 24018 |
| HARRY SEARCY | 5506 EDLOU PL | | | | INDIANAPOLIS | IN | 46226-1911 |
| HARRY SHAPIRO & DOROTHY SHAPIRO JT TEN | 60 HAMILTON DRIVE | | | | ROSLYN | NY | 11576-3129 |
| HARRY SITFF & MARION HINKLE JT TEN | 407 SECOND STREET | | | | WEST EASTON | PA | 18042-6103 |
| HARRY SMITH | 240 CRYSTAL LAKE DR | | | | PONTIAC | MI | 48341-2407 |
| HARRY SOBOLEWSKI | 8930 MYSTIC LANE | | | | WARREN | MI | 48093-1189 |
| HARRY SPERLING | 123 FLOYD ST | | | | EDISON | NJ | 08820 |
| HARRY SPERLING & MIRIAM G SPERLING JT TEN | 123 FLOYD ST | | | | EDISON | NJ | 08820-2101 |
| HARRY STEVENS | PO BOX 202 | | | | TUCKAHOE | NY | 10707-0202 |
| HARRY STEWART HOCHHEISER | 6322 PHILLIPS AVE | | | | PITTSBURGH | PA | 15217-1808 |
| HARRY STONE | 905 N 11TH ST | | | | ELWOOD | IN | 46036-1265 |
| HARRY SYLVESTER | 1421 LENWOOD DR | | | | SAGINAW | MI | 48603-6310 |
| HARRY T BAKER | PO BOX 445 | | | | SPRING VALLEY | CA | 91976-0445 |
| HARRY T CHUDY & COLOMBE B CHUDY & RICHARD T CHUDY JT TEN | 2249 BENJAMIN | | | | ROYAL OAK | MI | 48073-3710 |
| HARRY T CHUDY & COLOMBE B CHUDY & SHARON R CHUDY JT TEN | 2249 BENJAMIN | | | | ROYAL OAK | MI | 48073-3710 |
| HARRY T DERMODY | 3766 BUTTERFIELD DR | | | | WINNEBAGO | IL | 61088 |
| HARRY T HARDER | 4307 HILLDALE | | | | MEMPHIS | TN | 38117-1629 |
| HARRY T JONES | 8 PLASTIC COURT | | | | BALTIMORE | MD | 21220-3418 |
| HARRY T JOSE | 2 TALLWOOD RD | | | | AUGUSTA | ME | 04330-4928 |
| HARRY T LASECKI | 22 PINEWOODS DR | | | | TROUT CREEK | MT | 59874-9559 |
| HARRY T MONTEL & PATRICIA J MONTEL JT TEN | 463 PARK TRACE BLVD | | | | OSPREY | FL | 34229-8893 |
| HARRY T MOSS CUST HAROLD T MOSS U/THE MASS UNIFORM GIFTS TO MINORS ACT | 10 GREENBRIAR LN | | | | PAPLI | PA | 19301-1908 |
| HARRY T PLANCK | 1952 SUPERIOR DR | | | | NASHVILLE | MI | 49073-8768 |
| HARRY T ROSS | 2 LA LUZ CYN RD | | | | LA LUZ | NM | 88337-9352 |
| HARRY T SCHARFENBERG | 6684 N 35TH ST | | | | RICHLAND | MI | 49083-9626 |
| HARRY T SHELL | 87 CARLTON DRIVE | | | | HAMILTON | OH | 45015-2180 |
| HARRY T SIMONICK | 25715 LINE RD | | | | SEAFORD | DE | 19973-5076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY T SMITH | 131 BANNER WAY | | | | BOALSBURG | PA | 16827-1813 |
| HARRY T STARKS | 164 W 174TH ST | APT 4C | | | BRONX | NY | 10453-7528 |
| HARRY T STORER | 21 COLONIAL LN | | | | REHOBOTH BEACH | DE | 19971-9723 |
| HARRY T THOMPSON JR | 2336 SOUTH CENTER ROAD | | | | BURTON | MI | 48519-1166 |
| HARRY T WALLACE | 9087 HARPER ST | APT 205 | | | LINDEN | MI | 48451-9735 |
| HARRY T WESTCOTT | 313 WASHITA LN | | | | LOUDON | TN | 37774-2161 |
| HARRY T WILLIAMS | 2300 STALLINGS DRIVE | | | | KINSTON | NC | 28504-1448 |
| HARRY T WILLIAMS & MRS BETTY J WILLIAMS JT TEN | 2300 STALLINGS DRIVE | | | | KINSTON | NC | 28504-1448 |
| HARRY T WITMER TR HARRY THOMAS WITMER REVOCABLE TRUST UA 12/15/00 | 147 LAKE DRIVE | | | | LEESVILLE | SC | 29070 |
| HARRY TEMPLE | 1306 GLENWOOD BLVD | | | | SCHENECTADY | NY | 12308-2508 |
| HARRY TERRIS | 339 S LINCOLN AVE | | | | OAKHURST | NJ | 07755-1638 |
| HARRY TROBAUGH | ATTN MARSHA TROBAUGH | 8880 IRIS COURT | | | WESTMINSTER | CO | 80021-4454 |
| HARRY TRUMBLE TR UA 02/01/93 THE HARRY TRUMBLE TRUST | C/O JUDY K MATUREN | 3322 PASADENA PL | | | SAGINAW | MI | 48603-2343 |
| HARRY V ANDERSON & MRS CATHERINE B ANDERSON JT TEN | 80 LANGDALE DR | | | | HAMPTON | NH | 03842-1925 |
| HARRY V ELLIS | PO BOX 2214 | | | | ST ALBANS | WV | 25177-6446 |
| HARRY V GORMAN | 3640 JEWELL RD | | | | HOWELL | MI | 48843-8697 |
| HARRY V GRAY | 2690 VALLEY RD | | | | BERKELEY SPRINGS | WV | 25411-4225 |
| HARRY V HOSMER | 5338 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1810 |
| HARRY V MOSS | 4519 BEWICK | | | | DETROIT | MI | 48214-1584 |
| HARRY V THOMPSON | 465 TIMOTHY LN | | | | MANSFIELD | OH | 44905-2230 |
| HARRY V WEBSTER & BARBARA C WEBSTER JT TEN | 3414 WALNUT RD | | | | ABERDEEN | MD | 21001-1028 |
| HARRY W ANDERSON | 93 PINE STREET | | | | HOMOSASSA | FL | 34446-5200 |
| HARRY W APPS | 3022 HARDING ST | REGINA SK | | S4V 0Y4 CANADA | | | |
| HARRY W BEDARD III | 6311 PORTERIDGE LANE | | | | CANTON | MI | 48187-2630 |
| HARRY W BEHLING | 1210 TURNBERRY DR | | | | PITTSBURGH | PA | 15241-2943 |
| HARRY W BUCKLEY | PO BOX 341 | | | | GLASGOW | WV | 25086-0341 |
| HARRY W BUCKLEY SR | BOX 341 | | | | GLASGOW | WV | 25086-0341 |
| HARRY W BURKE | PO BOX 5328 | MIRA VISTA STATION | | | RICHMOND | CA | 94805-0328 |
| HARRY W BUSHWAY | 41467 FIVE MILE | | | | PLYMOUTH | MI | 48170-2666 |
| HARRY W COUNTS | 2644 GRAND AVE | | | | GRANITE CITY | IL | 62040-4825 |
| HARRY W DOMIN | 3894 CATALPA | | | | BERKLEY | MI | 48072-1042 |
| HARRY W FENTON & RUTH ANN FENTON JT TEN | 1524 ELM STREET | | | | LEBANON | PA | 17042-6529 |
| HARRY W FRAZIER | PO BOX 7544 | | | | TIFTON | GA | 31793-7544 |
| HARRY W GABRIEL JR | 11101 SE MARKET ST | | | | PORTLAND | OR | 97216-3553 |
| HARRY W GREENBERGER | PO BOX 350 | | | | PALENVILLE | NY | 12463 |
| HARRY W HANSON & MARY L HANSON JT TEN | PO BOX 469 | | | | WASHINGTON | IN | 47501-0469 |
| HARRY W HO | 2360 CASEY CT | | | | BELOIT | WI | 53511-9563 |
| HARRY W HUBER JR | 18580 GAUCHE RD | | | | FAYETTEVILLE | OH | 45118-9090 |
| HARRY W HUDGINS | 12849 24TH AVE SOUTH | | | | SEATTLE | WA | 98168-3007 |
| HARRY W HUNTER & ROSE A HUNTER TR HUNTER FAM TRUST UA 12/12/94 | 36 CADORET DR | | | | CUMBERLAND | RI | 02864-3402 |
| HARRY W LOOSE JR | 13402 PERTHSHIRE | | | | HOUSTON | TX | 77079-6028 |
| HARRY W LOOSE JR & ELEANOR W LOOSE JT TEN | 13402 PERTHSHIRE | | | | HOUSTON | TX | 77079-6028 |
| HARRY W MAILLET | 4601 PIERCE BLVD | | | | RACINE | WI | 53405-4357 |
| HARRY W MARTIN & MRS LOIS W MARTIN JT TEN | 711 COLLEGE CREST RD | | | | WESTERVILLE | OH | 43081-1304 |
| HARRY W MATCHETT | R R #4 BOX 282 | | | | PORTLAND | IN | 47371-9372 |
| HARRY W MC ANINCH | 2019 FIRST ST N | | | | TEXAS CITY | TX | 77590-6103 |
| HARRY W MC ANINCH CUST HARRY W MC ANINCH JR U/THE TEXAS U-G-M-A | ATTN H W MC ANINCH | 1913 TICKNER | | | CONROE | TX | 77301-1338 |
| HARRY W MCDONALD | 81 PURITAN | | | | HIGHLAND PARK | MI | 48203-3711 |
| HARRY W MILLER & MARGARET M THOMPSON & RICHARD A MILLER JT TEN | 2853 MARTINTOWN RD | | | | EDGEFIELD | SC | 29824-3123 |
| HARRY W MURRAY | C/O HUDDLESTON | 5145 EAST BAY DR APT 220 | | | CLEARWATER | FL | 33764-6881 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRY W NICOLET | 1416 OTTER ST | | | | ANCHORAGE | AK | 99504-2539 |
| HARRY W PALMER | 255 E OLD LIMESTONE ROAD | | | | YORK | SC | 29745-8323 |
| HARRY W PRESSELL | 811 SEYMOUR RD | | | | BEAR | DE | 19701-1121 |
| HARRY W RAY & VIVIAN G RAY TEN ENT | 440 NORTH 3RD STREET | | | | INDIANA | PA | 15701-2011 |
| HARRY W REDIC | PO BOX 7 | | | | DALEVILLE | IN | 47334-0007 |
| HARRY W ROBINSON | C/O MAMIE R ROBINSON | 751 VALLEY VIEW DR APT 108 | | | IONIA | MI | 48846-1091 |
| HARRY W SCHULTZ JR | 255-09 75TH AVE | | | | GLEN OAKS | NY | 11004-1116 |
| HARRY W SIMONS | 2324 LINCOLN MANOR DR | | | | FLINT | MI | 48507-4416 |
| HARRY W SIZEMORE TR HARRY W SIZEMORE TRUST UA 08/20/97 | 4900 WEXFORD RD | | | | WINSTON SALEM | NC | 27103-5234 |
| HARRY W SMITH | 642 N HICKORY ST | | | | OWOSSO | MI | 48867-2330 |
| HARRY W SMITH JR | PO BOX 476 | | | | HEBRON | MD | 21830-0476 |
| HARRY W STOMBERSKI | 840 STARDUST DRIVE | | | | HERRIN | IL | 62948-2436 |
| HARRY W TACKABERY JR & RUTH L TACKABERY JT TEN | 22747 CRANBROOKE DR | | | | NOVI | MI | 48375-4505 |
| HARRY W TALIAFERRO JR | 476 GREEN HILL LN | | | | CHURCHVILLE | VA | 24421-2516 |
| HARRY W TURNER | 1500 OLIVER BLDG | | | | PITTSBURGH | PA | 15222-2300 |
| HARRY W WATKINS JR | 1680 WARREN LANE | | | | BIRMINGHAM | AL | 35243-2822 |
| HARRY W WOOLARD | 580 MARTIN DRIVE | | | | XENIA | OH | 45385-1616 |
| HARRY WAYS | 36 E SHERRY DR | | | | DAYTON | OH | 45426-2853 |
| HARRY WELLS JR | 3828 W STATE RD #38 | | | | NEW CASTLE | IN | 47362-9159 |
| HARRY WHITE | 58 ANNA ST | | | | DAYTON | OH | 45417-2253 |
| HARRY WILLEY | 2076 KINGSWOOD DRIVE | | | | FLINT | MI | 48507-3523 |
| HARRY WILLIAM BRANDT | 2344 S W 13TH ST | | | | BOYNTON BEACH | FL | 33426-7408 |
| HARRY WILLIAM HENTHORN | 5910 POWELL AVENUE | | | | DUBLIN | VA | 24084-2707 |
| HARRY WILLIAM TRIMMER | 285 CLIFF VIEW CT | | | | RENO | NV | 89523-9634 |
| HARRY WILLIAM YUNGSCHLAGER | 904 N 5TH ST | | | | CHARITON | IA | 50049-1239 |
| HARRY WILSON ELFORD | 2305 W RUTHRAUFF RD | UNIT B5 | | | TUCSON | AZ | 85705-1956 |
| HARRY WILSON SPEEDY & JANET PATRICIA SPEEDY JT TEN | 1406 CLEARVIEW DR | | | | GREENSBURG | PA | 15601-3704 |
| HARRY WINN | 238 E MC CLELLAN ST | | | | FLINT | MI | 48505-4224 |
| HARRY WOLESHIN | 4467 WEST 57 ST | | | | CLEVELAND | OH | 44144-2919 |
| HARRY WOLF | 38 EDWARD DRIVE | | | | WINCHESTER | MA | 01890-3601 |
| HARRY WRIGHT | 923 FAIRVIEW | | | | PONTIAC | MI | 48340-2522 |
| HARRY Y N MAU & BARBARA A H MAU JT TEN | 2503 MANOA ROAD | | | | HONOLULU | HI | 96822-1702 |
| HARRY Y TAKETA | 2198 W 104TH STREET | | | | CLEVELAND | OH | 44102-3533 |
| HARRY YAU | 3952 3RD CONCESSION | R ROUTE 4 | AMHERSTBURG ON | N9V 2Y9 CANADA | | | |
| HARRY ZEHNWIRTH | 1919 BOYC ST | | | | SARASOTA | FL | 34239 |
| HARRY ZEKELMAN | ATTN ALAN ZEKELMAN EXEC | BOX 970 | HARROW ON | N0R 1G0 CANADA | | | |
| HARRY ZWAGER JR | 8234 FRANKDALE CT | | | | INDIANAPOLIS | IN | 46259-5754 |
| HARSHAVARD HAN AGADI | 3157 E ADDISON DR | | | | ALPHARETTA | GA | 30022-1821 |
| HART COUNTY 4-H SAFETY CLUB | 200 ARTHUR STREET | | | | HARTWELL | GA | 30643-1804 |
| HART SECURITIES LTD | C/O ANTHONY BONANNO | GIBSON DUNN & CRUTCHER | 1050 CONNECTICUT AVE NW 900 | | WASHINGTON | DC | 20036-5320 |
| HART SECURITIES LTD C/O ANTHONY BONANNO GIBSON DUNN & CRUTCHER | 1050 CONNECTICUT AVE NW 900 | | | | WASHINGTON | DC | 20036-5320 |
| HARTEL A HANSEN | 2488 E COOK RD | | | | GRAND BLANC | MI | 48439-8374 |
| HARTER H THOMPSON | 1399 CRANBROOK | | | | SAGINAW | MI | 48603-5470 |
| HARTERT HARDWARE | C/O DICK & LEE HARTERT | PO BOX 88 | | | KELLOGG | MN | 55945-0088 |
| HARTFORD AVENUE BAPTIST CHURCH | 18700 JAMES COUZENS | | | | DETROUT | MI | 48235-2573 |
| HARTFORD CUST FBO GERALDINE CRAIG IRA | 36220 GLASGOW RD | | | | SALINEVILLE | OH | 43945 |
| HARTFORD MEMORIAL BAPTIST CHURCH | 18700 JAMES COUZENS | | | | DETROIT | MI | 48235-2573 |
| HARTFORD R MURPHY | 1221 W NORTH ST | | | | MUNCIE | IN | 47303-3620 |
| HARTLAND GEE | 4215 DEWDNEY AVE | REGINA SK | | S4T 1A9 CANADA | | | |
| HARTLEY E JONES | 8934 PETERS PIKE | | | | VANDALIA | OH | 45377-9710 |
| HARTLEY MEAD | 384 NORTH STREET | | | | NORFOLK | CT | 06058-1016 |
| HARTMUT BAUMGART | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | |
| HARTMUT BAUMGART | 1 BAHNHOFSPLATZ R2-50 | RUSSELSHEIM | | 65423 GERMANY | | | |
| HARTMUT BEHRENDT | SCHLIEPER STRASSE 13 | 13507 BERLIN | | GERMANY | | | |
| HARTMUT F SCHNEIDER | 1118 3RD ST | | | | HERMOSA BEACH | CA | 90254-4901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARTSEL LEE MONTGOMERY | 2900 SHARIDAN STREET | | | | ANDERSON | IN | 46016-5986 |
| HARTSFIELD & CAUSSEAUX INC | C/O O L CAUSSEAUX | 1008 LIVING WATERS | | | BALSAM GROVE | NC | 28708-9609 |
| HARTSON A SHAW | 375 G CANNON GREEN | | | | GOLETA | CA | 93117-5806 |
| HARTSVILLE DIXON | 18315 GREYDALE AVE | | | | DETROIT | MI | 48219-2492 |
| HARTWELL S MALONE | 2509 JACQUELINE CIR | | | | MOULTRIE | GA | 31768-6739 |
| HARTY C MILLER TR HARTY C MILLER & PATRICIA A MILLER TRUST UA 10/10/83 | 1436 MAGNOLIA DR | | | | CLEARWATER | FL | 33756-6166 |
| HARTY L ABRAMS | C/O LEALIA ABRAMS | 605 NEBRASKA | | | PONTIAC | MI | 48341-2548 |
| HARTZEL E BRANHAM | 1324 THOMPSON RD | | | | FENTON | MI | 48430-9792 |
| HARTZEL S WEBB | RT 1 BOX 25 | | | | MILLSTONE | WV | 25261 |
| HARVE E AMIGH | 16070 HOLZ DR #94 | | | | SOUTHGATE | MI | 48195-2995 |
| HARVEST CARTER | 2916 RAY ST | | | | SAGINAW | MI | 48601-4623 |
| HARVEY A ALPERT | 2960 MANDEVILLE CANYON RD | | | | LOS ANGELES | CA | 90049-1010 |
| HARVEY A BARKLEY TR HARVEY A BARKLEY REVOCABLE TRUSTUA 06/27/96 | 4420 WEEKS BAY DR | | | | HUBBARD LAKE | MI | 49747-9413 |
| HARVEY A CASE | 12070 SEYMOUR RD | | | | MONTROSE | MI | 48457-9782 |
| HARVEY A DAY | 7607 VALLEY VILLAS DR | | | | PARMA | OH | 44130-6169 |
| HARVEY A ECKHARDT | 8616 NOBLE LARK DR | | | | BOERNE | TX | 78015-4444 |
| HARVEY A HVONEN | 17459 W 636 HWY | | | | ONAWAY | MI | 49765-9631 |
| HARVEY A LITZ TOD DANIEL A LITZ SUBJECT TO STA TOD RULES | 17114 MAYFIELD | | | | ROSEVILLE | MI | 48066 |
| HARVEY A OLDS | 6232 SIERRA PASS | | | | FLINT | MI | 48532-2136 |
| HARVEY A OLDS CUST JEFFREY A OLDS UGMA KAN | 6610 PERIWINKLE LANE | | | | EAST LANSING | MI | 48823 |
| HARVEY A OLDS CUST JEFFREY A OLDS UGMA MI | 6610 PERIWINKLE LANE | | | | EAST LANSING | MI | 48823 |
| HARVEY A OLDS CUST MICHELLE C OLDS UGMA MI | 4400 LIDELL BLVD APT 5B | | | | ST LOUIS | MO | 63108 |
| HARVEY A WIGAL | 10105 HARRIS HWY | | | | BELLEVILLE | WV | 26133-8258 |
| HARVEY ANDREW VESTER | 4900 S PROCTOR RD | | | | MUNCIE | IN | 47302-8968 |
| HARVEY AYERS | 1760 ORION RD | | | | OAKLAND | MI | 48363-1828 |
| HARVEY B BROUGHTON JR & ERNESTINE L BROUGHTON JT TEN | 187 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458 |
| HARVEY B GARBER & MARLENE D GARBER JT TEN | 7301 PALMA LANE | | | | MORTON GROVE | IL | 60053-1136 |
| HARVEY B HARRIS | 4471 RAINBOW LN | | | | FLINT | MI | 48507-6228 |
| HARVEY B LEFTON | 559 LONG LANE | | | | HUNTINGDON VALLEY | PA | 19006-2935 |
| HARVEY B LEFTON CUST ALLISON RACHEL LEFTON UGMA IL | 559 LONG LANE | | | | HUNTINGDON VALLEY | PA | 19006-2935 |
| HARVEY BAILEY | HC 86 BOX 648 | | | | KETTLE ISLAND | KY | 40958-9707 |
| HARVEY BERLIN | 200 CORNELL DR | | | | BREYN MAWR | PA | 19010-2116 |
| HARVEY BRADT | 245 WILDWOOD DR | | | | SAINT AUGUSTINE | FL | 32086 |
| HARVEY C BALL | 16809 FENMORE | | | | DETROIT | MI | 48235-3339 |
| HARVEY C BLANCK & JANICE I BLANCK JT TEN | 5007 E COOK RD | | | | GRAND BLANC | MI | 48439-8028 |
| HARVEY C CAIN | 3205 SE 54 ST | | | | OKLAHOMA CITY | OK | 73135-1443 |
| HARVEY C CHASTAIN | 1680 E CHOCTAW DRIVE | | | | LONDON | OH | 43140-8730 |
| HARVEY C COLLINS | 8943 SW 196TH COURT | | | | DUNNELLON | FL | 34432-2668 |
| HARVEY C DAVIS & ROBERT LEBANG DAVIS COMMUNITY PROPERTY | 4322 A 17TH ST | | | | SAN FRANCISCO | CA | 94114-1805 |
| HARVEY C MACLEOD | 511 GAINSBOROUGH RD | UNIT 416 | LONDON ON | N6G 4Z5 CANADA | | | |
| HARVEY C ROTH | 9593 PARKVIEW AVENUE | | | | BOCA RATON | FL | 33428-2918 |
| HARVEY C SHAUGHENCY & ELAINE SHAUGHENCY JT TEN | 166 ESSEX RD | | | | LEXINGTON | OH | 44904-1008 |
| HARVEY C STINCHCOMB & NELLIE S HOLLIS JT TEN | 662 N CHEROKEE RD | BOX 394 | | | SOCIAL CIRCLE | GA | 30025-0394 |
| HARVEY C STORY | 823 N ALBERTSON | | | | COMPTON | CA | 90220-1438 |
| HARVEY C STORY & PARA L STORY JT TEN | 823 N ALBERTSON AVE | | | | COMPTON | CA | 90220-1438 |
| HARVEY C WALTON | 2901 BRUTON ROAD | | | | PLANT CITY | FL | 33565-7003 |
| HARVEY C ZERBE & GLORIA H ZERBE TEN ENT | 2428 DICKINSON AVE | | | | CAMP HILL | PA | 17011-5325 |
| HARVEY CHARLES MILLER | 93 STONEY HILL CT | | | | ASHEVILLE | NC | 28804-1118 |
| HARVEY COHEN & MRS ADRIENNE R COHEN JT TEN | 10 WEST BROADWAY APT 7C | | | | LONG BEACH | NY | 11561 |
| HARVEY D BRUNER | 11183 E BRADENROAD | | | | BYRON | MI | 48418-9742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARVEY D CARPENTER | 13420 E P AVE | | | | CLIMAX | MI | 49034-9727 |
| HARVEY D CARR | 791 SECOND | | | | PONTIAC | MI | 48340-2838 |
| HARVEY D GIBSON & MARY E GIBSON JT TEN | 608 SECOND ST | | | | HARBOR SPRINGS | MI | 49740-1420 |
| HARVEY D HARRIS | 4541 FOREST AVE | # 2 | | | CINCINNATI | OH | 45212-3347 |
| HARVEY D ROGERS | 18111 DUNOON BAY POINT COURT | | | | CYPRESS | TX | 77429 |
| HARVEY D SHAFFER | 4583 BARRINGTON DR | | | | AUSTINTOWN | OH | 44515-5233 |
| HARVEY E BURKE | 1444 HURON | | | | ST HELEN | MI | 48656-9711 |
| HARVEY E HENRICHS | 5621 SWEET BIRCH LN | | | | MILTON | FL | 32583-1824 |
| HARVEY E JORDAN | 1607 EAST RD 3 | | | | EDGERTON | WI | 53534-8754 |
| HARVEY E KNESEK | 7901 REDONDO LANE | | | | ORLAND PARK | IL | 60462-1823 |
| HARVEY E L ESPERANCE | 6002 ALAN DR | | | | BRIGHTON | MI | 48116 |
| HARVEY E MENSINGER | 22 THOMAS PLACE | | | | LEVITTOWN | PA | 19057-3820 |
| HARVEY E MEYERS & ANNA A MEYERS JT TEN | 735 DIAMOND ST | | | | SELLERSVILLE | PA | 18960-2801 |
| HARVEY E MILLER | 399 PARKWAY DR | | | | SCOTTSVILLE | KY | 42164-9432 |
| HARVEY E POWELL III | 16203 OAKLAND AVE | | | | BELTON | MO | 64012-4622 |
| HARVEY E POWELL JR | 15500 STARTIMES DR | | | | BELTON | MO | 64012-1451 |
| HARVEY E RANARD | 2150 S SMITH RD | | | | BLOOMINGTON | IN | 47401-8916 |
| HARVEY E SOKOLOW & JUDITH A SOKOLOW JT TEN | 4030 CHEROKEE DR | | | | MADISON | WI | 53711-3059 |
| HARVEY E WHITMAN II | 6847 MULDERSTRAAT | | | | GRANG LEDGE | MI | 48837-8429 |
| HARVEY E YOUNG & MURIEL YOUNG JT TEN | 5023 LISTER AVE | | | | K C | MO | 64130-3154 |
| HARVEY EDWARD GOLDEN | APT 314 | 1587 MALLARD DRIVE | | | MAYFIELD HEIGHTS | OH | 44124-3073 |
| HARVEY ENGELMAN & HOLLY S ENGELMAN JT TEN | 69-60 108TH STREET APT 305 | | | | FOREST HILLS | NY | 11375-4357 |
| HARVEY F GROH | 1721 WHITEFEATHER RD RT #4 | | | | PINCONNING | MI | 48650-8416 |
| HARVEY F NIEDRICH | 6402 STALEY ST | | | | UNIONVILLE | MI | 48767-9782 |
| HARVEY FRANKLE & JUDITH FRANKLE JT TEN | 32-07 SOUTHERN DR | | | | FAIRLAWN | NJ | 07410-4734 |
| HARVEY G ALEXANDER | 10117 US STATE RT 62 #11 | | | | ORIENT | OH | 43146 |
| HARVEY G BOGGS | 1158 RIPLEY ROAD | | | | SPENCER | WV | 25276-7820 |
| HARVEY G HAMSTRA | 3449 PERRY AVE SW | | | | WYOMING | MI | 49519-3235 |
| HARVEY G PEDDYCORD JR | 8806 HARWICK COURT | | | | LEWISVILLE | NC | 27023-7737 |
| HARVEY G PEDDYCORD SR | 8806 HARWICK C | | | | CLEMMONS | NC | 27012-9737 |
| HARVEY G SHORTLIDGE III | 7 NOVA LANE | | | | WEST GROVE | PA | 19390-9207 |
| HARVEY G THOMAS | 7491 CANEY FORK RD | | | | FAIRVIEW | TN | 37062 |
| HARVEY G THOMPSON | 279 TIMBER CREEK CIR NW | | | | COMSTOCK PARK | MI | 49321-8569 |
| HARVEY G TROMBLEY | 17750 LONG JUDSON | | | | BOWLING GREEN | OH | 43402-9719 |
| HARVEY GILBERT CUST RICHARD GILBERT UGMA NJ | 155 E 38TH ST #5A | | | | NEW YORK | NY | 10016-2666 |
| HARVEY GILL & ADELE GILL JT TEN | 923 LIMA COURT NE | | | | ALBUQUERQUE | NM | 87123-4704 |
| HARVEY GITLIN | 270 NEW JERSEY AVE | | | | FORT WASHINGTON | PA | 19034-2604 |
| HARVEY GITLIN CUST AMY E GITLIN UGMA PA | 270 NEW JERSEY DR | | | | FORT WASHINGTON | PA | 19034-2604 |
| HARVEY GITLIN CUST MICHELLE J GITLIN UGMA PA | 270 NEW JERSEY DR | | | | FORT WASHINGTON | PA | 19034-2604 |
| HARVEY GLASSMAN & AUDREY GLASSMAN JT TEN | 2 PROVINCETOWN CRT | | | | LINCOLNSHIRE | IL | 60069-2124 |
| HARVEY GULER CUST MICHELLE GULER UGMA CA | 1943 STONESGATE ST | | | | WESTLAKE VILLAGE | CA | 91361-1615 |
| HARVEY H AGEE | PO BOX 662 | | | | LESLIE | WV | 25972-0662 |
| HARVEY H HARKINS | 196 CR 418 | | | | WHITSETT | TX | 78075 |
| HARVEY H HARKINS & EDWINA C HARKINS JT TEN | HCO1 BOX 8C | | | | WHITSETT | TX | 78075 |
| HARVEY H KLEIS | 160 SORRENTO DR | | | | HOLLAND | MI | 49423-6618 |
| HARVEY H RYNARD | GENERAL DELIVERY | | | | NOBLESVILLE | IN | 46060-9999 |
| HARVEY H SCHEUER | 5 RIVIERA DR | | | | PINEHURST | NC | 28374-6817 |
| HARVEY H WHITE JR | 964 OLIVER | | | | HAUGHTON | LA | 71037-8947 |
| HARVEY HERSHEY & LOIS G HERSHEY JT TEN | 21249 PARKLANE ROAD | | | | FARMINGTON HILLS | MI | 48335-4422 |
| HARVEY I WATSON & MARY MCDONALD WATSON JT TEN | 1225 WICKFORD RD | | | | BIRMINGHAM | AL | 35216-2320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVEY IRA UNION | 905 PAINTED POST ROAD | | | | PIKESVILLE | MD | 21208-3515 |
| HARVEY ISAAC HELLMAN & MRS JANET HELLMAN JT TEN | 10739 ASHTON AVE #201 | | | | LOS ANGELES | CA | 90024-5079 |
| HARVEY J ANDERSON | 1190 PALO BLANCO DR | | | | PORT ISABEL | TX | 78578-2736 |
| HARVEY J CARTER | 10905 TRILLIUM | | | | SOUTH LYON | MI | 48178-9384 |
| HARVEY J COOK & MRS MARY M COOK JT TEN | 325 WILKINSON ST APT 227 | | | | CHELSEA | MI | 48118-1524 |
| HARVEY J EIKENBARY | 725 COLUMBUS AVE | | | | FOSTORIA | OH | 44830-3255 |
| HARVEY J FLETCHER | 124 PARKWAY | | | | PROVO | UT | 84604-4427 |
| HARVEY J HELLER CUST STACY HELLER UTMA FL | 12 CHRISTOPHER MILLS DR | | | | MT LAUREN | NJ | 08054-3359 |
| HARVEY J HESS TR LAWRENCE ALAN HESS UA 5/9/60 | 115 BRIDGEWATER DR | | | | OCEANPORT | NJ | 07757-1357 |
| HARVEY J HINTZE JR | 9511 HEDDY DR | | | | FLUSHING | MI | 48433-1088 |
| HARVEY J MATLOF & LINDA A MATLOF TR HARVEY J MATLOF FAMILY TR 4/25/78 | 1626 DEL DAYO DR | | | | CARMICHAEL | CA | 95608-6052 |
| HARVEY J MERCHANT | 616 N 5TH | | | | WEATHERFORD | OK | 73096-2818 |
| HARVEY J MICHAELS & ARTHUR E MICHAELS JT TEN | 14 SEVINOR RD | | | | MARBLEHEAD | MA | 01945-2023 |
| HARVEY J MICHAELS & SHELLEY M KAMIN JT TEN | 14 SEVINOR RD | | | | MARBLEHEAD | MA | 01945-2023 |
| HARVEY J MICHAELS & STEVEN N MICHAELS JT TEN | 14 SEVINOR RD | | | | MARBLEHEAD | MA | 01945-2023 |
| HARVEY J MUSSELMAN | 3350 N BELSAY RD | | | | FLINT | MI | 48506-2271 |
| HARVEY J SCHOOF | 19756 ELKHART | | | | HARPER WOODS | MI | 48225-2232 |
| HARVEY J WALTERS II & REBECCA S COCHRANE JT TEN | 124 NORTH HARVEY | | | | JACKSON | MI | 49201-8415 |
| HARVEY J ZEHNDER & ANDREW J ZEHNDER JT TEN | 10325 E TEAKWOOD CT | | | | SUN LAKES | AZ | 85248-6180 |
| HARVEY JAMES STINE JR | PO BOX 118 | | | | ISSUE | MD | 20645 |
| HARVEY JEAN ELWOOD | 13305 TAYLOR RD | | | | MILLINGTON | MI | 48746-9214 |
| HARVEY JONES | 1752 BRIDGEWATER DR | | | | YPSILANTI | MI | 48198-3280 |
| HARVEY K HOWARD | 5717 HUNTER ST | | | | RAYTOWN | MO | 64133-3251 |
| HARVEY KALT CUST DAVID KALT U/THE NEW YORK UNIFORM GIFTS TO MINORS ACT | 62 25 WOODHAVEN BOULEVARD | | | | REGO PARK | NY | 11374-2709 |
| HARVEY KENNETH LINLEY | 15 BEXLEIGH GARDENS | ASPLEY NOTTINGHAM | ENGLAND | NG8 3EL GREAT BRITAIN | | | |
| HARVEY KUPFERBERG & MITZI KUPFERBERG JT TEN | 41 CRYSTAL HILL DR | | | | POMONA | NY | 10970-2602 |
| HARVEY L ANGLIN | 135 VINTAGE DR | | | | COVINGTON | GA | 30014-7041 |
| HARVEY L AUSTIN | 2003 GAYLANN DR | | | | BRUNSWICK | OH | 44212-4021 |
| HARVEY L BACON | 9775 PLANK RD | | | | CLAYTON | MI | 49235-9664 |
| HARVEY L BOONE | C/O REVA L BOONE | 2400 STINE RD | | | BAKERSFIELD | CA | 93313 |
| HARVEY L BRYAN | 27563 VIA MONTOYA | | | | SAN JUAN CAPO | CA | 92675-5366 |
| HARVEY L CARTER | 8563 ELLSWORTH | | | | DETROIT | MI | 48238-1740 |
| HARVEY L COBB & ELIZABETH G COBB TR UA 04/23/94 COBB REVOCABLE TR | 12613 NANTUCKET CT | | | | SARATOGA | CA | 95070-3929 |
| HARVEY L DOYLE | PO BOX 170 | | | | FINLEY | TN | 38030-0170 |
| HARVEY L GOO | 4313 VISTA CREEK DRIVE | | | | ROWLETT | TX | 75088-1817 |
| HARVEY L HOLLOWAY | 703 S HOLLY ST | | | | MONTEREY | TN | 38574 |
| HARVEY L JOHNSON | 1040 CARLO WOODS DR S W | | | | ATLANTA | GA | 30331-7342 |
| HARVEY L JOURNEY | 179 HOWELLMOORE RD | | | | WEST GROVE | PA | 19390-8721 |
| HARVEY L KNAUSS | 14383 SW MCFARLAND BLVD | | | | TIGARD | OR | 97224-2786 |
| HARVEY L MALONE CUST ADAM DILLARD UTMA LA | 5132 FOLSE DR | | | | METAIRIE | LA | 70006-1048 |
| HARVEY L MALONE CUST BRANDON SHELBY UTMA LA | 5132 FOLSE DR | | | | METAIRIE | LA | 70006-1048 |
| HARVEY L MALONE CUST CHARLES DILLARD UTMA LA | 5132 FOLSE DR | | | | METAIRIE | LA | 70006-1048 |
| HARVEY L MALONE CUST DEMARCUS M MOTLEY UTMA LA | 5132 FOLSE DR | | | | METAIRIE | LA | 70006-1048 |
| HARVEY L MALONE CUST JULIAN MALONE UTMA LA | 5132 FOLSE DR | | | | METAIRIE | LA | 70006-1048 |
| HARVEY L MALONE CUST KAI C WALKER UTMA LA | 5132 FOLSE DR | | | | METAIRIE | LA | 70006-1048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVEY L MALONE CUST LAUREN N STRICKLAND UTMA LA | 5132 FOLSE DR | | | | METAIRIE | LA | 70006-1048 |
| HARVEY L MALONE CUST MARCUS STANFORD UTMA LA | 5132 FOLSE DR | | | | METAIRIE | LA | 70006-1048 |
| HARVEY L MALONE CUST MATHEW STANFORD UTMA LA | 5132 FOLSE DR | | | | METAIRIE | LA | 70006-1048 |
| HARVEY L MALONE CUST MONIEKA MALONE UTMA LA | 5132 FOLSE DR | | | | METAIRIE | LA | 70006-1048 |
| HARVEY L MALONE CUST ONDRA JOSEPH MALONE UTMA LA | 5132 FOLSE DR | | | | METAIRIE | LA | 70006-1048 |
| HARVEY L MALONE CUST TONI EVONNE CHAPMAN UTMA LA | 5132 FOLSE DR | | | | METAIRIE | LA | 70006-1048 |
| HARVEY L MARSHALL | 2030 E 171ST PL | | | | SOUTH HOLLAND | IL | 60473-3718 |
| HARVEY L MC CLAIN | 2750 CHURCH DR | | | | DENTON | TX | 76210-3520 |
| HARVEY L NOFFSINGER & MURIEL T NOFFSINGER JT TEN | 1528 GOLDEN PALM CIRCLE | | | | TAVARES | FL | 32778-4319 |
| HARVEY L PRATER | 691 S MCLOUD RD | | | | MC LOUD | OK | 74851-8123 |
| HARVEY L QUINCE | 20466 MARLOWE | | | | DETROIT | MI | 48235-1645 |
| HARVEY L RUSSELL | 31891 CHICAGO TRL | APT 42 | | | NEW CARLISLE | IN | 46552-8117 |
| HARVEY L SCHULMAN | 800 ADAIR AVENUE N E | | | | ATLANTA | GA | 30306-3706 |
| HARVEY L SHAFER & MRS HELEN L B SHAFER TEN COM | 1536 BILCO ST | | | | DALLAS | TX | 75232-1902 |
| HARVEY L SKAGGS | 4209 WILLIAMS SCHOOL RD | | | | VALDOSTA | GA | 31601-8628 |
| HARVEY L THORNTON | 71 BENNINGTON DR | | | | DAYTON | OH | 45405-1702 |
| HARVEY LEE | PO BOX 23472 | | | | SAN JOSE | CA | 95153-3472 |
| HARVEY LEONG & MRS VIVIEN LEONG JT TEN | 1 AVERY STREET | UNIT 21A | | | BOSTON | MA | 02111-1025 |
| HARVEY LESTER | 410 EAST COLUMBUS DRIVE | | | | TAMPA | FL | 33602-1609 |
| HARVEY M BEAL | 1109 SADDLE VIEW WAY | | | | FOREST HILL | MD | 21050-2574 |
| HARVEY M BEAL JR | 6100 N OCEAN BLVD #808 | | | | N MYRTLE BEACH | SC | 29582-1164 |
| HARVEY M COON | 6725 COLLINS RD | | | | HENDERSON | MI | 48841-9742 |
| HARVEY M LANGWORTHY | 4508 WILCOX RD | | | | HOLT | MI | 48842-1648 |
| HARVEY M PEDDLE | 2 PARRY ROAD | AJAX ON | | L1S 1R2 CANADA | | | |
| HARVEY M PEDDLE | 2 PARRY RD | AJAX ON | | L1S 1R2 CANADA | | | |
| HARVEY M PEDDLE | 2 PARRY RD | AJAX ON | | L1S 1R2 CANADA | | | |
| HARVEY MCBRIDE JR | 2218 WEST STEWART | | | | FLINT | MI | 48504-3725 |
| HARVEY MENSINGER | 2874 S DOCKSIDE DR | | | | AVON PARK | FL | 33825-6008 |
| HARVEY MEYERS | 3 CULLENS RUN | | | | PITTSFORD | NY | 14534-3335 |
| HARVEY MILTON EDWARDS | PO BOX 183 | | | | PELHAM | GA | 31779-0183 |
| HARVEY N GORSUCH | 1200 SOUTH FORTH ST | | | | DESOTO | MO | 63020 |
| HARVEY N MCMILLEN & JEANNE M MCMILLEN JT TEN | 1386 ADRIEL DR | | | | FT COLLINS | CO | 80524-2208 |
| HARVEY N MOONEY | 1437 OLD PEACHTREE RD | | | | SUWANEE | GA | 30024-2014 |
| HARVEY N PIERSON | 4523 SHARON DRIVE | KLAIR ESTATES | | | WILMINGTON | DE | 19808-5611 |
| HARVEY O BLUNDELL | 410 WILLIAMS BR ROAD | | | | MOREHEAD | KY | 40351-8514 |
| HARVEY O FEATHERLY & ELEANORE J FEATHERLY TR UA 11/17/80 | 13446 FALLOW DR | | | | HUNTLEY | IL | 60142-7786 |
| HARVEY O MILLS | 3413 S 740 | | | | BRINGHURST | IN | 46913-9674 |
| HARVEY O PETERS & JANICE I PETERS JT TEN | 13563 SHARON HOLLOW | | | | MANCHESTER | MI | 48158-8638 |
| HARVEY P HABER & RITA M HABER JT TEN | 4625 FIFTH AVENUE | APT 312 | PITTSBURG | | PITTSBURGH | PA | 15213 |
| HARVEY P WHITE | 63 SIMMERS ROAD | | | | RISING SUN | MD | 21911-2304 |
| HARVEY PHILLIP SORDYL | 6358 E POTTER RD | | | | BURTON | MI | 48509-1389 |
| HARVEY R BUNN | 1675 PIEDMONT ROAD | | | | GRIFFIN | GA | 30224-3954 |
| HARVEY R CASTNER | 9474 SHAWNEE TRAIL | | | | POWELL | OH | 43065-5038 |
| HARVEY R COLLINS | 2106 UNION ST | | | | MONROE | NC | 28110-3765 |
| HARVEY R GROVES | 2417 PINE TREE RD | | | | HOLT | MI | 48842-9709 |
| HARVEY R HORNE | 2401 S FLYING Q LN | | | | TUCSON | AZ | 85713-6784 |
| HARVEY R JOHNSON | 1059 APOLLO DR | | | | XENIA | OH | 45385-1401 |
| HARVEY R MOHLER | 3245 AVON LAKE RD R1 | | | | LITCHFIELD | OH | 44253-9511 |
| HARVEY R MOHLER & DOROTHY P MOHLER JT TEN | 3245 AVON LAKE RD R 1 | | | | LITCHFIELD | OH | 44253-9511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVEY R PETERS & FRANCES M PETERS JT TEN | 110 VICTORIA RD | | | | SUDBURY | MA | 01776-3140 |
| HARVEY R PRICE | 555 N HOWARD AVE | | | | SALEM | OH | 44460-2127 |
| HARVEY R SIGLER & MARGARET D SIGLER JT TEN | 17315 SUPERIOR ST | | | | NORTHRIDGE | CA | 91325-1834 |
| HARVEY R TUCK | 3018 WINTER HAVEN AVE | | | | DAYTON | OH | 45415-3220 |
| HARVEY R TUCK & MRS SONNA TUCK JT TEN | 3018 WINTER HAVEN AVE | | | | DAYTON | OH | 45415-3220 |
| HARVEY RAY SWEET | PO BOX 816 | | | | MONROE | LA | 71210-0816 |
| HARVEY ROBINSON III | 4544 MIDWAY AVE | | | | DAYTON | OH | 45417-1352 |
| HARVEY S GROSS | 9161 SHERIDAN RD | | | | NEW LOTHROP | MI | 48460 |
| HARVEY S JARRETT | 6469 E 650 N | | | | WILKINSON | IN | 46186-9746 |
| HARVEY S MINTON | 6641 NORTH HIGH ST | | | | WORTHINGTON | OH | 43085-4038 |
| HARVEY S NISSELSON & ANNE NISSELSON JT TEN | 17 ALPINE DR | | | | DENVILLE | NJ | 07834-1416 |
| HARVEY S NISSELSON & ANNE NISSELSON JT TEN | 17 ALPINE DR | | | | DENVILLE | NJ | 07834-1416 |
| HARVEY S SUTTER | 8273 SHERIDAN RD | | | | DURAND | MI | 48429-9305 |
| HARVEY SCHWARTZ | 97 WINDSOR GATE DR | | | | NORTH HILLS | NY | 11040-1066 |
| HARVEY SHAFFER HOLDINGS INC | 4150 SHERBROOKE W | 3RD FLOOR | WESTMOUNT QC | H3Z 1C2 CANADA | | | |
| HARVEY SHAMES | 10459 KINNARD AVE | | | | LOS ANGELES | CA | 90024-6015 |
| HARVEY SHUI HONG LEE | 100 PAUL REVERE RD | | | | ARLINGTON | MA | 02476-5748 |
| HARVEY SINGER | PMB 322 | 10026 S MINGO RD #A | | | TULSA | OK | 74133-5700 |
| HARVEY SNYDER | 210 W ATLANTIC AVE | | | | HADDON HEIGHTS | NJ | 08035-1715 |
| HARVEY STEPHEN MILLER | 535 W 23RD ST APT N9E | | | | NEW YORK | NY | 10011-1130 |
| HARVEY STEVENS | 10700 HALSEY RD | | | | GRAND BLANC | MI | 48439-8201 |
| HARVEY STRINE JR | 14144 MITIGATION COURT | | | | HUDSON | FL | 34667-8481 |
| HARVEY T GOODIN | 395 LAUREL LAKE RESORT RD | | | | CORBIN | KY | 40701-7850 |
| HARVEY T LYNCH | 1400 S NOVA RD APT 383 | | | | DAYTONA BEACH | FL | 32114-5851 |
| HARVEY T SMILEY | ATTN AZONIA SANDERS | 2013 EAST LARNED | | | DETROIT | MI | 48207-3974 |
| HARVEY TAFFEL | 1395 DALEWOOD DR NE | | | | ATLANTA | GA | 30329-3405 |
| HARVEY V NEWKIRT | 17300 SHAFTSBURY | | | | DETROIT | MI | 48219-3591 |
| HARVEY V REEVES | 640 E WHEELER | | | | MIDLAND | MI | 48640-8619 |
| HARVEY W DUTCHER | 3357 W DOUBLE ADOBE RD | | | | DOUGLAS | AZ | 85607-6200 |
| HARVEY W EDSON | 7583 BARNSBURY | | | | WEST BLOOMFIELD | MI | 48324-3609 |
| HARVEY W FISHER | 21119 S BRIAR RD | | | | PECULIAR | MO | 64078-9537 |
| HARVEY W GWYN | 4150 TERRACE DR | | | | AYDEN | NC | 28513-7088 |
| HARVEY W GWYN & GENEVIEVE E GWYN JT TEN | 4150 TERRACE DRIVE | | | | AYDEN | NC | 28513-2027 |
| HARVEY W JOHNSON | 100 CAMELLIA LN | APT 126 | | | LITHONIA | GA | 30058-4946 |
| HARVEY W KALTZ JR | 4345 WELCH RD | | | | ATTICA | MI | 48412-9394 |
| HARVEY W KUBE | 14905 LATA VIST DR | | | | ELM GROVE | WI | 53122-2012 |
| HARVEY W LANPHEAR & VIRGINIA M LANPHEAR JT TEN | 2038 NEW BOSTON ST | | | | CHITT | NY | 13037-9565 |
| HARVEY W MCMURRAY | 700 GREGORY AVE | | | | NEW LEBANON | OH | 45345-1629 |
| HARVEY W PAUL | PO BOX 237 | | | | WEST GREEN | GA | 31567-0237 |
| HARVEY W PRATT | 5027 N E 44TH TERRACE | | | | KANSAS CITY | MO | 64117-1977 |
| HARVEY W PRATT & HELEN R PRATT JT TEN | 5027 N E 44TH TERRACE | | | | KANSAS CITY | MO | 64117-1977 |
| HARVEY W REYNOLDS & KATHLEEN V REYNOLDS JT TEN | 32300 VALLEYVIEW CIR | | | | FARMINGTON | MI | 48336-3136 |
| HARVEY W RHODES | 145 MASSIE DR | | | | FALLING WTRS | WV | 25419-4535 |
| HARVEY W RIGGS | 3301 VERACRUZ DR | | | | SAN RAMON | CA | 94583-2622 |
| HARVEY W VAN VLEET III | 12250 T DR NORTH | | | | BATTLE CREEK | MI | 49014-8197 |
| HARVEY W WIRTZ III | 2316 ORSBURN LA | | | | JOPPA | MD | 21085 |
| HARVEY WEXELMAN | 17 CARILLON CIRCLE | | | | LIVINGSTON | NJ | 07039-2605 |
| HARVEY WILLIAMS | 927 SOMERSET LANE | | | | FLINT | MI | 48503-2941 |
| HARVEY YARIS CUST GLEN H YARIS UNIF THE NY UNIF GIFTS TO MINORS ACT | 27 HOLIDAY POND RD | | | | JERICHO | NY | 11753-1154 |
| HARVEY YOUNG | 267 VALLEY BLVD | | | | WOODRIDGE | NJ | 07075-1201 |
| HARVEY YOUNG JR | 282 ALLENHURST RD | | | | AMHERST | NY | 14226-3006 |
| HARVEY Z HISAW | 3201 1ST AVE | APT A421 | | | COLUMBUS | GA | 31904-9324 |
| HARVIE TAYLOR JR | 3138 BERKLEY ST | | | | FLINT | MI | 48504-3206 |
| HARVIL LOUIS CREEKMORE | 4408 COUNTY RD 136 | | | | LEXINGTON | AL | 35648-3420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARY K COLE & BARBARA J COLE JT TEN | 39332 DELLA ROSA DRIVE | | | | STERLING HEIGHTS | MI | 48313-5224 |
| HASAN A NASSER | 4902 LANGLEY RD | | | | ROCKY MOUNT | NC | 27803 |
| HASAN OZEL | 625 WATERVIEW TRL | | | | ALPHARETTA | GA | 30022-7015 |
| HASANH H GHANIM | 4030 CHARLES ST | | | | DEARBORN | MI | 48126-3427 |
| HASHIM HABIB | 215 SMITHVILLE ST | APT 13A | | | SUGAR LAND | TX | 77478-4759 |
| HASKEL A COOPER | 11085 SIERRA PALM CT | | | | FT MYERS | FL | 33912-5752 |
| HASKELL FROSTIG | 1145 NORWICH CIRCLE NE | | | | ATLANTA | GA | 30324-2900 |
| HASKELL WRIGHT FOX JR | 410 NORTH MAIN ST | | | | GREENVILLE | TN | 37745-3840 |
| HASMIK E BETROSIAN TR UA 12/04/2000 HASMIK E BETROSIAN LIVING TRUST | 6988 PEBBLE CREEK WOODS DR | | | | W BLOOMFIELD | MI | 48322 |
| HASMUKH SHAH | 101 AMBERLY DR SW | | | | GRANVILLE | OH | 43023-9654 |
| HASSAN A BAZZI | 5445 NECKEL STREET | | | | DEARBORN | MI | 48126-3218 |
| HASSAN A FAWAZ | 1405 TENNYSON | | | | TROY | MI | 48083-6304 |
| HASSAN A MASHHOUR | 575 ROSEMARY | | | | DEARBORN HEIGHTS | MI | 48127-3627 |
| HASSAN A MASHHOUR & HALA A MASHHOUR TEN ENT | 575 ROSEMARY ST | | | | DEARBORN HEIGHTS | MI | 48127-3627 |
| HASSAN EID | 7747 HART WELL | | | | DEARBORN | MI | 48126-1119 |
| HASSAN HASSAN CUST TYLER J HASSAN UTMA NY | 14 CRANE RD | | | | MIDDLETOWN | NY | 10941-1806 |
| HASSAN K KAIS | 4954 OAKWAY CT | | | | GRAND RAPIDS | MI | 49525-6836 |
| HASSAN M ABDALLAH | 6233 WHITE FIELD HEIGHTS | | | | DEARBORN HTS | MI | 48127 |
| HASUMATI J PATEL | 7322 BAYBERRY LANE | | | | DARIEN | IL | 60561-3710 |
| HATCHER SAMARIAN | 11058 HILLCREST | | | | LIVONIA | MI | 48150-2922 |
| HATCHER W WOOD | 5778 DREXEL ST | | | | DETROIT | MI | 48213-3649 |
| HATTIE B MAY | 17123 DOBSON AVE | | | | SOUTH HOLLAND | IL | 60473-3533 |
| HATTIE BONANNO | 92 POPLAR ST | | | | GARDEN CITY | NY | 11530-6517 |
| HATTIE COLEMAN | 2235 SO TAYLOR RD | | | | UNIVERSITY HT | OH | 44118-3006 |
| HATTIE E FELDBUSH | 7761 N LAPEER RD | | | | FOSTORIA | MI | 48435-9692 |
| HATTIE FAILS | 14230 PEMBROKE | | | | DETROIT | MI | 48235-1574 |
| HATTIE G HAUSER | 2701 SAWGRASS COURT | | | | WINSTON-SALEM | NC | 27103-6672 |
| HATTIE GUNN | 1103 E BRISTOL RD | | | | BURTON | MI | 48529-1126 |
| HATTIE H CRISLER | 1555 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601-9480 |
| HATTIE H STAPLES | 2240 N 400 W | | | | ANDERSON | IN | 46011-8721 |
| HATTIE HARDNETT | 12075 APPOLINE | | | | DETROIT | MI | 48227-3814 |
| HATTIE HARRIS | C/O HATTIE M DOXIE | PO BOX 14790 | | | SAGINAW | MI | 48601-0790 |
| HATTIE HOZA | 20910 PARKLANE DR | | | | CLEVELAND | OH | 44126-2013 |
| HATTIE J GENTRY | 31939 DOVER | | | | GARDEN CITY | MI | 48135-1747 |
| HATTIE K ZIMA | 276 FOREST DR | | | | BUFFALO | NY | 14224-1513 |
| HATTIE L BROWN | 3710 MT LAUREL ROAD | | | | CLEVE HTS | OH | 44121-1331 |
| HATTIE L COLEY | 247 CEDARWOOD TERR | | | | ROCHESTER | NY | 14609-6405 |
| HATTIE L ELLISON | 32 WORCESTER PL | | | | BUFFALO | NY | 14215-2132 |
| HATTIE L ENGRAM | 521 EAST 114 STREET | | | | CLEVELAND | OH | 44108-1473 |
| HATTIE L GREENE | 2525 W HOLMES RD | | | | LANSING | MI | 48911-2409 |
| HATTIE L SHELTON | PO BOX 74692 | | | | ROMULUS | MI | 48174-0692 |
| HATTIE M ALBERTSON & MARGARET M ALBERTSON JT TEN | 15019 E 12 MILE RD | | | | WARREN | MI | 48088-5314 |
| HATTIE M BLACKWELL | 199 BROWN RD | | | | VESTAL | NY | 13850-6304 |
| HATTIE M DOXIE | PO BOX 14790 | | | | SAGINAW | MI | 48601-0790 |
| HATTIE M PETERSON | 3917 KELLAR AVE | | | | FLINT | MI | 48504-3744 |
| HATTIE MIMS COXWELL | ATTN HATTIE M LAWSON | PO BOX 67 | | | REPTON | AL | 36475-0067 |
| HATTIE P COLLINS | PO BOX 241 | | | | EXMORE | VA | 23350-0241 |
| HATTIE P DUKES | 178 HAMLIN RD | | | | BUFFALO | NY | 14208-1617 |
| HATTIE P WALLER | 1190 US HIGHWAY 258 NORTH | | | | KINSTON | NC | 28504-8274 |
| HATTIE R FROST | PO BOX 439 | | | | FLORA | MS | 39071-0439 |
| HATTIE ROSE GRODECKI & JUDITH ANN SEDLAK JT TEN | 23131 MARLBORO ST | | | | DEARBORN | MI | 48128-1887 |
| HATTIE S SPENCER | C/O PANSY S TAVENNER | 275 RIVERBEND DR | | | ROCKY MOUNT | VA | 24151-2910 |
| HATTIE THOMAS | 925 LA PORTE AVE | | | | MELROSE PARK | IL | 60164-1108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HATTIE WRIGHT | 339 BRITTON DR | | | | GENEVA | OH | 44041-1201 |
| HATTON C BEARD | 3033 OSAGE AVE | | | | CAMDEN | AR | 71701-6736 |
| HAVARD J COPELAND | 11461 SW 82ND CT RD | | | | OCALA | FL | 34481-3566 |
| HAVEL HUMMEL | 2883 ROCK ROAD | | | | SHELBY | OH | 44875-8707 |
| HAVEN C REQUA | PO BOX 46 | | | | PHELPS | WI | 54554-0046 |
| HAVEN G AHERN | 3749 HURDS CORNER | | | | MAYVILLE | MI | 48744-9720 |
| HAVLYN K MARTIN | 3177 MOON ROAD | | | | AVON | OH | 44011-1743 |
| HAWES N ADAMS & NORMA B ADAMS JT TEN | 2028 SW 102 TERRACE | | | | GAINESVILLE | FL | 32607-3253 |
| HAWLEY A HALE | G 5313 VAN SLYKE | | | | FLINT | MI | 48507 |
| HAWLEY D THOMAS CUST CHRISTOPHER S THOMAS UGMA MA | 5 SUGAR HOLLOW LN | | | | WEST SIMSBURY | CT | 06092-2312 |
| HAWTHORNE WILLIAMS | 2221 HOLTON ST | | | | TALLAHASSEE | FL | 32310-6298 |
| HAYAT H ABDULLAH | 1045 ROYALCREST DR | | | | FLINT | MI | 48532-3244 |
| HAYBOY MYLES | 20477 MARLOWE ST | | | | DETROIT | MI | 48235-1646 |
| HAYDEE KREPPS | 1889 BADEN STRASSE | | | | GAYLORD | MI | 49735-9354 |
| HAYDEE NIEVES | 12679 ENCLAVE DR | | | | ORLANDO | FL | 32837-6203 |
| HAYDEE S TOEDTMAN | 2604 GENEVA HILL CT | | | | OAKTON | VA | 22124-1534 |
| HAYDEE SOTO | 5441 POINTE VISTA CIR | APT 302 | | | ORLANDO | FL | 32839-8415 |
| HAYDEN A TAYLOR | 1765 BUSSING AVE | | | | BRONX | NY | 10466-2049 |
| HAYDEN COMBS | C/O ROSE COMBS | R R #2 BOX 191 | | | BONNEVILLE | KY | 41314-9341 |
| HAYDEN E LANCASTER | 1201 GREENMONT CIR | | | | VIENNA | WV | 26105-3501 |
| HAYDEN J COOPER | PO BOX 234 | | | | CONCORD | AR | 72523-0234 |
| HAYDEN O HAYS | 46180 SENTINEL DRIVE | | | | FREEMONT | CA | 94539-6952 |
| HAYDEN O HAYS & ALLIE L HAYS JT TEN | 46180 SENTINEL DR | | | | FREMONT | CA | 94539-6952 |
| HAYDER HAYDIN | 6285 WESTLAND DR | | | | WESTLAND | MI | 48185-3031 |
| HAYES C BURTON | 26 WILLOUGHBY STREET | | | | NEWARK | NJ | 07112 |
| HAYES C STOVER & JAMES G STOVER JT TEN | 2 HIGHLAND COURT | | | | CARNEGIE | PA | 15106-1044 |
| HAYES EDWARD | 3310 W MONROE | APT 2-B | | | CHICAGO | IL | 60624-2921 |
| HAYES EDWARD | 14806 GRANT ST | | | | DOLTON | IL | 60419-2658 |
| HAYES SCOTT III | 1758 GALES NE ST | | | | WASHINGTON | DC | 20002-7206 |
| HAYES SHEPARD | 908 FRIZELL AVE | | | | DAYTON | OH | 45408-1316 |
| HAYES SHEPARD & CARRESSA L SHEPARD JT TEN | 908 FRIZELL AVE | | | | DAYTON | OH | 45408-1316 |
| HAYES VANDERPOOL | ST RT 122 BOX 135-E | | | | LEBANON | OH | 45036 |
| HAYLEY A YOUNG CUST MARLEY E YOUNG UTMA KY | 1424 PLEASANT RIDGE | | | | LEXINGTON | KY | 40509 |
| HAYLEY CAPLAN | 6855 CROIS KORCZAK | COTE SAINT-LUC QC | | H4W 2V3 CANADA | | | |
| HAYLEY GROVES | 25 HAWKSWOOD TRAIL | HAMILTON ON | | L9B 2T1 CANADA | | | |
| HAYMON L FIELDS | 7818 HOOVER RD | | | | INDIANAPOLIS | IN | 46260-3550 |
| HAYMOND G MOORE | PO BOX 704 | | | | RIPLEY | WV | 25271-0704 |
| HAYNE D MCMEEKIN | 2732 RIVER RIDGE PLACE | | | | FORT MILL | SC | 29708-8273 |
| HAYNE Y KELADA | 5733 VIA MONTECITO | | | | GRANITE BAY | CA | 95746-5838 |
| HAYNESWORTH V EPPS | PO BOX 133 | | | | UNION | SC | 29379-0133 |
| HAYNIE SIDNEY ROBERTSON JR CUST MARY SIDNEY ROBERTSON UGMA VI | 411 BRUNSWICK AVE | | | | BLACKSTONE | VA | 23824-2033 |
| HAYWARD E LITTLE JR | 16615 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-4073 |
| HAYWARD FARLEY | 31650 MADISON | | | | WAYNE | MI | 48184-1934 |
| HAYWARD H DAVIS | 3109 PLACID VIEW DR | | | | LAKE PLACID | FL | 33852 |
| HAYWARD L GREGG | 34 BALBACH AVE | | | | NEW CASTLE | DE | 19720 |
| HAYWARD MARSHALL SEYMORE JR | 1818 VALLEY LN | | | | FLINT | MI | 48503-4517 |
| HAYWARD P FAIRLEIGH | C/O MARIE G FAIRLEIGH | 7538 MANOR CIR APT 103 | | | WESTLAND | MI | 48185-2072 |
| HAYWARD P SUMMERS JR | 3905 DETROIT BLVD | | | | W BLOOMFIELD | MI | 48323 |
| HAYWOOD E JOHNSON JR | 200 ALLIANCE WAY | UNIT 210 | | | MANCHESTER | NH | 03102-8415 |
| HAYWOOD PATTON | 610 ALTON ST | | | | PONTIAC | MI | 48053 |
| HAYWOOD R HOPSON | 908 HANCOCK AVE | | | | PORTSMOUTH | VA | 23701-3211 |
| HAYWOOD R HOPSON & IRA J HOPSON JT TEN | 908 HANCOCK AVE | | | | PORTSMOUTH | VA | 23701-3211 |
| HAYWORD MC KENZIE JR | 59 EVANS AVE | | | | TRENTON | NJ | 08638-4209 |
| HAZEL A BAILEY & SUZAN K NUNNINK JT TEN | 1702 AIRPORT RD # 230 | | | | STAPLES | MN | 56479 |
| HAZEL A BILKA | 216 SUNRISE CT | | | | ALTOONA | PA | 16601-9423 |
| HAZEL A CONRAD | 31502 HARTFORD | | | | WARREN | MI | 48088-7309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAZEL A HART | 2122 VERMONTVILLE | | | | CHARLOTTE | MI | 48813 |
| HAZEL A JOHNSON | 5170 S STATE RD 39 | | | | LEBANON | IN | 46052-9722 |
| HAZEL A SABIN | 3238 DAKOTA AVE | | | | FLINT | MI | 48506-3041 |
| HAZEL ANN JOHNSON | 5170 S STATE RD #39 | | | | LEBANON | IN | 46052-9722 |
| HAZEL ARNETT STUDEBAKER | 5401 NEWELL DR | | | | DAYTON | OH | 45440-2850 |
| HAZEL B ENGEL | 43022 21ST ST W | | | | LANCASTER | CA | 93536-4690 |
| HAZEL B HUSCHKA & DONALD A HUSCHKA JT TEN | R ROUTE BOX 113A | | | | BRODHEAD | WI | 53520-0113 |
| HAZEL B MITCHELL | 5 SUGAR HILL DR | | | | WOOLWICH | ME | 04579-4440 |
| HAZEL B REISER | 25 MAPLE DRIVE | | | | CALDWELL | NJ | 07006-4548 |
| HAZEL B ROY | BOX 42 | | | | RAYMONDVILLE | NY | 13678-0042 |
| HAZEL B VANCIL TR HAZEL B VANCIL LIVING TRUST UA 10/03/97 | 8649 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2521 |
| HAZEL B WISSEL | 203 CHENAULT RD | | | | LEXINGTON | KY | 40502-2306 |
| HAZEL BISSELL | 2142 CHERRY TREE LN | | | | PEACHTREE CITY | GA | 30269-2978 |
| HAZEL BUJOLD | 904 WEXFORD WAY | | | | ROCHESTER HILLS | MI | 48307-2972 |
| HAZEL C BENNETT | PO BOX 21 | | | | RICHMOND | VA | 23218-0021 |
| HAZEL C CHAPIN TR UA 11/19/1982 HAZEL C CHAPIN TRUST | 17894 RIVER ROAD | | | | ARGYLE | WI | 53504 |
| HAZEL C CLEFFMAN TR HAZEL C CLEFFMAN REV LIV TRUST UA 02/16/05 | PO BOX 675 | | | | LAPEER | MI | 48446-0675 |
| HAZEL C CLEFFMAN TR HAZEL C CLEFFMAN REVOCABLE TRUSTUA 2/16/05 | PO BOX 675 | | | | LAPEER | MI | 48446-0675 |
| HAZEL C FLOOD | PO BOX 631 | | | | GLENNS FERRY | ID | 83623-0631 |
| HAZEL C GANDER | 360 GREENBRIAR LN | | | | WEST GROVE | PA | 19390-9490 |
| HAZEL C LEPPAN | 2401 ALPINE MEADOWS CT | | | | WASCO | CA | 93280-2915 |
| HAZEL C LYNCH & JEFFERY ROGER SMITH JT TEN | 22526 W OUTER DR | | | | DEARBORN | MI | 48124-4229 |
| HAZEL C STULTZ | 374 YEATTS RD | | | | MARTINSVILLE | VA | 24112-0434 |
| HAZEL CAMPBELL | 104 BALDWIN AVE | | | | WINCHESTER | KY | 40391-2208 |
| HAZEL COLEMAN | 2728 I ST | | | | BEDFORD | IN | 47421-5134 |
| HAZEL D BOERSMA & TRISHA A KNACK JT TEN | 5968 PARK LANE ROAD APT 321 | | | | EAST LANSING | MI | 48823 |
| HAZEL D BROWN | 3170 MEADOW LANE N E | | | | WARREN | OH | 44483-2634 |
| HAZEL D BURKE | 8422 BUTTER ST | | | | GERMANTOWN | OH | 45327-8749 |
| HAZEL D CHIPMAN & ARLENE B COSTELLO JT TEN | 112 SOUTH RIVER DRIVE | | | | CLARKSTON | MI | 48346-4150 |
| HAZEL D HOLMES-HICKS | 16667 COYLE | | | | DETROIT | MI | 48235-3864 |
| HAZEL D ISBELL | 1720 W MAIN | | | | HENDERSON | TX | 75652-2842 |
| HAZEL D PERRY | 18452 WILDWOOD AVE | | | | LANSING | IL | 60438-2924 |
| HAZEL D ROTH | C/O GERALD E ROTH | 1360 SHANNON RD | | | GIRARD | OH | 44420-1412 |
| HAZEL DERBY TR UA 11/01/2006 HAZEL DERBY TRUST | 237 E LASALLE | | | | ROYAL OAK | MI | 48073-3445 |
| HAZEL DOTSON | 881 SHADY LN | | | | FAIRFIELD | OH | 45014-2743 |
| HAZEL E COCHRAN TR HAZEL E COCHRAN REVOCABLE TRUST UA 04/24/79 | C/O JOHN R EZELL | 5050 EL CAMINO REAL STE 114 | | | LOS ALTOS | CA | 94022-1531 |
| HAZEL E HUDGINS | 14601 MEETING CAMP RD | | | | CENTREVILLE | VA | 20121-2579 |
| HAZEL E MANNIX | 2031 GRANITE HILLS DRIVE | | | | EL CAJON | CA | 92019-2047 |
| HAZEL E MASSEY | 3944 CHURCH ST | | | | WILLOUGHBY | OH | 44094-6204 |
| HAZEL E ROUSE | 435 IRISHTOWN RD | | | | GROVE CITY | PA | 16127-4411 |
| HAZEL E SCHERER | PO BOX 254 | | | | CHESTERFIELD | IN | 46017-0254 |
| HAZEL E STEVENS | 10406 CENTERLINE RD | | | | ONAWAY | MI | 49765-8755 |
| HAZEL F GRIFFITH | 6770 PABLO DR | | | | DAYTON | OH | 45424-2221 |
| HAZEL F JONES | P O DRAWER 149 | | | | ATHENS | TX | 75751-0149 |
| HAZEL F MARTINDALE | 6051 GORDON RD | | | | WATERFORD | MI | 48327-1739 |
| HAZEL F POHLMANN | 139 LAWNVIEW CIRCLE | | | | DANVILLE | CA | 94526-5107 |
| HAZEL F ROGERS & RALPH L ROGERS JT TEN | 13130 STATE HGWY 43N | | | | KARNACK | TX | 75661-3068 |
| HAZEL F ROGERS CUST JOHN H BERRY V UTMA TX | 13130 STATE HGWY 43N | | | | KARNACK | TX | 75661-3068 |
| HAZEL FRIZZELL CROSS | 131 CHURCH ROAD | | | | ARNOLD | MD | 21012-2308 |
| HAZEL G AMBROSE | 4530 SE BRIDGETOWN CT | | | | STUART | FL | 34997-5594 |
| HAZEL G HELMS | 45 PATRIOTS CROOK | | | | MARTINSVILLE | VA | 24112 |
| HAZEL G LEWIS TR HAZEL G LEWIS TRUST UA 1/12/99 | 15228 BURTON ST | | | | VAN NUYS | CA | 91402-4439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAZEL G STEWART | 422 FELIX ST | APT 1006 | | | SAINT JOSEPH | MO | 64501-2179 |
| HAZEL GASS | 2404 HACKER DRIVE | | | | JOLIET | IL | 60435 |
| HAZEL GODWIN & SHARON J SCRONCE JT TEN | 1885 VIOLET DR | | | | FLORISSANT | MO | 63031-3129 |
| HAZEL GORDON | 7 TORRINGTON AVENUE GIFFNOCK | GLASGOW | | G46 7LH GREAT BRITAIN | | | |
| HAZEL H ATKIN | 396 MELROSE LANE | | | | MT MORRIS | MI | 48458-8924 |
| HAZEL H COHEN & CHESTER COHEN TR HAZEL H COHEN REV TRUST UA 6/24/02 | 200 COUNTRY BROOK DRIVE # 2426 | | | | KELLER | TX | 76248-2146 |
| HAZEL H GRAY | 5912 KRISTEN DR | | | | JACKSON | MS | 39211-2832 |
| HAZEL H NUCKOLS | 7328 HERMITAGE ROAD | | | | RICHMOND | VA | 23228-4309 |
| HAZEL HERALD | 1006 AKESIDE DRIVE | | | | JACKSON | KY | 41339-9678 |
| HAZEL HOWARD SWEENEY & U LEROY SWEENEY JT TEN | 10262 ROCKYTOP CT | | | | MECHANICSVLLE | VA | 23116 |
| HAZEL I ABEL | 158 CLIFFORD | | | | PONTIAC | MI | 48342-3317 |
| HAZEL I ANDERSON & DALLAS W ANDERSON JT TEN | 6861 BLACK MOUNTAIN RD | | | | ONAWAY | MI | 49765-9669 |
| HAZEL I FRASA & WARREN C FRASA JT TEN | 702 COUNTY ROAD 630A LOT 374 | | | | FROSTPROOF | FL | 33843 |
| HAZEL I FRENCH | 7646 CARTER RD | | | | BENTLEY | MI | 48613-9618 |
| HAZEL I LILLY | PO BOX 98 | | | | CLEAR CREEK | WV | 25044-0098 |
| HAZEL I MC ELHANY | 3471 VALLEY ST | | | | CARLSBAD | CA | 92008-2636 |
| HAZEL I MEYER | 8835 N HALL RD | | | | MONROVIA | IN | 46157-9319 |
| HAZEL I SCARBRO | C/O DEBORAH ANN SCARBRO O'NEAL | 1010 MABEL LN | | | PINNACLE | NC | 27043-8654 |
| HAZEL J BARTO | 5007 STATE ROUTE 46 NE | | | | CORTLAND | OH | 44410 |
| HAZEL J BENNETT | PO BOX 2091 | | | | CUMMING | GA | 30028-6091 |
| HAZEL J MOJET | 4228 SANDFORD LANE | | | | FORT WAYNE | IN | 46816 |
| HAZEL JUANITA WALTER | 7404 OAKMONT DRIVE | | | | LAKE WORTH | FL | 33467-1337 |
| HAZEL KENNEDY | 19611 CAMERON | | | | DETROIT | MI | 48203-1306 |
| HAZEL L BLOOM | 530 MILLER DRIVE | | | | MEDINA | OH | 44256-1624 |
| HAZEL L BURNS | 7304 FOREST ROAD/ROUTE 6 | FOREST ON | | N0N 1J0 CANADA | | | |
| HAZEL L CARRIER | 12343 ADAMS STREET | | | | MT MORRIS | MI | 48458-3208 |
| HAZEL L COLVIN | 289 LA COSTA AVE | | | | DAYTON | NV | 89403-8774 |
| HAZEL L COOK TOD GREENVILLE BAPTIST CHURCH SUBJECT TO STA TOD RULES | 12144 CANTERBURY COURT | | | | KING GEORGE | VA | 22485 |
| HAZEL L DAVIS | 36 SIXTH AVE | | | | AUGUSTA | ME | 04330-6648 |
| HAZEL L FORDYCE & SANDRA LEE FORDYCE JACKSON JT TEN | PO BOX 51 | | | | WHITE SALMON | WA | 98672-0051 |
| HAZEL L HAMILTON TR HAZEL L HAMILTON LIVING TRUST UA 09/09/95 | 249 20TH ST S | | | | BATTLE CREEK | MI | 49015-3046 |
| HAZEL L JENKINS | 10245 KRAMER | | | | DETROIT | MI | 48204-2645 |
| HAZEL L MONTGOMERY | 101 JEFFERSON AVE | | | | ALLEGANY | NY | 14706-1147 |
| HAZEL L PHILLIPS | 331 OAKLAND ST | | | | TRENTON | NJ | 08618-3511 |
| HAZEL L ROWE | 35750 BETTEN CT ST #27 | | | | NEWARK | CA | 94560-1049 |
| HAZEL L SIMMONS | 2030 RICHMOND RD | | | | TOLEDO | OH | 43607-1572 |
| HAZEL L WOODS | 1814 FACTORY AVE | | | | MARION | IN | 46952-2423 |
| HAZEL LEE C RICHARD CUST ALANNA JOELLE RICHARD UTMA ME | 61 DURRELLS WOOD RD | | | | ARUNDEL | ME | 04046-7503 |
| HAZEL LEE DOVE | 14625 PENNOCK AVE | APT C4 | | | SAINT PAUL | MN | 55124-3505 |
| HAZEL LEON STINSON | 1125 FAIRFAX ST | | | | FLINT | MI | 48505-2905 |
| HAZEL LIESKE CUST JASON ARTHUR ZNOY UTMA IL | 3011 S LLOYD | | | | CHICAGO | IL | 60608-5522 |
| HAZEL LOCKWOOD FRIZZELL | 131 CHURCH ROAD | | | | ARNOLD | MD | 21012-2308 |
| HAZEL M ABEL TR UA 08/27/92 HAZEL M ABEL & FAMILY | 16529 SE HAMPSHIRE LANE | | | | MILWAUKIE | OR | 97267-5133 |
| HAZEL M BELL | 235 S GREEN MEADOW ST SE | | | | GRAND RAPIDS | MI | 49548-6849 |
| HAZEL M BENEDUM | 808 NORTH 1ST ST | | | | DENNISON | OH | 44621-1004 |
| HAZEL M BOBBITT | 1712 ROSS RD | | | | FOREST HILL | MD | 21050-2853 |
| HAZEL M BODA | 2450 OLD MACKINAW ROAD | | | | CHEBOYGAN | MI | 49721-9310 |
| HAZEL M BOTTO | 3532 WOODCLIFF DR | | | | INDIANAPOLIS | IN | 46203-4756 |
| HAZEL M BROWN | 4437 AVERY | | | | DETROIT | MI | 48208-2743 |
| HAZEL M BROWN | 420 LOOKEY'S RIDGE RD | | | | BETHLEHEM | GA | 30620 |
| HAZEL M COUNSEL | 575 SYCAMORE CT | | | | FLINT | MI | 48506-5210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAZEL M DAVIDSON | 42600 CHERRY HILL RD | APT 305 | | | CANTON | MI | 48187-3788 |
| HAZEL M DAVIS | 5060 ESTA DR | | | | FLINT | MI | 48506-1573 |
| HAZEL M DRAKE | 1184 US ROUTE 68 SOUTH | | | | XENIA | OH | 45385-7629 |
| HAZEL M HARRISON | 1301 E FULTON ST #234 | | | | NEWBERG | OR | 97132-1870 |
| HAZEL M HUNT | 2370 W AMBER PLACE | | | | CITRUS SPRINGS | FL | 34434-4005 |
| HAZEL M KEMMERY | 2210 W MADISON ST | | | | SANDUSKY | OH | 44870-2024 |
| HAZEL M KERR | 80 MOUNT PLEASANT ST | | | | FROSTBURG | MD | 21532-1318 |
| HAZEL M LEDERHOUSE | 2058 YOUNGSTOWN-WILSON | | | | RANSOMVILLE | NY | 14131-9633 |
| HAZEL M LIESKE & DEBBORH A ZNOY & NICOLETTE C ORZECH JT TEN | 3011 S LLOYD AVE | | | | CHICAGO | IL | 60608-5522 |
| HAZEL M MENDOZA | 5295 AUSTIN HWY | | | | FALLON | NV | 89406-9701 |
| HAZEL M MORGAN | 1336 EVERGREEN | | | | FULLERTON | CA | 92835-2025 |
| HAZEL M PACHECO | 678 HARLAN STREET | | | | PLAINFIELD | IN | 46168-1318 |
| HAZEL M PICKENS | 4567 HUNT RD | | | | ADRIAN | MI | 49221-9241 |
| HAZEL M ROBINSON | 19330 HUNTINGTON RD | | | | DETROIT | MI | 48219-2744 |
| HAZEL M ROBINSON | 9190 YORKSHIRE | | | | DETROIT | MI | 48224-1929 |
| HAZEL M SAUVAGE TR HAZEL M SAUVAGE TRUST UA 03/25/97 | 1032 ANGELA AVE | | | | AUBURN | IN | 46706-3743 |
| HAZEL M SLATON | 12246 EAGLE RD | | | | NEW LEBANON | OH | 45345 |
| HAZEL M SUMMERS | 4290 BEECHGROVE DR | | | | GROVE CITY | OH | 43123-3504 |
| HAZEL M TREECE | 625 SE 651 | | | | KNOB NOSTER | MO | 65336-2206 |
| HAZEL M VAN PELT | 1513 GEIGER RD | | | | STARKE | FL | 32091-4312 |
| HAZEL MCCLURE SMITH | 271 NEW PROSPECT RD | | | | ARAGON | GA | 30104 |
| HAZEL MILLER | 1222 ELDORADO DRIVE | | | | FLINT | MI | 48504-3218 |
| HAZEL MILLER & FRANK H MILLER JT TEN | 1222 ELDORADO DRIVE | | | | FLINT | MI | 48504-3218 |
| HAZEL N CROWE | 2751 REGENCY OAKS BLVD | APT M211 | | | CLEARWATER | FL | 33759-1540 |
| HAZEL N RHODEN | 4572 SYLVAN OAK DR | | | | TROTWOOD | OH | 45426-2122 |
| HAZEL N SMITH | 506 TRAILWOOD DRIVE | | | | CLINTON | MS | 39056-5434 |
| HAZEL NC MORGAN | 5819 DORIS DR | | | | BROOK PARK | OH | 44142-2111 |
| HAZEL OSTERHOUT | PO BOX 301 | | | | JACKSONVILLE | NY | 14854-0301 |
| HAZEL P GARWICK | 4838 APPLETREE LANE | | | | BAY CITY | MI | 48706-9260 |
| HAZEL P POSTON | 6217 WHETSTONE DR | | | | MCKINNEY | TX | 75070-7815 |
| HAZEL P SAYLOR | 789 HARVEST MEADOW WAY | | | | WHITELAND | IN | 46184-9396 |
| HAZEL PHYLLIS KAGAN & KENNETH G KAGAN JT TEN | 2496 COLLEGE PARK CIR | | | | SANTA ROSA | CA | 95401-9150 |
| HAZEL R COOPER & ROBERT LOSEY JT TEN | C/O ROBERT L LOSEY | PSC 78 BOX 1301 | | | APO | AP | 96326 |
| HAZEL R DOUGLAS | 130 LARKSPUR LN | | | | LOCUST GROVE | VA | 22508-5161 |
| HAZEL R MADDEN | 2380 NORTON RD | | | | GALLOWAY | OH | 43119-9584 |
| HAZEL R WARD | 321 MAPLE DR | | | | NEWTON FALLS | OH | 44444-1910 |
| HAZEL RABY | 3424 PIPESTONE DR | | | | BATON ROUGE | LA | 70814-5237 |
| HAZEL RIFFEL | 937 STATE RT 302 | | | | ASHLAND | OH | 44805-9577 |
| HAZEL ROMAN | 19 ERIE STREET | | | | TONAWANDA | NY | 14150-3803 |
| HAZEL S DEHAVEN | 2251 VIENNA PKWY | | | | DAYTON | OH | 45459-1380 |
| HAZEL S FERNAND TR UA 05/14/1992 FERNAND FAMILY TRUST | 1215 WILLOW ST | | | | GRAND LEDGE | MI | 48837 |
| HAZEL S HART | 635 PLEASANT RIDGE | | | | LAKE ORION | MI | 48362-3822 |
| HAZEL S HEWITT | 282CROSS ST | | | | MIDDLETOWN | CT | 06457-3146 |
| HAZEL S MARTIN | 30 JULIO DR | APT 616 | | | SHREWSBURY | MA | 01545-3047 |
| HAZEL S THOMPSON | N6309 HIGHWAY 107 | | | | TOMAHAWK | WI | 54487 |
| HAZEL S TROTT | 29018 WARNICK RD | | | | RANCHO PALOS VERDE | CA | 90275-4611 |
| HAZEL SNYDER BECKMAN | 17212 SE 240TH ST | | | | KENT | WA | 98042-5286 |
| HAZEL STEUSSY | 9308 PIONEER | | | | WACO | TX | 76712-7719 |
| HAZEL T RANSOM | 2050 6TH ST | | | | LIMON | CO | 80828 |
| HAZEL V BEIGHLEY | 28262 POST HOLLOW | | | | LONE ROCK | WI | 53556-5065 |
| HAZEL VAN PELT EX EST GERALD VAN PELT | 1513 GEIGER RD | | | | STARKE | FL | 32091-4312 |
| HAZEL W CLARK | 8737 LOVERS LANE RD | | | | CORFU | NY | 14036-9704 |
| HAZEL W GILMER | 3005 WRIGHTSBORO RD | | | | AUGUSTA | GA | 30909-3074 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAZEL WADDELL TR HAZEL WADDELL LIVING TRUST UA 8/7/96 | BOX 1435 COUNTY RD 770 | NACOGDOCHERS | | | NACOGDOCHES | TX | 75964 |
| HAZEL WALLACE | ROUTE#33 BOX#19 | | | | GEORGIANA | AL | 36033-9151 |
| HAZEL WHITE | 10375 FARY'S MILL RD | | | | GLOUCESTER | VA | 23061-2918 |
| HAZEL WILLIAMS | 501 E FLINT PARK BL | | | | FLINT | MI | 48505-3203 |
| HAZEL WINDHORST | 6212 LEXINGTON RD | | | | METROPOLIS | IL | 62960-4506 |
| HAZELENE M MOORE | 3518 FLORETTA | | | | CLARKSTON | MI | 48346-4016 |
| HAZELLEE C MARTIN & MATTHEW E MARTIN JT TEN | 5682 OAKVILLE RD | | | | APPOMATTOX | VA | 24522 |
| HAZEN G SCHMITT | 445 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9728 |
| HAZEN J WARNER JR | 10801 W DITCH RD | | | | CHESANING | MI | 48616-9746 |
| HAZIM GHALLOZI | 5871 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2801 |
| HAZLE C HANNA | 5390 TRUMPETER BLVD | | | | NORTH ROYALTON | OH | 44133-5280 |
| HD VEST CUST CHARLES ANDREWS IRA | 28684 BAYBERRY CT E | | | | LIVONIA | MI | 48154 |
| HEARSEL A WHITED | 2018 S ARLINGTON RD | | | | AKRON | OH | 44306-4206 |
| HEARTHA DRAKE | ROUTE #1OSS ST BOX 123 | | | | DEKALB | MS | 39328-9761 |
| HEATH A NEAL & JESSICA R NEAL JT TEN | 16303 E 47TH PLACE | | | | TULSA | OK | 74134 |
| HEATH BRADLEY DANKERT | 14754 BRIGGS RD | | | | CHESANING | MI | 48616-8430 |
| HEATH EUGENE BOWMAN | 2683 BAYSHORE HEIGHTS DR | | | | DECATUR | IL | 62521-5409 |
| HEATH LEBLANC CUST CHANDLER C LEBLANC UTMA LA UNIF TRAN MIN ACT | 8556 HIGHWAY 955 E | | | | ETHEL | LA | 70730-4200 |
| HEATH LEBLANC CUST WILLIAM G LEBLANC UTMA LA UNIF TRAN MIN ACT | 8556 HIGHWAY 955 E | | | | ETHEL | LA | 70730-4200 |
| HEATH M BAUMAN | 8099 WHITNEYWOOD CT SE | | | | ALTO | MI | 49302-8903 |
| HEATH M PROPER | 12628 NW 8TH CT | | | | CORAL SPRINGS | FL | 33071-4410 |
| HEATH SCOTT HAGA | 158 MAIN STREET | PO BOX 67 | | | WOODBURY | PA | 16695 |
| HEATHER A BECKSTROM | 609 S MONROE ST | | | | STOUGHTON | WI | 53589-2437 |
| HEATHER A CARLETON | 81 HAVERFORD ST | | | | HAMDEN | CT | 06517-1906 |
| HEATHER A LANE | 11080 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9450 |
| HEATHER A MC GEOCH | 8093 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1381 |
| HEATHER ACKERMAN CUST KAILEE N ACKERMAN UGMA NY | RR 2 BOX 209 | | | | THOMPSONTOWN | PA | 17094-9740 |
| HEATHER ALISSA THOMPSON | 6816 STONEYBROOKE LN | | | | ALEXANDRIA | VA | 22306-1342 |
| HEATHER ANN SNYDER CUST BARBARA MARY SNYDER UGMA NY | ROUTE 37 | | | | MALONE | NY | 12953 |
| HEATHER ASHTON CUST CORY THOMAS ASHTON UTMA ME | 35353 WHETSTONE CT | | | | ELIZABETH | CO | 80107-7713 |
| HEATHER B COURTNEY CUST BLAISE MITCHELL COURTNEY UTMA MA | 41 ASNEBUMSKIT RD | | | | PAXTON | MA | 01612-1350 |
| HEATHER B COURTNEY CUST JORY PETER COURTNEY UTMA MA | 41 ASNEBUMSKIT RD | | | | PAXTON | MA | 01612-1350 |
| HEATHER BESS COURTNEY | 41 ASNEBUMSKIT RD | | | | PAXTON | MA | 01612-1350 |
| HEATHER C BARTON | 3026 RED FOX RD | | | | NEW BERN | NC | 28562-6638 |
| HEATHER C BEREL | 131 JORALEMON ST | | | | BROOKLYN HEIGHTS | NY | 11201-4069 |
| HEATHER CHRISTIE CUST JESLYN CHRISTIE UTMA NV | 1460 ZEPHYR WAY | | | | SPARKS | NV | 89431-2045 |
| HEATHER D INNES | 217 LYTTON BLVD | TORONTO ON | | M4R 1L6 CANADA | | | |
| HEATHER D LENGYEL | 53 BALL PARK RD | | | | SHARPSVILLE | PA | 16150-3001 |
| HEATHER DAVIS BUDMAN | 11635 WOODBRIDGE ST UNIT 5 | | | | STUDIO CITY | CA | 91604 |
| HEATHER DEIS | 2223 WADE CRT | | | | HAMILTON | OH | 45013-9506 |
| HEATHER DENIESE BOTTUM | 9423 SPENCER ROAD | | | | BRIGHTON | MI | 48114-8651 |
| HEATHER DRYSDALE | ATTN HEATHER DRYSDALE DIONNE | 294 MYLO ROAD | | | HARVEST | AL | 35749-9288 |
| HEATHER E BROWN & DALE S BROWN JR JT TEN | 1048 W HILL RD | | | | NORTHFIELD | VT | 05663-6388 |
| HEATHER E WYSE | 410 BOYD ST | | | | BOONTON | NJ | 07005-2002 |
| HEATHER ENGLAND | 11417 E 191ST STREET | | | | BIXBY | OK | 74008-6650 |
| HEATHER F ADKINS | 135 SPERLING AVE | | | | DAYTON | OH | 45403 |
| HEATHER FRAZIER & KIMBERLY FRAZIER JT TEN | 1239 W TOBIAS RD | | | | CLIO | MI | 48420-1764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEATHER G ABRAMS | 171 PROCTOR BLVD | | | | UTICA | NY | 13501-6132 |
| HEATHER G MONAGHAN | 945 BUCKRUN RD | | | | E FALLOWFIELD | PA | 19320 |
| HEATHER GIBBS | 9501 MANNING AVE APT 414 | FORT MCMURRAY AB | | T9H 2M3 CANADA | | | |
| HEATHER GOODWIN & BRANDON GOODWIN JT TEN | 5 S CRIMSON CIRCLE | | | | SAINT GEORGE | UT | 84790-6432 |
| HEATHER HART | 1264 WILLISTON DR | | | | LAWRENCEVILLE | GA | 30044-8156 |
| HEATHER I YEE | 43097 STONECOTTAGE PL | | | | ASHBURN | VA | 20147 |
| HEATHER J COMBS CUST JENNIFER R COMBS UGMA MI | 220 BEECHWOOD CT | | | | FLUSHING | MI | 48433-1802 |
| HEATHER J FEARSON CUST DANIEL JOHN FEARSON UGMA ME | 220 BEECHWOOD CT | | | | FLUSHING | MI | 48433-1802 |
| HEATHER J FEARSON CUST JOSHUA LEE FEARSON UGMA MI | 220 BEECHWOOD CT | | | | FLUSHING | MI | 48433-1802 |
| HEATHER J ROSS | 1315 HERMAN COURT | | | | ONALASKA | WI | 54650-2423 |
| HEATHER J STURGIS | 25584 GRIM RD | | | | STURGIS | MI | 49091-9306 |
| HEATHER JEAN BERINGER | 266 RIDGE AVENUE | | | | FREEDOM | PA | 15042-9508 |
| HEATHER JO ZAHORA | 2466 SPRINGMILL ROAD | | | | KETTERING | OH | 45440-2544 |
| HEATHER K GILLIGAN | C/O C CAROLE GILLIGAN | 7855 WILDERNES DR | | | MENTOR | OH | 44060-7173 |
| HEATHER K MCCALLISTER | 1930 EAST 68TH STREET | | | | INDIANAPOLIS | IN | 46220-1222 |
| HEATHER L COFFEY | 1339 OVERLAND PARK DR | | | | BRASELTON | GA | 30519 |
| HEATHER L GOLDEN | 681 GREENBERRY DR | | | | CANTONMENT | FL | 32533-1432 |
| HEATHER L KALIN | 3815 E EDNA AVE | | | | PHOENIX | AZ | 85032-2101 |
| HEATHER L KEMMERLY | 112 SANCTUARY COVE | | | | YORKTOWN | VA | 23693-2635 |
| HEATHER L LICCARDI CUST KEITH M LICCARDI UGMA OH | PO BOX 165 | | | | HINCKLEY | OH | 44233 |
| HEATHER L MC CORMICK | 419 LUGONIA ST | | | | NEW PORT BEACH | CA | 92663-1817 |
| HEATHER L MIDOCK | RD 3 BOX 388 | | | | HOMER CITY | PA | 15748-9201 |
| HEATHER L MIDOCK & CAROLE A MIDOCK JT TEN | RD 3 BOX 388 | | | | HOMER CITY | PA | 15748-9201 |
| HEATHER L PAULSON | 3050 EWING AVE S APT 203 | | | | MINNEAPOLIS | MN | 55416-4249 |
| HEATHER L SIRGANY CUST BENJAMIN C SIRGANY UTMA NC | 3909 AVON BROOK LANE | | | | DURHAM | NC | 27705 |
| HEATHER L SIRGANY CUST MADISON R SIRGANY UTMA NC | 3909 AVON BROOK LANE | | | | DURHAM | NC | 27705 |
| HEATHER L THOMPSON | 71 PARK STREET | | | | SOMERVILLE | MA | 02143 |
| HEATHER L YAKSTA | 11 S ARLINGTON AVE | | | | BERLIN | NJ | 08009 |
| HEATHER LEA BURNS | 322 BOUNTY WAY | | | | AVON LAKE | OH | 44012-2429 |
| HEATHER LEE TURNER | PO BOX 156 | | | | KANEVILLE | IL | 60144 |
| HEATHER LEIGH IWANICKI | 5460 HORSESHOE LAKE RD | | | | BATAVIA | NY | 14020-9611 |
| HEATHER LINDA RALLEY | ATTN HEATHER LYNDA BLANE | 3 AUTUMN BLVD | BRAMALEA ON | L6T 2V3 CANADA | | | |
| HEATHER LYNN LURIE | 153 DUXBURY RD | | | | PURCHASE | NY | 10577-1524 |
| HEATHER M BLADY | 3682 GREEN RIDGE ROAD | | | | FURLONG | PA | 18925-1186 |
| HEATHER M GUITH & MARK G GUITH JT TEN | 9349 BRNING TREE DR | | | | GRAND BLANC | MI | 48439-9539 |
| HEATHER M MATHOUS | 529 IRISH SETTLEMENT RD | | | | WADDINGTON | NY | 13694-3122 |
| HEATHER M PISLE | 1205 SHOREVIEW DR | | | | LIMA | OH | 45805-3682 |
| HEATHER MARIE CELMER & LORI LYNN CELMER JT TEN | 20937 AGNES DR | | | | MC CALLA | AL | 35111-1306 |
| HEATHER MARY WENTWORTH TR U/T/D 11/29/83 F/B/O ALEXANDER STUART WALKER | HEARTS RETREAT RANCH | BOX 18369 | | | STEAMBOAT | NV | 89511-0369 |
| HEATHER MCSPEDON | 355 RUSHMORE AVE | | | | MAMARONECK | NY | 10543-3943 |
| HEATHER MEGAW MURPHY | 627 GLENMARY RD | | | | RADNOR | PA | 19087 |
| HEATHER MICHELLE BOWMAN | 2507 BURGENER DR | | | | DECATUR | IL | 62521-4804 |
| HEATHER N WARD | 420 S CRANBROOK RD | | | | BLOOMFIELD | MI | 48301-3418 |
| HEATHER POPPE CUST ISAIAH POPPE UTMA NJ | 299 NATHAN CT | | | | CLIFFWOOD | NJ | 07721-1174 |
| HEATHER PRYOR MCKEE | 134 N MAGNOLIA ST | | | | SUMMERVILLE | SC | 29483-6836 |
| HEATHER R MESCHER | 306 19TH ST SE | | | | CEDAR RAPIDS | IA | 52403-2331 |
| HEATHER R PARRY | 273 BRISCOE BLVD | | | | WATERFORD | MI | 48327 |
| HEATHER R WHITAKER | 3185 SPARKS RD | | | | JACKSON | MI | 49203-2246 |
| HEATHER RAE CARSON | 20000 PLUM CANYON | | | | SANTA CLARITA | CA | 91350 |
| HEATHER RENE LUMPKIN | 11789 MARSH ELDER DR | | | | JACKSONVILLE | FL | 32226-2052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEATHER RUSSELL ROBERTS BIOLA | 12 PROSPECT ST | | | | ELKINS | WV | 26241-3925 |
| HEATHER SHANKS | 80 N ELLICOTT ST | | | | WILLIAMSVILLE | NY | 14221-5535 |
| HEATHER SMITH | 11 CEDARCREST CT | | | | THOUSAND OAKS | CA | 91362 |
| HEATHER SUE SCHULTE | 3738 E N TERRITORIAL | | | | ANN ARBOR | MI | 48105-9320 |
| HEATHER T DUBINSKY | 1941 W OAKDALE AVE | | | | CHICAGO | IL | 60657-4025 |
| HEATHER THAMAN | 115 E LYNN ST | BOX 306 | | | BOTKINS | OH | 45306-0306 |
| HEATHER V CLARKE | 1911 SEQUOIA STREET | | | | TRAVERSE CITY | MI | 49686-3045 |
| HEATHER V HICKEN CUST DEVON K HICKEN UTMA NJ | 13905 STATE ROUTE 374 | | | | UNION DALE | PA | 18470-7373 |
| HEATHER V HICKEN CUST MARCUS L HICKEN UTMA NJ | 13905 STATE ROUTE 374 | | | | UNION DALE | PA | 18470-7373 |
| HEATHER V RUSSELL & JOY E RUSSELL JT TEN | 7114 E POTTER RD | | | | DAVISON | MI | 48423-9527 |
| HEATHER W BULLER | PO BOX 95 | | | | GREAT MEADOWS | NJ | 07838 |
| HEATHER W CASS | 7 MAGNOLIA PKWY | | | | CHEVY CHASE | MD | 20815-4206 |
| HEATHER WILKINSON-HAYNES & SIDNEY HAYNES JT TEN | 6141 NW 122ND TER | | | | CORAL SPRINGS | FL | 33076-1914 |
| HEATHER WILLIAMS | 7482 ROXBURY DR | | | | YPSILANTI | MI | 48197-2936 |
| HEATHER WOOD | 238 LAMARE DR | | | | PORTAGE | MI | 49024 |
| HEATHER YOUNG | 3245 MIRALESTE AV | | | | PARKER | AZ | 85344-8600 |
| HEBER LEROY JOHNSON | 2808 GHENT AVE | | | | DAYTON | OH | 45420-3868 |
| HEBER M BROWN | 2600 LAKEVIEW CT | | | | CHURCHVILLE | MD | 21028-1515 |
| HEBER RICE & EVA RICE JT TEN | 709 SCOTT DR | | | | MANSFIELD | OH | 44906-4003 |
| HEBREW KINDERGARTEN & INFANTS HOME INCORPORATED | 310-B 20TH ST | | | | FAR ROCKAWAY | NY | 11691 |
| HECTOR A MCKINNON | N 10153 1-3 RD | | | | STEPHENSON | MI | 49887 |
| HECTOR A SOTO | 6011 PENNSYLVANIA AVE | | | | ARLINGTON | TX | 76017-1931 |
| HECTOR ANDRADE | 1616 FOLKSTONE RD N.E. | | | | ATLANTA | GA | 30329 |
| HECTOR AROCHO | 30223 FOX RUN | | | | BIRMINGHAM | MI | 48025-4724 |
| HECTOR B MORI | 1128 PARK HILL AVE | | | | SAGINAW | TX | 76179-3412 |
| HECTOR BORRERO | 438 LIVINGSTON RD | | | | LINDEN | NJ | 07036-5223 |
| HECTOR C SHAW | 6098 COUNTRY WAY SOUTH | | | | SAGINAW | MI | 48603-1063 |
| HECTOR CABILDO | 35536 OAKWOOD LN | | | | WESTLAND | MI | 48186-4102 |
| HECTOR D COLON | 6854 BROOKHOLLOW DR SW | | | | WARREN | OH | 44481-8634 |
| HECTOR ESTEVES | 113 CARMEL DR | | | | CIBOLO | TX | 78108-3327 |
| HECTOR G HERNANDEZ | URD MONTEREY CALLE BORIQUEN | 543 MAYAGUEZ | | 680 PUERTO RICO | | | |
| HECTOR G SIMS | 1820 E MAPLE RD | | | | BIRMINGHAM | MI | 48009-6506 |
| HECTOR GARCIA | 6098 HABOR GREEN DRIVE | | | | LAKE WORTH | FL | 33467 |
| HECTOR GOMEZ | 1160 COVINGTON DRIVE | | | | LEMONT | IL | 60439-8551 |
| HECTOR J DE HOYOS MUNOZ | GM DE MEXICO CARTERA MONETRY | SALTLO KM 7 5 RAMOS | ARZPE COAHUILA ME | MEXICO | | | |
| HECTOR J ORTIZ | 124 N CATHERINE ST | | | | LANSING | MI | 48917-2928 |
| HECTOR J RIVERA | 73 SANDER ST | | | | ROCHESTER | NY | 14605-1667 |
| HECTOR J VASQUEZ | 26723 VAN BUREN | | | | DEARBORN HGTS | MI | 48127-1016 |
| HECTOR JOSE DE HOYOS MUNOZ | ATTN HECTOR DE HOYOS GM DE MEXICO | LAGO VICTORIA | #74 | 11520 MEXICO DF MEXICO | | | |
| HECTOR JOSE DE HOYOS MUNOZ | CARRETERA MONTERREY SALTILLO | KM 7 5 RAMOS ARIZPE | COAHUILA | 25900 MEXICO | | | |
| HECTOR L COLLADO | 1304 CHARRINGTON WAY | | | | LAWRENCEVILLE | GA | 30044-6071 |
| HECTOR L NIEVES | 27503 BAHAMA AVE | | | | HAYWARD | CA | 94545-4018 |
| HECTOR L SANTIAGO | H-L-7 CALLE AMALIA PAOLI | LEVITTOWN STATION | TOA BAJA | 949 PUERTO RICO | | | |
| HECTOR L SERRANO | 84 WILKES ST | | | | BEACON | NY | 12508-2010 |
| HECTOR L TODD | 129 WOODWARD AVE | | | | BUFFALO | NY | 14214-2311 |
| HECTOR LUIS QUINTERO | 3602 CYPRESS FERN WAY | | | | CORAL SPRINGS | FL | 33065-6051 |
| HECTOR M DURAN | 2650 PAGANINI AVE | | | | SAN JOSE | CA | 95122-1323 |
| HECTOR M GONZALEZ | PO BOX 1119 | | | | YONKERS | NY | 10701 |
| HECTOR M HERNANDEZ | 1474 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1366 |
| HECTOR M MARTINEZ & ANTHONY MARTINEZ & JAMES E MARTINEZ JT TEN | 3401 EILEEN DR | | | | EL PASO | TX | 79904-4504 |
| HECTOR MANDUJANO | 744 N VERLINDEN | | | | LANSING | MI | 48906 |
| HECTOR R BUENO | 6813 CRANVILLE CT | | | | CLARKSTON | MI | 48348-4578 |
| HECTOR R CRESPO | CALLE 27 K-25 | TURABO GARDENS | CAGUAS | PUERTO RICO | | | |
| HECTOR R ORLANDI | EXT PARKVILLE | A1 AVE MEJICO | GUAYNABO PR | 969 PUERTO RICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HECTOR R ORTIZ | 37 LEXINGTON | | | | PONTIAC | MI | 48342-2316 |
| HECTOR RAMIREZ | 939 CLEVELAND ST | | | | LINCOLN PARK | MI | 48146-2726 |
| HECTOR ROMO | 1520 LA SALLE CT | | | | JANESVILLE | WI | 53546-2455 |
| HECTOR VILLARREAL | GM MEXICO AV EJERCITO NACIONAL 843 | COL GRANADA CP 11520 | DELEG MIGUEL HIDALGO | MEXICO DF MEXICO | | | |
| HECTOR X HERNANDEZ | 1262 FLICKINGER AVE | | | | SAN JOSE | CA | 95131-2813 |
| HEDDY M THEIMER | 132 CUSHING AVENUE | | | | WILLISTON PARK | NY | 11596-1638 |
| HEDGEMON INVESTMENTS INC | 2721 - 47TH AVENUE EAST | | | | TUSCALOOSA | AL | 35404 |
| HEDWIG A RADUN | 184 E CHIPPENS HILL RD | | | | BURLINGTON | CT | 06013-2111 |
| HEDWIG C ZYWCZYK | 7246 WOODMONT | | | | DETROIT | MI | 48228-3631 |
| HEDWIG D WILTON | 25020 GLENBROOKE DR #27 | | | | SOUTHFIELD | MI | 48034-2514 |
| HEDWIG DUROCHER | 1680 LAURIER DR | LA SALLE ON | | N9J 1N5 CANADA | | | |
| HEDWIG J SULLIVAN | 428 CHESTNUT ST | APT 9B | | | ROSELLE PARK | NJ | 07204-1933 |
| HEDWIG L HALL | 63-66 77TH PL | | | | MIDDLE VILLAGE | NY | 11379-1306 |
| HEDWIG M HOLMBERG | 4604 MERILANE | | | | EDINA | MN | 55436-1338 |
| HEDWIG MAYHACK & DAVID C LUTZ JT TEN | 1365 TURRILL RD | | | | LAPER | MI | 48446-3727 |
| HEDWIG SCHWARTZ | 58-50 69TH AVE | | | | RIDGEWOOD | NY | 11385-5038 |
| HEDWIG TICICH | 18699 CLEARVIEW TER | | | | MINNETONKA | MN | 55345-6084 |
| HEDWIG WITKOWSKI | 10181 CLARKSHIRE CT | | | | SOUTH LYON | MI | 48178-9824 |
| HEDY L SMITH | 5815 LEMAY | | | | DETROIT | MI | 48213-3426 |
| HEDY M FENNELL & JEROME L FENNELL JT TEN | 53150 BAKER RD | | | | CHESTERFIELD TOWNS | MI | 48047-2715 |
| HEDY M SCHULTE & MICHAEL J SCHULTE JT TEN | 53150 BAKER ROAD | | | | CHESTERFIELD TWP | MI | 48047-2715 |
| HEDY SILEO | 6 GLEN VIEW COURT | | | | DOVER | NJ | 07801-1640 |
| HEE SUK CHE | 195 BRADLEY AVE | | | | HADDONFIELD | NJ | 08033-2900 |
| HEERALAL SHARMA | 2021 BEECHER | | | | ORLANDO | FL | 32808-5540 |
| HEEYUL L CHO | 517 SENTINEL RD | | | | MOORESTOWN | NJ | 08057-2112 |
| HEIDE LOMBARDO | 301 NEW FREEDOM RD | | | | SOUTHAMPTON | NJ | 08088-2843 |
| HEIDE LYNNE PURCELL | 2941 TRAILWOOD LANE | | | | ANN ARBOR | MI | 48105-9743 |
| HEIDE URCHYK | 3193 HATHERLY | | | | FLINT | MI | 48504-4314 |
| HEIDI A LUNDBERG | 9110 NICHOLS ROAD | | | | GAINES | MI | 48436-9790 |
| HEIDI A OLIVAS | 2317 W FINLEY RD | | | | BELOIT | WI | 53511-8735 |
| HEIDI A SCHROYER | 2799 SPARLING | | | | SAGINAW | MI | 48609 |
| HEIDI A STOVER | 2227 E MANNSIDING RD | | | | HARRISON | MI | 48625-8157 |
| HEIDI A WEAVER | 4526 MIRROR LIGHT PLACE | | | | FORT WAYNE | IN | 46804-6587 |
| HEIDI AMSLER PHILLIPS | 229 S MILTON STREET | | | | RENSSELAER | IN | 47978-2926 |
| HEIDI ANN RAPOPORT | 232 HENLEY RD | | | | WOODMERE | NY | 11598-2523 |
| HEIDI ANNE BROWN | 16655 MT ERIN CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708-2434 |
| HEIDI ANNE REIHANSPERGER | 216 VIRGINIA AVENUE | | | | ALEXANDRIA | VA | 22302-2906 |
| HEIDI BALL | 2807 MICKELSON PKWY | APT 205 | | | FITCHBURG | WI | 53711-6463 |
| HEIDI CULBERTSON | 3535 EAST SECOND | | | | DENVER | CO | 80206-5557 |
| HEIDI D FISHER CUST ZACKARY M FISHER UTMA CA | 10991 MARYGOLD WAY | | | | CORONA | CA | 92883 |
| HEIDI DEXHEIMER DULANY | 1007 SHERMAN COURT | | | | GREAT FALLS | VA | 22066-1362 |
| HEIDI E MERKLER & MICHAEL MERKLER JT TEN | 8490 GOLFLANE DRIVE | | | | COMMERCE TWP | MI | 48382-3491 |
| HEIDI E WESP | 4 BUCKINGHAM CRT | | | | LANCASTER | NY | 14086-9452 |
| HEIDI G GRESHAM & DUSTIN T GRESHAM JT TEN | 3027 56TH ST | | | | LUBBOCK | TX | 79413 |
| HEIDI GIORDULLO | 4049 GREATUS LN | | | | HAMILTON | OH | 45011-8105 |
| HEIDI H BRIGGS | 12 FOREST GLEN DRIVE | | | | IMPERIAL | PA | 15126-9673 |
| HEIDI HAZLETT | PO BOX 2362 | | | | NORCROSS | GA | 30091-2362 |
| HEIDI HILLIG ROLEDER CUST ZACKARY OTTO ROLEDER UTMA CA | 730 BENSON WAY | | | | THOUSAND OAKS | CA | 91360-5916 |
| HEIDI J CRIST | 8858 ORCHARD LAKE RD | | | | HOLLAND | OH | 43528-9200 |
| HEIDI J HOUGHTON & TIMOTHY L FRANCE II JT TEN | 3710 WOODCHIPS RD | | | | PAHRUMP | NV | 89048-5349 |
| HEIDI J JOUBERT | 7691 BARSFIELD LN | | | | GRAND LEDGE | MI | 48837-8197 |
| HEIDI J PERRY | C/O HEIDI J BUDGE | 9797 W M-21 | | | OVID | MI | 48866-9555 |
| HEIDI J WRIEDT | 251-49 THEBES AVE | | | | DOUGLASTON | NY | 11362-1301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEIDI JENNIFER CENTERS | 2724 ROMENCE RD | | | | PORTAGE | MI | 49024-4072 |
| HEIDI K APOL | 4375 LAKE SHORE DR | | | | CHARLEVOIX | MI | 49720-8932 |
| HEIDI KLEES DOWGWILLO | 7343 NORTHMOOR DR | | | | ST LOUIS | MO | 63105-2111 |
| HEIDI KNUTH | 7321 SHELFORD DR | | | | SOLON | OH | 44139 |
| HEIDI KUHN & GERALD O KUHN TR UA 02/28/91 THE HEIDI KUHN TRUST | 3684 SW 133RD LOOP | | | | OCALA | FL | 34473-7937 |
| HEIDI L BAKER | 2750 CHAMPA STREET | | | | DENVER | CO | 80205 |
| HEIDI L BLACK | PO BOX 38 | 21123 TWIN SPRINGS DR | | | CHEWSVILLE | MD | 21721-0038 |
| HEIDI L DELFOSSE | 3110 BRIARWOOD LANE | | | | STURGEON BAY | WI | 54235-8421 |
| HEIDI L LEDERER | ATTN HEIDI L YORK | 5505 CRESTLAND COURT | | | STONE MOUNTAIN | GA | 30087-2910 |
| HEIDI LEWIS CUST ZACHARY DAVID LEWIS UTMA NY | 153 TODD RD | | | | KATONAH | NY | 10536-2512 |
| HEIDI LYNN ENSZER | 1358 VANCOUVER DR | | | | SAGINAW | MI | 48603-4770 |
| HEIDI LYNN HELLAUER | 1092 JOHNSON ROAD | | | | WOODBRIDGE | CT | 06525-2632 |
| HEIDI LYNN WESSELS | PO BOX 12165 | | | | DES MOINES | IA | 50312-9403 |
| HEIDI M LOWE | 1164 OLYMPIA DR | | | | ROCHESTER HLS | MI | 48306-3733 |
| HEIDI MACKAY | LEIBNIZSTRASSE 95 | D-10625 | BERLIN | GERMANY | | | |
| HEIDI MACKAY | LEIBNIZSTR 95 D-10625 | BERLIN | | GERMANY | | | |
| HEIDI P WOEHLCK | 22099 LAWNSDALE RD | | | | WAUKESHA | WI | 53189 |
| HEIDI R JACKSON SONNY R JACKSON JT | 2209 SWEDE AV | | | | MIDLAND | MI | 48642-6415 |
| HEIDI ROCKENBACH | 11 BAKER LN | | | | GOLETA | CA | 93117-1359 |
| HEIDI STUMP & JANET STUMP JT TEN | 4950 MEREDITH WAY | APT 301 | | | BOULDER | CO | 80303-9121 |
| HEIDI SUE ABBOTT | 6976 LANGLE | | | | CLARKSTON | MI | 48346-1447 |
| HEIDI SUE SONN | 385 FARRAGUT AVE | | | | HASTING ON HUDSON | NY | 10706-4037 |
| HEIDI WALLACE | 259 WHITE PINE WAY NW | | | | MARIETTA | GA | 30064-5601 |
| HEIDI WILLIAMS | 4623 N BEACON ST APT 1 | | | | CHICAGO | IL | 60640-4698 |
| HEIDRUN CURRAN | 20 MALDEN TER | | | | ELIZABETH | NJ | 07208-2116 |
| HEIKE P WILLIAMS | 7 KIMBERLY DR | | | | MILLINGTON | MI | 48746-9624 |
| HEIKI AUS | DURHAM ROAD NUMBER 42 | R R 4 | BOWMANVILLE ON | L1C 3K5 CANADA | | | |
| HEIKI AUS | 2472 DURHAM REGION RD #42 | BOWMANVILLE ON | | L1C 3K5 CANADA | | | |
| HEIMAN VAN DAM & BARBARA S VAN DAM TR VAN DAM REV TRUST UA 03/11/83 | 2864 MCCONNELL DRIVE | | | | LOS ANGELES | CA | 90064-4658 |
| HEITOR CARNEIRO | 9 PLEASANT ST | | | | MILFORD | MA | 01757-2412 |
| HELAINE E FRASER | 163 HIDDEN RIDGE DR | | | | SYOSSET | NY | 11791-4316 |
| HELAINE P SEGAL | 60 DIETZ ST | | | | ONEONTA | NY | 13820-1804 |
| HELAINE SHUSTER & MICHAEL SHUSTER JT TEN | 4795 OLD TIMBER RIDGE ROAD | | | | MARIETTA | GA | 30068-1685 |
| HELANE D LEVY | 2139 ST DEVILLE | | | | NE ATLANTA | GA | 30345-3471 |
| HELDER R FREITAS | 6061 COLLINS AVE APT 160 | | | | MIAMI BEACH | FL | 33141-2269 |
| HELEN A ARNOLD | 13956 SAN PABLO AV | APT 335 | | | SAN PABLO | CA | 94806-5304 |
| HELEN A BROWN & HELEN E BROWN JT TEN | PO BOX 710 | | | | HARRISON | MI | 48625-0710 |
| HELEN A BROWN TR HELEN A BROWN TRUST UA 10/26/95 | 3201 FALCON LN | APT 205 | | | WILMINGTON | DE | 19808-1900 |
| HELEN A BROWNING | 3866 CONCORD RD | | | | HAVANA | FL | 32333-4006 |
| HELEN A BUTLER TR BUTLER FAMILY TRUST UA 10/16/97 | 400 S FLORIDA AVE | APT 608 | | | LAKELAND | FL | 33801-5263 |
| HELEN A CAREY | 2129 E 85TH ST NORTH | | | | VALLEY CENTER | KS | 67147-8703 |
| HELEN A CHAVORA | 11180 GERA RD | | | | BIRCH RUN | MI | 48415-9435 |
| HELEN A CLARK | 3417 LOGAN ST | | | | CAMP HILL | PA | 17011-2730 |
| HELEN A COLE | 1600 24TH ST | | | | BAY CITY | MI | 48708-8003 |
| HELEN A CURRIE | 1109 MICHELLE AVE SW | | | | WARREN | OH | 44485-3324 |
| HELEN A DORAIS | 1150 CROSSPOINTE CT | | | | WABASH | IN | 46992-1572 |
| HELEN A EGGLESTON | C/O BELLAS | 1095 PARK AVE | | | N Y | NY | 10028-1302 |
| HELEN A EVANS TR HELEN A EVANS TRUST UA 11/06/01 | 18 STONEWYEK PLACE | | | | MONROE TWP | NJ | 08831-2670 |
| HELEN A FISCHER | 4420 WOODLAND ST | | | | NEWTON FALLS | OH | 44444-9742 |
| HELEN A FLANAGAN | 440 RIVIERA DR | | | | SAINT CLAIR SHORES | MI | 48080-3015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELEN A FRANKLIN | 367 W DELASON | | | | YOUNGSTOWN | OH | 44511-1665 |
| HELEN A HARNER | 13750 W NATIONAL AVE | APT 106 | | | NEW BERLIN | WI | 53151-4547 |
| HELEN A HART TR HELEN A HART TRUST UA 04/15/95 | 19734 E KINGS CT | | | | GROSSE POINTE WOOD | MI | 48236-2541 |
| HELEN A J LIMA | 4105 TAPADERO DRIVE | | | | COLORADO SPRING | CO | 80921-2334 |
| HELEN A KING | 532 N 7TH AVE | | | | SEQUIM | WA | 98382-3247 |
| HELEN A KOPINSKY | 1141 WASHINGTON BLVD | | | | MAYFIELD HEIGHTS | OH | 44124-1623 |
| HELEN A KOPPI | 9015 E POINSETTIA DR | | | | SCOTTSDALE | AZ | 85260-6821 |
| HELEN A KORYCINSKI & GAIL RATKEWICZ JT TEN | 15161 FORD RD APT 209 | | | | DEARBORN | MI | 48126-4697 |
| HELEN A KORYCINSKI & GERALD RATKEWICZ JT TEN | 15161 FORD RD APT 209 | | | | DEARBORN | MI | 48126-4697 |
| HELEN A KORYCINSKI & GLENN RATKEWICZ JT TEN | 15161 FORD RD 209 | APT 209 | | | DEARBORN | MI | 48126-4697 |
| HELEN A KOWALSKI | 310 DELAPLANE AVE | | | | NEWARK | DE | 19711-4715 |
| HELEN A LUBER & JOHN G LUBER & ANN RICKTOR & JAMES F LUBER SR JT TEN | 7298 S W 102ND PLACE | | | | OCALA | FL | 34476-9129 |
| HELEN A MALLOY | 213 SUNSET DRIVE | | | | WHITE OAK | PA | 15131-1933 |
| HELEN A MAUER | 1795 INTERLAKE DR | | | | WANTAGH | NY | 11793 |
| HELEN A MCINTYRE | 1023 21ST ST | | | | BAY CITY | MI | 48708-7282 |
| HELEN A MILLARD TR HELEN A MILLARD TRUST UA 10/14/99 | 3910 N MIELKE WAY | | | | LEWISTON | MI | 49756-7903 |
| HELEN A MILLER | 4030 FRIEGEL RD #1 | | | | LAINGESBURG | MI | 48848-8767 |
| HELEN A MULHERN | 31 RIVERBROOK AVE | | | | LINCROFT | NJ | 07738 |
| HELEN A MURODA | 5288 KILAUEA AVE | | | | HONOLULU | HI | 96816-5613 |
| HELEN A OPPEL | 201 SO NEPTUNE BLVD | | | | NEPTUNE | NJ | 07753-4824 |
| HELEN A POWELL TR POWELL TRUST UA 08/13/93 | 1654 ONYX RIDGE | | | | FORT MILL | SC | 29708-8926 |
| HELEN A REDMOND | 1274 SIGNATURE DR | | | | AUSTINTOWN | OH | 44515-3867 |
| HELEN A REHFELD TR HELEN REHFELD TRUST NO 1 UA 01/08/02 | 2901 TILDON DR | | | | SAGINAW | MI | 48603-3022 |
| HELEN A REICHMAN | 437 NORTH HANLEY ROAD | | | | ST LOUIS | MO | 63130-4006 |
| HELEN A REID | 400 BAINBRIDGE | | | | OKLAHOMA CITY | OK | 73114-7632 |
| HELEN A RIES & WAYNE C RIES JT TEN | 28340 ALINE | | | | WARREN | MI | 48093-2658 |
| HELEN A SMALL | 103 UNION ST | | | | BRUNSWICK | ME | 04011-2425 |
| HELEN A SPIRES & SAMUEL H SPIRES & CONNIE WINDISH JT TEN | 5519 CEDAR RIVER RD | | | | MANCELONA | MI | 49659-9784 |
| HELEN A STALEY | 157 OLD WHARF RD | | | | OCEAN CITY | MD | 21842-4815 |
| HELEN A STANAWAY | PO BOX 1306 | | | | GOODLETTSVLLE | TN | 37070 |
| HELEN A STEVENS CUST BRIAN JOSEPH NORMAN UGMA NV | 1600 RICCI LN | | | | FERNLEY | NV | 89408 |
| HELEN A SULLIVAN | C/O DANIEL J SULLIVAN | 112 LANEY ROAD | | | ROCHESTER | NY | 14620-3016 |
| HELEN A SWEARENGIN | 1820 PINE AVENUE | | | | WEATHERFORD | OK | 73096-2740 |
| HELEN A SZYCHOWSKI | 28 COURT ST | | | | HANOVER TOWNSHIP | PA | 18706-6014 |
| HELEN A SZYMANSKI | 8 RUTHERFORD PL | | | | NORTH ARLINGTON | NJ | 07031-6341 |
| HELEN A TARAS | 1786 NEMET DRIVE | | | | SEVEN HILLS | OH | 44131-4230 |
| HELEN A TAYLOR | 383 ARKANSAS DR | | | | VALLEY STREAM | NY | 11580-1834 |
| HELEN A TIMM TR LOUISE M TIMM U-A WITH ROBERT A TIMM 12/9/63 | 404 BENEDICT ST | | | | ST MARYS | PA | 15857-1158 |
| HELEN A TURNER | 1023 DOBBIN DR | | | | KALAMAZOO | MI | 49006-5509 |
| HELEN A VERRETT | 16300 N PARK DR | APT 315 | | | SOUTHFIELD | MI | 48075-4721 |
| HELEN A VIGO | 3508 N WOODLAWN | | | | METAIRIE | LA | 70006-4140 |
| HELEN ADELLE DENNIS | APT A-6 | 1765 PEACHTREE RD NE | | | ATLANTA | GA | 30309-2316 |
| HELEN ALAYNE FAITH | 102 E MULLAN AVE | | | | KELLOGG | ID | 83837-2342 |
| HELEN ALICE PETERS | 608 ONONDAGA | | | | ANN ARBOR | MI | 48104 |
| HELEN ALRUTZ MILLER TR HELEN ALRUTZ MILLER TRUST UA 11/22/94 | 4809 W 122ND TERR | | | | OVERLAND PARK | KS | 66209-1574 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN AMY KRUGER | 11571 HEMINGWAY DR | | | | RESTON | VA | 20194-1246 |
| HELEN ANN GEORGALAS | PO BOX 616 | | | | HIGHLAND MLS | NY | 10930 |
| HELEN ANN GRIBBONS | 460 SASSAFRAS LANE | | | | ROSWELL | GA | 30076-3624 |
| HELEN ANN HIPPLER | 85 BRIARWOOD LN | | | | EAST HARTFORD | CT | 06118-1606 |
| HELEN ANN KIRKER TR UA 04/26/90 F-B-0 HELEN ANN KIRKER LIVING TRUST | 647 S BRUCE ST | | | | ANAHEIM | CA | 92804-3473 |
| HELEN ANN KNISELEY TR HELEN ANN KNISELEY TRUST UA 05/02/97 | 807 SCHULZE DR | | | | NORMAN | OK | 73071-4841 |
| HELEN ANN LAREW | 47 EASTLAKE DR | | | | PALM COAST | FL | 32137-1521 |
| HELEN ANN MATUSIK & SONIA MULVIHILL & JEANETTE PULLEYBLANK JT TEN | 4449 51ST ST | | | | DETROIT | MI | 48210-2722 |
| HELEN ANN MC DANIEL | PO BOX 1435 | | | | MONAHANS | TX | 79756-1435 |
| HELEN ANN W FUNK | 7927 GRIMSBY CIRCLE | | | | HARRISBURG | NC | 28075-7301 |
| HELEN ANNE KAISER | 5555 MONTGOMERY DR APT D205 | | | | SANTA ROSA | CA | 95409-8811 |
| HELEN ANNE KELEMEN | 643 WARSAW | | | | HITCHCOCK | TX | 77563-2607 |
| HELEN ANTCZAK | 83 DOVE TREE LA | | | | ROCHESTER | NY | 14626-4714 |
| HELEN ARDAN ADAMS & JAY RANDALL ARDAN SR TEN ENT | PO BOX 1283 | | | | COLDSPRING | TX | 77331-1283 |
| HELEN ARDAN ADAMS & JUDITH ARDAN SWANSON TEN ENT | PO BOX 1283 | | | | COLDSPRING | TX | 77331-1283 |
| HELEN ARMBRISTER VAUGHAN | 913 MOCKINGBIRD LANE | | | | AIKEN | SC | 29803-6148 |
| HELEN B ABNEY TOD ROBERT STEVEN ABNEY SUBJECT TO STA TOD RULES | 6570 PLANTATION PINES BLVD | | | | FORT MYERS | FL | 33966 |
| HELEN B ALU CUST CONOR THOMAS ALU UTMA MO | 14 ENFIELD | | | | SAINT LOUIS | MO | 63132-4318 |
| HELEN B ALU CUST MORGAN BRYAN ALU UTMA MO | 14 ENFIELD | | | | SAINT LOUIS | MO | 63132-4318 |
| HELEN B ASHYK TR HELEN B ASHYK REV LIVING TRUST UA 04/22/02 | 225 WESTWIND DR #28 | | | | AVON LAKE | OH | 44012-2418 |
| HELEN B BARENS | 800 W 30TH ST | | | | RICHMOND | VA | 23225-3515 |
| HELEN B BISS | LUMESTONE HILLS W | 6 ADDICKS CT | | | WILMINGTON | DE | 19808-1112 |
| HELEN B BLANDOWSKI | 10695 TALLADAY ROAD | | | | WILLIS | MI | 48191-9734 |
| HELEN B DEES | 17408 STOCKBRIDGE | | | | CLEVELAND | OH | 44128-1729 |
| HELEN B DEPNER | C/O LAURA OR GREGORY FOX | 138 PINE HILL WAY | | | ELLWOOD CITY | PA | 16117 |
| HELEN B GAEDE | 686 YUCCA DR | | | | EL CENTRO | CA | 92243-4436 |
| HELEN B GORSKI | 8010 W WATERFORD AVE | | | | MILWAUKEE | WI | 53220-2243 |
| HELEN B HALL | 25 STAGE ROAD | | | | NEWARK | DE | 19711-4001 |
| HELEN B HEMPHILL | 1762 ALDERBROOK ROAD N E | | | | ATLANTA | GA | 30345-4110 |
| HELEN B HICKS | 12256 KNAPP RD | | | | BROOKLYN | MI | 49230-9251 |
| HELEN B KOENIG TR WELDON W KOENIG TRUST UA 07/01/95 | 4008 MORAVIA RD | | | | BALTIMORE | MD | 21206-5547 |
| HELEN B KUSHLAK | 530 NORTH ROCKY RIVER DR | | | | BEREA | OH | 44017-1613 |
| HELEN B MASOPUST | 218 HIGH ST | | | | THOMASTON | CT | 06787-1520 |
| HELEN B MC GLASHAN TR HELEN B MC GLASHAN TRUST UA 06/05/95 | 25 FAIRLANE DR | | | | WARSAW | IN | 46580-4609 |
| HELEN B MCWEENEY & F J BRICHTER JT TEN | 1820 S WOODHOUSE RD | | | | VIRGINIA BCH | VA | 23454-1536 |
| HELEN B MILLER | 770 REDSTONE RD | | | | WASHINGTON | PA | 15301-6271 |
| HELEN B MOORE | 52 BLISS AVE | | | | TENAFLY | NJ | 07670-3034 |
| HELEN B NEALON & CAROL O NEALON JT TEN | 5900 DELHI RD | | | | MT ST JOSEPH | OH | 45051-1500 |
| HELEN B PRICE | 58501 12 MILE RD | | | | NEW HUDSON | MI | 48165-9551 |
| HELEN B REYNOLDS | 1394 HOUSEL CRAFT RD N E | | | | CORTLAND | OH | 44410-9512 |
| HELEN B ROBERTSON | 1825 MARLOWE DR | | | | FLINT | MI | 48504-7097 |
| HELEN B RODOWSKI | 8010 NEIGHBORS AVE | | | | BALTIMORE | MD | 21237-1624 |
| HELEN B ROGERS | 4366 AVONDALE ST | | | | MINNETONKA | MN | 55345-2701 |
| HELEN B ROSE | 531 CHAUCER RD | | | | DAYTON | OH | 45431-2010 |
| HELEN B SING & EDWARD Y SING JT TEN | 1962 FOX RIVER DRIVE | | | | BLOOMFIELD HILLS | MI | 48304-1022 |
| HELEN B SOCHA | 1233 MONTEREY LANE | | | | JANESVILLE | WI | 53546-5378 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN B STANTON & PRUDENCE H SAROWSKI JT TEN | 23122 ARTHUR CT | | | | ST CLAIR SHORES | MI | 48080-2705 |
| HELEN B SUBACH | 9 READ AVE BOXWOOD | | | | WILMINGTON | DE | 19804-2033 |
| HELEN B VANTINE | 860 EDGEWATER DR | | | | ATLANTA | GA | 30328-3508 |
| HELEN B WALDRON | 6230 BRAEBURN CIRCLE | | | | EDINA | MN | 55439-2548 |
| HELEN B WIESMAN | 65 CRISFIELD ST | | | | YONKERS | NY | 10710-1205 |
| HELEN B WIK & DENIS P WIK JT TEN | 4949 RIO VERDE DR | | | | SAN JOSE | CA | 95118-2333 |
| HELEN BACHOREK & MARGARET J CELSKI JT TEN | 35600 HAMER | | | | NEW BALTIMORE | MI | 48047-2463 |
| HELEN BAKER BORNEMAN | 7333 WEST ROUTE 72 | | | | LEAF RIVER | IL | 61047-9756 |
| HELEN BALIKO | 5457 LEWARD LANE | | | | NEW PORT RICHEY | FL | 34652-3057 |
| HELEN BANAS TR UA 11/02/93 HELEN BANAS TRUST | 699 AVENIDA SEVILLE #C | | | | LAGUNA HILLS | CA | 92653-8041 |
| HELEN BAS | 587 CHASSEUR DR | | | | GRAND BLANC | MI | 48439-2310 |
| HELEN BATOR | 100 RIDGE RD | | | | NUTLEY | NJ | 07110 |
| HELEN BELANGEE BRAMMER | 3701 BAYNARD DR | | | | PUNTA GORDA | FL | 33950-7517 |
| HELEN BENINCASA | 7 GALE CRESCENT APT 602 | ST CATHERINES ON | | L2R 7M8 CANADA | | | |
| HELEN BEZWUSZCZAK | 4223 MARTIN | | | | WARREN | MI | 48092-2572 |
| HELEN BIGOS | 45741 SPINNING WHEEL DRIVE | | | | CANTON | MI | 48187-1569 |
| HELEN BISHOP | 925 BYRD ROAD | | | | SALISBURY | NC | 28146-1396 |
| HELEN BISHOP | 2 BARRINGTON LANE | | | | WILLINGBORO | NJ | 08046-3915 |
| HELEN BLAKENEY | 56 GUILFORD ST | | | | BUFFALO | NY | 14212-1134 |
| HELEN BLIZINSKI & GARY S BLIZINSKI JT TEN | 1906 WESTGATE | | | | ROYAL OAK | MI | 48073-4192 |
| HELEN BLIZINSKI & PATTI A FROEBER JT TEN | 1906 WESTGATE | | | | ROYAL OAK | MI | 48073-4192 |
| HELEN BOERNER & KAREN LYNNE MROZEK JT TEN | 16346 BENMAR DRIVE | | | | ROSEVILLE | MI | 48066-2002 |
| HELEN BONA | 145 ANDERSON AVE | | | | SCARSDALE | NY | 10583-5539 |
| HELEN BOND JEFFERSON | 112 SECRET OAK CT | | | | INWOOD | WV | 25428-4622 |
| HELEN BONDS | 1331 CLAUDINE DRIVE | | | | SAINT LOUIS | MO | 63138-2327 |
| HELEN BORSOS | 101 PARKER PL | | | | TRENTON | NJ | 08609-1809 |
| HELEN BOUCHARD | 676 RIDGE RD | | | | LEWISTON | NY | 14092-2358 |
| HELEN BOULAHANIS | 21550 WOODVIEW DRIVE | | | | WOODHAVEN | MI | 48183-1653 |
| HELEN BRANCHICK | 1606 COHASSETT | | | | LAKEWOOD | OH | 44107-4906 |
| HELEN BRANDES & DOROTHY BRANDES JT TEN | 932 WHITCOMB | | | | ROYAL OAK | MI | 48073-2048 |
| HELEN BRANDSHAFT | 454 WEST 46TH ST | | | | NEW YORK | NY | 10036-9016 |
| HELEN BRENNAN | 4415 SW OREGON ST #302 | | | | SEATTLE | WA | 98116-4919 |
| HELEN BROWN | 5155 VICTORY LN | | | | BASTROP | LA | 71220-7270 |
| HELEN BROWN | PO BOX 104 | | | | GREENVILLE | NY | 12083-0104 |
| HELEN BRYAN ALU CUST COLLEEN MARIE KENNEDY UTMA MO | 17 GATES ROAD | | | | SHREWSBURY | MA | 01545-2328 |
| HELEN BRYANT | 10415 CORNFLOWER DR | | | | OSCEOLA | IN | 46561-9340 |
| HELEN BRYANT | 10415 CORNFLOWER DR | | | | OSCEOLA | IN | 46561-9340 |
| HELEN BUCHANAN | 4522 GREENSBORO DR | | | | CRP CHRISTI | TX | 78413-2126 |
| HELEN BUJAK | 14727 BRISTOL CT | | | | SHELBY TOWNSHIP | MI | 48315-4410 |
| HELEN BURKE | 476 SECOND AVE | | | | STRATFORD | CT | 06615-7728 |
| HELEN BURTON | 23669 EAST OTERO DRIVE | | | | AURORA | CO | 80016-7064 |
| HELEN BUTKIEWICZ & DONALD BUTKIEWICZ JT TEN | 29 HAITI CT | | | | TOMS RIVER | NJ | 08757-6448 |
| HELEN C ANZALONE | 7109 RIDGEWOOD DRIVE | | | | LOCKPORT | NY | 14094 |
| HELEN C BARBER | 3489 LEXINGTON | | | | WATERFORD | MI | 48328-1402 |
| HELEN C BERGNER | 4 WESTWIND RD | | | | DANVERS | MA | 01923-1658 |
| HELEN C BIRCH | 111 ROBBINWOOD TERR | | | | LINDEN | NJ | 07036 |
| HELEN C BLACKBURN | 1203 OAKWOOD TRAIL | | | | INDIANAPOLIS | IN | 46260-4024 |
| HELEN C BORISOFF | 8 PARADISE CV | | | | LAGUNA NIGUEL | CA | 92677-4254 |
| HELEN C BRENNAN | 5 E HARTSHORN DR | | | | SHORT HILLS | NJ | 07078-1629 |
| HELEN C BULLOCK | C/O JUDY RUST | 4412 W PETTY RD | | | MUNCIE | IN | 47304-2490 |
| HELEN C BURDETTE | 22701 MOUNT EPHRAIM RD | | | | DICKERSON | MD | 20842-9716 |
| HELEN C CALAMRI | 8 WHEELER HILL DR | | | | DURHAM | CT | 06422-1605 |
| HELEN C CHAPPELL | 27629 WAGNER DR | | | | WARREN | MI | 48093 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELEN C COLE | 151 PENN AVE | | | | MANSFIELD | OH | 44903-1581 |
| HELEN C CREED | PO BOX 1015 | | | | JACKSON | LA | 70748-1015 |
| HELEN C FOX | 354 ADELAIDE AVE SE | | | | WARREN | OH | 44483-6112 |
| HELEN C FRAZER & JAMES C FRAZER JT TEN | 1 GRAND HALL | ENGLISH VILLAGE | | | DOVER | DE | 19904-2621 |
| HELEN C FRAZER & JOSEPH H FRAZER III JT TEN | 1 GRAND HALL | ENGLISH VILLAGE | | | DOVER | DE | 19904-2621 |
| HELEN C FUNK | 6587 E KNOLLWOOD CIR | | | | W BLOOMFIELD | MI | 48322-3946 |
| HELEN C GOLDEN TR HELEN C GOLDEN TRUST UA 09/02/94 | 5017 N NEWLAND AVE | | | | CHICAGO | IL | 60656-3706 |
| HELEN C HALL | 2015 ANDERSON AVE | | | | ANN ARBOR | MI | 48104-4749 |
| HELEN C HAN & ANTHONY J HAN JT TEN | 415 WASHINGTON AVE | | | | IRON RIVER | MI | 49935 |
| HELEN C HAN & OLIVIA M HAN JT TEN | 415 WASHINGTON AVE | | | | IRON RIVER | MI | 49935 |
| HELEN C HAYES | 22920 MARYSVILLE RD | | | | MARYSVILLE | IN | 47141 |
| HELEN C HEATH | 716 S MAIN ST | | | | NEWARK | NY | 14513-1953 |
| HELEN C HUMBLES | 1667 SHERIDAN RD APT 36 | | | | NOBLESVILLE | IN | 46062 |
| HELEN C HUNT | 28028 UNIVERSAL DRIVE | | | | WARREN | MI | 48092-2428 |
| HELEN C HUNT & VALERIE M DURMISEVICH JT TEN | 28028 UNIVERSAL DR | | | | WARREN | MI | 48092-2428 |
| HELEN C KANE | 411 NINTH AVE | | | | MUNHALL | PA | 15120-1913 |
| HELEN C KONECKI | 6 LANDVIEW LN | | | | COLUMBUS | NJ | 08022-2259 |
| HELEN C LODGE TR UA LODGE REVOCABLE TRUST A 11/20/85 | 6232 AURA AVE | | | | RESEDA | CA | 91335-6517 |
| HELEN C LONG & MARY MARGARET LONG JT TEN | 370 FIRST AVE | | | | NEW YORK | NY | 10010 |
| HELEN C MANTENFEL | 6736 S 20TH ST | | | | MILWAUKEE | WI | 53221-5227 |
| HELEN C MAYER | 5747 KIRKRIDGE TRAIL | | | | ROCHESTER HILLS | MI | 48306-2262 |
| HELEN C MILLER | 34 MCCAVITY DR | | | | TURNER | ME | 04282-4244 |
| HELEN C MURRAY | 16473 DAWNLIGHT DR | | | | FENTON | MI | 48430-8956 |
| HELEN C NEUNER & JOHN G R NEUNER JT TEN | ATTN ROBERT NEUNER EXECUTOR | 30 ROCKERFELLER PLAZA 44TH FL | | | NEW YORK | NY | 10112 |
| HELEN C ODELL | 268 HANOVER PLACE | | | | RIDGEWAY | VA | 24148-3095 |
| HELEN C OLISH | 521 LOUIS ST | | | | MANVILLE | NJ | 08835-1227 |
| HELEN C ORLANDO | 4642 MAIDEN LANE | | | | CANANDAIGUA | NY | 14424-9729 |
| HELEN C ORLOWSKI CUST ADAM M ORLOWSKI UTMA IL | 533 E HIGHLAND AVE | | | | VILLA PARK | IL | 60181-2706 |
| HELEN C ORLOWSKI CUST JENNIFER L ORLOWSKI UTMA IL | 533 E HIGHLAND AVE | | | | VILLA PARK | IL | 60181-2706 |
| HELEN C PICKELL TR HELEN C PICKELL REV LIVING TRUSTUA 05/17/02 | 10475 SW KABLE | | | | TIGARD | OR | 97224-4623 |
| HELEN C RADKE TR RADKE FAMILY TRUST UA 07/16/99 | 1524 BIANCA WAY | | | | GILROY | CA | 95020-2617 |
| HELEN C ROGERS EX EST JAMES E ROGERS | 5 GROVELAND RD | | | | ROLHESTER | NY | 14616-2735 |
| HELEN C SCHUMPERT | 2143 OAK ST | | | | COLUMBIA | SC | 29204-1173 |
| HELEN C STIEG | 24 EDGEWOOD LN | | | | AGAWAM | MA | 01001-2314 |
| HELEN C STINSON | 16010 GREENTREE TRAIL | | | | HUNTSVILLE | AL | 35803-3645 |
| HELEN C STOUT | 2518 E 149TH AVE | | | | LUTZ | FL | 33549-3157 |
| HELEN C TIFFANY | 191 SCENIC DRIVE | | | | GILFORD | NH | 03246-6200 |
| HELEN C TRACE | 236 CAMARO WAY | | | | SAN MARCOS | TX | 78666-3034 |
| HELEN C TRACZYK | 8807 DIXIE | | | | DETROIT | MI | 48239-1537 |
| HELEN C USHER & JAMES LEE USHER JT TEN | 6210 SCANLAN AVE | | | | ST LOUIS | MO | 63139-2311 |
| HELEN C VAFIOPOULOS | APT 305 | 90 MEYER RD | | | BUFFALO | NY | 14226-1003 |
| HELEN C VOGE | 1828 SR 503 N | | | | WEST ALEXANDRIA | OH | 45381-9701 |
| HELEN C WALSER | BOX 533 | | | | SOMERSET | OH | 43783-0533 |
| HELEN CALDWELL | PO BOX 355 | | | | PORT BYRON | NY | 13140-0355 |
| HELEN CARROUSOS | 60 HALL ST | | | | ROCHESTER | NY | 14609-7149 |
| HELEN CARUSO | 64-83 84TH PLACE | | | | MIDDLE VILLAGE | NY | 11379-2439 |
| HELEN CHEESEBOUROUGH | 8327 CLARIDGE RD | | | | INDIANAPOLIS | IN | 46260-4915 |
| HELEN CIEGOTURA & CASS CIEGOTURA JT TEN | 28326 CAMPBELL | | | | WARREN | MI | 48093-4958 |
| HELEN CLAIRE EHERNBERGER | 520 W 10TH ST | | | | SCHUYLER | NE | 68661-2022 |
| HELEN CONSTANTINE CASANOVA | 254 CEDARTRAIL DR | | | | BALLWIN | MO | 63011-2655 |
| HELEN COOK LAUGHLIN | 127 VERDE COURT | | | | GEORGETOWN | TX | 78628-1401 |
| HELEN COX | 1817 E 1275 S | | | | KOKOMO | IN | 46901-7741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN COX BRYCE | 5406 NEW KENT ROAD | | | | RICHMOND | VA | 23225-3034 |
| HELEN CRONMILLER | 603 DORCASTER DRIVE | SHERWOOD PARK 1 | | | WILMINGTON | DE | 19808-2211 |
| HELEN CYR | 221 HILLCREST AVE | | | | NEWINGTON | CT | 06111-3521 |
| HELEN D BARTLETT & RUSSELL C BARTLETT JT TEN | 5 ST CLAIRE ST | | | | BRAINTREE | MA | 02184-8239 |
| HELEN D BREMMER | 105 WALGREN RD | | | | PEARL CITY | IL | 61062 |
| HELEN D CAULEY | 2317 TOMPKINS AVE | | | | ALBANY | GA | 31705-3325 |
| HELEN D CLARKE | 15 REYNOLDS ST | | | | ALFRED | NY | 14802-1111 |
| HELEN D CLEARY | 71 KIP AVE | PO BOX 127 | | | RUTHERFORD | NJ | 07070-0127 |
| HELEN D CLENDANIEL TR HELEN D CLENDANIEL TRUST UA 07/31/00 | 2627 SARASOTA ST | | | | MYRTLE BEACH | SC | 29577-4740 |
| HELEN D HUDSON | 1612 TOWER DR | | | | ARLINGTON | TX | 76010-8233 |
| HELEN D HUGHES | 913 E JM LINDSAY BLVD | | | | GAINESVILLE | TX | 76240-1777 |
| HELEN D JOHNSON | 5340 SANDALWOOD CT | | | | GRAND BLANC | MI | 48439-4270 |
| HELEN D JOHNSON | 11300 NORTH VALLEY DR | | | | MEQUON | WI | 53092-3239 |
| HELEN D KALLOS & GEORGE S KALLOS JT TEN | 3 FORSHEE CIR | | | | MONTVALE | NJ | 07645-1781 |
| HELEN D KASTNER | 5270K COBBLEGATE DR | | | | DAYTON | OH | 45439 |
| HELEN D MURPHY | 107 E RUSSELL STREET | | | | RIDLEY PARK | PA | 19078-3315 |
| HELEN D MURPHY | 107 E RUSSELL STREET | | | | RIDLEY PARK | PA | 19078-3315 |
| HELEN D PARRIS | 153 GREENMEADOW DRIVE | | | | TIMONIUM | MD | 21093-3410 |
| HELEN D RAINEY & KATHLEEN A KRUPP JT TEN | 11403 W WILSON RD | | | | MONTROSE | MI | 48457-9115 |
| HELEN D ROBERSON | 711 W 12TH ST | | | | ANDERSON | IN | 46016 |
| HELEN D SIES TR UNDER SELF DECLARATION TRUST UA 08/27/98 | 12733 E COUNTY LINE RD | | | | LITCHFIELD | IL | 62056-5153 |
| HELEN D STEVENSON & ROBERT D STEVENSON & CRAIG D STEVENSON JT TEN | 44 ALKAMONT AVE | | | | SCARSDALE | NY | 10583-5109 |
| HELEN D SWERN | 3 CHARLESTON RD | | | | HINSDALE | IL | 60521-5003 |
| HELEN D TESTA | 109 MEADOWLARK DR | | | | HAMILTON SQUARE | NJ | 08690-3559 |
| HELEN D THOMAS & DENNIS G THOMAS JT TEN | 15 ABERFIELD LN | | | | MIAMISBURG | OH | 45342-6615 |
| HELEN DALI | 188 WATERTREE DR | | | | EAST SYRACUSE | NY | 13057-1925 |
| HELEN DANELIUK | BOX 80036 RPO COTTRELLE | BRAMPTON ON | | L6P 2W7 CANADA | | | |
| HELEN DAURIO | 630 SWEET DONNA PLACE | | | | NIPOMO | CA | 93444-9364 |
| HELEN DAVIS | 14218 ILENE AVE | | | | DETROIT | MI | 48238-2216 |
| HELEN DAVIS | 1311 ROCKDALE DR | | | | JACKSON | MS | 39213-4837 |
| HELEN DAVIS | 3777 SAINT CLAIR ST | | | | DETROIT | MI | 48214-1538 |
| HELEN DE LEVIE | 1085 THORNTON WAY | | | | SAN JOSE | CA | 95128 |
| HELEN DELIGEORGE | 7825 FOURTH AVE | APT B5 | | | BROOKLYN | NY | 11209-3718 |
| HELEN DELORES BENSON STOKES | 123 N CAPITOL | | | | GUTHRIE | OK | 73044-3711 |
| HELEN DEMOSS CUST JEFFREY A HARDESTY UGMA IN | 1234 S INGOMAR ST | | | | INDIANAPOLIS | IN | 46241-3305 |
| HELEN DEMOSS CUST MARLENE E HARDESTY UGMA IN | 624 ROOSEVELT STREET | | | | PLAINFIELD | IN | 46168-1463 |
| HELEN DENNEHY | 145 RECTOR CT | | | | BERGENFIELD | NJ | 07621-4225 |
| HELEN DERENIAK & MARTHA ZANG JT TEN | 11335 BEECHER RD | | | | FLUSHING | MI | 48433-9751 |
| HELEN DESGRANGES | 4681 ALDOVIN AVE | | | | NORTH PORT | FL | 34287-7315 |
| HELEN DEWEY & DENNIS ROY DEWEY JT TEN | 718 VICTORIA AVE | | | | FLINT | MI | 48507-1733 |
| HELEN DEWEY & RICHARD LEE DEWEY JT TEN | 718 VICTORIA AVE | | | | FLINT | MI | 48507-1733 |
| HELEN DEWEY & THOMAS MICHAEL DEWEY JT TEN | 718 VICTORIA AVE | | | | FLINT | MI | 48507-1733 |
| HELEN DIXON KUNZELMANN | 709 COUNTY ST | | | | BENNINGTON | VT | 05201-1912 |
| HELEN DOLE GRIFFITH | 5633 19TH ST N | | | | ARLINGTON | VA | 22205-3151 |
| HELEN DORINE FROST | 3165 NORTH BALL AVENUE | | | | HARRISON | MI | 48625-9002 |
| HELEN DOWNS FULTON | 2950 E ILIFF AVE | | | | DENVER | CO | 80210-5507 |
| HELEN DREW CRANE TR LIVING TRUST 06/26/92 U-A HELEN DREW CRANE | 21 DWYER PLACE | | | | ST LOUIS | MO | 63124-1625 |
| HELEN DUNHAM | 262 OLD FURNACE RD | | | | RIEGELSVILLE | PA | 18077-9550 |
| HELEN DZIENISZEWSKI & WALTER DZIENISZEWSKI TEN ENT | 7 GEORGE ST | | | | AUBURN | MA | 01501-2713 |
| HELEN E BANNIER | 356 STELLE AVE | | | | MILLTOWN | NJ | 08850-2012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELEN E BEDNARZ | 298 BLOOMFIELD AVE | | | | WINDSOR | CT | 06095-2709 |
| HELEN E BOWLES | 8669 LAKESHORE ROAD | | | | LEXINGTON | MI | 48450-9715 |
| HELEN E BRAUCHLA | 802 HERITAGE LANE | | | | ANDERSON | IN | 46013-1421 |
| HELEN E BROMARK | 7020 DURHAM RD | | | | WHITEHALL | MI | 49461-9238 |
| HELEN E BROWN | 30136 GLOEDE | | | | WARREN | MI | 48093-5923 |
| HELEN E BRYANT | 2879 S LIMA RD | | | | KENDALLVILLE | IN | 46755-3433 |
| HELEN E BRYANT & PATRICIA BRYANT AUTHIER JT TEN | 2879 S LIMA RD | | | | KENDALLVILLE | IN | 46755-3433 |
| HELEN E CLAPPER | 135 HILLMAN DRIVE | | | | ELMWOOD PARK | NJ | 07407-1346 |
| HELEN E CLUFF | 1411 CASS STREET | | | | TRAVERSE CITY | MI | 49684-4147 |
| HELEN E CROTTY & MARY M CROTTY JT TEN | 226 ARCHER ST | | | | FALL RIVER | MA | 02720-6504 |
| HELEN E DAVID TR HELEN E DAVID REV LIV TRUST UA 06/08/00 | 165 NAVAJO | | | | PONTIAC | MI | 48341-2028 |
| HELEN E DREISTADT EX UW WILLIAM NEWINGHAM | 1124 FRANK AVE | | | | JEANETTE | PA | 15644-1536 |
| HELEN E DUNADO | 45 CHRISTOPHER STREET | | | | DOVER | NJ | 07801-2244 |
| HELEN E ECONOMIDIS | 2161 DURHAM CT | | | | MOUNT DORA | FL | 32757-2303 |
| HELEN E GAIRNS & ROBERT A GAIRNS JT TEN | 1005 STAGE COACH LANE | | | | FRIENDSVILLE | TN | 37737-2009 |
| HELEN E GILBERTSON | 442 E MAGNOLIA CT | | | | EDGERTON | WI | 53534-8617 |
| HELEN E GRAHAM | 246B LANTANA LN | | | | HAMPTON | VA | 23669-2568 |
| HELEN E GRAY | 2910 S WENTWARD COURT | | | | HUDSONVILLE | MI | 49426-9244 |
| HELEN E HARRIS | 3701 NE CATAWBA RD | APT R1 | | | PORT CLINTON | OH | 43452-9120 |
| HELEN E HARTMAN | 2151 GARDNER ROAD | | | | GALLOWAY | OH | 43119-8737 |
| HELEN E HAWKES | 327 HIGH ST | # 119 | | | LOCKPORT | NY | 14094-4601 |
| HELEN E HAY | BOX 84 | | | | EAST BUTLER | PA | 16029-0084 |
| HELEN E IMES | 19 JOHN ST | | | | NEWPORT | RI | 02840-3105 |
| HELEN E JONES | PO BOX 621 | | | | WAYNER | MI | 48184-0621 |
| HELEN E JOYCE | 19 LEISURE LANE | | | | SEWELL | NJ | 08080-2193 |
| HELEN E KAMMERDIENER | RD 1 | | | | TEMPLETON | PA | 16259-9801 |
| HELEN E KNIGHT | 9711 CENTER DR | | | | VILLA PARK | CA | 92861-2736 |
| HELEN E KRAUS | 439 E FOURTH ST | | | | GREENVILLE | OH | 45331-2042 |
| HELEN E LE BLANC | 1154 1ST ST | | | | WYANDOTTE | MI | 48192-3210 |
| HELEN E LEACH & ANDREW J LEACH JR JT TEN | 2344 BUSCH RD | | | | BIRCH RUN | MI | 48415-8916 |
| HELEN E LOCKHART | 110-20 173RD STREET | | | | SAINT ALBANS | NY | 11433-3439 |
| HELEN E LUSTI | 636 LONG HILL RD | | | | RIVER VALE | NJ | 07675-6506 |
| HELEN E MADAK | 8329 LOON LN | | | | GRAND BLANC | MI | 48439-7236 |
| HELEN E MARION | 30630 RIDGE RD AL-10 | | | | WICKLIFFE | OH | 44092-1166 |
| HELEN E MARTZ | 7304 STAFFORD ROAD | | | | ALEXANDRIA | VA | 22307-1807 |
| HELEN E MC HUGH | 4919 PRIMROSE | | | | WAYNE | MI | 48184-2527 |
| HELEN E MCCOSKEY TR HELEN E MCCOSKEY LIVING TRUST UA 06/01/95 | 3613 DURHAM | | | | ROYAL OAK | MI | 48073-2333 |
| HELEN E MILNER & JOEL S MILNER JT TEN | BARB CITY MANOR #244 | 680 HAISH BLVD | | | DEKALB | IL | 60115 |
| HELEN E MITCHELL | 2654 HOLLYWOOD | | | | DEARBORN | MI | 48124 |
| HELEN E MYRONEK | 1876 SMALLBROOK DR | | | | TROY | MI | 48098-1424 |
| HELEN E NOFZ | 15962 Y AVE E | | | | FULTON | MI | 49052-9770 |
| HELEN E NUTINI | 3711 CYPRESS CREEK DR | | | | COLUMBUS | OH | 43228-9636 |
| HELEN E OBERSTAR | 512 BELDEN HILL RD | | | | WILTON | CT | 06897-4221 |
| HELEN E POMEROY | 25 CAMPBELL AVE | | | | HAVERTOWN | PA | 19083 |
| HELEN E RIGGS | 148 SHADOWMORE DR | | | | ZEBULON | GA | 30295-3214 |
| HELEN E SAUNDERS & DEBORAH E SAUNDERS JT TEN | 6419 PONTIAC LK RD | | | | WATERFORD | MI | 48327-1752 |
| HELEN E SCALISE | 170 ELMWOOD DRIVE | | | | GLENSHAW | PA | 15116-1254 |
| HELEN E STEED | 625 RIDGEDALE RD | | | | DAYTON | OH | 45406-4855 |
| HELEN E STRICK | 15061 FORD RD | H S 313 | | | DEARBORN | MI | 48126-4691 |
| HELEN E THOMAS | 12595 KLATKA DR | | | | CHARDON | OH | 44024-9327 |
| HELEN E UNDERWOOD | 1353 SHAWVIEW AVE | | | | EAST CLEVELAND | OH | 44112-2719 |
| HELEN E VALADE | 48804 PARK PLACE DR | | | | MACOMB | MI | 48044-2241 |
| HELEN E VISCO & ANTHONY F VISCO JR & HELEN L BERKENSTOCK JT TEN | 211 CLEARVIEW AVE | | | | HUNTINGDON VALLEY | PA | 19006-2444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN E WARNS & THOMAS O WARNS JT TEN | 9311 MANDELL ROAD | | | | PERRYSBURG | OH | 43551-3916 |
| HELEN E WEAVER & PATRICIA ANN BOEDECKER JT TEN | 3622 AURORA COURT | | | | FLINT | MI | 48504-6553 |
| HELEN E WICK | 307 HOLLYCREST LANE | | | | UNION | OH | 45322-3218 |
| HELEN E ZEMECKAS | 3208 BABSON COURT | | | | INDIANAPOLIS | IN | 46268-1326 |
| HELEN EAMES SHAW | 9 BUSH STREET | | | | SKOWHEGAN | ME | 04976-1806 |
| HELEN EILEEN BROWN TR HELEN EILEEN BROWN REVOCABLE TRUST UA 10/29/02 | PO BOX 710 | | | | HARRISON | MI | 48625-0710 |
| HELEN ELAINE TAYLOR | ROUTE 1 | BOX 1808 | 214 COOKE STREET | | ROSCOMMON | MI | 48653-8822 |
| HELEN ELIZABETH FOLTZ | 6005 COLONIAL TERRACE | | | | CAMP SPRINGS | MD | 20748-2405 |
| HELEN ELIZABETH GLIONNA | 1140 BLOOR ST WEST #1008 | TORONTO ON | | M6H 4E6 CANADA | | | |
| HELEN ELIZABETH IVEY TR UA 11/26/2007 HELEN ELIZABETH IVEY REV TRUST | 2235 REXFORD ROAD UNIT C | | | | CHARLOTTE | NC | 28211 |
| HELEN ELIZABETH OSWALT | ROUTE 2 10144 E XY AVE | | | | VICKSBURG | MI | 49097-9500 |
| HELEN ELIZABETH SUTHERLAND | 1295 SEALE DR | | | | ALPHARETTA | GA | 30022-3400 |
| HELEN ELOWSON | 2515 BURNHAM RD | | | | MINNEAPOLIS | MN | 55416-4333 |
| HELEN EVANS & ARTHUR R BOOTHE JT TEN | 221 BELLEWOOD DR | | | | FLUSHING | MI | 48433-1841 |
| HELEN EVANS CUST MATTHEW EVANS UGMA NJ | 13 EDGEWOOD ST | | | | DERRY | NH | 03038-4208 |
| HELEN F AKAKI TR HELEN F AKAKI TRUST UA 05/18/99 | 11911 22ND ST SE | | | | EVERETT | WA | 98205-7617 |
| HELEN F ALLEN | 3300 W 44TH ST | | | | CLEVELAND | OH | 44109-1074 |
| HELEN F AVIGNE | 6421 CADILLAC | | | | GARDEN CITY | MI | 48135-1604 |
| HELEN F BECKER & DAVID W BECKER JT TEN | 121 5TH AVE | | | | PLEASANT GROVE | AL | 35127-1119 |
| HELEN F BEDNAR & JOSEPH A BEDNAR JT TEN | 5145 LUCYDALE AVE | | | | N OLMSTED | OH | 44070-4308 |
| HELEN F BORKOSKI | 1506 NOYES DR | | | | SILVER SPRING | MD | 20910-2222 |
| HELEN F BRIDGES | 4351 IRWIN STREET | | | | INDIANAPOLIS | IN | 46226-3647 |
| HELEN F BURKES | 20301 EVERGREEN | | | | DETROIT | MI | 48219-1468 |
| HELEN F BURT PYTLINSKI | 5443 WHITEFORD ROAD | | | | SYLVANIA | OH | 43560-2523 |
| HELEN F COTTRELL | 4936 BAFFIN BAY LANE | | | | ROCKVILLE | MD | 20853-2203 |
| HELEN F CROCKETT TR UA 06/15/90 HELEN F CROCKETT TRUST | 3601 OHIO BLVD | | | | TERRE HAUTE | IN | 47803-1940 |
| HELEN F DOWELL | 6889 S BLACKBERRY PT | | | | HOMOSASSA | FL | 34446-3645 |
| HELEN F GLOVER | 1735 RIDGE AVE | | | | SHARPSVILLE | PA | 16150-1070 |
| HELEN F HOGLE | 21 MONTCLAIR DR | | | | DELRAN | NJ | 08075-1313 |
| HELEN F JEANES | 1000 CHERRY GROVE ROAD | | | | EARLEVILLE | MD | 21919-1011 |
| HELEN F MCCULLOCH | 4248 MADISON AVE | | | | WILLOUGHBY | OH | 44094 |
| HELEN F MITCHELL | 438 E COLUMBIA | | | | DANVILLE | IN | 46122-1308 |
| HELEN F NIX | PO BOX 68 STATE RD 343 | | | | SHILOH | NC | 27974-0068 |
| HELEN F O DONNELL TR HELEN F O DONNELL REVOCABLE TRUST UA 04/11/02 | 8 JERSEY CITY AVENUE | | | | LAVALLETTE | NJ | 08735-2518 |
| HELEN F PITONAK | 21 WEST FIRST ST | | | | KEYPORT | NJ | 07735-1010 |
| HELEN F RITTER | 1750 S DELANEY RD | | | | OWOSSO | MI | 48867-9113 |
| HELEN F RUNDLE | PO BOX 978 | PORT PERRY ON | | L9L 1A8 CANADA | | | |
| HELEN F SCHMIDT | 5371 S MILFORD RD | APT 73 | | | MILFORD | OH | 45150 |
| HELEN F SNOHA | 5091 PANTHER DR | | | | SPRINGHILL | FL | 34607-2486 |
| HELEN F TOMASKO | PO BOX 164 | | | | BETHEL | CT | 06801-0164 |
| HELEN F WILLIAMS & WINIFRED C WILLIAMS JT TEN | BOX 87 | | | | LUVERNE | AL | 36049-0087 |
| HELEN F WINGFIELD & PATRICIA W OTERI JT TEN | 20 ENCANTADO CIRCLE | | | | SANTA FE | NM | 87508-8390 |
| HELEN F WORRELL EVANS | 428 GENETTA DR | | | | MIAMISBURG | OH | 45342-3322 |
| HELEN FANER & MARY GRANT JT TEN | 51744 SHADYWOOD DR | | | | MACOMB | MI | 48042-4294 |
| HELEN FARRY JANKOWSKI | 2377-21ST AVENUE | | | | SAN FRANCISCO | CA | 94116-2431 |
| HELEN FECKO | 1623 HILTON HEAD BLVD | | | | LADY LAKE | FL | 32159-2226 |
| HELEN FELT | 3301 SPANISH TRAIL APT 304A | | | | DELRAY BEACH | FL | 33483-4747 |
| HELEN FISCHER DEVLIN | 100 WILLIAMS ST | | | | EDWARDSVILLE | PA | 18704-1705 |
| HELEN FISHER | 3147 E 250 N | | | | ANDERSON | IN | 46012-9433 |
| HELEN FITZGERALD GALIME | 19 LOWELL DRIVE | | | | NEW HARTFORD | NY | 13413-2231 |
| HELEN FLORINE MILLS | 95 BRIARCREST PL | | | | COLORADO SPRINGS | CO | 80906-4425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN FOGARTY | 31340 BROWN | | | | GARDEN CITY | MI | 48135-1470 |
| HELEN FOWLER WHITE | 123 2ND AVE 812 | | | | SALT LAKE CITY | UT | 84103-4759 |
| HELEN FRANCES WILKERSON | PO BOX 534 | | | | STOCKBRIDGE | GA | 30281-0534 |
| HELEN FREDERICK | 5435 COLD WATER ROAD | | | | LAPEER | MI | 48446-8026 |
| HELEN FREDERICKS | 8214 RENWOOD | | | | PARMA | OH | 44129-3528 |
| HELEN FURLONG | 107 WILDHORSE RD | | | | FARMINGTON | MO | 63640-9776 |
| HELEN G BECKERMAN | PO BOX 83 | | | | ALLENDALE | IL | 62410-0083 |
| HELEN G DEMOSS | 202 CROSSON ST | | | | GREENCASTLE | IN | 46135-1808 |
| HELEN G DOTY | 2340 CRAFTSMAN PL | | | | MISSOULA | MT | 59801-1340 |
| HELEN G FOGARTY | 427 CANNELLA WAY | | | | RIVERDALE | NJ | 07457-1441 |
| HELEN G GOELLNER | PO BOX 215 | | | | PALMYRA | NY | 14522-0215 |
| HELEN G GORDON | 1875 WINDERMERE RD | WINDSOR ON | | N8W 2S3 CANADA | | | |
| HELEN G HARER TR HELEN G HARER TRUST 08/26/86 | 4425 FALCON AVE | | | | LONG BEACH | CA | 90807-2504 |
| HELEN G HEALEY TR DONALD E HEALEY TRUST UA 04/22/96 | 1717 ROCKEFELLER APT 103 | | | | EVERETT | WA | 98201-2089 |
| HELEN G HOYT | 2713 SARAH LANE | | | | BALT | MD | 21234-1024 |
| HELEN G JONES | 4001 RODNEY PARHAM RD #7120 | | | | LITTLE ROCK | AR | 72212-2442 |
| HELEN G KANARAS & ELIZABETH G KANARAS JT TEN | 847 CONCORD AVE | | | | DREXEL HILL | PA | 19026-2602 |
| HELEN G MACINO | 5620 E STATE RD 205 | | | | COLUMBIA CITY | IN | 46725-9070 |
| HELEN G MARKOVICH | 29 POUND RIDGE RD | | | | PLAINVIEW | NY | 11803-1818 |
| HELEN G MATTSON | 15104 CANDYTUFT LN | | | | ROCKVILLE | MD | 20853-1539 |
| HELEN G MC GUFFIN | 9308 CAMPO RD | | | | SPRING VALLEY | CA | 91977-1201 |
| HELEN G MORRIS | 120 WHIPPORWILL LN | | | | MANSFIELD | OH | 44906 |
| HELEN G NOEL CUST MICHELLE D NOEL UGMA NJ | 4836 JELA WAY | | | | NORTH HIGHLANDS | CA | 95660-5608 |
| HELEN G PAPROCKI | 86-48 SANCHO ST | | | | HOLLISWOOD | NY | 11423-1224 |
| HELEN G PATTWELL | 30 WESTERN REACH | | | | RED BANK | NJ | 07701-5439 |
| HELEN G PRISBY | 32105 SAINT VINCENT AVE | | | | WARREN | MI | 48092-1177 |
| HELEN G QUEALE | 7 CAZENOVE ST | | | | BOSTON | MA | 02116-6204 |
| HELEN G RILEY | 209 ORINOCO ST | | | | DAYTON | OH | 45431-2071 |
| HELEN G ROBIDEAUX TR ROBIDEAUX REV LVG TRUST UA 12/17/91 | N 301 1ST STREET # 520 | | | | COEURD'ALENE | ID | 83814-2846 |
| HELEN G SHEEHE | C/O MARIA G KLYZA | PO BOX 168 | | | PARIS | KY | 40362-0168 |
| HELEN G STAUER | PO BOX 3506 | | | | PRINCEVILLE | HI | 96722-3506 |
| HELEN G ZURSCHMIEDE | 10 STRATTON PL | | | | GROSSE POINTE | MI | 48236-1755 |
| HELEN GAFFNEY TR HELEN GAFFNEY REVOCABLE TRUST UA 01/26/06 | 107 BAY RIDGE PKWY | | | | BROOKLYN | NY | 11209-2301 |
| HELEN GARABRANT & KENNETH GARABRANT JT TEN | 115 DE HAVEN DRIVE | | | | YONKERS | NY | 10703 |
| HELEN GARDE CUST PATRICK J COYNE UTMA MA | 97 BRIDLE PATH ROAD | | | | SPRINGFIELD | MA | 01118 |
| HELEN GARTHWAITE | 1338 JEROME | | | | JANESVILLE | WI | 53546-2507 |
| HELEN GEORGOULIAS TR GEORGOULIAS FAMILY TRUST UA 01/31/85 | 533 OCEANVIEW AVE | | | | PALM HARBOR | FL | 34683-1833 |
| HELEN GERNER | 31169 WELLSTON | | | | WARREN | MI | 48093-1753 |
| HELEN GLOECKLER | 124 CANNON ST | | | | HAMDEN | CT | 06518-2513 |
| HELEN GLYNN | 281 GARTH ROAD #A3A | | | | SCARSDALE | NY | 10583-4029 |
| HELEN GNIAZDOWSKI & STEVEN H GNIAZDOWSKI JT TEN | 119 CLARK LN | | | | CAMILLUS | NY | 13031-2303 |
| HELEN GOLD | 3535 KINGS COLLEGE PL | | | | BRONX | NY | 10467-1540 |
| HELEN GOLDBERG | 38 CASTLE RIDGE DRIVE | | | | EAST HANOVER | NJ | 07936-3546 |
| HELEN GOLK LALLY TOD JAMES RICHARD LALLY | 206 ROEHL N.W. | | | | ALBUQUERQUE | NM | 87107 |
| HELEN GOVER & RANDALL GOVER JT TEN | 610 E HARRISON | | | | SPRINGFIELD | MO | 65806-3406 |
| HELEN GRAHAM | 1608 DODGE NW | | | | WARREN | OH | 44485-1821 |
| HELEN GRANT | 218 NICHOLSON AVENUE | | | | EDISON | NJ | 08820-1758 |
| HELEN GRISWOLD | 855 SOUTHFIELD DR | # 216 | | | PLAINFIELD | IN | 46168-2455 |
| HELEN GUBKIN | C/O HARRIET HARRIS | 9714 ARBOR VIEW DR NORTH | | | BOYNTON BEACH | FL | 33437 |
| HELEN GUTIERREZ | 6422 GREEN APPLE DR | | | | SAN ANTONIO | TX | 78233-3901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN H ABBOTT & WILLIAM K ABBOTT JT TEN | 10 PERKINS AVE | | | | WILMINGTON | DE | 19809-1722 |
| HELEN H ADAMS & DONALD J ADAMS & NANCY L MARKUS JT TEN | 5108 THEODORE ST | | | | MAPLE HEIGHTS | OH | 44137 |
| HELEN H BRAME | BOX Y | | | | EL DORADO | TX | 76936-1249 |
| HELEN H CHAN | 3108 ROSSMOOR PKWY #4 | | | | WALNUT CREEK | CA | 94595-3337 |
| HELEN H EGGLESTON | 2930 BLENDWEL RD | | | | RICHMOND | VA | 23224-5946 |
| HELEN H GIRARD | 21881 LAKE ROAD | | | | ROCKY RIVER | OH | 44116-1144 |
| HELEN H HARRISON | 1144 STERLING AVE | | | | BERKELEY | CA | 94708-1757 |
| HELEN H HEROLD | 160 STEELE AVE | | | | PAINESVILLE | OH | 44077-3838 |
| HELEN H HOLLEY | 6585 AMELIA DR | | | | CINCINNATI | OH | 45241-1315 |
| HELEN H JOHNS | 5601 DELTA RIVER DR | | | | LANSING | MI | 48906-9050 |
| HELEN H KENNEY | 716 GILFILLAND RD | | | | WHITE BEAR LAKE | MN | 55127 |
| HELEN H KUGLAR | 3581 STEVENS WAY | | | | MARTINEZ | GA | 30907-9560 |
| HELEN H LAVELLE | 412 ILLINOIS AVENUE | | | | GIRARD | OH | 44420-3051 |
| HELEN H MCGILL | 607 GIPSY TRAIL RD | | | | CARMEL | NY | 10512 |
| HELEN H MURPHY | 14 RUTH STREET | | | | BRISTOL | CT | 06010-3252 |
| HELEN H MURPHY & DAVID W MURPHY JT TEN | 14 RUTH STREET | | | | BRISTOL | CT | 06010-3252 |
| HELEN H NEFF | 1811 LOCH FOREST DR | | | | MACON | MO | 63552 |
| HELEN H NELSON | 1052 THE OLD DRIVE | | | | PEBBLE BEACH | CA | 93953-2509 |
| HELEN H PHILLIPS | PO BOX 571 | | | | CLINTON | TN | 37716 |
| HELEN H REYNOLDS | ATTN THOMAS H REYNOLDS | C/O CONNIE PARE | 913 CRYSTAL COURT | | THE VILLAGES | FL | 32162-3338 |
| HELEN H ROBINSON TR UA 03/05/93 HELEN H ROBINSON TRUST | 18438 HOOD AVE | | | | HOMEWOOD | IL | 60430-3455 |
| HELEN H SAMPSON | 621 E BALTIMORE | | | | FLINT | MI | 48505-6404 |
| HELEN H TAYLOR | 1 CHURCH ST | | | | ADDISON | NY | 14801-1031 |
| HELEN H THWAITS | 4080 QUILLEN AV | | | | WATERFORD | MI | 48329-2052 |
| HELEN H TOMS | 2520 WILSON BLVD | APT 104 | | | WINCHESTER | VA | 22601-3516 |
| HELEN H VAN DERVEER | 633 DUNDEE CIRCLE | | | | MELBOURNE | FL | 32904-2149 |
| HELEN H WOOD | 2026 CLEARY RD | | | | FLORENCE | MS | 39073-9224 |
| HELEN HACKNEY | R-16 BOX 722 | | | | BEDFORD | IN | 47421-9434 |
| HELEN HACKNEY | 17 YARDLEY RD | | | | MENDHAM | NJ | 07945-3222 |
| HELEN HAMMER | 602 MAYDELLE LANE | | | | GARLAND | TX | 75042-6435 |
| HELEN HANDSY | 54080 SURFSIDE DR | | | | SHELBY TWP | MI | 48316 |
| HELEN HAWKINS | 213 SOUTH GARFIELD STREET | | | | MONTICELLO | WI | 53570-9635 |
| HELEN HEFKO | 1148 SCOVILLE NORTH ROAD | | | | VIENNA | OH | 44473-9540 |
| HELEN HIEBEL GREENE | 6105 DABNEY CT | | | | SPRINGFIELD | VA | 22152-1828 |
| HELEN HOFFER | 11919 40TH AVE | | | | ALLENDALE | MI | 49401-9167 |
| HELEN HOLCOMB & MARGARET POBOCIK JT TEN | 10480 E HENDERSON ROAD | | | | CORUNNA | MI | 48817-9791 |
| HELEN HOLCOMB & PATRICK HOLCOMB JT TEN | 10480 E HENDERSON ROAD | | | | CORUNNA | MI | 48817-9791 |
| HELEN HOLCOMB & THERESA LOVE JT TEN | 10480 E HENDERSON ROAD | | | | CORUNNA | MI | 48817-9791 |
| HELEN HOLINSKI & ADAM L HOLINSKI JT TEN | 6649 WINONA AVE | | | | ALLEN PARK | MI | 48101-2323 |
| HELEN HOLINSKI & APRIL ANN G TALAGA JT TEN | 6649 WINONA AVE | | | | ALLEN PARK | MI | 48101-2323 |
| HELEN HOLINSKI & ELIZABETH J MERCHBERGER JT TEN | 6649 WINONA AVE | | | | ALLEN PARK | MI | 48101-2323 |
| HELEN HOLINSKI & MARIA H DOTSON JT TEN | 6649 WINONA AVE | | | | ALLEN PARK | MI | 48101-2323 |
| HELEN HOLLOM | 18443 LESURE | | | | DETROIT | MI | 48235-2523 |
| HELEN HOPPER | 3733 KITTYHAWK DR | | | | FORT MYERS | FL | 33905-7728 |
| HELEN HOUSE | 4308 BLUEGRASS DRIVE | | | | MUNCIE | IN | 47303-9177 |
| HELEN HUDAK | 6671 GLENALLEN AVE | | | | SOLON | OH | 44139-4054 |
| HELEN HUMPHREYS | 148 FORT LEE RD | | | | TEANECK | NJ | 07666-3901 |
| HELEN I BARE & HAROLD C BARE JT TEN | 9790 66TH ST #280 | | | | PINELLAS PARK | FL | 33782-2814 |
| HELEN I DOLAN TR HELEN I DOLAN TRUST UA 01/06/86 | 1418 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1809 |
| HELEN I DUNHAM | 1418 CEDARWOOD DR | | | | FLUSHING | MI | 48433 |
| HELEN I ENGLEKING | 703 E WARREN ST | | | | ROCKTON | IL | 61072-2258 |
| HELEN I HEARING & DEBORAH A TOTH JT TEN | 14921 E HEROY AVE | | | | SPOKANE VALLEY | WA | 99216-1322 |
| HELEN I KOHANSKI & JOHN F KOHANSKI JT TEN | 6 QUAIL HOLLOW COURT # 2 | | | | TERRYVILLE | CT | 06786-5332 |
| HELEN I LEITNER | 490 2ND | | | | PONTIAC | MI | 48340-2825 |
| HELEN I LUKUC & DEBORAH A GUSKOVICT JT TEN | 25545 WEST HILLS DR | | | | DEARBORN HTS | MI | 48125-1071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELEN I LUKUC & DIANNE M TOMAINE JT TEN | 25545 WEST HILLS DR | | | | DEARBORN HTS | MI | 48125-1071 |
| HELEN I MOORMAN | 4718 EL SALVADOR | | | | HOUSTON | TX | 77066-2605 |
| HELEN I MOTTA | 39738 BANKS ROAD | | | | GRAFTON | OH | 44044-9739 |
| HELEN I RISK | PO BOX 1357 | ST CATHARINES ON | | L2R 7J8 CANADA | | | |
| HELEN I RUDISILL | GIVENS ESTATES | 600 BARRETT LANE # 305 | | | ASHEVILLE | NC | 28803 |
| HELEN I THOMAS | 5001 COQUINA CIR #221 | | | | NEW PORT RICHEY | FL | 34653-4954 |
| HELEN I TIERNEY | 1815 OTLEY AVE | | | | PERRY | IA | 50220-2102 |
| HELEN I VESPE TOD COURTNEY N ADAMS SUBJECT TO STA TOD RULES | 29526 EUCLID AVENUE | | | | WICKLIFFE | OH | 44092-1967 |
| HELEN I VESPE TOD MICHELE A SUTCH | 29526 EUCLID AVE | | | | WICKLIFFE | OH | 44092 |
| HELEN I WETMORE & ALLISON K WETMORE JT TEN | 1263 ASPEN ST | | | | BUNNELL | FL | 32110-4817 |
| HELEN INFUSINO | 77A ROSSMOOR DRIVE | | | | JAMESBURG | NJ | 08831-1504 |
| HELEN IRENE JANSEN | 402 N 5TH ST | | | | ALBION | IL | 62806-1028 |
| HELEN ISABEL LUCAS | #5-6031 FRANCIS ROAD | RICHMOND BC | | V7C 1K4 CANADA | | | |
| HELEN J AARON | 2144 N DELPHOS | | | | KOKOMO | IN | 46901-1665 |
| HELEN J ARAND | 3962 MERMOOR DR | | | | PALM HARBOR | FL | 34685-1134 |
| HELEN J BEAL | 549 WASHINGTON STREET | | | | GLOUCESTER | MA | 01930-1751 |
| HELEN J BELDECOS & MARY BELDECOS JT TEN | 493 BARKER RD | | | | SPRINGFIELD | PA | 19064-2907 |
| HELEN J BENNETT | 203 81ST AVE N | | | | MYRTLE BEACH | SC | 29572-4341 |
| HELEN J BIBBY | 170 FOREST VIEW CIRCLE | | | | COLUMBIA | SC | 29212-2470 |
| HELEN J BONANNO | 30 BIRCH LN | | | | ROCHESTER | NY | 14622-2102 |
| HELEN J BOYD | PO BOX 482 | | | | GRAND BLANC | MI | 48480-0482 |
| HELEN J BRANDT | 873 COUNTY RD 270 | | | | MICO | TX | 78056 |
| HELEN J BRYNE | 1788 HANOVER | | | | LINCOLN PK | MI | 48146-1420 |
| HELEN J CARLSON & RUTH ANN SMITH JT TEN | 814 VIA DEL SOL | | | | N FT MYERS | FL | 33903 |
| HELEN J CORNETT | 12526 W HONEYSUCKLE ST | | | | LITCHFIELD PK | AZ | 85340-5152 |
| HELEN J COULTER | 2554 HIGHWAY 26 W | | | | NASHVILLE | AR | 71852-7454 |
| HELEN J CZAPIGA & JANICE MORSE & EDWARD CZAPIGA JR JT TEN | 808 W GENESEE ST | | | | IRON RIVER | MI | 49935-1227 |
| HELEN J DABILIS & PHILLIP A DABILIS JT TEN | 47 VINE ST | | | | NASHUA | NH | 03060 |
| HELEN J DABILIS & SOTERIOS A DABILIS JT TEN | 47 VINE ST | | | | NASHUA | NH | 03060 |
| HELEN J DABILIS & THOMAS P DABILIS JT TEN | 47 VINE ST | | | | NASHUA | NH | 03060 |
| HELEN J DAVIS | 5THIRD ST | | | | TOWOUDA | PA | 18848-1342 |
| HELEN J EARGLE | 2920 PRENTICE AVE | | | | COLUMBIA | SC | 29205-3851 |
| HELEN J EDMONDSON | 3701 GRANTS AVENUE | | | | INDIANAPOLIS | IN | 46218-1429 |
| HELEN J ERICKSON | 1332 NORFOLK AVE | | | | GRAND BLANC | MI | 48439-5168 |
| HELEN J FIELDS | PO BOX 67 | | | | SWARTZ CREEK | MI | 48473-0067 |
| HELEN J FINNEY | 7402 LAKEBREEZE | BLDG 22 - 409 | | | FORT MYERS | FL | 33907-8048 |
| HELEN J FISCHER | 1716 FEDERAL AVE S W | | | | WYOMING | MI | 49509-1343 |
| HELEN J GARLACZ & DIANE M BAKER TR UA 10/27/05 HELEN J GARLACZ TRUST | 4372 ST MARTINS DR | | | | FLINT | MI | 48507 |
| HELEN J GRAY | 2 EAGLE ST | | | | ISELIN | NJ | 08830 |
| HELEN J HARMON | ATTN HELEN J CARTERMAN | 3817 PARKWOOD LANE | | | MIDWEST CITY | OK | 73110-7434 |
| HELEN J HIER & JOHN PETER GANDINO JT TEN | 164 FISCOE AVE | | | | SYRACUSE | NY | 13205-3007 |
| HELEN J HOLL & CRAIG W DELAPP & GREGORY A HOLL JT TEN | 4111 WOODRIDGE DRIVE | | | | SANDUSKY | OH | 44870-7055 |
| HELEN J HOWARD | 204 CEDAR ST | PO BOX 17 | | | DUPONT | OH | 45837-0017 |
| HELEN J IGNATOWSKI | 3241 W LYNNDALE AVE | | | | GREENFIELD | WI | 53221-1131 |
| HELEN J JACKSON | 84 BLYTHEDALE RD | | | | PERRYVILLE | MD | 21903-2216 |
| HELEN J KRAMER | 110 TARRYTON CT E | | | | COLUMBUS | OH | 43228-6501 |
| HELEN J LEWANOWICZ | 342 ELLIS AVE | | | | TRENTON | NJ | 08638-3948 |
| HELEN J MARIN | 9633 HOWLAND-SPRINGS RD | | | | WARRENQ | OH | 44484-3140 |
| HELEN J MEYER & JERRY LEE ANDREW JT TEN | 1921 KNAPKE COURT | | | | CELINA | OH | 45822 |
| HELEN J MILLER | 13750 TREELAND DR | | | | SHELBY TWP | MI | 48315-6055 |
| HELEN J MYERS | 46170 BLOOMCREST | | | | NORTHVILLE | MI | 48167-3033 |
| HELEN J PETERSON | 525 S ARMSTRONG | | | | KOKOMO | IN | 46901-5370 |
| HELEN J PIATTONI | 706 W MAIN ST | | | | CARY | IL | 60013-1919 |
| HELEN J PRENTICE | 1477 LONG POND RD | APT 341 | | | ROCHESTER | NY | 14626-4154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELEN J RENWICK | 1305 WEST MOUNT DRIVE | | | | TACOMA | WA | 98466-6544 |
| HELEN J REYNOLDS | 12274 E 400 SOUTH | | | | GREENTOWN | IN | 46936-9777 |
| HELEN J ROBEY | 13092 PULLEN LOOP | | | | KING GEORGE | VA | 22485-4819 |
| HELEN J ROSS | 8624 FORT HAMILTON PKWY | | | | BROOKLYN | NY | 11209-5304 |
| HELEN J SCHLESINGER CUST CUST ERICA FELICE SCHLESINGER UGMA DE | 51 S PRESTNICK COURT | | | | DOVER | DE | 19901-2334 |
| HELEN J SCHLESINGER CUST CUST JASON D SCHLESINGER UGMA DE | 51 S PRESTWICK COURT | | | | DOVER | DE | 19904-2334 |
| HELEN J SCHUITMAKER | PO BOX 3114 | | | | ST CHARLES | IL | 60174-9098 |
| HELEN J SHEARS | 3235 CYPRESS GLEN WAY APT 303 | | | | NAPLES | FL | 34109-3842 |
| HELEN J WALSH CUST ELIZABETH HELEN WALSH UTMA WY | PO BOX 4044 | | | | CHEYENNE | WY | 82003-4044 |
| HELEN J WELSH | 610 BRIARSTONE DR #19 | | | | MASON CITY | IA | 50401-4676 |
| HELEN J WESTFALL | 2323 16TH AVE S | | | | SEATTLE | WA | 98144-5101 |
| HELEN J ZICK & RICHARD J ZICK JT TEN | 14 CORTEZ LN | | | | KINGS PARK | NY | 11754 |
| HELEN JACKSON LIPSCOMB | BOX 1364 | | | | MILLEDGEVILLE | GA | 31061-1364 |
| HELEN JAKABUCZ | 279 FEDERAL CITY RD | | | | TENNINGTON | NJ | 08534-5111 |
| HELEN JAMES | 1420 CHATHAM DR | | | | FLINT | MI | 48505-2584 |
| HELEN JAMES | 40626 HARRIS | | | | BELLEVILLE | MI | 48111-9179 |
| HELEN JANKY | 2333 PITTSTON BLVD | | | | BEAR CREEK TW | PA | 18702-9534 |
| HELEN JARMAKOWICZ & TOD WARREN JARMAKOWICZ & KAREN JARMAKOWICZ JT TEN | 201 BROWERTOWN RD | | | | WEST PATERSON | NJ | 07424-2609 |
| HELEN JEAN CORRIGAN CUST STEPHANIE ANN CORRIGAN UTMA IL | 4215 S DAHLIA ST | | | | ENGLEWOOD | CO | 80113-5003 |
| HELEN JEAN EAMAN | 132 WOODBRIDGE LN | | | | BATTLE CREEK | MI | 49015-4392 |
| HELEN JEAN LAUDERDALE | 1418 MAPLE ST | | | | S PASADENA | CA | 91030-4644 |
| HELEN JEAN MEYER | 1921 KNAPKE CTT | | | | CELINA | OH | 45822-8303 |
| HELEN JO PAINTER TR UA 06/30/92 HELEN JO PAINTER TRUST | PO BOX 1287 | | | | MIAMI | OK | 74355-1287 |
| HELEN JOAN HELCK | 2205 N JACKSON ST | | | | DANVILLE | IL | 61832-1564 |
| HELEN JOAN LOWE | 1788 HANOVER | | | | LINCOLN PARK | MI | 48146-1420 |
| HELEN JOANNE GOLDEN | 7713 WYNLAKES BLVD | | | | MONTGOMERY | AL | 36117-5162 |
| HELEN JOHNSTON | 1501 PATTERSON RD #109 | | | | GRAND JUNCTION | CO | 81506-4020 |
| HELEN JONES | 9409 CHAPARRAL LN | | | | SHREVEPORT | LA | 71118-4337 |
| HELEN JONES TOMAZIN | 43287 EAST SUGAR PIME DR | | | | OAKHURST | CA | 93644-9618 |
| HELEN JOY WILLIS RAY | 4949 MONTEVALLO RD APT 432 | | | | BIRMINGHAM | AL | 35210-2418 |
| HELEN JULIET RUST | 5535 MIAMI ROAD | | | | CINCINNATI | OH | 45243-3601 |
| HELEN JUNE DOLENGOWSKI & THADDEUS Z DOLENGOWSKI JT TEN | 1520 TAITWOOD | | | | CENTERVILLE | OH | 45459-5438 |
| HELEN JUNE WHEELER & B J SIMMONS JT TEN | PO BOX 2366 | | | | SANTA FE | NM | 87504-2366 |
| HELEN JUNG TR UA 10/11/91 ALBERT W JUNG & HELEN JUNG TRUST | 2007 ELMSTEAD LANE | | | | GROVETOWN | GA | 30813 |
| HELEN JURCZYK TR UA 05/10/88 HELEN JURCZYK | 6907 BROOKSIDE DRIVE | | | | CLEVELAND | OH | 44144-1648 |
| HELEN K CASH | 910 LEE ST | | | | SUMMERSVILLE | WV | 26651-1136 |
| HELEN K CONGDON LIFE TENANT U/W WILLIAM M CONGDON | 3530 W 93RD ST N | | | | VALLEY CENTER | KS | 67147-9141 |
| HELEN K CONRAD | 202 CONRAD ST | | | | BENTON | AR | 72015 |
| HELEN K DEMILIA | 168 BEEKMAN AVENUE | | | | SLEEPY HOLLOW | NY | 10591-2444 |
| HELEN K FITZGERALD | ATTN HELEN K TRUPIANO | 2644 STONEY CREEK RD | | | OAKLAND | MI | 48363-2056 |
| HELEN K HARRADINE TR HELEN K HARRADINE TRUST UA 12/12/95 | 115 CAMINO CABO | | | | SANTA FE | NM | 87508 |
| HELEN K KRUKOWSKI | 10212 FORESTWOOD LN | | | | CLEVELAND | OH | 44133-3372 |
| HELEN K LYNCH | 34 FRENCH ST | | | | HINGHAM | MA | 02043-3031 |
| HELEN K MATSUSHIMA | 737 20TH AVE | | | | HONOLULU | HI | 96816-4526 |
| HELEN K MCCAULEY | 219 AZALEA LANE | | | | WEST GROVE | PA | 19390-9479 |
| HELEN K MOHNEY | 204 ALLEGHENY AVE | | | | KITTANNING | PA | 16201-1812 |
| HELEN K PHILBIN | 231 OLEANDER DRIVE | | | | TAVERNIER | FL | 33070-2744 |
| HELEN K PHILLIPS | 13580 HWY 27 | | | | HAMILTON | GA | 31833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN K SHANE | 808 E 161ST ST | | | | WESTFIELD | IN | 46074-9621 |
| HELEN K SKOVRAN | 2075 ATLANTIC ST N E | | | | WARREN | OH | 44483-4245 |
| HELEN K SPAHR | BOX 495 | | | | HASTINGS | PA | 16646-0495 |
| HELEN K STICKEL | 84 TEE RD | | | | ORELAND | PA | 19075-1119 |
| HELEN K TALLEY | 216 FARMINGTON RD | | | | DELRAN | NJ | 08075-1535 |
| HELEN K TERPENING | 221 BANK ST | | | | BROWNSVILLE | PA | 15417-2003 |
| HELEN K TUCK | 416 REDMOND RD | | | | COLUMBUS | OH | 43228-2201 |
| HELEN K VOLLTAIRE | 739 STUART AVE | | | | KALAMAZOO | MI | 49007-2344 |
| HELEN K WROBLEWSKI & JOSEPH R WROBLEWSKI JT TEN | 11645 RT 89 | | | | WATTSBURG | PA | 16442-9331 |
| HELEN KAMINSKI | 5127 VALLEY FORGE DR | | | | TOLEDO | OH | 43613-2826 |
| HELEN KARNS | 9102 MCGREGOR ROAD | | | | PICKNEY | MI | 48169-9444 |
| HELEN KARNS & BRENDA A HUBER JT TEN | 425 E WALTON BLVD | | | | PONTIAC | MI | 48340-1354 |
| HELEN KAY RILEY-SHORT & JOHN EDWARD SHORT JT TEN | 6624 SUNFIELD SW | | | | BYRON CENTER | MI | 49315-9451 |
| HELEN KEDZIERSKI | 8131 RACINE ST | | | | WARREN | MI | 48093-6745 |
| HELEN KELLY BRUUN | 5236 SE 32ND AVE | | | | PORTLAND | OR | 97202-4310 |
| HELEN KELSALL-WILSON & ALVIN C WILSON JT TEN | 6862 FRYING PAN RD | | | | BOULDER | CO | 80301-3605 |
| HELEN KESLER | 27117 HASS | | | | DEARBORN HEIGHTS | MI | 48127-2809 |
| HELEN KILLEN | 19443 STANSBURY | | | | DETROIT | MI | 48235-1735 |
| HELEN KILLOCH | 904 BERGEN PL | | | | SEA GIRT | NJ | 08750-1923 |
| HELEN KOCUR & MATTHEW KOCUR JT TEN | 1533 VERNON AVE | | | | PARK RIDGE | IL | 60068-1565 |
| HELEN KORYCINSKI & DEBRA PARKOMA JT TEN | 15161 FORD RD APT 209 | | | | DEARBORN | MI | 48126-4697 |
| HELEN KOZA & ANN C KOZA JT TEN | G-3164 W CARPENTER RD | | | | FLINT | MI | 48504 |
| HELEN KRAMSKY | 13155 SW 7TH COURT | APT E 314 | | | PEMBROKE PINES | FL | 33027-1882 |
| HELEN KREBEL | 11584 ILLINOIS HWY 26 | | | | PRINCETON | IL | 61356 |
| HELEN KREEGER & VICKY L SCHIRMER JT TEN | BOX 885 | | | | HANOVER | IN | 47243-0885 |
| HELEN KRIZ TR HELEN KRIZ TRUST UA 08/20/91 | 2033 SE ALLAMANDA DR | | | | PORT ST LUCIE | FL | 34952-5803 |
| HELEN KUFEL | 911 W 19TH ST | | | | LORAIN | OH | 44052-3829 |
| HELEN KUMPER | 211 KILARNEY DRIVE | | | | WEXFORD | PA | 15090-8435 |
| HELEN L ADAMS TR HELEN L ADAMS TRUST UA 4/11/01 | 1201 N HARRISON ST APT418 | | | | WILMINGTON | DE | 19806 |
| HELEN L ANDERSON TR UA 09/21/89 HELEN L ANDERSON TRUST | 1811 CREEK RD | | | | MORRIS | IL | 60450-3333 |
| HELEN L ARRINGTON | 1741 LUCCA PL | | | | SAN JOSE | CA | 95138-2115 |
| HELEN L B GARLINGTON | 420 BAYBERRY LN | | | | WEST GROVE | PA | 19390-9491 |
| HELEN L BALLARD | 33935 MIDDLETON CIRCLE UNIT 2 | | | | LEWES | DE | 19958 |
| HELEN L BEAUDIN TR HELEN L BEAUDIN IN VIV TRUST UA 05/26/00 | 204 VILLAGE LN | | | | CHESTERFIELD | MI | 48047-2076 |
| HELEN L BELL | 51 S 12TH AVE | | | | COATESVILLE | PA | 19320-3529 |
| HELEN L BENNETT | 36 OLIVE AVE | | | | PIEDMONT | CA | 94611-4428 |
| HELEN L BEVERIDGE | PO BOX 704 | | | | DALLAS | OR | 97338-0704 |
| HELEN L BIBBEE | 36195 AURENSEN RD | | | | NORTH RIDGEVILLE | OH | 44039-3742 |
| HELEN L BOND | 539 OAK ISLAND CIR | | | | PLANT CITY | FL | 33565-9299 |
| HELEN L BOYD | 13209 E 49TH TERR | | | | KANSAS CITY | MO | 64133-2617 |
| HELEN L BRANDT | 119 KANSAS ST | | | | INDIANAPOLIS | IN | 46225-1521 |
| HELEN L BROWNLEE | 4271 MORGANTOWN RD | | | | BROWNSVILLE | KY | 42210-8208 |
| HELEN L BURGESS | PO BOX 1087 | | | | KEKAHA | HI | 96752 |
| HELEN L CLARK | 2607 ALGONQUIN PK | | | | LOUISVILLE | KY | 40210-2027 |
| HELEN L CLAY | 1080 YARMOUTH | | | | GRAFTON | OH | 44044-1239 |
| HELEN L COLE | 12833 CROSLEY | | | | REDFORD | MI | 48239 |
| HELEN L COOKINGHAM TR HELEN L COOKINGHAM TRUST UA 05/25/93 | 2630 PEWANGA PLACE | | | | FLINT | MI | 48507-1841 |
| HELEN L COTE & RICHARD C ZAMBISKI JT TEN | 22049 TANGLEWOOD ST | ST CLAIR SHORES | | | ST CLR SHORES | MI | 48082 |
| HELEN L CRAMER | 1281 GULF OF MEXICO DR | UNIT 206 | | | LONGBOAT KEY | FL | 34228-4631 |
| HELEN L CROUSE | 174 GORDON AVE | | | | GETTYSBURG | PA | 17325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELEN L DECKER | 250 STEWART ST | | | | WELCH | WV | 24801 |
| HELEN L DEVERS | 2622 BONANZA RD | | | | LAKE ODESSA | MI | 48849-9556 |
| HELEN L DILLENBECK & DEBORAH L WALKER JT TEN | 2265 BARRY RD | | | | WILLIAMSTON | MI | 48895-9640 |
| HELEN L DOYLE | 7232 S R 45 N W | | | | N BLOOMFIELD | OH | 44450-9719 |
| HELEN L DYER | 10790 68TH ST SE | | | | ALTO | MI | 49302-8972 |
| HELEN L FELDPAUSCH & MICHAEL J FELDPAUSCH & SUSAN T DEBOR JT TEN | 16882 BAUER | | | | GRAND LEDGE | MI | 48837-9170 |
| HELEN L FELDSCHER | 9268 SINSONTE LANE | | | | LAKESIDE | CA | 92040-4629 |
| HELEN L FITZGERALD | 2182 CAMBRIDGE ROAD | | | | COSHOCTON | OH | 43812-9132 |
| HELEN L FOSTER | 1099 WAKEFIELD | | | | BIRMINGHAM | MI | 48009-3086 |
| HELEN L GABERT | 128 ARTHUR LANE | | | | HENDERSONVILLE | NC | 28791-9701 |
| HELEN L GRIFFITH | 3315 STATE RTE 5 | | | | FRANKFORT | NY | 13340-5503 |
| HELEN L HANLON | 31 SPRINGVALE AVE | | | | CHELSEA | MA | 02150-1129 |
| HELEN L HARSHMAN | PO BOX 33 | | | | CHRISTIANSBRG | OH | 45389-0033 |
| HELEN L HATCHER | 2607 ALGONQUIN PARKWAY | | | | LOUISVILLE | KY | 40210 |
| HELEN L HAYDEN | 2 CIRCLE C | ROSELAWN | | | ORANGE | TX | 77630-4639 |
| HELEN L HEISER | 3754 DAY ROAD | | | | LOCKPORT | NY | 14094-9433 |
| HELEN L HENRY | 9080 PRESTIGE LN | | | | GAINESVILLE | GA | 30506-5921 |
| HELEN L HESSLER & DIANNE LOUISE SKIVER JT TEN | 4900 11 MILE RD NE | | | | ROCKFORD | MI | 49341-8477 |
| HELEN L HOWELL | P O BOX#57 | | | | LOAMI | IL | 62661-0057 |
| HELEN L HUFFMAN | 3630 6TH AVE | APT 101 | | | SAN DIEGO | CA | 92103-4362 |
| HELEN L JENKINS | 715 PINEDALE COURT | | | | VANDALIA | OH | 45377-1702 |
| HELEN L JETT | 804 WICKHAM LANE | | | | COLUMBIA | SC | 29229-6807 |
| HELEN L JOHNSON & EPPIE M JOHNSON JT TEN | 91 MARSHALL LANE | | | | SMITHFIELD | NC | 27577-7957 |
| HELEN L JONES | PO BOX 293 | | | | CLARENCE | NY | 14031-0293 |
| HELEN L JURSCH | 1414 PERKINS WAY | | | | SACRAMENTO | CA | 95818-3733 |
| HELEN L KARNS & TED L KARNS JT TEN | 9102 MCGREGOR ROAD | | | | PINCKNEY | MI | 48169-9444 |
| HELEN L KERSTEN | 109 N WALNUT | | | | JANESVILLE | WI | 53545-6501 |
| HELEN L KUBICO | PO BOX 68 | | | | REHOBOTH BCH | DE | 19971-0068 |
| HELEN L LAWRENCE | 14974 W ARROWHEAD LN | | | | NEW BERLIN | WI | 53151-7479 |
| HELEN L LIBECAP | 33 S HILLCREST ROAD | | | | GERMANTOWN | OH | 45327 |
| HELEN L LOVE | 8801 PRINCE AVE | | | | LOS ANGELES | CA | 90002-1260 |
| HELEN L MARZ & BARBARA L ROM JT TEN | 90 ASTOR AVE | | | | ST JAMES | NY | 11780-3022 |
| HELEN L MAYERAN TOD FRANCIS J MAYERAN SUBJECT TO STA TOD RULES | 6627 COLONIAL | | | | DEARBORN HEIGHTS | MI | 48127-2150 |
| HELEN L MC RAE | 4460 FAIRWAYS BLVD APT 102 | | | | BRADENTON | FL | 34209-8025 |
| HELEN L MCDERMOTT CUST KATHERINE D MCDERMOTT UGMA MO | 2023 KINGSPOINTE DR | | | | CHESTERFIELD | MO | 63005-4484 |
| HELEN L MOEHLMAN | 529 TOWNLINE ROAD 151 | | | | NORWALK | OH | 44857-9254 |
| HELEN L MOORE | 327 COCHRANE ST | PORT PERRY ON | | L9L 1N1 CANADA | | | |
| HELEN L MOORE | 327 COCHRANE STREET | PORT PERRY ON | | L9L 1N1 CANADA | | | |
| HELEN L MOTTLA | 334 SPENCER DRIVE | | | | AMHERST | MA | 01002-3367 |
| HELEN L MULLIGAN CUST CAMILE F RUTKOWSKY UTMA CA | 2734 STATE HIGHWAY 38 | | | | DRAIN | OR | 97435-9600 |
| HELEN L MULLIGAN CUST JAMIE LEE RUTKOWSKY UTMA CA | 2734 STATE HIGHWAY 38 | | | | DRAIN | OR | 97435-9600 |
| HELEN L NETHERTON | 3119 PORTSMOUTH DR W | | | | LAFAYETTE | IN | 47909-3235 |
| HELEN L NICOL TR UW IDA A POTZ | 7827 KENTUCKY | | | | DEARBORN | MI | 48126 |
| HELEN L PATTON | 8279 WAHRMAN | | | | ROMULUS | MI | 48174 |
| HELEN L PERRINE & NIKKI L MUNDELL JT TEN | 63 CRESTWOOD DR | | | | MIDDLETOWN | IN | 47356-9318 |
| HELEN L PHILLIPS | 17 GREENLEAF DR | | | | EXETER | NH | 03833-4532 |
| HELEN L PUTNAM & KATHRYN L REYNOLDS JT TEN | G-6305 BREWER RD | | | | FLINT | MI | 48507 |
| HELEN L REESE | 1921 GLENDALE AVE | | | | SAGINAW | MI | 48638-4063 |
| HELEN L RHOTON | 770 NE 98TH ST | | | | MIAMI SHORES | FL | 33138-2531 |
| HELEN L RICHMOND | 2039 STILLMAN ST | | | | SELMA | CA | 93662-3023 |
| HELEN L RIGIERO | 30005 APPLEWOOD DR | | | | BAY VILLAGE | OH | 44140-1252 |
| HELEN L RODGERS | 159 PEAR TREE POINT ROAD | | | | DARIEN | CT | 06820-5820 |
| HELEN L ROLLINS | 3309 S JENKINS DR | | | | SHEPHERD | MI | 48883-9673 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN L ROYAL | 6077 WEST WILSON ROAD | | | | CLIO | MI | 48420-9417 |
| HELEN L SANCHEZ | 6401 WALROND | | | | KANSAS CITY | MO | 64132-1259 |
| HELEN L SCHOCH TOD STEPHANIE L ROBINSON SUBJECT TO STA TOD RULES | 8285 S M-52 R#5 | | | | OWOSSO | MI | 48867 |
| HELEN L SCOTT | 1739 PLEASANT VALLEY PLACE | | | | VAN BUREN | AR | 72956-9300 |
| HELEN L SCOTT | 2350 N DEWEY AVE | UNIT 6 | | | REEDSBURG | WI | 53959 |
| HELEN L SIDWELL | 1211 FAVORITE | | | | ANDERSON | IN | 46013-1314 |
| HELEN L SMITH | HC 73 BOX 930 | | | | VANCEBURG | KY | 41179-9407 |
| HELEN L SMITH | 3710 N W 104TH AVE | | | | CORAL SPRINGS | FL | 33065-2850 |
| HELEN L STATZER | 908 N STATE HIGHWAY 121 | | | | MT ZION | IL | 62549 |
| HELEN L STEIGERWALT | 3417 CHURCH RD | | | | CHERRY HILL | NJ | 08002-1043 |
| HELEN L STOKES TR UA 09/30/93 HELEN L STOKES TRUST | 114 WESTMORE | | | | JEFFERSON CITY | MO | 65109-0808 |
| HELEN L SWADLING & BONNIE R BECKWITH JT TEN | 6153 OLIVER RD | | | | FOSTORIA | MI | 48435-9629 |
| HELEN L TANNENBAUM | 240-05 WELLER AVENUE | | | | ROSEDALE | NY | 11422 |
| HELEN L TAYLOR & JIMMY B TAYLOR TEN ENT | 6434 COLGATE RD | | | | JACKSONVILLE | FL | 32217-2449 |
| HELEN L TEMPLE | 6028 PAWNEE DR | | | | CINCINNATI | OH | 45224-2312 |
| HELEN L THOMAS | 2730 GREENLAWN DR | | | | SEBRING | FL | 33872-4331 |
| HELEN L THOMPSON | 700 E FAIRPLAINS ST | APT 16 | | | GREENVILLE | MI | 48838-2813 |
| HELEN L TODD | 215 HATCHER RD | | | | WARNER ROBINS | GA | 31088-2822 |
| HELEN L TOMES | 6944 E MILAGRO AVE | | | | MESA | AZ | 85209-6653 |
| HELEN L VEROCK TR UA 11/11/92 HELEN L VEROCK LIVING TRUST | 3825 COUNTY RD #183 | | | | CLYDE | OH | 43410-9512 |
| HELEN L VYHNALEK TR VYHNALEK LIVING TRUST UA 02/09/98 | 201 PIMLICO PL | | | | LYNCHBURG | VA | 24503-3844 |
| HELEN L WAGNER & PHILIP S WAGNER JT TEN | 929 MEADOWCREST RD | | | | LA GRANGE PK | IL | 60526-1530 |
| HELEN L WALTON | 2216 CARLETON AVENUE | | | | FORT WORTH | TX | 76107-4264 |
| HELEN L WARNKE | 1073 GLENDALE AVE NW | | | | PALM BAY | FL | 32907-9203 |
| HELEN L WELCH & PATRICIA J STIRES JT TEN | 22336 VAUGHN RD | | | | VENETA | OR | 97487-9423 |
| HELEN L WHITAKER | PO BOX 851 | | | | HILLSIDE | IL | 60162-0851 |
| HELEN L WHITE TOD DEBRA A ALEXANDER | 9 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3156 |
| HELEN L WILLIAMS & JAMES O WILLIAMS JT TEN | 4533 HIDDEN ORCHARD LANE | | | | INDIANAPOLIS | IN | 46228-3024 |
| HELEN L WRIGHT & GEORGE T WRIGHT JT TEN | 3034 RATTALEE LAKE RD | | | | HOLLY | MI | 48442 |
| HELEN L WUTKA | C/O STANLEY T WUTKA SR | 12058 ROYAL GRAND | | | REDFORD | MI | 48239-2441 |
| HELEN L YOUNG | 4117 HYLAND DRIVE | | | | DAYTON | OH | 45424 |
| HELEN L ZANIEWSKI | 7 LONGVIEW TRL | | | | CREAM RIDGE | NJ | 08514-2418 |
| HELEN LANDRUM | 10340 VISCOUNT DR | | | | ST LOUIS | MO | 63136-5642 |
| HELEN LASKA | 137 BRUSHY PLAIN RD | | | | BRANFORD | CT | 06405-6033 |
| HELEN LAZAR & KATHLEEN A LAZAR JT TEN | 8220 NORMILE ST | | | | DETROIT | MI | 48204-3142 |
| HELEN LEATHERWOOD | 937 S 45TH ST | | | | SAN DIEGO | CA | 92113-3458 |
| HELEN LEAVITT & STEPHEN LEAVITT JT TEN | 2 QUINT RD | | | | REHOBOTH | MA | 02769-2645 |
| HELEN LEE CHRISTENSON | BOX 547 | | | | PAWHUSKA | OK | 74056-0547 |
| HELEN LEFKOWITZ | 2100 N OCEAN BLVD | APT 1401 | | | FT LAUDERDALE | FL | 33305-1944 |
| HELEN LEITZ TR HELEN LEITZ TRUST UA 12/27/99 | 23446 FORDSON DR | | | | DEARBORN | MI | 48124-1401 |
| HELEN LIMBEROPULOS TR UA 02/03/93 THE HELEN LIMBEROPULOS TRUST | 1205 GREEN ACRES LANE | | | | MOUNT PROSPECT | IL | 60056-4016 |
| HELEN LONG | 95 BEEKMAN AVE APT 347-V | | | | SLEEPY HOLLOW | NY | 10591-2518 |
| HELEN LOUISE BARNETT | 5873 MILLAY COURT | | | | NORTH FORT MYERS | FL | 33903-4524 |
| HELEN LOUISE CONWELL | 3565 BEECHWOOD PL | | | | RIVERSIDE | CA | 92506-1210 |
| HELEN LOUISE CUTMAN MATEER | 7226 TRICIA LANE | | | | BOSTON | NY | 14025-9641 |
| HELEN LOUISE LIBERTI | C/O KAREN L COLE | 2952 SOUTHFIELD DR | | | COLUMBUS | OH | 43207-3228 |
| HELEN LOUISE OLIVER TR HELEN B OLIVER 2004 REVOCABLE TRUST UA 06/04/04 | 5 FLEETWOOD CT | | | | ORINDA | CA | 94563-4003 |
| HELEN LOUISE SMITH | 5637 SE 190TH ST | | | | ATLANTA | KS | 67008-9327 |
| HELEN LOUISE WISEHART | 538 S STATE RD 234 | | | | SHIRLEY | IN | 47384-9624 |
| HELEN LUCILE PANCHULA | 824 MEADOW DR | | | | DAVISON | MI | 48423-1030 |
| HELEN LUCILLE HOPPES | 4744 LAKE ROAD 13 W | | | | MONTICELLO | IN | 47960-8705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN LUCILLE KEMPER TR UA 08/16/83 HELEN LUCILLE KEMPER TRUST | 6300 W 101ST PL | | | | OVERLAND PARK | KS | 66212-1702 |
| HELEN LYNCH | 28 COUNTRY CLUB SHORES W | | | | OGDEN | NY | 13669-5254 |
| HELEN M ADKINS | 3094 HAROLD DR | | | | COLUMBIAVILLE | MI | 48421-8915 |
| HELEN M ALEXANDER | PO BOX 9664 | | | | OAKLAND | CA | 94613-0664 |
| HELEN M ALLEN | 4369 ISABELLE | | | | INKSTER | MI | 48141-2147 |
| HELEN M ALLEN & LIEUTENANT ALLEN JT TEN | 4369 ISABELLE | | | | INKSTER | MI | 48141-2147 |
| HELEN M ANDERSON TR UA 02/04/91 HELEN M ANDERSON 1991 REVOCABLE TRUST | 6229 LA JOLLA MESA DR | | | | LA JOLLA | CA | 92037-6332 |
| HELEN M ARNWINE | 5622 UNIVERSITY AV | APT 16 | | | SAN DIEGO | CA | 92105-2324 |
| HELEN M AUGELLO | 22 EAST CREST DRIVE | | | | ROCHESTER | NY | 14606-4738 |
| HELEN M AZEVEDO | 2275 HILLSBURY RD | | | | WESTLAKE VILLAGE | CA | 91361-3533 |
| HELEN M BACON TR HELEN M BACON TRUST UA 12/10/03 | 1500 DOVER HILL S | | | | WALLED LAKE | MI | 48390-3123 |
| HELEN M BAKER | 207 CADILLAC CV | | | | CEDAR PARK | TX | 78613-3868 |
| HELEN M BALUCK | 1665 EVERETT ST | | | | YOUNGSTOWN | OH | 44514-1019 |
| HELEN M BEACH | 8140 TOWNSHIP LINE ROAD | APT 5105 | | | INDIANAPOLIS | IN | 46260-5831 |
| HELEN M BEAUSOLEIL | 2506 GOLD RUSH AVENUE | | | | HELENA | MT | 59601-5674 |
| HELEN M BENTON | 211 PAMPAS GRASS COURT | | | | LAKE MARY | FL | 32746-2511 |
| HELEN M BEVERLY | 3100 NORTHSIDE PKWY NW | APT 408 | | | ATLANTA | GA | 30327-1566 |
| HELEN M BINGHAM | 149 GAGE ST | | | | PONTIAC | MI | 48342-1634 |
| HELEN M BLAIR TR HELEN M BLAIR REVOCABLE TRUST UA07/09/99 | 609 WEST QUINCY | | | | PITTSBURG | KS | 66762-5691 |
| HELEN M BONKOWSKI | 13849 5TH AVE | | | | MARION | MI | 49665-8368 |
| HELEN M BRADLEY | 2684 BURNHAM RD | | | | ROYAL OAK | MI | 48073-3715 |
| HELEN M BRAY | 851 DOROTHY LN | | | | BROOKVILLE | OH | 45309-8689 |
| HELEN M BRENNAN | 5 EAST HARTSHORN DRIVE | | | | SHORT HILLS | NJ | 07078-1629 |
| HELEN M BRENNAN & CATHERINE M BRENNAN JT TEN | 96 ASSUMPTION AVE | | | | WORCESTER | MA | 01606-2001 |
| HELEN M BRITTIN TR HELEN MARGARET BRITTIN REVOCABLE TRUST UA 2/16/99 | 333 THOMPSON ST #307 | | | | HENDERSONVILLE | NC | 28792-4805 |
| HELEN M BROWN & NANCY JEAN BROWN JT TEN | 27 COOLIDGE AVE | | | | LEXINGTON | MA | 02420-1803 |
| HELEN M BURDICK | 10987 RIDGE ROAD | | | | MEDINA | NY | 14103-9695 |
| HELEN M BUSSARD | 36650 ROMULUS AVE | | | | ROMULUS | MI | 48174-3912 |
| HELEN M BUTLER | 1240 REIDS FERRY RD | | | | BUCKHEAD | GA | 30625-2401 |
| HELEN M BYRD | 118 HINTON DR | | | | HATTIESBURG | MS | 39401-8405 |
| HELEN M CANFIELD | 581 PLAZA DEL SOL | | | | N FT MYERS | FL | 33917-2979 |
| HELEN M CAPUTO & MICHAEL K CAPUTO JT TEN | 320 PHEASANT DRIVE | | | | MIDDLETOWN | DE | 19709 |
| HELEN M CARRILLO | 6912 GRIMES AVE NORTH | | | | MINNEAPOLIS | MN | 55429-1450 |
| HELEN M CARUSO TR HELEN M CARUSO LIVING TRUST UA 08/13/03 | 210 DELAWARE AVE | APT A | | | OAKMONT | PA | 15139 |
| HELEN M CHESKIEWICZ | 60 PARK AVE | | | | TONAWANDA | NY | 14150-5315 |
| HELEN M CIAL TOD DAVID B CIAL | 9173 VALLEY VIEW RD | | | | MACEDONIA | OH | 44067 |
| HELEN M CLARK | 50763 CARMEL ACHOR RD | | | | NEGLEY | OH | 44441-9708 |
| HELEN M COBBS | 703 REED STREET | | | | KALAMAZOO | MI | 49001-2972 |
| HELEN M COLLINS | 10646 FAULKBER RIDGE CIR | | | | COLUMBIA | MD | 21044-2233 |
| HELEN M COPELAND | 10955 E AIRPORT RD | PO BOX 357 | | | ST HELEN | MI | 48656-0357 |
| HELEN M DAUGHERTY | 242 E 35TH ST | | | | ERIE | PA | 16504-1554 |
| HELEN M DAUWALTER | 186 WOODWARD ST | | | | NEWTON HIGHLANDS | MA | 02461-1341 |
| HELEN M DAVIS | 268 S PADDOCK | | | | PONTIAC | MI | 48342-3135 |
| HELEN M DECARA | 2175 SCOTTINGHAM DR | | | | DUBLIN | OH | 43016-9083 |
| HELEN M DELAWARE TR DELAWARE TRUST UA 04/28/82 | 7736 PALM AIRE LN | | | | SARASOTA | FL | 34243-3729 |
| HELEN M DILL | PO BOX 133 | | | | HOMOSASSA SPRINGS | FL | 34447-0133 |
| HELEN M DUDLEK | 141 WARFUL DR | | | | DELAWARE CITY | DE | 19706 |
| HELEN M DUNHAM | 1000 45TH ST | | | | WDM | IA | 50266-4934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELEN M DURLAK | 128 S WOODSTOCK DR | | | | CHERRY HILL | NJ | 08034-3718 |
| HELEN M EATON TR HELEN M EATON REV TRUST UA 4/10/00 | 2600 BARRACKS RD | APT 385 | | | CHARLOTTESVLE | VA | 22901-4219 |
| HELEN M ELLIOTT & JOHN M ELLIOTT JT TEN | 3645 N BRODIE STA | | | | FAYETTEVILLE | AR | 72703 |
| HELEN M FAGAN | 17 PARK PL | | | | HERKIMER | NY | 13350 |
| HELEN M FIORINA & MORRIS P FIORINA JT TEN | STAR ROUTE BOX 10 | | | | LATROBE | PA | 15650 |
| HELEN M FLINT | 4406 N ELMS RD | | | | FLUSHING | MI | 48433-1449 |
| HELEN M FLINT TR U-A WITH HELEN M FLINT 11/3/75 | BOX 1960 | | | | GILLETTE | WY | 82717-1960 |
| HELEN M FORMA | 248 FLINN RD | | | | CORNWALLVILLE | NY | 12418-1705 |
| HELEN M FRANCIS & ROBERT J ERWIN JT TEN | 7315 HARRIS | RAYTON | | | KANSAS CITY | MO | 64133-6843 |
| HELEN M FREDERICK & ARTHUR C FREDERICK JT TEN | 328 LARAMIE DR | | | | ST CHARLES | MO | 63304-7104 |
| HELEN M FRENCH & MURIEL B FRENCH JT TEN | 1220 PARK AVE | | | | NEW YORK | NY | 10028-1304 |
| HELEN M GALLEGOS | 39535 LOGAN DR | | | | FREMONT | CA | 94538-1214 |
| HELEN M GAYNOR | 239 ESCOTT ROAD | | | | OWOSSO | MI | 48867-9610 |
| HELEN M GENTRY | 2207 COLFAX | | | | EVANSTON | IL | 60201-2501 |
| HELEN M GETTY TOD THOMAS P GETTY SUBJECT TO STA TOD RULES | 509 E BIDDLE ST BOX 376 | | | | GORDON | PA | 17936 |
| HELEN M GIANOUDIS & ANNE-MARIE P GIANOUDIS JT TEN | 5561 HEATH ROW DR | | | | BIRMINGHAM | AL | 35242-3142 |
| HELEN M GIBA | 98 UPPER FERRY ROAD | | | | TRENTON | NJ | 08628-1542 |
| HELEN M GIFFORD & SUSAN B WESTCOTT JT TEN | 6669 BIXLER RD | | | | BEULAH | MI | 49617-9225 |
| HELEN M GILLARD | 112 NATIONAL DRIVE | | | | PITTSBURGH | PA | 15236-4435 |
| HELEN M GODIOS | 1025 W ERIE ST | | | | IRVING | NY | 14081 |
| HELEN M GORDON | C/O H M BROMLEY | 7009 LARRYLYN DRIVE | | | SPRINGFIELD | VA | 22151-3315 |
| HELEN M GRAGAN | PO BOX 154 | | | | BEL ALTON | MD | 20611-0154 |
| HELEN M GRAY | 232 CARL | | | | BUFFALO | NY | 14215-3733 |
| HELEN M GRAY | 8230 ELMWOOD AV 408 | | | | SKOKIE | IL | 60077-2996 |
| HELEN M HARGISS & JACK M HARGISS JT TEN | 15115 S ELK CREEK ACRES RD | | | | PINE | CO | 80470-8923 |
| HELEN M HARPER | 104 OXFORD DRIVE | | | | GREENVILLE | OH | 45331-2921 |
| HELEN M HILL | 64 ESSLA DR | | | | ROCHESTER | NY | 14612-2208 |
| HELEN M HISS | 483 MARION ST | | | | DENVER | CO | 80218-3929 |
| HELEN M HORRIGAN | 14 DANIEL ST | | | | MARSHFIELD | MA | 02050-4230 |
| HELEN M HOUSE | 4308 E BLUEGRASS DRIVE | | | | MUNCIE | IN | 47303-9177 |
| HELEN M HUDDLESTON | PO BOX 1095 | | | | CRAIGSVILLE | WV | 26205-1095 |
| HELEN M HUESSER | 18 DELAWARE AVE | | | | PENNSVILLE | NJ | 08070-1704 |
| HELEN M HYRNS | 16700 SHANER AVE | | | | SAND LAKE | MI | 49343-9460 |
| HELEN M JACKSON | 33748 S CHICAGO ROAD | | | | WILMINGTON | IL | 60481-9644 |
| HELEN M JACKSON & GREGORY D JACKSON JT TEN | 132 CRESCENT DR | | | | DOVER | DE | 19904-4330 |
| HELEN M JANISZEWSKI | 12081 KLINGER | | | | HAMTRAMCK | MI | 48212-2754 |
| HELEN M JOHNSON & IRENE NAASKO JT TEN | 1551 HOLLAND | | | | BIRMINGHAM | MI | 48009-7802 |
| HELEN M JOHNSON & LYN ANN JOHNSON JT TEN | 1551 HOLLAND | | | | BIRMINGHAM | MI | 48009-7802 |
| HELEN M JONES | 12900 GUARDIAN BLVD | | | | CLEVELAND | OH | 44135-2262 |
| HELEN M JONES RHEA | 873 COUNTY ROAD 270 | | | | MICO | TX | 78056-5303 |
| HELEN M KEARNS | C/O LYNNE KEARNS | 2540 CHAGRIN DR | | | WILLOUGHBY | OH | 44094-9632 |
| HELEN M KEECK | 306 SUTTON PLACE | | | | NORWOOD | NJ | 07648-1547 |
| HELEN M KELSEY | 30 ROSE ST APT 308 | | | | BRANFORD | CT | 06405 |
| HELEN M KERN | 4522 SEAGULL DR | APT 812 | | | NEW PRT RCHY | FL | 34652-2089 |
| HELEN M KNOTT | 2300 E GRAND RIVER AVE | STE 107 | | | HOWELL | MI | 48843-7584 |
| HELEN M KNOX TR HELEN M KNOX FAM TRUST UA 04/26/95 | 4113 NW 62ND ST | | | | OKLAHOMA CITY | OK | 73112-1350 |
| HELEN M KOESY & JASON D KOESY JT TEN | 8425 S W 107 ST | | | | MIAMI | FL | 33156-3580 |
| HELEN M KOS & JOSEPH MILAN KOS JT TEN | 64 PARISH HILL RD | | | | NORTH WINDHAM | CT | 06256-1224 |
| HELEN M KRZYWONOS | 15044 COVENTRY DR | | | | SOUTHGATE | MI | 48195-2362 |
| HELEN M LANDFEAR | 105 HIGHRIDGE PLACE | | | | SYRACUSE | NY | 13215-1519 |
| HELEN M LAWRENCE | 1600 OAKLAND DR | | | | MADISON HEIGHTS | MI | 48071-2240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN M LEACH | 18 W 6TH ST | | | | NEW CASTLE | DE | 19720-5069 |
| HELEN M LEDTKE & FREDERICK G LEDTKE JR JT TEN | 11823 67TH AVE | | | | SEMINOLE | FL | 33772-6114 |
| HELEN M LENZ | 705 W 9TH ST | | | | KAUKAUNA | WI | 54130-2653 |
| HELEN M LINNEMAN | 1104 ORIOLE DR N FRANKLIN AP | | | | BENSALEM | PA | 19020-4410 |
| HELEN M LIVESEY | 840 NORTH AVENUE W | | | | WESTFIELD | NJ | 07090-1436 |
| HELEN M MAGERS | 7400 YORK AVE S | APT 304 | | | MINNEAPOLIS | MN | 55435-5631 |
| HELEN M MANCINI | 117 FAIRFAX BLVD | | | | WILMINGTON | DE | 19803-3024 |
| HELEN M MARKOWSKI | 232 N EDWARDS | | | | SYRACUSE | NY | 13206-2222 |
| HELEN M MAUK | 606 MOORSIDE DRIVE | | | | SAN ANTONIO | TX | 78239 |
| HELEN M MC FARLAND | PO BOX 596 | | | | LONG LAKE | NY | 12847-0596 |
| HELEN M MC WHIRTER | 260 CAMEO WAY | | | | JENSEN BEACH | FL | 34957-5483 |
| HELEN M MCCOOL | 410 D ISABEL COURT | | | | EDWARDSVILLE | PA | 18704 |
| HELEN M MCDONNELL | 2290 CATTLEMEN ROAD APT 200 | | | | SARASOTA | FL | 34232 |
| HELEN M MCELWAIN | 1006 N FULTON ST | | | | BUTLER | MO | 64730-1118 |
| HELEN M MCGARRY | PO BOX 366 | | | | NESKOWIN | OR | 97149-0366 |
| HELEN M MEADOWS | 15425 MEYER AVE | | | | ALLEN PARK | MI | 48101-2690 |
| HELEN M MOEHLE | 1059 BROOKFIELD DRIVE | | | | MEDINA | OH | 44256-2881 |
| HELEN M MORRISON | 1168 RAMBIN RD | | | | STONEWALL | LA | 71078-9303 |
| HELEN M MYNAR TR HELEN M MYNAR TRUST UA 7/24/00 | 2407 COUNTRY CLUB CT | | | | DAVISON | MI | 48423-8366 |
| HELEN M NEAR | 21563 BOURNEMOUTH | | | | HARPER WOOD | MI | 48225-2328 |
| HELEN M NICHOLS | 7616 MAPLE DR | | | | FLORENCE | WI | 54121-8193 |
| HELEN M NIELSEN & ROBERT K NIELSEN JT TEN | 1756 MARLIN RIDGE | | | | CAMP HILL | PA | 17011-8480 |
| HELEN M NUELLE CUST DEAN V NUELLE UGMA MO | 4357 POTOMAC ST | | | | SAINT LOUIS | MO | 63116-1723 |
| HELEN M OJA | 1814 TIBURON LN | | | | BILLINGS | MT | 59102-6571 |
| HELEN M OMANS | 6311 GRACE K CT | | | | WATERFORD | MI | 48329-1323 |
| HELEN M OSTER | 393 ENCHANTED DRIVE | | | | ANDERSON | IN | 46013-1072 |
| HELEN M OWENS | 245 HEMPSTEAD RD | | | | SPRING VALLEY | NY | 10977-1823 |
| HELEN M PARIS | 10595 NW HIGHWAY A | | | | APPLETON CITY | MO | 64724-3167 |
| HELEN M PASIONEK | 2260 SANTA FE ARCH | | | | VIRGINIA BCH | VA | 23456-6743 |
| HELEN M PETERNELL | 806 BRIDLEWOOD DR | | | | AKRON | OH | 44321-1502 |
| HELEN M PFEIFFER TOD DOROTHY A BARGER | 3670 BELLERIVE BLVD | | | | ST LOUIS | MO | 63116-3231 |
| HELEN M PIERCE | 109 LONGVUE RD | | | | HARMONY | PA | 16037-9727 |
| HELEN M POECHMAN | APT 518 | 200 WESTFIELD DRIVE | LONDON ON | N6H 2M4 CANADA | | | |
| HELEN M POOLE | 1500 WESTBROOK CT | APT 4132 | | | RICHMOND | VA | 23227-3376 |
| HELEN M PRENDERGAST | 3768 UPTON ST | | | | ST LOUIS | MO | 63116-4039 |
| HELEN M RAMSEY TR HELEN M RAMSEY TRUST UA 07/18/78 | 4299 LAHRING RD | | | | LINDEN | MI | 48451-9473 |
| HELEN M RANDLE | 10621 POLYCRATES PL | | | | EL PASO | TX | 79924-1816 |
| HELEN M RATALSKY TOD DAVID G RATALSKY SUBJECT TO STA TOD RULES | 27219 NORMA DRIVE | | | | WARREN | MI | 48093-8318 |
| HELEN M RATHBURN TR HELEN M RATHBURN TRUST UA 02/10/95 | 6001 S HUSON ST | | | | TACOMA | WA | 98409-1225 |
| HELEN M REDIC & SANDRA LEE REDIC ASHBROOK JT TEN | 8256 LAMOR ROAD | | | | MERCER | PA | 16137-3116 |
| HELEN M RODRIGUEZ | 1130 S WILLIAMS LAKE RD | | | | WHITE LAKE | MI | 48386-3532 |
| HELEN M ROUSSEL & MICHAEL CROSKEY JT TEN | 4101 VASSAR | | | | DEARBORN HTS | MI | 48125 |
| HELEN M RUCKMAR | 2520 CORONADO PLACE | | | | VISTA | CA | 92083-8714 |
| HELEN M RUSH | 10408 MAUMEE DRIVE | | | | INDIANAPOLIS | IN | 46235-3407 |
| HELEN M RUSSELL | 480 S MEADOWBROOK RD | | | | SPRINGFIELD | IL | 62711 |
| HELEN M SCHAEFER | 13970 EMMA RD | | | | HINCKLEY | MN | 55037-4789 |
| HELEN M SCHNITZLER | 6 RUSSELL DR | | | | WADING RIVER | NY | 11792-9516 |
| HELEN M SCOTT | BOX 26 | | | | HOOKSTOWN | PA | 15050-0026 |
| HELEN M SCOTT | 119 DENNIS DR | | | | BRICK | NJ | 08724-3705 |
| HELEN M SEIBERT | 6910 WILLOW TREE LANE | | | | HUBER HEIGHTS | OH | 45424-2477 |
| HELEN M SHAWLER | 363 OTTER HAVEN DRIVE | | | | BRANDENBURG | KY | 40108 |
| HELEN M SHEEDLO & TERRENCE M MILLER JT TEN | 15641 OPORTO | | | | LIVONIA | MI | 48154-6227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN M SHEPARD | 8602 VIRGIL ST | | | | DEARBORN HEIGHTS | MI | 48127-1524 |
| HELEN M SMITH | 1013 1/2 GROVE AVE | | | | NIAGARA FALLS | NY | 14305-2456 |
| HELEN M SMITH | 29654 BARTON | | | | GARDEN CITY | MI | 48135-2687 |
| HELEN M SOLOMON | 8026 S MISSION DRIVE | | | | FRANKLIN | WI | 53132-2351 |
| HELEN M SPARKS & SANDRA J LAJEUNESSE JT TEN | 3085 NORTH GENESEE ROAD | APT 122 | | | FLINT | MI | 48506-2190 |
| HELEN M STAFFORD | 12215 W 63RD TER | | | | SHAWNEE | KS | 66216-3760 |
| HELEN M STONE | 12 COTTAGE ST | | | | SPENCERPORT | NY | 14559-1208 |
| HELEN M STORER | 11510 BROOKS RD | | | | LENNON | MI | 48449-9642 |
| HELEN M STOTTLEMYER | 125 SARATOGA WAY | | | | ANDERSON | IN | 46013-4771 |
| HELEN M SUCHNICKI | 506 OAK RD | | | | SEAFORD | DE | 19973-2034 |
| HELEN M SWEENEY | 130 VILLAGE COURT | | | | WINTER HAVEN | FL | 33884-2618 |
| HELEN M TAGG | 9130 SLYKER RD | | | | OTISVILLE | MI | 48463-9415 |
| HELEN M TAMBE | 1471 OAKMONTE BLVD | | | | WEBSTER | NY | 14580-7230 |
| HELEN M THOMAS | 20962 NORTH MILES | | | | CLINTON TWSP | MI | 48036-1944 |
| HELEN M TINKER | 810 W RAILROAD AVE | | | | PRINCETON | IL | 61356-1162 |
| HELEN M TOBEY | 7335 BRIDGE WAY W | | | | WEST BLOOMFIELD | MI | 48322-3531 |
| HELEN M TOTH | 368 KOERBER DR | | | | DEFIANCE | OH | 43512-3318 |
| HELEN M TRACY | 1118 W CROSS ST APT 211 | | | | ANDERSON | IN | 46011 |
| HELEN M VIDMAR TR HELEN M VIDMAR TRUST UA 10/25/99 | 349 CIRCLEWOOD DR | | | | VENICE | FL | 34293-7027 |
| HELEN M WAGGONER | 12142 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9428 |
| HELEN M WAGNER | 69 PIGOTT ROAD | | | | MAHOPAC | NY | 10541 |
| HELEN M WALLISCH CARREL | 725 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-1627 |
| HELEN M WEBB | 2918 PALESTINE CHURCH RD | | | | DEXTER | KY | 42036-9449 |
| HELEN M WEBER | 13 S MARS DR | | | | SEWELL | NJ | 08080-2402 |
| HELEN M WEST | 119 2ND AVE | | | | GALLIPOLIS | OH | 45631-1019 |
| HELEN M WHIPPS | 6213 WATERLOO RD | | | | ELLICOTT CITY | MD | 21043-7928 |
| HELEN M WHITE | 1153 LEMPI DR | | | | DAVISON | MI | 48423-2880 |
| HELEN M WIGGS | 3 RICHFIELD WAY | | | | HILTON HEAD ISLAND | SC | 29926-2232 |
| HELEN M WILSON | 11 W BOULDER ST | | | | COLORADO SPRINGS | CO | 80903-3368 |
| HELEN M WILSON | 3015 VINING STREET | | | | BELLENGHAM | WA | 98226-4276 |
| HELEN M WIMER | 716 EMERALD WAY W | | | | DEERFIELD BCH | FL | 33442-8621 |
| HELEN M WIRPSZA | 1206 OCEAN AVE | | | | OCEAN CITY | NJ | 08226-3252 |
| HELEN M WOODS | 1800 SW OLD SHERIDAN RD B105 | | | | MCMINNVILLE | OR | 97128-8783 |
| HELEN M ZAIDAIN | 4470 CROSS BOW DR | | | | DAYTON | OH | 45432-4009 |
| HELEN MAC DERMOTT | 1022 FARMERSVILLE RD | | | | MT VERNON | IN | 47620-8023 |
| HELEN MAISE | 4053 FULTON AVE | | | | KETTERING | OH | 45439-2119 |
| HELEN MAJOR | 33470 LONGWOOD DRIVE | | | | FARMINGTON HILLS | MI | 48335-4767 |
| HELEN MAKRIS | 10840 S KENNETH AVE | | | | OAK LAWN | IL | 60453-5772 |
| HELEN MANGO COLLINS | 1353 PEACH PL | | | | CONCORD | CA | 94518-3723 |
| HELEN MANTZ & CARL R MANTZ JT TEN | 319 4TH ST | | | | ELLWOOD CITY | PA | 16117-1901 |
| HELEN MANTZ & JAMES A MANTZ & KIMBERLY S GIBBONS JT TEN | 319 4TH ST | | | | ELLWOOD CITY | PA | 16117-1901 |
| HELEN MARGUERITE HAMMOND | UNIT 2 | 173 HANCOCK STREET | | | CAMBRIDGE | MA | 02139-1736 |
| HELEN MARIE BARRETT TR HELEN MARIE BARRETT REVOCABLE TRUST UA 09/29/00 | 24 RUSFIELD DR | | | | GLENMONT | NY | 12077-3234 |
| HELEN MARIE BONIFACE DUNCAN | 2213 EDGEFIELD RD | | | | SPARTANBURG | SC | 29302-3422 |
| HELEN MARIE FETTE | 24520 ELDRIDGE BLVD | | | | BEDFORD HEIGHTS | OH | 44146-4014 |
| HELEN MARIE HARRIS ROSSNEY & JOSEPH B ROSSNEY JR JT TEN | 4007 SLOANWOOD DRIVE | | | | MURRAYSVILLE | PA | 15668-1043 |
| HELEN MARIE KINSEY EX UW MARY ELLEN TRAINOR | 184 HIGHLAND ST | | | | MILFORD | MA | 01757 |
| HELEN MARIE KROMER | PSC 103 BOX 3043 | | | | APO | AE | 09603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN MARIE LASKER | 20 LONGWOOD DR | APT 174 | | | WESTWOOD | MA | 02090-1149 |
| HELEN MARIE MACKEY | 6000 HOLT RD | UNIT 4 | | | WILLIAMSBURG | MI | 49690-9302 |
| HELEN MARIE PLESHER | 9 CREAMER DR | | | | SAYREVILLE | NJ | 08872-1955 |
| HELEN MARIE STASZAK TR HELEN M STASZAK TRUST 09/18/85 | 16001 ALEXANDRIA DR | | | | TINLEY PARK | IL | 60477-6336 |
| HELEN MARIE ZELEK | 1301 HEATHER RD | | | | HOMEWOOD | IL | 60430-3840 |
| HELEN MARIELANTZ | 5782 ANDREWS RD | APT H 108 | | | MENTOR ON THE LAKE | OH | 44060-2678 |
| HELEN MARY SELECKY | C/O JULIANA SEMPLE | 28 W MAIN ST | | | GLEN LYON | PA | 18617-1227 |
| HELEN MATILDA AULT | 11217 DONKEY FLAT | | | | HELOTES | TX | 78023-4229 |
| HELEN MATTES | 441 EAST 20TH STREET | APT 10H | | | NEW YORK | NY | 10010-7515 |
| HELEN MAURELLA | 612 ROSE INN AVE | | | | NAZARETH | PA | 18064-9155 |
| HELEN MAURIELLO TR UA 05/23/86 HELEN MAURIELLO LIVING FAMILY TRUST | 15521 HORNELL ST | | | | WHITTIER | CA | 90604 |
| HELEN MAXINE MILLER | 414 CHESTER | | | | DANVILLE | IL | 61832-1547 |
| HELEN MAY HAMS | 135 OAK STREET | | | | WEEHAWKEN | NJ | 07086-5609 |
| HELEN MAYBERGER & DANIEL C MAYBERGER JT TEN | 259-07 148 RD | | | | ROSEDALE | NY | 11422-2903 |
| HELEN MC CONNELL CUST MARK MC CONNELL UGMA ME | 67 PINE ST | | | | PRESQUE ISLE | ME | 04769-2939 |
| HELEN MC GREGOR | 1278 STATE HWY 67 | | | | JOHNSTOWN | NY | 12095-4317 |
| HELEN MC INTOSH | 848 HAWTHORNE DR | | | | CINCINNATI | OH | 45245-1830 |
| HELEN MC K SPROAT | PO BOX 185 | | | | SPRINGBORO | OH | 45066-0185 |
| HELEN MC NABB | 1417 MAYER RD | | | | SAINT CLAIR | MI | 48079-2215 |
| HELEN MCBRIDE-LAWSON | 1274 S 700W | | | | SWAYZEE | IN | 46986-9765 |
| HELEN MCCLELLAN | 253 MEADOW CIRCLE N | | | | WIXOM | MI | 48393-4019 |
| HELEN MCCONER | 1621 OLD TOWN S E | | | | GRAND RAPIDS | MI | 49508-2644 |
| HELEN MCGUIGAN & REGINALD AL MCGUIGAN JT TEN | 188 PARKDALE | | | | PONTIAC | MI | 48340-2550 |
| HELEN MCKEE | 46038 PICKFORD COURT | | | | NORTHVILLE | MI | 48167-3536 |
| HELEN MELVIN & MARTHA JEAN PATTON JT TEN | 245 W OAKS CIRCLE | | | | SULPHUR SPRINGS | TX | 75482-3725 |
| HELEN MENARIK TR HELEN MENARIK TRUST UA 12/01/94 | 6729 N JEAN AVE | | | | CHICAGO | IL | 60646-1302 |
| HELEN MILDRED HUNGATE | PO BOX 1 | | | | CAVETOWN | MD | 21720-0001 |
| HELEN MILDRED SOPOLIGA | 130 BLOSSOM HEATH BLVD | | | | ST CLAIR SHORES | MI | 48080-1369 |
| HELEN MILLER | 12182 GARNET CIRCLE | | | | GARDEN GROVE | CA | 92845 |
| HELEN MILLER & JAMES C MILLER & DEBORAH L MILLER JT TEN | 2851 OMAR ST | | | | PORT HURON | MI | 48060-2960 |
| HELEN MIROWSKI | 23110 OAK | | | | DEARBORN | MI | 48128-1382 |
| HELEN MOORE CUST JONAH FRANK MOORE UTMA CA | 9011 SKYLINE BLVD | | | | OAKLAND | CA | 94611-1750 |
| HELEN MORLEY WOODRUFF | 103 N DIVISION ST | | | | FLORA | IN | 46929-1014 |
| HELEN MOROZ | 100 ROCKVIEW TERRACE | | | | ROCHESTER | NY | 14606-1915 |
| HELEN MOSCZYNSKI & SHARON WORYN JT TEN | 1767 ELECTRIC | | | | WYANDOTTE | MI | 48192-7219 |
| HELEN MOY | 6534 W GUNNISON | | | | HARWOOD HEIGHTS | IL | 60706-4056 |
| HELEN MUDEL | 27420 PARKVIEW APT 0311 | | | | WARREN | MI | 48092-2913 |
| HELEN MUHLFELDER MANN | BEVERWYCK | 1 HICKORY DRIVE | | | SLINGERLANDS | NY | 12159-9350 |
| HELEN N BOSKOVICH & EDWARD C BOSKOVICH JT TEN | 49707 JEFFERSON COURT | | | | SHELBY TOWNSHIP | MI | 48315-3951 |
| HELEN N DRAKE TR HELEN N DRAKE TRUST UA 03/07/96 | 122 ARGALL TOWN LANE | | | | WILLIAMSBURG | VA | 23185-1402 |
| HELEN N GOTHAM | 2711 CHURCHHILL LN | | | | SAGINAW | MI | 48603-2677 |
| HELEN N HARPER | 3722 CRAVEN CIRCLE | | | | NORFOLK | VA | 23513-3434 |
| HELEN N KALAKIS | 3321 N OSAGE | | | | CHICAGO | IL | 60634-2952 |
| HELEN N KNOX | 4320 W 100TH ST | | | | OAK LAWN | IL | 60453-3520 |
| HELEN N MURRAY | 2800 E HILL DR | | | | ROCK FALLS | IL | 61071-2064 |
| HELEN N PERRY | BOX 306 | | | | ROCKDALE | TX | 76567-0306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELEN N SMITH | 100 ROWELAND AVE | | | | DELMAR | NY | 12054-3913 |
| HELEN N TURNEY | 1300 PHILADELPHIA DRIVE | | | | DAYTON | OH | 45406-4641 |
| HELEN N WASHBURN | 213 VALE RD | | | | BEL AIR | MD | 21014-2305 |
| HELEN N YOUNG TR HELEN N YOUNG LIVING TRUST UA 01/14/97 | 843 YOUNG AVE | | | | ROCK SPRINGS | WY | 82901-7264 |
| HELEN NAYLOR TR HELEN NAYLOR TRUST UA 01/05/96 | 439 SOUTH ST | | | | HYANNIS | MA | 02601-5430 |
| HELEN NIGHTINGALE | 5 DAVIS PLACE | | | | LATHAM | NY | 12110-1181 |
| HELEN NOWLIN MCKEE | 2880 VIA NAPOLI | | | | DEERFIELD BEACH | FL | 33442-8630 |
| HELEN O DARNELL TR HELEN O DARNELL REVOCABLE TRUST UA 04/13/00 | 8404 LOLA AVE | | | | STANTON | CA | 90680-1713 |
| HELEN O HOLMES & JOANNE C NALL JT TEN | 37708 HOLLYHEAD | | | | FARMINGTON HILLS | MI | 48331-1716 |
| HELEN O MCBRIDE | 7150 NICOLE DR | | | | SOUTH BRANCH | MI | 48761-9619 |
| HELEN O VALLAD | 4935 HADLEY RD | | | | GOODRICH | MI | 48438-9606 |
| HELEN O WIEDERHOLD | 602 MCLENDON | | | | SOMERVILLE | TX | 77879 |
| HELEN O'SHAUGHNESSY | 742 COCHRAN ST | | | | SEWICKLEY | PA | 15143-1623 |
| HELEN OLA | 12991 SE 75TH ST | | | | MORRISTON | FL | 32668-5077 |
| HELEN OPALEWSKI TR UA 03/22/2006 HELEN OPALEWSKI LIVING TRUST | 48415 BINGHAMPTON DR | | | | NORTHVILLE | MI | 48168-9649 |
| HELEN ORR DALEY | 13 DOUGLAS TERRACE | | | | N PROVIDENCE | RI | 02904 |
| HELEN OSULLIVAN | 99 SEMINOLE AVE | | | | LAKE HIAWATHA | NJ | 07034-2804 |
| HELEN P ABBOTT & WILLIAM L ABBOTT JT TEN | 1400 N RIO AROS | | | | GREEN VALLEY | AZ | 85614-3924 |
| HELEN P ARKIN | 10 BUNDY PARK DRIVE | | | | SAVANNAH | GA | 31406-4830 |
| HELEN P BENIC TR THOMAS BENIC FAMILY TRUST UA 09/18/00 | 3701 NORTHAMPTON ROAD | | | | CUYAHOGA FALLS | OH | 44223-2931 |
| HELEN P BOMMER | 421 LEYDECKER RD | | | | BUFFALO | NY | 14224-3753 |
| HELEN P CIACH | 306 CLEVELAND AVE | | | | WILMINGTON | DE | 19803-2571 |
| HELEN P DAVIS | 7313 THORN HILL DRIVE | | | | O FALLON | MO | 63366-8246 |
| HELEN P DOTY | 151 CHANNEL CT | | | | HOUGHTON LAKE | MI | 48629-9318 |
| HELEN P FERRADINO | 1353 CHURCHILL HUBBARD RD | APT 319 | | | YOUNGSTOWN | OH | 44505-1384 |
| HELEN P GRUBER | 2400 HALLIE MILL RD | | | | COLLEGE PARK | GA | 30349-4908 |
| HELEN P JOLY | 2807 CADMUS COURT | | | | WESTLAND | MI | 48186-5401 |
| HELEN P JOLY & GUSTAVE D JOLY JT TEN | 2807 CADMUS COURT | | | | WESTLAND | MI | 48186-5401 |
| HELEN P LYSTRA | 527 LAFAYETTE | | | | GRAND HAVEN | MI | 49417-1450 |
| HELEN P MACKEY | 3250 CHANATE RD | APT 303 | | | SANTA ROSA | CA | 95404-1760 |
| HELEN P MARQUEZ | 800 THOMAS ST | | | | WOODLAND | CA | 95776-4253 |
| HELEN P MOCKEY | 199 MEADOWOOD CT | | | | SANTA ROSA | CA | 95409-2723 |
| HELEN P NICKISON | 111 W 41 ST | | | | HIALEAH | FL | 33012-4435 |
| HELEN P NOWOTARSKI & MARK L NOWOTARSKI JT TEN | 5096 PRESCOTT | | | | DETROIT | MI | 48212-3118 |
| HELEN P ORANDER | 165 MURPHY ROAD | | | | COLLINSVILLE | VA | 24078-1909 |
| HELEN P POPP | 2692 BARTHAS PL | | | | CINCINNATI | OH | 45234 |
| HELEN P SHELEY | 42 CLAY TILLMAN RD | | | | HILLSBORO | GA | 31038-3720 |
| HELEN P SINGER TR UA 03/31/92 HELEN P SINGER INTER VIVOS TRUST | PO BOX 2250 | | | | BAY CITY | MI | 48707 |
| HELEN P STOJANOVIC | 3852 HENLEY DR | | | | PITTSBURGH | PA | 15235 |
| HELEN P STRIFFLER | 816 E HIGH ST | APT H | | | LOCKPORT | NY | 14094-4797 |
| HELEN P WIENER & ROSA D WIENER JT TEN | 204 6TH ST SE | | | | WASHINGTON | DC | 20003-1134 |
| HELEN PALICA TR JOSEPH & HELEN PALICA TRUST UA 11/2/92 | 3621 MONO PL | | | | DAVIS | CA | 95618-6046 |
| HELEN PANTAZAKOS | 2164 BROAD HEAD PL | | | | LEXINGTON | KY | 40515-1124 |
| HELEN PAPROCKI | 1232 WATERBROOK XING | | | | WEBSTER | NY | 14580-9486 |
| HELEN PARAS | 633 ROBINSON TERRACE | | | | UNION | NJ | 07083-7320 |
| HELEN PARIZA | 1935 TAMARA TRAIL | #2D | | | VERO BEACH | FL | 32966 |
| HELEN PARKER | 51 E IROQUOIS RD | | | | PONTIAC | MI | 48341-2016 |
| HELEN PATAKY CUST CHRISTOPHER PATAKY UTMA NY | 62 27 60TH AVE | | | | MASPETH | NY | 11378-3424 |
| HELEN PATRICIA JACKSON | 8328 BLOWING ROCK RD | | | | ALEXANDRIA | VA | 22309-2112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN PATRONIS CUST JENNIFER E PATRONIS UTMA OH | 8209 BAYTHORNE DR | | | | MENTOR | OH | 44060 |
| HELEN PECK | 3063 OLD FARM RD | | | | FLINT | MI | 48507-1209 |
| HELEN PICKERING | 3026 S RITA WY | | | | SANTA ANA | CA | 92704-6735 |
| HELEN PIDOTO | 23 MINNEWASKA TRL | | | | KERHONKSON | NY | 12446-3648 |
| HELEN PIRRAMI | 109 S TRANSIT HILL DRIVE | | | | DEPEW | NY | 14043-4809 |
| HELEN PLACE POWELL | 86 BURDICK AVE | | | | JOHNSON CITY | NY | 13790-2839 |
| HELEN PLISEK | C/O CROOK | 3506 UTOPIA PARKWAY APT E3 | | | FLUSHING | NY | 11358-2340 |
| HELEN PODGORSKI | 22526 HILL | | | | WARREN | MI | 48091-3698 |
| HELEN POLITOWSKI | 39475 BELLA VISTA | | | | STERLING HGTS | MI | 48313-5217 |
| HELEN PORTEOUS & CHRISTINE A CLARY & LAURA I SAID JT TEN | 1902 COLCHESTER | | | | FLINT | MI | 48503-4630 |
| HELEN POWELL | 86 BURDICK AVE | | | | JOHNSON CITY | NY | 13790-2839 |
| HELEN POWERS & ROBERT POWERS JT TEN | 26 CRANE AVE | | | | SLEEPY HOLLOW | NY | 10591-1904 |
| HELEN PURSE | 20148 NORTHROP | | | | DETROIT | MI | 48219-1291 |
| HELEN PURVIS VIATOR | 804 OAK GROVE RD | | | | TUPELO | MS | 38804 |
| HELEN PUSCHMAN | 87 HOBART AVE | | | | RUTHERFORD | NJ | 07070-1427 |
| HELEN QUICKSELL | 1413 WILLIAMSBURG LN | | | | MONROE | NC | 28110-8103 |
| HELEN R AGNELLO | 4800 LIBERTY SCHOOL ROAD | | | | HILLSBORO | MO | 63050-4805 |
| HELEN R BENNETT | 3 MARION LANE | | | | EAST HAMPTON | NY | 11937-5193 |
| HELEN R BRETT | 18864 MILLAR | | | | CLINTON TWSP | MI | 48036-2097 |
| HELEN R BROWN & ARTHEL BROWN III JT TEN | 317 CORNING DRIVE | | | | BRATENAHL | OH | 44108-1013 |
| HELEN R CANZONETTA | 3912 BELLWOOD DR S E | | | | WARREN | OH | 44484-2941 |
| HELEN R CLAY & DARRELL K CLAY JT TEN | 29412 LINDSAY DR | | | | PERRYSBURG | OH | 43551-6405 |
| HELEN R CLEMENT | 1140 N CASS LAKE ROAD | | | | WATERFORD | MI | 48328-1312 |
| HELEN R DE NOYER | 1707 WEST BROOKSIDE DR | | | | WEST BRANCH | MI | 48661-9502 |
| HELEN R DODERER | 539 B 2 BEACONS COURT | | | | BENSALEM | PA | 19022 |
| HELEN R DOSS | 8801 ROBERTS RD | | | | GREGORY | MI | 48137-9528 |
| HELEN R DOSS & ARDYTH L DAVISON JT TEN | 8801 ROBERTS ROAD | | | | GREGORY | MI | 48137 |
| HELEN R DVORAK TR HELEN R DVORAK TRUST UA 9/14/82 | 137 SOUTH HILLS DR | TOWER LAKES | | | BARRINGTON | IL | 60010-1300 |
| HELEN R FORBES | 341 WILBUR ST SE | | | | WYOMING | MI | 49548-3330 |
| HELEN R GERNER | 31169 WELLSTON | | | | WARREN | MI | 48093-1753 |
| HELEN R HAHN & LINDA L ARCH JT TEN | 931 TURNER QUAY | | | | JUPITER | FL | 33458-4339 |
| HELEN R HAYES | 4800 LIBERTY SCHOOL ROAD | | | | HILLSBORO | MO | 63050-4805 |
| HELEN R HILL | APT 117 | 4740 BRADLEY BLVD | | | CHEVY CHASE | MD | 20815-6337 |
| HELEN R HORNE | 304 RENNIE DRIVE | | | | PITTSBURGH | PA | 15236-4112 |
| HELEN R HOWE | 33 GROVE ST RD 1 | | | | RENSSELAER | NY | 12144-9709 |
| HELEN R HYMORE | 2050 WILSHIRE | | | | TOLEDO | OH | 43614-3844 |
| HELEN R KENT TR HELEN KENT TRUST UA 03/11/99 | 9906 EMIL AVE | | | | ST LOUIS | MO | 63126-3209 |
| HELEN R KIBLER | 1515 - 170 CHERRYHILL CIR | LONDON ON | | N6H 2M1 CANADA | | | |
| HELEN R LA FOLLETTE SCOTT CUST IAN EDWARD LA FOLLETTE UGMA SC | P O BOX 202 | | | | OYSTERVILLE | WA | 98641-0202 |
| HELEN R LAZAR & MISS JUNE H LAZAR JT TEN | 5445 FERNWOOD DR | | | | FLINT | MI | 48532-2117 |
| HELEN R LEITCH | 61 TREFOIL AVENUE | SHAWLANDS | GLASGOW | G41 3PB GREAT BRITAIN | | | |
| HELEN R LOUGHREY TOD DEBBIE L CONNELLY SUBJECT TO STA TOD RULES | 202 WOODINGHAM TR | | | | VENICE | FL | 34292 |
| HELEN R MCCOURY | 276 OLD WATAUGA RD | | | | ELIZABETHON | TN | 37643-6681 |
| HELEN R MILES | PO BOX 7514 | | | | LONGVIEW | TX | 75607-7514 |
| HELEN R MITCHELL | PO BOX 80155 | | | | ROCHESTER | MI | 48308-0155 |
| HELEN R OKON | 2017 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8456 |
| HELEN R PATHE & JOHN J PATHE JT TEN | 7323 HERITAGE CT | | | | FRANKFORT | IL | 60423-9532 |
| HELEN R PETERSON & JUDITH A HOGAN JT TEN | 104 MALTON RD | # 19 | | | NEGAUNEE | MI | 49866-2000 |
| HELEN R PETERSON & MARCIA L SCHULTZ JT TEN | 104 MALTON RD | # 19 | | | NEGAUNEE | MI | 49866-2000 |
| HELEN R PETERSON & MARYELLEN FLADT JT TEN | 104 MALTON RD | # 19 | | | NEGAUNEE | MI | 49866-2000 |
| HELEN R SCHATOW | 2136 S LONG LAKE ROAD | | | | FENTON | MI | 48430 |
| HELEN R SCHIRADO TR HELEN R SCHIRADO TRUST UA 06/20/00 | 2338 LYONS AVE | | | | LANSING | MI | 48910-3362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELEN R SMITH | 380 LILY STREET | | | | N HUNTINGDON | PA | 15642 |
| HELEN R STELLMACH | 55 WALDO | | | | PONTIAC | MI | 48341-1227 |
| HELEN R STEVENS & SHEILA K HOYT & R DENEEN MUNERANCE JT TEN | 12089 SCHONBORN | | | | CLIO | MI | 48420-2145 |
| HELEN R STOKAS TOD JAMES C STOKAS SUBJECT TO STA TOD RULES | 4292 PINEWOOD DR | | | | ROSCOMMON | MI | 48653 |
| HELEN R STREU | 4299 KINDE RD | | | | PORT HOPE | MI | 48468-9736 |
| HELEN R SUMAN TR HELEN R SUMAN FAM TRUST UA 05/26/99 | 1084 E RITZ CT | | | | ORO VALLEY | AZ | 85755 |
| HELEN R SUPONCIC | 137 VINE ST | | | | FOREST CITY | PA | 18421-1263 |
| HELEN R SURACE | 14214 PRESTEIGN LN | | | | SPRING HILL | FL | 34609-0855 |
| HELEN R TURNER | G1353 E DOWNEY AVE | | | | FLINT | MI | 48505 |
| HELEN R WALTERHOUSE TR UA 08/27/85 THE HELEN R WALTERHOUSE TRUST | 9358 VARODELL DR | | | | DAVISON | MI | 48423-8608 |
| HELEN R WILK | 15909 DREXEL | | | | SOUTH HOLLAND | IL | 60473-1637 |
| HELEN R WILLIAMS | 413 OLD MILL DR | | | | FLUSHING | MI | 48433-2133 |
| HELEN R WYNN | 3186 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-9509 |
| HELEN R ZELENUK | 2411 CLOVERDALE | | | | ARLINGTON | TX | 76010 |
| HELEN RAMSEY | 2836 FOREST RD | | | | LANSING | MI | 48910-3783 |
| HELEN REESE | 373 CANNERY RD | | | | SOMERSET | PA | 15501-2809 |
| HELEN RENEE PUCHALL | 170 PEACH DRIVE | | | | ROSLYN | NY | 11576-2219 |
| HELEN RIGO | 1406 WEST ST | | | | UNION CITY | NJ | 07087-3203 |
| HELEN ROBERTS | 18 FENTON AVE | | | | WOLCOTT | CT | 06716-3204 |
| HELEN ROBERTSON | 102 JESTEOS LN | | | | WILLIAMSBURG | VA | 23188-7800 |
| HELEN RODRIGUEZ | 15271 THOMAS AVE | | | | ALLEN PARK | MI | 48101 |
| HELEN ROGERS | 1671 NC HIGHWAY 11 55 | | | | KINSTON | NC | 28504-4754 |
| HELEN ROSS & RONALD J ROSS JT TEN | 6346 ATTICA RD | | | | IMLAY CITY | MI | 48444-9639 |
| HELEN ROWE | 123 N 10TH ST | | | | OLEAN | NY | 14760-2101 |
| HELEN RUNCHEY DE LUDE & DOROTHY ANN STORCH JT TEN | 3970 KLAIS DR | | | | CLARKSTON | MI | 48348-2362 |
| HELEN RUNDELL PRICHARD | 333 W MAIN ST APT 108 | | | | MADISON | WI | 53703-2778 |
| HELEN RUSCH | 1738 TIFFEN RD | | | | FREMONT | OH | 43420-3630 |
| HELEN RUSCHAU | 3627 CLEVELAND AVE | | | | DAYTON | OH | 45410-3203 |
| HELEN RUTH MADISON | 7119 E PIERSON RD | | | | DAVISON | MI | 48423-8977 |
| HELEN RYKTARSYK | 6911 AMBOY ST | | | | DEARBORN HTS | MI | 48127-1993 |
| HELEN S AUSTIN | PO BOX 719 | | | | WILLIAMSBURG | KY | 40769-0719 |
| HELEN S BAGINSKI | 119 LYDELL ST | | | | SYRACUSE | NY | 13204-3443 |
| HELEN S BAILEY | C/O HULL | 9624 LADINO LANE | | | RICHMOND | VA | 23236-1404 |
| HELEN S BALLIET | 227 PARISH AVENUE | | | | HUBBARD | OH | 44425-1956 |
| HELEN S BARKALOW | 12 E VERNON AVE | | | | NORTHFIELD | NJ | 08225-2460 |
| HELEN S BATES | PO BOX 103 | | | | KENTWOOD | LA | 70444-0103 |
| HELEN S BINGHAM | 107 HEMLOCK DR | | | | LEXINGTON | NC | 27292-4855 |
| HELEN S BLADE & CONSTANCE B SCHLESINGER JT TEN | 425 DAVIS ST | UNIT 817 | | | EVANSTON | IL | 60201-4823 |
| HELEN S BLADE & KENNETH A BLADE JT TEN | 425 DAVIS ST | UNIT 817 | | | EVANSTON | IL | 60201-4823 |
| HELEN S BRENSINGER | 28 S LINCOLN ST | | | | CLEONA | PA | 17042-3244 |
| HELEN S BRODEUR CUST MARIA ELENA BRODEUR UTMA NM | PO BOX 80010 | | | | ALBUQUERQUE | NM | 87198-0010 |
| HELEN S DAGATI | 1313 SURREY POINT DR SE | | | | WARREN | OH | 44484-2856 |
| HELEN S DIXON | PO BOX 48 | | | | HEATERS | WV | 26627-0048 |
| HELEN S FONG | 4070 BACON AVENUE | | | | BERKLEY | MI | 48072-1106 |
| HELEN S FORREY | 325 WESLEY DR 3330 | | | | MECHANICSBURG | PA | 17055 |
| HELEN S FOSTER | 118 FLORA MCDONALD LANE | | | | CARY | NC | 27511-5412 |
| HELEN S FREDERICK | 918 NORTH GREECE RD | | | | ROCHESTER | NY | 14626-1030 |
| HELEN S GAZDA | 514 PARK ST | | | | TAYLOR | PA | 18517-1830 |
| HELEN S GREGOSKY | 424 N MARSHALL RD | | | | MIDDLETOWN | OH | 45042-3828 |
| HELEN S HOUK | 4903 FURY WAY | | | | LOUISVILLE | KY | 40258-1441 |
| HELEN S JOHNSTON | 211 GLENDALE RD | | | | WALLINGFORD | PA | 19086 |
| HELEN S KALIVAS | 93 FAIRWAY DR | | | | WEST NEWTON | MA | 02465-1737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN S KAUFFMAN | PO BOX 46047 | | | | MIDDLE BASS | OH | 43446-0047 |
| HELEN S KOPECHNY | 15000 SW FARMINGTON RD APT 37 | | | | BEAVERTON | OR | 97007-2767 |
| HELEN S KOVALCIK | 23137 BROOKDALE | | | | ST CLAIR SHORES | MI | 48082-1135 |
| HELEN S LESARTRE | 11900 BARRYKNOLL LN | APT 8205 | | | HOUSTON | TX | 77024-4374 |
| HELEN S LUKAS | 3655 W LAKE MARY BLVD | # 122 | | | LAKE MARY | FL | 32746-3497 |
| HELEN S MIDLER EX EST JOSEPH M MIDLER | ONE NORTH BROADWAY 1004 | | | | WHITE PLAINS | NY | 10601 |
| HELEN S MINISSALE | 51 CHESTNUT ST | | | | RAMSEY | NJ | 07446-1503 |
| HELEN S MOORADKANIAN | 54 3RD ST | N ANDOVER | | | NORTH ANDOVER | MA | 01845 |
| HELEN S OSIADLO | 66 GROTE STREET | | | | BUFFALO | NY | 14207-2418 |
| HELEN S PATRIK | 8717 S FRANCISCO AV | | | | EVERGREEN PARK | IL | 60805-1045 |
| HELEN S RAFANIELLO | 815 STAFFORD AVE | APT C10 | | | BRISTOL | CT | 06010-3854 |
| HELEN S ROBINSON | 3328 UNIVERSITY BLVD E | | | | TUSCALOOSA | AL | 35404-4340 |
| HELEN S SADLER TR HELEN S SADLER TRUST UA 8/19/97 | 1718 EDWARDS DR | | | | WOOSTER | OH | 44691-1923 |
| HELEN S SCHMIDT | 4269 SEVEN HILLS RD | | | | CASTRO VALLEY | CA | 94546 |
| HELEN S SISKOSKY & JAMES A SISKOSKY JT TEN | 74 HAMPSHIRE DR | | | | TROY | MI | 48085-3227 |
| HELEN S STAHLEY | 8510 MOHR LANE | | | | FOGLESVILLE | PA | 18051-1923 |
| HELEN S STANCZAK | 5145 LEWIS DR | | | | STERLING HEIGHTS | MI | 48310-4662 |
| HELEN S STROLLE | 531 BARRY DRIVE | | | | SPRINGFIELD | PA | 19064-1501 |
| HELEN S STYLIANOU | 7337 BURGUNDY DR | | | | CANTON TWP | MI | 48187-1413 |
| HELEN S SUBLETT | 135 N HUNTER FORGE RD | | | | NEWARK | DE | 19713-1108 |
| HELEN S SUM CUST MICHAEL J SUM UTMA IL | 6244 W EASTWOOD | | | | CHICAGO | IL | 60630-3032 |
| HELEN S TIVERS TR UA 06/27/1996 HELEN S TIVERS REVOCABLE TRUST | 4024 MILLER DR | | | | GLENVIEW | IL | 60026 |
| HELEN S WALLACE | 701 W CHICAGO AVE | | | | HINSDALE | IL | 60521-3034 |
| HELEN S YONAN & MARGARET A YONAN JT TEN | 3206 GREENLEAF BLVD | | | | KALAMAZOO | MI | 49008-2515 |
| HELEN S ZIELKE | 1687 FLINT RD | | | | SAINT HELEN | MI | 48656-9423 |
| HELEN SANFILIPPO | 314 WOODLAND TRL | | | | E STROUDSBURG | PA | 18302-9414 |
| HELEN SARASKY | 7395 N DEVON DR | | | | TAMARAC | FL | 33321 |
| HELEN SARRA | 315 EAST 24TH STREET | | | | PATERSON | NJ | 07514-2205 |
| HELEN SARRAT SCHINDLER | 110 IVY DRIVE | | | | COVINGTON | LA | 70433-5309 |
| HELEN SCHAEDEL & JOHN KHOMA JT TEN | 1970 W RIDGEWOOD DR | | | | PARMA | OH | 44134-4823 |
| HELEN SCHULMAN CUST MICHAEL SCHULMAN UGMA NY | 267 SCHOOL ST | | | | WEST HEMPSTEAD | NY | 11552-2438 |
| HELEN SCHULTZ | 3095 BIRCHWOOD TRAIL | | | | ROGERS CITY | MI | 49779-9550 |
| HELEN SCHULTZ | 18 LAKEWOOD DRIVE | | | | DALY CITY | CA | 94015-3447 |
| HELEN SEARS | 27 N COOK ST | | | | PLANO | IL | 60545-1462 |
| HELEN SEKULA | 2281 LINDA DRIVE | | | | WARREN | OH | 44485-1704 |
| HELEN SEVILLA | 19350 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-8704 |
| HELEN SHAUGHNESSY | ATTN HELEN E WAGNER | 744 OAKVIEW DR | | | BRADENTON | FL | 34210-4612 |
| HELEN SHEKO | 36500 MARQUETTE ST APT 503 | | | | WESTLAND | MI | 48185-3244 |
| HELEN SHER TR UA 07/21/92 HELEN SHER TRUST | 6301 N SHERIDAN | APT 8M | | | CHICAGO | IL | 60660-1719 |
| HELEN SHIBUYA | PO BOX 276 | | | | WAILUKU | HI | 96793-0276 |
| HELEN SHUPENKO | C/O H S LOWRY | 427 PINE LAKE | EAST 8 | | PEMBROKE | NC | 28372-9664 |
| HELEN SIKORSKAS HITCHCOCK | PO BOX 359 | | | | ALLEGAN | MI | 49010-0359 |
| HELEN SLINKARD | 542 LANDER ST | | | | RENO | NV | 89509-1511 |
| HELEN SOLOBAY | 184 HANNAHSTOWN ROAD | | | | BUTLER | PA | 16002-9028 |
| HELEN SOLOMINSKY | 607 CENTER AVE | | | | CARNEGIE | PA | 15106-1803 |
| HELEN SOSIC & JANICE ST JOHN & ALAN SOSIC & MIKE SOSIC JT TEN | 28801 JOHNSON DRIVE | | | | WICKLIFFE | OH | 44092-2653 |
| HELEN SOSINSKI | 34L GOODALE RD | | | | NEWTON | NJ | 07860-2783 |
| HELEN SPIEGEL | 41 WEST 83RD ST | | | | NEW YORK | NY | 10024-5246 |
| HELEN SPIEGEL | 220 W 4TH ST | | | | PORT CLINTON | OH | 43452-1818 |
| HELEN SPIRIDON PHILLIOU | 1 SACHEM ROAD | | | | WINCHESTER | MA | 01890-3439 |
| HELEN STAIF | 32457 NEWCASTLE DR | | | | WARREN | MI | 48093-6152 |
| HELEN STERN | 2636 HIGHWAY 155 | | | | SAYNER | WI | 54560 |
| HELEN STEVENS | 3030 PURPLE SAGE LN | | | | PALMDALE | CA | 93550-7972 |
| HELEN STEVENS KIDD | 10119 MORROW ROSSBURG RD | | | | PLEASANT PLN | OH | 45162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELEN STOJIC & MARY STOJIC JT TEN | 28 ELM PARK | | | | PLEASANT RIDGE | MI | 48069-1105 |
| HELEN STONE | 19459 STOEPEL | | | | DETROIT | MI | 48221-1743 |
| HELEN STRODTBECK | 118 RAINBOW DR | | | | LIVINGSTON | TX | 77399-1018 |
| HELEN STRONG FRASER | 167-B VENTRY COURT | | | | RIDGE | NY | 11961-1254 |
| HELEN STUCZYNSKI | 2515 PARK DR | | | | PARMA | OH | 44134-4713 |
| HELEN SUCHY | 2977 E FILION RD | | | | FILION | MI | 48432-9705 |
| HELEN SUE SMITH KENNEDY | 107 HARWOOD AVE | | | | SLEEPY HOLLOW | NY | 10591-1310 |
| HELEN SWART | 4570 VAN NUYS BLVD #215 | | | | SHERMAN OAKS | CA | 91403-2913 |
| HELEN SZENTGYORGYI | 426 CEDAR AVE | | | | HIGHLAND PARK | NJ | 08904-2146 |
| HELEN SZPER | 325 34 SYLVAN AVE | | | | MOUNTAINVIEW | CA | 94041-1656 |
| HELEN T BIERYLA | RR 7 BOX 7558 | | | | E STROUDSBURG | PA | 18301-8902 |
| HELEN T BROWN & MARYELLEN SERAFIN JT TEN | 330 ATLANTIC AVE | | | | WEST PITTSTON | PA | 18643-2010 |
| HELEN T DEMANDO | 4564 BENTWOOD DR | | | | BROOKLYN | OH | 44144-2636 |
| HELEN T DUFFY & FRANK B DUFFY JT TEN | 87 CHERRYWOOD DR | | | | WILLIAMSVILLE | NY | 14221-1606 |
| HELEN T DULIAN | 296 COLERIDGE AVE | | | | SYRACUSE | NY | 13204-2605 |
| HELEN T EDWARDS TR EDWARDS FAMILY TRUST UA 12/11/01 | 502 S BUCKINGHAM COURT | | | | ANDERSON | IN | 46013-4474 |
| HELEN T EVANS | 221 BELLEWOOD DR | | | | FLUSHING | MI | 48433-1841 |
| HELEN T FIUTAK | 2742 E LAKE RD | | | | SKANEATELES | NY | 13152-9043 |
| HELEN T MAHAR | 3835 ORANGEPORT RD | | | | GASPORT | NY | 14067-9311 |
| HELEN T MAZZO TR UA 10/31/86 HELEN T MAZZO TRUST | 2712 BARTON DRIVE | | | | WESTCHESTER | IL | 60154-5918 |
| HELEN T OZARSKI | 17170 ANNOTT ST | | | | DETROIT | MI | 48205-3102 |
| HELEN T SIMMONS TOD ROBERT T SIMMONS SUBJECT TO STA TOD RULES | PO BOX 179 | | | | ST INIGOES | MD | 20684-0179 |
| HELEN T STEVENS | 18116 EDGEWATER DR | | | | PT CHARLOTTE | FL | 33948 |
| HELEN T TOROK & MIKE R TOROK JT TEN | 15178 KEPPEN | | | | ALLEN PARK | MI | 48101-2912 |
| HELEN T VINCZE | 14045 ELWELL RD | | | | BELLEVILLE | MI | 48111-2548 |
| HELEN T WANDEL | 1854 26TH AVE | | | | VERO BEACH | FL | 32960-3065 |
| HELEN TALLEY | 1616 PAINTERS CROSSING | | | | CHADDS FORD | PA | 19317-9659 |
| HELEN TAMBURRO | PO BOX 29117 | | | | PARMA | OH | 44129-0117 |
| HELEN TAYLOR | 86 CATSKILL CT | | | | BELLE MEAD | NJ | 08502-4527 |
| HELEN TERESA KUSNIERCZYK & FRANK T KUSNIERCZYK TEN ENT | PO BOX 9 | | | | BRANDAMORE | PA | 19316-0009 |
| HELEN TERTEL | 45627 TURTLEHEAD CT S | | | | PLYMOUTH | MI | 48170-3649 |
| HELEN THEODOULOU MARIA THEODOULOU & EURIDEKE KRYONERIS JT TEN | 30-54 72ND ST | | | | JACKSON HEIGHTS | NY | 11370-1417 |
| HELEN THEOHARIS | 900 WEST 190TH STREET 2D | | | | NEW YORK | NY | 10040-3634 |
| HELEN THERESA BABITS TR BABITS FAMILY TRUST UA 10/20/03 | 4303 E CACTUS ROAD 203B | | | | PHOENIX | AZ | 85032-7683 |
| HELEN THOMAS & MICHELLE THOMAS JT TEN | 48723 CHESTNUT DR | | | | MACOMB | MI | 48044-2093 |
| HELEN TKACZYK | RTE 1 15985 RIDGE | | | | OAKLEY | MI | 48649-9801 |
| HELEN TOTH | 148 MINNA AVE | | | | AVENEL | NJ | 07001-1208 |
| HELEN TUK | ATTN GAIL MULL | 208 SLEEPY HOLLOW RD | | | SOMERSET | PA | 15501-8983 |
| HELEN TURNER | 1415 SUNNYSIDE AVE | | | | FLINT | MI | 48503-2718 |
| HELEN U NEWBY | 1293 N TRIPLE X | | | | CHOCTAW | OK | 73020-7916 |
| HELEN V BOOR | 46 INLET TERRACE | | | | BELMAR | NJ | 07719-2150 |
| HELEN V BROWN | 11881W CO RD 650 S | | | | DALEVILLE | IN | 47334-9404 |
| HELEN V BRUCE | 1909 SO 9TH STREET | | | | IRONTON | OH | 45638-2454 |
| HELEN V CASH | 2372 GRACE LANE | | | | ORANGE PARK | FL | 32073-5216 |
| HELEN V CONNEEN TR HELEN V CONNEEN REVOCABLE LIVING TRUDT UA 06/10/04 | 5 GATESHEAD DR APT 216 | | | | DUNEDIN | FL | 34698-8536 |
| HELEN V GRANEY | 56 MURRAY RD | | | | GREENWOOD LAKE | NY | 10925-2119 |
| HELEN V GREEVER | 100 FOX DRIVE | | | | LANDENBERG | PA | 19350-1156 |
| HELEN V HEFT TR HELEN V HEFT REVOCABLE LIVING TRUST UA 12/07/98 | 1680 EDSEL DR | | | | TRENTON | MI | 48183-1893 |
| HELEN V HILBURN | 50 AUGUSTINE COURT | | | | ODESSA | TX | 79765-8513 |
| HELEN V KNOWLES | 4739 LUCERNE DR | | | | STERLING HTS | MI | 48310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN V KUHN | 3811 FOX RUN DR | APT 1116 | | | CINCINNATI | OH | 45236-1150 |
| HELEN V LOPEZ | 6 FIFTH AVENUE | | | | LINDEN | NJ | 07036-3604 |
| HELEN V LUNA | 3721 63RD DRIVE | | | | LUBBOCK | TX | 79413-5309 |
| HELEN V MC GARRY | 5901 MOUNT EAGLE DR APT 815 | | | | ALEXANDRIA | VA | 22303-2508 |
| HELEN V PRUS | 32 FIELDSTON RD | | | | PRINCETON | NJ | 08540-6453 |
| HELEN V SULLIVAN | 76 VOYAGERS LANE | | | | ASHLAND | MA | 01721-1451 |
| HELEN V TARRO | 1801 CAMPGROUND RD | | | | PARAGOULD | AR | 72450 |
| HELEN V WELLS TOD THOMAS A WELLS SUBJECT TO STA TOD RULES | 747 IRONWOOD DR | | | | BOWLING GREEN | KY | 42103-1411 |
| HELEN VALENTA | 570 FRANKLIN LAKES RD | | | | FRANKLIN LAKES | NJ | 07417-3003 |
| HELEN VALERIA SILSETH | 708 11TH ST N W | | | | MINOT | ND | 58703-2179 |
| HELEN VAN GOSEN | 8033 N BOUNDARY RD | | | | BALTIMORE | MD | 21222-3464 |
| HELEN VAN HEUVEN & JAY VAN HEUVEN JT TEN | RUBEN DARIO 30 | COLONIA POLANCO | MEXICO D F | 11580 MEXICO | | | |
| HELEN VANDER WILT TR HELEN VANDER WILT FAM TRUST UA 02/07/96 | 7458 BRIDGEWATER DR | | | | SALT LAKE CITY | UT | 84121-5210 |
| HELEN VAUGHN | 1018 S RIDGE TRL | | | | CLARKSVILLE | TN | 37043-5522 |
| HELEN VERONICA LEE | 1442 CASCADE DR | | | | GROVE CITY | OH | 43123-8063 |
| HELEN VIOLA HIGHTOWER | 1616 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3181 |
| HELEN VOGEL | 1212 SOUTH STATE | | | | NEW ULM | MN | 56073-3509 |
| HELEN W ALLEN | PO BOX 1311 | | | | SAND SPRINGS | OK | 74063-1311 |
| HELEN W BAIER & CHARLES H BAIER TEN ENT | 705 WOODLAND AVE | | | | WILLIAMSPORT | PA | 17701-2453 |
| HELEN W BALDWIN | 2773 IRA HILL | | | | CATO | NY | 13033-9782 |
| HELEN W BALDWIN CUST LINDA L BALDWIN UGMA NY | 12399 BRADT ROAD | | | | CATO | NY | 13033-3322 |
| HELEN W BARBERY | PO BOX 673 | | | | LAURENS | SC | 29360-0673 |
| HELEN W CULLER | 1071 HUNTINGTON DR | | | | ORANGEBURG | SC | 29118-3101 |
| HELEN W HILL | 7615 BELLE PLAIN | | | | DAYTON | OH | 45424-3230 |
| HELEN W HURST & JAMES S HURST JT TEN | 34421 BAINBRIDGE RD | | | | N RIDGEVILLE | OH | 44039 |
| HELEN W HUTCHINSON | 4 OREBED RD | | | | CANTON | NY | 13617-3465 |
| HELEN W KIELTSCH | 2057 SODOM HUTCHINGS NE RD | | | | VIENNA | OH | 44473-9751 |
| HELEN W KILLMER | 1404 MAIN ST | | | | INDIANAPOLIS | IN | 46224-6526 |
| HELEN W KIRKLEY | METHODIST MANOR | 2100 TWIN CHURCH RD | UNIT 59 | | FLORENCE | SC | 29501 |
| HELEN W MARCHUT | 1337 KING ST W | TORONTO ON | | M6K 1H2 CANADA | | | |
| HELEN W MC LEISH | 10111 TOWHEE AVE | | | | ADELPHI | MD | 20783-1209 |
| HELEN W OSTERMAN | 17420 CLOVER RD | | | | BOTHELL | WA | 98012-9125 |
| HELEN W PARHAM | 7421 BRADFORD CT | | | | MOBILE | AL | 36695-4423 |
| HELEN W SHEA | 2708 W LIBERTY ST | | | | GIRARD | OH | 44420-3116 |
| HELEN W UMBER | 721 GLENVIEW DR | | | | MADISON | WI | 53716 |
| HELEN W WOLFE & SUSAN D BLAZEVSKI & JANE K FLEEMAN JT TEN | 17190 NORBORNE | | | | REDFORD | MI | 48240 |
| HELEN WAIDE HILLMAN | 127 FAIRMONT AVE | | | | JACKSON | TN | 38301-4181 |
| HELEN WARREN | 1319 11TH ST | | | | CLERMONT | FL | 34711-2814 |
| HELEN WEIDELE | 163 WILSON AVE | | | | KEARNY | NJ | 07032-3339 |
| HELEN WESTOVER | HOLLENBECK HOME | 573 S BOYLE AVE | | | LOS ANGELES | CA | 90033-3897 |
| HELEN WHITE | 181 EAST 93RD | APT 6F | | | NEW YORK | NY | 10128 |
| HELEN WILKINS SCHLOSS | 2001 LAUDERDALE DR | APT 117 | | | HENRICO | VA | 23238-3935 |
| HELEN WILLCOXSON | 115 GREENE 704 RD | | | | PARAGOULD | AR | 72450-9650 |
| HELEN WINELAND | 518 CHESTNUT ST | | | | LATROBE | PA | 15650-1907 |
| HELEN WIST | 3108 BRIGHTON 5TH ST APT 1C | | | | BROOKLYN | NY | 11235-7042 |
| HELEN WOOD | 14870 BONAIRE CIR | | | | FORT MEYERS | FL | 33908-1801 |
| HELEN WOODCOCK | 229 CHICAGO AVE | | | | VALPARAISO | FL | 32580-1367 |
| HELEN Y BUCHMANN | 1050 W NORTH WY | | | | DINUBA | CA | 93618-3622 |
| HELEN YERMAN | 19431 FRAZIER DR | | | | ROCKY RIVER | OH | 44116-1759 |
| HELEN YTUARTE | 34 WILTON CRESCENT | FLAT 2 | LONDON | SW1X 8RX GREAT BRITAIN | | | |
| HELEN ZABEL STEARNS | 9 NORTHWEST 16TH ST | | | | FARIBAULT | MN | 55021-3038 |
| HELEN ZAJAC & CONSTANCE M DELLINGER JT TEN | 5436 S LAREDO ST | | | | CENTENNIAL | CO | 80015-4065 |
| HELEN ZANINOVICH | 2426 WILLOW AVE | | | | NIAGARA FALLS | NY | 14305-3108 |
| HELEN ZAVACK & GARY ZAVACK JT TEN | 4226 COLBATH AVE | | | | SHERMAN OAKS | CA | 91423-4210 |
| HELEN ZAWISZA | 7273 WEST 130TH STREET | | | | PARMA | OH | 44130-7814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELEN ZICKA | 5255 CASE AVE | | | | LYNDHURST | OH | 44124-1013 |
| HELEN ZINDEL | 1164 JEFFERSON WAY | | | | FOREST | VA | 24551-4582 |
| HELEN ZIOBER & GERTRUDE H ZIOBER JT TEN | 9100 KNOLSON | | | | LIVONIA | MI | 48150-3343 |
| HELEN ZYNGIER | 6230 TIMBER VIEW DRIVE | | | | EAST LANSING | MI | 48823 |
| HELENA A TACY TR UA 02/28/84 F/B/O HELENA A TACY | PO BOX 1744 | | | | LENOX | MA | 01240-1744 |
| HELENA ABUTINEH | 2158 LANSING | | | | DETROIT | MI | 48209-1673 |
| HELENA B DIEHL | 6 ALISON RD | | | | ROSELLE | NJ | 07203-2903 |
| HELENA BADGER | PO BOX 1902 | | | | SAGINAW | MI | 48605-1902 |
| HELENA BARBARA CARPENTER | 2711 DALTON | | | | ANN ARBOR | MI | 48108-1225 |
| HELENA C MACINTIRE | 4 BARDEEN COURT | | | | BALTIMORE | MD | 21204-2715 |
| HELENA DILWORTH | BOX 82 | | | | WALHALLA | SC | 29691-0082 |
| HELENA E HATTEN & JESSE W HATTEN JT TEN | 11026 BERWICK | | | | LIVONIA | MI | 48150-2860 |
| HELENA E MILLER | 2042 LANSING ST | | | | PHILADELPHIA | PA | 19152-3610 |
| HELENA ELIZABETH FLICKINGER | 3500 N LAKE SHORE DR | APT 1B | | | CHICAGO | IL | 60657-1928 |
| HELENA F DAVIS | 422 MCKINLEY BLVD | | | | MC DONALD | OH | 44437-1928 |
| HELENA F DAVIS & DONNA J NEZBETH JT TEN | 422 MCKINLEY BLVD | | | | MC DONALD | OH | 44437-1928 |
| HELENA HARRIS | 2104 LAMB AVE | | | | RICHMOND | VA | 23222-4406 |
| HELENA LAMOS | 37020 WILLOW LN | | | | CLINTON TWP | MI | 48036-3665 |
| HELENA LIAUKUS | 3 JACZENKO TERR | HAMILTON ON | | L9B 1T8 CANADA | | | |
| HELENA M JACKSON | 1705 ADEE AVE | | | | BRONX | NY | 10469-3207 |
| HELENA M MROZIK & EDWARD J MROZIK JT TEN | 455 ELEVENTH ST | | | | BROOKLYN | NY | 11215-4307 |
| HELENA M PIEROTTI | C/O SHERYL L HERNDON ESQ | WHITE & MCCARTHY LLP | 15871 CITY VIEW DR | SUITE 220 | MIDLOTHIAN | VA | 23113 |
| HELENA M REYNOLDS | 226 EVERGREEN AVE | | | | MANTUA | NJ | 08051-1043 |
| HELENA M SUMNER | 433 DEWEY | | | | JACKSON | MI | 49202-2209 |
| HELENA P WOODRUFF | 42 BLUEBERRY COVE | | | | YARMOUTH | ME | 04096-6526 |
| HELENA PEERA | 9435 HARRISON | | | | DES PLAINES | IL | 60016-1542 |
| HELENA S DUNN CUST DEIRDRE DUNN U/THE RHODE ISLAND U-G-M-A | C/O DEIRDRE LOPES | 206 SUMMIT STREET | | | EAST PROVIDENCE | RI | 02914-4422 |
| HELENA SZARMACH | 5645 CLINGAN RD | UNIT 20D | | | STRUTHERS | OH | 44471-3140 |
| HELENA T MELNIK | 88 SUMMIT | | | | PONTIAC | MI | 48342-1164 |
| HELENANN ADAMS CUST MOLLY ADAMS UGMA MA | 1213 W SAND DUNE | | | | GILBERT | AZ | 85233-5616 |
| HELENE A TYMINSKI | 13-11 GEORGE ST | | | | FAIR LAWN | NJ | 07410-1832 |
| HELENE A TYMINSKI & JAMES R TYMINSKI JT TEN | 13-11 GEORGE ST | | | | FAIR LAWN | NJ | 07410-1832 |
| HELENE AUBE TR HELENE AUBE TRUST UA 3/28/00 | 33781 RICHLAND | | | | LOVONIA | MI | 48150-2637 |
| HELENE BELAS | 28 BROOKLANE RD | | | | PLANTSVILLE | CT | 06479-1902 |
| HELENE C DENNY | 19506 SANTA ROSA | | | | DETROIT | MI | 48221-1736 |
| HELENE C DOLAND | 3601 SW 39TH AVE | | | | HOLLYWOOD | FL | 33023-6258 |
| HELENE D ELLIOTT | 1012 ROOSEVELT WAY | | | | NEW ALEXANDRI | PA | 15670 |
| HELENE D LA SALLE | 1050 SW 24TH AVE | | | | DEERFIELD BCH | FL | 33442-7601 |
| HELENE D NELSON | 754 BRIGHTON DR | | | | WHEATON | IL | 60189 |
| HELENE DZIERWA & ROBERT STOJAK JT TEN | 18225 MICHIGAN CT | | | | ORLAND PARK | IL | 60467-8833 |
| HELENE E REDELL | 71 HORTON RD | | | | VALLEY STREAM | NY | 11581-3424 |
| HELENE F SILFEN CUST MATHEW SILFEN UTMA MD | 3829 JANBROOK RD | | | | RANDALLSTOWN | MD | 21133-2705 |
| HELENE FORTIN | 2441 AVENUE DU VIADUC APT 47 | CHARNY QC | | G6X 2V1 CANADA | | | |
| HELENE FREEDMAN | 241 HAMILTON RD | | | | MERION PARK STAT | PA | 19066-1102 |
| HELENE GOLDBERG CUST ROSS GOLDBERG UTMA NJ | 182 FERN RD | | | | E BRUNSWICK | NJ | 08816-3222 |
| HELENE HOPKINS | 1030 N CRESCENT DRIVE | | | | CRYSTAL RIVER | FL | 34429-9209 |
| HELENE HULSER | 9455 PINCKNEY LANE | | | | MURRELLS INLT | SC | 29576 |
| HELENE J BIELMAN | 1731 ROUTE 9 | UNIT 33 | | | OCEAN VIEW | NJ | 08230-1383 |
| HELENE K WURMLINGER TR HELENE K WURMLINGER REVOCABLE TRUST UA 10/02/03 | 1375 DESERT MEADOWS CIRCLE | | | | GREEN VALLEY | AZ | 85614-1835 |
| HELENE KABOT | 12608 TIBOLI CHASE CT | | | | BOCA RATON | FL | 33496-1955 |
| HELENE KONIG | 59-25 XENIA ST | | | | CORONA | NY | 11368-3925 |
| HELENE KRAMER | 5600 W 95TH 110 | | | | OVERLAND PARK | KS | 66207-2968 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELENE L ESKER | 15513 IVY HILL DR | | | | OKLAHOMA CITY | OK | 73170-9343 |
| HELENE L NICHOLS | 34 CHARLES STREET | | | | NATICK | MA | 01760-2828 |
| HELENE L VALADE | 1285 CALL ST | | | | BOYNE CITY | MI | 49712-9043 |
| HELENE LACHMAN TR UA 09/02/1997 HELEN LACHMAN REV TRUST | 1414 DANIEL | | | | NORTHBROOK | IL | 60062 |
| HELENE LAMPARELLO | 93 CARNEER AVE | | | | RUTHERFORD | NJ | 07070 |
| HELENE M CORNISH | C/O JOYCE M EIDSON | 1205 1ST AVE SW | | | CULLMAN | AL | 35055-5391 |
| HELENE M HAMILTON | 62-57 80 STREET | | | | MIDDLE VLG | NY | 11379 |
| HELENE M SAUNDERS | 6306 KENHOWE DR | | | | BETHESDA | MD | 20817-5420 |
| HELENE M STOCUM | 507 ROCKVIEW DRIVE | | | | HOLLY | NY | 14470-9407 |
| HELENE M SZYPULSKI | 463 E PLAINFIELD | | | | MILW | WI | 53207-5054 |
| HELENE M TYRRELL | 522 TRIVISTA LEFT | | | | HOT SPRINGS NTL PA | AR | 71901-7427 |
| HELENE M WILSON | 1751 BROADMOOR ST | | | | SARASOTA | FL | 34234-3012 |
| HELENE MALEK CUST JULIE MALEK UGMA CO | 7929 E 5TH AVE | | | | DENVER | CO | 80230-6490 |
| HELENE MC NICHOL CUST POLLY MC NICHOL UGMA MI | 7024 NOLLAR | | | | WHITMORE LAKE | MI | 48189-9289 |
| HELENE PALMISANI | APT C8 | 63 W HUDSON AVE | | | ENGLEWOOD | NJ | 07631-1783 |
| HELENE POLSTER CUST DANIEL POLSTER UTMA OH | 2060 CAMPUS DR | | | | CLEVELAND | OH | 44121-4252 |
| HELENE POZARYCKI | 44 LEBER AVE | | | | CATERET | NJ | 07008-2442 |
| HELENE R COHEN | 29801 WERTHAN COURT | | | | FARMINGTON HILLS | MI | 48331-1774 |
| HELENE R KORMAN | 230 W 79TH ST | | | | N Y | NY | 10024-6210 |
| HELENE R LUCKER TR HELENE R LUCKER TRUST UA 07/08/96 | 1958 VALLEY VIEW DR | | | | ST JOSEPH | MI | 49085 |
| HELENE RITTER | ATTN HELENE R FRANKO | 6760 FARMINGDALE LN | | | MENTOR | OH | 44060-3990 |
| HELENE S BARNER | 546 KENNERLY RD | | | | SPRINGFIELD | PA | 19064-2021 |
| HELENE SILVERMAN | 65 CHIMNEY RIDGE DR | | | | CONVENT STATION | NJ | 07960-4722 |
| HELENE T MILLER | 5255 BELLE PLAINE AVE | | | | CHICAGO | IL | 60641-1460 |
| HELENE THOMPSON & ROBERT THOMPSON JT TEN | 17 MARUEEN DR | | | | SIMSBURY | CT | 06070-2904 |
| HELENE V FIRTHA | 6900 N INKSTER RD | APT 103E | | | DEARBORN HTS | MI | 48127-1815 |
| HELENE ZIMMERMAN | 3230 WEST DONATELLO DRIVE | | | | PHOENIX | AZ | 85086-2200 |
| HELENICA CAPITAL INC | 5/F VALDERRAMA BLDG | 107 ESTEBAN ST | LEGASPI VILLAGE MAKATI CITY | PHILIPPINES | | | |
| HELENJANE HINTERLACH | 914 E HIGHWAY | | | | FREDERICKSBURG | TX | 78624-5244 |
| HELENMARIE HOFMAN | 5101 WIGVILLE RD | | | | THURMONT | MD | 21788-1417 |
| HELGA A JUENGER | 4156 N AMECHE TERR | | | | BEVERLY HILLS | FL | 34465-4772 |
| HELGA B SENO & FREDERICK M SENO JT TEN | 1140 VALLEY VIEW DRIVE | | | | DOWNERS GROVE | IL | 60516-3402 |
| HELGA BURGESS | 4244DAMSON DR | | | | STERLING HEIGHTS | MI | 48314-3756 |
| HELGA CERNICEK | 4920 ACADEMY DR | | | | METAIRIE | LA | 70003-2633 |
| HELGA CHASTEEN CUST NAOMI CHASTEEN UTMA OR | PO BOX 1668 | | | | ROSEBURG | OR | 97470-0408 |
| HELGA E KROTCHKO | 6558 S LOGAN | | | | CENTENNIAL | CO | 80121-2330 |
| HELGA EHRLICH | RHINSTRASSE 6 | 12307 BERLIN 49 | | GERMANY | | | |
| HELGA F KRAINZ | 203 W IVES ST | | | | MARSHFIELD | WI | 54449-1420 |
| HELGA H DUNLOP | 3439 CONCORD CORNERS | | | | CONYERS | GA | 30013 |
| HELGA H MUDER | 810 STRATFORD AVE | | | | SOUTH PASADENA | CA | 91030-2805 |
| HELGA H PETERSON | 211 MARIAN DRIVE | | | | SYRACUSE | NY | 13219-2449 |
| HELGA H WITTOSCH & GEORGE S RIEG VI JT TEN | 14561 MORNING SIDE RD | | | | ORLIND PARK | IL | 60462-7414 |
| HELGA HEIDRICH | 975 N RIVERSIDE AVE | | | | ST CLAIR | MI | 48079-4267 |
| HELGA I ALBRECHT | 914 ST RT 95 | R1 | | | PERRYSVILLE | OH | 44864-9708 |
| HELGA KISS | 7550 GREENFIELD TRL | | | | CHESTERLAND | OH | 44026-3005 |
| HELGA L FRANKENHEIMER TR HELGA L FRANKENHEIMER TRUST UA 04/10/02 | 2960 N LAKESHORE DR APT 1601C/O HALLMARK | HALLMARK | | | CHICAGO | IL | 60657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELGA M BAZO TR HELGA M BAZO REVOCABLE LIVING TRUST UA 12/02/04 | 1215 16TH TERRACE | | | | KEY WEST | FL | 33040-4281 |
| HELGA M BROSNAN & JOSEPH P BROSNAN JT TEN | 49 KING PHILLIPS RD BOX 495 | | | | POCASSET | MA | 02559-1721 |
| HELGA M PENDALL | 25 LYNDALE CT | | | | E SYRACUSE | NY | 13057-1619 |
| HELGA OGILVIE | 816 N LAS PALMAS AVE | | | | L A | CA | 90038-3551 |
| HELGA S GIERING | 751 LIMEBERRY PLACE | | | | VENICE | FL | 34292-2028 |
| HELGA SINER TOD JOHN H SINER SUBJECT TO STA TOD RULES | 274 BONDALE | | | | PONTIAC | MI | 48341-2720 |
| HELGA SINER TOD MARCEE E SIEMENS SUBJECT TO STA TOD RULES | PO BOX 1363 | | | | GRANTS PASS | OR | 97528-0113 |
| HELGA WILLE TR UA 03/04/83 HELGA WILLE | 620 S KASPAR AVE | | | | ARLINGTON HTS | IL | 60005-2320 |
| HELGE MORTENSEN | 308 WAVERLEY ST | APT 4 | | | MENLO PARK | CA | 94025-3516 |
| HELGE SWEE | 84 CHATTERTON PKWY | | | | WHITE PLAINS | NY | 10606-1801 |
| HELGI K SHUFORD | 820 9TH AVE NW | | | | HICKORY | NC | 28601-3569 |
| HELGI P CREIGHTON | 154-2 CREAM STREET | | | | POUGHKEEPSIE | NY | 12601-6602 |
| HELGI P CREIGHTON & JAMES CREIGHTON JR JT TEN | 154-2 CREAM STREET | | | | POUGHKEEPSIE | NY | 12601-6602 |
| HELIA GILLASPY | 9032 RANDALL | | | | LA HABRA | CA | 90631-3433 |
| HELIDA VILLANUEVA | 20 RONNIE DRIVE | | | | MANAHAWKIN | NJ | 08050 |
| HELIER E SOSA | 117 38TH STREET | | | | UNION CITY | NJ | 07087-6017 |
| HELINDA J LASSIE | 21741 COMPTON RD | | | | ATHENS | AL | 35613-5154 |
| HELLA ATKINS | 360 CLUBHOUSE COURT | | | | CORAM | NY | 11727-3624 |
| HELLEN D TOWER & BETTY A TOWER & KELLY G TOWER JT TEN | 28615 BROOKS LN | | | | SOUTHFIELD | MI | 48034-2004 |
| HELLEN H DEVLIN | 12142 AMBER HILL TRL | | | | MORENO VALLEY | CA | 92557-7547 |
| HELMI J FREEH | 126 CLEMONS ST | | | | LKSID MARBLHD | OH | 43440-2211 |
| HELMUT A KOEHLER | 1485 FAIRVIEW AVE | | | | BRENTWOOD | CA | 94513-5344 |
| HELMUT DAVID PRAGER | 22 FALMOUTH RD | | | | YONKERS | NY | 10710-1304 |
| HELMUT FECHT | 4947 STONE CASTLE DR | AT SOUTHWOOD | | | VENICE | FL | 34293-8202 |
| HELMUT FECHT & MARIANNE FECHT JT TEN | 4947 STONE CASTLE DR | AT SOUTHWOOD | | | VENICE | FL | 34293-8202 |
| HELMUT FROMMANN | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | |
| HELMUT FROMMANN | SOMMER-WINTER-HOHL 2 | NIEDER-OLM | GERMANYD | 55268 GERMANY | | | |
| HELMUT G FUHRMANN | PO BOX 717 | SUNBURY VICTORIA | | 3429 AUSTRALIA | | | |
| HELMUT HAMMERLING | 435 REGENT ST | BOX #25 | NIAGARA ON THE LAKE ONTARIO | L0S 1J0 CANADA | | | |
| HELMUT HAMMERLING | 435 REGENT ST BOX 25 | NIAGARA ON THE LAKE ONTARIO | | L0S 1J0 CANADA | | | |
| HELMUT J HUBERT | 4929 DOWNIDGTON | | | | DECKERVILLE | MI | 48427 |
| HELMUT K VONOETINGER | 5203 BLAIR | | | | TROY | MI | 48098-4034 |
| HELMUT KITTLER | LORCHER STR 3 | 65719 HOFHEIM | | GERMANY | | | |
| HELMUT KUKOWSKI | 73 BURT | | | | PONTIAC | MI | 48342-1104 |
| HELMUT L WANNINGER & MRS HELENE WANNINGER JT TEN | 4521 E VALMEYER DR | | | | ST LOUIS | MO | 63128-2457 |
| HELMUT R WEISS | 3054 BROWN RD | | | | NEWFANE | NY | 14108-9714 |
| HELMUT R WOEHRLE | 2775 SHADY LAKE DRIVE | | | | VERMILION | OH | 44089-2538 |
| HELMUT RIEDRICH | AM FALLTOR 5-7 | D-64850 SCHAAFHEIM | | GERMANY | | | |
| HELMUT ROHLEDER | 16300 SILVER PKWY | APT 331 | | | FENTON | MI | 48430-4422 |
| HELMUT RUFF | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | |
| HELMUT RUFF | ADAM OPEL AG | POST CODE 85-10 | RUESSELSHEIM GERM | GERMANY | | | |
| HELMUT SCHOBER | LUISENSTR 32 | D 44575 CASTROP-RAUXEL | | GERMANY | | | |
| HELMUT SEIBERT | LINDENFELSER STRASSE 17 | 65428 RUSSELSHEIM-MAIN | | GERMANY | | | |
| HELMUT STOLL | SCHWANENSTR 22 | D 64569 NAUHEIM | | GERMANY | | | |
| HELMUT STOLL | SCHWANENSTR 22 | D-64569 NAUHEIM | | GERMANY | | | |
| HELMUT STRICKER | MECHTENBERG STR 24 | D-44866 BOCHUM | | GERMANY | | | |
| HELMUT VETHAKE | SCHLOSSALLEE 28 A | D 65388 SCHLANGENBAD | | GERMANY | | | |
| HELMUT VETHAKE | SCHLOSSALLEE 28 A | D-65388 SCHLANGENBAD | | GERMANY | | | |
| HELMUT WEBER | 1245 ARROWWOOD LANE | | | | GRAND BLANC | MI | 48439-4861 |
| HELMUT WODRICH | 1092 BLUE RIDGE DR | | | | CLARKSTON | MI | 48348-4091 |
| HELMUT ZUMKLEY | SCHWALBENFELDSTR 16 | D-84137 VILSBIBURG | | GERMANY | | | |
| HELMUTH F SOELLNER | 2819 NORTH 81ST ST | | | | MILWAUKEE | WI | 53222-4852 |
| HELMUTH GOERING | 5402 W 31ST ST | | | | CICERO | IL | 60804-3901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELMUTH X GEIGER & JOYCE E GEIGER TR GEIGER FAM TRUST UA 04/21/97 | 6218 WEHNER WAY | | | | SAN JOSE | CA | 95135-1445 |
| HELVI ELAINE TOIVONEN HERD | 1681 IRON HILL RD | | | | NEWARK | DE | 19702-1103 |
| HELYN R STONER | 5122 GLEN COVE | | | | FLINT | MI | 48507-4519 |
| HELYNMARIE DUPELLE | 28 ROOSEVELT AVE | | | | FEEDING HILLS | MA | 01030-1513 |
| HELYNN R KARR | ATTN HELYNN R HOFFMAN | 1205 POORMAN ROAD | | | BELLEVILLE | OH | 44813-9019 |
| HEM TUNG YIP & WAN LI YIP JT TEN | 51 WASHINGTON AVE | | | | NORTH ADAMS | MA | 01247-4071 |
| HEMAN W STANNARD | 3 ROUTE 22A | | | | FAIR HAVEN | VT | 05743-9203 |
| HEMANT V BHONDE | 1412 PENN LN | | | | MOORE | OK | 73160-2638 |
| HEMET HOSPICE INC | 890 W STETSON AVE #B | | | | HEMET | CA | 92543-7049 |
| HEMLATA Y PATEL | 5139 COLD SPRINGS DR | | | | LILBURN | GA | 30047-3792 |
| HENDERIKA SMITH | ATTN HENDERICA POTOSKY | 651 GRAND MANOR DR | | | WRIGHTSVILLE | PA | 17368-9356 |
| HENDERSON COUNTY PUBLIC LIBRARY | 301 NORTH WASHINGTON ST | | | | HENDERSONVILLE | NC | 28739-4311 |
| HENDERSON DINGESS | 10325 S R 665 | | | | LONDON | OH | 43140-9424 |
| HENDERSON H SCOTT JR | 3800 DORSET DRIVE | | | | DAYTON | OH | 45405-1939 |
| HENDERSON RUFFIN | 2645 PONTIAC RD | | | | AUBURN HILLS | MI | 48326-2516 |
| HENDEY HOSTETTER | C/O HENDEY HOSTETTER BUCKLEY | 3710 STONEYCREEK RD | | | CHAPEL HILL | NC | 27514-9648 |
| HENDRIK C BETKE | 2461 ANCIENT SW | | | | WYOMING | MI | 49509-4504 |
| HENDRIK PARSON | PMB# 1595 | 115 RAINBOW DR | | | LIVINGSTON | TX | 77399-1015 |
| HENDRIKA H J MEES & MADELON E VAN RUYVEN JT TEN | 169 ELSE MAUNS IAAN | 2597 THE HAGUE | | NETHERLANDS | | | |
| HENDRIX M LONG | PO BOX 821 | | | | CAMPTON | KY | 41301-0821 |
| HENERY J WOOLLEY | 1737 DODGEVILLE RD | | | | ROME | OH | 44085 |
| HENEY ANGELL LA VOIE TR HENRY ANGELL LA VOIE TRUST UA 11/17/94 | 1125 HWY A1A APT 605 | | | | SATELLITE BEACH | FL | 32937-2424 |
| HENLEY D SMITH | PO BOX 121 | 20 TWIN OAK DR | | | RIDGEWAY | VA | 24148-8000 |
| HENNA N LINDSEY & JEOFFREY MICHAEL LINDSEY JT TEN | 6151 OAK ST | | | | KANSAS CITY | MO | 64113-2238 |
| HENNI PADAWER & ARTHUR PADAWER JT TEN | 1338 EAST 10TH ST | | | | BROOKLYN | NY | 11230-5710 |
| HENNING METZGER JR | PO BOX 785 | | | | LOS GATOS | CA | 95031-0785 |
| HENNSON O BOX | 3071 STIRLING AVE | | | | AUBURN HILLS | MI | 48326-1638 |
| HENNY P LASLEY | 5110 S LOGAN DR | | | | GREENWOOD VLG | CO | 80121-1212 |
| HENOCH D GETZ | 14 ST MARKS AVE | APT 3 | | | BROOKLYN | NY | 11217-2404 |
| HENREAN PRATER | 21410 KIPLING | | | | OAK PARK | MI | 48237-3818 |
| HENRI A BELFON | 790 CONCOURSE VILLAGE W | | | | BRONX | NY | 10451-3804 |
| HENRI ANGERS | 2695 W HIAWATHA DR | | | | APPLETON | WI | 54914-6705 |
| HENRI BUI | 10904 WINELAKE DR | | | | OKLAHOMA CITY | OK | 73170-2514 |
| HENRI J SCHIRES | 12091 BREWSTER | | | | LIVONIA | MI | 48150-1445 |
| HENRI LUCIEN AUGUSTE PATOUT | ATTN MADAME PATOUT CHEZ MAITRE | PIERRE AURIAU 65 GRANDE-RUE | JAVRON PES CHAPELLES | 53250 FRANCE | | | |
| HENRI M HAMMONDS | 1257 LAFFER | | | | AKRON | OH | 44305-3317 |
| HENRI P RACINE | 2968 MATAPEDIA | STE-FOY QC | | G1W 1X9 CANADA | | | |
| HENRI R EVANS | 8607 REEDY BRANCH DRIVE | | | | JACKSONVILLE | FL | 32256-9095 |
| HENRI R MC LAUGHLIN | PO BOX 202 | | | | PITTSBORO | IN | 46167-0202 |
| HENRI TH VAN LOOIJ | VALCKENIERSHOF 12 | DOORWERTH | GLD 6865 VM | NETHERLANDS | | | |
| HENRIETTA A BRANTLEY | 19268 SUNSET | | | | DETROIT | MI | 48234-2080 |
| HENRIETTA A CESAREO | 26356 STANDWOOD AVE | | | | HAYWARD | CA | 94544-3139 |
| HENRIETTA A PORTER & ANGELA M ROSE JT TEN | 2100 E MOSHERVILLE RD | | | | JONESVILLE | MI | 49250-9545 |
| HENRIETTA B KOZURKIEWICZ & DONNA M KING JT TEN | 2611 WINDALE RD | | | | TAVARES | FL | 32778 |
| HENRIETTA B MARSHALL | 18301 W 13 MILE RD APT B1 | | | | SOUTHFIELD | MI | 48076-1112 |
| HENRIETTA BAIRD CUST VIRGINIA A BAIRD U/THE NEW YORK U-G-M-A | C/O CHRIS KELLY | BOX 237 MAIN ST | | | HOLLAND PATENT | NY | 13354-0237 |
| HENRIETTA BIERLY | 8213 MONTEEL RD | | | | LOS ANGELES | CA | 90069-1625 |
| HENRIETTA CASTILLO-NIETO | 4505 N MUELLER AVE | | | | BETHANY | OK | 73008-2540 |
| HENRIETTA DEMBSKI | 1324 HARBOR HILLS DR | | | | LARGO | FL | 33770-4027 |
| HENRIETTA DICKSON | 10916 LEXINGTON AVE NE | | | | ALBUQUERQUE | NM | 87112-1715 |
| HENRIETTA DOMANSKI | 29610 TAYLOR | | | | ST CLR SHORES | MI | 48082 |
| HENRIETTA E BARNEY | 12136 MENDOTA | | | | DETROIT | MI | 48204-1859 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRIETTA E BURKLE | 102 BELCHER RD | | | | WETHERSFIELD | CT | 06109-3003 |
| HENRIETTA E SULIK | 25 FAIRMONT AVE | | | | MERIDEN | CT | 06451-5320 |
| HENRIETTA GOUVAS | 1246 CENTER ST | | | | BOWLING GREEN | KY | 42101-3427 |
| HENRIETTA HAZEL NAYLOR | C/O MRS HENRIETTA H N TININGER | 1745 STAHLWOOD | | | TOLEDO | OH | 43613-5237 |
| HENRIETTA J BECKENHAUER | PO BOX 116 | | | | MANILLA | IA | 51454-0116 |
| HENRIETTA J HEWITT | 928 W CENTER ST | | | | ROCHESTER | MN | 55902-6230 |
| HENRIETTA J KAWCZAK | 5900 BRIGIS CLOSE DR | | | | DUBLIN | OH | 43017 |
| HENRIETTA JETER | 988 SUNNY BEACH BLVD | | | | WHITE LAKE | MI | 48386-2083 |
| HENRIETTA JOYCE HARLEY | BOX 644 | | | | MUNCIE | IN | 47308-0644 |
| HENRIETTA KLINKERCH | SCOTT SWAMP ROAD | | | | FARMINGTON | CT | 06032 |
| HENRIETTA L LARISON | 7701 MARY LN | | | | INDIANAPOLIS | IN | 46217-4112 |
| HENRIETTA L SUTTON & DEBORAH J THRKE JT TEN | 143 SCHORN RD | | | | LAKE ORION | MI | 48362-3677 |
| HENRIETTA M RICH | 332 S WILLARD ST | | | | BURLINGTON | VT | 05401-3908 |
| HENRIETTA M SCHRANK & PATRICIA TRACANNA JT TEN | 143 E TURNBULL AVE | | | | HAVERTOWN | PA | 19083-2418 |
| HENRIETTA M WILLIS | 19935 KEYSTONE | | | | DETROIT | MI | 48234-2363 |
| HENRIETTA MADRINA POLLARD | 1864 ANJACO RD NW | | | | ATLANTA | GA | 30309-1808 |
| HENRIETTA P WEBB | 7519 E GRAYSON RD | | | | HUGHSON | CA | 95326-9707 |
| HENRIETTA S HUTCHINSON | PO BOX 504 | | | | ATLANTIC BEACH | FL | 32233 |
| HENRIETTA S REZMER | 1318 S MONROE | | | | BAY CITY | MI | 48708-8072 |
| HENRIETTA S TRIPP | 17989 EVANS RD | | | | TONGANOXIE | KS | 66086-5151 |
| HENRIETTA SVATOS | 3626 SUNNYSIDE | | | | BROOKFIELD | IL | 60513-1630 |
| HENRIETTA SZYNKOWSKI | 2064 KENNETH | | | | BAY CITY | MI | 48706-9735 |
| HENRIETTA SZYNKOWSKI CUST ROBERT POTEREK UGMA MI | PO BOX 2168 | | | | BIRMINGHAM | MI | 48012-2168 |
| HENRIETTA T STEBBINS | 1523 BOYNTON DR | | | | LANSING | MI | 48917-1707 |
| HENRIETTA WILSON | 1124 E OUTER DRIVE | | | | SAGINAW | MI | 48601 |
| HENRIETTE RICHARD | PO BOX 601 | ONE WEST 22ND ST | | | BARNEGAT LIGHT | NJ | 08006-0601 |
| HENRIK A SCHUTZ & FRANCES P SCHUTZ JT TEN | 1685 UNION MILLS ROAD | | | | TROY | VA | 22974-3815 |
| HENRIK FREITAG TR UA 03/31/1990 HENRIK FREITAG TRUST | 470 E HIAWATHA TRAIL | | | | WOOD DALE | IL | 60191 |
| HENRIQUE SOUSA | 1813 STILL POND WAY | | | | BEL AIR | MD | 21015-8314 |
| HENRY A AUSTIN JR | 112 #5 PARK WEST DR BLDG 2-F | | | | LANSING | MI | 48917 |
| HENRY A BARTH & ALMA A BARTH TR BARTH FAMILY TRUST UA 06/09/05 | 769 JUSTO LANE | | | | SEVEN HILLS | OH | 44131-3816 |
| HENRY A BARTON | 51 POMEROY MEADOW RD | | | | SOUTHAMPTON | MA | 01073-9411 |
| HENRY A BENT TR HENRY A BENT REVOCABLE TRUST UA 02/24/95 | 5816 SOLWAY ST | | | | PITTSBURGH | PA | 15217-1229 |
| HENRY A BIELAK | 1698 LEXINGTON ST | | | | PLYMOUTH | MI | 48170-1053 |
| HENRY A BLOCK JR | 950 EAST 5TH ST | | | | BROOKLYN | NY | 11230-2110 |
| HENRY A BRIELE JR | 2307 MAPLE | | | | NORTHBROOK | IL | 60062-5209 |
| HENRY A BUONO SR | 103 PROVIDENCE ST | | | | STATEN ISLAND | NY | 10304-4213 |
| HENRY A CONWAY | 9 DAWNWINDS CT | | | | LAKEWOOD | NJ | 08701-7517 |
| HENRY A COX | 4985 SPRING MEADOW DR 65 | | | | CLARKSTON | MI | 48348-5158 |
| HENRY A DUDEK | 29703 BROWN CT | | | | GARDEN CITY | MI | 48135-2325 |
| HENRY A EDLER | 6337 E LONG CIRCLE NO | | | | ENGLEWOOD | CO | 80112-2431 |
| HENRY A GEISENHONER JR | 110 GREENBROOK CT | | | | NEW HOPE | PA | 18938-1074 |
| HENRY A GENNETTI JR | 13 FITCH CT | | | | WAKEFIELD | MA | 01880 |
| HENRY A GIVENS | 128 LARCH ST | | | | SAGINAW | MI | 48602-1811 |
| HENRY A GLUCKSTERN | 41 PARK ROAD | | | | MAPLEWOOD | NJ | 07040-2215 |
| HENRY A GOLOW | 8722 WINSTON CHURCHILL BLVD | NORVAL ON | | L0P 1K0 CANADA | | | |
| HENRY A GOTTSCHALK & JUNE GOTTSCHALK JT TEN | N325 COUNTY HIGHWAY I | | | | WATERLOO | WI | 53594-9654 |
| HENRY A GRAHAM & JANICE D GRAHAM JT TEN | 104 RIDGEVIEW RD | | | | POUGHKEEPSIE | NY | 12603-4238 |
| HENRY A HAINER & ELLA MARIE HAINER JT TEN | 16475 29 MILE RD | | | | RAY | MI | 48096-2215 |
| HENRY A HEPFNER | 3577 SOUTH M-52 | | | | OWOSSO | MI | 48867-8211 |
| HENRY A HOLMES | 153 RIVERVIEW DR | | | | DECATUR | AL | 35603-7001 |
| HENRY A HYZER | 5905 OGDEN | | | | DETROIT | MI | 48210-3706 |
| HENRY A JANTOSZ | 18951 CARMELO DRIVE N | | | | CLINTON TWP | MI | 48038-2208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY A JOHNSON | 10708 PARDEE | | | | TAYLOR | MI | 48180-3555 |
| HENRY A JOHNSON III | 32949 FOREST STREET | | | | WAYNE | MI | 48184-1847 |
| HENRY A KEYES | 8722 BUNKER HILL RD | | | | GASPORT | NY | 14067-9367 |
| HENRY A KOZODY | 11295 SLADE RD | | | | MEDINA | NY | 14103-9455 |
| HENRY A KRAWCZAK & VICKI R KRAWCZAK JT TEN | 4920 EAST BOMBAY ROUTE #1 | | | | MIDLAND | MI | 48640 |
| HENRY A KRUEGER | 16300 W 9 MILE RD | APT 903 | | | SOUTHFIELD | MI | 48075-5983 |
| HENRY A LEE | 108 LA SALLE AVE | | | | HAMPTON | VA | 23661-3533 |
| HENRY A LEON | 1396 JANES WAY | | | | COLTON | CA | 92324-1670 |
| HENRY A LIPINSKI & GERALDINE T LIPINSKI JT TEN | 17089 REAGAN LN | | | | LAKEWOOD | WI | 54138-9547 |
| HENRY A MC NEIL | 19254 REVERE | | | | DETROIT | MI | 48234-1708 |
| HENRY A MEAGHER & MRS MARGARET G MEAGHER JT TEN | 4848 COLUMBIAVILLE ROAD | | | | COLUMBIAVILLE | MI | 48421-9761 |
| HENRY A MORGAN | 710 NORTHPOINT DR | | | | SCHAUMBURG | IL | 60193-4363 |
| HENRY A MOSKAL | 29 KELLY PKWY | | | | BAYONNE | NJ | 07002-3411 |
| HENRY A NOVAK | 8272 PRIVATE LANE | | | | ANNANDALE | VA | 22003-4470 |
| HENRY A PARKHURST JR | 5733 CHOWEN AVE S | | | | EDINA | MN | 55410-2347 |
| HENRY A PASSMAN | 806 DALEVIEW DR | | | | SILVER SPRING | MD | 20901-3602 |
| HENRY A PATCH JR & AUSTIN PATCH JT TEN | 642 E BENNETT ST | | | | SIMI VALLEY | CA | 93065-4202 |
| HENRY A PATCH JR & CLAIRE PATCH JT TEN | 642 E BENNETT ST | | | | SIMI VALLEY | CA | 93065-4202 |
| HENRY A PATCH JR & EDWARD PATCH JT TEN | 642 E BENNETT ST | | | | SIMI VALLEY | CA | 93065-4202 |
| HENRY A PATCH JR & ERIC PATCH JT TEN | 642 E BENNETT ST | | | | SIMI VALLEY | CA | 93065-4202 |
| HENRY A PATCH JR & HARRY PATCH JT TEN | 642 E BENNETT ST | | | | SIMI VALLEY | CA | 93065-4202 |
| HENRY A PATCH JR & IRMA PATCH JT TEN | 642 E BENNETT ST | | | | SIMI VALLEY | CA | 93065-4202 |
| HENRY A PATCH JR & LEON PATCH JT TEN | 642 E BENNETT ST | | | | SIMI VALLEY | CA | 93065-4202 |
| HENRY A POTTER | 8043 WILSON | | | | BYRON CENTER | MI | 49315-8839 |
| HENRY A RADDATZ | 8320 SANDPIPER | | | | CANTON | MI | 48187-1707 |
| HENRY A RHODES | 4036 MEADOWVIEW HILLS DR | | | | CHARLOTTE | NC | 28269-1480 |
| HENRY A ROBERTS JR | 84 MAPLERIDGE AVE | | | | BUFFALO | NY | 14215-3130 |
| HENRY A RUSSELL | 32 GARFIELD STREET | | | | YOUNGSTOWN | OH | 44502-1842 |
| HENRY A SPRADLIN | 3700 S WESTPORT AVE | PMB 2224 | | | SIOUX FALLS | SD | 57106-6360 |
| HENRY A STEBBINS | 1121 PINE RD | | | | VENICE | FL | 34285-3722 |
| HENRY A SZLACHETKA | 3965 JEFFERSON AVENUE | | | | HAMBURG | NY | 14075-2939 |
| HENRY A SZYSZKOWSKI | 15 FAIRWAY VIEW DR | | | | BRISTOL | CT | 06010-2803 |
| HENRY A VANDER POEL & PETE J VANDER POEL JT TEN | 13604 SAN SIMEON AVE | | | | BAKERSFIELD | CA | 93314 |
| HENRY A VYSMA | 4331 HOWARD ST | | | | MONTCLAIR | CA | 91763-6327 |
| HENRY A WHITE JR | 404 HOCKADAY ST | | | | COUNCIL GROVE | KS | 66846-1809 |
| HENRY A WILHELM & BETTY J WILHELM JT TEN | 104 LAURA AVE | | | | DAYTON | OH | 45405-3102 |
| HENRY A WRIGHT | 1606 HOUSTONIA | | | | ROYAL OAK | MI | 48073 |
| HENRY A WRIGHT & BARBARA J WRIGHT JT TEN | 1606 HOUSTONIA | | | | ROYAL OAK | MI | 48073 |
| HENRY A YEATS | 200 DAY MIAR RD | | | | ALVARADO | TX | 76009-6331 |
| HENRY ADAMS | 4504 S LACROSS | | | | CHICAGO | IL | 60638-1956 |
| HENRY ADAMS III | 4518 S LA CROSSE | | | | CHICAGO | IL | 60638-1956 |
| HENRY AKINS | 3600 COLCHESTER RD | | | | LANSING | MI | 48906-3416 |
| HENRY ALEXANDER & BESSIE ALEXANDER JT TEN | 207 CHESTER ST | | | | BROOKLYN | NY | 11212-5622 |
| HENRY ALLEN JR | 6101 WYNDHAM WAY | | | | MUNCIE | IN | 47304-5787 |
| HENRY ALLEN PRIEST | 715 AXFORD ST | | | | FLINT | MI | 48503-3765 |
| HENRY ALVARO JR | 3904 STERNS ROAD | | | | LAMBERTVILLE | MI | 48144-9723 |
| HENRY ARNBERG & LYNDA S ARNBERG JT TEN | 342 ALTESSA BLVD | | | | MELVILLE | NY | 11747-5223 |
| HENRY ASHWORTH | PO BOX 3615 | | | | WESTPORT | MA | 02790-0744 |
| HENRY AUSTON | 20068 WINTHROP | | | | DETROIT | MI | 48235-1813 |
| HENRY AYIK | 29 WINDHAM ST | | | | WORCESTER | MA | 01610-2125 |
| HENRY B ADAMS | BOX 482 | | | | MARSHFIELD | MA | 02050-0482 |
| HENRY B BROWN | 21 RIVERDALE AVE | | | | WHITE PLAINS | NY | 10607-1419 |
| HENRY B CANNON | 745 W 110TH ST | | | | LOS ANGELES | CA | 90044-4321 |
| HENRY B HAM | 1439 GROVECREST DR | | | | ARLINGTON | TX | 76018-1265 |
| HENRY B HART & CLAIRE B HART TR HART LIVING TRUST UA 05/08/97 | 156 TARA COURT | | | | DALEVILLE | VA | 24083-3236 |
| HENRY B HIGHTOWER | 7750 NAPOLEON RD | | | | JACKSON | MI | 49201-8528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY B HOFF | 101 MAGNOLIA AVE | | | | ENGLEWOOD | OH | 45322-1258 |
| HENRY B JOHNSON TR UA 12/15/1995 ISABELLE P JOHNSON TRUST | 105 CANTERBURY ROAD | | | | DANVILLE | VA | 24541 |
| HENRY B LAIDLAW III | 41 HARMONY HILLS ROAD | | | | READFIELD | ME | 04355-4141 |
| HENRY B MARSHALL | 39 VINCENT CT | | | | SMYRNA | DE | 19977-7721 |
| HENRY B MIDDENDORF CUST KRISTEN L LAWSON UTMA OH | PO BOX 41 | | | | SOUTH LEBANON | OH | 45065-0041 |
| HENRY B OGINSKY | 2800 BYRON RD | | | | LENNON | MI | 48449 |
| HENRY B PASSENGER & MARGARET A PASSENGER JT TEN | 44 E ELM | | | | MONROE | MI | 48162-2649 |
| HENRY B PINHEIRO | 1640 SNOWBERRY RD | | | | BEAUMONT | CA | 92223-8605 |
| HENRY B ROBERTS | 2309 PARK RIDGE CT | | | | GROVE CITY | OH | 43123-1818 |
| HENRY B SCHAFFER | 19747 US 23 S | | | | PRESQUE ISLE | MI | 49777-9057 |
| HENRY B SCHLENKE | 8900 GAUNT RD | | | | EAST JORDAN | MI | 49727-8646 |
| HENRY B SHANNON | PO BOX 793 | | | | MARS HILL | NC | 28754-0793 |
| HENRY B SIMM & MRS FRANCES B SIMM JT TEN | 345 WEST ROAD | | | | WESTFIELD | MA | 01085-9749 |
| HENRY B SOBUTEK | 9054 ROBINDALE | | | | DETROIT | MI | 48239-1577 |
| HENRY B SUHR JR | PO BOX 416 | | | | OIL CITY | PA | 16301-0416 |
| HENRY B WEIS 3RD | 3044 SPENCER HILL DR | | | | CINCINNATI | OH | 45226-1985 |
| HENRY BANGUIL JR | 201 PROSPECT ST | | | | PONTIAC | MI | 48341-3039 |
| HENRY BARTLETT & CARMEN BARTLETT JT TEN | 666 MILLER AVENUE | | | | BROOKLYN | NY | 11207-6002 |
| HENRY BERG CUST STEPHANIE M BERG UTMA CA | 1423 COTTAGE ST | | | | ALAMEDA | CA | 94501-2427 |
| HENRY BERKOWITZ | 456 PONCE DELEON DR | | | | WINTER SPRINGS | FL | 32708 |
| HENRY BLUM | 25224 60TH AVE | | | | FLUSHING | NY | 11362-2441 |
| HENRY BLUMENTHAL CUST ALEXANDER CARLTON BLUMENTHAL UGMA NY | APT 13-A | 290 RIVERSIDE DRIVE | | | NEW YORK | NY | 10025-5247 |
| HENRY BLUSH & EDITH C BLUSH JT TEN | 1114 LAKEVIEW RD | | | | COPAKE | NY | 12516-1104 |
| HENRY BOLLINGER U/GDNSHP OF NORMA B BOLLINGER | 13 SMOKEY RIDGE CT | | | | ST CHARLES | MO | 63304-7280 |
| HENRY BOLT | 12 SAMSTAG AVE | | | | OSSINING | NY | 10562-1923 |
| HENRY BORKOWSKI | ATTN MRS J BIEHUNIK | 56 OLD STONE RD | | | DEPEW | NY | 14043-4231 |
| HENRY BOYKINS III | 9752 WOODLAND VISTA DR | | | | CORDOVA | TN | 38018-3623 |
| HENRY BRACCO & IRENE BRACCO JT TEN | 9312 LAKE ABBY LN | | | | BONITA SPRINGS | FL | 34135-8881 |
| HENRY BRESSMAN & BERNICE BRESSMAN JT TEN | 38 EDGEMONT RD | | | | WEST ORANGE | NJ | 07052-2038 |
| HENRY BREWER | 3900 CONE COURT | | | | DAYTON | OH | 45408 |
| HENRY BRODY | 11756 MANITOU DR | | | | ALDEN | NY | 14004-9408 |
| HENRY BROPHY OTTO 3RD & LEAH MARGARET OTTO JT TEN | 77 WATERGATE RD | | | | SOUTH BARRINGTON | IL | 60010-9590 |
| HENRY BROWN JR | RR 6 355AA | | | | SELMA | AL | 36701-9541 |
| HENRY BROWN JR | 5137 WALLINGFORD | | | | ST LOUIS | MO | 63121-1014 |
| HENRY BUMPERS | 8637 ABERDEEN ST | | | | CHICAGO | IL | 60620 |
| HENRY BURAWSKI | 358 HAZEL AVE | | | | GARWOOD | NJ | 07027 |
| HENRY BURGESS | 108 PARKINSON AVE APT 1A | | | | STATEN ISLAND | NY | 10305-1461 |
| HENRY BURNS JR | 2045 BARKS ST | | | | FLINT | MI | 48503-4305 |
| HENRY BYRON SPERRY | 205 LINDEN DR | | | | DAYTON | OH | 45459-4533 |
| HENRY C AMEEL | 2614 W SHERIDAN RD | | | | PETOSKEY | MI | 49770-9705 |
| HENRY C ARNDT | 13841 S MANDARIAN CT | | | | PLAINFIELD | IL | 60544-9353 |
| HENRY C BOSS II | 5334 E 48TH ST N | | | | BEL AIRE | KS | 67220-1473 |
| HENRY C BOYCE | 420 S LAUREL AVE | | | | W KEANSBURG | NJ | 07734-3148 |
| HENRY C BROWN | C/O ZELMA M BROWN | 12288 CARROLL MILL ROAD | | | ELLICOTT CITY | MD | 21042 |
| HENRY C BRYANT & INEZ G BRYANT JT TEN | 4 RANDOLPH DR | | | | WINDSOR | VA | 23487-9633 |
| HENRY C CARTER | 2338 HINE STREET S | | | | ATHENS | AL | 35611-5749 |
| HENRY C CHINSKI SR | 1030 KENDALL ROAD | | | | WILMINGTON | DE | 19805-1151 |
| HENRY C COAN | 131 LAKESIDE DR | | | | DANVILLE | IL | 61832-1374 |
| HENRY C COLEMAN | 1192 NEAFIE | | | | PONTIAC | MI | 48342-1965 |
| HENRY C CRESCIBENE | 20 CHRISTOPHER DR | | | | COLTS NECK | NJ | 07722-1055 |
| HENRY C CURRIER | 41966 BAINTREE CIR | | | | NORTHVILLE | MI | 48168 |
| HENRY C DE KRUYFF | 5712 CALMOR AVE | | | | SAN JOSE | CA | 95123-5738 |
| HENRY C DESEGUIRANT | 7647 LONG PINE DR | | | | SPRINGFIELD | VA | 22151-2826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY C DEWES & SALLY V DEWES JT TEN | P O BOX 512 | | | | NEW HARMONY | IN | 47631 |
| HENRY C ESTERLY | 4183 TUCKERSHAM LN | | | | TUCKER | GA | 30081 |
| HENRY C FIELDS | 285 MYERS AVENUE | | | | MANSFIELD | OH | 44902-1418 |
| HENRY C FLEMING JR | 4308 SHAMROCK AVENUE | | | | BALTIMORE | MD | 21206-6433 |
| HENRY C FURCHES JR | 19800 CALLAWAY HILLS LANE | | | | DAVIDSON | NC | 28036-7001 |
| HENRY C GAST | PO BOX 240 | | | | LONGS | SC | 29568-0240 |
| HENRY C GROSSO | 16622 PINECONE | | | | WOODHAVEN | MI | 48183-1645 |
| HENRY C GUARINI & GRACE A GUARINI JT TEN | 23 S LERISA ST | | | | BETHPAGE | NY | 11714-5542 |
| HENRY C HALEY | 4265 SCHRUBB DR | | | | DAYTON | OH | 45429-1346 |
| HENRY C HEDBERG & ALMA L HEDBERG JT TEN | W3212 COUNTY K | | | | MARKESAN | WI | 53946 |
| HENRY C HENTZEL & SUE ANN HENTZEL JT TEN | #50 OAK DR | | | | FORT MADISON | IA | 52627-2123 |
| HENRY C HOUSE | PO BOX 40 | | | | GILLSVILLE | GA | 30543-0040 |
| HENRY C JERLA | 121 HARBOR ST | | | | WILSON | NY | 14172-9797 |
| HENRY C KOWALSKI | 5384 TERRITORIAL | | | | GRAND BLANC | MI | 48439-1917 |
| HENRY C KREY | 3178 W RIVER DR | | | | GLADWIN | MI | 48624-7923 |
| HENRY C KUEHL & MRS BERNICE W KUEHL JT TEN | 6302 ORCHARD RD | | | | LINTHICUM | MD | 21090-2627 |
| HENRY C LAGG & DONNA D LAGG & JENNIFER D SMITH JT TEN | 9022 FENTON | | | | REDFORD | MI | 48239-1276 |
| HENRY C LANG TR THE LANG LIVING TRUST UA 06/30/97 | 2506 LAKESIDE DR | | | | BALDWIN | NY | 11510-3516 |
| HENRY C LEONARD | 6758 WEST WILLOW GROVE DR | | | | NEW PALESTINE | IN | 46163-9039 |
| HENRY C MARSHALL JR | 181 ROMANA DRIVE | | | | RIDGEWAY | VA | 24148-3439 |
| HENRY C MAY | 7944 BRYCE RD | | | | AVOCA | MI | 48006-3906 |
| HENRY C MCCLOUD | 8667 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8932 |
| HENRY C MILLER | 5030 HOLLISTER AVE | | | | GOLETA | CA | 93111-2638 |
| HENRY C MINES | 2601 HOWLAND-WILSON RD | | | | CORTLAND | OH | 44410-9449 |
| HENRY C MOLINARO | 510 HUDDERFORD RD | | | | PITTSBURGH | PA | 15237-3705 |
| HENRY C MORRIS | 2103 ALGONAC | | | | FLINT | MI | 48532-4507 |
| HENRY C MOSES CUST JAMES B MOSES UGMA MA | 40 PETER TUFTS RD | | | | ARLINGTON | MA | 02474-1414 |
| HENRY C MULLINS | SUGAR CAMP ROAD | 1297 | | | WHEELERSBURG | OH | 45694-8419 |
| HENRY C PARTIN | 890 BAGLEY AVE | | | | YPSILANTI | MI | 48198-3851 |
| HENRY C PIERCE TR HENRY C PIERCE REVOCABLE TRUST UA 09/12/96 | 6520 RAINBOW AVE | | | | MISSION HILLS | KS | 66208-1966 |
| HENRY C POPE | 4210 WEST 32ND ST | | | | ANDERSON | IN | 46011-4523 |
| HENRY C PROFFITT | 1653 EVALIE DRIVE | | | | FAIRFIELD | OH | 45014-3514 |
| HENRY C PUFFENBERGER | 4200 SMITHVILLE RD | | | | EATON RAPIDS | MI | 48827-9732 |
| HENRY C RAY | 23671 COYLE | | | | OAK PARK | MI | 48237-1929 |
| HENRY C RUDI | 5278 MOCERI LANE | | | | GRAND BLANC | MI | 48439-4339 |
| HENRY C SCHMIDT & LAURIE B SCHMIDT JT TEN | 1222 KENSINGTON | | | | GROSSE PTE PARK | MI | 48230-1102 |
| HENRY C SCHRAMM & BETTY M SCHRAMM JT TEN | 9907 KEYSTONE AVE | | | | SKOKIE | IL | 60076-1140 |
| HENRY C SHANKWEILER & JOYCE E SHANKWEILER JT TEN | 3740 SAND SPRING RD | | | | SCHNECKSVILLE | PA | 18078-3049 |
| HENRY C STARNES JR | PO BOX 332 | | | | GREAT FALLS | SC | 29055-0332 |
| HENRY C STUMP | 71-04 72ND PLACE | | | | GLENDALE | NY | 11385-7337 |
| HENRY C SUMMEIER | 1100 WEST MAPLE ST | | | | GREENWOOD | IN | 46142-3829 |
| HENRY C SUMPTER III | 127 PECOS AVE | | | | MODESTO | CA | 95351-5327 |
| HENRY C TAYLOR | 2446 FREDERICK AVE | | | | BALTIMORE | MD | 21223-2839 |
| HENRY C TRIESCHMANN & CINDERINE TRIESCHMANN JT TEN | 333 MEADE TERRACE | | | | UNION | NJ | 07083-7833 |
| HENRY C TUCK TR HENRY C TUCK TRUST UA 04/14/95 | 5907 WILLOW CREEK CT | | | | NEW PRT RCHY | FL | 34655-1162 |
| HENRY C WALEGA TR HENRY C WALEGA REVOCABLE LIVING TRUST UA 07/23/99 | 6887 WALDO | | | | DETROIT | MI | 48210-2818 |
| HENRY C WARMBIER | 546 SALZBURG | | | | AUBURN | MI | 48611-8509 |
| HENRY CALLAWAY | 3022 VETERANS MEMORIAL PK | | | | TUSCALOOSA | AL | 35404-4281 |
| HENRY CAVAZOS | 1727 S WASHINGTON ST | | | | KOKOMO | IN | 46902-2006 |
| HENRY CHARLES | 7459 WINDING WAY | | | | BRECKSVILLE | OH | 44141-1923 |
| HENRY CHARLES GLINA | 6 NOMAD CRESCENT | TORONTO ON | | M3B 1S6 CANADA | | | |
| HENRY CHOW | 8484 E GARVEY AVE | | | | ROSEMEAD | CA | 91770-2674 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY CHRISTOPHE GUTCHAK | 4161 E DODGE RD | | | | CLIO | MI | 48420-9729 |
| HENRY CLAY WARD | 76 CLIVE ST | | | | METUCHEN | NJ | 08840-1038 |
| HENRY CLAY WARD & HARRIETTE C WARD TR WARD LVING TRUST UA 08/09/94 | 76 CLIVE ST | | | | METUCHEN | NJ | 08840-1038 |
| HENRY CLAYTON JR | 1350 WASHINGTON STREET | | | | FAIRFIELD | CA | 94533-5137 |
| HENRY CLEVELAND SCHREIBER | 8539 MANOR BLVD | | | | DETROIT | MI | 48204-3026 |
| HENRY COCHRAN | 618 BRYNFORD ST | | | | LANSING | MI | 48917-4900 |
| HENRY COLELLA | 540 CHICKEN VALLEY RD | | | | LOCUST VALLEY | NY | 11560-2613 |
| HENRY D BROWN | RT 3 MEKUS RD | | | | DEFIANCE | OH | 43512-9803 |
| HENRY D CALAM | 251 FURNACE DOCK RD | | | | CORTLANDT MANOR | NY | 10567-6536 |
| HENRY D COLEMAN | 13605 MANSFIELD | | | | DETROIT | MI | 48227-1729 |
| HENRY D CRANE | 1420 RIDLEY DR | | | | FRANKLIN | TN | 37064-9614 |
| HENRY D ENLOW & SHIRLEY A ENLOW JT TEN | 23660 MARLOW | | | | OAK PARK | MI | 48237-1959 |
| HENRY D GORDON | 209 W ALLEN ST | | | | KALAMAZOO | MI | 49004 |
| HENRY D INGRAM | 2423 MOUNDS RD | | | | ANDERSON | IN | 46016-5852 |
| HENRY D KAINE | 5136 WOODLANDS TRAIL | | | | BLOOMFIELD | MI | 48302-2871 |
| HENRY D KAINE & MRS SUZANNE D KAINE JT TEN | 5136 WOODLANDS TRL | | | | BLOOMFIELD HILLS | MI | 48302-2871 |
| HENRY D KETELS | 2360 S WILDER RD | | | | METANIORA | MI | 48455-9353 |
| HENRY D KIMPEL & LUCILLE KIMPEL JT TEN | 15920 GARY LANE | | | | LIVONIA | MI | 48154-2332 |
| HENRY D KINCER | 408 RINEHART RD | | | | UNION | OH | 45322-2940 |
| HENRY D LANDES JR | 206 ROBIN DR | | | | SOUDERTON | PA | 18964-2160 |
| HENRY D MARTIN | 1602 KING DRIVE | | | | NEW ORLEANS | LA | 70122-2502 |
| HENRY D MC BRYDE | 2253 S KENNETH AVE | | | | CHICAGO | IL | 60623-2909 |
| HENRY D ROHON & CLAIRE B ROHON JT TEN | 96 TRUMBULL AVE | | | | PLAINVILLE | CT | 06062-1721 |
| HENRY D SHALLOWHORN | 11625 TARRON AVE | | | | HAWTHORNE | CA | 90250 |
| HENRY D SMITH | 4900 SCOTTEN ST | | | | DETROIT | MI | 48210-2681 |
| HENRY D STRICKLAND | 6313 RUFFIN RD | | | | RUFFIN | SC | 29475-5146 |
| HENRY D THOMPSON | 849 W JEFFERSON ST | | | | FRANKLIN | IN | 46131-2119 |
| HENRY DAVID SKINNER | PO BOX 195 | | | | MONTROSE | AL | 36559-0195 |
| HENRY DAVIS JR | 47 WILLIAMSTOWNE CT | APT 8 | | | BUFFALO | NY | 14227-2045 |
| HENRY DEMIDENKO | PO BOX 298 | | | | MANCHESTER | MD | 21102-0298 |
| HENRY DZIEDZIC & GERALDINE M DZIEDZIC JT TEN | 19354 COVENTRY DRIVE | | | | RIVERVIEW | MI | 48192-7887 |
| HENRY E ABDERHALDEN | 15 ALIZE DR | | | | KINNELON | NJ | 07405-3215 |
| HENRY E ARDEN JR | 130 PHINNEY'S LANE | | | | CENTERVILLE | MA | 02632-2924 |
| HENRY E BROWN | BOX 1103 | | | | GLEN ROCK | NJ | 07452-1103 |
| HENRY E CAHILL & PETER J CAHILL TR CAHILL FAMILY TRUST UA 03/03/95 | 409 WASHINGTON ST | | | | ABINGTON | MA | 02351-2417 |
| HENRY E CAMPBELL & RANDALL KRISKI JT TEN | PO BOX 3111 | | | | OMAHA | NE | 68103-0111 |
| HENRY E CHEESEMAN | 6251 GROVEBURG RD | | | | LANSING | MI | 48911-5409 |
| HENRY E COHOON | PO BOX 7422 | | | | FLINT | MI | 48507-0422 |
| HENRY E CONNELL | 37338 INGLESIDE | | | | CLINTON TWSP | MI | 48036-2616 |
| HENRY E DANIEL | 305 BAY SHORE DR | | | | PANAMA CITY | FL | 32407-5456 |
| HENRY E DAVIS | 1925 BASIL LANE | | | | FLINT | MI | 48504-7069 |
| HENRY E DIERINGER JR | 1818 RAINTREE LANE | | | | VENICE | FL | 34293 |
| HENRY E EISENHOUR | 2111 BOGATTO ST | | | | LA MARQUE | TX | 77568 |
| HENRY E FLYNT JR | 3407 BRANGUS RD | | | | GEORGETOWN | TX | 78628-1812 |
| HENRY E FOX | 1611 SALT SPRINGS ROAD | | | | MINERAL RIDGE | OH | 44440-9528 |
| HENRY E GEHRKE | 21920 ELMWAY | | | | CLINTON TWP | MI | 48035-1710 |
| HENRY E GOOCH | 3328 LINCOLN RD 120 | | | | INDIANAPOLIS | IN | 46222-1881 |
| HENRY E GREEN | 17336 TIMBER OAK LN SW | | | | FORT MYERS | FL | 33908-6174 |
| HENRY E HARDIN | 2040 N BIG BEND DR | | | | MEMPHIS | TN | 38116 |
| HENRY E HAULCY | 2254 SEMINARY AVE | | | | OAKLAND | CA | 94605-1318 |
| HENRY E HOLMES & MRS ELINOR J HOLMES JT TEN | 7103 SHADY ARBOR LN | | | | HOUSTON | TX | 77040-4726 |
| HENRY E KENNEDY JR | 8380 BLISS ST | | | | DETROIT | MI | 48234-3334 |
| HENRY E KIDD | 3344 PASEO | | | | KANSAS CITY | MO | 64109-1937 |
| HENRY E KIDD & SHIRLEY A KIDD JT TEN | 3344 PASEO | | | | KANSAS CITY | MO | 64109-1937 |
| HENRY E KIRSCHNER | 6002 N W WESTWOOD LANE | | | | KANSAS CITY | MO | 64151-2743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY E KRZEMINSKI | 3613 BADGER S W | | | | WYOMING | MI | 49509-4008 |
| HENRY E LEE JR | 3906 CARRIAGE LANE | | | | CONYERS | GA | 30094-4063 |
| HENRY E LOKAY | 7051 DUMBARTON PL | | | | BETHEL PARK | PA | 15102-3715 |
| HENRY E LUNN | 302 HOLLY AVE | | | | WOODBURY HEIGHTS | NJ | 08097-1117 |
| HENRY E MEYER & MRS JUDITH A MEYER JT TEN | PO BOX 925 | | | | RIALTO | CA | 92377-0925 |
| HENRY E MILLS JR | 20180 WEXFORD | | | | DETROIT | MI | 48234-1810 |
| HENRY E MONROE | BOX 163 | | | | BRASHER FALLS | NY | 13613-0163 |
| HENRY E MOORE | 14 ROBIN RD | GUELPH ON | | N1L 1A7 CANADA | | | |
| HENRY E ONEY | 113 E RT #1 BOX 2503 | | | | MILAN | OH | 44846 |
| HENRY E PHILLIPS | 1042 CLAREMONT DR | | | | COLUMBIA | TN | 38401-6207 |
| HENRY E PICKENS | 8537 ACADIA DRIVE | | | | SAGAMORE HLS | OH | 44067-3216 |
| HENRY E POLAK | 1860 TICE CREEK DR #1104 | | | | WALNUT CREEK | CA | 94595-2447 |
| HENRY E REDMOND | 142 CLEARVIEW DR | | | | ROCKWOOD | TN | 37854-5257 |
| HENRY E REISNER | 69-39 YELLOWSTONE BLVD | | | | FOREST HILLS | NY | 11375-3760 |
| HENRY E RICHARDSON JR | 7248 DEERHILL DRIVE | | | | CLARKSTON | MI | 48346-1232 |
| HENRY E ROHLAND & MRS GRETCHEN K ROHLAND JT TEN | 384 OAKLYN ROAD | | | | LEBANON | PA | 17042-5851 |
| HENRY E RUBIN & MRS SANDRA RUBIN JT TEN | 27 FIREBRICK RD | | | | SHARON | MA | 02067 |
| HENRY E SPENCER | 350 W HUDSON | | | | MADISON HGTS | MI | 48071-3946 |
| HENRY E STAWICKI III & KIM M STAWICKI JT TEN | 87 WEDGEMONT DR | | | | ELKTON | MD | 21921 |
| HENRY E STONE | 210 WILSON ST NE | APT 1102 | | | DECATUR | AL | 35601-1854 |
| HENRY E THOMPSON | 4702 GREENLAWN | | | | FLINT | MI | 48504-5408 |
| HENRY E VINCENTY | 7562 BRINMORE RD | | | | SAGAMORE HILLS | OH | 44067-2914 |
| HENRY E WALLACE SR TOD LAURALEE MELE SUBJECT TO STA TOD RULES | 13 RESERVOIR RD | | | | HIGHLAND | NY | 12528 |
| HENRY E WERNER | 10323 W CLAIR DR | | | | SUN CITY | AZ | 85351-4442 |
| HENRY E WESTENDORF & THERESE E WESTENDORF JT TEN | 1790 HUNTERS COVE CIR | | | | KOKOMO | IN | 46902-5180 |
| HENRY E WESTENDORF & THERESE E WESTENDORF JT TEN | 1790 HUNTERS COVE CIR | | | | KOKOMO | IN | 46902-5180 |
| HENRY E WILKINSON | 246 BRIDGE CREEK CIR | | | | REEDVILLE | VA | 22539-3549 |
| HENRY E WOLFF JR | 5500 COLLINS AVE UNIT #1003 | | | | MIAMI | FL | 33140 |
| HENRY E ZAWADZKI | 5100 HIGHBRIDGE ST | APT 20A | | | FAYETTEVILLE | NY | 13066-2434 |
| HENRY E ZYDEL | 44 CABLE ST | | | | BUFFALO | NY | 14223-2006 |
| HENRY ELBERT HARDEN | 945 LOMITA AVE | | | | FLINT | MI | 48505-3579 |
| HENRY ERNEST BLAGDEN JR | 58 JEFFERSON AVE | | | | SHORT HILLS | NJ | 07078-3233 |
| HENRY F ADDINGTON & SANDRA J ADDINGTON JT TEN | 4812 VARIATION ROAD | | | | BALTIMORE | MD | 21236-2034 |
| HENRY F BAILEY | 5605 OLD CUMMING HWY | | | | BUFORD | GA | 30518-4507 |
| HENRY F BAILEY | 4207 DOBBIN CIR | | | | DAYTON | OH | 45424 |
| HENRY F BARTOLO | 30 NAIRN LN | | | | BEAR | DE | 19701-4758 |
| HENRY F BROWER & THEA J BROWER JT TEN | 329 FIRST AVE | | | | TWO HARBOR | MN | 55616-1611 |
| HENRY F BULLOCK | 3221 WOOD VALLEY DR | | | | FLUSHING | MI | 48433-2265 |
| HENRY F BULLOCK & VERNA JOAN BULLOCK JT TEN | 3221 WOODVALLEY DR | | | | FLUSHING | MI | 48433-2265 |
| HENRY F CUZYDLO | 1681 LINDEN AVENUE | | | | N TONAWANDA | NY | 14120-3021 |
| HENRY F DOERGE | MIDDLEFORT RD | | | | MIDDLEBURGH | NY | 12122 |
| HENRY F DUBNER & NORMAN F DUBNER JT TEN | 1434 HALLWOOD RD | | | | BALTIMORE | MD | 21228-1141 |
| HENRY F DZIUBA & MRS STELLA M DZIUBA JT TEN | 250 CLAREMONT | | | | DEARBORN | MI | 48124-1368 |
| HENRY F GASEK & BEATRICE A GASEK JT TEN | 9133 POTTER RD | | | | FLUSHING | MI | 48433-1912 |
| HENRY F GIEWAT | 350 HERITAGE HL D | | | | SOMERS | NY | 10589-1722 |
| HENRY F HATFIELD | 8866 E COUNTY RD 100N | | | | AVON | IN | 46234-9185 |
| HENRY F HEBERT & BARBARA ANN HEBERT MARKEY TEN COM | 7716 LEW HOAD AVE | | | | BATON ROUGE | LA | 70810-1745 |
| HENRY F HENSLEY | 8525 CRACKERNECK RD | | | | WASHBURN | TN | 37888-4220 |
| HENRY F HOFFMAN JR | 692 YALE AVE | | | | MERIDEN | CT | 06450-6804 |
| HENRY F HOFFMEIER JR | 257 HAMBURG TPKE | | | | RIVERDALE | NJ | 07457-1024 |
| HENRY F JANUCHOWSKI | 8821 HILLSIDE DRIVE | | | | HICKORY HILLS | IL | 60457-1357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY F JOHNSON & JUDITH L JOHNSON JT TEN | 19518 FRENCH LACE DR | | | | LUTZ | FL | 33558 |
| HENRY F JUDGE & EDNA B JUDGE TR JUDGE FAMILY LIVING TRUST UA 06/11/97 | 18371 JAMESTOWN CIRCLE | | | | NORTHVILLE | MI | 48168 |
| HENRY F KENKEL | 7631 CHEVIOT RD 2B | | | | CINCINNATI | OH | 45247-4012 |
| HENRY F KOHUT & BARBRA J KOHUT JT TEN | 12023 MACKINAC RD | | | | HOMER GLEN | IL | 60491 |
| HENRY F KORMOS | 600 E LABO RD | | | | CARLETON | MI | 48117-9032 |
| HENRY F KRAUS TR UA 11/18/99 KRAUS FAMILY TRUST | 1094 SUNFLOWER LANE | | | | PALM BAY | FL | 32907-2128 |
| HENRY F KRUP | 6264 W FARRAND RD | | | | CLIO | MI | 48420-8214 |
| HENRY F LAMBERT | 6611 HAZEN | | | | ST LOUIS | MO | 63121-3210 |
| HENRY F LEMBECK | 503 EAST 4TH ST | | | | WATKINS GLEN | NY | 14891-1218 |
| HENRY F MASON | 38344 JAMES DR | | | | CLINTON TWP | MI | 48036-1836 |
| HENRY F NOWAK TR VIRGINIA NOWAK TRUST UA 12/12/91 | 5134 W FARWELL AVE | | | | SKOKIE | IL | 60077-3407 |
| HENRY F REHFELD | 8435 IMPERIAL CIR | | | | PALMETTO | FL | 34221-9510 |
| HENRY F SORDYL & HENRIETTA W SORDYL JT TEN | 2239 WINONA | | | | FLINT | MI | 48504-7106 |
| HENRY F WARD | 12441 W 550 N | | | | FLORA | IN | 46929-9570 |
| HENRY F WILSON | 2305 W 80TH PLACE | | | | CHICAGO | IL | 60620-5914 |
| HENRY FAY | 62-51 82ND ST | | | | MIDDLE VILLAGE | NY | 11379-1426 |
| HENRY FIORILLO | 157 GLENWOOD DR | | | | NORTH HALEDON | NJ | 07508-3020 |
| HENRY FIORILLO EX EST HELEN M FIORILLO | 157 GLENWOOD DR | | | | HALEDON | NJ | 07508 |
| HENRY FIORVANTI | 43B PARK RD | | | | ASHLAND | MA | 01721-1506 |
| HENRY FOON WONG & HELEN Y WONG JT TEN | 981 JACKSON ST | | | | SAN FRANCISCO | CA | 94133-4815 |
| HENRY FORD HEALTH SYSTEMS RSPT TR REBECCA L REICHEL | 12238 FORDLINE ST | | | | SOUTHGATE | MI | 48195-2304 |
| HENRY FRANK JR | 218 LAUREL AVE | | | | KEARNY | NJ | 07032-2954 |
| HENRY FRANKLIN YOUNG | 1598 DOCKHAM RD | | | | COLUMBIAVILLE | MI | 48421-9748 |
| HENRY FRED SCHAEFER | 7716 BELLEWOOD | | | | HOUSTON | TX | 77055-6804 |
| HENRY FRIEDRICH | 95 FRANTZEN TERRACE | | | | BUFFALO | NY | 14227-3203 |
| HENRY FRONDA | 3225 SAN MIGUEL STREET | | | | WEST SACRAMENTO | CA | 95691-5856 |
| HENRY FROST | 24241 ELLIOT RD | | | | DEFIANCE | OH | 43512-6828 |
| HENRY FULOP | 2150 CENTER AVE | | | | FORT LEE | NJ | 07024-5806 |
| HENRY FURLOW | 4010 LAGUNA RD | | | | PROTWOOD | OH | 45426-3862 |
| HENRY G ASBURY | 30400 ROYALVIEW DRIVE | | | | WILLOWICK | OH | 44095-4812 |
| HENRY G BARROW | 8224 DUNDALK AVE | | | | BALTIMORE | MD | 21222-6013 |
| HENRY G BENSON | 12352 NORTHLAWN | | | | DETROIT | MI | 48204-1020 |
| HENRY G BROOME JR | 1701 NEW RD | | | | NORTHFIELD | NJ | 08225-1151 |
| HENRY G CANIGLIA | 32 HIBISCUS DR | | | | CRANSTON | RI | 02920-3108 |
| HENRY G CANIGLIA & MRS LILLIAN A CANIGLIA JT TEN | 32 HIBISCUS DRIVE | | | | CRANSTON | RI | 02920-3108 |
| HENRY G CASE | 3092 SHENK RD | APT C | | | SANBORN | NY | 14132-9476 |
| HENRY G COORS & DOROTHY E COORS TR FAMILY TRUST 04/06/90 U-A HENRY G & | 67 ALEGRE CT | | | | DANVILLE | CA | 94526-4909 |
| HENRY G GEILING III | 56 CHATSWORTH CT | | | | EDISON | NJ | 08820-4048 |
| HENRY G HAASE CUST JEFFREY P REIMERS UTMA CA | 138 NORTH FRANKLIN AVE | | | | SAN GABRIEL | CA | 91775-2842 |
| HENRY G HAASE CUST RYAN ALAN HAASE UTMA CA | 1516 EAST 2ND STREET | | | | TUARTE | CA | 91010-1808 |
| HENRY G HAASE CUST TIMOTHY J REIMERS UTMA CA | 138 NORTH FRANKLIN AVE | | | | SAN GABRIEL | CA | 91775-2842 |
| HENRY G HANSARD | 4618 PITTMAN ROAD | | | | CUMMING | GA | 30040-5108 |
| HENRY G LAUN & YVONNE L LAUN TR LAUN JOINT TRUST UA 09/21/00 | 14052 STAMPHER RD | | | | LAKE OSWEGO | OR | 97034-2414 |
| HENRY G MCMAHON JR | 2610 BERKLEY AVE | | | | AUSTIN | TX | 78745-4827 |
| HENRY G MONTGOMERY | 2211 EASTBROOK SE | | | | DECATUR | AL | 35601-3467 |
| HENRY G OGONOWSKI | 120 GLEN BERNE DRIVE | | | | WILMINGTON | DE | 19804-3408 |
| HENRY G OJIDA | 1680 STATE RT 95 | PO BOX 73 | | | BOMBAY | NY | 12914-0073 |
| HENRY G OVELGONE & ADELEC OVELGONE JT TEN | 8157 KAVANAGH RD | | | | BALTIMORE | MD | 21222-4716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY G PETERSON | 4830 ST LAWRENCE | | | | CHICAGO | IL | 60615-1510 |
| HENRY G PFANNER JR | 5511 CAMPELL ST | | | | SANDUSKY | OH | 44870-9304 |
| HENRY G PRATT III | 17 HERITAGE RD | | | | HILTON HEAD | SC | 29928-4226 |
| HENRY G S SCHIERL & ROSE M SCHIERL JT TEN | 1808 ASHMEADOW COVE | | | | PALMYRA | PA | 17078 |
| HENRY G STANOSZEK | 896 WEATHERWOOD LN | APT 102 | | | GREENSBURG | PA | 15601-5781 |
| HENRY G TAYLOR | 5517 CAVALRY POST DR | | | | ARLINGTON | TX | 76017-4516 |
| HENRY G TORRES | 19317 ANZA AVE | | | | TORRANCE | CA | 90503-1404 |
| HENRY G WRIGHT | 926 WEST VIEW | | | | HORSESHOR BEND | AR | 72512 |
| HENRY G WRIGHT JR | 11111 TRACY CIR | | | | NORMAN | OK | 73026-8052 |
| HENRY GALVIN | 792 TROUT RUN DRIVE | | | | MALVERN | PA | 19355-3145 |
| HENRY GARLAND COGHILL JR | PO BOX 249 | | | | OPHELIA | VA | 22530-0249 |
| HENRY GEORGE | 110 E YORK | | | | FLINT | MI | 48505-2145 |
| HENRY GEORGE | 368 GINA CIRCLE | | | | GRANBURY | TX | 76049 |
| HENRY GEORGE | 342 DEKALB RD | | | | GRANVILLE | NY | 12832-9609 |
| HENRY GEORGE CROSS | 6622 LAKEVIEW BLVD | | | | ST HELEN | MI | 48656-9552 |
| HENRY GHARAKHANIAN | 3022 SANDY POINT CT | | | | LAKE SAINT LOUIS | MO | 63367-3007 |
| HENRY GIRON | 1188 STONEBROOKE DR | | | | HOWELL | MI | 48843 |
| HENRY GLOWACKI | 6511 W 41ST ST | | | | STICKNEY | IL | 60402-4137 |
| HENRY GOLDEN | 618 CHILI AVE | | | | ROCHESTER | NY | 14611-2902 |
| HENRY GRABER | 4 WREN DR | | | | WOODBURY | NY | 11797-3209 |
| HENRY GRADDY | 406 MILL RD PL | | | | MIDWAY | KY | 40347-1009 |
| HENRY GRANT MERITHEW JR | 882 N RACQUETTE RIVER RD | | | | MASSENA | NY | 13662-3248 |
| HENRY GRAY WILLIAMS 3RD | 166 YAUPON TRAIL | | | | SAN ANTONIO | TX | 78256 |
| HENRY GREEN | 405 AMHERST ST | | | | EAST ORANGE | NJ | 07018-1804 |
| HENRY GREEN JR | 12200 ROSELAWN | | | | DETROIT | MI | 48204-5415 |
| HENRY GROTH JR | 4217 KENNEDY CIR N | | | | COLGATE | WI | 53017-9748 |
| HENRY GRZYBOWSKI & VALERIE GRZYBOWSKI JT TEN | 292 CELIE DRIVE | | | | WOLCOTT | CT | 06705-3111 |
| HENRY GUENTHER | 36 E WOODLAND AVE | | | | PITMAN | NJ | 08071-1122 |
| HENRY GURULE | 14100 W 87TH TERR | | | | SHAWNEE MISSION | KS | 66215-2455 |
| HENRY H ALLEN | 13852 WAKLEY CT | | | | CENTREVILLE | VA | 20121-3074 |
| HENRY H ANDERSON | 23-1900 WAVELL STREET | LONDON ON | | N5V 4N5 CANADA | | | |
| HENRY H BROWER | 41 THERESA CIR | | | | EATON | OH | 45320-1051 |
| HENRY H CRANDALL JR | MAIN ST PO BOX 163 | | | | MIDDLEFIELD | CT | 06455-0163 |
| HENRY H FULLER JR | PO BOX 203 | | | | FAIRVIEW | PA | 16415 |
| HENRY H GINGLES JR & JANET P GINGLES JT TEN | 9625 WILDWOOD DR | | | | RIVERRIDGE | LA | 70123-2036 |
| HENRY H GUNTHER 3RD | 2204 W 18TH ST | | | | WILMINGTON | DE | 19805 |
| HENRY H GYLLENBLAD & NANCY C GYLLENBLAD JT TEN | 17298 TILIA RDG | | | | EDEN PRAIRIE | MN | 55347 |
| HENRY H GYLLENBLAD CUST KEVIN H GYLLENBLAD UGMA MN | 17298 TILIA RDG | | | | EDEN PRARIE | MN | 55347-0001 |
| HENRY H HOFFA | 7459 N RIVERVIEW DR | | | | KALAMAZOO | MI | 49004-9685 |
| HENRY H JABS | 3707 INDIAN CREEK TRL | | | | GRANBURY | TX | 76049-6214 |
| HENRY H JAYNES | 2509 KEYSTONE AVE | | | | N RIVERSIDE | IL | 60546-1529 |
| HENRY H JENSEN & MRS DOROTHY M JENSEN JT TEN | 3140 OGDEN COURT | | | | COLO SPRINGS | CO | 80920-7250 |
| HENRY H LUNDY | 4630 ROOSEVELT | | | | DEARBORN HEIGHTS | MI | 48125-2537 |
| HENRY H MCINTOSH & DONNA MCINTOSH JT TEN | PO BOX 470 | 311 WARREN ST | | | FAYETTEVILLE | NY | 13066-2034 |
| HENRY H MCKAY | 1402 PIKEVIEW TER | | | | ARLINGTON | TX | 76011-4730 |
| HENRY H MEYER | 4203 HICKORY NUT COURT | | | | MIDLOTHIAN | VA | 23112-4944 |
| HENRY H MIZE CUST JAMES A MIZE UGMA AL | 2014 GLENDALE GARDENS | | | | TUSCALOOSA | AL | 35401-5824 |
| HENRY H MURRAY & MRS MARY ANN MURRAY JT TEN | 406 ALBINE DR | | | | GLENSHAW | PA | 15116-1106 |
| HENRY H MYAR | 311 31ST ST | | | | MANHATTAN BEACH | CA | 90266-3911 |
| HENRY H NOBLE | 270 TAYLOR RD | | | | JACKSON | GA | 30233-2240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY H PAVONY | 215 THORNWOOD RD | | | | STAMFORD | CT | 06903-2614 |
| HENRY H PEREZ | 24946 THOMAS AVE | | | | HAYWARD | CA | 94544-2315 |
| HENRY H SIMPSON JR | 1594 COUNTY LINE ROAD | | | | HUNTINGDON VALLEY | PA | 19006-1802 |
| HENRY H SIMPSON JR & MRS PATRICIA H SIMPSON JT TEN | 1594 COUNTY LINE RD | | | | HUNTINGDON VALLEY | PA | 19006-1802 |
| HENRY HAJDAS | 19730 WESTCHESTER DR | | | | CLINTON TWP | MI | 48038-2387 |
| HENRY HALCOMB | 1524 PINE LOG RD | | | | AIKEN | SC | 29803-5721 |
| HENRY HANZ SITZ | 9 WESTBURY LN | | | | LANCASTER | NY | 14086-1427 |
| HENRY HARRISON HADLEY JR | 73 OLD COUNTY RD | | | | LINCOLN | MA | 01773-2907 |
| HENRY HAWKINS JR | PO BOX 1364 | | | | ROCHESTER | NY | 14603-1364 |
| HENRY HAYWARD DINNEEN JR | 5117 E 77TH ST | | | | TULSA | OK | 74136-8273 |
| HENRY HECKART & MRS DONNA M HECKART JT TEN | 1029 DEAN DR | | | | NORTHGLENN | CO | 80233-1291 |
| HENRY HERZBERGER | 11138 60TH AVE | | | | SEMINOLE | FL | 33772-6803 |
| HENRY HEYWARD | 31 BEECH ST | APT 203 | | | EAST ORANGE | NJ | 07018 |
| HENRY HODGES JR | 19410 MAGNOLIA | | | | SOUTHFIELD | MI | 48075-7131 |
| HENRY HOEFELT CUST H JAMES HOEFELT UGMA NY | PO BOX 6651 | | | | BRIDGEPORT | CT | 06606-0651 |
| HENRY HOM | 17 COVENTRY ROAD | | | | SYOSSET | NY | 11791-6602 |
| HENRY HOMKA | 102 S IRWINWOOD | | | | LANCASTER | NY | 14086-2822 |
| HENRY HORTON | 504 N FAIRVIEW AVE | | | | LANSING | MI | 48912-3114 |
| HENRY HOWARD | 84 WOLCOTT STREET | | | | LEROY | NY | 14482-1436 |
| HENRY HUGELHEIM JR & MRS CLAIRE HUGELHEIM JT TEN | 7931 CAMBRIDGE MANOR | | | | VERO BEACH | FL | 32966-5115 |
| HENRY HUMR & JOAN L HUMR JT TEN | 6409 NIGHT VISTA DRIVE | | | | PARMA | OH | 44129-6368 |
| HENRY I BUSH JR | 2109 GRAYTHORN RD | | | | BALTIMORE | MD | 21220-4928 |
| HENRY I CATES | 130 E CENTER COLLEGE ST | | | | YELLOW SPRING | OH | 45387-1637 |
| HENRY I HARRIS JR | 27861 MIDDLE POINTE DR | UNIT 105U | | | HARRISON TWP | MI | 48045-5391 |
| HENRY I ROTHMAN | 209 W 86TH ST | | | | NEW YORK | NY | 10024-3336 |
| HENRY I SINSZ & DOLORES M SINSZ JT TEN | 4715 WALTHER BLVD | | | | BALTIMORE | MD | 21214-3045 |
| HENRY I WATANABE & CAROLYN S WATANABE JT TEN | 8526 E SILVER RIDGE DR | | | | ROSEMEAD | CA | 91770-4354 |
| HENRY IDEMA III | 13562 REDBIRD LN | | | | GRAND HAVEN | MI | 49417-9468 |
| HENRY IWANOWSKI & ANNA IWANOWSKI JT TEN | 8 BLUEBIRD CROSSING | | | | GLEN MILLS | PA | 19342-3358 |
| HENRY J ANDERSON | 3200 NE 36TH STREET | APT 1509 | | | FT LAUDERDALE | FL | 33308-6768 |
| HENRY J ASCH III | 132 HILLTOP DRIVE | | | | BRICKTOWN | NJ | 08724-1358 |
| HENRY J BALL | 6433 SOHN RD | | | | VASSAR | MI | 48768-9489 |
| HENRY J BARRAL JR | 1022 OCEAN AVE | | | | BAY SHORE | NY | 11706-3511 |
| HENRY J BAUGH | 1115 RIVERSIDE | | | | DEARBORN | MI | 48120-1719 |
| HENRY J BEULIGMANN & MRS VIRGINIA L BEULIGMANN JT TEN | 5620 HWY 68 | | | | POSEYVILLE | IN | 47633-8838 |
| HENRY J BLEY & NANCY L BLEY TR BLEY FAMILY TRUST UA 05/06/02 | 214 ROSS ST | | | | SANTA CRUZ | CA | 95060-2022 |
| HENRY J BOLANOWSKI & STEPHANIE V BOLANOWSKI JT TEN | 9164 DUFFIELD RD | | | | MONTROSE | MI | 48457-9116 |
| HENRY J BONNABEL 3RD | BOX 141 | | | | ALPINE | NJ | 07620-0141 |
| HENRY J BOWER | 1060 PRESCOTT BLVD | | | | DELTONA | FL | 32738-6716 |
| HENRY J BOWMAN | 754 OXFORD AVE | | | | NILES | OH | 44446-1334 |
| HENRY J BRADLEY JR | 1624 NORRIS | | | | WESTLAND | MI | 48186-8951 |
| HENRY J BUSZTA & MRS PAULINE BUSZTA JT TEN | 4930 KINGSWOOD DRIVE | | | | ROSWELL | GA | 30075-5400 |
| HENRY J BUTKO | 367 HUNTER FORGE ROAD | | | | MACUNGIE | PA | 18062-8511 |
| HENRY J CAMP | 6803 BRASWELL MT ROAD | | | | ROCKMART | GA | 30153-3800 |
| HENRY J CARSON | 18674 GABLE ST | | | | DETROIT | MI | 48234 |
| HENRY J CARTER | 3271 CASA LINDA | | | | DECATUR | GA | 30032-7151 |
| HENRY J CIAK JR & MRS GENEVIEVE CIAK JT TEN | 56 HOLYOKE ST | | | | EASTHAMPTON | MA | 01027-2422 |
| HENRY J CIBOROWSKI | 135 MILLBURY ST | | | | WORCESTER | MA | 01610-2821 |
| HENRY J CORNELL | 2719 BOTSFORD RD | | | | HOWELL | MI | 48843-8059 |
| HENRY J COX | 209 CHARLOE CIRCLE | | | | OTTAWA | OH | 45875-1007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY J CROSS & MRS NANCY S CROSS JT TEN | 4630 S BALDWIN | | | | LAINGSBURG | MI | 48848-9718 |
| HENRY J CUTTING | 3606 COMPSON CIR | | | | RUSKIN | FL | 33570-5934 |
| HENRY J DAILEY | 12 OAKWOOD PL | | | | NORTH BRUNSWICK | NJ | 08902-2353 |
| HENRY J DE VRIES | 2504 FOREST BLUFF COURT SE | | | | GRAND RAPIDS | MI | 49546-7595 |
| HENRY J DEEKEN JR & MARY C DEEKEN JT TEN | 844 SEMINOLE WAY | | | | REDWOOD CITY | CA | 94062-3423 |
| HENRY J DOWNING | 245 MIDWAY AVE | | | | FANWOOD | NJ | 07023-1038 |
| HENRY J DUFFIN | 378 S MAIN ST | APT 4 | | | AMHERST | OH | 44001-2149 |
| HENRY J EDLER JR | 29 LOMBARDY DR | | | | BALTIMORE | MD | 21222-2309 |
| HENRY J EYL | 5851 ALLISON AVENUE | | | | INDIAN SPRINGS | OH | 45011-2024 |
| HENRY J FULLMER | 6988 US RT 40E | | | | LEWISBURG | OH | 45338 |
| HENRY J GEROLA | BOX 55 | | | | UPLAND | CA | 91785-0055 |
| HENRY J GILDE | 304 GARFIELD | | | | MARNE | MI | 49435-9608 |
| HENRY J GORAK | 11337 W 55TH LN | | | | ARVADA | CO | 80002-4914 |
| HENRY J GOSZTYLA & MARY A GOSZTYLA JT TEN | 27207 WELSH DRIVE | | | | WARREN | MI | 48092-2611 |
| HENRY J GRAF | 115 W 197TH ST C-22 | | | | BRONX | NY | 10468-2335 |
| HENRY J GRAYSON | 1741 WHITE GATE L | | | | KALAMAZOO | MI | 49009-1816 |
| HENRY J GUZEL & RENEE C GUZEL JT TEN | 790 ALAMEDA AVE | | | | SHEFFIELD LAKE | OH | 44054-1313 |
| HENRY J HAAS | 7079 SHELL BRIDGE RD | | | | LAUREL | DE | 19956-3960 |
| HENRY J HAKANEN TR HENRY J HAKANEN TRUST UA 10/3/91 | AMBER LIGHTS SUITE 117 | 6231 N MONTEBELLA | | | TUCSON | AZ | 85704 |
| HENRY J HEMPHILL JR | 1762 ALDERBROOK ROAD N E | | | | ATLANTA | GA | 30345-4110 |
| HENRY J HOEFELT | 39 HILLHOUSE AVE | | | | BRIDGEPORT | CT | 06606-3736 |
| HENRY J HUNTER | 5012 DANIELL MILL RD | | | | WINSTON | GA | 30187-1326 |
| HENRY J JAYNES | 226 NOBLE | | | | MILFORD | MI | 48381-2059 |
| HENRY J JEFFERS | 4939 HICKORY WOOD TRAIL | | | | DAYTON | OH | 45432-3223 |
| HENRY J JONES | 112 MILL POND | | | | DENTON | TX | 76201-1540 |
| HENRY J KNOLL | 236 DRIFTWOOD CIRCLE | | | | PRUDENVILLE | MI | 48651-9405 |
| HENRY J KOWAL | 1410 D'ANGELO DRIVE | | | | NORTH TONAWANDA | NY | 14120-3072 |
| HENRY J KRESS | 2301 ABBEY COURT | | | | CANTON | MI | 48188-1801 |
| HENRY J KRUPA | 25NEWTON ST | | | | MERIDEN | CT | 06450-4414 |
| HENRY J LACOUR | PO BOX 4464 | | | | PINEVILLE | LA | 71361-4464 |
| HENRY J LANDER | 4050 ARQUETTE DR | | | | INDIANAPOLIS | IN | 46235-1505 |
| HENRY J LIGHTNER | 107 CYRUS AVE | | | | PITMAN | NJ | 08071-1107 |
| HENRY J MAGALSKI | 812 S SCOTT | | | | FARWELL | MI | 48622-9699 |
| HENRY J MANSON JR | 2344 N PARKER DR | | | | JANESVILLE | WI | 53545-0716 |
| HENRY J MAR | 676 RIDGEWOOD RD | | | | ROCHESTER HILLS | MI | 48306-2648 |
| HENRY J MATTSON & BETTY J MATTSON JT TEN | 1215 NORTH ELM | | | | THREE RIVERS | MI | 49093 |
| HENRY J MAZUR | 3366 CARSON SALT SPRGS RD SW | | | | WARREN | OH | 44481 |
| HENRY J MC GHEE | 356 43RD ST SE | | | | GRAND RAPIDS | MI | 49548-3358 |
| HENRY J MC GHEE JR | 1405 ANDREW ST | | | | KENTWOOD | MI | 49508-4813 |
| HENRY J MCCOY | 2915 F ST | | | | TOLEDO | OH | 43608-2219 |
| HENRY J MILLIAN & MARY P MILLIAN JT TEN | N 7683 PINE KNOLLS DR | | | | WHITEWATER | WI | 53190-4228 |
| HENRY J NENGELKEN | 616 ESSEX AVE | | | | LINDEN | NJ | 07036-2664 |
| HENRY J O'CONNOR | APT 205 | 1155 W BLACKHAWK DR | | | WHITEWATER | WI | 53190-1670 |
| HENRY J OCONNELL | 605 BRAD CT | | | | WEBSTER | TX | 77598-4078 |
| HENRY J OLAYNACK CUST MISS LESLIE ANN OLAYNACK UGMA RI | 24 KAY BLVD | | | | NEWPORT | RI | 02840-2317 |
| HENRY J OLIVAS | 2395 KEITH | | | | WEST BLOOMFIELD | MI | 48324-3645 |
| HENRY J ORTH 4TH | 3462 N PARADISE LN | | | | WASILLA | AK | 99654-9262 |
| HENRY J ORTH IV & MARCI L ORTH JT TEN | 3462 N PARADISE LANE | | | | WASILLA | AK | 99654-9262 |
| HENRY J OSOWIECKI | 17 RENWICK AVE | | | | STATEN ISLAND | NY | 10301-4215 |
| HENRY J OWEN | 4940 PUFFER RD | | | | DOWNERS GROVE | IL | 60515-3203 |
| HENRY J PARKER | 12810 LAUDER | | | | DETROIT | MI | 48227-2577 |
| HENRY J PEDZICH | 4782 W SENECA TNPK | | | | SYRACUSE | NY | 13215-2127 |
| HENRY J PIERZ | 385 PARK AVE | | | | YONKERS | NY | 10703-2111 |
| HENRY J POSTHUMUS | 15936 RIVER FOREST DR | | | | HERSEY | MI | 49639-8547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY J RAPONE | 5349 LEEWARD LANE | | | | NEW PORT RICHIE | FL | 34652-3079 |
| HENRY J RAPONE TOD JANET L PULLICIN SUBJECT TO STA TOD RULES | 5349 LEEWARD LN | | | | NEW PORT RITCHIE | FL | 34652-3079 |
| HENRY J RIGELHOF TR HENRY J RIGELHOF TRUST UA 01/03/91 | 20 JEWEL LN N | | | | PLYMOUTH | MN | 55447-3565 |
| HENRY J ROGERS JR | 2320 WEST 113TH PLACE | UNIT 2308 | | | CHICAGO | IL | 60643-4171 |
| HENRY J RUSH | 212 S 11TH ST | | | | LINDENHURST | NY | 11757-4510 |
| HENRY J SCHLAK | 3000 W CREEK DR | | | | MEDINA | OH | 44256-5314 |
| HENRY J SCHWEITER | 5400 ALBIA RD | | | | BETHESDA | MD | 20816-1338 |
| HENRY J SKWIERA | 4006 HAZEL | | | | LINCOLN PK | MI | 48146 |
| HENRY J SMEETS | 19219 N 130TH AVE | | | | SUN CITY WEST | AZ | 85375-4549 |
| HENRY J SOARES & DOLORES L SOARES JT TEN | 1023 VIA BREGANI | | | | SAN LORENZO | CA | 94580-1413 |
| HENRY J SOAVE | 21836 BEDFORD DR | | | | NORTHVILLE | MI | 48167 |
| HENRY J STAWARZ | 6766 HEYDEN | | | | DETROIT | MI | 48228-3970 |
| HENRY J STINGER | 214 WILLIAMSBURG RD | | | | ARDMORE | PA | 19003-3104 |
| HENRY J SUELL | 21457 SEVERN RD | | | | HARPER WOODS | MI | 48225-2369 |
| HENRY J TATE | 13305 TUCKER DR | | | | DEWITT | MI | 48820-9354 |
| HENRY J THIJSSEN | 10713 WOODLEY AVE | | | | GRANADA HILLS | CA | 91344-5344 |
| HENRY J THOMAS | 815 RT 7 N E | | | | BROOKFIELD | OH | 44403-9648 |
| HENRY J TOUNGETT JR | 187 CAMPBELLSVILLE PIKE | | | | ETHRIDGE | TN | 38456-5011 |
| HENRY J TURNER | 3016 SUMMER LAKE DR | | | | GAINESVILLE | GA | 30506-1114 |
| HENRY J VANBOURGONDIEN | 9824 SANDRINGHAM DR | | | | CLARENCE | NY | 14031-2504 |
| HENRY J VYSKOCIL | 901 HUNTINGTON DR | | | | OWOSSO | MI | 48867-1907 |
| HENRY J WALSH & DEANNA F WALSH JT TEN | 2276 PALOMAR AVE | | | | VENTURA | CA | 93001-2464 |
| HENRY J WEZNER & HELEN A WEZNER JT TEN | 292 ACADIA DR | | | | POINCIANA | FL | 34759 |
| HENRY J WRUBLEWSKI | 934 KENNETH AVE | | | | ELIZABETH | NJ | 07202-3114 |
| HENRY J WYATT & DEBRA U WYATT JT TEN | 1939 RAYMOND | | | | DEARBORN | MI | 48124-4339 |
| HENRY J ZALEWSKI & DONELLA A ZALEWSKI JT TEN | 34248 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9426 |
| HENRY J ZERAFA | 7563 HIPP ST | | | | TAYLOR | MI | 48180-2615 |
| HENRY JACKSON JR | 436 VALENCIA | | | | PONTIAC | MI | 48342-1769 |
| HENRY JACKSON SR | 436 VALENCIA | | | | PONTIAC | MI | 48342-1769 |
| HENRY JAMES | 3797 E 155TH ST | | | | CLEVELAND | OH | 44128-1238 |
| HENRY JAMES AIREY | BOX 728 | | | | STINSON BCH | CA | 94970-0728 |
| HENRY JAMES COCOZZOLI | 14460 STONEHOUSE AVE | | | | LIVONIA | MI | 48154 |
| HENRY JAMES FIORILLO | 437 RIVER ST | | | | OCEANPORT | NJ | 07757-1514 |
| HENRY JAMES HERPEL & MARY RITA HERPEL & DIANE CECILE WELCH JT TEN | 31932 INGLEWOOD | | | | BEVERLY HILLS | MI | 48025-3954 |
| HENRY JAMES HERPEL MARY RITA HERPEL & THOMAS EDWARD HERPEL JT TEN | 31932 INGLEWOOD | | | | BEVERLY HILLS | MI | 48025-3954 |
| HENRY JAMES HERPEL SR MARY RITA HERPEL & HENRY JAMES HERPEL JT TEN | 31932 INGLEWOOD | | | | BEVERLY HILLS | MI | 48025-3954 |
| HENRY JAMES JACKSON JR | PO BOX 232 | | | | DERRICK CITY | PA | 16727-0232 |
| HENRY JAMES SINGER | 10915 SEAVIEW DR | | | | ANDERSON ISLAND | WA | 98303-8615 |
| HENRY JAROSZ | 455 SPRINGVILLE AVE | | | | EGGERTSVILLE | NY | 14226-2859 |
| HENRY JEFFERSON | 8020 ST PAUL | | | | DETROIT | MI | 48214-2608 |
| HENRY JEFFERSON III | 21325 GREENVIEW | | | | SOUTHFIELD | MI | 48075-4134 |
| HENRY JOHN BRUNEA | R F D 1 | | | | BASOM | NY | 14013 |
| HENRY JOHN LIN | 1241 VIA CORONEL | | | | PALOS VERDES ESTAT | CA | 90274-1952 |
| HENRY JOHNSON | 10494 KENNEDY ST | | | | COFFEEVILLE | MS | 38922-2231 |
| HENRY JOHNSON & VOLA M JOHNSON JT TEN | 3751 MARYDELL PLACE APT 2 | | | | CINCINNATI | OH | 45211 |
| HENRY JOHNSON JR | PO BOX 2431 | | | | ANDERSON | IN | 46018-2431 |
| HENRY JONES | 420 DUCHESS AV | | | | NORTH LAS VEGAS | NV | 89030-3859 |
| HENRY JOSEPH BUCHALA | 400 MILL ST | APT 308 | | | WILIAMSVILLE | NY | 14221-5157 |
| HENRY JOSEPH SHARLAN JR | 18 BURNEY AVE | | | | MASSENA | NY | 13662-2342 |
| HENRY JUNIOR DREUTH | 1095 LINDA DR | | | | DAVISON | MI | 48423-2835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY K GEORGE | EST OF HENRY K GEORGE | 611 PINEWOOD ST | | | YPSILANTI | MI | 48198-8017 |
| HENRY K IHNKEN | 5850 GOLFVIEW | | | | DEARBORN HEIGHTS | MI | 48127-2483 |
| HENRY K KAWAMOTO JR | 20136 PACIFIC COAST HWY | | | | MALIBU | CA | 90265-5421 |
| HENRY K LEDFORD | PO BOX 801 | | | | STANTON | KY | 40380-0801 |
| HENRY K LEE TR LEE FAM TRUST UA 07/22/94 | 3850 CATAMARCA DR | | | | SAN DIEGO | CA | 92124-3404 |
| HENRY K MORAN & MRS MARGARET L MORAN JT TEN | 32441 KNAPP AVE | | | | WARREN | MI | 48093 |
| HENRY K MUELLER & CAROLINE MUELLER JT TEN | 38 OLD SMALLEYTOWN RD | | | | WARREN | NJ | 07059-5446 |
| HENRY K WOODBURY & KATHERINE WOODBURY JT TEN | 302 BROOKLINE RD | | | | ATHENS | VT | 05143-8591 |
| HENRY KING & LORRAINE M KING TR KING FAM TRUST UA 02/22/99 | 227 MAIN ST | | | | MEDWAY | MA | 02053-1625 |
| HENRY KIRKWOOD & CAROLYN E KIRKWOOD TR KIRKWOOD FAM TRUST UA 01/28/98 | 8100 E CAMELBACK RD #55 | | | | SCOTTSDALE | AZ | 85251-2729 |
| HENRY KOSCHLAND | 119 WILLIAMSBURG LANE | | | | LAKEWOOD | NJ | 08701-1476 |
| HENRY KREUTZTRAGER | PO BOX 282 | | | | WOOD RIVER | IL | 62095-0282 |
| HENRY KUNKLER JR | BOX 29 | 87 WASHINGTON ST | | | BURKETTSVILLE | OH | 45310-0029 |
| HENRY L ANTWINE | 249 DECATUR RD | | | | MCDONOUGH | GA | 30253-2027 |
| HENRY L ASH | 816 EAST 194TH STREET | | | | GLENWOOD | IL | 60425-2112 |
| HENRY L BLACK & ROSE A BLACK JT TEN | 8806 WINDING RIDGE RD | | | | INDIANAPOLIS | IN | 46217-4687 |
| HENRY L BLUME & MRS MARGIE BLUME JT TEN | 14417 DELAWARE | | | | LAKEWOOD | OH | 44107-5938 |
| HENRY L BOTTELMAN | W15337 HILL ST | | | | TIGERTOM | WI | 54486-8528 |
| HENRY L BURKERT | 668 MIDWAY RD SE | | | | BOLIVIA | NC | 28422-7508 |
| HENRY L CARR | 47 HEIGHTS ROAD | | | | LAKE ORION | MI | 48362-2720 |
| HENRY L CARRON | 790 NORTH 4TH | | | | ST GENEVIEVE | MO | 63670-1010 |
| HENRY L CASON | 120 BOOKERDALE RD | | | | WAYNESBORO | VA | 22980-1606 |
| HENRY L CHANDLER | 6708 PEPPERWOOD CT | | | | WICHITA | KS | 67226-1609 |
| HENRY L COBB | 1640 DOGWOOD DRIVE | | | | GREENSBORO | GA | 30642-3952 |
| HENRY L FRANKLIN | 2434 WHITTIER | | | | SAGINAW | MI | 48601-2449 |
| HENRY L GIRE & JANET S GIRE JT TEN | 428 KAWAIHAE STREET C13 | | | | HONOLULU | HI | 96825-1292 |
| HENRY L GIRE CUST DAVID E GIRE UGMA HI | 5628 HALEKAMANI ST | | | | HONOLULU | HI | 96821 |
| HENRY L HALL SR | 8615 DOWNING RD | | | | BIRCH RUN | MI | 48415-9201 |
| HENRY L HARDWICK | 11123 NOTTINGHAM RD | | | | DETROIT | MI | 48224-1788 |
| HENRY L HARRIS JR | 2007 WAGON WHEEL COURT | | | | ANDERSON | IN | 46017-9696 |
| HENRY L HAUREZ | 14374 N 300 E | | | | COVINGTON | IN | 47932-7058 |
| HENRY L HAWTHORNE | BOX 91639 | | | | LOS ANGELES | CA | 90009-1639 |
| HENRY L HELMINK | 145 COLUMBIA AVE | APT 570 | | | HOLLAND | MI | 49423-2980 |
| HENRY L HENDERSON | 575 SILVER COURSE PASS | | | | OCALA | FL | 34472-2232 |
| HENRY L HOLLAND | 90 CENTER ST | | | | ROCKY MOUNT | VA | 24151-1100 |
| HENRY L HUBBARD | 203 N WOODLAKE DR | | | | CHOCTAW | OK | 73020-7313 |
| HENRY L HULBERT TR PHILIP E POTTER FOUNDATION UA 11/08/73 | 6 FORD AVE | | | | ONEONTA | NY | 13820-1818 |
| HENRY L JACKSON | PO BOX 1291 | | | | GREENSBURG | LA | 70441 |
| HENRY L JARVIS | HC 75 BOX 125B | | | | NEBO | WV | 25141-9603 |
| HENRY L JONES | 6706 MYRON AVE | | | | ST LOUIS | MO | 63121-5348 |
| HENRY L JONES | PO BOX 2474 | | | | SAGINAW | MI | 48605-2474 |
| HENRY L KROLIKOWSKI | 3450 N HURON RD | | | | PINCONNING | MI | 48650-9487 |
| HENRY L LEWIS | 28 SYCAMORE DRIVE | | | | OLMSTED TOWNSHIP | OH | 44138-2980 |
| HENRY L LOUGH | 10410 CRESSEY ROAD | | | | PLAINWELL | MI | 49080-9044 |
| HENRY L LOWENTRITT TR BENJAMIN HUGH LOWENTRITT UA 12/23/85 | 102 MULBERRY DR | | | | METAIRIE | LA | 70005-4015 |
| HENRY L MAZZA JR & DARLENE MAZZA JT TEN | 2342 S SCOVILLE | | | | BERWYN | IL | 60402-2441 |
| HENRY L MCINTOSH | 206 E RANKIN | | | | FLINT | MI | 48505-4977 |
| HENRY L MOORE | PO BOX 1297 | | | | ELKHORN CITY | KY | 41522-1297 |
| HENRY L MOORE JR | 45 OAKWOOD AVE | | | | DANVILLE | IL | 61832-5423 |
| HENRY L MORALES | 471 LAKE CREEK DRIVE | | | | NEW BRAUNFELS | TX | 78130-8228 |
| HENRY L MORRIS JR & ROBERTA S MORRIS JT TEN | 8084 COUNTY RD 131 | | | | OVID | NY | 14521-9522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY L MOTLEY | 28478 ROSEWOOD | | | | INKSTER | MI | 48141-1674 |
| HENRY L NELSON JR | 1382 SEWARD ST 1 WEST | | | | DETROIT | MI | 48202 |
| HENRY L O'CONNOR | 11505 CLEVELAND | | | | NUNICA | MI | 49448-9619 |
| HENRY L OATES | 9951 CHATHAM | | | | DETROIT | MI | 48239-1307 |
| HENRY L ODOMS | 8154 MOLENA | | | | DETROIT | MI | 48234-4086 |
| HENRY L PARENT | 3345 CAMINO DEL SOL DR | | | | WILLIAMSTON | MI | 48895-9100 |
| HENRY L ROBERSON | 19016 NADOL | | | | SOUTHFIELD | MI | 48075-5819 |
| HENRY L SHELTON | 2805 QUESTEND N DR | APT N | | | INDIANAPOLIS | IN | 46222-2255 |
| HENRY L SHEPPARD | 501 CHARLES STREET | | | | MILFORD | DE | 19963-2029 |
| HENRY L STEPHENS JR | 912 GARFIELD PL | | | | DANVILLE | IL | 61832-3333 |
| HENRY L SULKOWSKI | 13348 NORMAN CIR | | | | HUDSON | FL | 34669-2451 |
| HENRY L VAUGHT | 9009 S CLAREMONT AVE | | | | CHICAGO | IL | 60620-6123 |
| HENRY L WALTERS & MRS LOTTIE M WALTERS JT TEN | 2149 CRANE AVE | | | | CINCINNATI | OH | 45207-1320 |
| HENRY L WEIDNER | 330 N 11TH ST | | | | MIAMISBURG | OH | 45342-2508 |
| HENRY L WELLS | 19143 WESTBROOK ST | | | | DETROIT | MI | 48219-1941 |
| HENRY L WELLS & RICHARD A WELLS JT TEN | 3 COVE LANE | | | | FAYETTEVILLE | NY | 13066-1714 |
| HENRY L WEST | 6208 WILLOW | | | | RAYTOWN | MO | 64133-4118 |
| HENRY L WILCOX | 314 EDGEWATER DR | | | | KOKOMO | IN | 46902-3528 |
| HENRY L WILLIAMS | 120 JOST MANOR DR | | | | FLORISSANT | MO | 63034-2269 |
| HENRY L WILLIAMS | 5410 N KINGSHIGHWAY | | | | ST LOUIS | MO | 63115-1425 |
| HENRY L WONG | 499 CASSELINO DR | | | | SAN JOSE | CA | 95136-4812 |
| HENRY L WOODFORK | 15843 ADDISON ST | | | | SOUTHFIELD | MI | 48075-3053 |
| HENRY LADD APFELBACH | 332 INGRAM ST | | | | NORTHFIELD | IL | 60093-3139 |
| HENRY LANDRY JR | 1223 CHRISTIANBURG LN | | | | SWEETWATER | TN | 37874-6285 |
| HENRY LAURINO JR | C/O HENRY LAURINO SR | 20 BIRCHWOOD DRIVE | | | SHORT HILLS | NJ | 07078-3311 |
| HENRY LEE ANTHONY JR | 133 E MCCLELLAN | | | | FLINT | MI | 48505-4223 |
| HENRY LEE FULLER JR | 2620 PEWANAGA PL | | | | FLINT | MI | 48507-1841 |
| HENRY LEE JONES | C/O TOMMY MCCLURE | 1211 BAZZELL CEMENTARY RD | | | MURRAY | KY | 42071-8059 |
| HENRY LIMBACH & JEAN LIMBACH JT TEN | 151 POWERHOUSE RD | | | | ROSLYN HTS | NY | 11577-1915 |
| HENRY LOESER & THEA LOESER JT TEN | 2100 LINWOOD AV | APT 6G | | | FT LEE | NJ | 07024-3121 |
| HENRY LONDON | 1713 CARMANBROOK PKWY | | | | FLINT | MI | 48507-1441 |
| HENRY LOREL PREWETT JR | 306 SUBURBAN DR | | | | ANDERSON | IN | 46017-9692 |
| HENRY LOUIE & MRS MUYA O LOUIE JT TEN | 834 VIEWRIDGE DRIVE | | | | SAN MATEO | CA | 94403-4040 |
| HENRY LOW & FELA V LOW JT TEN | 212 LOS CERROS AVE | | | | WALNUT CREEK | CA | 94598-3105 |
| HENRY LOW & MRS MARGARET P LOW JT TEN | 1047 JEFFERSON ST | | | | LOS BANOS | CA | 93635-4818 |
| HENRY LUM JR & MRS BETTY Y LUM JT TEN | 4202 SUZANNE DR | | | | PALO ALTO | CA | 94306-4335 |
| HENRY LYNN HOOK | 101 STARE RD | | | | NEWARK | OH | 43055-4722 |
| HENRY M ADAMS | RTE 1 BOX 623 | | | | SOD | WV | 25564-9738 |
| HENRY M ALBRIGHT & OURANIA J ALBRIGHT TEN COM | 4607 COVENTRY ROAD | | | | HARRISBURG | PA | 17109-1639 |
| HENRY M BENNETT | 962 STACY PLACE | | | | RAHWAY | NJ | 07065-2144 |
| HENRY M BIGLAN | ATTN D THOMAS | 415 WYOMING AVE | | | SCRANTON | PA | 18503-1227 |
| HENRY M CHIN | 50-18 OCEANIA ST | | | | BAYSIDE | NY | 11364-1123 |
| HENRY M FLEIG | 151 PATH LANE | | | | BLUEFIELD | WV | 24701 |
| HENRY M J NAEF TR FREDERICK E NAEF TRUST UA 03/03/95 | 9 OAKWOOD ST | | | | E GREENBUSH | NY | 12061-2505 |
| HENRY M JASKOLSKI | 124 ROSS DUST DRIVE | | | | ROCHESTER | NY | 14626-1087 |
| HENRY M JENNINGS | 3042 DELAWARE ST | | | | OAKLAND | CA | 94602-3220 |
| HENRY M JUNGMAN | PO BOX 33188 | | | | AUSTIN | TX | 78764-0188 |
| HENRY M KOSLOWSKI | 318 FOURTH AVE | | | | BALTIMORE | MD | 21227-3208 |
| HENRY M LOKEY JR | 1207 N FOSTER AVE | | | | LANSING | MI | 48912 |
| HENRY M MARTIN | 1330 LAKEMONT DR | | | | ARNOLD | MO | 63010-4622 |
| HENRY M MAUTNER | 1113 FAIRWAY LANE | | | | NORTHBROOK | IL | 60062-2710 |
| HENRY M MC COURY | 671 GREY RD | | | | AUBURN HILLS | MI | 48326-3815 |
| HENRY M MITCHELL | 144 LAKEVIEW LANE | | | | S RUSELL | OH | 44022-4227 |
| HENRY M MORGAN & MRS JOY MORGAN JT TEN | 768 CASAD AVE | | | | COVINA | CA | 91723-3224 |
| HENRY M MORGAN JR & JOY C MORGAN JT TEN | 768 CASAD ST | | | | COVINA | CA | 91723-3224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY M MORYCZ & MRS ANNA M MORYCZ JT TEN | 5620 KOEFFER DR | | | | PITTSBURGH | PA | 15236-3349 |
| HENRY M MUSAL JR & CAROLYN J MUSAL TR MUSAL LIVING TRUST UA 11/27/95 | 19865 BRAEMAR DR | | | | SARATOGA | CA | 95070-5027 |
| HENRY M NIIZAWA & LILLIAN V NIIZAWA JT TEN | 716 S CANYON MIST LANE | | | | ANAHEIM HILLS | CA | 92808-1432 |
| HENRY M O'BRYAN & JOAN M O'BRYAN TEN COM | 1600 CHARLOTTE RD | | | | PLAINFIELD | NJ | 07060-1943 |
| HENRY M OSWALD | 4 MILFORD ST | | | | HAWTHORNE | NY | 10532-1822 |
| HENRY M PALEJCZYK JR | 870 PROVINCE LINE RD | | | | ALLENTOWN | NJ | 08501-1209 |
| HENRY M PALUS | 4206 NATHAN W | | | | STEARLING HEIGHTS | MI | 48310-2651 |
| HENRY M ROSKWITALSKI JR | 259 ROSEMONT AVE | | | | BUFFALO | NY | 14217-1052 |
| HENRY M ROWSEY | 5944 CRANE DRIVE | | | | LAKELAND | FL | 33809-7618 |
| HENRY M SZPAK | 14238 GLENWOOD DRIVE | | | | SHELBY TOWNSHIP | MI | 48315-5448 |
| HENRY M TYSON | 3771 CARROLLTON ROAD | | | | SAGINAW | MI | 48604-2001 |
| HENRY M VILLARREAL | 13531 REMINGTON ST | | | | PACOIMA | CA | 91331-3821 |
| HENRY M VISICK & BEVERLY M VISICK TR VISICK FAMILY TRUST UA 04/01/93 | 2272 W CANTERBURY ST | | | | SPRINGFIELD | MO | 65810-2375 |
| HENRY M WILLIAMS | 6822 FOX LAKE DR N | | | | INDIANAPOLIS | IN | 46278-1220 |
| HENRY M WILLIAMSON | 48 SUMMIT ST | | | | ELMSFORD | NY | 10523-3410 |
| HENRY M WRIGHT | 1816 PINGREE AVE | | | | FLINT | MI | 48503-4324 |
| HENRY M WYSOCKI | 1088 SUDDEN VALLEY | | | | BELLINGHAM | WA | 98229-4828 |
| HENRY MADKIN JR | 10100 HARPER AVE | ROOM 325 | | | DETROIT | MI | 48213-3112 |
| HENRY MAGIERA & REGINA MAGIERA JT TEN | 1514 N MONROE AVE | | | | RIVER FOREST | IL | 60305-1130 |
| HENRY MAR & BETTY MAR TR MAR LIVING TRUST UA 05/02/91 | 1970 CERCO ALTA DR | | | | MONTEREY PARK | CA | 91754-2215 |
| HENRY MARCZAK | 60 JERSEY ST | | | | TRENTON | NJ | 08611-2424 |
| HENRY MARSHALL | 22804 AVON ST | | | | SAINT CLAIR SHORES | MI | 48082-2014 |
| HENRY MARSHALL JR | 1713 ARIZONA AVE | | | | FLINT | MI | 48506-4628 |
| HENRY MC LEOD JR | 815 W COVINGTON ST | | | | LAURINBURG | NC | 28352-3508 |
| HENRY MC SHAN JR | 3830 W OUTER DR | | | | DETROIT | MI | 48221-1508 |
| HENRY MERTOWSKI | 71 EDMUND ST | | | | BUFFALO | NY | 14227-1803 |
| HENRY MEYER & NORMAN H MEYER JT TEN | 4059 OBERLIN ROAD | | | | GLADWIN | MI | 48624-8954 |
| HENRY MILLER | 1511 VANDYKE GREENSPRING RD | | | | SMYRNA | DE | 19977-9489 |
| HENRY MINOR DENT 3RD | 6531 WESTMINSTER ROAD | | | | KNOXVILLE | TN | 37919-8641 |
| HENRY MISIALOWSKI | 14707 NORTHVILLE RD | APT 408 | | | PLYMOUTH | MI | 48170-6075 |
| HENRY MOORE | 6009 S W 63RD BLVD | | | | GAINESVILLE | FL | 32608-4856 |
| HENRY MUNFORD | 3666 COCHISE DRIVE N W | | | | ATLANTA | GA | 30339-4331 |
| HENRY N BLOUNT III | 3234 VALLEY LANE | | | | FALLS CHURCH | VA | 22044-1739 |
| HENRY N CALDERON | 2355 N ELMDALE AVE | | | | SIMI | CA | 93065-2509 |
| HENRY N DUIGOU | 2945 POND LN SW | | | | WARREN | OH | 44481-9279 |
| HENRY N GIGUERE | 115 E KINGS HWY | UNIT 445 | | | MAPLE SHADE | NJ | 08052-3498 |
| HENRY N HAUXWELL | 1686 HAYDEN RD | | | | ATTICA | MI | 48412-9308 |
| HENRY N ODGERS | R D 2 | | | | AVOCA | PA | 18641 |
| HENRY N PARSLEY JR | 4133 CRESCENT ROAD | | | | BIRMINGHAM | AL | 35222-4332 |
| HENRY N RECHKEMMER | 3126 MODRED DRIVE | | | | SAN JOSE | CA | 95127-1434 |
| HENRY N THORP JR | 5676 OLD ROXBORO RD | | | | OXFORD | NC | 27565-8284 |
| HENRY N TIFFT JR & SUZANNE MC C TIFFT JT TEN | 2149 VIA FUENTES | | | | VERO BEACH | FL | 32963-4302 |
| HENRY NAHOUM | 24055 PASEO DEL LAGO | UNIT 1306 | | | LAGUNA WOODS | CA | 92637-7318 |
| HENRY NEAL BOCCIO | 7217 FAIR VALLEY WAY | | | | PLANO | TX | 75024-3487 |
| HENRY NICHOLAS | 12175 POWDER HORN TRAIL | | | | OTISVILLE | MI | 48463-9718 |
| HENRY NORFLEET | 570 CHELSEA DR | | | | CYNTHIANA | KY | 41031-5918 |
| HENRY NORTHINGTON | 3115 WASH BLVD | | | | INDIANAPOLIS | IN | 46205-3932 |
| HENRY O GOODMAN | BX 77 | | | | CONVERSE | IN | 46919-0077 |
| HENRY O HATCHER | 4293 SUGAR HARRIS RD | | | | MIDWAY | AL | 36053-8700 |
| HENRY O MC NALLY | 22246 EDGEWATER | | | | NOVI | MI | 48375-5015 |
| HENRY O MURRAY | 606 E BEVERLY | | | | PONTIAC | MI | 48340-2908 |
| HENRY O PERRY | 10 MANCHESTER DR | | | | NORWALK | OH | 44857-2483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY O TIDWELL | 504 LIVE OAK DR | | | | EULESS | TX | 76040-3929 |
| HENRY O WAGLEY JR & MRS RUTH E WAGLEY JT TEN | 112 COUSLEY DRIVE S E | | | | PORT CHARLOTTE | FL | 33952-9111 |
| HENRY ORBACH | 55 CALICOONECK RD | | | | SOUTH HACKENSACK | NJ | 07606-1612 |
| HENRY ORTEGON | 5400 JEPPSON DRIVE | | | | SALIDA | CA | 95368-9334 |
| HENRY OSTROWSKI | 5930 CHIPPEWA RD | | | | TOLEDO | OH | 43613-1120 |
| HENRY OTTO METZGER | 61-12 GROVE ST | | | | RIDGEWOOD | NY | 11385-2639 |
| HENRY OUIMET | 2010 ALHAMBRA CIR | | | | CORAL GABLES | FL | 33134-2103 |
| HENRY P ASZKLAR | 34 HOBART ST | APT 303 | | | SOUTHINGTON | CT | 06489 |
| HENRY P BERDEN | 22466 CURIE AVE | | | | WARREN | MI | 48091-2575 |
| HENRY P HALL | 659 CHELSEA LN | | | | ALLENTOWN | PA | 18104-4410 |
| HENRY P HILL | 1002 BERWICK ST | | | | PONTIAC | MI | 48341-2317 |
| HENRY P JENNINGS JR | 6903 FULTON AVE | | | | LUBBOCK | TX | 79424 |
| HENRY P KNOLLE FARMS | PO BOX 90 | | | | SANDIA | TX | 78383-0090 |
| HENRY P LANCASTER | 2118 SALEM DRIVE | | | | INDEPENDENCE | MO | 64058-1355 |
| HENRY P PORTER JR | DEPT OF HISTORY | WASHINGTON & LEE UNIVERSITY | | | LEXINGTON | VA | 24450 |
| HENRY P SIKORSKI | 226-A SOUTH TRAIL | | | | STRATFORD | CT | 06614-8189 |
| HENRY P SMOLICH TR UA 12/07/88 HENRY P SMOLICH TRUST | 326 N CALIFORNIA ST | | | | BURBANK | CA | 91505-3507 |
| HENRY PACHECO | 235 GREY PLACE | | | | BELEN | NM | 87002-6006 |
| HENRY PALMER JR & MARION PALMER JT TEN | 64 RIDGE DRIVE | | | | LIVINGSTON | NJ | 07039-3745 |
| HENRY PASCHAL BUFFALOE | PO BOX 44 | | | | PALACIOS | TX | 77465 |
| HENRY PAUL SCHOLTE | 1403 PEACHTREE BLVD | | | | RICHMOND | VA | 23226-1141 |
| HENRY PETER BURROWS III | 102 JORDAN XING | | | | PRATTVILLE | AL | 36067-1751 |
| HENRY PIERCE | 34 WILLOUGHBY ST | | | | SOMERVILLE | MA | 02143-1203 |
| HENRY PINKNEY JR | PO BOX 12902 | | | | WILMINGTON | DE | 19850-2902 |
| HENRY PIZANA | 1509 W OTTAWA ST | | | | LANSING | MI | 48915-1780 |
| HENRY POPLAR JR | 2109 CASTLE LANE | | | | FLINT | MI | 48504-2026 |
| HENRY POWELL & LORRAINE A POWELL JT TEN | 17555 TIFFANY TRACE | | | | BOCA RATON | FL | 33487-1297 |
| HENRY PRASTIEN | 7 MARK DR | | | | SPRING VALLEY | NY | 10977-1009 |
| HENRY PRAYLO | 2827 BELLAIRE ST | | | | DENVER | CO | 80207-3024 |
| HENRY Q JONES | 2208 W DAYTON | | | | FLINT | MI | 48504-2713 |
| HENRY R ALKER SR | 700 MILLS ST | | | | SCOTT | LA | 70583-5236 |
| HENRY R BEKTA | 5308 OAKDALE DR | | | | OAKLAWN | IL | 60453-4611 |
| HENRY R BELKO JR | 2570 VAN WORMER RD | | | | SAGINAW | MI | 48609-9787 |
| HENRY R BENDER TR UA 02/02/2002 HENRY R BENDER TRUST | 6434 EDGEWATER DR | | | | ERIE | MI | 48133 |
| HENRY R BOLLACK | 9223 GREENHOUSE CIR | | | | NOTTINGHAM | MD | 21236-1760 |
| HENRY R BORKOWSKI | 27 OLD FARM RD | | | | DEPEW | NY | 14043-4133 |
| HENRY R BROWN | C/O LAWRENCE A BROWN EX | 3250 HEATHERFIELD DR | | | HACIENDA HTS | CA | 91745-6135 |
| HENRY R BUCKWALTER II | 7116 ATLANTIC AVE | | | | VIRGINIA BCH | VA | 23451-2027 |
| HENRY R BURAWSKI | 358 HAZEL AVE | | | | GARWOOD | NJ | 07027 |
| HENRY R CARMONA | 3207 DENNIS AVE | | | | CLOVIS | CA | 93619-5104 |
| HENRY R CASTILLO | 1976 BRIDGEWATER ST | | | | ATWATER | CA | 95301-4818 |
| HENRY R CONNOR & CHRISTOPHER S CONNOR JT TEN | 2315 ORTEGA RANCH RD | | | | SANTA BARBARA | CA | 93108-2265 |
| HENRY R DINNOCENZO | 65 SO NIAGARA ST | | | | LOCKPORT | NY | 14094-2612 |
| HENRY R FICK & CORRINE L FICK JT TEN | 1430 CAMBRIA DR | | | | DE KALB | IL | 60115-1000 |
| HENRY R FLORES | 2014 IRVING AVE | | | | SAGINAW | MI | 48602-4836 |
| HENRY R GAN & MARANDA L GAN JT TEN | 1066 MOUNTAIN SHADOWS ROAD | | | | SAN JOSE | CA | 95120-3341 |
| HENRY R GESICKI | 69 FOOTHILLS DR | | | | SOUTH RIVER | NJ | 08882-2506 |
| HENRY R GUTIERREZ | 3932 OAK GROVE RD | | | | NORTH BRANCH | MI | 48461-8910 |
| HENRY R JILES & MARJORIE M JILES JT TEN | 1770 REDWOOD TERR NW | | | | WASHINGTON | DC | 20012-1055 |
| HENRY R MARTIN JR & DOROTHY M MARTIN JT TEN | 42834 RAVENSBOURNE PARK ST | | | | FREMONT | CA | 94538-3984 |
| HENRY R MC NEAL | 8289 E STATE HWY 52 | | | | HARTFORD | AL | 36344-9778 |
| HENRY R MERRILL | 405 WESTERN HEIGHTS BLVD | | | | ENDICOOTT | NY | 13760-3763 |
| HENRY R MORISON | 4722 PLEASANT GROVE RD | | | | LANSING | MI | 48910-5037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY R NEWMAN JR | 8620 W 44TH PLACE | | | | LYONS | IL | 60534-1611 |
| HENRY R OLENDER SR | 326 CANTERBURY TNPKE | | | | NORWICH | CT | 06360-1710 |
| HENRY R OPPENHEIMER | PO BOX 588 | | | | WYOMING | RI | 02898-0588 |
| HENRY R OSBORN | 571 HICKON RD | | | | QUAKERTOWN | PA | 18951-4601 |
| HENRY R OSENTOSKI | 3409 WYNNS MILL ROAD | | | | METAMORA | MI | 48455-9628 |
| HENRY R PANTONI | 70 CHURCHVILLE LANE | | | | CHURCHVILLE | PA | 18966-1502 |
| HENRY R RAMIREZ | 12121 BEVERLY DR | | | | WHITTIER | CA | 90601-2702 |
| HENRY R ROGERS | 4947 GARFIELD | | | | KANSAS CITY | MO | 64130-2544 |
| HENRY R SCHULER JR & KATHLEEN T SCHULER JT TEN | 1269 FOURTH AVE | | | | SAN FRANCISCO | CA | 94122-2647 |
| HENRY R SCHULMAIER JR & GERALD T SCHULMAIER & ELEANOR P PHINNEY JT TEN | 464 OAK WOODS ROAD | | | | NORTH BERWICK | ME | 03906-5907 |
| HENRY R SCHULMAIER JR GERALD I SCHULMAIER & ELEANOR P PHINNEY JT TEN | 464 OAK WOODS ROAD | | | | NORTH BERWICK | ME | 03906-5907 |
| HENRY R SMEDLEY JR | 205 WEST END AVE #26L | | | | NEW YORK | NY | 10023-4826 |
| HENRY R SNYDER | 2422 SENECA | | | | FLINT | MI | 48504-7105 |
| HENRY R THACKER & BETTYE B THACKER JT TEN | 100 POWHATAN CIRCLE | | | | CHARLOTTESVILLE | VA | 22901-1032 |
| HENRY R WILLIAMS | 168 NEW HAMPSHIRE CT | | | | MOCKSVILLE | NC | 27028-4265 |
| HENRY R WOJNAROWICZ | 17387 BIRCH TREE LN | | | | MACOMB | MI | 48044-1689 |
| HENRY RALSTON | 239 MIDLAND AVENUE | | | | BUFFALO | NY | 14223-2540 |
| HENRY REAL | 5736 DIM STARS CT | | | | N LAS VEGAS | NV | 89031-1374 |
| HENRY RHODES | 5703 PEARTON CT | | | | CINCINNATI | OH | 45224-2715 |
| HENRY RICE | 4280 E 175TH ST | | | | CLEVELAND | OH | 44128-3537 |
| HENRY RICHARD DANCONA | C/O DANCONA & COMPANY | 111 W JACKSON BLVD STE 1044 | | | CHICAGO | IL | 60604-3502 |
| HENRY RILEY JR | 15466 LAUDER | | | | DETROIT | MI | 48227-2629 |
| HENRY RIVET & ELIZABETH J RIVET JT TEN | 19 FAIRLAWN AVE | | | | RENSSELAER | NY | 12144-3103 |
| HENRY ROBERT EDWARD RHODA | 104 MECCA ST | | | | CAIRO | NE | 68824-9606 |
| HENRY ROBERT WOOD & BETTY WOOD JT TEN | 690 RUTGERS | | | | ROCHESTER HILLS | MI | 48309-2543 |
| HENRY ROLLIN | 121 PROCTOR | | | | BUFFALO | NY | 14215-3528 |
| HENRY ROSS | 9034 S BIRDLONG AVE | | | | LOS ANGELS | CA | 90044 |
| HENRY ROSS | 8276 WHITCOMB | | | | DETROIT | MI | 48228-2254 |
| HENRY RUPPEL MILDRED RUPPEL & GREGORY MARK RUPPEL JT TEN | 2595 LUELLA | | | | SAGINAW | MI | 48603-3039 |
| HENRY S ALLEN & DORIS L ALLEN JT TEN | 307 HYLAN AVE | | | | HAMLET | NC | 28345-2427 |
| HENRY S BALE JR | 509 E CROSS ST | | | | WILMINGTON | IL | 60481-1018 |
| HENRY S COX | 3939 OLD ATLANTA RD | | | | GRIFFEN | GA | 30223-5702 |
| HENRY S DELCAMP | 3701 BAYNARD DR | | | | PUNTA GORDA | FL | 33950-7517 |
| HENRY S DRAKE JR | PO BOX 1123 | | | | DILLWYN | VA | 23936-1123 |
| HENRY S GAJDA & DAGMAR G GAJDA JT TEN | 743 79TH PLACE | | | | DOWNERS GROVE | IL | 60516-4347 |
| HENRY S HUDSON & BEVERLY Y HUDSON JT TEN | 64 HARRIS HILL RD | | | | FULTON | NY | 13069-4723 |
| HENRY S KAMINSKI | 1123 PENNSYLVANIA AVENUE | | | | TRENTON | NJ | 08638-3346 |
| HENRY S KAMINSKI & JEANNETTE KAMINSKI JT TEN | 1123 PENNYSLANIA AVENUE | | | | TRENTON | NJ | 08638-3346 |
| HENRY S MOBLEY | 11634 CLEAR CREEK DRIVE | | | | PENSACOLA | FL | 32514-9705 |
| HENRY S MOSS | 3123 KEMP DRIVE | | | | NORMANDY | MO | 63121-5311 |
| HENRY S PETERSON & IRENE PETERSON JT TEN | 6421 CLUB COURT WEST | | | | GRAND BLANC | MI | 48439-9457 |
| HENRY S ROBBINS | 3518 EUCLID DR | | | | TROY | MI | 48083-5707 |
| HENRY S SPYKER & LINDA K SPYKER JT TEN | 3405 RADFORD DR | | | | LANSING | MI | 48911-4400 |
| HENRY S STANGER | 7280 DEMEDICI CIRCLE | | | | DELRAY BEACH | FL | 33446-3188 |
| HENRY S STEARNS | 2825 S 600 E | | | | FRANKLIN | IN | 46131-8050 |
| HENRY S STIFF & MARGUERITE B STIFF JT TEN | 10500 BEARD RD | | | | BYRON | MI | 48418-9737 |
| HENRY SANCHEZ | 960 JEAN WAY | | | | HAYWARD | CA | 94545-1504 |
| HENRY SANNELLA | 61 GLEN ROAD | | | | YONKERS | NY | 10704-3617 |
| HENRY SCHANK | 40 CHARLES TERRACE | | | | WALDWICK | NJ | 07463-2015 |
| HENRY SCHANK & HELEN R SCHANK JT TEN | 40 CHARLES TERRACE | | | | WALDWICK | NJ | 07463-2015 |
| HENRY SCHEFTER CUST CARLO SCHEFTER UGMA CT | 39 DUPONT ST | TORONTO ON | | M5R 1V3 CANADA | | | |
| HENRY SEABROOK SCHANCK JR | 23 ST GEORGE PL | | | | KEYPORT | NJ | 07735-1438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY SHIPLEY FORD | 813 COLT DR | | | | WAKE FOREST | NC | 27587-4609 |
| HENRY SHOUSE & BELLA SHOUSE JT TEN | BOX 483 GOOSE BAY | LABRADOR NL | | A0P 1C0 CANADA | | | |
| HENRY SIMM | 345 WEST RD | | | | WESTFIELD | MA | 01085-9749 |
| HENRY SIMON JR | 3801 CANTERBURY RD | UNIT 718 | | | BALTIMORE | MD | 21218-2381 |
| HENRY SIMON JR & BETSY D SIMON JT TEN | 3801 CANTERBURY RD | UNIT 718 | | | BALTIMORE | MD | 21218-2381 |
| HENRY SMITH | 19200 STRASBURG ST | | | | DETROIT | MI | 48205-2131 |
| HENRY SMITH | 174 E LORAIN ST | | | | OBERLIN | OH | 44074-1212 |
| HENRY SMITH JR | 702 CHATEAU DRIVE | | | | ROGERS | AR | 72758-3938 |
| HENRY SOBCZYK TR UA SOBCZYK FAMILY LIVING TRUST 08/27/91 | 4848 N NATOMA AVE | | | | CHICAGO | IL | 60656-4014 |
| HENRY SOLOMON RICE | PMB 543 | 1270 N MARINE DR STE 101 | TAMUNING | 96913 GUAM | | | -4313 |
| HENRY SPARKS | 915 W MAPLE AVE | | | | ADRIAN | MI | 49221-1414 |
| HENRY SPERLING | ATTN PAULINE SPERLING | 14 CRENSHAW CT | | | MONROE | NJ | 08831-2993 |
| HENRY SPROTT LONG JR | 3016 CLAIRMONT AVE S | | | | BIRMINGHAM | AL | 35205-1113 |
| HENRY STANKOWSKI & MARION H STANKOWSKI JT TEN | 3612 WASHINGTON PIKE | | | | BRIDGEVILLE | PA | 15017-1052 |
| HENRY STANLEY DLUGOKINSKI | 10909 MATTESON CORNERS ROAD | | | | HOLLAND | NY | 14080-9310 |
| HENRY STELLING | 2176 PROSPECT AVE | | | | EAST MEADOW | NY | 11554-1944 |
| HENRY STEPHEN BOYARS | 5445 N CORTONA WAY | | | | MERIDIAN | ID | 83642-3248 |
| HENRY STEPHEN SZYMANSKI | 5693 NEWHOUSE RD | | | | EAST AMHERST | NY | 14051-1923 |
| HENRY STUPECKI JR & LORRAINE L STUPECKI JT TEN | 29759 TROPEA DR | | | | WARREN | MI | 48092-3332 |
| HENRY T BETTS | 1329 GENESEE AVENUE | | | | LOS ANGELES | CA | 90019-2409 |
| HENRY T BIZOE | 5437 MURRAY COURT | | | | WATERFORD | MI | 48327-1775 |
| HENRY T BOWEN | 12190 W LAKESHORE DR | | | | BRIMLEY | MI | 49715-9319 |
| HENRY T CLAIBORNE III | 428 BEAR CUB WAY | | | | BOGART | GA | 30622 |
| HENRY T DOZIER | PO BOX 125 | | | | EDWARDS | MS | 39066-0125 |
| HENRY T EASON | 49 GODFREY ST | | | | BUFFALO | NY | 14215-2313 |
| HENRY T FOXX | PO BOX 398 | | | | AVON | OH | 44011-0398 |
| HENRY T FURUSHIMA & MRS CHIYEKO FURUSHIMA JT TEN | 22 CHARLES AVE | | | | BRIDGETON | NJ | 08302-3647 |
| HENRY T HALL | 51 DECATUR ST | | | | BINGHAMTON | NY | 13903 |
| HENRY T HANSON | 53495 EMERALD AVE | | | | RUSH CITY | MN | 55069-2736 |
| HENRY T HEAL | 6391 RICHFIELD RD | | | | FLINT | MI | 48506-2209 |
| HENRY T KREMER | 11031 LONGSHORE WAY EAST | | | | NAPLES | FL | 34119-7977 |
| HENRY T LENCICKI & DAVID LENCICKI JT TEN | 1215 DARTMOUTH STREET | | | | SCRANTON | PA | 18504-2721 |
| HENRY T LENCICKI & RICHARD LENCICKI JT TEN | 1215 DARTMOUTH STREET | | | | SCRANTON | PA | 18504-2721 |
| HENRY T LOWENDICK | 3751 CHATTAHOOCHEE SUMMIT DR SE | | | | ATLANTA | GA | 30339-3246 |
| HENRY T O'SULLIVAN JR | 3 STUYVESANT OVAL | APT 8 G | | | NEW YORK | NY | 10009-2128 |
| HENRY T ROSE | 2 HENDRICKSON WAY | | | | ALLENTOWN | NJ | 08501-1641 |
| HENRY T STOKES & THOMAS J STOKES JT TEN | 439 VICTOR DR | | | | SAGINAW | MI | 48609-5185 |
| HENRY T WINDSOR | 106 SHAWN CT | | | | GRANVILLE | OH | 43023-9578 |
| HENRY TERREL CAMPBELL & KATHRYN S CAMPBELL JT TEN | 412 5TH STREET | | | | LANDIS | NC | 28088-2104 |
| HENRY THACKER 100 POWHATAN CIRCLE | 100 POWHATAN CIRCLE | | | | CHARLOTTESVLE | VA | 22901 |
| HENRY THIEL & FRANCES THIEL JT TEN | 2467 CLYDIA ST | | | | PORTAGE | IN | 46368 |
| HENRY THOMAS | 3634 N TAMARISK AVE | | | | BEVERLY HILLS | FL | 34465-3365 |
| HENRY THOMAS | 2122 S 20TH AVE | | | | BROADVIEW | IL | 60153-2954 |
| HENRY TIGER | 4316 N LAWRENCE STREET | | | | PHILADELPHIA | PA | 19140-2442 |
| HENRY TSANG | BOX 7856 | | | HONG KONG, CHINA | | | |
| HENRY ULLOA SR & JUANITA ULLOA JT TEN | 1208 N ROWAN ST | | | | ANAHEIM | CA | 92801-5944 |
| HENRY V BOROVITZ | 1-C SPRAY TERRACE | | | | WINFIELD PARK | NJ | 07036-6618 |
| HENRY V HARMAN & MAXINE K HARMAN JT TEN | 1717 BELLEVUE AVE | APT A615 | | | RICHMOND | VA | 23227-3984 |
| HENRY V KITCHENS | PO BOX 4 | | | | EULESS | TX | 76039-0004 |
| HENRY V KLECZKA | 7271 S 35TH ST | | | | FRANKLIN | WI | 53132-9468 |
| HENRY V KLINT & PATRICIA A KLINT JT TEN | 415 GARNET COURT | | | | FORT MILL | SC | 29708-7892 |
| HENRY V MOBBS | 420 TAYLOR CIR | | | | ETHRIDGE | TN | 38456-5630 |
| HENRY V REESE | PO BOX 147 | | | | UNION PIER | MI | 49129-0147 |
| HENRY V YOUNG | 102 MORNING ECHO DR | | | | COLUMBIA | SC | 29229-8954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY VALDEZ | PO BOX 934 | | | | SNYDER | TX | 79550 |
| HENRY VANBODEN & KATHLEEN A VANBODEN JT TEN | 181 SEARLWYN RD | | | | SYRACUSE | NY | 13205-3126 |
| HENRY VANDEN BROOK III | 7195 LEYTON DR SE | | | | GRAND RAPIDS | MI | 49546-7338 |
| HENRY VELASQUES & ANTOINETTE VELASQUES JT TEN | 6 MCDONALD WAY | | | | ENGLISHTOWN | NJ | 07726-3759 |
| HENRY VICKERS EGGERS ATTN THE VICKERS GROUP | 1515 W 190TH ST SUITE 540 | | | | GARDENA | CA | 90248-4927 |
| HENRY VOGEL & ANNA VOGEL JT TEN | 1448 PINEWAY DR NE | | | | ATLANTA | GA | 30329-3419 |
| HENRY W ARENTS | 10430 ZOCALO DR | | | | CINCINNATI | OH | 45251-1011 |
| HENRY W AXFORD JR | 4355 WHITE HOUSE TRAIL | | | | GAYLORD | MI | 49735-9733 |
| HENRY W BERRY TR HENRY W BERY TRUST UA 4/5/00 | 958 WEST COUNTY RD | | | | SAINT PAUL | MN | 55126 |
| HENRY W BORDT | 241 LYNNWOOD AVE | | | | GLENSIDE | PA | 19038-4006 |
| HENRY W BOSWELL JR | 1208 EVERETT AVE | | | | KANSAS CITY | KS | 66102-2949 |
| HENRY W BOYLE | 693 WESTERN HWY | | | | BLAUVELT | NY | 10913-1345 |
| HENRY W BRELJE PERS REP | EST HENRY W BRELJE | 1380 NE CHARLES COURT | | | FAIRVIEW | OR | 97024-2654 |
| HENRY W BROIDO JR | 1900 CONSULATE PL 506 | | | | WEST PALM BEACH | FL | 33401-1818 |
| HENRY W BUTTS | BOX 608 | | | | COCHRAN | GA | 31014-0608 |
| HENRY W CANNON & MRS CAROL H CANNON JT TEN | 7713 18TH AVE N W | | | | SEATTLE | WA | 98117-5432 |
| HENRY W CASEY & MARIBEL H CASEY JT TEN | 12 MACARTHUR CIR | | | | SWAMPSCOTT | MA | 01907-1030 |
| HENRY W EDGAR CUST RICHARD D EDGAR UGMA CA | 2900 CANADA BLVD | | | | GLENDALE | CA | 91208-2006 |
| HENRY W EELLS | 11513 POPLAR RIDGE RD | | | | RICHMOND | VA | 23236-2423 |
| HENRY W FONG & SUEAN O FONG JT TEN | 2122 GREEN ST | | | | SAN FRANCISCO | CA | 94123-4708 |
| HENRY W FUSELER JR | 1734 CAMP RD | | | | CHARLESTON | SC | 29412-3505 |
| HENRY W GEIER | 11800 BROOKPARK RD | TRLR C25 | | | CLEVELAND | OH | 44130-1184 |
| HENRY W GILL | 2231 ALAMANCE CHURCH RD | | | | GREENSBORO | NC | 27406-9497 |
| HENRY W GRIFFIN | 330 HARLAN DR | | | | FRANKENMUTH | MI | 48734-1451 |
| HENRY W HANNAN | 7 MAPLEWOOD DR B | | | | MANCHESTER TW | NJ | 08759 |
| HENRY W HOLT | 1374 HOLIDAY LANE E | | | | BROWNSBURG | IN | 46112-2017 |
| HENRY W HUELETT | 508 BRIARWOOD RD | | | | DOUGLAS | GA | 31533-2616 |
| HENRY W IBA TR HENRY W IBA M TRUST UA 3/17/98 | 7313 BRAMBLEWOOD RD | | | | FORT WORTH | TX | 76133-7004 |
| HENRY W IBA TR HENRY W IBA REV TRUST UA 3/17/98 | 7313 BRAMBLEWOOD RD | | | | FORT WORTH | TX | 76133-7004 |
| HENRY W KERN & RACHEL M KERN JT TEN | 2192 ST 72 | | | | LEBANON | PA | 17046 |
| HENRY W KOZLOWSKI | 8204 CHATHAM ROAD | | | | MEDINA | OH | 44256-9173 |
| HENRY W KROECKER JR | 9605 RAVINIA DR | | | | OLMSTED FALLS | OH | 44138 |
| HENRY W LAWSON | R F D 6 BOX 374 | | | | GATE CITY | VA | 24251-8610 |
| HENRY W LINS | 3848 MESQUITE DR | | | | BEAVERCREEK | OH | 45440-3498 |
| HENRY W MANGOLD | 243 LOW BRIDGE COURT | | | | PASADENA | MD | 21122-4145 |
| HENRY W MCCOMBS | 2203 E NC 10HWY | | | | CONOVER | NC | 28613-8370 |
| HENRY W MILBURN | 5940 S 600 E | | | | CUTLER | IN | 46920-9445 |
| HENRY W MILLER & PHYLLIS R MILLER JT TEN | 809 CHIPPEWA ST | | | | MT CLEMENS | MI | 48043-3033 |
| HENRY W MILLER 2ND | 809 CHIPPAWA | | | | MT CLEMENS | MI | 48043-3033 |
| HENRY W MONCURE | 7170 WELLFORD LN | | | | GLOUCESTER | VA | 23061-5111 |
| HENRY W ROEHLER & SALLEY ROEHLER JT TEN | 600 CARDINAL ST | | | | FAIRMONT | MN | 56031-4546 |
| HENRY W SPONKOWSKI & JUDITH A SPONKOWSKI JT TEN | 21936 LAKELAND | | | | ST CLR SHORES | MI | 48081 |
| HENRY W SWADLING | 4162 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9617 |
| HENRY W SWYRTEK | 6484 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9439 |
| HENRY W THEW & ANN H THEW JT TEN | BOX 846 | | | | CRANE | OR | 97732-0846 |
| HENRY W WARNING & PEARL WARNING TR HENRY W WARNING UA 05/11/91 | 6961 MILESTRIP RD | | | | ORCHARD PARK | NY | 14127-1640 |
| HENRY W WASIK & ELIZABETH M WASIK JT TEN | 5 CARL DR | | | | FAIRFIELD | NJ | 07004-1507 |
| HENRY W ZIMMER JR | 329 W 6TH ST | | | | EMPORIUM | PA | 15834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY WALTER COOK | 8453 GRANT AVE | | | | OVERLAND PARK | KS | 66212-3548 |
| HENRY WARD & MAUD WARD JT TEN | 384 BEACON HILL DR | | | | CHESHIRE | CT | 06410-1701 |
| HENRY WARD MARTIN JR | 7195 S GEECK RD | | | | DURAND | MI | 48429-9102 |
| HENRY WATSON | 1500 PEPPER AVE | 110 | | | WISC RAPIDS | WI | 54494 |
| HENRY WEIBLER JR | 3077 OWENS CT | | | | LAKEWOOD | CO | 80215-7166 |
| HENRY WERNER JUNG | P O BOX 81 | | | | LANGLEY | WA | 98260 |
| HENRY WIESZCZEK | 1725 PALMLAND DR 11-A | | | | BOYNTON BEACH | FL | 33436-6024 |
| HENRY WILLIAMS JR | 612 S RADEMACHER | | | | DETROIT | MI | 48209-3095 |
| HENRY WOINSKI | 3670 SENTINEL HGHTS RD | | | | LA FAYETTE | NY | 13084-9613 |
| HENRY WOODS | 472 MORGANDOLLAR RD | | | | RIDGELAND | SC | 29936-3932 |
| HENRY WORRALL | 1134 ELLIOTT RD | R R 8 | NEWCASTLE ON | L1B 1L9 CANADA | | | |
| HENRY ZAK & STEPHEN H ZAK JT TEN 11175 SW PARTRIDGE LP | | | | | BEAVERTON | OR | 97007-8151 |
| HENRY ZALEWSKI | 994 WILWOOD ROAD | | | | ROCHESTER HILLS | MI | 48309-2433 |
| HENRY ZIEGLER JR | 1731 CRYSTAL GROVE DR | | | | LAKELAND | FL | 33801-8022 |
| HENRY ZIEMINSKI & ROSE M ZIEMINSKI JT TEN | 10633 BACK PLAINS DRIVE | | | | LAS VEGAS | NV | 89134-7413 |
| HENRY ZOELLER | 2305 ECTON LANE | | | | LOUISVILLE | KY | 40216-4311 |
| HENRY ZUCHNIEWICZ CUST GLENN ZUCHNIEWICZ UGMA NJ | 2 SUSQUEHANNA TRL | | | | BRANCHBURG | NJ | 08876-5403 |
| HENRY ZUCHOWSKI | 712 PEMBERTON | | | | GROSSE PTE PK | MI | 48230-1716 |
| HENRY ZUCHOWSKI & JOANN P ZUCHOWSKI JT TEN | 712 PEMBERTON | | | | GROSSE POINTE PARK | MI | 48230-1716 |
| HENRYK FURMAN | 811 N GAINSBOROUGH AVE | | | | ROYAL OAK | MI | 48067-3603 |
| HENRYK MYNC | 11379 COVERED BRIDGE LN | | | | ROMEO | MI | 48065-3826 |
| HENRYK T BOGDANOWICZ | 7615 PARKWOOD DRIVE | | | | FENTON | MI | 48430-9321 |
| HENRYKA WOLPIUK | 62 VIA PINTO DR | | | | BUFFALO | NY | 14221-2755 |
| HENSLEY C SPARKS JR | PO BOX 34 | | | | BUCKHORN | KY | 41721-0034 |
| HERAIR H JERMAKIAN | 15952 DUNDALK LANE | | | | HUNTINGTON BEACH | CA | 92647-3121 |
| HERALD E SEE & LETTIE C SEE JT TEN | #461 | 1070 E LAUREL | | | NOKOMIS | FL | 34275-4508 |
| HERALD L JONES | 5625 S PROSPECT | | | | RAVENNA | OH | 44266-3624 |
| HERALD P ARNT III & SHIRLEY J ARNT JT TEN | PO BOX 3287 | | | | WICKENBURG | AZ | 85358-3287 |
| HERALD S SULAHIAN & MRS LOIS R SULAHIAN JT TEN | 200 BROADWAY | | | | ARLINGTON | MA | 02474-5421 |
| HERALD W WINKLER & PEGGY ANNE WINKLER JT TEN | 6807 NORFOLK AVE | | | | LUBBOCK | TX | 79413-5904 |
| HERARD P LONGCHAMP | 670 HEMLOCK ST | | | | BROOKLYN | NY | 11208-3940 |
| HERB DANCZYK | 9412 SW 71ST LOOP | | | | OCALA | FL | 34481 |
| HERB HOEKSTRA & CATHERINE HOEKSTRA JT TEN | 850 STONEBROOK BLVD | | | | NOLENSVILLE | TN | 37135-9710 |
| HERB SEVERNS | 2465 SHORELINE DR | APT 217 | | | ALAMEDA | CA | 94501-6217 |
| HERBER RENO PATTON | 12501 ELMS ROAD | | | | BIRCH RUN | MI | 48415-8768 |
| HERBERT A BIRCHENOUGH JR | PO BOX 183 | | | | STILLWATER | NJ | 07875-0183 |
| HERBERT A BLAKE & CHRISTINE A BLAKE JT TEN | 1260 ARLINGTON AVE | | | | WEST CHESTER | PA | 19380-4019 |
| HERBERT A BOTT JR | 210 COLUMBIA HEIGHTS | | | | BROOKLYN | NY | 11201-2138 |
| HERBERT A BREGMAN | 51 BRANDYWINE RD | | | | STAMFORD | CT | 06905-2101 |
| HERBERT A BRESSLAUER | 4170 WOODEDGE BLVD | | | | AKRON | OH | 44319-2752 |
| HERBERT A CHAMBERLAIN JR | 7579 CHURCH ST | | | | SWARTZ CREEK | MI | 48473-1401 |
| HERBERT A DEUSSEN | 3200 HICKORY DR | | | | WESLEY CHAPEL | FL | 33543-5266 |
| HERBERT A DEVEAU | 2640 HASSLER RD | | | | CAMINO | CA | 95709-9716 |
| HERBERT A DIETZ | 5758 BOWMILLER RD | | | | LOCKPORT | NY | 14094-9051 |
| HERBERT A FLEISCHMAN & HARRIET S FLEISCHMAN JT TEN | 74 ROBERT DRIVE | | | | NEW ROCHELLE | NY | 10804-1719 |
| HERBERT A GAN | 788 EASTWOOD WY | | | | HAYWARD | CA | 94544-5828 |
| HERBERT A GEISLER & MARY IRENE GEISLER & CHARLES L GEISLER JT TEN | 3532 DAWSON DR | | | | WARREN | MI | 48092-3259 |
| HERBERT A GEISLER & MARY IRENE GEISLER & CONSTANCE M SHRAW JT TEN | 3532 DAWSON DR | | | | WARREN | MI | 48092-3259 |
| HERBERT A GEISLER & MARY IRENE GEISLER & HERBERT G GEISLER JT TEN | 3532 DAWSON DR | | | | WARREN | MI | 48092-3259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERBERT A GEISLER & MARY IRENE GEISLER & JOHN E GIESLER JT TEN | 3532 DAWSON DR | | | | WARREN | MI | 48092-3259 |
| HERBERT A GEISLER & MARY IRENE GEISLER JT TEN | 3532 DAWSON DR | | | | WARREN | MI | 48092-3259 |
| HERBERT A GENTHE & RUTH D GENTHE JT TEN | 6771 S 68TH ST | # 24 | | | FRANKLIN | WI | 53132-8264 |
| HERBERT A GERSH & ROBERTA GERSH JT TEN | 307 ALDEN RD | | | | SPRINGFIELD | NJ | 07081-2502 |
| HERBERT A GIESLER & MARY IRENE GEISLER & CYNTHIA BERG JT TEN | 3532 DAWSON DR | | | | WARREN | MI | 48092-3259 |
| HERBERT A HANEMAN & MARY H HANEMAN JT TEN | 402 SUSSEX DRIVE | | | | PORTSMOUTH | VA | 23707-2331 |
| HERBERT A HEMPHILL JR | 7500 GANSKE ROAD | PO BOX 219 | | | BURTON | TX | 77835-0219 |
| HERBERT A HINDS | 121 FIESTA RD | | | | ROCHESTER | NY | 14626-3840 |
| HERBERT A HORNING | 259 PINE ACRES DR | | | | HUNTINGTON | TX | 75949-7062 |
| HERBERT A HUDSON | 3415 E 150 N | | | | ANDERSON | IN | 46012-9747 |
| HERBERT A INSEL & ELYSE M INSEL JT TEN | 15 CHERRY LAWN BLVD | | | | NEW ROCHELLE | NY | 10804-1944 |
| HERBERT A JOHNSON TR JOHNSON LIVING TRUST UA 04/17/98 | 5733 WESTMINSTER PL | | | | ST LOUIS | MO | 63112-1625 |
| HERBERT A KUEHNE | 8423 WINTERBERRY WAY | | | | LIVERPOOL | NY | 13090-1210 |
| HERBERT A LEESE | 5690 LAWITZKE RD | | | | PORT HOPE | MI | 48468-9756 |
| HERBERT A LINDERMAN | 9189 SOMERSET DR | | | | BARKER | NY | 14012-9654 |
| HERBERT A LOREE | 1639 PORTAL DR | | | | NE WARREN | OH | 44484-1134 |
| HERBERT A LYALL & MARGARET E LYALL JT TEN | 2960 LAKEWOOD DR | | | | TRENTON | MI | 48183-3468 |
| HERBERT A MCGEORGE | 4866 FRANLOU AVE | | | | DAYTON | OH | 45432-3118 |
| HERBERT A MILLER | 3 MADISON AVE | | | | WEST HAZLETON | PA | 18202-2101 |
| HERBERT A MOELLER & JEAN K MOELLER JT TEN | 3065 MARION ST | | | | LEWISTON | MI | 49756 |
| HERBERT A SMYERS & JOYCE M SMYERS JT TEN | 5100 WOODLANE AVENUE | | | | WESTERN SPRINGS | IL | 60558-1830 |
| HERBERT A TABOR JR | 19782 FORREN | | | | DETROIT | MI | 48235-2135 |
| HERBERT A THOMA & JANE E THOMA TR THOMA TRUST UA 07/17/98 | 1052 LASALLE RD | | | | MONROE | MI | 48162-4250 |
| HERBERT A TRIPP | 9363 RICHTER | | | | DETROIT | MI | 48214-1440 |
| HERBERT A VANDIVER | BOX 316 | | | | HELEN | GA | 30545-0316 |
| HERBERT A VAVRA | 420 LINCOLN DR | | | | PLANO | TX | 75023-4750 |
| HERBERT A WARD | 1004 HWY 587 | | | | OAK GROVE | LA | 71263-8265 |
| HERBERT A WILLIAMS | 6090 STRAWBERRY CIR | | | | COMMERCE TWP | MI | 48382-5510 |
| HERBERT A WILLIAMS TR HERBERT A WILLIAMS TRUST UA 3/12/99 | 22961 RECREATION ST | | | | CLAIR SHORES | MI | 48082-3006 |
| HERBERT ALLEN | 637 S ST | | | | BEDFORD | IN | 47421 |
| HERBERT ALLEN BLACK III | 512 POINT FIELD DR | | | | MILLERSVILLE | MD | 21108-2008 |
| HERBERT B LEWIS | 2845 CARAWAY DRIVE | | | | TUCKER | GA | 30084-2338 |
| HERBERT B LINDSEY | 616 CREPE MYRTLE | | | | ORANGE | TX | 77630-4536 |
| HERBERT B MCBEE | 24 W WALNUT STREET | PO BOX 314 | | | PHILLIPSBURG | OH | 45354-0314 |
| HERBERT B MOORE & MARTHA M MOORE JT TEN | WINONA ROAD | 69 SKYVIEW CIRCLE | | | MEREDITH | NH | 03253-5204 |
| HERBERT B PARKES | 16 POND VIEW DR | | | | HOPE VALLEY | RI | 02832-2530 |
| HERBERT B RICHARDSON JR | 403 NORDALE AVENUE | | | | DAYTON | OH | 45420-2331 |
| HERBERT B STOCKINGER | 3407 HUXLEY ST | APT 20 | | | LOS ANGELES | CA | 90027-1494 |
| HERBERT B TOBY | 4204 HIGH STAR LANE | | | | DALLAS | TX | 75287-6624 |
| HERBERT B YOUNG | 655 GOVERNORS RD SE | | | | WINNABOW | NC | 28479-5121 |
| HERBERT BARTMAN | 4189 BLACKFOOT DRIVE | | | | GRANDVILLE | MI | 49418-1767 |
| HERBERT BARTMAN TR UA 11/26/2007 HERBERT BARTMAN TRUST | 4189 BLACKFOOT DR SW | | | | GRANDVILLE | MI | 49418 |
| HERBERT BEDDOW | 15426 WILLIAMS ST | | | | LIVONIA | MI | 48154 |
| HERBERT BENDER | 14 MOUNTAIN AVE | | | | WARREN | NJ | 07059-5316 |
| HERBERT BENNETT | 1797 DAVE CREEK RD | | | | CUMMING | GA | 30041-6507 |
| HERBERT BESEN | 76 PROSPECT AVE | | | | HAWORTH | NJ | 07641 |
| HERBERT BILBREY | 5749 S WALNUT | | | | MUNCIE | IN | 47302-8783 |
| HERBERT BRADSHAW JR | 613 DOVER DR | | | | WAVERLY | GA | 31565-2407 |
| HERBERT BRAMWELL SHAW 3RD | 29 OLD HOMESTEAD HIGHWAY | | | | RICHMOND | NH | 03470-4708 |
| HERBERT BRIDGES | 80 E LAWN CT | | | | COVINGTON | GA | 30016-6823 |
| HERBERT BRIGHAM | 264 E ASBURY ANDERSON ROAD | | | | WASHINGTON | NJ | 07882-2445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERBERT BROWN | 20 ROSEWOOD TERRACE | | | | MIDDLETOWN | NJ | 07748-2724 |
| HERBERT BRUMFIELD | 2564 GRANT AVE | | | | DAYTON | OH | 45406-1727 |
| HERBERT C ABBOTT JR & HERBERT C ABBOTT III JT TEN | 17400 S KEDZIE AVE APT 125 | | | | HAZEL CREST | IL | 60429 |
| HERBERT C BUCHHOLZ & ANN M BUCHHOLZ JT TEN | 3632 W 216 PLACE | | | | MATTESON | IL | 60443-2721 |
| HERBERT C COOK | 15286 PENNSYLVANIA | | | | SOUTHGATE | MI | 48195-2136 |
| HERBERT C COOLEY | 2720 E WALNUT AVE #38 | | | | ORANGE | CA | 92867-7384 |
| HERBERT C DAVIS | 3934 FRIENDSHIP CT | | | | CATLETTSBURG | KY | 41129-8760 |
| HERBERT C DEAN | 422 KELLING LANE | | | | GLENCOE | IL | 60022-1113 |
| HERBERT C DOUGLAS | 1385 SPAULDING ROAD | | | | DAYTON | OH | 45432-3714 |
| HERBERT C DRUMMOND | 1150 OLD NORCROSS TUCKER RD | | | | TUCKER | GA | 30084-1311 |
| HERBERT C FEASTER | 5618 OXLEY DRIVE | | | | FLINT | MI | 48504-7038 |
| HERBERT C HARPER | 3316 PARKSIDE TERRACE | | | | FAIRFAX | VA | 22031-2715 |
| HERBERT C HARRELL | 406 GLENWOOD DRIVE SW | | | | DECATUR | AL | 35601-3932 |
| HERBERT C HARTWIG | 3400 S HARRISON | | | | ROCHESTER HILLS | MI | 48307-5628 |
| HERBERT C HATTON | 7 CANTERBURY LN | | | | LEBANON | NJ | 08833-3217 |
| HERBERT C HEATH JR | 18432 LAKEVIEW CIRCLE W | | | | TINLEY PARK | IL | 60477-4812 |
| HERBERT C HELMIG JR | 1350 GROUPER LANE | | | | EUSTIS | FL | 32726-7525 |
| HERBERT C HELMIG JR & LOIS J HELMIG JT TEN | 1350 GROUPER LANE | | | | EUSTIS | FL | 32726-7525 |
| HERBERT C HESS | 670 S CANFIELD-NILES | | | | YOUNGSTOWN | OH | 44515-4026 |
| HERBERT C HORTON | 1485 E LANSING RD | | | | MORRICE | MI | 48857-9637 |
| HERBERT C JONES & OLIVE H JONES JT TEN | PO BOX 563 | | | | JESUP | IA | 50648-0563 |
| HERBERT C LORICK III | 429 DOVER CT | | | | AUGUSTA | GA | 30909-3507 |
| HERBERT C MIDKIFF | PO BOX 2348 | | | | CHARLESTON | WV | 25328 |
| HERBERT C MOXLEY | 1334 PLEASANT VIEW CR | | | | LINCOLNTON | GA | 30817-2543 |
| HERBERT C MULL JR | 1083 MIKES WAY | | | | GREENWOOD | IN | 46143-1060 |
| HERBERT C NICHOLS | 829 BEACH BUGGY LANE | | | | LINDEN | MI | 48451-9680 |
| HERBERT C REESE | 717 TEASEL DR | | | | KINGSPORT | TN | 37660-3297 |
| HERBERT C REISTER | 8151 WINDING DR SW | | | | BYRON CENTER | MI | 49315-8946 |
| HERBERT C ROGERS | 32079 NOTTINGWOOD | | | | FARMINGTON | MI | 48334-2875 |
| HERBERT C SMITH | 611 ELIZABETH LN | | | | LAKELAND | FL | 33809-3720 |
| HERBERT C STALNAKER | 808 34TH STREET | | | | VIENNA | WV | 26105-2552 |
| HERBERT C STOHR & EVA M STOHR JT TEN | 61 CAMBRIDGE COURT | | | | FAIRPORT | NY | 14450-9175 |
| HERBERT C WARE | 2189 MITCHELL LAKE RD | | | | LUM | MI | 48412-9232 |
| HERBERT CARTER | 2905 STONELEIGH DR | | | | LANSING | MI | 48910-3705 |
| HERBERT CHARLES KNELLER CUST GRANT MATTHEW KNELLER UGMA PA | 30 PEN-Y-BRYN DR | | | | SCRANTON | PA | 18505-2220 |
| HERBERT CHARLES MILLER | 14335 BAINBRIDGE | | | | LIVONIA | MI | 48154-4358 |
| HERBERT CLARK NASH | 122 4TH ST | | | | TIPTON | IN | 46072-1851 |
| HERBERT COMBS | 9687 OAKLAND ST | | | | ANGOLA | NY | 14006-9487 |
| HERBERT CREUTZBURG & IDA CREUTZBURG JT TEN | 1918 WINDERMERE AVE | | | | WILMINGTON | DE | 19804-4055 |
| HERBERT D ASHER | 14757 MAYWOOD ST | | | | SOUTHGATE | MI | 48195-2539 |
| HERBERT D BRODY & PHYLLIS R BRODY JT TEN | 851 W ROXBURY PKWY | | | | CHESTNUT HILL | MA | 02467-3725 |
| HERBERT D BRUCE | 11451 E HAZEL PRAIRIE RD | | | | LAKE NEBAGAMON | WI | 54849-9011 |
| HERBERT D BURKE | 307 PORTER AVE | # 904 | | | BUFFALO | NY | 14201-1031 |
| HERBERT D CHASTEEN JR | 1124 PRICE CT | | | | AVON | IN | 46123-9545 |
| HERBERT D HARSHBARGER | 791 W PARKWOOD ST | | | | SIDNEY | OH | 45365-3628 |
| HERBERT D HARTBARGER | C/O BETTY HARTBARGER | 405 MARY LANE | | | LEXINGTON | VA | 24450-2911 |
| HERBERT D HOLLANDER & ADRIAN HOLLANDER JT TEN | 908 RIVA RIDGE DR | | | | GREAT FALLS | VA | 22066-1619 |
| HERBERT D MALOTT | 1309 N CLARK ST | | | | MEXICO | MO | 65265-1722 |
| HERBERT D NORMAN | 3594 MEADOW VIEW | | | | OXFORD | MI | 48371-4140 |
| HERBERT D SITTON JR | PO BOX 129 | | | | ALBANY | OH | 45710-0129 |
| HERBERT D STRAUSS JR & HERBERT D STRAUSS III TR UW ROSE A HERZ | 1150 8TH AVE SW APT 2802 | | | | LARGO | FL | 33770 |
| HERBERT D SWANSON | 723 MAPLEGROVE | | | | ROYAL OAK | MI | 48067-1647 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERBERT D THORNLEY & MARGUERITE D THORNLEY JT TEN | 901 LIFTWOOD RD | | | | WILMINGTON | DE | 19803-4809 |
| HERBERT D WILSON & MARILYN C WILSON JT TEN | 15021 SPERRY RD | | | | NOVELTY | OH | 44072-9650 |
| HERBERT D WILSON & MARILYN J WILSON JT TEN | 881 HEMINGWAY | | | | LAKE ORION | MI | 48362-2636 |
| HERBERT D WINTERLEE | 9611 BARKLEY RD | | | | MILLINGTON | MI | 48746-9761 |
| HERBERT DUCKSWORTH | 472 LUTHER AVE | | | | PONTIAC | MI | 48341-2570 |
| HERBERT E BOENICK | 3070 MAYBEE ROAD | | | | ORION | MI | 48359-1135 |
| HERBERT E CLENDANIEL | 3118 HARTLY RD | | | | HARTLY | DE | 19953-2740 |
| HERBERT E COLE | 3181 S STATE RD | | | | DAVISON | MI | 48423-8705 |
| HERBERT E DAILEY | 2212 E 109TH AVE | | | | TAMPA | FL | 33612-6229 |
| HERBERT E DAOUST | G-8385 W POTTER RD | | | | FLUSHING | MI | 48433 |
| HERBERT E DOUGLAS & MRS LORRAINE M DOUGLAS JT TEN | 199 BEECHWOOD DRIVE | | | | SOUTHINGTON | CT | 06489-4004 |
| HERBERT E EDLUND | 1410 GRAYTON ST | | | | GROSSE POINTE | MI | 48230-1130 |
| HERBERT E GOELZ & GLORIA CHILD GOELZ JT TEN | 77 PONTE VEDRA BLVD | | | | PONTE VEDRA | FL | 32082-1311 |
| HERBERT E GOSSER | 4608 GREENHILL WAY | | | | ANDERSON | IN | 46012-9744 |
| HERBERT E HOFFMAN & BARBARA HOFFMAN JT TEN | 1842 PAGE PLACE | | | | MALVERN | PA | 19355-9719 |
| HERBERT E HOOVER | 3563 PINECREST DRIVE | | | | IDIANAPOLIS | IN | 46234-1417 |
| HERBERT E HUDSON | ATTN HARSHA | PO BOX 421 | | | COLUMBUS | MT | 59019-0421 |
| HERBERT E LINN | 2509 HOLLYWOOD | | | | ARLINGTON | TX | 76013-1219 |
| HERBERT E MC VEY | 10621 ELTZROTH ROAD | | | | GOSHEN | OH | 45122-9641 |
| HERBERT E NIPSON & MARIA E NIPSON TR NIPSON FAMILY TRUST UA 4/17/02 | 210 SOLANO DR NE | | | | ALBUQUERQUE | NM | 87108-1042 |
| HERBERT E POPPE | 512 WILDERNESS CT | | | | SCHERERVILLE | IN | 46375-2934 |
| HERBERT E RATLIFF | 10 SOUTH COURT | | | | DECATUR | AL | 35603-7401 |
| HERBERT E RATLIFF & CAROLYN C RATLIFF JT TEN | 10 SOUTH COURT | | | | DECATUR | AL | 35603-7401 |
| HERBERT E SAUERHAGE | 126 SUNSET DR | | | | PIEDMONT | MO | 63957-1021 |
| HERBERT E SCHOMBERG | 3885 BREAKER | | | | WATERFORD | MI | 48329-2219 |
| HERBERT E SIZEMORE | PO BOX 1930 | | | | AIKEN | SC | 29802-1930 |
| HERBERT EBERTS | WALDWEG 27 | D-65428 RUESSELSHEIM | | GERMANY | | | |
| HERBERT ENG | 3051 BRIGHTON 14TH ST | | | | BROOKLYN | NY | 11235-5501 |
| HERBERT ENG & CHRISTINA ENG JT TEN | 1516 W 9TH ST | | | | BROOKLYN | NY | 11204 |
| HERBERT ERNST JR | 564 ELDERWOOD RD | | | | DAYTON | OH | 45429-1816 |
| HERBERT EUGENE HILDEBRAND | 2674 GETTYSBURG-PITTSBURGH | | | | ARCANUM | OH | 45304-9696 |
| HERBERT F ARMOCK | 19885 EIGHTH AVENUE | | | | CONKLIN | MI | 49403-9520 |
| HERBERT F BOECK | 800 ONEIDA ST | | | | LEWISTON | NY | 14092-1419 |
| HERBERT F CAREY & MARY LOUISE CAREY JT TEN | 11000 FORRER CT | | | | STERLING HTS | MI | 48312-4612 |
| HERBERT F COATES | 2601 E RIDING DR | | | | WILMINGTON | DE | 19808-3640 |
| HERBERT F DAVIS JR | 4742 LOOKOUT LN | | | | WATERFORD | WI | 53185-3372 |
| HERBERT F GLENN JR | 2069 E RAINES | | | | MEMPHIS | TN | 38116-6150 |
| HERBERT F HAMES | 31708 SCONE | | | | LIVONIA | MI | 48154-4283 |
| HERBERT F HUTH & MARY E HUTH JT TEN | 5301 GALLEY WAY | | | | FORT PIERCE | FL | 34949-8429 |
| HERBERT F HUTH & MARY E HUTH JT TEN | 5301 GALLEY WAY | | | | FORT PIERCE | FL | 34949-8429 |
| HERBERT F JOHNSON | 22 HILL SIDE PLACE | | | | BRISTOL | CT | 06010-6214 |
| HERBERT F MC LEAN | 2350 NICHOLS | | | | TRENTON | MI | 48183-2458 |
| HERBERT F MELKERT | 36880 MAIN STREET | | | | NEW BALTIMORE | MI | 48047-1617 |
| HERBERT F MOELLER CUST CHARLES W MOELLER UGMA IL | 6330 EDGEWOOD DRIVE | | | | ANN ARBOR | MI | 48108-2500 |
| HERBERT F MONTAGUE | 3337 W FIELD ROAD | APT 11 | | | CLIO | MI | 48420-1177 |
| HERBERT F WHITEAKER | 106 W FRANKLIN ST | | | | YOUNGSVILLE | NC | 27596-7781 |
| HERBERT F WILLIAMS JR | 1905 MADALINE DR | | | | AVENEL | NJ | 07001-1376 |
| HERBERT F WYANT | ATTN FLAT TOP NATL BK | EXEC OF THE ESTATE OF | HERBERT F WYANT | PO BOX 950 | BLUEFIELD | WV | 24701-0950 |
| HERBERT FRANK | 6714 DALE RD | | | | DARIEN | IL | 60561-3947 |
| HERBERT FREEMAN | 229 W SELDEN ST | | | | MATTAPAN | MA | 02126-2377 |
| HERBERT FREILICH & MRS MYRA FREILICH JT TEN | 1701 GERRITSEN AVE | | | | BROOKLYN | NY | 11229-2610 |
| HERBERT G ALEXANDER | 87 WILLIS DRIVE | | | | TRENTON | NJ | 08628-2019 |
| HERBERT G BROUGHTON | 3882 FULTON GROVE RD | | | | CINCINNATI | OH | 45245-2505 |
| HERBERT G CREECY | 604 SANDRALEE DR | | | | TOLEDO | OH | 43612-3347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERBERT G MAIN | 3019 MAYFAIR DRIVE | | | | KOKOMO | IN | 46902-3932 |
| HERBERT G MAIN & BETTY R MAIN JT TEN | 3019 MAYFAIR DR | | | | KOKOMO | IN | 46902-3932 |
| HERBERT G MILLS JR | 5501 COUNTRY LANE | | | | GREENSBORO | NC | 27410-1909 |
| HERBERT G NELSON | 5535 HARVARD RD | | | | DETROIT | MI | 48224-2163 |
| HERBERT G NIEBURGER CUST TODD LEROY NIEBURGER UGMA MI | 21 FORE DRIVE | | | | NEW SMYRNA BEACH | FL | 32168-6149 |
| HERBERT G RECKART | ROUTE 4 BOX 242-E | | | | BRUCETON MILLS | WV | 26525-9554 |
| HERBERT G SMITH | 902 JEFFERSON CIRCLE | | | | MARTINSVILLE | VA | 24112-3913 |
| HERBERT G STARNES | 4492 RIVES EATON RD | | | | RIVES JCT | MI | 49277-9402 |
| HERBERT G TOMASHOT | 3660 BLYTHEWOOD DRIVE | | | | DAYTON | OH | 45430-1604 |
| HERBERT GAINES | 20124 SNOWDEN | | | | DETROIT | MI | 48235-1170 |
| HERBERT GEORGE NIEBURGER JR CUST HERBERT GEORGE NIEBURGER III UGMA FL | 21 FORE DRIVE | | | | NEW SMYRNA BEACH | FL | 32168-6149 |
| HERBERT GIBSON | 435 S 11TH ST | | | | SAGINAW | MI | 48601-1946 |
| HERBERT GIERSCHKE | 59 GREEN HILL TER | | | | WEST SENECA | NY | 14224-4118 |
| HERBERT GIMPEL | 240-55 66 AVE | | | | DOUGLASTON | NY | 11362-1924 |
| HERBERT GIMPEL & MARCIA GIMPEL JT TEN | 240-55 66 AVENUE | | | | DOUGLASTON | NY | 11362-1924 |
| HERBERT GLADWILL JR & LESLIE GLADWILL JT TEN | 6408 N KINGS HWY | | | | DOUGLAS | AZ | 85607-6122 |
| HERBERT GLASSMEYER | 144 PINDO PALM W | | | | LARGO | FL | 33770-7434 |
| HERBERT GLASSMEYER & LORETTA GLASSMEYER JT TEN | 144 PINDO PALM ST W | | | | LARGO | FL | 33770-7434 |
| HERBERT GOMEZ & INEZ ROMERO GOMEZ & ROBERT SCOTT GOMEZ JT TEN | 9257 EUGENIA AVE | | | | FONTANA | CA | 92335-4429 |
| HERBERT GREEN & ROBERTA GREEN JT TEN | 22 W DARTMOUTH RD | | | | BALA CYNWYD | PA | 19004-2530 |
| HERBERT H BECKER | 1690 KINGSWAY DR | | | | XENIA | OH | 45385-9526 |
| HERBERT H BLACK TR HERBERT H BLACK TRUST UA 03/14/85 | 645 STATE ST | | | | HOLLAND | MI | 49423-5158 |
| HERBERT H BUCHANAN | 5 ST MATTHEWS DR | | | | EDISON | NJ | 08817-3814 |
| HERBERT H BURRIS | 6733 N RICK JAMES DR | | | | MIDDLETOWN | IN | 47356-9498 |
| HERBERT H BURSLEY | 2068 BUTLE RD | | | | WAKEMAN | OH | 44889-9789 |
| HERBERT H CAMPBELL & PATRICIA D CAMPBELL JT TEN | 1641 DENNIS DR | | | | WICKLIFFE | OH | 44092-1035 |
| HERBERT H CHESTON CUST NORMAN FREEDMAN U/THE MASS U-G-M-A | 10 DUDLEY RD | | | | SUDBURY | MA | 01776-3317 |
| HERBERT H CHU | 5505 WILSON LN | | | | BETHESDA | MD | 20814-1103 |
| HERBERT H CRUMB | 112 CHERRY LANE | | | | NEW CASTLE | DE | 19720-2761 |
| HERBERT H EDWARDS JR CUST MARGARET L EDWARDS UTMA VA | 3857 PEAKLAND PL | | | | LYNCHBURG | VA | 24503-2011 |
| HERBERT H FRANCISCO | 271 NORTH AVE | | | | ROCHESTER | NY | 14626-1053 |
| HERBERT H FROMMER & MRS ELEANOR G FROMMER JT TEN | 60 EAST 96TH ST | | | | NEW YORK | NY | 10028-1350 |
| HERBERT H GROSS & INGRID W GROSS JT TEN | 818 TIMBER LN | | | | DARIEN | IL | 60561-4126 |
| HERBERT H HOLMES & CAROL A HOLMES JT TEN | 45302 DRIFTWOOD DR | | | | PALM DESERT | CA | 92260-4558 |
| HERBERT H JONES | 9521 ARMOUR RD | | | | MILLINGTON | TN | 38053-4717 |
| HERBERT H LEHMANN | 10535 COLLETT AVE | | | | GRANADA HILLS | CA | 91344-7013 |
| HERBERT H LYNN | 993 HUSTONVILLE ST | | | | LIBERTY | KY | 42539-3291 |
| HERBERT H MIELKE | 6460 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7035 |
| HERBERT H MORGAN | 1513 CAPELLA LANE | | | | MYRTLE BEACH | SC | 29575-5711 |
| HERBERT H NIKOLAI | 1709 VENUS CIR | | | | RACINE | WI | 53404-2258 |
| HERBERT H PHILLIPS | 237 WOODSIDE | | | | ROYAL OAK | MI | 48073-2687 |
| HERBERT H RICHMOND & MRS HELEN RICHMOND JT TEN | 35 CHRISTY PL | | | | BROCKTON | MA | 02301-1848 |
| HERBERT H ROOSA JR | 759 CROOKED RUN ROAD | | | | RURAL HALL | NC | 27045-9555 |
| HERBERT H SCHMIDT JR | 11275 WESTWOOD ROAD | | | | ALDEN | NY | 14004-9659 |
| HERBERT H SHELLEY & DORIS R SHELLEY JT TEN | 20483 POINT EASTERN DRIVE | | | | RUTHER GLEN | VA | 22546-4441 |
| HERBERT H SIHNER TR UA 10/12/94 | 225 TAPPAN LN | | | | ORINDA | CA | 94563-1018 |
| HERBERT H STREET & KATHY J STREET JT TEN | 115 W K STREET | | | | ELIZEBETHTON | TN | 37643-3105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERBERT H TOWERS & MARY JEAN TOWERS JT TEN | C/O GARY D TOWERS | 75 RIVER CREEK CROSSING | | | KINGSTON | GA | 30145 |
| HERBERT H VAN DYKE & MRS ALICE M VAN DYKE JT TEN | 8172 MOBILE HIGHWAY | | | | PENSACOLA | FL | 32526-4267 |
| HERBERT H WALTERS | 3506 TRINDLE ROAD | | | | CAMP HILL | PA | 17011-4439 |
| HERBERT H WESTON | 742 KNIGHT RD | | | | BAY CITY | MI | 48708 |
| HERBERT HAMILTON JONES JR EX EST HERBERT HAMILTON JONES SR | 735 GARLAND ST | | | | MEMPHIS | TN | 38107 |
| HERBERT HAMMONS | PO BOX 413 | | | | BARBOURVILLE | KY | 40906-0413 |
| HERBERT HAMMONS & WANDA FAY HAMMONS JT TEN | PO BOX 413 | | | | BARBOURVILLE | KY | 40906-0413 |
| HERBERT HEDBERG | 167 S WASHINGTON ST | | | | NO ATTLEBORO | MA | 02760-2235 |
| HERBERT HOLLINGER | PO BOX 375 | | | | STRATHMERE | NJ | 08248-0375 |
| HERBERT HOLLIS III | 18399 COCHRAN BL | | | | PORT CHARLOTTE | FL | 33948-3329 |
| HERBERT HOLMES | 1917 S SUNNYRIDGE RD | | | | DAYTON | OH | 45414-2334 |
| HERBERT HOOPER | 18031 DELAWARE | | | | ROSEVILLE | MI | 48066-4680 |
| HERBERT HOUSTON SR | 245 S PADDOCK ST | UNIT 21 | | | PONTIAC | MI | 48342-3181 |
| HERBERT HUMPHREY JR | 23477 SHURMER DR | | | | WARRENSVIL HT | OH | 44128-4931 |
| HERBERT HUNTER | 490 GRANADA | | | | PONTIAC | MI | 48342-1725 |
| HERBERT HYMAN CUST JASON HYMAN UNIFORM GITS TO MINORS ACT TEXAS | 11001 SANDISTAN DR | | | | SAINT LOUIS | MO | 63146 |
| HERBERT I BROWN & NANCY R BROWN JT TEN | 644 OLD BALTIMORE PIKE | | | | NEWARK | DE | 19702-1311 |
| HERBERT J BEIGEL & WILMA E BEIGEL TEN COM | 323 E 2ND ST #402 | | | | COVINGTON | KY | 41011-1779 |
| HERBERT J BENEDICT | 3401 PERRY AVE SW | | | | WYOMING | MI | 49519-3235 |
| HERBERT J CADLE JR | 410 PARKER AVE | | | | BUFFALO | NY | 14216-2107 |
| HERBERT J CLAY | 785 WILKEY RD | | | | BLAIRSVILLE | GA | 30512 |
| HERBERT J DENNY JR | 1464 WRIGHTS MILL ROAD | | | | CANTON | GA | 30115 |
| HERBERT J EDGAR | 224 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1877 |
| HERBERT J GRAMSE | 126 HORSESHOE LN | | | | ROCKAWAY BEACH | MO | 65740-9316 |
| HERBERT J HOENING & GERALDINE HOENING JT TEN | 1048 N LOMBARD AVE | | | | OAK PARK | IL | 60302-1435 |
| HERBERT J JOHNSON 3RD | 11812 RANDY LANE | | | | LAUREL | MD | 20708-2830 |
| HERBERT J KLOTZ JR | 6809 MOSLEY ST | | | | AMARILLO | TX | 79119-6201 |
| HERBERT J KRAPF & MARGARET C KRAPF JT TEN | 360 VINCENT AVE | | | | LYNBROOK | NY | 11563-1723 |
| HERBERT J LAKE & CHARLOTTE M LAKE JT TEN | 16580 SCHMALLERS RD | | | | ATLANTA | MI | 49709-8974 |
| HERBERT J LAKE JR | 5278 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9751 |
| HERBERT J LARSEN | 5725 CLINTON RIVER DR | | | | WATERFORD | MI | 48327-2530 |
| HERBERT J LEVINE & RUTH LEVINE JT TEN | 440-2 N BROADWAY | | | | YONKERS | NY | 10701-1939 |
| HERBERT J MOHLENHOFF JR | 4960 GULF OF MEXICO DR PH2 | | | | LONGBOAT KEY | FL | 34228 |
| HERBERT J MUIRHEAD & MRS ANNA S MUIRHEAD JT TEN | 7160 SW 5TH CT | | | | PEMBROKE PINES | FL | 33023-1009 |
| HERBERT J POLL | 88-15 SHORE PRKY | | | | HOWARD BEACH | NY | 11414-2413 |
| HERBERT J RAMMEL | 8539 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-9609 |
| HERBERT J ROCKWELL III & RITA B ROCKWELL JT TEN | 36245 OAKWOOD LN | | | | WESTLAND | MI | 48186-8235 |
| HERBERT J RUTHER SR | 814 N WILCREST DT | | | | HOUSTON | TX | 77079-3502 |
| HERBERT J RUTKOSKI | 7440 SEVERANCE ROAD | | | | CASS CITY | MI | 48726-9368 |
| HERBERT J SCHERRER III | 412 DARTMOUTH LN | | | | WEST GROVE | PA | 19390-8828 |
| HERBERT J SCHUSTER JR | 303 CLUB DRIVE | | | | WALL TOWNSHIP | NJ | 07719-9458 |
| HERBERT J SEGARS | 6082 HWY 52 | | | | GILLSVILLE | GA | 30543-2123 |
| HERBERT J SEMLER CUST U/THE LAWS OF OREGON FOR ERIC SEMLER | 4625 FIELDSTON RD | | | | BRONX | NY | 10471-3313 |
| HERBERT J STUHLER | 146 LAMSON RD | | | | BUFFALO | NY | 14223-2537 |
| HERBERT J TOWLE JR CUST HERBERT J TOWLE 3RD UGMA MD | 13636 SW 4TH LANE | | | | NEWBERRY | FL | 32669-5411 |
| HERBERT J ULRICH & SANDRA H ULRICH TR ULRICH LIVING TRUST UA 05/06/99 | 1126 W CRESCENT AVE | | | | PARK RIDGE | IL | 60068-3957 |
| HERBERT J VANHURK | 811 S SCOTT DR | | | | FARWELL | MI | 48622-9699 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERBERT J VON DERAU | 354 RIDGE RD | | | | ZELIENOPLE | PA | 16063-3026 |
| HERBERT J VONHAGEN | 711 WYOMING AVE | | | | FAIRFIELD | OH | 45014-1733 |
| HERBERT J WELCH | 1601 N RANDALL AVE APT 32 | | | | JANESVILLE | WI | 53545-1139 |
| HERBERT J ZIMMERMAN | 75 ATHOL ST | | | | SPRINGFIELD | MA | 01107-1312 |
| HERBERT JAY MANDL | 10123 HARDY | | | | OVERLAND PARK | KS | 66212-3438 |
| HERBERT JOHNSTON & IRENE JOHNSTON JT TEN | 23444 MARION RD | | | | N HOMESTEAD | OH | 44070-1145 |
| HERBERT JURY JR | 231 HAZEL ST | | | | CLEARFIELD | PA | 16830-2903 |
| HERBERT K JOHNSON & SARA E JOHNSON JT TEN | 1572 HARLAN DR | | | | DANVILLE | CA | 94526-5349 |
| HERBERT K LEWIS | 109 TINA ISLAND DR | | | | OSPREY | FL | 34229-9611 |
| HERBERT K MCMURTRY | PO BOX 2729 | | | | LAGUNA HILLS | CA | 92654-2729 |
| HERBERT K TAYLOR | 94 98 CHESTER ST #27 | | | | ALLSTON | MA | 02134-2255 |
| HERBERT KAHN JR & OLGA K KAHN TR UA 02/29/84 HERBERT & OLGA KAHN TRUST | 14371 LINDEN DR | | | | SPRING HILL | FL | 34609-6143 |
| HERBERT KOLB TR UW LAURE KOLB | 354 JANET AVE | | | | PARAMUS | NJ | 07652-5537 |
| HERBERT L BAKER | 151 GEORGETOWN PLACE | | | | YOUNGSTOWN | OH | 44515-2220 |
| HERBERT L BLOMSTROM JR & BRIGITTE S BLOMSTROM JT TEN | 530 GLENDORA RD | | | | POINCANA | FL | 34759-3236 |
| HERBERT L CHAPMAN | 2109 WELCH BLVD | | | | FLINT | MI | 48504-2911 |
| HERBERT L COOMER | GENERAL DELIVERY | | | | CANE VALLEY | KY | 42720-9999 |
| HERBERT L COOPER | 605 BOXELDER DR | | | | EDGEWOOD | MD | 21040-2518 |
| HERBERT L DANIELS | 7226 MISSOURI ST | | | | FONTANA | CA | 92336-0834 |
| HERBERT L DAUGHERTY | 872 EASTLAND AVE SE | | | | WARREN | OH | 44484-4506 |
| HERBERT L DUNCAN | 8931 CROSS CHASE CIR | | | | LORTON | VA | 22079-3246 |
| HERBERT L ECKERT | 2115 1ST AVE SE APT 1311 | | | | CEDAR RAPIDS | IA | 52402-6383 |
| HERBERT L FALKINBURG JR | 9176 NEW ROAD | | | | NORTH JACKSON | OH | 44451-9707 |
| HERBERT L FAUNDEZ | 4915 GLENLODGE ROAD | | | | MENTOR | OH | 44060-1364 |
| HERBERT L FORD & MATTIE J FORD JT TEN | 24 HOME ST | APT 505 | | | ATHENS | OH | 45701-2070 |
| HERBERT L FORMELLA | 29453 ORVYLLE | | | | WARREN | MI | 48092-2256 |
| HERBERT L FULTON | 6507 VALLEY RIDGE DRIVE | | | | FORT WORTH | TX | 76140-9515 |
| HERBERT L GRAVES | 58 WALKER TR | | | | PRENTISS | MS | 39474-2820 |
| HERBERT L HICKS | 2201 FLEMING DR | | | | BLUE SPRINGS | MO | 64015-7118 |
| HERBERT L HOBBS | 1003 N CENTRAL | | | | ALEXANDRIA | IN | 46001-9488 |
| HERBERT L HODGES | 1005 EDGEHILL DR | | | | LAWRENCEBURG | KY | 40342-9470 |
| HERBERT L JOHNSON | 1742 ARROWHEAD DR | | | | BELOIT | WI | 53511-3808 |
| HERBERT L JOHNSON | 18123 HEREFORD LANE | | | | HOUSTON | TX | 77058-3432 |
| HERBERT L KEELER | 4700 VOLKMER RD | | | | CHESANING | MI | 48616-9775 |
| HERBERT L LEACH | PO BOX 28 | | | | LENNON | MI | 48449 |
| HERBERT L LENK | 9445 OLD DAYTON RD | | | | DAYTON | OH | 45427 |
| HERBERT L LOWN | 5614 WILLOWBEND | | | | HOUSTON | TX | 77096-4933 |
| HERBERT L MERTZ | ATTN BILL H ARNOLD | 4711 CAMBRIDGE DR | | | TYLER | TX | 75703-1506 |
| HERBERT L MILLER & SUSAN LYNN MILLER JT TEN | 7649 EAST SIERRA VISTA DRIVE | | | | SCOTTSDALE | AZ | 85250-4643 |
| HERBERT L NELSON & ROSE NELSON TR UA 09/13/93 THE NELSON FAMILY TRUST | KITTAY HOUSE 2550 WEBB AVE APT 2-Y | | | | BRONX | NY | 10468 |
| HERBERT L OBRIEN | 224 CRESCENT PARKWAY | | | | SOUTH PLAINFIELD | NJ | 07080 |
| HERBERT L PALMER & BETHANY M PALMER JT TEN | 1606 HUNTERS LN | | | | NASHVILLE | TN | 37207-1012 |
| HERBERT L PERLMAN & BERNICE S PERLMAN JT TEN | 208 OAK MEADOW LN | | | | CEDAR HILL | TX | 75104-3282 |
| HERBERT L PICK JR | 2261 FOLWELL ST | | | | ST PAUL | MN | 55108-1307 |
| HERBERT L PICKETT | 7122 SPRINGRIDGE RD | | | | WEST BLOOMFIELD | MI | 48322-4158 |
| HERBERT L POLING | 10701 ALPINE NW | | | | SPARTA | MI | 49345-9359 |
| HERBERT L RABJOHN | 128 LAFAYETTE ST | | | | ELYRIA | OH | 44035-3923 |
| HERBERT L SCHAAF JR | 3402 S ROCKFIELD DRIVE | | | | WILMINGTON | DE | 19810-3229 |
| HERBERT L SEDITA | 164 RENWOOD AVE | | | | KENMORE | NY | 14217-1024 |
| HERBERT L SEDITA & JEAN F SEDITA JT TEN | 164 RENWOOD AVE | | | | KENMORE | NY | 14217-1024 |
| HERBERT L SENNHENN | 5950 COUNTY ROAD 283 | | | | VICKERY | OH | 43464-9747 |
| HERBERT L SHEPPARD | 2200 BEVERLY STREET | | | | PARKERSBURG | WV | 26101-6815 |
| HERBERT L SIBBITT | 8863 MARTZ ROAD | | | | YPSILANTI | MI | 48197-9420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERBERT L SMITH III | 116 HORSESHOE RD | | | | MILL NECK | NY | 11765-1004 |
| HERBERT L TACKETT | 28970 GRIX ROAD | | | | NEW BOSTON | MI | 48164-9494 |
| HERBERT L THOMAS | 4960 STRATHAVEN DR | | | | DAYTON | OH | 45424-4666 |
| HERBERT L THOMPSON | 13448 ALABAMA AVENUE S | | | | SAVAGE | MN | 55378-2491 |
| HERBERT L TSCHIGGFREY | 20904 FRAZHO | | | | SAINT CLAIR SHORES | MI | 48081-3123 |
| HERBERT L WADE | 21 SO SHAMROCK ROAD | | | | HARTFORD CITY | IN | 47348-9795 |
| HERBERT L WALKER & SALLY WALKER JT TEN | 81 JEFFERSON DRIVE | | | | SPOTSWOOD | NJ | 08884-1264 |
| HERBERT L WHITE | 12063 NORTHLAWN | | | | DETROIT | MI | 48204-1017 |
| HERBERT L WILLIAMS | 5310 LONGMEADOW LANE SW | | | | COLLEGE PARK | GA | 30349-3126 |
| HERBERT L YASSKY | 155 GIRARD ST | | | | BROOKLYN | NY | 11235-3009 |
| HERBERT L ZAMPINI III | 749 FULBROOK RD | | | | BALTIMORE | MD | 21222-1315 |
| HERBERT L ZIMMER | 319 HARTFORD AVE | | | | BUFFALO | NY | 14223-2314 |
| HERBERT LAKEMACHER & MRS ANN LAKEMACHER JT TEN | APT 622 | COVENANT VLG | 2625 TECHNY RD | | NORTHBROOK | IL | 60062-5962 |
| HERBERT LANGFORD TR ESTATE OF MARGARET LANGFORD | 409 WALKER ST SW | | | | VIENNA | VA | 22180-6532 |
| HERBERT LAU | M636 COUNTY TRUNK E | | | | STRATFORD | WI | 54484-9549 |
| HERBERT LAVERNE NEEB | 175 HIGHLAND LAKES RD | | | | HIGHLAND LKS | NJ | 07422-1865 |
| HERBERT LEE BADGETT | 5 KANSAS AVE | | | | BELLEVILLE | IL | 62221-5417 |
| HERBERT LEE SILVEY | 1206 FACTORY ST | | | | FRANKTON | IN | 46044-9632 |
| HERBERT LEON & SANDRA I LEON JT TEN | 2111 OAK TERRACE | | | | ORTONVILLE | MI | 48462-8487 |
| HERBERT LEOPOLD CUST MARC P LEOPOLD UGMA PA | 4725 MOTORWAY | | | | WATERFORD | MI | 48328-3460 |
| HERBERT LUM | 9026 HAZEN ST | | | | HOUSTON | TX | 77036-6750 |
| HERBERT M BOOTH | 54 BURGETT DR | | | | HOMER | NY | 13077-1018 |
| HERBERT M CUP & LORETTA J CUP JT TEN | N102 W15358 VENUS COURT | | | | GERMANTOWN | WI | 53022-5225 |
| HERBERT M ENGLEHARDT | 75 TOTTENHAM RD | | | | ROCHESTER | NY | 14610-2244 |
| HERBERT M GANN CUST ELISA MAE GANN UTMA MA | 62 LOVETT RD | | | | NEWTON CENTRE | MA | 02459-3106 |
| HERBERT M GAYRING | 515 RHODES DR | | | | PALO ALTO | CA | 94303-3028 |
| HERBERT M GOEBEL | 711 DOGWOOD CIR | | | | WILDWOOD | FL | 34785-5325 |
| HERBERT M GOTSCH JR & MARILYN GOTSCH JT TEN | 930 ONTARIO ST | APT 3A | | | OAK PARK | IL | 60302-1949 |
| HERBERT M JOHNSON | 22 N VALLEY RD BOX 462 | | | | ROOSEVELT | NJ | 08555-0462 |
| HERBERT M KEY | 581 LONEHAWK TRL | | | | WEST BRANCH | MI | 48661-9487 |
| HERBERT M KOHN | 5049 WORNALL #6B | | | | K C | MO | 64112-2423 |
| HERBERT M LEHMAN | 11 VON DEBEN LANE | | | | ROCHESTER | NY | 14617-2625 |
| HERBERT M NELSON & SANDRA K CARPENTER JT TEN | 1385 W BIENNA ROAD | | | | CLIO | MI | 48420 |
| HERBERT M PERRIN | 4737 BOKAY DR | | | | DAYTON | OH | 45440-2024 |
| HERBERT M PRESTON | 1983 CLYDE RD | | | | HIGHLAND | MI | 48357-2101 |
| HERBERT M RETZKY TR HERBERT M RETZKY TRUST UA 11/17/00 | 1310 FRANKLIN ST | | | | RIVER FOREST | IL | 60305-1039 |
| HERBERT M ROBINSON | 1308 N HAYFORD AVE | | | | LANSING | MI | 48912-3318 |
| HERBERT M ROWLAND JR CUST MICHAEL ROMATZICK UGMA CA | 5495 REDWOOD HIGHWAY | | | | IGNACIO | CA | 94947 |
| HERBERT M SILBERMAN CUST SAMUEL SILBERMAN UTMA TX | 48547 HIGHWAY 290 BUS | | | | HEMPSTEAD | TX | 77445-6866 |
| HERBERT M STEWART | 1061 N GENESEE ROAD | | | | BURTON | MI | 48509-1432 |
| HERBERT M STRULOWITZ | 121 CENTER GROVE RD | | | | RANDOLPH | NJ | 07869-4453 |
| HERBERT M STRULOWITZ CUST JASON B STRULOWITZ UGMA NJ | 121 CENTER GROVE RD | | | | RANDOLPH | NJ | 07869-4453 |
| HERBERT M STRULOWITZ CUST MICHAEL STRULOWITZ UGMA NJ | 121 CENTER GROVE RD | | | | RANDOLPH | NJ | 07869-4453 |
| HERBERT M THURMAN | 3781 NORTHWOOD RD | | | | CLEVELAND | OH | 44118-3737 |
| HERBERT M ZUKERKORN | 24 RED HILL CIRCLE | | | | TIBURON | CA | 94920-1709 |
| HERBERT MAIER & MRS KARIN MAIER JT TEN | 339 ALLISON WAY | | | | WYCKOFF | NJ | 07481-2301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERBERT MECKL | 37235 HANCOCK | | | | CLINTON TOWNSHIP | MI | 48036-2549 |
| HERBERT MICHALS & MRS JOAN FISHEL MICHALS JT TEN | 2202 ACACIA PARK DR APT 2601 | | | | LYNDHURST | OH | 44124 |
| HERBERT MILLER | 11585 BALTIMORE ST NE | UNIT A | | | MINNEAPOLIS | MN | 55449-4646 |
| HERBERT MOORE | 1119 PERSHING ST | | | | BAKERSFIELD | CA | 93304-1638 |
| HERBERT MUHAMMAD | 128 FLAMINGO DR | | | | NEWARK | DE | 19702-4147 |
| HERBERT N BERRY | 6801 QUEENS WAY | | | | N ROYALTON | OH | 44133 |
| HERBERT N BERRY & ELEANOR BERRY JT TEN | 6801 QUEENS WAY | | | | N ROYALTON | OH | 44133 |
| HERBERT N BREHMER & SHARON L BREHMER JT TEN | 13765 HAMERSLEY DR | | | | BATH | MI | 48808-9410 |
| HERBERT N FOX JR | 2221 BUHLMAN DR | | | | WEST BRANCH | MI | 48661-9581 |
| HERBERT N HEAVENRIDGE | 18714 COMSTOCK | | | | LIVONIA | MI | 48152-2858 |
| HERBERT N MESSICK 3RD | 8989 CORTONA DRIVE | | | | WHITTIER | CA | 90603-1104 |
| HERBERT N OSBORNE JR & LINDA S OSBORNE JT TEN | 12401 PARCHMENT DR | | | | HUDSON | FL | 34667-2572 |
| HERBERT N STONE | BOX 181 | | | | ST MATTHEWS | SC | 29135-0181 |
| HERBERT N TURNER | 9260 TURNER RD | | | | JONESBORO | GA | 30236-6002 |
| HERBERT NASH | 3325 HAMPSHIRE AV | | | | FLINT | MI | 48504-1217 |
| HERBERT NELSON | 5167 COLLINGWOOD | | | | DETROIT | MI | 48204-1707 |
| HERBERT NG | 1599 KILDARE WAY | | | | PINOLE | CA | 94564-2713 |
| HERBERT NOWAK JR CUST CHELSEA NOWAK UGMA NY | 9201 ZERMATT CT | | | | RALEIGH | NC | 27617-7715 |
| HERBERT O KUEPFER | 15128 INDIAN HOLLOW ROAD | | | | GRAFTON | OH | 44044-9596 |
| HERBERT O MONTS | 28775 MONTEREY DR | | | | SOUTHFIELD | MI | 48076-5557 |
| HERBERT OBERHAUS | 366 MONIUA PLACE | | | | ST AUGUSTINE | FL | 32080 |
| HERBERT P FOX | 3821 S 380E | | | | ANDERSON | IN | 46017-9753 |
| HERBERT P GIFFORD | 31567 MCKAIG RD | | | | HANOVERTON | OH | 44423-9785 |
| HERBERT P RUTTERS | 220 N STEPHEN PL | | | | HANOVER | PA | 17331-1941 |
| HERBERT PEETE | 110 SIR GEORGE DR | | | | LAS VEGAS | NV | 89110-4818 |
| HERBERT PETERSON | 747 TALLDEER DRIVE | | | | FAIRBURN | GA | 30213-1023 |
| HERBERT PIKEN | 13063 BLAIRWOOD DR | | | | STUDIO CITY | CA | 91604-4033 |
| HERBERT PRESTON HARRISON | 6905 PARK AVE | | | | RICHMOND | VA | 23226-3621 |
| HERBERT Q WRIGHT | 188 EARLMOOR | | | | PONTIAC | MI | 48341-2746 |
| HERBERT R ARTHUR & DOROTHY M ARTHUR JT TEN | PO BOX 1763 | | | | ROYAL OAKS | MI | 48068-1763 |
| HERBERT R BELLER TR UA 02/24/78 HERBERT R BELLER TRUST | 49626 GOULETTE POINTE DR | | | | NEW BALTIMORE | MI | 48047-2353 |
| HERBERT R BROOKS | 1573 MARY FRANCES COURT | | | | MIAMISBURG | OH | 45342-2642 |
| HERBERT R BUTTERFIELD | 9126 BENNETT LAKE RD | | | | FENTON | MI | 48430-9053 |
| HERBERT R CONFER & HELEN A CONFER JT TEN | 6006 GODFREY RD | | | | BURT | NY | 14028-9722 |
| HERBERT R DAVIS | 1271 W GALBRAITH RD | | | | CINCINNATI | OH | 45231-5555 |
| HERBERT R DEWEESE | 1264 90TH STREET | | | | NIAGARA FALLS | NY | 14304-2621 |
| HERBERT R DILLON | 5810 ROGERS RD | | | | JAMESTOWN | OH | 45335-9718 |
| HERBERT R FERGUSON | C/O MARJORIE FERGUSON | 677 DEWEY ST APT 216 | | | LAPEER | MI | 48446-1732 |
| HERBERT R FLINDT & JODEE FLINDT JT TEN | 710 NORTHCREST DR | | | | SALT LAKE CITY | UT | 84103-3317 |
| HERBERT R HARTEL SR | 566-44TH ST APT 1-A | | | | BROOKLYN | NY | 11220-1355 |
| HERBERT R HOWARD | 410 ALEXANDER BLVD | | | | SPRINGHILL | TN | 37174-2441 |
| HERBERT R HUG | PO BOX 424 | | | | LAKE WINOLA | PA | 18625-0424 |
| HERBERT R KAHN | 1300 N 12TH ST #510 | | | | PHOENIX | AZ | 85006-2849 |
| HERBERT R KELLY | 2643 ZESIGER AVE | | | | AKRON | OH | 44312-1605 |
| HERBERT R MASON | 3405 CREEK ROAD | | | | SUNBURY | OH | 43074-8383 |
| HERBERT R METOYER JR & GERALDINE METOYER JT TEN | 25785 CATALINA DRIVE | | | | SOUTH FIELD | MI | 48075-1742 |
| HERBERT R MILLER & LINDA L MILLER JT TEN | PO BOX 364 | | | | LINTHICUM | MD | 21090-0364 |
| HERBERT R MYERS | 9412 W LONE BEECH DR | | | | MUNCIE | IN | 47304-8930 |
| HERBERT R REED | 39025 W 319 ST | | | | PAOLA | KS | 66071-4678 |
| HERBERT R ROESER | 7483 DYSINGER ROAD | | | | LOCKPORT | NY | 14094-9053 |
| HERBERT R SODERSTON | 1721 HUDSON ST | | | | ENGLEWOOD | FL | 34223-6425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERBERT R WHARTON | 3663 SOUTH DIAMOND MIL | | | | GERMANTOWN | OH | 45327-9515 |
| HERBERT RANNEY | 382 JEFFERSON HILL RD | | | | NASSAU | NY | 12123-9336 |
| HERBERT REICHEL | 985 HILLSIDE DR | NO BRUNSWICK | | | N BRUNSWICK | NJ | 08902-3212 |
| HERBERT REICHEL & DOROTHY REICHEL JT TEN | 985 HILLSIDE DR | NO BRUNSWICK | | | N BRUNSWICK | NJ | 08902-3212 |
| HERBERT REID | 271 SCHUELE | | | | BUFFALO | NY | 14215-3732 |
| HERBERT RIBNER CUST EYTAN R RIBNER UGMA NY | 2426 CASTLE HEIGHTS AVE | | | | LOS ANGELES | CA | 90034-1052 |
| HERBERT RIBNER CUST HILLEL RIBNER UGMA NY | 1274 PENNINGTON RD | | | | TEANECK | NJ | 07666-2802 |
| HERBERT RICHARD SUDEROV | 84 SUN SET LANE | | | | PATCHOGUE | NY | 11772-3418 |
| HERBERT ROBINSON | 211 E70TH ST | APT 32A | | | NEW YORK | NY | 10021-5210 |
| HERBERT ROGERS | 19156 BRADFORD ST | | | | DETROIT | MI | 48205-2108 |
| HERBERT ROTHMAN & IRENE ROTHMAN JT TEN | 39 PAERDEGAT 2ND ST | | | | BROOKLYN | NY | 11236-4131 |
| HERBERT ROY LAMBERT | 1019 WELLINGTON TER | | | | ALLENTOWN | PA | 18103-9797 |
| HERBERT ROY WELLS CUST SANDRA LYNN WELLS UGMA MI | 4890 ROSS DR | | | | WATERFORD | MI | 48328-1044 |
| HERBERT RUBIN & ROSE RUBIN JT TEN | 11 FIFTH AVE | | | | NEW YORK | NY | 10003-4342 |
| HERBERT S ATWELL | UNIT 3/15 DOREEN ST | OAKLANDS PARK | POST CODE 5046 | SOUTH AUSTRALIA AUSTRALIA | | | |
| HERBERT S BOTSFORD | 885 S ORANGE GROVE BLVD APT 37 | | | | PASADENA | CA | 91105-1729 |
| HERBERT S BOTSFORD CUST BRAD S BOTSFORD UGMA CA | 530 S MADISON AVE | APT 7 | | | PASADENA | CA | 91101-3431 |
| HERBERT S HERRMANN & PEARL L HERRMANN JT TEN | 5900 NW 44TH STREET | APT 205 | | | LAUDERHILL | FL | 33319-6145 |
| HERBERT S JOHNSON | 204 MEGAN CT | | | | NEWARK | DE | 19702-2814 |
| HERBERT S RICHMOND | 677 NUTT RD | | | | DAYTON | OH | 45458-9368 |
| HERBERT S TILDEN | 48 WYCKOFF ST | | | | GREENLAWN | NY | 11740-1204 |
| HERBERT SCHRAGA & MINNIE SCHRAGA JT TEN | 9433 BYRON AVE | | | | SURFSIDE | FL | 33154-2439 |
| HERBERT SHAPIRO & FLORETTE SHAPIRO JT TEN | 6602 NORTHUMBERLAND ST | | | | PITTSBURGH | PA | 15217-1313 |
| HERBERT SHORER | 588 WEST LAKESHORE RD | NATIKOTE ON | | N0A 1A0 CANADA | | | |
| HERBERT SIES & MRS JOELLEN SIES JT TEN | 10057 MC CAULY RD | | | | CINCINNATI | OH | 45241-1350 |
| HERBERT SIMON & HARRIET SIMON | 18163 KINGSPORT | | | | MALIBU | CA | 90265-5633 |
| HERBERT SIMPSON YARUS | 114 GREENBRIAR DR | | | | KALISPELL | MT | 59901-3378 |
| HERBERT SLOAN JR & JEANETTE SLOAN JT TEN | 372 HERMITAGE AVE | | | | COOKEVILLE | TN | 38501-4501 |
| HERBERT SOLLOD | 9402 CENTENNIAL STATION | | | | WARMINSTER | PA | 18974-5486 |
| HERBERT SOLLOD AS EXECUTOR U-T-W BESSIE L SOLLOD GOODMAN | 9402 CENTENNIAL STATION | | | | WARMINSTER | PA | 18974-5486 |
| HERBERT SPASSER | 2660 PEACHTREE RD NW | | | | ATLANTA | GA | 30305-3673 |
| HERBERT SPEIDEL | ELBINGERSTRASSE 2B | 76139 KARLSRUHE | REPL OF | GERMANY | | | |
| HERBERT SPENCER WEICHSEL | 6435 NORTHWOOD RD | | | | DALLAS | TX | 75225-2610 |
| HERBERT SPITZER CUST MICHAEL ELLIOTT SPITZER U/THE NY U-G-M-A | 41 MAPLE AVE APT 1B | | | | HASTINGS ON HUDSON | NY | 10706-1420 |
| HERBERT STEELE | 608 RALEIGH DRIVE | | | | COLUMBUS | OH | 43228-2915 |
| HERBERT STEELE & ANNA M STEELE JT TEN | 608 RALEIGH DRIVE | | | | COLUMBUS | OH | 43228-2915 |
| HERBERT STEVE SMITH | 539 PINE RANCH E RD | | | | OSPREY | FL | 34229-8970 |
| HERBERT STRICKLAND | 5486 MENDELBERGER | | | | FLINT | MI | 48505-1059 |
| HERBERT STRIESFIELD | ATTN LOUIS STRIESFIELD | 3156 HOWELL MILL RD NW APT 217 | | | ATLANTA | GA | 30327-2125 |
| HERBERT T AMOS & DORIS JEAN AMOS JT TEN | 4701 INDEPENDENCE DRIVE | | | | CLARKSTON | MI | 48346-3733 |
| HERBERT T BOTT | 1035 WEST SUPERIOR | | | | ALMA | MI | 48801-1417 |
| HERBERT T CROWE | 3935 BILTMORE DR | | | | COLUMBUS | GA | 31909-3705 |
| HERBERT T GREEN | 16830 MONTE VISTA | | | | DETROIT | MI | 48221-2835 |
| HERBERT T MEYER | 14 RANDOLPH PL | | | | VERONA | NJ | 07044-2314 |
| HERBERT T MULLEN JR | BOX 365 | | | | ELIZABETH CITY | NC | 27907-0365 |
| HERBERT T MURRELL | 2900 MINTON ROAD | | | | HAMILTON | OH | 45013-4344 |
| HERBERT T PFLUG | 15 RAINBOW LANE | | | | SPOTSWOOD | NJ | 08884-1422 |
| HERBERT T SCHULER | 7700 ARLINGTON BLVD MS N304 | | | | FALLS CHURCH | VA | 22042-2902 |
| HERBERT TEEL | PO BOX 1236 | | | | GREENVILLE | NC | 27835-1236 |
| HERBERT TUCKER & MIRIAM TUCKER JT TEN | 3200 PARK AVE 10F2 | | | | BRIDGEPORT | CT | 06604 |
| HERBERT V BOHL | 687 BARE BRIDGE DR | | | | BURNSVILLE | NC | 28714-8696 |
| HERBERT V CAMP JR CUST WHITNEY LEE CAMP UGMA CT | 33 HOWARD LN | | | | NORTH SCITUATE | RI | 02857-2912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERBERT V FERGUSON | 1936 ZIMMERMAN RD | | | | FAIRBORN | OH | 45324-2261 |
| HERBERT VAN DYKE | 8172 MOBILE HIGHWAY | | | | PENSACOLA | FL | 32526-4267 |
| HERBERT W BANFIELD | 9610 N 34TH ST | | | | PHOENIX | AZ | 85028 |
| HERBERT W BOGER | 109 S MAIN ST | | | | GRANITE FALLS | NC | 28630-1912 |
| HERBERT W BURNHAM | PO BOX 18 | | | | NORTH WINDHAM | CT | 06256-0018 |
| HERBERT W BUTLER & RHODA G BUTLER JT TEN | 420 S RANDOLPH | | | | MACOMB | IL | 61455-2960 |
| HERBERT W COTEY | 3739 GAVIOTA AVE | | | | LONG BEACH | CA | 90807-4328 |
| HERBERT W CULLERS JR | 15 OAK BRANCH LANE | | | | GREERS FERRY | AR | 72067 |
| HERBERT W FLOYD | 234 W WYOMING ST | | | | INDIANAPOLIS | IN | 46225-1467 |
| HERBERT W FREDLUND | 22 SAN MATEO AVE | | | | GOLETA | CA | 93117-1404 |
| HERBERT W GOODWIN III | 700 PINEVIEW PLACE | | | | BALTIMORE | MD | 21220-1805 |
| HERBERT W HAGSTROM | 4 MIDDLESEX PL | | | | NORTHPORT | NY | 11768-1029 |
| HERBERT W HARRISON | 1312 MARSHALLDALE | | | | ARLINGTON | TX | 76013-3662 |
| HERBERT W HOOVER | 11464 BERKSHIRE DR | | | | CLIO | MI | 48420-1783 |
| HERBERT W JAHR | 216 W SEBEWAING ST | | | | SEBEWAING | MI | 48759-1315 |
| HERBERT W JORDAN | 7064 STONE MILL DR | | | | COLUMBUS | GA | 31909-4902 |
| HERBERT W KIMBALL | 916 BRINTON ROAD | | | | LAKE ISABELLA | MI | 48893-7601 |
| HERBERT W KRANZE | 2347 DOWNEY TERRACE DR | | | | ELLISVILLE | MO | 63011-1989 |
| HERBERT W MC KINLEY JR | 10 MORDEN CLOSE | | | | FREEHOLD | NJ | 07728-3808 |
| HERBERT W MERRIAM | 3 CRANE AVE | | | | MAYNARD | MA | 01754-1405 |
| HERBERT W MUNK | 160 SOUTH BAY ROAD | BIG MOOSE LAKE | | | EAGLE BAY | NY | 13331-1821 |
| HERBERT W N NG & WENDY NG JT TEN | 1599 KILDARE WAY | | | | PINOLE | CA | 94564-2713 |
| HERBERT W NASH | 3325 HAMPSHIRE | | | | FLINT | MI | 48504-1217 |
| HERBERT W OLSON | ATTN H OLSON | RD 1 BOX 1140 | | | STARKSBORO | VT | 05487-9709 |
| HERBERT W PHILLIPS | 2611 SUTTON PLACE | | | | HATTIESBURG | MS | 39402-2744 |
| HERBERT W ROSSON | 6131 XAVIER CT | | | | ARVADA | CO | 80003-6837 |
| HERBERT W SCHULZE | 1316 APACHE | | | | ARLINGTON | TX | 76012-4358 |
| HERBERT W WACHSTETTER | 79 COUNTY ROAD 3350 N | | | | FOOSLAND | IL | 61845-9743 |
| HERBERT W WELCH | 95 RUSSELL RD | | | | ELKTON | MD | 21921-2801 |
| HERBERT W WELLER | 1716 RUSTIC LN | | | | KEEGO HARBOR | MI | 48320-1127 |
| HERBERT W YARNALL | BOX 2159 | | | | ALTOONA | PA | 16603-2159 |
| HERBERT WALKER COWELL | 10346 CHEVY CHASE | | | | HOUSTON | TX | 77042 |
| HERBERT WEISER & SYLVIA WEISER JT TEN | 127 COUNTRY VILLAGE LANE | | | | MANHASSET HILLS | NY | 11040-1009 |
| HERBERT WILLIAM CROYSDALE II | 606 MAGNOLIA DR | | | | DESTIN | FL | 32541-3158 |
| HERBERT WILLIAMS | 3190 ANNABELLE | | | | DETROIT | MI | 48217-1104 |
| HERBERT WOLFF | 360 CAUTERSKILL RD | | | | CATSKILL | NY | 12414-5708 |
| HERBERT WYATT | 4430 N E 42ND STREET | | | | OKLAHOMA CITY | OK | 73121-6226 |
| HERBERT Y HENRY | 3193 MORROW DR | | | | CORTLAND | OH | 44410-9340 |
| HERBIE E DAVIS & RENAJOAN DAVIS JT TEN | 4885 FAIRVIEW AVE S W | | | | NEWTON FALLS | OH | 44444-9419 |
| HERBY L SHARPE | 1472 BEATRICE | | | | DETROIT | MI | 48217-1607 |
| HERBY SALKEY | 4733 SPANIEL ST | | | | ORLANDO | FL | 32818-8730 |
| HERCHEL C HADDIX | 7792 ST RT 48 | | | | WAYNESVILLE | OH | 45068-9513 |
| HERCHEL D PEAVLER | 5354 W 62ND ST APT 281 | | | | INDIANAPOLIS | IN | 46268 |
| HERCHEL DAVID THOMAS | 20 HEDLEY PL | | | | BUFFALO | NY | 14208-1061 |
| HERIBERT R BOSSUNG & GERLINDE BOSSUNG JT TEN | 27269 SHACKETT | | | | WARREN | MI | 48093-8345 |
| HERIBERTO DAVILA | 4310 S WHIPPLE | | | | CHICAGO | IL | 60632-2517 |
| HERIBERTO GABRIEL LATIGO | 2227 TEXANA WAY | | | | RICHMOND | TX | 77406 |
| HERIBERTO LOPEZ | 4000 SW 134 AVE | | | | MIAMI | FL | 33175-3227 |
| HERIBERTO PINEDA | P O 790 | | | | VEGA ALTA | PR | 00692-0790 |
| HERIBERTO SEGARRA | BLVD DEL CARMEN #88 | MAYAGUEZ | | 608 PUERTO RICO | | | |
| HERIBERTO TAVALEZ | 136 OAK VALLEY DR | | | | SPRINGHILL | TN | 37174-2590 |
| HERLEY D SMITH | 122 CR 367 | | | | TRINITY | AL | 35673-4614 |
| HERLINDA ESTRADA | 170 WEBSTER PL | | | | VERNON HILLS | IL | 60061-1413 |
| HERMA J ADDISON & EARL V ADDISON JT TEN | 3230 CIRCLE DRIVE | | | | SAGINAW | MI | 48601 |
| HERMA MARTIN | PO BOX 1539 HWY KENTUCKY SOUTH | | | | DEMA | KY | 41617 |
| HERMAN A ANDERSON | 844 WHITMORE AVE | | | | BALTIMORE | MD | 21216-4736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERMAN A BARNES | 5238 FONTANA | | | | SHAWNEE MISSI | KS | 66205-2349 |
| HERMAN A BECKER | 12163 BROUGHAM | | | | STERLING HTS | MI | 48312-4075 |
| HERMAN A ERHART SR CUST DAVID WATHEN ERHART U/THE U-G-M-A | 1862 FINDLEY DRIVE | | | | MILPITAS | CA | 95035-6018 |
| HERMAN A HOLZAPFEL | 706 TOWNSEND ST | | | | CAMBRIDGE | WI | 53523-9206 |
| HERMAN A MCCOMBS | 1400 IMPERIAL DR | | | | KOKOMO | IN | 46902-5618 |
| HERMAN A MCCOY | 1654 N LAURENTIAN AVE | | | | SAULT SAINT MARIE | MI | 49783 |
| HERMAN A RINGLER JR | 316 PONDS EDGE RD | | | | WEST CHESTER | PA | 19382-7760 |
| HERMAN A ROZELL | 1823 LYNDALE DR | | | | ODESSA | TX | 79762-5313 |
| HERMAN A SMITH | 7855 HWY 73 | | | | BRYANT | AL | 35958-0153 |
| HERMAN A VOYLES | 3016 NOTTING HILLS CT | | | | CONYERS | GA | 30094-5039 |
| HERMAN A WILEY | 820 BURGESS ROAD | | | | SUWANEE | GA | 30024 |
| HERMAN ALVAREZ & ADELENE ALVAREZ JT TEN | 384 HELEN AVE | | | | MONESSEN | PA | 15062-2411 |
| HERMAN ANDERSON & HAZEL ANDERSON JT TEN | 6802 SHADY LANE | | | | RICHMOND | TX | 77469-8774 |
| HERMAN B MONTGOMERY | 1608 LANGLEY DR | | | | LONGS | SC | 29568-5719 |
| HERMAN B NICHOLS | 7691 NW 140 STREET | | | | CHIEFLAND | FL | 32626-7990 |
| HERMAN B PACKER | 13-39 COMERFORD PLACE | | | | FAIR LAWN | NJ | 07410-5103 |
| HERMAN BAUMGARTNER | 1280 PARRISH AVE | | | | HAMILTON | OH | 45011-4534 |
| HERMAN BELL | PO BOX 252 | | | | EPPS | LA | 71237-0252 |
| HERMAN BOBAK JR & LANA BOBAK JT TEN | 1051 GRANDVIEW DRIVE | | | | ROCHESTER HILLS | MI | 48306-4028 |
| HERMAN BOND | 1934 WHITTLESEY | | | | FLINT | MI | 48503-4347 |
| HERMAN BOTTEON | 1402 S BONSAL ST | | | | BALTIMORE | MD | 21224-5933 |
| HERMAN BRADFORD | 310 W 7TH ST | | | | MANCHESTER | OH | 45144-1120 |
| HERMAN C C CUMMING JR | 3501 CHATTERTON DR | | | | SAN ANGELO | TX | 76904-6056 |
| HERMAN C HINMAN | 1208 APPLE GROVE RD | | | | MELBOURNE | FL | 32901-2804 |
| HERMAN C HOWELL | 3164 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1433 |
| HERMAN C JENSEN JR | 423 PETERS BLVD | | | | BRIGHTWATERS | NY | 11718-1709 |
| HERMAN C OSBORNE JR | 10843 MATTHIAS DR | | | | SAINT JOHN | IN | 46373-8402 |
| HERMAN C RAMSEY | 29588 BRITTANY CT E | | | | ROSEVILLE | MI | 48066-2042 |
| HERMAN C REYNOLDS JR | 7 MEADOW VALLEY DR | | | | RISING SUN | MD | 21911-1833 |
| HERMAN C SPICER | 2410 ADAMS RD | | | | OAKLAND | MI | 48363-1908 |
| HERMAN C VICKNAIR TR VICKNAIR FAMILY TRUST UA 09/30/87 | 3626 CONCORD BLVD | | | | CONCORD | CA | 94519-1807 |
| HERMAN CASTLE | 14730 DANE CT | | | | STERLING HTS | MI | 48312-4414 |
| HERMAN CLIFTON | 1209 THORNWOOD CT | | | | FLINT | MI | 48532-2365 |
| HERMAN CUEVAS | 3673 W 325 N | | | | MARION | IN | 46952-9787 |
| HERMAN D ALLSHOUSE & RITA M ALLSHOUSE JT TEN | 3 RIVERWAY | STE 1420 | | | HOUSTON | TX | 77056-1848 |
| HERMAN D ARNETT JR | 17102 PALDA RD | | | | CLEVELAND | OH | 44128-3335 |
| HERMAN D JACKSON | 122 JONATHAN LN | | | | MANSON | NC | 27553-9048 |
| HERMAN D KAUFFMAN | PO BOX 46047 | | | | MIDDLE BASS | OH | 43446-0047 |
| HERMAN D RASS & PATRICIA L RASS & ERIC M RASS JT TEN | 37254 BRISTOL | | | | LIVONIA | MI | 48154-1764 |
| HERMAN D TIERI | 268 HIGHLAND DR | | | | CHICAGO HEIGHTS | IL | 60411-2006 |
| HERMAN D TURNEY & LAURA D TURNEY JT TEN | 5635 S NEWPORT AVE | | | | TULSA | OK | 74105-7842 |
| HERMAN DAILEY | 6425 WOODACRE CT | | | | ENGLEWOOD | OH | 45322-3641 |
| HERMAN DEVERN YOUNG | 124 S WEST ST | | | | FENTON | MI | 48430-2832 |
| HERMAN DORSEY | 2137 KNOPF ST | | | | COMPTON | CA | 90222-2507 |
| HERMAN DOZIER | 110 LADY CAROLYN CT | # 1 | | | FAYETTEVILLE | GA | 30214-1092 |
| HERMAN DUNN | 1108 PREMONT AVE | | | | WATERFORD | MI | 48328-3852 |
| HERMAN DYAS | 11411 YOSEMITE | | | | DETROIT | MI | 48204-1497 |
| HERMAN E BAKER | 1471 E MARKET ST | APT B | | | GERMANTOWN | OH | 45327-9322 |
| HERMAN E CRESS | 10089 RENO LANE | | | | HILLSBORO | OH | 45133-8684 |
| HERMAN E CURTIS JR | 429 COLDBROOK NE | | | | GRAND RAPIDS | MI | 49503-1113 |
| HERMAN E ERLING & ELEONORA S ERLING JT TEN | 267 HULL ST | | | | BRISTOL | CT | 06010-7236 |
| HERMAN E FOX | 1616 S BRADFORD ST | | | | ALLENTOWN | PA | 18103-8259 |
| HERMAN E GARDNER | 6503 PARK HEIGHTS AVE | APT 2J | | | BALTIMORE | MD | 21215-3001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERMAN E GREENWOOD & YOLANDA GREENWOOD JT TEN | 1102 N LYNHURST | | | | SPEEDWAY | IN | 46224-6811 |
| HERMAN E GROSS | 9197 SHERIDAN RD | | | | NEW LOTHROP | MI | 48460 |
| HERMAN E HARKE | 11309 YORKSHIRE CT | | | | FREDERICKSBURG | VA | 22407-7625 |
| HERMAN E HARMELINK & BARBARA M HARMELINK JT TEN | 34 SHELDON DR | | | | POUGHKEEPSIE | NY | 12603-4818 |
| HERMAN E KELLER | 3519 CASEY RD | | | | METAMORA | MI | 48455-9216 |
| HERMAN E LOYD | 1603 FAMA DRIVE N E | | | | ATLANTA | GA | 30329-3311 |
| HERMAN E MILLER & CONSTANCE COE MILLER JT TEN | 6353 THORNHILLS CT SE | | | | GRAND RAPIDS | MI | 49546-7115 |
| HERMAN E MUESEGAES JR & JUNE M MUESEGAES JT TEN | 2705 TWP RD 220 | | | | BLOOMINGDALE | OH | 43910-7840 |
| HERMAN E THOMPSON | 1485 OLD FARMINGTON ROAD | | | | LEWISBURG | TN | 37091-2201 |
| HERMAN E WELLS | 14090 14 MILE ROAD NE | | | | GREENVILLE | MI | 48838-9380 |
| HERMAN ELLISON | 913 E GILLESPIE ST | | | | FLINT | MI | 48505-5518 |
| HERMAN EUGENE LEWIS SR | BOX 51687 | | | | FORT BENNING | GA | 31995-1687 |
| HERMAN F BRUGGER | 4176 PARDEE | | | | DEARBORN HTS | MI | 48125-2410 |
| HERMAN F DYER | 912 MARYLAND AVE | | | | WILMINGTON | DE | 19805-4837 |
| HERMAN F HAISCH JR & MRS ANN C HAISCH JT TEN | PO BOX 3705 | | | | ALPHA RETTA | GA | 30023-3705 |
| HERMAN F RUNDE | PO BOX 83 | | | | TEUTOPOLIS | IL | 62467-0083 |
| HERMAN F WILLIAMS | 8039 KIMLOUGH DR | | | | INDIANAPOLIS | IN | 46240-2676 |
| HERMAN F WILLIAMS JR | 232 GALE ST | | | | MOORESVILLE | IN | 46158-8010 |
| HERMAN FINS | 22 BUCKINGHAM ROAD | | | | ROCKVILLE CENTRE | NY | 11570-2218 |
| HERMAN FINSTERWALD II & JANET K FINSTERWALD JT TEN | 9339 GREEN TREE | | | | GRAND BLANC | MI | 48439-9504 |
| HERMAN FOWLER JR | 12410 OSCEOLA AVE | | | | CLEVELAND | OH | 44108-4065 |
| HERMAN FRAEDRICH | 4954 47TH ST | BARRHEAD AB | | T7N 1H6 CANADA | | | |
| HERMAN G CANADY JR | 212 OAKWOOD ROAD | | | | CHARLESTON | WV | 25314-2303 |
| HERMAN G CLANCY | PO BOX 10397 | | | | GLENDALE | AZ | 85318-0397 |
| HERMAN G KLEIBOER & SUSAN M KLEIBOER JT TEN | 11103 CO RT 77 | | | | ADAMS | NY | 13605-2135 |
| HERMAN G KRATZ | 297 EAST FAIRGROVE RD | | | | CARO | MI | 48723-9748 |
| HERMAN G PITTS JR | 347 BETHLEHEM CHURCH RD | | | | FITZGERALD | GA | 31750-7338 |
| HERMAN GARCIA | 4235 SIEDEL PL | | | | SAGINAW | MI | 48603-5635 |
| HERMAN GASKELL | 5383 PENNSYLVANIA LN | | | | LA MESA | CA | 91942-1100 |
| HERMAN GOMEZ | PO BOX 213 | | | | CARROLLTON | MI | 48724-0213 |
| HERMAN GOODYKE | 4615 W DAPHNE LN | | | | TUCSON | AZ | 85742-4173 |
| HERMAN GORDON | 390 TEURHUNE AVE | | | | PARAMUS | NJ | 07652-5726 |
| HERMAN GRAUBERGER & REBA GRAUBERGER JT TEN | 31088 CHIPMAN'S CHASE DR | | | | LAUREL | DE | 19956-3529 |
| HERMAN GRAY & JANET GRAY JT TEN | 4176 HARPER RD | | | | CORINTH | MS | 38834-2908 |
| HERMAN H BLUM | 10327 ELLENDALE ROAD | | | | EDGERTON | WI | 53534-8405 |
| HERMAN H BOWE | 1729 ILLINOIS AVE | | | | FLINT | MI | 48506-4338 |
| HERMAN H BROOKS | CDR SYSTEMS | 4655 RUFFNER ST STE 220 | | | SAN DIEGO | CA | 92111-2226 |
| HERMAN H CHANG | 611 WOODWARD AV 3 | | | | DETROIT | MI | 48226-3408 |
| HERMAN H DEGEYTER | 450 JAMES ST | DELHI ON | | N4B 2C1 CANADA | | | |
| HERMAN H EVANS | BOX 79 | | | | BAINBRIDGE | IN | 46105-0079 |
| HERMAN H GRIFFIN | 2735 HAYDEN DR | | | | EAST POINT | GA | 30344-1055 |
| HERMAN H HEBERLING & KATHLEEN R HEBERLING JT TEN | 1542 MOUNT ZION RD | | | | LEBANON | PA | 17046-7808 |
| HERMAN H SMITH | 1155 NORTHWEST RIVER RD | | | | ELYRIA | OH | 44035-2813 |
| HERMAN H SMITH & MARY E SMITH JT TEN | 1155 NORTHWEST RIVER RD | | | | ELYRIA | OH | 44035-2813 |
| HERMAN H STEELE | 1302 S COLUMBIA AVE | | | | SHEFFIELD | AL | 35660-6314 |
| HERMAN HARVEY DISHAROON JR | 4742 ATTERBURY STREET | | | | NORFOLK | VA | 23513-3806 |
| HERMAN HOFF & MRS ALLIS HOFF JT TEN | 1903 GAN | | | NORWAY | | | |
| HERMAN HRIBAR CUST MARK S HRIBAR UGMA PA | RD 5 BOX 148 | PINE LANE | | | SELINSGROVE | PA | 17870-9631 |
| HERMAN HULST | 130 S ZEELAND PARKWAY | | | | ZEELAND | MI | 49464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERMAN I HAZARD | 2225 KANSAS ST | | | | SAGINAW | MI | 48601-5530 |
| HERMAN J BOWLER | 5521 PINE NEEDLE DR | | | | ORANGE | TX | 77632-1132 |
| HERMAN J C DYKES CUST KATHRYN MARIE DYKES UGMA WI | 3712 LIBAL STREET | | | | GREEN BAY | WI | 54301-1253 |
| HERMAN J JETER | 1934 SOUTH M-13 | | | | LENNON | MI | 48449-9318 |
| HERMAN J MAIGRET | 8544 WARREN ST | | | | OTTAWA LAKE | MI | 49267-9511 |
| HERMAN J PENNARTZ | 1298 ALHI | | | | WATERFORD | MI | 48328-1504 |
| HERMAN J PERRINE | 4731 VILLAGE OAK DR | | | | ARLINGTON | TX | 76017-2534 |
| HERMAN J REDLAWSKI | 3639 KIDDER ROAD | | | | ALMONT | MI | 48003 |
| HERMAN J SASSE | 4403 RUDY LN | | | | LOUISVILLE | KY | 40207-2339 |
| HERMAN J SCHEELE | 228 N STATE ST | | | | ZEELAND | MI | 49464-1215 |
| HERMAN J SCHULTE JR | 423 ABERDEEN AVE | | | | DAYTON | OH | 45419-3207 |
| HERMAN J THOMAS | RT 5 BOX 1120 | | | | DONALSONVILLE | GA | 31745-9322 |
| HERMAN J VINCKE | 4760 W CHESANING RD | | | | CHESANING | MI | 48616-8423 |
| HERMAN JACKSON | 927 SO 4TH | | | | SAGINAW | MI | 48601-2139 |
| HERMAN JACKSON | 351 N SQUIRREL RD | LOT 7 | | | AUBURN HILLS | MI | 48326-4000 |
| HERMAN JONES | 6102 BOOTHWAY DR | | | | TOLEDO | OH | 43615-4334 |
| HERMAN JOSEPH WEISS | 4850 WIKIUP BRIDGE WAY | | | | SANTA ROSA | CA | 95404-1119 |
| HERMAN K BROWN | 3483 JONATHAN DR | | | | BEAVERCREEK | OH | 45434-5911 |
| HERMAN K FOSTER | 1402 WILLOW WOOD | | | | GRAHAM | TX | 76450 |
| HERMAN K HARRINGTON | 820 HEMINGWAY | | | | LAKE ORION | MI | 48362-2635 |
| HERMAN K SUHR & MARILYN R SUHR JT TEN | 26713 DAVIS RD | | | | CONCORDIA | MO | 64020-7121 |
| HERMAN KELLEY | PO BOX 152 | | | | LOGANVILLE | GA | 30052-0152 |
| HERMAN KUEHN & BETTY J KUEHN JT TEN | 15 E PELICAN ST | | | | NAPLES | FL | 34113-4019 |
| HERMAN L CARMASSI | 1371 OAKLAND BLVD 301 | | | | WALNUT CREEK | CA | 94596-4357 |
| HERMAN L CARROLL | PO BOX 58293 | | | | PHILADELPHIA | PA | 19102-8293 |
| HERMAN L DE KRUYFF | 908 SAPPHIRE COURT | | | | SAN JOSE | CA | 95136-2666 |
| HERMAN L DESHAZO | 13 DELL CT | | | | BALTO | MD | 21244-2848 |
| HERMAN L FUCHS | 1189 MIDWOOD DRIVE | | | | RAHWAY | NJ | 07065-1730 |
| HERMAN L HASSELBRING CUST LORI R HASSELBRING UGMA MN | ATTN LORI R YOUNG | 4573 WOODRIDGE RD | | | MINNETONKA | MN | 55345-3936 |
| HERMAN L HITCHCOCK | 1142 CLEBURNE PKWY | | | | HIRAM | GA | 30141-4058 |
| HERMAN L IMEL | 3211 E 200 N | | | | ANDERSON | IN | 46012-9437 |
| HERMAN L JACKSON JR | 2432 RIDGE RD | | | | VIENNA | OH | 44473-9706 |
| HERMAN L LARSON JR | 6657 SE YORKTOWN DR | | | | HOBE SOUND | FL | 33455-7304 |
| HERMAN L LEVINE & EVELYN LEVINE JT TEN | 27 ABBEY LANE APT 207 | | | | DELRAY BEACH | FL | 33446-1736 |
| HERMAN L MARTLAGE | 204 WOODLAND DR | | | | NEW WHITELAND | IN | 46184-1428 |
| HERMAN L MICKENS | 2075 SPINNINGWHEEL E | | | | BLOOMFIELD HILLS | MI | 48304-1064 |
| HERMAN L NICHOLS | 9134 DEL RIO DR | | | | GRAND BLANC | MI | 48439-8016 |
| HERMAN L POTTS | 7 FLAMINGO DR | | | | HAZELWOOD | MO | 63042-2118 |
| HERMAN L ROACH | 2910 N EASTMAN RD | APT 315 | | | LONGVIEW | TX | 75605-5037 |
| HERMAN L STEPP | 29 BARTHMAN AVENUE | | | | COLUMBUS | OH | 43207-1882 |
| HERMAN L STONE | 124 DEERHAVEN ROAD | | | | WEARE | NH | 03281-5511 |
| HERMAN L SUMMERS | 3474 W GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8831 |
| HERMAN LACEY | 2344 COPEMAN BLVD | | | | FLINT | MI | 48504-2904 |
| HERMAN LAU & JEANNIE LAU JT TEN | 2234-45TH AVE | | | | SAN FRANCISCO | CA | 94116-1503 |
| HERMAN LEBERSFELD CUST DANIEL RYAN SILVER UTMA NJ | 17688 LAKE ESTATES DR | | | | BOCA RATON | FL | 33496-1414 |
| HERMAN LEBERSFELD CUST JACOB M SILVER UTMA NJ | 17688 LAKE ESTATES DR | | | | BOCA RATON | FL | 33496 |
| HERMAN LEBERSFELD CUST JENNA BROOKE LEBERSFELD UTMA NJ | 17688 LAKE ESTATES DR | | | | BOCA RATON | FL | 33496-1414 |
| HERMAN LENGEL | 7132 CLEMENTS | | | | W BLOOMFIELD | MI | 48322-2628 |
| HERMAN LOVE | 7918 S PAULINA ST #1 | | | | CHICAGO | IL | 60620-4523 |
| HERMAN LUSANE | 1360 N BALLENGER | | | | FLINT | MI | 48504-7533 |
| HERMAN M EHLERS | #6 VILLA DONNA CT | | | | HAZELWOOD | MO | 63042 |
| HERMAN M LESTER | 6642 FOX HOLLOW CT | | | | CLEVELAND | OH | 44130-8236 |
| HERMAN M RUSSELL | 12158 HWY 494 | | | | COLLINSVILLE | MS | 39325-9159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERMAN M WESTSTRATE | 888 BOWES ROAD | | | | LOWELL | MI | 49331 |
| HERMAN MOSKOWITZ | 21711 FALL RIVER DR | | | | BOCA RATON | FL | 33428-4821 |
| HERMAN MOSKOWITZ | 6702 E FARM ACRES | | | | CINCINNATI | OH | 45237-3614 |
| HERMAN MUESEGAES & JUNE M MUESEGAES JT TEN | 2705 TWP RD 220 | | | | BLOOMINGDALE | OH | 43910-7840 |
| HERMAN MUETER | PO BOX 694 | | | | LEONARD | MI | 48367-0694 |
| HERMAN MURPHY | 3019 GENA DR | | | | DECATUR | GA | 30032-5708 |
| HERMAN N MORGAN JR | 210 W HOLBROOK | | | | FLINT | MI | 48505-5905 |
| HERMAN NICHOLSON JR | 630 HANCOCK STREET | | | | SO PLAINFIELD | NJ | 07080-2716 |
| HERMAN P BARBERIS | 444 VIA COCHES | | | | SAN LORENZO | CA | 94580-3112 |
| HERMAN P WALLMAN | 521 CARDIGAN PLACE | LONDON ON | | N6M 1J6 CANADA | | | |
| HERMAN PAUL BENECKE | 920 LANSMERE LN | | | | COLUMBUS | OH | 43220-4127 |
| HERMAN POST | 5081 BAUER RD | | | | HUDSONVILLE | MI | 49426-8631 |
| HERMAN R BOWERS | 10911 TOURNAMENT LANE | | | | INDIANAPOLIS | IN | 46229-4325 |
| HERMAN R LATTA & SHIRLEY M LATTA JT TEN | 900 S MILLER RD | | | | SAGINAW | MI | 48609-5180 |
| HERMAN R MEYERS | 15370 KILBIRNIE DR | | | | FORT MYERS | FL | 33912 |
| HERMAN R RUPPRECHT | 9501 WATERMAN | | | | FRANKENMUTH | MI | 48734-9605 |
| HERMAN R STERN | 3531 GREEN SPRING DR | | | | SAN ANTONIO | TX | 78247-2908 |
| HERMAN RESNICK & MRS DE VERA M RESNICK JT TEN | 7420 ROCKRIDGE RD | | | | BALTIMORE | MD | 21208-5736 |
| HERMAN ROBINSON | 2515 SAMANTHA DR | | | | BURLINGTON | KY | 41005-8390 |
| HERMAN ROCK | 120-25 DEBS PL | | | | BRONX | NY | 10475-2526 |
| HERMAN ROCKMAN & MRS BELLA ROCKMAN JT TEN | 175 MUSH DAHL DR | | | | NEW RINGGOLD | PA | 17960-9077 |
| HERMAN S BUSH | 80 GATH TERR | | | | TONAWANDA | NY | 14150-5292 |
| HERMAN S BUSH & MRS MARGARET A BUSH JT TEN | 80 GATH TERRACE | | | | TONAWANDA | NY | 14150-5292 |
| HERMAN S CAMERON | RT 7 | | | | HARTFORD | OH | 44424 |
| HERMAN S DAVIS | ROUTE 3 BOX 82 | | | | PROCIOUS | WV | 25164 |
| HERMAN S LINTNER | 338 E PULASKI HWY | | | | ELKTON | MD | 21921-6435 |
| HERMAN S LOVE | 1925 S AVERILL AV | | | | FLINT | MI | 48503-4403 |
| HERMAN S SIMMS JR | 6591 FIREWOOD | | | | DETROIT | MI | 48210-1304 |
| HERMAN S SMITH | 23171 A1 HWY 71 | | | | FLAT ROCK | AL | 35966 |
| HERMAN SAXON | 3396 COOPERS TRL | | | | LORAIN | OH | 44053-4423 |
| HERMAN SCHAFFER | 1419 WOODLAND TRL | | | | ABILENE | TX | 79605-4705 |
| HERMAN SCHWARTZ & MRS SYLVIA SCHWARTZ JT TEN | 25 KEVIN PL | | | | WAYNE | NJ | 07470-5950 |
| HERMAN SCHWARZ & MRS S SUZANNE SCHWARZ JT TEN | 1630 RED MILL DRIVE | | | | PITTSBURGH | PA | 15241-2826 |
| HERMAN SHEFFIELD JR | PO BOX 174 | | | | BELLAMY | AL | 36901-0174 |
| HERMAN SKLARIN CUST DAVID ANDREW SKLARIN UGMA NY | 1 SPENCER CIR | | | | MARLBORO | NJ | 07746-1508 |
| HERMAN SLATON | 2480 CORONADO WA | | | | DUNEDIN | FL | 34698-2033 |
| HERMAN SNYDER | 3226 4TH ST | | | | WAYLAND | MI | 49348-9515 |
| HERMAN STONE & LEAH S STONE TR THE STONE FAM TRUST UA 04/24/96 | 2588 OLD CORRAL RD | | | | HENDERSON | NV | 89052 |
| HERMAN STRAUSBAUGH | 1887 NORTH HILLS RD | | | | YORK | PA | 17402-1829 |
| HERMAN T DAVIS | 14512 BIRCHWOOD AVE | | | | CLEVELAND | OH | 44111-1314 |
| HERMAN T POSEY | 629 E MCAINTOSH RD | | | | GRIFFIN | GA | 30223-1248 |
| HERMAN TIGGETT | 4474 OAKLAND ST | | | | NEWTON FALLS | OH | 44444-9535 |
| HERMAN TILLMAN JR | 28081 HIGHWAY 28 | | | | HAZLEHURST | MS | 39083-2240 |
| HERMAN TOLBERT | 4977 MOSES DR | | | | LIVERPOOL | NY | 13090-2570 |
| HERMAN TROUSER | 3602 WORCHESTER DR | | | | FLINT | MI | 48503 |
| HERMAN TURNDORF | PO BOX 412 | | | | EAST BOOTHBAY | ME | 04544 |
| HERMAN VEASLEY | 3741 FRAZIER CT | | | | INKSTER | MI | 48141-2724 |
| HERMAN W BLEHM TR HERMAN W BLEHM INTERVIVOS TRUST UA 03/12/96 | 2655 DIVISION ST | | | | ALGER | MI | 48610 |
| HERMAN W BONNEY | 5 SOUTHWAY | | | | HARTSDALE | NY | 10530-2111 |
| HERMAN W HALTER | 6680 NANAFIELD DR | | | | TEMPERANCE | MI | 48182-1235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERMAN W MC NEAL | 300 W COMMERCE ST | | | | HARTFORD | AL | 36344-1112 |
| HERMAN W MEUSEL TOD HERMAN W MEUSEL SUBJECT TO STA TOD RULES | 6910 NORTH POINT RD | | | | EDGMERE | MD | 21222 |
| HERMAN W OEHRING | 701 NYLON | | | | SAGINAW | MI | 48604-2122 |
| HERMAN W OEHRING & AGNES I OEHRING JT TEN | 701 NYLON ST | | | | SAGINAW | MI | 48604-2122 |
| HERMAN W SUTHERLAND & WILMA J SUTHERLAND JT TEN | 2498 EDWARDS STREET | | | | GRAND BLANC | MI | 48439-8515 |
| HERMAN W WATTS & BEVERLEY J WATTS JT TEN | 35243 RUTHERFORD | | | | CLINTON TWP | MI | 48035-2666 |
| HERMAN WARRIOR | 6004 RAINTREE DR | | | | OKLAHOMA CITY | OK | 73150-6100 |
| HERMAN WHITE & LOIS WHITE JT TEN | 25805 ANNIE CT | | | | CASTRO VALLEY | CA | 94552 |
| HERMAN WILLIAMS | 1945 QUEEN ROAD AVE | | | | JACKSON | MS | 39213-4735 |
| HERMAN YOBSKI | 4044 N TAYLOR AVE | | | | DECATUR | IL | 62526-9309 |
| HERMANETTE SHEPHERD | PO BOX 6336 | | | | SHERVEPORT | LA | 71136-6336 |
| HERMANN ERNST SAUER | DONAUSTR 50 | RUSSELSHEIM | | GERMANY | | | |
| HERMANN F GROSS | 1900 CLINTON AVE S | STE 13 | | | ROCHESTER | NY | 14618-5621 |
| HERMANN FRIEDSAM | ALTSIEDLERGASSE 15 | WEIDLING | | 3411 AUSTRIA | | | |
| HERMANN GRIMM | 97 MONTROSS AVE | | | | RUTHERFORD | NJ | 07070-1149 |
| HERMANN K BLEIBTREU | PO BOX 85666 | | | | TUCSON | AZ | 85754-5666 |
| HERMANN M CAMERON | 5233 KENDAL | | | | DEARBORN | MI | 48126-3189 |
| HERMANN STATZ | 10 BARNEY HILL RD | | | | WAYLAND | MA | 01778-3602 |
| HERMANN STATZ & MRS ILSE STATZ JT TEN | 10 BARNEY HILL ROAD | | | | WAYLAND | MA | 01778-3602 |
| HERMELINDO RAMIREZ | PO BOX 63 | | | | FALCON HTS | TX | 78545-0063 |
| HERMENEGIL P GUERRERO | 7559 W 61ST PL | | | | SUMMIT ARGO | IL | 60501-1617 |
| HERMEZ S SALEM | 6689 TORYBROOKE CIRCLE | | | | W BLOOMFIELD | MI | 48323 |
| HERMILO MORENO | 10044 SHADYHILL LANE | | | | GRAND BLANC | MI | 48439-8319 |
| HERMIN B DENNY | 103 WILDEWOOD DOWNS WAY | | | | COLUMBIA | SC | 29223-4468 |
| HERMINA B CARSON | 900 LAWRENCE AVE | | | | GIRARD | OH | 44420 |
| HERMINA GERMANIS | 307 HIGHLAND AVE | OSHAWA ON | | L1H 6B1 CANADA | | | |
| HERMINA GOLDFARB | 6920 W 33RD AVE | | | | WHEAT RIDGE | CO | 80033-6304 |
| HERMINA T ARENTZ TR UA 05/06/82 HERMINA T ARENTZ TRUST | 4120 E KERESAN ST | | | | PHOENIX | AZ | 85044 |
| HERMINE HERRING BRADEN | 12419 OLD OAKS DR | | | | HOUSTON | TX | 77024-4911 |
| HERMINIA A SYCIP | 20132 FLALLON AVE | | | | LAKEWOOD | CA | 90715-1036 |
| HERMINIA D KUNDE TR UA 11/30/2007 KUNDE LIVING TRUST | HC 1 BOX 2 | | | | ELGIN | AZ | 85611 |
| HERMINIA S ARCENAS | C/O HERMINIA A SYCIP | 20132 FLALLON AVE | | | LAKEWOOD | CA | 90715-1036 |
| HERMINIO B BALLADO | 3240 EUCLID HTS BLVD | | | | CLEVELAND | OH | 44118-1860 |
| HERMINIO M SANTIANO | 2484 EGGERT ROAD | | | | TONAWANDA | NY | 14150-9215 |
| HERMINIO MARIA | #35 EASTVIEW AVE | | | | YONKERS | NY | 10703-2201 |
| HERMINIO R CORTEZ | 910 N HICKS ST | | | | LOS ANGELES | CA | 90063-2704 |
| HERMITT D WHITE | 65 COUNTY ROAD 1566 | | | | VINEMONT | AL | 35179-7811 |
| HERMOGENE FLOYD STEFANSKI | 422 E STENZIL ST | | | | NO TONAWANDA | NY | 14120-1757 |
| HERMOGENES P AGUIGAM | 19989 STEEL ST | | | | DETROIT | MI | 48235-1134 |
| HERMON LEE EVERHART | PO BOX 95 | | | | MOHAWK | TN | 37810-0095 |
| HERMUT STOLL | SCHWANENSU 22 | D 64569 NAUHEIM | | GERMANY | | | |
| HERNAN ARIAS | 1116 DUTCH | | | | DEER PARK | TX | 77536-3130 |
| HERNANDO J ROSANIA | 19531 ROANOKE RD | | | | APPLE VALLEY | CA | 92307-2420 |
| HERNDON C ADERHOLD III | 3225 DOVE HOLLOW LANE | | | | NORMAN | OK | 73072-2956 |
| HERNDON D LACKEY | APT 6-F | 68-10 108 STREET | | | FOREST HILLS | NY | 11375-3374 |
| HERNTON B HARRIS | 11433 LYNCROSS DR | | | | CINCINNATI | OH | 45240-2257 |
| HERNY D BIELEC & SAMANTHA LYNN BIELEC JT TEN | 3115 BERTHA AVE | | | | FLINT | MI | 48504 |
| HEROL A BALENTINE | 10505 OAKLAND | | | | KANSAS CITY | MO | 64134-1945 |
| HERPHON B RUTHERFORD | 2919 BONBRIGHT | | | | FLINT | MI | 48505-4921 |
| HERRICK C LEUNG | 5325 HERITAGE HILLS BLVD | MISSISSAUGA ON | | L5R 2J8 CANADA | | | |
| HERRICK MEMORIAL LIBRARY | 101 WILLARD MEMORIAL SQUARE | | | | WELLINGTON | OH | 44090-1342 |
| HERRN WOLFGANG HEMMELRATH | UNTERLANDSTRABE 44 | 63911 KLINGENBERG | | GERMANY | | | |
| HERSCHEL A ROLLINS | 407 29TH ST W | | | | CHARLESTON | WV | 25312-1702 |
| HERSCHEL BARRON | 714 UNDERCLIFF DR | | | | HAZELWOOD | MO | 63042-1720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERSCHEL C LAMPTON | 8315 DELIDO RD | | | | LOUISVILLE | KY | 40219-5209 |
| HERSCHEL C PARRISH SR | 412 1ST ST | | | | FREEBURG | IL | 62243-1609 |
| HERSCHEL D TAYLOR JR | 120 MOUNTAIN LAUREL TRAIL | | | | MONTEREY | TN | 38574-5046 |
| HERSCHEL E WELLS | 7905 PLAINFIELD | | | | CINCINNATI | OH | 45236-2503 |
| HERSCHEL J ROPER | 1810 KINGSWOOD DR | | | | LANSING | MI | 48912-5142 |
| HERSCHEL L CAUBLE & MRS VIRGINIA R CAUBLE JT TEN | 1569 SOLANO AVE | # BONE | | | BERKELEY | CA | 94707-2116 |
| HERSCHEL LUCAS & JANET LUCAS JT TEN | 10 TIMBERLINE CIR | | | | SAVANNAH | GA | 31404 |
| HERSCHEL R HARRIS | 4603 BROTT RD | | | | RUBY | MI | 48049-2911 |
| HERSCHEL RADFORD | PO BOX 1651 | | | | SOMERSET | KY | 42502-1651 |
| HERSCHEL T HINKLE | PO BOX 397 | | | | LAPEL | IN | 46051-0397 |
| HERSCHEL W COX | 2634 CR 240 | | | | WEDOWEE | AL | 36278-7322 |
| HERSCHEL W WELLS & JEWELL A WELLS JT TEN | 7905 PLAINFIELD | | | | CINCINNATI | OH | 45236-2503 |
| HERSCHELL C TURNER | 1706 LAMBERTON CREEK CT NE | | | | GRAND RAPIDS | MI | 49505-7702 |
| HERSCHELL DOUGLAS RUSSELL | G 4450 RADCLIFF ST | | | | FLINT | MI | 48507 |
| HERSCHELL E TEETERS | PO BOX 758 | | | | LAPEL | IN | 46051-0758 |
| HERSCHELL GLENN DRAKE | 2488 W 700 N | | | | ANDERSON | IN | 46011-9234 |
| HERSCHELL L SCOTT | PO BOX 172 | | | | LEBANON | OH | 45036-0172 |
| HERSCHELL W ELAM | 513 PEARSAIL | | | | PONTIAC | MI | 48341-2662 |
| HERSEL R PITTS | 103 CATAWBA AVE | # 7 | | | NEWFIELD | NJ | 08344-9511 |
| HERSHAL L PRITCHARD JR | 2601 PEWANAGA PL | | | | FLINT | MI | 48507-1841 |
| HERSHAL M GRAUBART | 1130 HIGHLAND PARK RD | | | | SCHENECTADY | NY | 12309-5410 |
| HERSHALL L HUNHOLZ | RR 2 BOX 297 | | | | ARCHIE | MO | 64725-9358 |
| HERSHEL C ARMOUR | PO BOX 31 230 CAROLINE ST | | | | CHARLESTOWN | MD | 21914-0031 |
| HERSHEL C GRAY | 29 DIXONS CT | | | | OFALLON | MO | 63366-2123 |
| HERSHEL COX | 265 CARDIGAN RD | | | | DAYTON | OH | 45459-1711 |
| HERSHEL D FLOYD | 1512 CONNIE DRIVE | | | | ARNOLD | MO | 63010-2849 |
| HERSHEL DALE WOODRUFF | G3324 MCKEIGHAN | | | | BURTON | MI | 48529 |
| HERSHEL E BREWER | 1099 DRY VALLEY RD | | | | FORESTBURG | TX | 76239-3408 |
| HERSHEL E BREWER & IMOGENE BREWER JT TEN | 1099 DRY VALLEY RD | | | | FORESTBURG | TX | 76239-3408 |
| HERSHEL E WHITE | 12850 ROBSON | | | | DETROIT | MI | 48227-2519 |
| HERSHEL J WILSON | 13663 CO RD 747 | | | | HANCEVILLE | AL | 35077-6306 |
| HERSHEL KEETON | 7069 S R 350 | | | | OREGONIA | OH | 45054-9790 |
| HERSHEL L CARR | 800 EMERSON ST | | | | KENNETT | MO | 63857 |
| HERSHEL L FRYMAN | 737 WALNUT ST | | | | LEAVENWORTH | KS | 66048-2567 |
| HERSHEL L HALE | 9250 HARRISON | | | | LIVONIA | MI | 48150-4124 |
| HERSHEL L LANDERS | 6975 COUNTY ROAD 236 | | | | TOWN CREEK | AL | 35672-6725 |
| HERSHEL L LOVE | 4328 W HORTON ROAD | | | | SAND CREEK | MI | 49279-9708 |
| HERSHEL L PUCKETT | 5381 ORMAND ROAD | | | | WEST CARROLLT | OH | 45449-2707 |
| HERSHEL L PUCKETT & ALENE PUCKETT JT TEN | 5381 ORMAND ROAD | | | | W CARROLLTON | OH | 45449-2707 |
| HERSHEL L ROBINSON | 454 SHENANDOAH | | | | FARMINGTON | MO | 63640-2164 |
| HERSHEL L SIMPSON | 43 ISBON RD | | | | ROCKY MOUNT | MO | 65072-3006 |
| HERSHEL MILLION | 12416 OLD DAYTON RD | | | | BROOKVILLE | OH | 45309-8379 |
| HERSHEL N HARP | 845 HEMLOCK ST | | | | WAUSEON | OH | 43567-1855 |
| HERSHEL SMITH | 1511 CO RD 369 | | | | TRINITY | AL | 35673-3227 |
| HERSHEL V WILLIAMS | 1127 WOOD AVE | | | | KANSAS CITY | KS | 66104-5949 |
| HERSHEL W BIZZLE | 9614 HAROLD | | | | ST LOUIS | MO | 63134-4215 |
| HERSHELL H WINBURN | PO BOX 833 | | | | YELLOW SPGS | OH | 45387-0833 |
| HERSHELL J COTTON | 1194 COOLRIDGE DR | | | | GRAND BLANC | MI | 48439-4972 |
| HERSHELL LANG | PO BOX 2293 | | | | KANSAS CITY | KS | 66110-0293 |
| HERSHELL R PRUITT | 2312 SKY PINES CT | | | | SALT LAKE CITY | UT | 84117-4403 |
| HERTA K CONNOP | 935 CHAPIN AVE | | | | BIRMINGHAM | MI | 48009-4722 |
| HERTA P PAUL | 40 HOFFMAN CT | B-6 | | | WALLINGFORD | CT | 06492 |
| HERTHA HAMMER | 4137 BALDWIN RD | | | | METAMORA | MI | 48455-8925 |
| HERTHA HEMEL & NORA BAURER TEN COM | 10743 BROOKWELL | | | | CUPERTINO | CA | 95014-4608 |
| HERTHA M FRANKS | 4851 MOUNT HOPE HIGHWAY | | | | MULLIKEN | MI | 48861-9726 |
| HERTHA WALTON | 21605 INDIANA ST | | | | WILDOMAR | CA | 92595-9773 |
| HERVE E TELLIER | 408 LUCILLE STREET | | | | WOONSOCKET | RI | 02895-6764 |
| HERVEY A TAYLOR JR | 424 LOVELY ST | | | | AVON | CT | 06001-2332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERVEY LAVALLEE & MRS ELIZABETH LAVALLEE JT TEN | 21 YOUNG ST | | | | NORTH PROVIDENCE | RI | 02904-3234 |
| HERVEY MEMORIAL LIBRARY | ATTN DAVID L HITE | 964-D N 21ST STREET | | | NEWARK | OH | 43055-7230 |
| HERVEY PARSONS | 33 PROVENCHER | BOISBRIAND QC | | J7G 1M6 CANADA | | | |
| HERVEY R EHRET TR H R EHRET TRUST UA 11/21/94 | 1341 BROOKSIDE DR | | | | LANSING | MI | 48917-9282 |
| HESHAM ALNOAIMI | 1 LEIGHTON STREET | | | | CAMBRIDGE | MA | 02141 |
| HESSEL D DE JONG | 161 SUMMIT | | | | ROCKFORD | MI | 49341-1149 |
| HESSEL KOOISTRA | 10148 PALERMO COURT | | | | YUCAIPA | CA | 92399-6000 |
| HESSIELEE GAY | 205 ROSS CEMETARY RD | | | | LAKE CITY | TN | 37769 |
| HESTER A BLEVINS | 3330 SCHROEDERD | R F D 2 | BOX 145 | | HAUBSTADT | IN | 47639-9804 |
| HESTER C SIMMS EX EST CHARLES E SIMS | 677 MEADOW BRANCH RD | | | | BEAN STATION | TN | 37708 |
| HESTER CREED ROSE | PO BOX 422 | | | | ATHENS | OH | 45701-0422 |
| HESTER F DUNCAN & LAWRENCE DUNCAN TR DUNCAN 1990 TRUST UA 12/5/90 | 1505 EATON DR | | | | LAS VEGAS | NV | 89102-6112 |
| HESTER L HILL & RICHARD M HILL JT TEN | 631 MAIN ST | | | | CONCORD | MA | 01742-3303 |
| HESTER M VALENTINE | 1059 CEDAR GROVE RD | | | | PARKERSBURG | WV | 26104-7163 |
| HESTER S MANNING | 200 N DELAWARE AVE | | | | MARTINSBURG | WV | 25401-2051 |
| HESTER S WOLTERS | PO BOX 577 | | | | WILSON | NY | 14172-0577 |
| HESTER WELCH | 37626 WALNUT DR | | | | ROMULUS | MI | 48174-4714 |
| HETLEY C MILLER | 924 N HAMPTON RD | APT 1214 | | | DESOTO | TX | 75115-3980 |
| HETTIE JANE OSBORNE | 730 MCKINLEY AVENUE | | | | WASHINGTON | PA | 15301-3848 |
| HETTIE WARD | 2807 N LUTHERAN CHURCH | | | | DAYTON | OH | 45426-4317 |
| HETTY MAY BURNETT | 1446 KINGS CARRIAGE | | | | GRAND BLANC | MI | 48439 |
| HEULAND GAMBILL | 4262 ROBINSON-VAIL RD | | | | FRANKLIN | OH | 45005-4745 |
| HEUNG-MING WONG & LI-FANG YI JT TEN | 515 N YNEZ AVE | B | | | MONTEREY PARK | CA | 91754-1023 |
| HEWART R TILLETT | 4841 N W FISK | | | | RIVERSIDE | MO | 64152 |
| HEWITT HERD | 6805 DANA LANE | | | | FLINT | MI | 48504-3614 |
| HEYDRICH J TYNER | 89 ZELMER ST | | | | BUFFALO | NY | 14211-2140 |
| HEYWARD L EASTERLING | 2229 REGINSONVIEW RD | | | | HARTSVILLE | SC | 29550-9805 |
| HEYWARD L MARTIN & CORETHA A MARTIN JT TEN | 6639 SOUTH BISHOP | | | | CHICAGO | IL | 60636-2805 |
| HEYWARD M TIBBS & MRS EMMABEL TIBBS JT TEN | 3184 TABAGO CT | | | | LEXINGTON | KY | 40509-9505 |
| HEYWOOD E BALLARD | 21899 MAHON DRIVE | | | | SOUTHFIELD | MI | 48075-3824 |
| HEYWOOD L BROWN JR | 4034 MYRON AVE | | | | TROTWOOD | OH | 45416-1659 |
| HEZAM M AHMED | 5445 CHASE RD | | | | DEARBORN | MI | 48126-3127 |
| HEZEKIAH JOHNSON | 506 DR MARTIN LUTHER KING JR DR | | | | LELAND | MS | 38756 |
| HEZEKIAH JOHNSON | 163 TUDOR RD | | | | CHEEKTOWAGA | NY | 14215-2923 |
| HEZEKIAH PARKER | 3790 WEBB | | | | DETROIT | MI | 48206-1430 |
| HEZEKIAH S BIBBS JR | 2113 CHATEAU DR | | | | FLINT | MI | 48504 |
| HEZEKIAH T HARMON III | 1605 NEWPORT ROAD | | | | WILMINGTON | DE | 19808-6017 |
| HEZEKIAH T HARMON JR | 1605 NEWPORT ROAD | | | | WILMINGTON | DE | 19808-6017 |
| HEZEKIAH WILLIAMS | 16162 MONTEVISTA | | | | DETROIT | MI | 48221-2831 |
| HEZI LEVY CUST ARI LEVY UTMA IL | 238 WOODLAND | | | | HIGHLAND PARK | IL | 60035-5053 |
| HIANG T TAN | 215 PRESIDENTS LANE | | | | QUINCY | MA | 02169-1919 |
| HIAWATHA J PEAVLEY | 4053 IRENE | | | | INKSTER | MI | 48141-2130 |
| HIBBERD SHELDON | 3264 WEST MT KIRK AVE | | | | EAGLEVILLE | PA | 19403-1724 |
| HIBBERT A LOWELL | 650 WOODLAWN | | | | YPSILANTI | MI | 48198-8029 |
| HICKEN PERRY | 2532 CHICAGO BLVD | | | | DETROIT | MI | 48206 |
| HICKORY GROVE CEMETERY COMPANY | ATTN JEWEL BLANSFIELD | PO BOX 66 | | | PORTTENN | DE | 19731-0066 |
| HIDEKO NORIYUKI TR HIDEKO NORIYUKI TRUST UA 10/09/02 | 4404 VIA VALMONTE | | | | PALOS VERDES EST | CA | 90274-1415 |
| HIDEO KODAMA | AM HUHLCHEN FA | 55130 MAINZ | | GERMANY | | | |
| HIDEO KODAMA | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | |
| HIDEO KODAMA | AM HUHLCHEN 7 A | MAINZ | | GERMANY | | | |
| HIDEO KOMO TR HIDEO KOMO TRUST UA 12/26/78 | 75 5324 MAMALAHOA HGWY | | | | HOLUALOA | HI | 96725 |
| HIDEO MORIMOTO & BERTHA MORIMOTO JT TEN | 5540 FAIR OAKS ST | | | | PITTSBURGH | PA | 15217-1032 |
| HIDEO NAKANISHI | 14205 MONCLOVA RD | | | | SWANTON | OH | 43558-8711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIEN T BROWN | 9670 MOHICAN CT | | | | PINCKNEY | MI | 48169 |
| HIEN V TRAN | 1480 AUDUBON DR | | | | BROWNSBURG | IN | 46112-8321 |
| HIEN V TRAN & DIEP DAO TRAN JT TEN | 708 KINGSTON CIR | | | | BROWNSBURG | IN | 46112-8337 |
| HIENZ D FRIESE | HD FRIESE | HAMALANDWEG 5 | D45770 MARL | GERMANY | | | |
| HIEP V NGO | #2 | 111 BELLEVUE ST SW | | | WYOMING PARK | MI | 49548-3145 |
| HIGHLAND UNITED METHODIST CHURCH | 1140 CHEROKEE RD | | | | LOUISVILLE | KY | 40204-1202 |
| HIGHLIGHTS & LOWLIGHTS OF ANNUAL MEETINGS | C/O EVELYN Y DAVIS | WATERGATE OFFICE BLDG | SUITE 215 | | WASHINGTON | DC | 20037 |
| HIGHSTOWN EAST WINDSOR HISTORICAL SOCIETY | 164 NORTH MAIN ST | | | | HIGHTSTOWN | NJ | 08520-3220 |
| HIKMAT BESHI | 6818 TORYBROOKE CIR | | | | W BLOOMFIELD | MI | 48323-2165 |
| HILA MAE KERNEN | 3325 GRANGE NALL RD APT 214 | | | | HOLLY | MI | 48442 |
| HILAH C PIKE | 5325 OAKHURST DR | | | | CAMBRIA | CA | 93428-2920 |
| HILAIRE J THOMPSON | 8552A MIDVALE AVE N | | | | SEATTLE | WA | 98103 |
| HILARIO D CRUZ | 333 CHERRY ST | | | | BLISSFIELD | MI | 49228 |
| HILARY A BOOKER DCSD | 2616 S KING DR 407 | | | | CHICAGO | IL | 60616-2940 |
| HILARY A BURKE | 16 ABEY DRIVE | | | | PENNINGTON | NJ | 08534-2901 |
| HILARY A ROHELIER TR UA 09/26/2002 ROHELIER FAMILY TRUST | 2813 N CONNECTICUT | | | | ROYAL OAK | MI | 48073 |
| HILARY ANNE STOCK | PO BOX 29443 | FENDALTON CHRISTCHRUCH | | NEW ZEALAND | | | |
| HILARY BROWN JR | 2541 WESSEX LN | | | | CHATTANOOGA | TN | 37421-1540 |
| HILARY C SUMMERS | 112 N 7TH ST | | | | MILES CITY | MT | 59301-3112 |
| HILARY F SNELL | 1065 PLYMOUTH SE | | | | GRAND RAPIDS | MI | 49506-6525 |
| HILARY I ZARROW & SCOTT F ZARROW TR HILARY I ZARROW TRUST UA 09/29/95 | 2120 E 30 PL | | | | TULSA | OK | 74114-5430 |
| HILARY J KOLB | 572 SUNLIGHT DR | | | | ROCHESTER HLS | MI | 48309-1330 |
| HILARY J STACHURA | 9884 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-3801 |
| HILARY JANET GOLDSMITH | CHURCH FARM | 56 HIGH STREET OAKINGTON | CAMBRIDGE | CB24 3AG GREAT BRITAIN | | | |
| HILARY JOAN HOOVER | 5450 VICKERY BLVD | | | | DALLAS | TX | 75206-6231 |
| HILARY K HEYNIGER TOD CATHY A HUFNAGEL SUBJECT TO STA TOD RULES | 26451 MIDWAY | | | | DEARBORN HEIGHTS | MI | 48127-2971 |
| HILARY MARA BOWERS | 10025 TREEHAVEN CT | | | | SAN DIEGO | CA | 92131-1448 |
| HILARY R SPITTLE | 2624 WELLINGTON RD | | | | CLEVELAND | OH | 44118-4121 |
| HILARY SCOTT AXLER | 85 E ARTISAN AVE | | | | HUNTINGTON | NY | 11743-6420 |
| HILBERT H HUFFSTETLER JR & CONNIE S HUFFSTETLER JT TEN | 636 BURTONWOOD DR | | | | GASTONIA | NC | 28054-4007 |
| HILBERT K CAMPBELL | 1660 DILLON'S FORK RD | | | | FIELDALE | VA | 24089-3065 |
| HILDA A BRADFIELD | 1935 SW 24 TERRACE | | | | MIAMI | FL | 33145-3728 |
| HILDA A KENNEDY | PO BOX 03871 | | | | HIGHLAND PARK | MI | 48203-0871 |
| HILDA A LUNSFORD | C/O LORI D LUNSFORD PENDLEY | 720 GROVANIA RD | | | HAWKINSVILLE | GA | 31036-9605 |
| HILDA A PICKELL & RUTHANN GEISS JT TEN | PO BOX 4 | | | | NAPOLEON | MI | 49261-0004 |
| HILDA AMELIA BROWN TR UA 04/19/94 THE HILDA AMELIA BROWN TRUST | 430 LAKESHORE DRIVE SO | | | | HOLLAND | MI | 49424-2223 |
| HILDA B MORRIS | 411 BOXWOOD ROAD | | | | WILMINGTON | DE | 19804-2008 |
| HILDA BARON | 40 GLEN EAGLE DR | | | | WATCHUNG | NJ | 07069 |
| HILDA BLANCHARD POWELL | 17710 INDIAN HEAD HWY | | | | ACCOKEEK | MD | 20607-2508 |
| HILDA BUSS | ATTN HILDA BUSS WALKER | 2800 N CHOCTAW RD | | | CHOCTAW | OK | 73020-8597 |
| HILDA C WALSH | 2123 MIRIAM LANE | | | | ARLINGTON | TX | 76010-8012 |
| HILDA C WEST KOPPE & CATHERINE LYNN EMERSON JT TEN | 725 EAST 3RD STREET | | | | WAVERLY | OH | 45690-1502 |
| HILDA DAILEY | 1524 ALAMO DR | | | | ORANGE | TX | 77630-6034 |
| HILDA DELK CUST BROOKE EMILY DELK UTMA CA | 841 SALISBURY ST | | | | PORTERVILLE | CA | 93257 |
| HILDA E KASTNER | 12 JUNIPIR LN | | | | WILLIAMSON | NY | 14589-9773 |
| HILDA ELISE ROELANT | 39135 EARLY DR | | | | STERLING HTS | MI | 48313-5595 |
| HILDA F CALLAHAN | 2 CARMEN AVE | | | | HAMILTON | OH | 45013-1612 |
| HILDA F LINZEY | 6138 COVENTRY DR | | | | FWARTZ CREEK | MI | 48473-8851 |
| HILDA F MOSS | 7738 PARTLO RD | | | | WHITTEMORE | MI | 48770-9205 |
| HILDA FAISON | 303 SOLLERS PT RD | | | | BALTIMORE | MD | 21222-6169 |
| HILDA G HAMPTON | 4154 ARDERY DR | | | | DAYTON | OH | 45406-1405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILDA H SAYRE | 5210 WCR 350 N | | | | MUNCIE | IN | 47304 |
| HILDA HERBERT | 2689 RENSHAW | | | | TROY | MI | 48098-3720 |
| HILDA HERSHKOWITZ & ROBIN FRIES JT TEN | 144 BURGUNDY C | | | | DELRAY BEACH | FL | 33484-5431 |
| HILDA J LAWRENCE | 8403 PLANO RD | | | | BOWLING GREEN | KY | 42104-6434 |
| HILDA K DAVIS TOD LISA MCINTOSH SUBJECT TO STA TOD RULES | 4432 NEW MARKET BANTA RD | | | | LEWISBURG | OH | 45338-9744 |
| HILDA K DAVIS TOD LORI HELMAN SUBJECT TO STA TOD RULES | 4432 NEW MARKET BANTA RD | | | | LEWISBURG | OH | 45338-9744 |
| HILDA L BARRETT & JEAN L HARBER JT TEN | 5318 W FRANCES RD | | | | CLIO | MI | 48420-8570 |
| HILDA L BARRETT & KENN W BARRETT JT TEN | 5318 W FRANCES RD | | | | CLIO | MI | 48420-8570 |
| HILDA L BARRETT & MARILYN D THOMAS JT TEN | 5318 W FRANCES RD | | | | CLIO | MI | 48420-8570 |
| HILDA L FINDLEY | 1303 POST ROAD | | | | CLINTON | MS | 39056-4047 |
| HILDA L HOFWEBER & JOAN M TREPPA JT TEN | 28015 RED CEDAR LANE | | | | HARRISON TWNSHP | MI | 48045 |
| HILDA L MIGNONE | 30385 CHANNEL WAY DR | | | | CANYON LAKE | CA | 92587-7987 |
| HILDA L ROBINSON | 5227 N 46TH ST | | | | MILWAUKEE | WI | 53218-3422 |
| HILDA M BOEHLER | 2476 PINE RD | | | | HUNTINGDON VY | PA | 19006-6620 |
| HILDA M DE LEO & MARLENE GRAETZ JT TEN | 7489 FRANKLIN RIDGE LANE | | | | WEST BLOOMFIELD | MI | 48322-4126 |
| HILDA M DEEM | 5607 4TH AVENUE | | | | VIENNA | WV | 26105-2009 |
| HILDA M DESCHRYVER | 2301 TURNER | | | | LANSING | MI | 48906-4060 |
| HILDA M GAUTHIER | 6969 STATE RD | | | | EAST LANSING | MI | 48823-9440 |
| HILDA M GENTILE | 105 BIRCHWOOD WAY | | | | IRWIN | PA | 15642-4709 |
| HILDA M HOUSE | 36332 BROOKVIEW | | | | LIVONIA | MI | 48152-2772 |
| HILDA M JOHNS & PAUL E JOHNS JT TEN | 2441 WILLISTON RD | | | | AIKEN | SC | 29803-1102 |
| HILDA M JUDAH | 933 HAZEL PL | | | | RAHWAY | NJ | 07065-4910 |
| HILDA M KISELLA | 6156 KELSEY RD | | | | PARMA | OH | 44129-4530 |
| HILDA M LAWRENCE & MARY L HITCHCOCK JT TEN | 3651 LAKEVIEW DR | | | | HIGHLAND | MI | 48356-2379 |
| HILDA M LAWRENCE & ROBERT A LAWRENCE JT TEN | 3651 LAKEVIEW DR | | | | HIGHLAND | MI | 48356-2379 |
| HILDA M LAWRENCE & SALLY J ROHDY JT TEN | 3651 LAKEVIEW DR | | | | HIGHLAND | MI | 48356-2379 |
| HILDA M LAWRENCE & SHERRY A STARICHA JT TEN | 3651 LAKEVIEW DR | | | | HIGHLAND | MI | 48356-2379 |
| HILDA M OUSLEY | 6220 APPLE STREET | | | | LOUISVILLE | OH | 44641-9470 |
| HILDA M PRINGLE | 115 WILKINS AVE | | | | E PITTSBURGH | PA | 15112-1524 |
| HILDA M QUIJANO | 5457 MAURA DRIVE | | | | FLUSHING | MI | 48433-1057 |
| HILDA M QUIJANO | 5457 MAURA DR | | | | FLUSHING | MI | 48433 |
| HILDA MAXWELL | 1966 RIDGEVIEW | | | | YPSILANTI | MI | 48198-9511 |
| HILDA MESSINA | 660 NE 78TH ST 302 | | | | MIAMI | FL | 33138-4738 |
| HILDA MEYER | 10 COTTONTAIL RD | | | | MELVILLE | NY | 11747-2306 |
| HILDA MOSER | 28167 STATE HIGHWAY 190 | | | | JAMESPORT | MO | 64648 |
| HILDA MULLANEY | 826 DORSEY AVENUE | | | | ESSEX | MD | 21221-3506 |
| HILDA O ZUCKERMAN TR UA 01/29/87 HILDA O ZUCKERMAN TRUST | 537 RIVERDALE AVE | | | | YONKERS | NY | 10705-5501 |
| HILDA P BOYLER-MATHUS | 451 VALENCIA DRIVE | | | | PONTIAC | MI | 48342-1770 |
| HILDA P PARSONS | 5608 E MICHIGAN ST | | | | INDIANAPOLIS | IN | 46219-5815 |
| HILDA PANKOK | 43 MORNINGSIDE DR | | | | SALEM | NJ | 08079-1616 |
| HILDA POLK | C/O CARLA POLK PITA | 9225 STEEL ST | | | DETROIT | MI | 48228-2693 |
| HILDA ROTOLA | HC 1 1616 | | | | BLAKESLEE | PA | 18610-9458 |
| HILDA S HARDIN | 516 PRESTON BAGGETT RD | | | | TENNESSEE RIDGE | TN | 37178-6002 |
| HILDA S HUNKEAPILLAR | 1839 APPLE GROVE RD | | | | SOMERVILLE | AL | 35670-5619 |
| HILDA SALAZAR | 1688 W 20TH ST | | | | LOS ANGELES | CA | 90007-1101 |
| HILDA SALMON | 3264 SHADOW PARK PL | | | | SAN JOSE | CA | 95121-1781 |
| HILDA SAN JUAN | 15723 EASTWOOD AVE | | | | LAWNDALE | CA | 90260 |
| HILDA SCHWARZ | 260 E CHESTNUT 505 | | | | CHICAGO | IL | 60611-2447 |
| HILDA SEKERAK | 844 NOTTINGHAM | | | | MEDINA | OH | 44256-3146 |
| HILDA STARR KELLER & BONNIE LOU STARR JT TEN | 21811 PALMETTO DUNES DR | APT 201 | | | ESTERO | FL | 33928-7002 |
| HILDA T LEWIS | 3596 OAKVIEW DR | | | | GIRARD | OH | 44420-3132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILDA URBAN & BELA URBAN TR HILDA URBAN LIVING TRUST UA 07/19/96 | 505 VILLAS DRIVE | | | | VENICE | FL | 34285-3033 |
| HILDA V RAYMER | 17 BRETT RD | | | | ROCHESTER | NY | 14609-5718 |
| HILDE A MUELLER | BAHNHOFSTR 47 | 64521 GR GERAU 2 | | GERMANY | | | |
| HILDE H TILLMAN TR UA 06/25/2009 HILDE H TILLMAN 2009 TRUST | 15 GRAND HILL DR | | | | DOVER | MA | 02030 |
| HILDE MARX & HELEN ROSS JT TEN | 24111 CIVIC CENTER DR | APT 609 | | | SOUTHFIELD | MI | 48034-7438 |
| HILDE PRINS & JUDITH LORBER JT TEN | 2445 LYTTONSVILLE RD | APT 906 | | | SILVER SPRING | MD | 20910-1934 |
| HILDEGARD C SHAFFER | HC2 BOX 774 | | | | GLOBE | AZ | 85501-9604 |
| HILDEGARD CALIENDO | 80 BOULEVARD | | | | PELHAM | NY | 10803 |
| HILDEGARD D ROLFES TR HILDEGARD D ROLFES TRUST UA 06/04/98 | 18 MOLINO DR | | | | SAN FRANCISCO | CA | 94127-1804 |
| HILDEGARD GROSS | 231 PROSPECT PLAINS RD | | | | MONROE TWP | NJ | 08831-3712 |
| HILDEGARD M BLACK | 1839 WHITTLESEY | | | | FLINT | MI | 48503-4344 |
| HILDEGARD SULINSKI & DENNIS J SULINSKI JT TEN | 8 EMIL CT | | | | HUNTINGTON | NY | 11743-2537 |
| HILDEGARD SULINSKI TR JOHN UNGER TRUST UA 05/30/03 | 154-41 HORACE HARDING BLVD | | | | FLUSHING | NY | 11367-1248 |
| HILDEGARD VOGELSANG | 9310 LUCAS ROAD | | | | CRYSTAL LAKE | IL | 60012-2712 |
| HILDEGARD W FANCHER | 1127 DORALEE WAY | | | | SAN JOSE | CA | 95125-3624 |
| HILDEGARDE SPEELMAN | 1203 OGDEN PL | | | | CHARLOTTE | NC | 28213-3563 |
| HILDELISA VALLEJO | 257 COACHLIGHT SQ | | | | MONTROSE | NY | 10548-1256 |
| HILDRED J PENNELL & EARL H PENNELL JT TEN | 2501 EDGEVALE DR | | | | COFFEYVILLE | KS | 67337-1210 |
| HILDRED R RUFFIN | 1492 FIELD | | | | DETROIT | MI | 48214-2322 |
| HILDRED STERLING | 2570 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48327-1054 |
| HILDRED V MARTIN | 721 GEN GEO PATTON RD | | | | NASHVILLE | TN | 37221-2463 |
| HILDRETH B FRITZ TR HILDRETH B FRITZ TRUST 12/05/91 | 44 MALONE AVE | | | | STATEN ISLAND | NY | 10306-3908 |
| HILDREW WILLIAMS | 828 NORTHFIELD | | | | PONTIAC | MI | 48340-1333 |
| HILDUR NELSON | 45 JANE DR | | | | ENGLEWOOD CLIFFS | NJ | 07632-2322 |
| HILENE TALL | 27 COMSTOCK AVE | | | | BUFFALO | NY | 14215-2215 |
| HILERY L WEATHERFORD | 1111 ADAMS ROAD | | | | BURTON | MI | 48509-2357 |
| HILERY W PERTEET | 503 KATIE AVE | | | | HATTIESBURG | MS | 39401-4341 |
| HILIARY ANNE BUTSCH | RR 2 BOX 57 | | | | CALIFORNIA | KY | 41007-9705 |
| HILL CARTER JR | 303 COLLEGE AVE | | | | ASHLAND | VA | 23005-1612 |
| HILL G CRAWFORD JR | 36542 MARTEL CT 77 | | | | FARMINGTON HILLS | MI | 48335-2192 |
| HILLARD S ADGERS & BETTY H ADGERS JT TEN | 9902 MARINA COURT | | | | FORT WASHINGTON | MD | 20744-6920 |
| HILLARD TIPTON | 507 HARLESS LN | | | | ERWIN | TN | 37650-5246 |
| HILLARY ALMA HAFNER & SHARON K HAFNER JT TEN | 1205 LAKE LOUISE | | | | GRETNA | LA | 70056-8342 |
| HILLARY ANNE NIESZ | 1908 SUNBURST DR | | | | ZEELAND | MI | 49464-8320 |
| HILLARY CHAPMAN | 53 EAST 11TH ST | | | | NEW YORK CITY | NY | 10003-4601 |
| HILLARY COOKE VANDER STUCKEN | RD #1 | 183 MONTGOMERY ROAD | | | SKILLMAN | NJ | 08558-2007 |
| HILLARY GAY ROSENBERG | C/O VOLPER | 46 LANSDOWNE DRIVE | | | LARCHMONT | NY | 10538-1752 |
| HILLARY HARMS | 1622 ASCENSION DR | | | | SAN MATEO | CA | 94402-3615 |
| HILLARY J BEYER | 66 FONDA RD | | | | ROCKVILLE CTR | NY | 11570-2751 |
| HILLIARD J HYDE | PO BOX 6701 | | | | NORTH PORT | FL | 34290 |
| HILLIARD NEAL | 55 LINN DR | | | | VERONA | NJ | 07044-3109 |
| HILLIGOSS CHEVROLET INC | PO BOX 745 | ATTN DONALD O HILLIGOSS | | | HIBBING | MN | 55746-0745 |
| HILLIS G POLSON & HILLIS JANE GARDNER JT TEN | 167 SCHOOL ST | | | | LITTLETON | NH | 03561-4822 |
| HILLMAN CRUM | 1988 EAST HIGH ST | | | | YOUNGSTOWN | OH | 44505-3561 |
| HILLOUS YORK | 1120 BENNINGTON PL | | | | FRANKLIN | KY | 42134 |
| HILLYARD W SMITH | 3498 W YANKEE RD | | | | SIX LAKES | MI | 48886-8762 |
| HILMA M VAN SICKEL | 307 DEVONSHIRE DR | | | | KOKOMO | IN | 46901-5049 |
| HILMA PEARSON & ALICE G CARLSON JT TEN | PO BOX 190 | | | | LINDSBERG | KS | 67456-0190 |
| HILMAN E TURKELSON | 2744 DONEGAL DR | | | | RACINE | WI | 53405-1451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILMAN R HORN | 1895 CLEAR CREEK RD | | | | NICHOLASVILLE | KY | 40356-8924 |
| HILMAN R HORN CUST AMANDA R BEGLEY UTMA OH | 1895 CLEAR CREEK RD | | | | NICLOSVILLE | KY | 40356-8924 |
| HILMAN R HORN CUST AMBER L BEGLEY UTMA OH | 1895 CLEAR CREEK RD | | | | NICLOSVILLE | KY | 40356-8924 |
| HILMAN R HORN CUST ASHLEY J BEGLEY UTMA OH | 1895 CLEAR CREEK RD | | | | NICHOLASVILLE | KY | 40356-8924 |
| HILMAN R HORN CUST ERIC G BOLLENBACHER UTMA OH | 1895 CLEAR CREEK RD | | | | NICLOSVILLE | KY | 40356-8924 |
| HILMAN R HORN CUST MATTHEW J CANTERBURY UTMA OH | 1895 CLEAR CREEK RD | | | | NICLOSVILLE | KY | 40356-8924 |
| HILMAN R HORN CUST SYDNEY C BOLLENBACHER UTMA OH | 1895 CLEAR CREEK RD | | | | NICLOSVILLE | KY | 40356-8924 |
| HILMARSITA V MANDERICO & NILO MANDERICO JT TEN | 3214 RIDGESTONE PKWY | | | | DURHAM | NC | 27712-3136 |
| HILRETTA L JACKSON | 11434 ROSSITER | | | | DETROIT | MI | 48224-1603 |
| HILTA POOL & M NEAL POOL JT TEN | PO BOX 1408 | | | | ODESSA | TX | 79760-1408 |
| HILTON B BAZZLE & SHIRLEY B LAKE TR UW ELLEN FLOYD BAZZLE | 3509 TROLLEY LINE RD | | | | AIKEN | SC | 29801-2950 |
| HILTON E JORDAN | 42 WAUMBECK ST | | | | DORCHESTER | MA | 02121-1210 |
| HILTON E RIMA | 8325 NORCROFT DRIVE | | | | CHARLOTTE | NC | 28269-1304 |
| HILTON E ROBERTS JR | 9281 FM 349 32 | | | | LONGVIEW | TX | 75603-3204 |
| HILTON HANEY | 8200 E JEFFERSON AVENUE APT 1507 | | | | DETROIT | MI | 48214-3976 |
| HILTON I KAUFMAN & BEVERLY KAUFMAN JT TEN | 3 LISA CT | | | | NEW CITY | NY | 10956-2605 |
| HILTON LOUIS JR | 604 ZOE CIR | | | | MONROE | LA | 71203-6919 |
| HILTRUD M GRIFFIN | 23523 IRVING ST | | | | TAYLOR | MI | 48180-2378 |
| HILTURD D LENHART | 26117 NW COUNTY RD 167 | | | | FOUNTIAN | FL | 32438-6013 |
| HILYA L COOK | 40513 PRITTS COURT | | | | CLINTON TWP | MI | 48038 |
| HIMES M SILIN | 1252 TOP RD | | | | ERIE | PA | 16505-2564 |
| HIND V THOMPSON | 781 FURTH RD NW | | | | PALM BAY | FL | 32907-7856 |
| HINDA A LIEBMANN | 4405 NORTHSIDE PARKWAY NW APT 2302 | | | | ATLANTA | GA | 30327 |
| HINDA H KATZ | 7201 MODENA DRIVE | | | | BOYNTON BEACH | FL | 33437-6070 |
| HINDA OBSTFELD CUST BENJAMIN BUNK UGMA NY | 1 ARGYLL AVENUE | | | | NEW ROCHELLE | NY | 10804 |
| HINDS C MCDANIEL | 322 LETA AVE | | | | FLINT | MI | 48507-2728 |
| HINDY MAZAL CUST HOWARD MATZAL UGMA NY | 920 HARVARD COURT | | | | WOODMERE | NY | 11598-1925 |
| HINKSON FINANCIAL SERVICES | 700 E BIG BEAVER | SUITE A | | | TROY | MI | 48083 |
| HINTON L BAILEY | PO BOX 89 | | | | SNELLVILLE | GA | 30078-0089 |
| HIPOLITO AGUILAR | 7502 ETON AVE | | | | CANOGA PARK | CA | 91303-1410 |
| HIPOLITO C HERNANDEZ | 9863 CAYUGA | | | | ARLETA | CA | 91331-4123 |
| HIPOLITO COLON | 15144 RED CEDAR DR | | | | BURTONSVILLE | MD | 20866-1386 |
| HIPOLITO DIAZ JR | 1 STEPHEN DRIVE | | | | ENGLEWOOD CLIFFS | NJ | 07632-2230 |
| HIPOLITO V LOPEZ | 4921 GRAPE ARBOR | | | | LANSING | MI | 48917-1517 |
| HIRAM A CHURCH | 9320 DENNING ROAD | | | | JONESVILLE | MI | 49250-9214 |
| HIRAM A DUNFIELD | 1264 MERRYBROOK DR | | | | KALAMAZOO | MI | 49048 |
| HIRAM A SAGE | 700 N LANSING | | | | ST JOHNS | MI | 48879-1268 |
| HIRAM E PURSLEY JR & RAY PURSLEY 2ND JT TEN | RD 3 BOX 470-A | | | | MILL HALL | PA | 17751-9513 |
| HIRAM E TREADWELL | 6220 SHADBURN FERRY ROAD | | | | BUFORD | GA | 30518-1318 |
| HIRAM E VARONA | 2011 SW 17TH ST | | | | MIAMI | FL | 33145-2115 |
| HIRAM F KELLEY | 160 FLAGSTONE DR | | | | ROSSVILLE | GA | 30741-8383 |
| HIRAM H CHASE JR | 129 TULIP TREE LANE | | | | BATTLE CREEK | MI | 49017-1160 |
| HIRAM HUBBARD | 1913 PARKAMO AVE | | | | HAMILTON | OH | 45015-1246 |
| HIRAM K JOHNSON | 5865 E ST RT 55 | | | | CASSTOWN | OH | 45312-9568 |
| HIRAM L SMITH JR | 166 YELLOWSTONE DR | | | | LYNCHBURG | VA | 24502-3382 |
| HIRAM V JONES | 193 ST RT 781 | | | | PEEBLES | OH | 45660-9735 |
| HIROKO MATSUMOTO TR SADAO MATSUMOTO REVOCABLE TRUST UA 1/7/92 | 14635 WEST 86TH STREET | | | | LENEXA | KS | 66215-2443 |
| HIROKO MATSUMOTO TR UA 01/07/92 HIROKO MATSUMOTO REVOCABLE TRUST | 14635 W 86TH ST | | | | LENEXA | KS | 66215-2443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIROKO MATSUMOTO TR UA 01/07/92 THE HIROKO MATSUMOTO REVOCABLE TRUST | 14635 W 86TH ST | | | | LENEXA | KS | 66215-2443 |
| HIROKO YAMAMOTO | 11970 DARLINGTON AVENUE | | | | LOS ANGELES | CA | 90049 |
| HIROMOTO SONOYAMA | 1249 ELSMERE DR | | | | CARSON | CA | 90746-2637 |
| HISHAM SIRAWAN | 1517 SNOWBIRD LN | | | | O FALLON | MO | 63366-3214 |
| HISHAM SIRAWAN & HISHAM M K SIRAWAN JT TEN | 1517 SNOWBIRD LN | | | | O FALLON | MO | 63366-3214 |
| HITESH PATEL & PRAGNA PATEL JT TEN | 547 ASHWOOD RD | | | | SPRINGFIELD | NJ | 07081-2526 |
| HITWANT SIDHU & PUSHPA SIDHU JT TEN | 9128 MELROSE DR | | | | INDIANAPOLIS | IN | 46239-1476 |
| HIVENS SNODGRASS | PO BOX 70 | | | | RACINE | WV | 25165-0070 |
| HIXIE L MARSHALL | 80 LARCHMERE DR | | | | DAYTON | OH | 45440-3511 |
| HIXIE M DAVIS | 1655 N COLONY RD | UNIT 4006 | | | MERIDEN | CT | 06450-1903 |
| HJALMAR B BRANTING | 4528 LAKEWOOD DR | | | | METAIRIE | LA | 70002-1328 |
| HO MING CHEUNG & WING MAN CHEUNG JT TEN | 11013 GONSALVES PL | | | | CERRITOS | CA | 90703-6444 |
| HO SUN YI | 40 CALLE ARAGON | UNIT A | | | LAGUNA WOODS | CA | 92637-3903 |
| HOA V PHAM | 316 BOUZIDEN | | | | MOORE | OK | 73160-7134 |
| HOAG AVIS M | 6074 BANCROFT | BOX 143 | | | ALTO | MI | 49302-0143 |
| HOANG D NGUYEN | 2428 WAYNE WAY | | | | GRAND PRAIRIE | TX | 75052-7882 |
| HOBART D WICKER | 4564 COLON RD | | | | SANFORD | NC | 27330-9504 |
| HOBART F SMITH | 309 BOBBY DR | | | | FRANKLIN | TN | 37069-6445 |
| HOBART HUTTON | 26035 RED WOOD DR | | | | NEW BOSTON | MI | 48164-9188 |
| HOBART J PHILLIPS | 1123 VANDEMAN | | | | INDIANAPOLIS | IN | 46203-2253 |
| HOBART N MOORE | 33151 CRESTON ST | | | | WESTLAND | MI | 48186-4883 |
| HOBERT BRADLEY JR | 6345 S IDDINGS RD | | | | WEST MILTON | OH | 45383-8760 |
| HOBERT C BALDWIN | 2345 W GALBRAITH RD | | | | CINCINNATI | OH | 45239-4342 |
| HOBERT CURTIS | 1012 TERRACWOOD | | | | ENGLEWOOD | OH | 45322-2456 |
| HOBERT D HUMPHRIES | PO BOX 1053 | | | | EMORY | TX | 75440-1053 |
| HOBERT D MILLER | ROUTE 2 | | | | URICH | MO | 64788-9804 |
| HOBERT D WARD | 4060 MINNETONKA | | | | LINDEN | MI | 48451-9470 |
| HOBERT E ENGLISH | 2016 E REID RD | | | | GRAND BLANC | MI | 48439-8584 |
| HOBERT FYFFE | 2674 BECKETT DR | | | | LEBANON | OH | 45036-1103 |
| HOBERT MIRACLE | HC62 BOX 485 | | | | MIRACLE | KY | 40856-9704 |
| HOBERT NMI SMITH | 11236 SUFTIN RD | | | | JEROME | MI | 49249-9782 |
| HOBERT PRICE JR | 4304 LORRAINE | | | | DALLAS | TX | 75205-3708 |
| HOBERT R STEPHENS | 6420 MANNING RD | | | | MIAMISBURG | OH | 45342-1618 |
| HOBERT S MEECE JR | 4212 LINDEN | | | | CINCINNATI | OH | 45236-2428 |
| HOBERT W DECKER | 431 S RURAL | | | | INDIANAPOLIS | IN | 46201-4357 |
| HOBERT W LOWRY | 208 S MAIN | | | | WALTON | IN | 46994 |
| HOBERT WAGNER | 202 CAMBRIDGE DR | | | | HAMILTON | OH | 45013-2206 |
| HOBSON R HAMILTON JR | 992 EMMA AVE | | | | AKRON | OH | 44302-1114 |
| HODAPP COHEN FAMILY LIMITED PARTNERSHIP LLLP | 245 E RIVO ALTO DRIVE | | | | MIAMI BEACH | FL | 33139 |
| HOE T NGUYEN | 15752 CLARENDON ST | | | | WESTMINSTER | CA | 92683-6937 |
| HOGE OCONNOR | 5492 BAILEY RD | | | | MOUNT SHERMAN | KY | 42764-8502 |
| HOGEY A HOLTZ | 2817 DUNMORE | | | | SAGINAW | MI | 48603-3212 |
| HOI V NGUYEN | 2270 SAN FRANANDO PL SE | | | | SMYRNA | GA | 30080-1440 |
| HOIT F MILLER TR UA 10/06/93 HOIT F MILLER | 3301 LAKE SHORE DRIVE | | | | MICHIGAN CITY | IN | 46360-1018 |
| HOKE S THOMAS | PO BOX 2040 | | | | COVINGTON | GA | 30015-2040 |
| HOLBERT K GREGORY | 808 DUNCAN CT | | | | TROTWOOD | OH | 45426-2728 |
| HOLDEN L BELL | 555 S ABBE RD APT A4 | | | | ELYRIA | OH | 44035-6325 |
| HOLDEN TURNER JR & BARBARA J TURNER JT TEN | 6713 W DUNBAR RD | | | | MONROE | MI | 48161-9036 |
| HOLE-IN-ONE INVEST CLUB | C/O JOHN T NEWMAN | 445 ELM ST | | | DENVER | CO | 80220-5122 |
| HOLGER KIMMES | GM EUROPE AG | STELZENSTRASSE 4 | CH-8152 GLATTBRUGG (ZH) | SWITZERLAND | | | |
| HOLGER KIMMES | SONNENRAIN 10 | CH-8700 | KUESNACH (ZH)SWITZ | SWEDEN | | | |
| HOLLACE A STEFFEY & LARRY L STEFFEY JT TEN | 3477 BROGAN RD | | | | STOCKBRIDGE | MI | 49285-9738 |
| HOLLAND C CAPPER II | 3645 LAUREL DR | | | | DEEPHAVEN | MN | 55391-3228 |
| HOLLI KOERNER | 3581 BUENA VISTA DR | | | | SACRAMENTO | CA | 95864-2803 |
| HOLLIE DEW | 19309 HUNTINGTON | | | | DETROIT | MI | 48219-2729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLLIE M STANLEY JR | 10719 ELLA LEE LANE | | | | HOUSTON | TX | 77042 |
| HOLLIS A STRONG | 504 WARREN ST | | | | FAYETTEVILLE | NY | 13066-2140 |
| HOLLIS BARTLEY | 574 ROCKHOUSE CREEK RD | | | | ELKHORN CITY | KY | 41522-7900 |
| HOLLIS C TOWNSEND | 211 S MERCER ST | | | | NEW WILMINGTON | PA | 16142-1215 |
| HOLLIS D HADEN | 86 HINES RD | | | | LAUREL | MS | 39443-4929 |
| HOLLIS D THOMAS | 1047 PINE MOUNTAIN WAY | | | | INDIANAPOLIS | IN | 46229-9545 |
| HOLLIS E DEXTER | 8156 NEW LOTHROP ROAD | | | | NEW LOTHROP | MI | 48460-9701 |
| HOLLIS E VAN STEENBURG | 4526 SW DAEMON ST | | | | PORT SAINT LUCIE | FL | 34953-6577 |
| HOLLIS F CHURCH III | 31 WHEELER LANE | | | | TORRINGTON | CT | 06790-3835 |
| HOLLIS G HAMES | 91 ELMORE RD | | | | ROCHESTER | NY | 14618-2340 |
| HOLLIS J GORTON | 5092 E LAKE RD | | | | LIVONIA | NY | 14487-9220 |
| HOLLIS JAMES MARTIN | 6423 HARVARD | | | | RAYTOWN | MO | 64133-5421 |
| HOLLIS L HINKLE JR | 655 HACKETT STREET | | | | SALISBURY | NC | 28144-7769 |
| HOLLIS M VINSON JR | 1205 HASTY RD | | | | CAMDEN | SC | 29020 |
| HOLLIS MCCABE JR | PO BOX 6924 | | | | SAGINAW | MI | 48608-6924 |
| HOLLIS PARKS SR | 2105 MARK TWAIN DR | | | | ANTIOCH | CA | 94509-8304 |
| HOLLIS R BARKER | 840 S BRIDGE ST | APT 5 | | | DEWITT | MI | 48820-8803 |
| HOLLIS R STACEY | 705 MORNINGSTAR DRIVE | | | | ELLWOOD CITY | PA | 16117 |
| HOLLIS W HART | 95 MILTON RD | | | | RYE | NY | 10580-3854 |
| HOLLIS WILMOTH | 1563 LAURA ST | | | | CLEARWATER | FL | 33755-6045 |
| HOLLISTINE C HOLSTON | 3776 N RIVER RD | | | | FREELAND | MI | 48623-8839 |
| HOLLY A BEESON & RICHARD A BEESON III TEN COM | 1722 SAN LORENZO AVE | | | | BERKELEY | CA | 94707-1825 |
| HOLLY A EARLS | 11514 CREEKSIDE CT | | | | STERLING HTS | MI | 48312-2022 |
| HOLLY A GULBRANSON | 3740 LAKE SEMINOLE DR | | | | BUFORD | GA | 30519-3707 |
| HOLLY A HART | 47 BREECE DR | | | | YARDLEY | PA | 19067-1512 |
| HOLLY A JACKSON | 3121 GREENRIDGE DR | | | | LANCASTER | PA | 17601-1370 |
| HOLLY A KWOLEK | 7098 LONDON COURT | | | | CANTON | MI | 48187-3052 |
| HOLLY A MARQUARDT | 320 S BROWN AVE | | | | PESHTIGO | WI | 54157-1523 |
| HOLLY A PARIS | 6934 GREEN VALLEY DR | | | | RAPID CITY | SD | 57703-9652 |
| HOLLY A PARKHURST | C/O HOLLY P MALONEY | 76 STARDUST DR | | | NEWARK | DE | 19702-4771 |
| HOLLY A SEERLEY | 87 ELM AVE | | | | MILL VALLEY | CA | 94941-1350 |
| HOLLY ANN DOUGLASS | 804 SOUTH LINCOLN AVENUE | | | | POLO | IL | 61064-1866 |
| HOLLY ANNE CHEATHAM & JORDAN CHEATHAM JT TEN | 2601 LUZERNE CIRCLE | | | | VIRIGINIA BEACH | VA | 23456-3646 |
| HOLLY BLANCHARD | 3716 MANOR RD | APT 2 | | | CHEVY CHASE | MD | 20815-5709 |
| HOLLY C NUTT | 544 GLENDALE AVE | | | | GLEN ELLYN | IL | 60137-4928 |
| HOLLY CONOVER-WADE TR HOLLY CONOVER-WADE REVOCABLE TRUST UA 01/08/97 | P O BOX 454 | | | | PLACIDA | FL | 33946 |
| HOLLY D MILLAR | 1740 BROADWAY 701 | | | | S F | CA | 94109-2414 |
| HOLLY DEE LEBLANC | 10 ALEWIVE FARM RD | | | | KENNEBUNK | ME | 04043-6033 |
| HOLLY DOYLE CUST WILLIAM R DOYLE UTMA WA | 9217 CLAYBROOK RD | | | | SEDRO WOOLLEY | WA | 98284-1308 |
| HOLLY E AUSTIN & RICHARD L AUSTIN JT TEN | 2401 BRIAR CREEK | | | | BURTON | MI | 48509-1396 |
| HOLLY E BURNS | 1319 N WABASH AVE | | | | MARION | IN | 46952-1805 |
| HOLLY E MOEHLMANN | #203 E | 4201 CATHEDRAL AVE NW | | | WASHINGTON | DC | 20016-4990 |
| HOLLY E NELSON | 27W254 JEFFERSON CT | | | | WINFIELD | IL | 60190-1626 |
| HOLLY ELIZABETH MOMBERGER | PO BOX #1 | | | | BOSTON | NY | 14025-0001 |
| HOLLY ERICKSON | 900 PLAZA | APT 116 | | | ATLANTIC BCH | FL | 32233-3825 |
| HOLLY G GERSHON | 1489 W PALMETTO PARK | SUITE 425 | | | BOCA RATON | FL | 33486-3327 |
| HOLLY G SCHEPKE | 1549 CEDAR KNOLL LN | | | | CARO | MI | 48723-9528 |
| HOLLY G SCHNIZER | 7301 PEPPER LANE | | | | CLIFTON | VA | 20124-1934 |
| HOLLY GRETCHEN TEED | 2 LEARY RD | | | | ENFIELD | CT | 06082-4810 |
| HOLLY HARDECKER | 1928 SANDUSKY ST | | | | SANDUSKY | OH | 44870-3055 |
| HOLLY HUMPHREY | 20545 ST RT 247 | | | | SEAMAN | OH | 45693 |
| HOLLY I TIFTICKJIAN | 308 RUSKIN RD | | | | BUFFALO | NY | 14226-4262 |
| HOLLY ISABEL BURGUIERES DE KELLEY | 10 E 68TH ST APT 1B | | | | NEW YORK | NY | 10065 |
| HOLLY J BROWNING & CARL L BROWNING JR JT TEN | 8238 ARDENNESS DR | | | | SACRAMENTO | CA | 95829-6502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOLLY J CHASE & CHRISTOPHER J CHASE JT TEN | PO BOX 448 | 148 UNIVERSITY DR | | | MONT ALTO | PA | 17237 |
| HOLLY J CHILSON CUST HAILEY J CHILSON UTMA WI | 16700 COUNTY HWY  UN | | | | CHIPPEWA FLS | WI | 54729 |
| HOLLY J CHILSON CUST MAGGIE C CHILSON UTMA WI | 16700 COUNTY HWY  UN | | | | CHIPPEWA FLS | WI | 54729 |
| HOLLY J ELFELT | RURAL ROUTE #1 BOX 101 | | | | SUTHERLAND | NE | 69165-9739 |
| HOLLY J LAMB | 1300 S PURDUM | | | | KOKOMO | IN | 46902-1763 |
| HOLLY J NOEL | 5430 SUMMIT BRIDGE RD | | | | TOWNSEND | DE | 19734-9605 |
| HOLLY JEAN PANAGACOS | 2414 SAILFISH COVE DR | | | | WEST PALM BCH | FL | 33411-1820 |
| HOLLY JEAN WILSON | 2438 OWEN DR | | | | WILMINGTON | DE | 19808-4249 |
| HOLLY K BUSH | ATTN HOLLY K ULMANIS | RT 2 BOX 2020 | | | KOSHKONONG | MO | 65692-9518 |
| HOLLY K ELWELL | 5565 LAKEWOOD TRL | | | | CANANDAIGUA | NY | 14424-9108 |
| HOLLY KALLICK | 921 WOODBINE LN | | | | NORTHBROOK | IL | 60062-3440 |
| HOLLY KAY SMITH | 16 TWOMBLY COURT | | | | MORRISTOWN | NJ | 07960-5502 |
| HOLLY KING | 111 PARDO ROAD | | | | LANDRUM | SC | 29356-3434 |
| HOLLY KROPINACK | 1541 CHATHAM DRIVE | | | | TOMS RIVER | NJ | 08753-5823 |
| HOLLY L CARACCIOLO PER REP EST JOSEPH M CARACCIOLO | 9108 SOUTHERN BREEZE DR | | | | ORLANDO | FL | 32836 |
| HOLLY L HUDSON | 2980 MARSHFIELD CT | | | | ELGIN | IL | 60123-8058 |
| HOLLY L MCCALLUM | 753 PASCOE CRT | OSHAWA ON | | L1K 1T4 CANADA | | | |
| HOLLY L PRESSON | 642 S EAST AV | | | | OAK PARK | IL | 60304-1324 |
| HOLLY LALICKER | 952 CARLIN DR | | | | SOUTHHAMPTON | PA | 18966-3902 |
| HOLLY M HARRIGAN | 21039 EMERSON CT | | | | STERLING | VA | 20164-2435 |
| HOLLY M HOELLER | 14224 CANTRELL RD | | | | SILVER SPRING | MD | 20905-4422 |
| HOLLY M MURRAY | 836 15TH AVE | | | | LONGMONT | CO | 80501-2714 |
| HOLLY M NAUYOKS | 10733 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-9214 |
| HOLLY M SHUMAN | PO BOX #52 | | | | BAYSHORE | MI | 49711-0052 |
| HOLLY M SOMMER | ATTN HOLLY M CUSATIS | 7454 MARSACK DR | | | SWARTZ CREEK | MI | 48473 |
| HOLLY MARIE BEDNAR | 1484 S TAYLOR | | | | CLEVELAND HEIGHTS | OH | 44118-1309 |
| HOLLY MCGEE | 1711 TELLURIDE LN | | | | COLUMBIA | MO | 65201-7349 |
| HOLLY MCKNIGHT | 6791 WOODLAND DRIVE | | | | HAMBURG | NY | 14075-6522 |
| HOLLY NEUMANN CUST KYLE H NEUMANN UTMA CT | 70 JACKSON ST | | | | RIDGEFIELD | CT | 06877-4430 |
| HOLLY R HACKBARTH | 198 BURGUNDY HILL LN | | | | MIDDLETOWN | CT | 06457-6358 |
| HOLLY S FURLO | 2011 BROCKWAY ST | | | | SAGINAW | MI | 48602-2717 |
| HOLLY S WICK | 7832 ISLETON AVE S | | | | COTTAGE GROVE | MN | 55016-2159 |
| HOLLY SHAPIRO CUST JODI SHAPIRO UGMA NY | 1203 E BROADWAY | | | | HEWLETT | NY | 11557-2426 |
| HOLLY SHAPIRO CUST JODI SHAPIRO UGMA NY | 1203 EAST BROADWAY | | | | HEWLETT | NY | 11557-2426 |
| HOLLY SMITH | 745 WARWICK AVE | | | | THOUSAND OAKS | CA | 91360-3719 |
| HOLLY W HEBLE | 1839 COUNTY ROAD 851 | | | | BRAZORIA | TX | 77422-7004 |
| HOLLY W STOREY CUST MARION E STOREY UTMA OH | PO BOX 844 | | | | CANFIELD | OH | 44406-0844 |
| HOLLY WHEELER | 17415 JUG STREET | | | | BURTON | OH | 44021-9664 |
| HOLLY WILPER | 2405 HIGH MEADOW LANE | | | | CHAMPAIGN | IL | 61822-7667 |
| HOLLYE FRANCES HAMMOND | P O BOX 1733 | | | | CORSICANA | TX | 75151-1733 |
| HOLMAN OLSON | 94 SALME DR | WINNIPEG MB | | R2M 1Y7 CANADA | | | |
| HOLMAN T WHITE | 114 CARROLL DR | | | | ANNAPOLIS | MD | 21403-3808 |
| HOLMES S SMITH | 9111 GRANT AVE | | | | MANASSAS | VA | 20110-5032 |
| HOLSEY WOODSON | 19698 PACKARD | | | | DETROIT | MI | 48234-3165 |
| HOLSEY WOODSON & DORIS WOODSON JT TEN | 19698 PACKARD | | | | DETROIT | MI | 48234-3165 |
| HOLTON C GIBSON | 58 RAY ST | | | | TRENTON | NJ | 08638-2347 |
| HOLTON SMITH | 80 BATON ROUGE RD | | | | WILLIAMSTOWN | KY | 41097-8942 |
| HOLY ANGELS CHURCH | 915 MAIN ST S | | | | SOUTH MERIDEN | CT | 06451-4999 |
| HOLY CROSS HIGH SCHOOL | 12911 39TH AVE SE | | | | EVERETT | WA | 98208-6159 |
| HOLY GHOST CHURCH | 801 ADDISON ST | | | | FLINT | MI | 48505-3912 |
| HOLY GHOST UNITED CHURCH OF CHRIST OF DARMSTADT | 2806 WELLMUENSTER RD | | | | LENZBURG | IL | 62255-1201 |
| HOLY TRANSFIGUATION ORTHODOX CHRUCH | 36075 7 MILE ROAD | | | | LIVONIA | MI | 48152-1124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLY TRINITY OLD BELIEVERS RUSSIAN ORTHODOX CHURCH | 2315 CARPENTER | | | | DETROIT | MI | 48212-2679 |
| HOLYMONASTER OF ST SAVAS | KALYMNOS | | | 85200 GREECE | | | |
| HOLYOKE DAY NURSERY INC | 159 CHESTNUT ST | | | | HOLYOKE | MA | 01040-4456 |
| HOMAYOUN ESFANDIARY | 4401 SEDGWICK ST N W | | | | WASHINGTON | DC | 20016-2713 |
| HOMER A BORING | 101 COMELLIA DR | | | | BEECH ISLAND | SC | 29841-9525 |
| HOMER A BRYANT | RTE 1 P O BOX 561 | | | | HARTS | WV | 25524-9623 |
| HOMER A GARRISON | 26561 N 1210 EAST RD | | | | DANVILLE | IL | 61834-5633 |
| HOMER A MCLAMB | 3451 SHENANDOAH PLACE | | | | MILTON | FL | 32583 |
| HOMER A SEAMANDS | 709 E 120 STREET | | | | KANSAS CITY | MO | 64146-1125 |
| HOMER A SMITH | 2900 DOMINIQUE DR | | | | GALVESTON | TX | 77551-1571 |
| HOMER A WILSON JR | RR 1 BOX 483 | | | | FLEMINGTON | MO | 65650-9632 |
| HOMER B HUDSON | 5856 DEERFIELD TRL | | | | COLLEGE PARK | GA | 30349-3762 |
| HOMER BEAVER | C/O BETTY BEAVER PAYNE | 135 MERIDTH DR | | | TURTLETOWN | TN | 37391-4005 |
| HOMER BLUE | 2124 ADELAIDE | | | | ST LOUIS | MO | 63107-1018 |
| HOMER C BURNETT | C/O BERNICE BURNETT | 7326 CLARK ST | | | KANSAS CITY | KS | 66111-2837 |
| HOMER C FREEMAN & PAULINE B FREEMAN JT TEN | 7344 COUNTY LINE RD | | | | LITHIA SPRINGS | GA | 30122-2110 |
| HOMER C HARPER | 2372 RT #132 | | | | CLARKSVILLE | OH | 45113-9628 |
| HOMER C LEMONS & PEARL WRIGHT JT TEN | BOX 3 | | | | MANNING | OR | 97125 |
| HOMER C MCPHERSON | 3587 HORAN ROAD | | | | MEDINA | NY | 14103-9458 |
| HOMER C PEARSON | 117 CHEROKEE HILL DR | | | | PICKENS | SC | 29671-8617 |
| HOMER C WRIGHT | 1232 CR 421 | | | | JEWETT | TX | 75846-3320 |
| HOMER COUCH | 7642 PONDLICK ROAD | | | | SEAMAN | OH | 45679-9798 |
| HOMER D EDNER | PO BOX 1046 | | | | DU BOIS | PA | 15801-1046 |
| HOMER D HIGGINS | 9729 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9608 |
| HOMER D MC MURRAY JR | 15 STEVENS ST | APT 411 | | | ANDOVER | MA | 01810-3590 |
| HOMER D MCKALIP & KAROLE MCKALIP JT TEN | 6009 DENTON CT | | | | SPRINGFIELD | VA | 22152-1208 |
| HOMER D SLIEF & ELIZABETH A SLIEF JT TEN | 2412 WILDWOOD AVE | | | | PONCA CITY | OK | 74604-4144 |
| HOMER D STRAMPE & HARRIET STRAMPE TEN COM | 13907 CENTER DR | | | | SPIRIT LAKE | IA | 51360-7126 |
| HOMER D VANKIRK | 4141 HILL DR | | | | LAMBERTVILLE | MI | 48144-9406 |
| HOMER E BENNETT II | 430 PINE ST | | | | CORUNNA | MI | 48817-1033 |
| HOMER E DILLS | 341 RAYMOND ST | | | | WARREN | OH | 44483-1155 |
| HOMER E HENSCHEN | 624 BELVEDERE ST | | | | CARLISLE | PA | 17013-3507 |
| HOMER E SUMMY | 377 PLEASANT DR | | | | ALIQUIPPA | PA | 15001-1322 |
| HOMER E WILLIAMS JR & MARY ANNA WILLIAMS JT TEN | 4204 MILLWOOD RD | | | | GREENSBORO | AL | 36744-5911 |
| HOMER E WILLIAMS MD INC PENSION PLAN DTD 8/1/72 | 500 E MAIN ST | STE 310 | | | COLUMBUS | OH | 43215-5470 |
| HOMER F CONNER | 112 11TH AVE | | | | CHICKASAW | AL | 36611-2715 |
| HOMER F MARTIN | RR 1 BOX 192A | | | | MIDDLEBOURNE | WV | 26149-9801 |
| HOMER F WILHELM | 4142 N ELMS RD | | | | FLUSHING | MI | 48433-1832 |
| HOMER F WILHELM & BONNIE L WILHELM JT TEN | 4142 N ELMS RD | | | | FLUSHING | MI | 48433-1832 |
| HOMER FIELDS | 3551 TYLERSVILLE RD | APT 39 | | | HAMILTON | OH | 45011-8051 |
| HOMER G BROOKS | 1003 S ROYS AVE | | | | COLUMBUS | OH | 43204-2335 |
| HOMER G DORRIS | 4401 TRUMBULL | | | | FLINT | MI | 48504-3757 |
| HOMER G HARDY | 1255 PICKWICK PL | | | | FLINT | MI | 48507-3776 |
| HOMER GLISSON | 7493 MOUNT ZION BLVD | APT 55B | | | JONESBORO | GA | 30236-4805 |
| HOMER H HAMLIN JR | PO BOX 1216 | | | | CONWAY | NH | 03818-1216 |
| HOMER H HULME III | PO BOX 113 | | | | POCASSET | OK | 73079 |
| HOMER H PETTIT | 23 CLOVER GREEN CT | | | | FISHERSVILLE | VA | 22939-2337 |
| HOMER H QUINN JR & MRS CATHERINE M QUINN JT TEN | 504 STAFFORD AVE | | | | SYRACUSE | NY | 13206-3317 |
| HOMER H SHIRKEY | 5688 CAMPBELL | | | | DEARBORN | MI | 48125-2757 |
| HOMER HARVEY | 5600 US HIGHWAY 117 N | | | | BURGAW | NC | 28425-3725 |
| HOMER J BALL JR | 9674 LA JOLLA DR | | | | SAINT LOUIS | MO | 63132-2027 |
| HOMER J BARR | 4025 E BLANCHE DRIVE | | | | PHOENIX | AZ | 85032-4708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOMER J CUSTEAD JR & EDWARD F MCDANIEL JT TEN | 1181 OVERDALE RD | | | | ST AUGUSTINE | FL | 32080-2302 |
| HOMER J HOSEY | 5424 ROOT RD | | | | SPENCER | OH | 44275-9712 |
| HOMER J JOHNSON | RR 2 | | | | LEETON | MO | 64761-9802 |
| HOMER J WALKER | 202 LOBLOLLY CT | | | | PEACHTREE CITY | GA | 30269-2029 |
| HOMER J WITHROW | 2201 NOCCALULA RD | | | | GADSDEN | AL | 35904-3320 |
| HOMER JOHNSON | 17391 ROXBURY AVE | | | | SOUTHFIELD | MI | 48075-7610 |
| HOMER JONES JR | 111 CACTUS LN | | | | FORT WORTH | TX | 76108-9288 |
| HOMER KELLEY JR | 7524 EDGEMONT RD | | | | CINCINNATI | OH | 45237-2606 |
| HOMER L BULLOCK | 2726 STARCREST LANE | | | | FARMERS BRANC | TX | 75234-2054 |
| HOMER L BURGESS | 914 MINCEY ST | | | | METTER | GA | 30439-3200 |
| HOMER L COLVIN JR & CHARLOTTE L COLVIN JT TEN | 726 ADDISON ST | | | | BERKELEY | CA | 94710-1930 |
| HOMER L DAVIS JR | 1835 MOSSWOOD | | | | KINGSLAND | TX | 78639-5954 |
| HOMER L FAITH | 1103 NORTH CAMALOT DR | | | | PAYSON | AZ | 85541 |
| HOMER L GRAY | 10107 BIRD RIVER RD | | | | BALTIMORE | MD | 21220-1527 |
| HOMER L GULLETT | 332 S JENISON AV | | | | LANSING | MI | 48915-1130 |
| HOMER L HEWETT SR | 106 RHOMBOID PL | | | | BELVEDERE | SC | 29841-2632 |
| HOMER L JOHNSON JR | 158 MIXON-MATTHEWS LANE | | | | ABBEVILLE | GA | 31001 |
| HOMER L KEENE | 1133 ROSS AVE | | | | HAMILTON | OH | 45013-2542 |
| HOMER L MOTON | 1427 E 123RD ST | | | | CLEVELAND | OH | 44106-1457 |
| HOMER L NIXON JR & VIRGINIA L NIXON JT TEN | 450 BEECHWOOD AVE | | | | CARNEGIE | PA | 15106-2633 |
| HOMER L SPRADLIN | 112 GOLDEN TREE LN | | | | INDIANAPOLIS | IN | 46227-2551 |
| HOMER L VANHOOK JR | 10418 N SR 75 | | | | JAMESTOWN | IN | 46147 |
| HOMER L WEAVER | 1320 ROARING FORK RD | | | | CRESTON | NC | 28615-8973 |
| HOMER L WITT | 33 REBA DR APT G | | | | WILMINGTON | OH | 45177-2980 |
| HOMER LEE WALKER & GLENDA G WALKER JT TEN | 1103 AMELIA | | | | ROYAL OAK | MI | 48073-2760 |
| HOMER LUTHER FLEISHER III | 54 SOUTHSHOR LANE | | | | CONWAY | AR | 72032-3331 |
| HOMER M COBURN | 10247 CRANE RD | | | | MILAN | MI | 48160-8812 |
| HOMER M SWINEFORD & DORIS J SWINEFORD JT TEN | 85 INDIANA AVE | | | | VERMILION | OH | 44089-2801 |
| HOMER NELSON | 1 SAVANNAH COURT | | | | SAINT PETERS | MO | 63376 |
| HOMER O BOLTON | 303 RUGBY AVE | | | | JAMESTOWN | TN | 38556-3844 |
| HOMER O GAINER | 2815 W 11TH | | | | IRVING | TX | 75060-3513 |
| HOMER P HAMMOND | PO BOX 2 | | | | OTTER LAKE | MI | 48464-0002 |
| HOMER P HARSHBERGER JR | 7945 KEENE RD | | | | DERBY | NY | 14047-9100 |
| HOMER P KNORR | 1235 BLACK OAK DR | | | | DAYTON | OH | 45459-5408 |
| HOMER PAUL & CORAL PAUL JT TEN | 5129 RIVER RD | | | | ELLENWOOD | GA | 30294-1528 |
| HOMER PERKINS | 1836 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2645 |
| HOMER R AGEE | 214 GATEWOOD DR | | | | AIKEN | SC | 29801-5152 |
| HOMER R CASTLE | 5144 CRAWFORD RD | | | | BROOKVILLE | OH | 45309-9751 |
| HOMER R HAMRICK | 2239 ROSEMAR RD | | | | TOLEDO | OH | 43611-1014 |
| HOMER R MCDONALD | 370 LOCUST LN | | | | KNIGHTSTOWN | IN | 46148-1031 |
| HOMER R STEWART JR | 6860 HOOVER AVE | | | | TROTWOOD | OH | 45427-1507 |
| HOMER REED THOMPSON | 125 HALDANE ST | | | | PITTSBURGH | PA | 15205-2912 |
| HOMER RICE | 8262 WELLS CROSSING | | | | WEST CHESTER | OH | 45069-2874 |
| HOMER RICHARD FORTNEY | 504 IVY HILL | | | | HARLAN | KY | 40831-1533 |
| HOMER SMITH | 46 ORCHARD | | | | RIVER ROUGE | MI | 48218-1567 |
| HOMER STOKES JR | 11 BELLMONTE AVE | | | | MIDDLETOWN | OH | 45042-3538 |
| HOMER T FULLEN | 73 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2466 |
| HOMER U MONTGOMERY TR EMOGENE T MONTGOMERY TRUST UA 11/22/95 | 2822 LEE RD | | | | CUYAHOGA FALLS | OH | 44224-3716 |
| HOMER V BOYCE | 752 CHAPEL HILL RD | | | | INDIANAPOLIS | IN | 46214-3741 |
| HOMER V LAWWELL | 27919 SHOCK | | | | ST CLAIR SHRS | MI | 48081-3539 |
| HOMER W BOWMAN | 3871 BORDEAUX DR | | | | PUNTA GORDA | FL | 33950-7911 |
| HOMER W JONES | PO BOX 818 | | | | GLADSTONE | OR | 97027-0818 |
| HOMER W LANGFORD | 2357 FEDERAL RD | | | | XENIA | OH | 45385-7814 |
| HOMER W MILLER | 330 WOODRUFF LK RD | | | | HIGHLAND | MI | 48357-3565 |
| HOMER W SCOTT | 12 HUCKLEBERRY LANE | | | | WEST HARTFORD | CT | 06110-2130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOMER W SEXTON | 3114 COURTFIELD DR | | | | ROCHESTER HLS | MI | 48309-4803 |
| HOMER W VENARD | 2124 ROSEMONT BOULEVARD | | | | DAYTON | OH | 45420-2535 |
| HOMER WHITE | 1293 GILMORE LN | | | | LOUISVILLE | KY | 40213-2368 |
| HOMER WULBRECHT | 33556 MELDRUM STREET | | | | NEW BALTIMORE | MI | 48047 |
| HOMERO ORTIZ | 4610 SCHANEN BLVD | | | | CORPUS CHRISTI | TX | 78413-3521 |
| HOMERO R VILLARREAL | 1507 JULIA AVENUE | | | | FLINT | MI | 48505-1133 |
| HOMERO SALINAS | 3249 S AVERS | | | | CHICAGO | IL | 60623-4908 |
| HOMERO TAMEZ | 274 W COLUMBIA | | | | PONTIAC | MI | 48340-1710 |
| HONEYA PEREZ | PO BOX 3615 | | | | ANAHEIM | CA | 92803-3615 |
| HONG T HAHN & HOON P HAHN JT TEN | 1514 S MONTE VIENTO ST | | | | MALIBU | CA | 90265-3062 |
| HONG T VU | 47907 HICKORY ST 30201 | | | | WIXOM | MI | 48393-2724 |
| HONG Y KIM CUST HYUNJUNG S KIM UGMA CA | 23460 GLENRIDGE DRIVE | | | | NEWHALL | CA | 91321-3955 |
| HONG ZHANG | 1819 LEXINGTON DR | | | | TROY | MI | 48084-5714 |
| HONG-SEN YAN | 15965 GREENWOOD RD | | | | MONTE SERENO | CA | 95030-3016 |
| HONORAH M NASH | #5 | 22331 HARBOR RIDGE | | | TORRANCE | CA | 90502-2432 |
| HONORIO V SANPEDRO | 26785 PETERMAN AVE | | | | HAYWARD | CA | 94545-3501 |
| HOOSHANG BEHROOZI | APT 5-C | 3 PETER COOPER ROAD | | | NEW YORK | NY | 10010-6618 |
| HOOSHANG BONHEUR CUST CRAIG M BONHEUR UGMA NY | 104-60 QUEENS BLVD #1V | | | | FOREST HILLS | NY | 11375-7349 |
| HOOSIER HILLS CREDIT UNION CUST HAROLD PREMO JR IRA | 158 PLEASANT VIEW DR | | | | MITCHELL | IN | 47446 |
| HOOVER LOUIE & RUBY L LOUIE JT TEN | APT 18 | 636 ALPINE | | | L A | CA | 90012-2261 |
| HOOVER SHIPMAN | 3325 WESTBROOK ST | | | | SAGINAW | MI | 48601-6986 |
| HOOVER W HAWTHORNE | 924 73RD AVE | | | | OAKLAND | CA | 94621-2908 |
| HOPCROFT FUNERAL HOME | 23919 JOHN R ROAD | | | | HAZEL PARK | MI | 48030-1416 |
| HOPE A ARVANITIS | 375 MOUNT AIRY HARBOURTON RD | | | | LAMBERTVILLE | NJ | 08530-3208 |
| HOPE A DEARBORN | 6107 CAROL WOODS | 750 WEAVER DAIRY ROAD | | | CHAPEL HILL | NC | 27514 |
| HOPE A MORRIS & JEFFERY E MORRIS JT TEN | 603 DARTMOUTH | | | | DEWITT | MI | 48820-9505 |
| HOPE A RYAN | 5 LANPHIER RD | | | | BRANFORD | CT | 06405-4514 |
| HOPE BORING | 5753 FIRWOOD PL | | | | COLUMBUS | OH | 43229-3406 |
| HOPE C GIAMBOY | 1501 PAINTERS XING | | | | CHADDS FORD | PA | 19317-9652 |
| HOPE DE NEEN & GRIFFIS DE NEEN JT TEN | PO BOX 4897 | | | | SEVIERVILLE | TN | 37864-4897 |
| HOPE E LAITALA CUST BROOKE ELLYN LAITALA UGMA MI | 7905 SOUTH DUNE HIGHWAY | | | | EMPIRE | MI | 49630-9705 |
| HOPE G BUTLER TOD GAYLA BUTLER | 6075 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-8669 |
| HOPE J GUZMAN CUST ALEXANDER R GUZMAN UTMA FL | 11815 CYPRESSWOOD DR | | | | HOUSTON | TX | 77070-2710 |
| HOPE J GUZMAN CUST GERALD A GUZMAN UTMA FL | 11815 CYPRESSWOOD DR | | | | HOUSTON | TX | 77070-2710 |
| HOPE KOBAYASHI | C/O HERBERT KOBAYASHI | 1428 FM 520 | | | WEBSTER | TX | 77598 |
| HOPE L BROOKS & MARCIA B MCGINNIS JT TEN | 590 VILLAGE PLACE APT 320 | | | | LONGWOOD | FL | 32779-6040 |
| HOPE L BROOKS & RALPH M BROOKS JT TEN | 590 VILLAGE PALCE APT 320 | | | | LONGWOOD | FL | 32779-6040 |
| HOPE L GRAHAM | 4265 PLEASANT VALLEY LN | | | | CANFIELD | OH | 44406-9317 |
| HOPE L TEETS | 3086 N BIRCH ST | | | | WHITEHALL | PA | 18052-3434 |
| HOPE LEWIS | 50 EDGEWOOD DR | | | | ORANGEBURG | NY | 10962-1610 |
| HOPE M URBANIK | G-9195 N DORT HWY | | | | MT MORRIS | MI | 48458 |
| HOPE RACHEL FELDMAN | 605 GETTYSBURG ST | | | | PITTSBURGH | PA | 15206-4549 |
| HOPE S EWEST | 16118 W WHITTON AVE | | | | GOODYEAR | AZ | 85395 |
| HOPE S LAMBERT | 116 TULIP DR | | | | GAITHERSBURG | MD | 20877-2029 |
| HOPE UNITED PRESBYTERIAN CHURCH | 15340 MEYERS RD | | | | DETROIT | MI | 48227-4047 |
| HOPE W SAUTER | 1248 EASTRIDGE CIR | | | | SANDY | UT | 84094-5711 |
| HOPE W VATH | 1 GOLD ST | APT 3E | | | HARTFORD | CT | 06103-2906 |
| HOPE WILLIAMS | 890 VILLAGE GREEN LN | APT 3027 | | | WATERFORD | MI | 48328-2451 |
| HORACE A ALCORN | 29994 RED OAK LN | | | | WRIGHT CITY | MO | 63390-2839 |
| HORACE A DEANE JR | 55 E BAY ST | | | | CHARLESTON | SC | 29401-2546 |
| HORACE A DEANE JR CUST DAVID ANDREW DEANE UGMA MI | 2969 ROSALIND AVE SW | | | | ROANOKE | VA | 24014-3219 |
| HORACE A HOPKINS | 31443 BARTON | | | | GARDEN CITY | MI | 48135-1360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HORACE A LEWIS | 1114 CLEVELAND HEIGHTS BLVD | | | | CLEVELAND HEIGHTS | OH | 44121-1822 |
| HORACE A LEYDEN JR | 211 WOODVALLEY RD | | | | ANNISTON | AL | 36207-6415 |
| HORACE A WAHL JR & MRS JANICE M WAHL JT TEN | 3801 VALLEYBROOK DR | | | | WILM | DE | 19808-1344 |
| HORACE A WAINSCOTT | 610 E 29TH ST | | | | ANDERSON | IN | 46016-5408 |
| HORACE B ANDERSON | 1401 RUNNYMEDE RD | | | | PAYTON | OH | 45419-2925 |
| HORACE B HEDDEN | 10553 WESTBROOK ROAD | | | | BROOKVILLE | OH | 45309-9246 |
| HORACE BAILEY JR | PO BOX 4056 | | | | LITTLE ROCK | AR | 72214-4056 |
| HORACE BEVEL & ELAINE BEVEL JT TEN | 1378 KENDALL RD | | | | YATESVILLE | GA | 31097-3547 |
| HORACE BLACK | 3252 ARLENE | | | | DAYTON | OH | 45406-1300 |
| HORACE BONHAM | 4303 WOODHAVEN | | | | LANSING | MI | 48917-3532 |
| HORACE C BYNES | 5462 BROOKWOOD LANE | | | | RICHMOND | CA | 94803-3883 |
| HORACE C MILLER | 933 WILDWOOD DR | | | | MELBOURNE | FL | 32940-1504 |
| HORACE C ROBINSON | 2630 KINGSBRIDGE TERRA | | | | BRONX | NY | 10463-7503 |
| HORACE C ROBINSON & BERNICE F ROBINSON JT TEN | C/O BEVERLY BROWN | 40 BUCH STREET | | | JERSEY CITY | NJ | 07305 |
| HORACE D ASHE | 2017 STANLEY CHRISTIAN RD | | | | MONROE | GA | 30655 |
| HORACE D BURGAMY JR | 44124 RICHMOND STREET | | | | CANTON | MI | 48187-1920 |
| HORACE D LEE | 6685 JEWELL BENNETT ROAD | | | | DAWSONVILLE | GA | 30534-4126 |
| HORACE D TAYLOR | 21 MAYFAIR LN | | | | LEWES | DE | 19958-4132 |
| HORACE D THOMPSON | 18847 ANGLIN ST | | | | DETROIT | MI | 48234-1405 |
| HORACE D WITHROW | 7809 MATSON CT | | | | CINCINNATI | OH | 45236-2339 |
| HORACE DOBSON | 24071 MARLOW ST | | | | OAK PARK | MI | 48237-1973 |
| HORACE DUANE SCOTT | 2130 EVERETT RD RT 2 BOX 36 | | | | ROSCOMMON | MI | 48653-8543 |
| HORACE E ALPHIN | 867 MOUNT JOY RD | | | | BUCHANAN | VA | 24066-4088 |
| HORACE E BLACKWELL | 10208 SHILOH DRIVE | | | | FESTUS | MO | 63028-4718 |
| HORACE E BROUSSARD | 805 HART STREET | | | | ORANGE | TX | 77630-3942 |
| HORACE E LANDRUM | 601 3RD ST | | | | JACKSON | SC | 29831 |
| HORACE E LEWIS | 1114 CLEVELAND HEIGHTS BLVD | | | | CLEVELAND HEIGHTS | OH | 44121-1822 |
| HORACE E SHELTON | 822 BRADHURST RD | | | | BALTIMORE | MD | 21212-3938 |
| HORACE E STONE SPECIAL FIDVCIARY OF THE ESTATE OF HOOVER C WOODS | C/O STONE & RICHARDSON | 2910 E JEFFERSON AVE | | | DETROIT | MI | 48207-4208 |
| HORACE G JONES | 1337 DUNHAM ST SE | | | | GRAND RAPIDS | MI | 49506-2631 |
| HORACE G MCDONALD | 116 CHAPEL PARK PLACE | | | | ASHEVILLE | NC | 28803-1619 |
| HORACE GIBSON 3RD | 603 W 5TH STREET | | | | PALMYRA | NJ | 08065-2406 |
| HORACE H LANAN JR | 12 MICHAEL CT | | | | WILMINGTON | DE | 19808-1138 |
| HORACE H WEATHERSBY JR | 5630 HOOKS RD | | | | MILLEN | GA | 30442-4922 |
| HORACE J CRAWFORD | 63 HANSBURY AV | | | | NEWARK | NJ | 07112-2204 |
| HORACE J LIVELY | 209 ROCKWOOD NW ST | | | | PORT CHARLOTTE | FL | 33952-7931 |
| HORACE JONES | 230 RIDGECREST RD | | | | DEWITT | NY | 13214-1540 |
| HORACE L BRUMMETT | 1050 DITTEMORE ROAD | | | | BLOOMINGTON | IN | 47404-9413 |
| HORACE L CAMP & ANN D CAMP JT TEN | 32953 DONNELLY | | | | GARDEN CITY | MI | 48135-1141 |
| HORACE L KENNEDY | 6177 BEN CARTER RD NE | | | | BAXLEY | GA | 31513-1675 |
| HORACE L MCGEE | 3227 SKANDER DR | | | | FLINT | MI | 48504-1231 |
| HORACE L PAINTER | 212 JAMES RD | | | | GAFFNEY | SC | 29341-4013 |
| HORACE L ROBINSON | 360 HERMITAGE TRAIL | | | | ELLENBORO | NC | 28040-9652 |
| HORACE L SPENCER JR | 1536 MUNN AVE | | | | HILLSIDE | NJ | 07205 |
| HORACE L TRAMBLE | 12793 LIMBERLOST DR | | | | CARMEL | IN | 46033-9790 |
| HORACE M FRANKLIN | 4696 CLACK RD | | | | AUBURN | GA | 30011-2232 |
| HORACE M HOUSER | 13031 SE 127TH PL | | | | DUNNELLON | FL | 34431-8406 |
| HORACE M HOVERMALE | PO BOX #256 | | | | CONVERSE | IN | 46919-0256 |
| HORACE M STAGGS JR | 4422 SOUTHCREST ROAD | | | | DALLAS | TX | 75229-6360 |
| HORACE MACK JR | 1430 AUSEON AVE | | | | OAKLAND | CA | 94621-1524 |
| HORACE MARTIN | 15813 WARD | | | | DETROIT | MI | 48227-4060 |
| HORACE MC DUFFIE | 181 PALMDALE DR | APT 1 | | | WILLIAMSVILLE | NY | 14221-4030 |
| HORACE MCDUFFIE JR | 181 PALMDALE DR | APT 1 | | | WILLIAMSVILLE | NY | 14221-4030 |
| HORACE N PLOTT | 278 FERGUSON ROAD | | | | MURPHY | NC | 28906-3791 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HORACE N RITTER & LENNIE J RITTER JT TEN | 1933 BAMBERG HWY | | | | HAMPTON | SC | 29924-5131 |
| HORACE N THORNE | 101 HYDE AVENUE | | | | ISELIN | NJ | 08830-2105 |
| HORACE O MATTINGLEY | 203 S OHIO | | | | ARCHIE | MO | 64725-9500 |
| HORACE P BAYNE JR & SHARON G BAYNE JT TEN | PO BOX 319 | | | | CRESCENT | OR | 97733-0319 |
| HORACE PORTER HAMBRICK | 209 QUAIL RUN DR | | | | GEORGETOWN | KY | 40324-1331 |
| HORACE R HARRISON | 9620 RED BIRD LANE | | | | ALPHARETTA | GA | 30022-6336 |
| HORACE R NUBY | 1228 2ND ST | | | | SANDUSKY | OH | 44870-3834 |
| HORACE S MOORE | 1934 MCPHAIL ST | | | | FLINT | MI | 48503-4328 |
| HORACE SMITH JR | 314 RIVERSIDE DR | | | | ORMOND BEACH | FL | 32176-8102 |
| HORACE STROZIER | 817 E ALMA | | | | FLINT | MI | 48505-2225 |
| HORACE TRUITT | 2189 GLORY LN | APT 120 | | | YPSILANTI | MI | 48197-5046 |
| HORACE V BROOKS | 1128 MEADOW LANE | | | | ANDERSON | IN | 46011-2446 |
| HORACE W MCGINNIS | PMB 224 | 4225 MILLER RD | | | FLINT | MI | 48507-1257 |
| HORACE W RUNKLE & MARIAN L RUNKLE JT TEN | C/O MRS. JOAN B REDFORD | 1560 GRANADA AVE | | | SAN MARINO | CA | 91108-2326 |
| HORACE WATSON & MRS FRANCIS G WATSON JT TEN | 400 PICKLE RD | | | | SHELBYVILLE | TN | 37160-6503 |
| HORACIO DEL CASTILLO P | DAKOTA 71-401 | COL NAPOLES | MEXICO D F | 3810 MEXICO | | | |
| HORACIO M RESENDEZ | 1009 IRVING ST | | | | RIO GRND CITY | TX | 78582-5110 |
| HORACIO O DELROSARIO MD & MARIA LUISA E DELROSARIO JT TEN | 966 CABERNET DRIVE | | | | CHESTERFIELD | MO | 63017-8305 |
| HORACIO R MARCHETTI | 6765 STONEGATE DR | | | | TEMPERANCE | MI | 48182-2217 |
| HORMOZ KERENDIAN | 608 RAINTREE RD | | | | BUFFALO GROVE | IL | 60089-6658 |
| HORNOR FINANCE CO | BOX 550 | | | | HELENA | AR | 72342-0550 |
| HORST BEISENKOETTER | IM TEICH 6 | 64569 NAUHEIM | | GERMANY | | | |
| HORST E KRAUSE | 18756 THOMASINE RD | | | | CLINTON TWSP | MI | 48036-4050 |
| HORST E SIMON | IM NEUROD 6 | D-64569 NAUHEIM | | GERMANY | | | |
| HORST E SIMON | IM NEUROD 6 | 64569 NAUHEIM | | GERMANY | | | |
| HORST H HAEUSEL | ORANIENSTRABE 94 | 65812 BAD SODEN ( TAUNUS) | | GERMANY | | | |
| HORST H HAEUSEL | ORANIENSTR 94 | 65812 BAD SODEN | | GERMANY | | | |
| HORST HOLLWEDEL | BOETTCHEREI 27 | 28844 WEYHE | | GERMANY | | | |
| HORST KNOBLING | AM GULDENPLAN 7 | D-65203 WIESBADEN | | GERMANY | | | |
| HORST KRUEGER | 13238 CHAMPAIGN | | | | WARREN | MI | 48089-4506 |
| HORST MUNZER | GROSSGEWANN 36 B | D 55129 MAINZ | | GERMANY | | | |
| HORST MUNZER | GROSSGEWANN 36B | D 55129 MAINZ | | GERMANY | | | |
| HORST P ARNOLD | OPELKREISEL 1-9 | WERK KAISERSLAUTERN | | GERMANY | | | |
| HORST R HOHENDORF & DORIS HOHENDORF JT TEN | 909 FAIRWAY CT | | | | PALATINE | IL | 60067-3467 |
| HORST WITTMOSER | OBERER SCHUETZENRAIN 53 | LEONBERG | | D-71229 GERMANY | | | |
| HORST WRUCK | SONNENLEITE 35 | D 44892 BOCHUM | | GERMANY | | | |
| HORTENCIA A LOPEZ | 784 W MAPLE AVE APT B | | | | ADRIAN | MI | 49221-1664 |
| HORTENCIA G MARTIN | 12333 WHITLEY ST | | | | WHITTIER | CA | 90601-2726 |
| HORTENCIA G MARTIN TR MARTIN FAMILY TRUST UA 12/10/82 | 12333 WHITLEY ST | | | | WHITTIER | CA | 90601-2726 |
| HORTENSE A SAVITTIERI | 13 KENT LN | | | | EASTON | PA | 18045-2175 |
| HORTENSE GOLDHAAR | ATTN STAVISKY | APT 2-L | 162-21 POWELLS COVE BLVD | | FLUSHING | NY | 11357-1424 |
| HORTENSE MARKS | 769 BARTHOLDI ST | | | | BRONX | NY | 10467-6207 |
| HORTENSE PENNEY HUGHES | PO BOX 2 | 12199 MILL ST | | | HENDERSON | NY | 13650-0002 |
| HORTENSE SUSLAVICH | 60 LANES END | | | | CONCORD | MA | 01742-1500 |
| HORTENSIA CASTOR | 401 OCEAN DRIVE #624 | | | | MIAMI BEACH | FL | 33139-6631 |
| HORTENSIA CASTOR & EVA VALVERDE JT TEN | C/O HORTENSIA CASTOR | 401 OCEAN DR APT 624 | | | MIAMI BEACH | FL | 33139-6631 |
| HORTENSIA S PITTS | 517 SAN PEDRO DR | | | | CHESAPEAKE | VA | 23322-8023 |
| HORTON M SOUTHALL & JEANETTE C SOUTHALL JT TEN | 2306 OLD FARM RD | | | | LYNCHBURG | VA | 24503-5009 |
| HOSEA BARNES | 18 N LANSDOWN WAY | | | | ANDERSON | IN | 46012-3223 |
| HOSEA BARNES & EULA M BARNES JT TEN | 18 N LANSDOWN WAY | | | | ANDERSON | IN | 46012-3223 |
| HOSEA BRYANT | 19377 DEQUINDRE | | | | DETROIT | MI | 48234-1209 |
| HOSEA HOBSON | 128 DEWEY | | | | FLINT | MI | 48505 |
| HOSEA J MUSE | PO BOX 2651 | | | | CATHEDRAL CTY | CA | 92235-2651 |
| HOSEA L MOORE | 17401 ANGLIN | | | | DETROIT | MI | 48212-1003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOSEA LEE BROWN | 4941 REDBUD | | | | HOUSTON | TX | 77033-3619 |
| HOSEA PETER BRISTER | RTE 1 BOX 652 | 500 MCLIN CIRCLE | | | FLORENCE | MS | 39073-7975 |
| HOSEA ROBINSON | 1823 63RD ST | | | | BERKELEY | CA | 94703-2706 |
| HOSEY H HUNDLEY | 103 W DOGWOOD DR | | | | FRANKLIN | NC | 28734-3256 |
| HOSEY LIGE | 12047 WHITCOMB ST | | | | DETROIT | MI | 48227-2075 |
| HOSIE A JEFFERSON | 1 MAYNARD CT | | | | PONTIAC | MI | 48342-2534 |
| HOSIE CHAPPLE | 5152 HARRY ST | | | | FLINT | MI | 48505-1776 |
| HOSIE L LEE | 2236 CROYDEN PL | | | | SAN LEANDRO | CA | 94577-6008 |
| HOSIE L RUSSELL | 45 WHITFIELD ST | | | | PONTIAC | MI | 48342-1473 |
| HOSSE L LUMPKIN | 4899 N 65TH ST | | | | MILWAUKEE | WI | 53218-4027 |
| HOUNG Y CHANG | 48408 RED RUN DR | | | | CANTON | MI | 48187-5439 |
| HOUSEN CLARK | 1428 HARLOW DRIVE | | | | PITTSBURGH | PA | 15204-1141 |
| HOUSHANG AYAGH | 4000 PEACHTREE CORNERS CIR | | | | NORCROSS | GA | 30092-6201 |
| HOUSTIN G SMITH | 1329 NE FOXWOOD DRIVE | | | | LEES SUMMIT | MO | 64086-4007 |
| HOUSTON F CALDWELL TR CALDWELL TRUST UA 12/06/91 | 16319 NEW BREMEN ROAD | | | | SAINTE GENEVIE | MO | 63670-8730 |
| HOUSTON H EDMONDS | 18811 SUNSET | | | | DETROIT | MI | 48234-2045 |
| HOUSTON H EDMONDS & ELEANORA EDMONDS JT TEN | 18811 SUNSET | | | | DETROIT | MI | 48234-2045 |
| HOUSTON H SMITH | 1885 HUGUENOT TRAIL | | | | POWHATAN | VA | 23139-4502 |
| HOUSTON I HEMBREE | 3722 BOOTJACK RD | | | | WILLIAMSBURG | OH | 45176-9719 |
| HOUSTON JOHN BURFORD JR | SUITE 238 | ARLINGTON HOTEL | | | HOT SPRINGS | AR | 71901 |
| HOUSTON JOW | 14827 BELLFLORA CRT | | | | HOUSTON | TX | 77083 |
| HOUSTON JOW & MRS ROSETTA JOW TEN COM | 14827 BELLFLORA CT | | | | HOUSTON | TX | 77083-6755 |
| HOUSTON NATHANIEL | 829-A 56ST | | | | OAKLAND | CA | 94608-3227 |
| HOUSTON R MYERS | 28303 FRANKLIN RD | APT A229 | | | SOUTHFIELD | MI | 48034-1642 |
| HOUSTON SEABOURNE BRYSON | 360 LABORATORY RD | APT 305 | | | OAK RIDGE | TN | 37830-6847 |
| HOUSTON STAPLES | PO BOX 29 | | | | ROCKMART | GA | 30153-0029 |
| HOUSTON THOMAS | 637 ARTHUR | | | | PONTIAC | MI | 48341-2508 |
| HOVANNES MINASIAN & MARY MINASIAN JT TEN | 166 GROVE ST | | | | LEXINGTON | MA | 02173 |
| HOWARD A BELKNAP | 1324 S THENDARA RD | | | | GRAYLING | MI | 49738-6778 |
| HOWARD A BRAYTON | 3760 SHERIDAN RD | | | | SHERIDAN | MI | 48884-9345 |
| HOWARD A BROOKS | 1100 LIDDESALE | | | | DETROIT | MI | 48217-1269 |
| HOWARD A BUCK & MRS ANN M BUCK JT TEN | 17108 GLADSTONE LN | | | | EDMOND | OK | 73003-6870 |
| HOWARD A CARPENTER | BOX 943 | | | | EASTHAM | MA | 02642-0943 |
| HOWARD A COON | 773 MAPLE DR | | | | COLUMBIAVILLE | MI | 48421-9722 |
| HOWARD A CRAFT & RUTH CRAFT JT TEN | 265 BONAR AVE | | | | WAYNESBURG | PA | 15370-1605 |
| HOWARD A FUSON | 4171 TOWNSHIP ROAD 111 | | | | MOUNT GILEAD | OH | 43338-9783 |
| HOWARD A GOODMAN | 15451 LAUDER | | | | DETROIT | MI | 48227-2628 |
| HOWARD A HARRIS | 12411 SOUTH YALE | | | | CHICAGO | IL | 60628-7211 |
| HOWARD A KOPADT TR HOWARD A KOPADT REV INTER VIVOS TRUST UA 02/26/01 | 1434 CRAIG RD | | | | ST LOUIS | MO | 63146-4842 |
| HOWARD A MADLEY | 278 SUNSET BLVD | | | | GREENWOOD | IN | 46142-3916 |
| HOWARD A MAGOWITZ CUST TYLER MAGOWITZ UNIF TRANS MINA ACT MD | 3522 FOXHALL DR | | | | DAVIDSONVILLE | MD | 21035-2319 |
| HOWARD A MAYO III | 9736 STAGPENN RD | | | | CHESTERFIELD | VA | 23832-6448 |
| HOWARD A MC ALLISTER | 89 FENNO ST | | | | QUINCY | MA | 02170-3904 |
| HOWARD A METZLER | 49 CEDAR GROVE RD | | | | SOMERVILLE | NJ | 08876-3654 |
| HOWARD A PAPE | 478 WOODLANDS RD | | | | CHARLOTTESVLE | VA | 22901-5502 |
| HOWARD A PARTCH & MRS SERENA K PARTCH JT TEN | 730 BOUNTY DRIVE | | | | ANCHORAGE | AK | 99515-3733 |
| HOWARD A ROBINSON | 11 HUMBOLDT ST | | | | CAMBRIDGE | MA | 02140-2804 |
| HOWARD A ROSENBLATT | 177 TAMPA AVE | | | | ALBANY | NY | 12208-1430 |
| HOWARD A RUSSELL | 111 FAIRVIEW RD | | | | LELAND | NC | 28451-8259 |
| HOWARD A SAWYER | 1673 RIDGE RD | | | | LEWISTON | NY | 14092-9753 |
| HOWARD A SCHMIDT | 103 | 9103 N UNION ST | | | TECUMSEH | MI | 49286-1099 |
| HOWARD A SCHMITHORST | 628 MIAMI AVE | | | | TERRACE PARK | OH | 45174 |
| HOWARD A SEITZ & JOAN SEITZ JT TEN | 24000 LAKEWOOD | | | | ST CLAIR SHORES | MI | 48082-2547 |
| HOWARD A SISSON JR & MARY F SISSON JT TEN | 45 NIGHTINGALE AVE | | | | WARWICK | RI | 02889-6811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD A STERN | 30 GLENWOOD RD | | | | MILLWOOD | NY | 10546-1005 |
| HOWARD A TURNER & D'ANNE M TURNER JT TEN | N 3356 HWY D | | | | JEFFRSON | WI | 53549 |
| HOWARD A WEISS CUST JENNIFER WEISS UGMA IL | 180 E PEARSON ST | APT# 4507 | | | CHICAGO | IL | 60611-2111 |
| HOWARD A YANNA | 5269 DRAYTON RD | | | | CLARKSTON | MI | 48346-3709 |
| HOWARD A ZEIMER | 125 RICHARDSON ST | | | | BURLINGTON | VT | 05401-5029 |
| HOWARD ADLER CUST MOSES ADLER UGMA NY | 1810 SWARTZ DR | | | | WAUKESHA | WI | 53188-4229 |
| HOWARD AGREE | 505 ATWOOD COURT | | | | NEWTOWN | PA | 18940-1755 |
| HOWARD ALFORD | 107 WESTWOOD | | | | LA GRANGE | GA | 30240-2161 |
| HOWARD ALLEN KORN | 700 LOMA VISTA TERRACE | | | | PACIFICA | CA | 94044-2425 |
| HOWARD ANDERSON | 205 CLOUDCROFT DR | | | | MONROE | VA | 24574 |
| HOWARD ANTHONY SCHEER | 98 OSPREY AVE | | | | ROSCOMMON | MI | 48653-8952 |
| HOWARD ARONOWITZ | 1301 KINGS HIGHWAY | | | | BROOKLYN | NY | 11229-1900 |
| HOWARD AVERY & EDNA M AVERY JT TEN | 613 EAST 2ND STREET | | | | BUCKNER | IL | 62819-1310 |
| HOWARD B ALLEN TR THE ALLEN FAM REV TRUST UA 3/30/00 | 3763 NE RIVER ROAD | | | | NEWTON FALLS | OH | 44444 |
| HOWARD B BAHM | 11101 EDGEWATER DR | | | | CLEVELAND | OH | 44102-6138 |
| HOWARD B BLAZZARD & MARRIANNE BLAZZARD JT TEN | BOX 364 | | | | LA GRANGE | CA | 95329-0364 |
| HOWARD B BOYER | 749 ST LUCY DR | CORPUS CRISTIE | | | CRP CHRISTI | TX | 78418-5700 |
| HOWARD B BUSINSKI | 783 CORNETT RD | | | | E TAWAS | MI | 48730-9727 |
| HOWARD B CINAMON | 11 DERBY AVENUE | | | | CEDARHURST | NY | 11516-1709 |
| HOWARD B DOUGLAS | 18014 STATE | RTE 247 | | | SEAMAN | OH | 45679 |
| HOWARD B GREENBERG & VALERIE VANLEER GREENBERG JT TEN | 264 BEACH 133 STREET | | | | BELLE HARBOR | NY | 11694-1436 |
| HOWARD B HAMILTON | 6622 TANSEY DR | | | | FALLS CHURCH | VA | 22042-4017 |
| HOWARD B HODES | 11 CHARLOTTE PL | | | | PLAINVIEW | NY | 11803-5635 |
| HOWARD B HOSIER | 502 WOODMERE DR | | | | ANDERSON | IN | 46011-1849 |
| HOWARD B KRADER & MRS MARTHA S KRADER JT TEN | 1319 CHARING CROSS RD | | | | DEERFIELD | IL | 60015-4033 |
| HOWARD B LE FEVRE | 6832 N MERRIMAN RD | APT 178 | | | WESTLAND | MI | 48185-9468 |
| HOWARD B LENOX | 228 OAKVILLE RD | | | | BEAVER FALLS | PA | 15010-1210 |
| HOWARD B MILLS | 26373 37TH ST | | | | GOBLES | MI | 49055-9632 |
| HOWARD B PATE JR | 305 N 2ND ST | | | | SPRING LAKE | NC | 28390-3336 |
| HOWARD B RINEHART CUST JOLIE D RINEHART UGMA NJ | 51 WILLOWDALE AVE | | | | PRT WASHINGTN | NY | 11050-3916 |
| HOWARD B SHOFNER & HELEN R SHOFNER JT TEN | 103 HORSESHOE DR | | | | SHELBYVILLE | TN | 37160-2601 |
| HOWARD BAILEY & BARBARA A BAILEY JT TEN | 348 E ALBERT ST | | | | RAHWAY | NJ | 07065-4905 |
| HOWARD BARGER | 1738 TUPPENCE TRAIL | | | | LAWRENCEBURG | IN | 47025-9225 |
| HOWARD BARTLETT & KAREN BARTLETT JT TEN | 156 S E CRESTWOOD CIRCLE | | | | STUART | FL | 34997-7439 |
| HOWARD BASS | 5515 18TH RD N | | | | ARLINGTON | VA | 22205-3015 |
| HOWARD BEASLEY JR | 5869 MAYVILLE DR | | | | DAYTON | OH | 45432-1720 |
| HOWARD BELL & MRS MARY BELL JT TEN | 21 SWAN DR | ST CATHARINES ON | | L2T 2C2 CANADA | | | |
| HOWARD BENDER | 18419 STOEPEL | | | | DETROIT | MI | 48221-2268 |
| HOWARD BERLLY | 50 MANNY WAY | | | | RED BANK | NJ | 07701-5255 |
| HOWARD BRINSON | 1311 LINKVIEW XING | | | | LOCUST GROVE | GA | 30248-4224 |
| HOWARD BRINSON & LENA E BRINSON JT TEN | 1311 LINKVIEW XING | | | | LOCUST GROVE | GA | 30248-4224 |
| HOWARD BRODSKY | 17-01 MORLOT AVENUE | | | | FAIR LAWN | NJ | 07410 |
| HOWARD BROWN | 1109 CLEARBROOK DRIVE | | | | CINCINNATI | OH | 45229-1105 |
| HOWARD BUTENSKY | 99 SUN VALLEY RD | | | | TOMS RIVER | NJ | 08755-5171 |
| HOWARD C BANKS | BOX 1108 | WATKINS RD | | | HOSCHTON | GA | 30548 |
| HOWARD C BOCK & BARBARA J BOCK JT TEN | 2235 ANDERSON RD | | | | SAGANAW | MI | 48603-3820 |
| HOWARD C BROMWELL | 10846 NELSON STREET | | | | WESTCHESTER | IL | 60154-5025 |
| HOWARD C BRUNING | 6093 REGER DR | | | | LOCKPORT | NY | 14094-6344 |
| HOWARD C COLLINS | 1009 N HOWARD | | | | UNION CITY | IN | 47390-1143 |
| HOWARD C CORNS | 1715 PRESTON RD | | | | MARTINSVILLE | VA | 24112-7448 |
| HOWARD C DAITZ | 900 WEST END AVE | APT 4F | | | NEW YORK | NY | 10025-3538 |
| HOWARD C DEARK | 1079 HARRIS BEAMER RD SW | | | | CALHOUN | GA | 30701-7918 |
| HOWARD C FERGUSON | 460 W CANFIELD ST APT 302 | | | | DETROIT | MI | 48201-1320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD C FRASER | 33 DENTON DR | | | | GLENMOORE | PA | 19343-1909 |
| HOWARD C GLOSSOP & PATSY J GLOSSOP JT TEN | 6515 BROOK TRAIL | | | | LANSING | MI | 48917-9700 |
| HOWARD C HALL | 401 US HIGHWAY 22 #30B | | | | N PLAINFIELD | NJ | 07060-3831 |
| HOWARD C HANKIN | 14532 LIGHTNER RD | | | | HAYMARKET | VA | 20169-2509 |
| HOWARD C HENRY JR | 164-B PORTLAND LANE ROSSMOOR | | | | MONROE TWP | NJ | 08831-1536 |
| HOWARD C JENNINGS | 43220 CYPRESS BEND AVE | | | | GONZALES | LA | 70737-7783 |
| HOWARD C JENNINGS & BOBBIE J JENNINGS JT TEN | 43220 CYPRESS BEND AVE | | | | GONZALES | LA | 70737 |
| HOWARD C KISSER | 4841 COLE RD | | | | SAGINAW | MI | 48601-9335 |
| HOWARD C KLAUSS | 17287 SUN MEADOW TRL | | | | STRONGSVILLE | OH | 44149-5838 |
| HOWARD C LACINA | 7508 PALMA LANE | | | | MORTON GROVE | IL | 60053-1165 |
| HOWARD C LARSEN III | 25210 FREDRICK | | | | SOUTHFIELD | MI | 48034-6722 |
| HOWARD C LEMMON | R R 1 | | | | LUCERNE | IN | 46950-9801 |
| HOWARD C MCCOY | 5693 LOCUST STREET EXT | | | | LOCKPORT | NY | 14094-5928 |
| HOWARD C MONROE | PO BOX 11526 | | | | SANTA ANA | CA | 92711-1526 |
| HOWARD C PAUL TR UA 04/27/94 HOWARD C PAUL TRUST | 1102 JEANNETTE ST | | | | DES PLAINES | IL | 60016-6314 |
| HOWARD C RUSSELL CUST DEBORAH S RUSSELL U/THE ILLINOIS U-G-M-A | ATT LANE | 400 N JAMES ST APT 207 | | | PLAINFIELD | IL | 60544-1559 |
| HOWARD C SIMMS | 3664 LITTLE BROOK DR | | | | SPRUCE | MI | 48762-9747 |
| HOWARD C SIMON JR | 6419 BELMAR DR | | | | SAGINAW | MI | 48603-3449 |
| HOWARD C THOMPSON & OLGA M THOMPSON JT TEN | 321 GLENDALE RD | | | | WILBRAHAM | MA | 01095-2383 |
| HOWARD C VRUGITZ | 2307 LONGFELLOW ST | | | | MIDDLETOWN | OH | 45042-2721 |
| HOWARD C WACHTER TR UW BARBARA C GOLDMAN | 66-25 103 ST SUITE 5D | | | | FOREST HILLS | NY | 11375-2019 |
| HOWARD C WIEDRICK & RUTH B WIEDRICK JT TEN | 1184 OSBAND AVE | | | | MACEDON | NY | 14502-9304 |
| HOWARD CARPENTER | 909 S HADEN | | | | INDEPENDENCE | MO | 64050-4729 |
| HOWARD CARREY CUST IAN ZACHARY CARREY UNDER FL GIFTS TO MINORS ACT | 3218 LIENSTER CIRCLE | | | | ORMOND BEACH | FL | 32174-2863 |
| HOWARD CHRISTOPHER DALE | 1603 NORAL PL | | | | ALEXANDRIA | VA | 22308-1800 |
| HOWARD COHEN | 10405 SANDRINGHAM COURT | | | | POTOMAC | MD | 20854 |
| HOWARD CROWDER | 754 E PARKWAY | | | | FLINT | MI | 48505-2962 |
| HOWARD D BEAUCH & JOANNE P BEAUCH JT TEN | 1125 W TUSCOLA ST | | | | FRANKENMUTH | MI | 48734-9202 |
| HOWARD D BEE | 6839 COTTONWOOD DR | | | | PLAINFIELD | IN | 46168-9046 |
| HOWARD D BLOOMFIELD | 9501 E HIGHLAND RD | APT 256 | | | HOWELL | MI | 48843-5001 |
| HOWARD D CAREY | 10 LORENZO ST | | | | LEOMINSTER | MA | 01453-4014 |
| HOWARD D CHILDERS | 1161 FENWICK PL | | | | SANTA ANA | CA | 92705 |
| HOWARD D COOK | 1406 SANDY ROCK RD | | | | TECUMSEH | OK | 74873-4554 |
| HOWARD D CORNEAL & JOAN M CORNEAL JT TEN | BOX 676 | 40 E MAPLE SHADE LANE | | | BEESLEYS POINT | NJ | 08223-1719 |
| HOWARD D COUNTS | 306 NORTH CEDAR ST | | | | WINCHESTER | TN | 37398-1319 |
| HOWARD D DARGIE | C/O BETH A HILL BEEKER | 500 ST MARYS DR | | | HEMLOCK | MI | 48626-9614 |
| HOWARD D HAMPTON | 3415 HILL RD | | | | LK ORION | MI | 48360-1519 |
| HOWARD D HARPER | HCR 66 BOX 55B 10 | | | | WARSAW | MO | 65355-8004 |
| HOWARD D HAVARD | 6779 ISLAND RD | | | | JARREAU | LA | 70749-3005 |
| HOWARD D HAWKINS & SHIRLEY A HAWKINS JT TEN | 9105 LINDANTE DR | | | | WHITTIER | CA | 90603-1027 |
| HOWARD D HERBERT III | 2231 LAZY RIVER DR | | | | CHARLESTON | SC | 29414-4947 |
| HOWARD D HOFFMAN & CAROL M HOFFMAN JT TEN | RR 2 BOX 65 B 1 | | | | WYSOX | PA | 18854-9718 |
| HOWARD D ISAACS | 4667 BALDRIC ST | | | | BOCA RATON | FL | 33428-4123 |
| HOWARD D KILPATRICK | 169 LOVINGOOD RD | | | | MARBLE | NC | 28905-9725 |
| HOWARD D KISNER | 1819 SUMMIT DR | | | | CLAREMORE | OK | 74017-2208 |
| HOWARD D KNOTT | 10 MILAN HWY | | | | BRADFORD | TN | 38316-7000 |
| HOWARD D LANDER | 7007 BRADLEY AVENUE | | | | PARMA | OH | 44129-2266 |
| HOWARD D LANE ADMIN EST MARY FRANCES LANE | 260 QUAIL RD | | | | RICHMOND HILL | GA | 31324 |
| HOWARD D LONSDALE | 1320 HUNTINGTON DR | | | | LIBERTY | MO | 64068-3282 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD D MAURITZ | 3743 RIDGE DR | | | | JANESVILLE | WI | 53548-5836 |
| HOWARD D MEEUWSEN | 17 BENNET | | | | COOPERSVILLE | MI | 49404-1248 |
| HOWARD D NUCKOLS JR | 11301 CEDAR GLADE LANE | | | | ROCKVILLE | VA | 23146-1645 |
| HOWARD D RAY | 2730 GREYSTONE DRIVE | APT C | | | COLUMBUS | OH | 43220 |
| HOWARD D RICHIE | 2456 DEWEY AV | | | | BELOIT | WI | 53511-2427 |
| HOWARD D RIVERS | 11110 NICHOLS RD | | | | BURT | MI | 48417-9711 |
| HOWARD D ROBBINS | 14695 AIRPORT RD | | | | LANSING | MI | 48906 |
| HOWARD D SHRINER | 3025 EAST STANLEY RD | | | | MT MORRIS | MI | 48458-8805 |
| HOWARD D SPROUL | 2846 WASHINGTON BLVD | | | | MC KEESPORT | PA | 15133-2014 |
| HOWARD D SPROUL & DARYL A SPROUL JT TEN | 2846 WASHINGTON BLVD | | | | MCKEESPORT | PA | 15133-2014 |
| HOWARD D SULVER JR | 904 RIDGE DR | | | | CADIZ | KY | 42211-8619 |
| HOWARD D VAN KEUREN | 12758 ZIEGLER | | | | TAYLOR | MI | 48180-4382 |
| HOWARD D WARNER | 9533 N ARCHIE AVE | | | | FRESNO | CA | 93720-1484 |
| HOWARD DALE WILLIAMS II & HOWARD D WILLIAMS JT TEN | 10115 KINGSGATE DR | | | | OKLAHOMA CITY | OK | 73159-7717 |
| HOWARD DAVENPORT | 2024 WALMAR DR | | | | LANSING | MI | 48917-5102 |
| HOWARD DAVID STRAUSS | 320 SADDLEBROOK DRIVE | | | | ROSWELL | GA | 30075-2444 |
| HOWARD DEAN | 150 WHITE PLAINS RD | SUITE 300 | | | TARRYTOWN | NY | 10591-5521 |
| HOWARD DEANGELO | C/O JUSTIN J NATALE | 55 WOODBRIDGE ROAD | | | GLASTONBURY | CT | 06033 |
| HOWARD DEGRAVE | 72 LAWRENCE RD | | | | BROCKPORT | NY | 14420-9321 |
| HOWARD DEPEW | 4213 GLENESTE RD | | | | CINCINNATI | OH | 45245 |
| HOWARD DEUTSCH | 1542 MADISON DR | | | | BUFFALO GROVE | IL | 60089-6830 |
| HOWARD E AMMERMAN JR & BETTY J AMMERMAN JT TEN | 1414 SANTA MARIA CT | | | | MELBOURNE | FL | 32940-6816 |
| HOWARD E BAER & NORMA M BAER JT TEN | 380 E POLE RD #13 | | | | LYNDEN | WA | 98264-9639 |
| HOWARD E BUCHANAN | 1295 TAFT LANE | | | | CORONA | CA | 91719-3633 |
| HOWARD E COCKRELL | 250 SO LEYDEN | | | | DENVER | CO | 80224-1047 |
| HOWARD E DECKROW | 9480 E MT MORRIS RD | | | | OTISVILLE | MI | 48463-9413 |
| HOWARD E DIETZMAN & PAUL D DIETZMAN JT TEN | 4 WOLFE DR | | | | HILLSBOROUGH | NJ | 08844-4118 |
| HOWARD E ENNIS JR & NANCY S ENNIS JT TEN | 1005 SEDWICK DRIVE | | | | WILMINGTON | DE | 19803-3330 |
| HOWARD E FISHER | 2150 GARFIELD AVE | | | | CINCINNATI | OH | 45224-1820 |
| HOWARD E FITTS | 239 OAK ST | | | | SOUTH WINDSOR | CT | 06074-2344 |
| HOWARD E GIBSON | 3916 9TH AVENUE | | | | HUNTISVILLE | AL | 35805-3402 |
| HOWARD E HARRISON II | 4204 RIDGEWOOD DR | | | | PITTSFIELD TWNSP | MI | 48197 |
| HOWARD E HAYES | 26026 ALGER ST | | | | MADISON HEIGHTS | MI | 48071-3502 |
| HOWARD E HILTON | 3325 STATE RD 44 | | | | MARTINSVILLE | IN | 46151 |
| HOWARD E HOLMQUIST | 1802 INGLEWOOD DRIVE | FAIRFAX | | | WILMINGTON | DE | 19803-3080 |
| HOWARD E HOPEN | 4595 PIKE 423 | | | | MIDDLETOWN | MO | 63359-2220 |
| HOWARD E JACKSON & MRS PATRICIA A JACKSON JT TEN | 18621 JAMESTOWN CIRCLE | | | | NORTHVILLE | MI | 48167-1834 |
| HOWARD E KENDALL | 3546 E COUNTY RD 300 S | | | | GREENCASTLE | IN | 46135-9049 |
| HOWARD E KNOX & BARBARA M KNOX JT TEN | 2003 VARNER CIR | | | | WINTER HAVEN | FL | 33884-3149 |
| HOWARD E LAZZARO | 12940 E WASHINGTON RD | | | | REESE | MI | 48757-9701 |
| HOWARD E LITTLE | 3102 HARFORD RD | | | | HYDES | MD | 21082-9701 |
| HOWARD E MALLARD | 7941 SILO DR | | | | ROMULUS | MI | 48174-5201 |
| HOWARD E MARTIN | 601 ANTIOCH RD | | | | CEDARTOWN | GA | 30125-5438 |
| HOWARD E MEDLEY SR | 165 MAIN ST | | | | LEIPSIC | OH | 45856-1018 |
| HOWARD E MILLER | 7004 N LAKE DR | | | | BRENTWOOD | TN | 37027-7846 |
| HOWARD E MILLER | 10006 W MOUNTAIN VIEW RD | | | | SUN CITY | AZ | 85351-4815 |
| HOWARD E MORRIS | 1611 US ROUTE 68 S | | | | XENIA | OH | 45385-9751 |
| HOWARD E PIERCE | 1533 LIMEKILN RD | | | | CHARLOTTE | VT | 05445-9613 |
| HOWARD E PRAY JR | 10010 HUNT DR | | | | DAVISON | MI | 48423-3512 |
| HOWARD E ROSSO | 2735 HILLENDALE DR | | | | ROCHESTER HILLS | MI | 48309-1924 |
| HOWARD E RYAN JR | 620 GULF ROAD | | | | ELYRIA | OH | 44035-3647 |
| HOWARD E SCHMERZ | 4475 BEDFORD AVE | | | | BROOKLYN | NY | 11235-2524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD E THOMPSON TR HOWARD E THOMPSON TRUST UA 10/02/99 | 7061 W 130TH STRRET | C/O FOXMOOR APT 109C | PALMER HEIGHTS | | CLEVELAND | OH | 44130 |
| HOWARD E VAN CAMP | 3560 ROHR RD | | | | LAKE ORION | MI | 48359-1431 |
| HOWARD E VITTES | 14621 LUDLOW | | | | OAK PARK | MI | 48237-4112 |
| HOWARD E WARREN | 1510 RIVERSHYRE PKWY | | | | LAWRENCEVILLE | GA | 30043-4440 |
| HOWARD E WHITE | 2080 FREEMAN RD | | | | MARTIN | GA | 30557-3266 |
| HOWARD E WHITE | 3325 DEL MAR LANE NW | | | | ATLANTA | GA | 30331-1707 |
| HOWARD E WOOD | PO BOX 106 | | | | CROSS VILLAGE | MI | 49723-0106 |
| HOWARD E WOUSTER | 1128 N GROFF | | | | INDIANAPOLIS | IN | 46222-3013 |
| HOWARD EDISON | 201 E OGDEN AVE STE 26 | | | | HINSDALE | IL | 60521-3651 |
| HOWARD EFROS & FRANCINE EFROS JT TEN | 5390 PICCADILLY CIRCLE | | | | WEST BLOOMFIELD | MI | 48322 |
| HOWARD EHRLICH | 2300 W SAMPLE RD | STE 215 | | | POMPANO BEACH | FL | 33073-3049 |
| HOWARD ELZEY | 8 ELK RIVER RD | | | | W HENRIETTA | NY | 14586 |
| HOWARD ENNIS | P O BOX 31 | | | | WOODSTOWN | NJ | 08098 |
| HOWARD ERICKSON | 7155 KESSLING | | | | DAVISON | MI | 48423-2445 |
| HOWARD F BELLIZIO JR | 15 HOMESTEAD LANE | | | | MONMOUTH JUNCTION | NJ | 08852-2418 |
| HOWARD F BURGY | 5390 PINECREST DR | | | | YOUNGSTOWN | OH | 44515-4046 |
| HOWARD F CANTRELL | 1065 WALTON AV | | | | DAYTON | OH | 45402-5336 |
| HOWARD F DAVY | 3895 LEAMAN | | | | FREELAND | MI | 48623-8865 |
| HOWARD F FARLEY | 900 W SHIAWASSEE AVE | | | | FENTON | MI | 48430-1737 |
| HOWARD F GLUCK JR | 2895 OWLTOWN RD | | | | BLAIRSVILLE | GA | 30512-6508 |
| HOWARD F HALL & KATHERINE E HALL JT TEN | 1156 BEL MARIN KEYS BLVD | | | | NOVATO | CA | 94949-5358 |
| HOWARD F HARDY JR | 22 SOTHARD LANE | | | | WESTCARROLLTON | OH | 45449 |
| HOWARD F HARRIS JR | 2409 N RIDGEWOOD AVE | | | | TAMPA | FL | 33602-1829 |
| HOWARD F HICKS | 974 EMERSON | | | | PONTIAC | MI | 48340-3229 |
| HOWARD F HOLMAN III | 1761 GARDEN RD | | | | DURHAM | CA | 95938-9409 |
| HOWARD F KUZELKA | PO BOX 942 | | | | TINLEY PARK | IL | 60477-0942 |
| HOWARD F LEVEY & GAIL N LEVEY JT TEN | 8 MICHELLE WAY | | | | PINE BROOK | NJ | 07058-9446 |
| HOWARD F PATTON | 133 WESTWOOD AVE | | | | DAYTON | OH | 45417-1735 |
| HOWARD F ROWLEY & BETTY J ROWLEY JT TEN | 1214 W HURD RD | | | | CLIO | MI | 48420-1869 |
| HOWARD F SNOOK TOD JUDY KEAN | 19527 PURNELL AVE | | | | ROCKY RIVER | OH | 44116-2724 |
| HOWARD F SWARTZ | 7051 HATCHERY RD | | | | WATERFORD | MI | 48327-1134 |
| HOWARD F SYKES | 19207 GILCHRIST | | | | DETROIT | MI | 48235-2450 |
| HOWARD FERRY | 354 CLAREMONT AVE | | | | BUFFALO | NY | 14223-2510 |
| HOWARD FRANCIS HOLMAN III & JANET WALLACE HOLMAN JT TEN | 1761 GARDEN RD | | | | DURHAM | CA | 95938-9409 |
| HOWARD FRANKLIN TRAYWICK JR & SHARON CLINE TRAYWICK JT TEN | 145 MCLEOD AVE | | | | BELMONT | NC | 28012-4151 |
| HOWARD FREDRICKS | 2755 N 117TH PL | | | | WAUWATOSA | WI | 53222-4101 |
| HOWARD FREY | 725 WALNUT DRIVE | | | | FRANKLIN LAKES | NJ | 07417-2313 |
| HOWARD FRIEDMAN & JANE FRIEDMAN JT TEN | 1223 S CHRISTINE COURT | | | | VERNON HILLS | IL | 60061-3605 |
| HOWARD FURMAN | 176 MELANIE DR | | | | EAST MEADOWS | NY | 11554-1440 |
| HOWARD G BERMEL | 3081 DELTONA BLVD | | | | SPRING HILL | FL | 34606-3109 |
| HOWARD G FISHER & DAVID G FISHER JT TEN | 9378 ELMWOOD CT | | | | STANWOOD | MI | 49346-9305 |
| HOWARD G GEEVE | 2544 ERNST ST | | | | FRANKLIN PARK | IL | 60131-3110 |
| HOWARD G JACOBSON | 7272 S 2530 W | | | | WEST JORDAN | UT | 84084-3058 |
| HOWARD G KEARNEY | 2509 W BOGART RD | | | | SANDUSKY | OH | 44870-5306 |
| HOWARD G KEITH | 2061 NEXUS CT | | | | APOPKA | FL | 32712-4407 |
| HOWARD G LAWSON | 101 PICARD DR | | | | TULLAHOMA | TN | 37388-4903 |
| HOWARD G MENZEL | 1554 CAPE COD DRIVE | | | | MANSFIELD | OH | 44904-2123 |
| HOWARD G MORTON | 5192 TAHQUAMENON TRAIL | | | | FLUSHING | MI | 48433-1255 |
| HOWARD G OLSON | 2365 PLEASANT VALLEY RD | | | | NILES | OH | 44446-4420 |
| HOWARD G PASCHEDAG | 1407 HWY W | | | | FORISTELL | MO | 63348-1014 |
| HOWARD G PRESTON | 241 REYMONT | | | | WATERFORD | MI | 48327-2863 |
| HOWARD G SMITH JR & RITA I SMITH JT TEN | 914 MARY ST | | | | VILLE HILLS | KY | 41017-1119 |
| HOWARD G TRAVIS | 1711 HIGGINS RD | | | | SAINT HELEN | MI | 48656-9706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD G VEENHUIS & CAROLYN M VEENHUIS JT TEN | 9205 CORDWOOD TR | | | | CHEBOYGAN | MI | 49721-8995 |
| HOWARD G WACHENFELD | 100 MULBERRY ST | | | | NEWARK | NJ | 07102-4056 |
| HOWARD GELLER | 80-20 231ST STREET | | | | QUENNS VILLAGE | NY | 11427-2108 |
| HOWARD GENE DREXLER | 5000 MONCK COURT | | | | WILMINGTON | NC | 28409-3173 |
| HOWARD GEORGE BUHL & BEATRICE E MARSHALL BUHL JT TEN | 5326 ROSE LANE | | | | FLINT | MI | 48506-1517 |
| HOWARD GETMAN | PO BOX 6065 | | | | PHILADELPHIA | PA | 19114-0665 |
| HOWARD GLADDING | 6564 COUNTY RD 32 | | | | CANANDAIGUA | NY | 14424-9306 |
| HOWARD GLADDING | 6564 COUNTY RD 32 | | | | CANANDAIGUA | NY | 14424-9306 |
| HOWARD GLOVER | 19722 AVON AVE | | | | DETROIT | MI | 48219-2176 |
| HOWARD GODELSKY | 67 HUDSON WATCH DR | | | | OSSINING | NY | 10562-2447 |
| HOWARD GOLD CUST AVRAM GOLD UGMA NY | 34 VALERIE DRIVE | | | | GREENVILLE | SC | 29615-1227 |
| HOWARD GREEN | C/O H WILLIAMS & CO | 145 CHURCH ST | TORONTO ON | M5B 1Y4 CANADA | | | |
| HOWARD GUY | 1008 JARRETT ST | | | | LIBERTY | TX | 77575 |
| HOWARD H BAKER JR | PO BOX 219 | | | | HUNTERSVILLE | NC | 28070-0219 |
| HOWARD H BUCHLER | 5472 W COUNTY HIGHWAY 638 | | | | HAWKS | MI | 49743-9759 |
| HOWARD H BUMPUS | 14826 DASHER | | | | ALLEN PARK | MI | 48101-2618 |
| HOWARD H FLASTER | 46 INTERLAKEN ROAD | | | | STAMFORD | CT | 06903-5025 |
| HOWARD H HUGHES & CHRISTOPHER R HUGHES JT TEN | 5 TAMARACK LANE | | | | GRAY | ME | 04039-9619 |
| HOWARD H KITTS | 3691 E 300 N | | | | MARION | IN | 46952-6800 |
| HOWARD H LANGHAM | 184 EAST RD APT 112 | | | | DIMONDALE | MI | 48821-8795 |
| HOWARD H MACDOUGALL | 127 SCARBORO DR | | | | YORK | PA | 17403-3817 |
| HOWARD H SMITH | 2021 SOUTH HOLLY RD | | | | HOLLY | MI | 48442-8321 |
| HOWARD H TROUTMAN TR HOWARD H TROUTMAN TRUST UA 10/16/95 | BOX 385 | | | | PINEBLUFF | NC | 28373-0385 |
| HOWARD H TYGAR | 259 21ST ST | APT 4F | | | BROOKLYN | NY | 11215-6347 |
| HOWARD HAGER | 7744 PREBLE CO LINE ROAD | | | | GERMANTOWN | OH | 45327-9563 |
| HOWARD HAMPTON | 839 LAWRENCE | | | | DETROIT | MI | 48202-1018 |
| HOWARD HAMPTON & CREOLA HAMPTON JT TEN | 839 LAWRENCE | | | | DETROIT | MI | 48202-1018 |
| HOWARD HANTMAN | PO BOX 40733 | | | | TUCSON | AZ | 85717-0733 |
| HOWARD HART & ALFRED N COX TR HOWARD HART REVOC TRUST UA 08/29/89 | 1177 CALIFORNIA ST #412 | | | | SAN FRANCISCO | CA | 94108-2219 |
| HOWARD HELLER & JOAN HELLER JT TEN | 8909 VIA TUSCANY DR | | | | BOYNTON BEACH | FL | 33472 |
| HOWARD HOBAUGH & MRS HILDA M HOBAUGH JT TEN | 565 N BUHL FARM DR | | | | HERMITAGE | PA | 16148-1665 |
| HOWARD HUGHES | 31 BEATRICE DR | | | | DAYTON | OH | 45404-1346 |
| HOWARD HUTSON | 5608 LINDA LANE | | | | INDIANAPOLIS | IN | 46241-0540 |
| HOWARD I HICKERSON & JULIANN D HICKERSON JT TEN | 136 BURROUGH LANE | | | | CROSSVILLE | TN | 38558-8826 |
| HOWARD I RITTMAN | 10289 LAFAYETTE | | | | DIMONDALE | MI | 48821-9426 |
| HOWARD J BARACH & MRS SUSAN I BARACH JT TEN | 4891 SABAL LAKE CIR | | | | SARASOTA | FL | 34238-4460 |
| HOWARD J BARLOW | 719 WEST 60TH ST | | | | LOS ANGELES | CA | 90044-6332 |
| HOWARD J BELT | 99 COUNTRY LANE | | | | ROCHESTER | NY | 14626-3305 |
| HOWARD J BESLACK | 44061 CANDLEWOOD DR | | | | CANTON | MI | 48187-1903 |
| HOWARD J BODRIE | 3809 AUGUSTA ST | | | | FLINT | MI | 48532-5208 |
| HOWARD J BROEKEMA | 3435 CHAMBERLAIN S E | | | | GRAND RAPIDS | MI | 49508-2650 |
| HOWARD J BULLY & MRS MARY E BULLY JT TEN | 1047 E GRAND BLVD | | | | FLINT | MI | 48505-1505 |
| HOWARD J BURKHAMMER | 3697 FALLEN DRIVE | | | | JAMESTOWN | PA | 16134-3413 |
| HOWARD J CLEM JR | 9 9TH AVE | | | | BROOKLYN | MD | 21225-2911 |
| HOWARD J CORNELIUS | 3219 RYAN AVE | | | | FORT WORTH | TX | 76110-3824 |
| HOWARD J DEACON JR | 150 CALLE DE ANDALUCIA | | | | REDONDO BEACH | CA | 90277-6701 |
| HOWARD J DOMINICK | 8660 TOWNSHIP HIGHWAY 289 | | | | SALINEVILLE | OH | 43945-7703 |
| HOWARD J ESLIEN | PO BOX 39 | | | | OCONTO FALLS | WI | 54154-0039 |
| HOWARD J GAMBREL | 324 BRYANTS CREEK RD | | | | RISING SUN | IN | 47040-9536 |
| HOWARD J GREENWOOD | 14907 RADSTOOK DR | | | | HOUSTON | TX | 77062-2642 |
| HOWARD J HARMON JR | 1370 S BRENTWOOD DR | | | | OLATHE | KS | 66062-5731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD J HIPP | 4620 WOOD THRUSH DR | | | | CLEVELAND | OH | 44134-4671 |
| HOWARD J HOFFMAN JR | S5106 PARKER ROAD | | | | HAMBURG | NY | 14075-1633 |
| HOWARD J INWOOD | 1219 MINNESOTA RD LOT 160 | | | | PORT HURON | MI | 48060-7038 |
| HOWARD J JENKINS CUST DAVID HOWARD JENKINS UGMA MA | 20 BLACK OAK ROAD | | | | WAYLAND | MA | 01778-3604 |
| HOWARD J JEWELL | 11708 29TH AVE | EDMONTON AB | | T6J 3K9 CANADA | | | |
| HOWARD J KATEMAN | 16465 JENNINGS ROAD | | | | FENTON | MI | 48430-9108 |
| HOWARD J MCLEMORE | 4212 TIREMAN | | | | DETROIT | MI | 48204-3774 |
| HOWARD J MILLER | 9304 N MATTOX AVE | | | | KANSAS CITY | MO | 64154-2028 |
| HOWARD J MILLER & DIANA L MILLER JT TEN | 9304 N MATTOX AVE | | | | KANSAS CITY | MO | 64154-2028 |
| HOWARD J MISCH | 49649 DOVER CT | | | | CHESTERFIELD | MI | 48047-1705 |
| HOWARD J MOLNAR | 65 CRESCENT RD | | | | GRAND ISLAND | NY | 14072-2837 |
| HOWARD J NEELY & BRUCE A NEELY JT TEN | 1 JANE APPLETON WAY | | | | HAMPTON | NH | 03842-2405 |
| HOWARD J OGDEN & VIRGINIA OGDEN JT TEN | 13 SOUTH 200 WEST | | | | CENTERAL VALLEY | UT | 84754-3225 |
| HOWARD J PALMER | 9 HICKORY LANE | | | | NEW MILFORD | CT | 06776-4014 |
| HOWARD J PERRIN | 6249 LINCOLN ST | | | | ALLENDALE | MI | 49401-9792 |
| HOWARD J PHILLIPS | 6019 BELMERE DR | | | | PARMA | OH | 44129-5102 |
| HOWARD J PURCELL JR | 312 RIVERSIDE DRIVE | | | | CHEBOYGAN | MI | 49721-2282 |
| HOWARD J RANDALL & Z MARIE RANDALL JT TEN | 325 CALLE DELICADA | | | | SAN CLEMENTE | CA | 92672-2201 |
| HOWARD J SADDLER | 102 HILLCREST DR | | | | WILLIAMSTON | SC | 29697-9455 |
| HOWARD J SCHULTZ | 7190 NW 170TH ST | | | | TRENTON | FL | 32693-7428 |
| HOWARD J SIEGEL & JUDY S SIEGEL JT TEN | 15020 N SEVENTH DR | | | | PHOENIX | AZ | 85023-5214 |
| HOWARD J SUTTON | 8692 W STATE RD 36 | | | | MIDDLETOWN | IN | 47356-9758 |
| HOWARD J YOUNG | 736 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1923 |
| HOWARD J ZLOTNICK | 3921 POWHATAN PKWY | | | | WILLIAMSBURG | VA | 23188-2779 |
| HOWARD JACOBSON | 7387 SIMSBURY DR | | | | W BLOOMFIELD | MI | 48322 |
| HOWARD JAMES BLYLER | BOX 217 | | | | COWEN | WV | 26206-0217 |
| HOWARD JOEL MERKEL | 18 MALLARD DR | | | | GREENWICH | CT | 06830-6710 |
| HOWARD JOHNSON | 2725 HWY 22 | | | | EDWARDS | MS | 39066-9798 |
| HOWARD JORDAN | 12831 SPINDLEWOOD DRIVE | | | | LAMIRADA | CA | 90638-2738 |
| HOWARD K BAKER | 804 CHURCH ST | | | | VALDESE | NC | 28690-2120 |
| HOWARD K BALDWIN | 201 HIGH ST | | | | DANVILLE | IN | 46122-1015 |
| HOWARD K BRUNK | 16564 FISH ROAD | | | | PEMBERVILLE | OH | 43450-9614 |
| HOWARD K BUHL JR & MRS DOROTHY ELLEN BUHL JT TEN | PO BOX 17 | | | | MAPAVILLE | MO | 63065-0017 |
| HOWARD K COX | 124 W 1450 N | | | | SUMMITVILLE | IN | 46070-9694 |
| HOWARD K CUSHWA | 128 POLICEMAN CLUB RD | | | | FALLING WATERS | WV | 25419-7031 |
| HOWARD K CUSHWA & NORMA G CUSHWA JT TEN | 128 POLICEMAN CLUB RD | | | | FALLING WATERS | WV | 25419-7031 |
| HOWARD K FAY JR | 33 OVERLOOK DR | | | | WESTBOROUGH | MA | 01581-3540 |
| HOWARD K MC MICHAEL | 6513 DIAMOND DRIVE | | | | MCKINNEY | TX | 75070-7983 |
| HOWARD K PERRYDORE | 32119 CAMBRIDGE | | | | GARDEN CITY | MI | 48135-1737 |
| HOWARD K ROYSTER | PO BOX 44 | | | | HARRISBURG | OH | 43126-0044 |
| HOWARD K SWETT TR THE SWETT FAMILY TRUST UA 1/14/91 | 4950 E SHAW BUTTE DR | | | | SCOTTSDALE | AZ | 85254-4663 |
| HOWARD K THOMASSON | 1908 11TH AVE | | | | BELLE PLAINE | IA | 52208-1128 |
| HOWARD K WIIST & LINDA M WIIST JT TEN | 1946 COUNTRY CLUB DRIVE | | | | BONIFAY | FL | 32425-4603 |
| HOWARD KANNER | 930 BLUEGRASS LN | | | | ROCKLEDGE | FL | 32955-6102 |
| HOWARD KATZ | 2650 SW SCHAEFFER RD | | | | WEST LINN | OR | 97068-9659 |
| HOWARD KEITH JACOBY | 5 TUDOR CITY PL 1830 | | | | NEW YORK | NY | 10017-6877 |
| HOWARD KENNETH SHEDD | 6531 CHIEF RD | | | | BRETHREN | MI | 49619-9780 |
| HOWARD KOHLBENNER JR TR HOWARD KOHLBRENNER JR TRUST UA 11/28/01 | 2215 CLOVER DR | | | | BROOMALL | PA | 19008-2821 |
| HOWARD KOLODNY & MRS ELAINE KOLODNY JT TEN | 3503 FREDERICK PL | | | | KENSINGTON | MD | 20895-3406 |
| HOWARD KUBITZ & ETHEL KUBITZ TEN ENT | 5524 PHILLIPS AVE | | | | PITTSBURGH | PA | 15217-1907 |
| HOWARD L ABBOTT | 318 LAKE MARINA DR APT 113 | | | | NEW ORLEANS | LA | 70124 |
| HOWARD L ALLEN | 150 N GLEANER RD | | | | SAGINAW | MI | 48609-9411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD L ALLER III CUST CAROLINE C ALLER UGMA CT | 8 WILLOW PL | | | | BROOKLYN | NY | 11201-4513 |
| HOWARD L ALLER III CUST SARAH D ALLER UGMA CT | 95 INTERLAKEN RD | | | | LAKEVILLE | CT | 06039-2122 |
| HOWARD L AUSTIN | 6704 S BANCROFT RD | | | | BANCROFT | MI | 48414-9729 |
| HOWARD L BOLTSON | 22 AUTUMN DR | | | | EAST NORTHPORT | NY | 11731-2602 |
| HOWARD L BREEDEN | 400 N PLAZA DR #419 | | | | APACHE JUNCTION | AZ | 85220-5506 |
| HOWARD L BROWN | G 6461 N BELSAY | | | | FLINT | MI | 48506 |
| HOWARD L BROWN CUST PAUL C BROWN UGMA UT | 3771 AERIE COVE | | | | SALT LAKE CITY | UT | 84121-5983 |
| HOWARD L BURNSIDE & NANCY Z BURNSIDE TEN ENT | 5718 EMORY RD | | | | UPPERCO | MD | 21155-9759 |
| HOWARD L BURTON | 37 WINDSOR RD | | | | NEWNAN | GA | 30263-5515 |
| HOWARD L CHAFFIN | 13418 N LINDEN RD | | | | CLIO | MI | 48420-8248 |
| HOWARD L COATES | PO BOX 996 | | | | GRIFFIN | GA | 30224 |
| HOWARD L COSSIN | 19000 MERRIMAN ROAD | | | | LIVONIA | MI | 48152-3372 |
| HOWARD L CRABTREE | 3329 S DUFFIELD ROAD | | | | LENNON | MI | 48449-9408 |
| HOWARD L DAFFNER | 216 NAGEL AVE | | | | SAINT LOUIS | MO | 63111-3128 |
| HOWARD L DISHNER | 2322 DAKOTA | | | | FLINT | MI | 48506-4905 |
| HOWARD L DRAKE | 2612 CRYSTAL RD | | | | VESTABURG | MI | 48891-9725 |
| HOWARD L DUPUIS | 305 EDWARD STREET | | | | VERONA | WI | 53593-1009 |
| HOWARD L ELLINGSWORTH | PO BOX 192 | | | | ODESSA | DE | 19730-0192 |
| HOWARD L FARGO CUST MICHAEL A LUCAS UGMA CA | 100 EAST POPLAR ST | | | | GROVE CITY | PA | 16127-2219 |
| HOWARD L FOOTE | 127 HULBURT RD | | | | FAIRPORT | NY | 14450-2435 |
| HOWARD L FRANKLIN | 13576 BIRWOOD | | | | DETROIT | MI | 48238-2202 |
| HOWARD L GARDNER | 14037 SANTA ROSE | | | | DETROIT | MI | 48238-2512 |
| HOWARD L GASTON | 8379 YOLANDA | | | | DETROIT | MI | 48234-3353 |
| HOWARD L GLASSCOCK & ANN M GLASSCOCK JT TEN | 1068 MOORES POND RD | | | | YOUNGSVILLE | NC | 27596-9363 |
| HOWARD L GLASSCOCK & ANN M GLASSCOCK JT TEN | 1068 MOORES POND RD | | | | YOUNGSVILLE | NC | 27596-9363 |
| HOWARD L GRIFFIN | 14110 NICHOLS RD | | | | MONTROSE | MI | 48457-9433 |
| HOWARD L HAM | 632 THOMPSON ST | | | | SAGINAW | MI | 48607-1657 |
| HOWARD L HARTING | 2105 N VALLEY DR | | | | MUNCIE | IN | 47304-9685 |
| HOWARD L HAWKINS | 9680 NESBIT FERRY ROAD | | | | ALPHARETTA | GA | 30022-6872 |
| HOWARD L HELWIG | 1703 HAWTHORNE DR | | | | CHESAPEAKE | VA | 23325-3845 |
| HOWARD L HENDERSON & MARY D HENDERSON TEN ENT | 27147 RED FOX DRIVE | | | | BROOKSVILLE | FL | 34602-5478 |
| HOWARD L HOLEMAN | 4115 GRAYTON | | | | WATERFORD | MI | 48328-3426 |
| HOWARD L HUMMEL & REBA J HUMMEL TR UA 01/21/94 HOWARD L HUMMEL TRUST | 3094 S GENESEE RD | | | | BURTON | MI | 48519-1420 |
| HOWARD L JOHNSON | 4320 SALINE WATERWORKS RD | | | | SALINE | MI | 48176-9701 |
| HOWARD L JONES | 8948 N MARTINDALE ST | | | | DETROIT | MI | 48204-2391 |
| HOWARD L KINCADE | 596 E COUNTY ROAD 1000 S | | | | CLOVERDALE | IN | 46120-9118 |
| HOWARD L KUHN | 17333 ENGLISH RD | | | | MANCHESTER | MI | 48158-9643 |
| HOWARD L LANDON | 8741 52ND DR E | | | | BRADENTON | FL | 34202-3725 |
| HOWARD L MANN | 1910 W PIERSON RD | | | | FLINT | MI | 48504-1929 |
| HOWARD L MASON | BOX 427 | | | | DEARBORN | MI | 48121-0427 |
| HOWARD L MORIN & MARGARET E MORIN JT TEN | 2362 ACOMA DR | | | | BULLHEAD CITY | AZ | 86442-7400 |
| HOWARD L MURPHY & MABEL S MURPHY JT TEN | 2553 VAN BUREN AVE | | | | OGDEN | UT | 84401-2721 |
| HOWARD L MYERS | PO BOX 268 | 4371 E LAKE ROAD | | | WILSON | NY | 14172-9753 |
| HOWARD L NEDDO | 30 COUNTY ROAD 416 S | | | | LAKE PANASOFFKEE | FL | 33538-6256 |
| HOWARD L PEAK | 11503 CAROLINA RD | | | | CLEVELAND | OH | 44108-3705 |
| HOWARD L PHELPS JR | 300 ATWATER ST | | | | LAKE ORION | MI | 48362-3303 |
| HOWARD L RAINWATER | 829 GERALD | | | | FERGUSON | MO | 63135-1317 |
| HOWARD L RESNIKOFF | 316 MID VALLEY CENTER | APT 281 | | | CARMEL | CA | 93923-8516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD L ROBINSON & GEORGIA A ROBINSON JT TEN | 200 PEYTON PLACE SW | APT 12103 | | | ATLANTA | GA | 30311 |
| HOWARD L ROSEBROOK | 2823 HINDE AVE | | | | SANDUSKY | OH | 44870-5957 |
| HOWARD L ROSENMAYER | 164 BRANDON COURT | | | | BOLINGBROOK | IL | 60440-1804 |
| HOWARD L SCHAMEL | 182 CHOCTAW CIR | | | | FRANKLIN | OH | 45005 |
| HOWARD L SCHROEDER | HC 109 | BOX 31 | | | CABALLO | NM | 87931-9703 |
| HOWARD L SMITH | PO BOX 489 | | | | MARLIN | TX | 76661-0489 |
| HOWARD L SMOLT | W6292 FAWN LN | | | | PESHTIGO | WI | 54157-9451 |
| HOWARD L SPESSARD | 2273 HALES WAY | APT 112 | | | WILLIAMSBURG | OH | 45176-8800 |
| HOWARD L STANLEY | 398 CITATION DRIVE | | | | CANTONMENT | FL | 32533-7463 |
| HOWARD L STCLAIR | 9314 SNYDER LANE | | | | PERRY HALL | MD | 21128-9415 |
| HOWARD L TERRY | 19340 MAGNOLIA | | | | SOUTHFIELD | MI | 48075-4165 |
| HOWARD L THOMPSON | 753 N HILLSDALE | | | | TUPELO | MS | 38801-2978 |
| HOWARD L THOMPSON | 737 BARKWOOD CT | | | | CARMEL | IN | 46032-3442 |
| HOWARD L TUBB | 27573 BRISTOL DR | | | | WARREN | MI | 48092-3005 |
| HOWARD L VIRES | 43 ERIC DR | | | | MONROE | MI | 48162-9259 |
| HOWARD L VOGELAAR | 8702 FERGUS RD | | | | ST CHARLES | MI | 48655-9610 |
| HOWARD L WATKINS & BLONDELL L WATKINS JT TEN | 36 N EASTWAY DR | | | | PONTIAC | MI | 48342-2929 |
| HOWARD L WEISEL | 14712 WHITE LANE CT | | | | CHESTERFIELD | MO | 63017-7955 |
| HOWARD L WEISZ JR & ANN H WEISZ TEN ENT | 3421 HIDDEN LK DR W | | | | JACKSONVILLE | FL | 32216-6329 |
| HOWARD L WHITESIDE JR | 1532 EUCLID | | | | LINCOLN PARK | MI | 48146 |
| HOWARD L WILCOX JR | 26351 W CEDAR NILES CIR | | | | OLATHE | KS | 66061-7478 |
| HOWARD L WINTER TR HOWARD L & LILLIAN A WINTER TRUST UA 9/15/94 | 24500 METROPOLITAN PARKWAY | | | | CLINTON TWP | MI | 48035 |
| HOWARD LAVINE | 7841 S W 129 TERRACE | | | | MIAMI | FL | 33156-6153 |
| HOWARD LEE GRIFFIN | 2303 AVENUE P | | | | HUNTSVILLE | TX | 77340-5510 |
| HOWARD LEE SCHWARTZ | #6-G | 455 E 14 ST | | | NEW YORK | NY | 10009-2835 |
| HOWARD LEON ALDERMAN | 1272 MAPLEVIEW ST S E | | | | KENTWOOD | MI | 49508 |
| HOWARD LEONIDUS MILLER | 61171 HITCHING POST LN | | | | BEND | OR | 97702-2519 |
| HOWARD LEU | 130 WEST OSHKOSH STREET | | | | RIPON | WI | 54971-1005 |
| HOWARD LEVINE | 90 GLENBROOKE | DALLARD DES ORMEAUX QC | | H9A 2L8 CANADA | | | |
| HOWARD LEWIS KUEHNE | 716 ABBEY ARCH | | | | VIRGINIA BEACH | VA | 23455-6502 |
| HOWARD LOCKWOOD | 133 ASCAN AVE | | | | FOREST HILLS | NY | 11375-5948 |
| HOWARD M ADDISON | PO BOX 1504 | | | | ST STEPHEN | SC | 29479-1504 |
| HOWARD M BAIN & MELANIE BAIN JT TEN | 645 KINCAID | | | | HIGHLAND PARK | IL | 60035-5037 |
| HOWARD M CANTOR | 3143 GALENA ST | | | | DENVER | CO | 80238 |
| HOWARD M DAMRON | 10018 SERENITY SHORES | | | | ROCKFORD | MI | 49341-8752 |
| HOWARD M DAVIS | 4706 PRIEN BLUFF DR | | | | LAKE CHARLES | LA | 70605-7720 |
| HOWARD M FIGHTS | E 9TH | | | | MATTHEWS | IN | 46957 |
| HOWARD M FULLER & HELEN B FULLER TR FULLER FAMILY TRUST UA 01/15/98 | 3939 WALNUT AVE | UNIT 246 | | | CARMICHAEL | CA | 95608-7312 |
| HOWARD M GILLIAM | 8565 HICKORY RIDGE RD | | | | HOLLY | MI | 48442-8900 |
| HOWARD M HARRIS | 2360 N RAIDER RD | | | | SHIRLEY | IN | 47384-9500 |
| HOWARD M HILDRETH TR UA 10/22/93 HILDRETH FAMILY REVOCABLE TRUST | 2701 CATTAIL CT | | | | LONGWOOD | FL | 32779-4846 |
| HOWARD M JENKINS JR | 1823 AZALEA AVE | | | | PORTSMOUTH | VA | 23704-4339 |
| HOWARD M MASON | 183 3RD AVE # 626 | | | | CHULA VISTA | CA | 91910 |
| HOWARD M MC CORMACK & PATRICIA R MC CORMACK JT TEN | 28 HUNTINGTON RD | | | | GARDEN CITY | NY | 11530-3102 |
| HOWARD M MITCHELL | 2411 8TH ST | | | | WYANDOTTE | MI | 48192-4349 |
| HOWARD M MORSE | PO BOX 2267 | | | | SAN RAFAEL | CA | 94912-2267 |
| HOWARD M MOY | 17 AVONWOOD BLVD | | | | ROCHESTER HILLS | MI | 48309-2047 |
| HOWARD M PRICE | 124 ESTES COURT | SALEM WOODS | | | NEWARK | DE | 19702-2830 |
| HOWARD M RAY JR | 983 S MAIN ST | | | | MOUNT PLEASANT | TN | 38474-1681 |
| HOWARD M ROBERSON | 4308 W LANG ROAD | | | | BEAVERTON | MI | 48612-9721 |
| HOWARD M SHERWOOD | 345 S EVERY RD | | | | MASON | MI | 48854-9484 |
| HOWARD M SIMPSON | 148 LOCUST POINT ROAD | | | | ELKTON | MD | 21921-7742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD M SMITH | 6422 SHENANDOAH WAY | | | | MADISON | WI | 53705-2543 |
| HOWARD M SMITH | 85 W MILLER RD | | | | LA FONTAINE | IN | 46940-9100 |
| HOWARD M TANNER | 17285 RIVER BIRCH DRIVE APT 11 | | | | BROOKFIELD | WI | 53045 |
| HOWARD M THOMAS | 7455 MCCLIGGOTT RD | | | | SAGINAW | MI | 48609-5082 |
| HOWARD M TRUAX | 185 E 500 N | | | | LEBANON | IN | 46052-9330 |
| HOWARD M WALTERS | P O 485 | | | | FREDERICKTOWN | PA | 15333-0485 |
| HOWARD MAHALEY | PO BOX 823 | | | | DOWAGIAC | MI | 49047-0823 |
| HOWARD MALCOLM GREEN | 1545 MEADOW BRANCH AVE | | | | WINCHESTER | VA | 22601-6702 |
| HOWARD MARC WEISS | 99 CAYUGA ROAD | | | | YONKERS | NY | 10710-5145 |
| HOWARD MC CREARY | RR 4 | WALLACEBURG ON | | N8A 4L1 CANADA | | | |
| HOWARD MCKINNON | 4118 CLEVELAND AVE | | | | MONTGOMERY | AL | 36105 |
| HOWARD MICHAEL BERGER | 5 NOTCH CT | | | | DIX HILLS | NY | 11746-5700 |
| HOWARD MILLER JR | 5720 LEAR NAGLE RD | | | | N RIDGEVILLE | OH | 44039-2122 |
| HOWARD MIRACLE TOD CHRISTOPHER H MIRACLE SUBJECT TO STA TOD RULES | 1124 COBB RD | | | | SAVANNAH | GA | 31410 |
| HOWARD MIRSKY | 1755 WYNDHAM DR | | | | S YORK | PA | 17403-5914 |
| HOWARD MOHR | 338 OBERLE AVE | | | | BALTO | MD | 21221-4704 |
| HOWARD MOORE | 804 ARRINGTON DR | | | | SILVER SPRINGS | MD | 20901-1402 |
| HOWARD MOSS | 5625 EMERALD RIDGE PKWY | | | | SOLON | OH | 44139-1860 |
| HOWARD N BOYAJIAN | 913 RANDAL RD | | | | LAWRENCE | KS | 66049-3244 |
| HOWARD N FOX & CHARLYN J FOX JT TEN | PO BOX 11331 | | | | TERRE HAUTE | IN | 47801-1331 |
| HOWARD N MIETZ | 305 HIGH ST | # 1 | | | LOCKPORT | NY | 14094-4601 |
| HOWARD N MILLIGAN | 4617 MIDLAND STREET | | | | WATERFORD | MI | 48329-1838 |
| HOWARD N REEDER | #31 | 53 N MOUNTAIN RD | | | APACHE JUNCTION | AZ | 85220-3556 |
| HOWARD N ROGERS | 12950 N U 31 | | | | EDINBURG | IN | 46124 |
| HOWARD N SORENSEN | 350 COUNTY ROAD 514 | | | | RAINSVILLE | AL | 35986-4132 |
| HOWARD N WOOD | 11225 S BAKER RD | | | | ATLANTA | MI | 49709-9386 |
| HOWARD NATTER | APT 3D | 165 WEST END AVE | | | NEW YORK | NY | 10023-5505 |
| HOWARD O BACKHAUS | 8490 ACORNE AVE | | | | MILAN | MI | 48160-9509 |
| HOWARD O GORMAN | 24 ANDOVER ROAD | | | | SPARTA | NJ | 07871-1002 |
| HOWARD O MC NEAL | 6354 RUSTIC RIDGE TR | | | | GRAND BLANC | MI | 48439-4957 |
| HOWARD O MIELKE & MARY LOU MIELKE JT TEN | 2417 GROVE RIDGE DR | | | | PALM HARBOR | FL | 34683-3220 |
| HOWARD O RICHMOND | 3879 DALEY RD | | | | ATTICA | MI | 48412-9236 |
| HOWARD O TOWELL | 22425 PRESTIGE DR N | | | | HOLT | MO | 64048-8779 |
| HOWARD O WILSON | 5421 CLINTON ST RD | | | | BATAVIA | NY | 14020-9723 |
| HOWARD P CARTER TR CARTER 1995 FAMILY TRUST UA 01/18/95 | 1361 LIMONITE ST | | | | HEMET | CA | 92543-7828 |
| HOWARD P CUPPLES | 1022 SANDPIPER LN | | | | ANNAPOLIS | MD | 21403-4633 |
| HOWARD P GARMAN | 2400 SW 86TH AVE | | | | DAVIE | FL | 33324-5758 |
| HOWARD P GREEN IV | 500 S 24TH ST | | | | PHILADELPHIA | PA | 19146 |
| HOWARD P HAIMOWITZ | POBOX 752 | | | | DEERFIELD BCH | FL | 33443 |
| HOWARD P JORDAN | 1200 SMUGGLERS WAY | | | | CENTERVILLE | OH | 45459-5894 |
| HOWARD P KAUFFMAN | SUITE 1720 | 1919 CHESTNUT ST | | | PHILADELPHIA | PA | 19103-3429 |
| HOWARD P OLIVER | 16590 OAKFIELD | | | | DETROIT | MI | 48235-3409 |
| HOWARD P SCHWEIKHART | 10 LAKEVIEW CT | | | | SPRINGBORO | OH | 45066-9572 |
| HOWARD P SCHWEIKHART & NORMA E SCHWEIKHART JT TEN | 10 LAKEVIEW CT | | | | SPRINGBORO | OH | 45066-9572 |
| HOWARD P SEAMES | PO BOX 314 | | | | COLUMBIAVILLE | MI | 48421-0314 |
| HOWARD P SKINNER | 74 FRONT ST | | | | HUME | IL | 61932-7237 |
| HOWARD P THOMAS | 94 PIRES DRIVE | | | | OAKDALE | CT | 06370-1313 |
| HOWARD P WALLACE | 9276 E ML AVE | | | | GALESBURG | MI | 49053-9628 |
| HOWARD P WHITE | 206 HARGROVE RD E | | | | TUSCALOOSA | AL | 35401-5028 |
| HOWARD PAGEL | 5700 LIVERNOIS | | | | TROY | MI | 48098 |
| HOWARD PAI | 94-541 MAHINAHOU ST | | | | MILILANI | HI | 96789-2215 |
| HOWARD PALATSKY CUST JUSTIN PALATSKY UTMA NJ | 867 WILLIAMSBURG BLVD | | | | DOWNINGTOWN | PA | 19335-4124 |
| HOWARD PAXSON KEATES CUST CHARLES PAXSON UGMA NJ | OXFORD APTS | APT 801 | | | VENTNOR CITY | NJ | 08406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD PUTMAN | PO BOX 423 | | | | HAZEL PARK | MI | 48030-0423 |
| HOWARD Q WONG | 224 E RED OAK DR E | | | | SUNNYVALE | CA | 94086-6646 |
| HOWARD R ADWELL | 208 SIMMENTAL LANE | | | | GLASGOW | KY | 42141-3512 |
| HOWARD R BARNES | 14801 CAVELL | | | | LIVONIA | MI | 48154-3974 |
| HOWARD R BARTON & MARY E BARTON JT TEN | 25 WEST HILL ROAD | | | | LUDLOW | VT | 05149-9680 |
| HOWARD R FREELOVE | 36 CLARA AVE | | | | WARWICK | RI | 02889-4606 |
| HOWARD R GENG | 1103-1ST ST S | | | | MOORHEAD | MN | 56560-4001 |
| HOWARD R HADDEN | R 1 BOX 234 CARTHAGE | | | | CALIFORNIA | KY | 41007-9525 |
| HOWARD R HATSCHEK | 8630 BRIARBROOK CIRCLE | | | | ORANGEVALE | CA | 95662-2652 |
| HOWARD R HATSCHEK & HELENE M HATSCHEK JT TEN | 8630 BRIARBROOK CIR | | | | ORANGEVALE | CA | 95662-2652 |
| HOWARD R HAYWARD | 31683 CARLISLE | | | | WAYNE | MI | 48184-1941 |
| HOWARD R HAYWARD & DOROTHY HAYWARD JT TEN | 31683 CARLISLE | | | | WAYNE | MI | 48184-1941 |
| HOWARD R HUNT | 7619 CARSON AVE | | | | BALTIMORE | MD | 21224-3209 |
| HOWARD R JOHNSON & MRS NANCY L JOHNSON JT TEN | AUSTIN HILL | PO BOX 244 | | | ROCHESTER | VT | 05767-0244 |
| HOWARD R JONES | 231 CLARENCE ODELL RD | | | | BOWLING GREEN | KY | 42101-8241 |
| HOWARD R JONES | 3781 US RT 422 NW | | | | SOUTHINGTON | OH | 44470-9504 |
| HOWARD R JONES | 849 BROOKSTONE CT | | | | SAINT JOHNS | FL | 32259-4321 |
| HOWARD R JONES & ANNA D JONES JT TEN | 849 BROOKSTONE CT | | | | SAINT JOHNS | FL | 32259-4321 |
| HOWARD R JORDAN | 101 SHAWNEE TRAIL | | | | MARTIN | GA | 30557-2040 |
| HOWARD R KUHL | 124 KIMBERLY DR | | | | EDMOND | OK | 73003-2376 |
| HOWARD R LEIB | 133 W CYPRESS RD | | | | LAKE WORTH | FL | 33467-4815 |
| HOWARD R MARDIN | BOX 315 | | | | FALLBROOK | CA | 92088-0315 |
| HOWARD R MARQUIS | PO BOX 1041 | | | | HOOD RIVER | OR | 97031-0035 |
| HOWARD R ROLLINS | 656 S EUREKA AVE | | | | COLUMBUS | OH | 43204-2911 |
| HOWARD R SACHS | PO BOX 40556 | | | | GLEN OAKS | NY | 11004-0556 |
| HOWARD R SERLIN | 6857 CONCORD LANE | | | | NILES | IL | 60714-4431 |
| HOWARD R SMITH | 8202 STATE RD | | | | GOODRICH | MI | 48438-9799 |
| HOWARD R STEPP | 3887 MAYFAIR DR | | | | GROVE CITY | OH | 43123-9015 |
| HOWARD R STEVENS & LEILA OMADEAN STEVENS JT TEN | 6448 ORINOCO AVE | | | | INDIANAPOLIS | IN | 46227-4867 |
| HOWARD R STRICKLAND | 1493 RUSHWOOD CRES | WINDSOR ON | | N9H 2A5 CANADA | | | |
| HOWARD R WHITLOCK | 1200 WELLINGTON RD | | | | COLONIAL HEIGHTS | VA | 23834-2737 |
| HOWARD R WILSON | 2094 FRIAR TUCK CIR | | | | ADRIAN | MI | 49221-2754 |
| HOWARD R WILSON | 1764 HECK HILL RD | | | | SAINT PARIS | OH | 43072-9348 |
| HOWARD R WOJAHN | 3144 TERESA ST | | | | PORTAGE | IN | 46368 |
| HOWARD RAAB | 1155 HILLSBORO MILE APT 104 | | | | HILLSBORO BEACH | FL | 33062-1742 |
| HOWARD RAST | PO BOX 362 | | | | AMARGOSA VLY | NV | 89020 |
| HOWARD ROITMAN CUST JULIA CATHERINE ROITMAN UGMA CO | 2275 MONACO PKWY | | | | DENVER | CO | 80207-3952 |
| HOWARD ROSEN | 3590 TORREY VIEW COURT | | | | SAN DIEGO | CA | 92130 |
| HOWARD ROSEN | 42 SPRING HOLLOW | | | | NORTH HILLS | NY | 11576-2841 |
| HOWARD ROSENBERG | 12300 BARLEY HILL RD | | | | LOS ALTOS HILLS | CA | 94024-5232 |
| HOWARD S BROOKS & SUZANNE D FRIEZE JT TEN | 50 FORSYTHIA LN | | | | JERICHO | NY | 11753-2337 |
| HOWARD S BROWN AMD EST RONALD F BROWN SR | 70 FRANKLIN ST | | | | TORRINGTON | CT | 06790-5508 |
| HOWARD S BUCKLES | 1301 N MONROE DR | | | | XENIA | OH | 45385-1623 |
| HOWARD S CHAPMAN | 28650 SETTLERS LANE | | | | PEPPER PIKE | OH | 44124-4571 |
| HOWARD S DANTOWITZ | 8 PACKARD RD | | | | PEABODY | MA | 01960-4534 |
| HOWARD S DOMIN | 950 SOUTH GARCIA #165 | | | | PORT ISABEL | TX | 78578-4013 |
| HOWARD S FORD II | 455 ROGERS LAKE ROAD | | | | VINE GROVE | KY | 40175 |
| HOWARD S HAFER & DOROTHY R HAFER TEN ENT | 8287 SW 116TH ST | | | | OCALA | FL | 34481-5098 |
| HOWARD S HOAG JR | 811 N SCHOOL RD | | | | STERLING | MI | 48659-9777 |
| HOWARD S HOOVER | 2139 BURNING TREE CIR | | | | SEBRING | FL | 33872-4022 |
| HOWARD S KROPP | PO BOX 857 | | | | KIMBERTON | PA | 19442-0857 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOWARD S KROPP & ANNE K KROPP JT TEN | PO BOX 857 | | | | KIMBERTON | PA | 19442-0857 |
| HOWARD S KUNCKEL | 8585 STEARNS RD | | | | CEMENT CITY | MI | 49233-9709 |
| HOWARD S LEVELY & BETTY J LEVELY JT TEN | 2450 KROUSE RD | APT 327 | | | OWOSSO | MI | 48867-8305 |
| HOWARD S MACKAY | 10460 GRUBBS ROAD | | | | WEXFORD | PA | 15090-9422 |
| HOWARD S NETZLY & BETTY LOU NETZLY JT TEN | 1535 REX DR | | | | ORRVILLE | OH | 44667-1138 |
| HOWARD S SEAMAN | 445 OHIO AVE | | | | FREMONT | OH | 43420-4119 |
| HOWARD S VANDERBURG | 8990 LAMAR | | | | OLIVE BRANCH | MS | 38654 |
| HOWARD S WERTHEIMER | 5177 STRATHAM DR | | | | ATLANTA | GA | 30338-4343 |
| HOWARD SANDE FELDMAN | 821 BLEEKER AVE | | | | MAMARONECK | NY | 10543-4518 |
| HOWARD SCHUITEMA CUST MICHAEL SCHUITEMA UGMA MI | 4707 40TH ST S E | | | | GRAND RAPIDS | MI | 49512-4038 |
| HOWARD SEVEL | 6312 BARNESDALE PATH | | | | CENTREVILLE | VA | 20120-3900 |
| HOWARD SHAPIRO | 428 BETZ PL | | | | METAIRIE | LA | 70005-4402 |
| HOWARD SIDNEY HILBORN | 70 BALL GAP RD | | | | ARDEN | NC | 28704-8747 |
| HOWARD SIMONS | BOX 408 | | | | SHINGLEHOUSE | PA | 16748-0408 |
| HOWARD SIMONS | 7 MEADOWBROOK RD | APT 1 | TORONTO ON | M6B 2S3 CANADA | | | |
| HOWARD SIMPSON | 41 ELLEN CIRCLE | | | | HAMILTON | OH | 45011-5860 |
| HOWARD SLACK | 537 SOUTH 8TH ST | | | | HAMILTON | OH | 45011-3671 |
| HOWARD SMITH PEASE 3RD | 41 URBAN ST | | | | STAMFORD | CT | 06905-3966 |
| HOWARD SOBEL | 1280 COMMONWEALTH AVE | APT 5F | | | BRONX | NY | 10472-2814 |
| HOWARD SOBEL CUST NATHANIEL JACOB SOBEL UGMA NY | 1000 PARK AVE | | | | NEW YORK | NY | 10028-0934 |
| HOWARD SPENCER II | PO BOX 791 | | | | OWOSSO | MI | 48867-0791 |
| HOWARD STANLEY MCELNEA JR | 293 RT 2001 | | | | MILFORD | PA | 18337-9716 |
| HOWARD STEPHEN GREENHOUSE & ELAINE GREENHOUSE JT TEN | 15 SUNNYSIDE BLVD | | | | PLAINVIEW | NY | 11803-1509 |
| HOWARD STERN & SHEILA STERN JT TEN | 5 DONNYBROOK PLACE | | | | YONKERS | NY | 10710-2303 |
| HOWARD STEVEN MITZ | 1570 MAIN ST | | | | SUGAR HILL | NH | 03585-4207 |
| HOWARD STRAIN | 5414 FLETCHER | | | | FT WORTH | TX | 76107-6720 |
| HOWARD SWANSON | 3502 AUBREY DR | | | | JOHNSBURG | IL | 60051-5429 |
| HOWARD SWINTON | 517 W CHESTNUT | | | | ALBION | MI | 49224-1234 |
| HOWARD T ADAMS | 730 WALTER CALDWELL RD | | | | DAHLONEGA | GA | 30533-1727 |
| HOWARD T BARBIG & THOMAS H BARBIG TR HOWARD T BARBIG TRUST UA 3/17/94 | 5144 SAN MIGUEL ST | | | | MILTON | FL | 32583-5636 |
| HOWARD T CLEVENGER | 9805 NORDIC DRIVE | | | | VALLEY STATION | KY | 40272-2836 |
| HOWARD T DAIL JR & JOANN M DAIL JT TEN | 327 SULLIVAN DR | | | | ABINGDON | MD | 21009-1534 |
| HOWARD T ENNIS JR | KISPIOX RD SITE L BOX 8 RR1 | HAZELTON BC | | V0J 1Y0 CANADA | | | |
| HOWARD T FERGUSON II | 2776 RAVEN GLASS RD | | | | WATERFORD | MI | 48329-2643 |
| HOWARD T FORREST | 100 BRIDGE PARK CT | | | | STOCKBRIDGE | GA | 30281-3318 |
| HOWARD T HUBER | PO BOX 447 | | | | HAZEN | ND | 58545-0447 |
| HOWARD T HULSEY | 2508 RAMPLEY TR | | | | CANTON | GA | 30114-5324 |
| HOWARD T HUNT & ALICE M HUNT JT TEN | 9335 SOUTHWEST 43RD TERRACE | | | | MIAMI | FL | 33165-5232 |
| HOWARD T MONROE | 705 W FLINT ST | | | | DAVISON | MI | 48423-1009 |
| HOWARD T WHITT | G3330 E HEMPHILL RD | | | | BURTON | MI | 48529 |
| HOWARD TANG & HELEN TANG TR TANG LIVING TRUST UA 12/29/99 | 6527 N 20TH AVE | | | | PHOENIX | AZ | 85015-1504 |
| HOWARD TANNER | 13 TOWPATH LN | | | | WATERFORD | NY | 12188-4012 |
| HOWARD THOMAS & MRS BARBARA PEREGOY JT TEN | 26609 S 80TH AVE | | | | MONEE | IL | 60449-9554 |
| HOWARD TIMOTHY WOOD | 3374 VENSON DRIVE | | | | BARTLETT | TN | 38134-3502 |
| HOWARD TOCKER & MRS JUDITH ANITA TOCKER JT TEN | 20 PASTURE GATE LANE | | | | DELMAR | NY | 12054-4328 |
| HOWARD V EMERY | 920 EVERGREEN LANE | | | | MASON | MI | 48854 |
| HOWARD V ERICKSON | 736 ELM ST N APT 7 | | | | FARGO | ND | 58102-3859 |
| HOWARD V KILROY | 403 HAZELWOOD LN | | | | GLENVIEW | IL | 60025 |
| HOWARD V PERRY | APT 107 | 1355 N E 167TH STREET | | | NORTH MIAMI BEACH | FL | 33162-2701 |
| HOWARD V VIVIAN & BENITA VIVIAN JT TEN | 2021 JEFFREY LN | | | | ELGIN | IL | 60123-1246 |
| HOWARD V WILLIAMS | 336 RUGBY AVE | | | | ROCHESTER | NY | 14619-1245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD VALENTINE YARUS | PO BOX 270 | | | | DAHLGREN | VA | 22448-0270 |
| HOWARD VANDEGUCHTE | 1124 S PARK AVENUE | | | | FOND DU LAC | WI | 54935-8032 |
| HOWARD VOBIS | 408 AVENUE N | | | | MATAMORAS | PA | 18336-1612 |
| HOWARD W BAILEY | 85 BARRYMORE LANE | | | | DAYTON | OH | 45440-3403 |
| HOWARD W BECKER | 1738 BASS ROAD | | | | WATERPORT | NY | 14571-9734 |
| HOWARD W BEVEL | 14 3RD AVENUE | | | | N TONAWANDA | NY | 14120-6628 |
| HOWARD W BIGGS | 8475 ILENE DR | | | | CLIO | MI | 48420-8552 |
| HOWARD W BOLD | 3090 WHITE TIMBER ROAD | | | | SPRINGFIELD | IL | 62707-9158 |
| HOWARD W CHARLES | 451 NORTH AVE | | | | SKOWHEGAN | ME | 04976-4022 |
| HOWARD W CHESNEY | 9403 ROSEDALE BLVD | | | | ALLEN PARK | MI | 48101-1649 |
| HOWARD W DOVER | 3078 WILLIAMSBURG DR | | | | STATE COLLEGE | PA | 16801-3015 |
| HOWARD W DURLING | 11512 HENDERSON ROAD | | | | FLUSHING | MI | 48433-9601 |
| HOWARD W EMERY | 53 CENTER RD | ORCHARD BEACH | | | VERMILION | OH | 44089-3069 |
| HOWARD W FRITZKE | 5831 TONAWANDA CREEK ROAD | | | | LOCKPORT | NY | 14094-7939 |
| HOWARD W HAAS | 2257 ST JOSEPH | | | | W BLMFLD TWP | MI | 48324-1869 |
| HOWARD W HENRY | 5715 CASTLE HILL DR | APT 814 | | | INDIANAPOLIS | IN | 46250-5607 |
| HOWARD W HILL | PO BOX 45 | | | | MELVIN | MI | 48454-0045 |
| HOWARD W HUFF | 3454 HELENA DRIVE | | | | IMPERIAL | MO | 63052 |
| HOWARD W KEYS | GRANDVIEW COURT R D 1 | | | | PENNS GROVE | NJ | 08069-9801 |
| HOWARD W KUHLMAN | 2057 RIDGEFIELD COURT | | | | ROCHESTER HILLS | MI | 48306-4046 |
| HOWARD W LIVINGSTON | 11560 BUELL ST | | | | SANTA FE SPGS | CA | 90670-4304 |
| HOWARD W LUECK | 111 E JEFFERSON AVE | PO BOX 359 | | | NAPERVILLE | IL | 60566-0359 |
| HOWARD W MASELES | 1 RUNNYMEDE LANE | | | | MADISON | CT | 06443-3452 |
| HOWARD W MCCLINTOCK | RD 13 | 2996 SOUTH ST | | | LAPEL | IN | 46051 |
| HOWARD W MCKEEVER JR | 240 SOUTH SAINT JACQUES | | | | FLORISSANT | MO | 63031-6951 |
| HOWARD W PARANT | 14447 KOLIN AVE | | | | MIDLOTHIAN | IL | 60445-2655 |
| HOWARD W PERUSEK | 8311 WATER ST | | | | GARRETTSVILLE | OH | 44231-1229 |
| HOWARD W PETTINARO | PO BOX 125 | | | | LAYLAND | WV | 25864-0125 |
| HOWARD W PHILLIPS | 610 LUMMUS RD | | | | CUMMING | GA | 30040 |
| HOWARD W POWELL | 3732 BOWMAN CIRCLE DR NE | | | | CLEVELAND | TN | 37312-5017 |
| HOWARD W REDDEN | 369 W BROADWAY | | | | PLYMOUTH | OH | 44865-1085 |
| HOWARD W REED | 4267 PRESERVE PL | | | | PALM HARBOR | FL | 34685-4033 |
| HOWARD W RITTER | 3132 STATE ROUTE 21 | | | | CANANDAIGUA | NY | 14424 |
| HOWARD W SCHUTZ TR HOWARD W SCHUTZ LIVING TRUST UA 06/09/95 | BOX 4363 | | | | CARMEL | CA | 93921-4363 |
| HOWARD W SMITH | 836 CINNAMON DRIVE S W | | | | WINTER HAVEN | FL | 33880 |
| HOWARD W SMITH | PO BOX 7005 | | | | DEFIANCE | OH | 43512-7005 |
| HOWARD W STEPHENS | 3439 RINGLE RD | | | | AKRON | MI | 48701-9519 |
| HOWARD W STEPLER | 5440 CARDO RD | | | | FT LORAMIE | OH | 45845-9764 |
| HOWARD W STUDT JR | 401 N HURD RD | | | | ORTONVILLE | MI | 48462-9418 |
| HOWARD W TRACY | 745 N 300 W | | | | GREENFIELD | IN | 46140-7980 |
| HOWARD W TURNER | 1415 SUNNYSIDE AVENUE | | | | FLINT | MI | 48503-2718 |
| HOWARD W YORK | 4333 24TH AVENUE | LOT 130 | | | FORT GRATIOT | MI | 48059-3863 |
| HOWARD W ZUCKER | 205 HOYER COURT | | | | WILMINGTON | DE | 19803 |
| HOWARD WAGNER | 28 CHERRY LN | | | | PUTNAM VALLEY | NY | 10579-2507 |
| HOWARD WALKER | 2128 MONTCLAIR | | | | DETROIT | MI | 48214-3168 |
| HOWARD WARDEN | 39 MOAK DRIVE | | | | HAZLET | NJ | 07730-1442 |
| HOWARD WENZEL | 2160 PARKSIDE DR | | | | OSHKOSH | WI | 54901-1792 |
| HOWARD WESLEY ELLEDGE | 3917 WINFIELD AVE | | | | FORT WORTH | TX | 76109-3727 |
| HOWARD WILKERSON | 260 FIELDSTONE DR APT 6 | | | | DAYTON | OH | 45426-6810 |
| HOWARD WILLIAMS | 15065 WILDEMERE | | | | DETROIT | MI | 48238-2160 |
| HOWARD WOODARD | PO BOX 26400 | | | | DAYTON | OH | 45426-0400 |
| HOWARD Y COOPER & BARBARA M COOPER TEN ENT | 708 BROAD ST | | | | PERKASIE | PA | 18944-2901 |
| HOWARD ZUCKERMAN & MRS SUSAN ZUCKERMAN JT TEN | 4 CLIFFSIDE DR | | | | SARATOGA SPGS | NY | 12866-8414 |
| HOWARD ZUCKERMAN CUST JONATHAN ZUCKERMAN UGMA NY | 1 BATTERY PARK PLZ | | | | NEW YORK | NY | 10004-1405 |
| HOWEL W SANDLIN | 2588 EAGLE SCHOOL RD | | | | MARTINSBURG | WV | 25404-0627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWELL C BOATRIGHT | 1802 TWO NOTCH ROAD SE | | | | AIKEN | SC | 29803-5459 |
| HOWELL C JONES JR CUST ELEANOR HOYT JONES UGMA SC | BOX 40 | | | | SHELDON | SC | 29941-0040 |
| HOWELL C JONES JR CUST HOWELL C JONES III UGMA SC | BOX 40 | | | | SHELDON | SC | 29941-0040 |
| HOWELL CARLISLE JONES III U/GDNSHP OF ELAINE JONES | DRAWER 40 | | | | SHELDON | SC | 29941-0040 |
| HOWELL K TUTTLE | PO BOX 214 | | | | MADISON | NC | 27025-0214 |
| HOWELL LOVELL III & DONNA I LOVELL JT TEN | 8826 GOLDY GLEN COURT | | | | ELK GROVE | CA | 95624-3286 |
| HOWLAND S FOOTE | 8201 MANASOTA KEY RD | | | | ENGLEWOOD | FL | 34223-9328 |
| HOWSON HARTLEY | 433 COUNTY HWY 40 | | | | WORCESTER | NY | 12197 |
| HOY A ALLMAN | 617 DUTCH RD | | | | MOUNT PLEASANT | NC | 28124-9338 |
| HOY A LYKINS | 4760 WATERLOO RD | | | | BURLINGTON | KY | 41005-8612 |
| HOY HUFF | 900 PINE HILL RD | | | | JEFFERSONVILLE | KY | 40337-9794 |
| HOY L BUSSELL | PO BOX 887 | | | | HARROGATE | TN | 37752-0887 |
| HOY V ROBINSON | 40551 JUDD ROAD | | | | BELLEVILLE | MI | 48111-9193 |
| HOYE ARMON | 17393 INDIANA ST | | | | DETROIT | MI | 48221-2402 |
| HOYET WILSON | 1126 PIEDMONT DRIVE | | | | ABILENE | TX | 79601-5548 |
| HOYLE E EVANS | 5005 CRIDDLE DRIVE | | | | COLUMBIA | TN | 38401-5023 |
| HOYLETON BOOSTERS 4-H CLUB | C/O WASHINGTON COUNTY | U OF I EXT | 9623 WALL STREET | | NASHVILLE | IL | 62263-0192 |
| HOYT ALAN BOSTICK | 2019 YACHT VINDEX | | | | NEWPORT BEACH | CA | 92660-6724 |
| HOYT C BAGLEY | PMB 179 | 420 WALMART WAY | | | DAHLONEGA | GA | 30533-0818 |
| HOYT G TATE | 3310 CHIMNEY POINT DRIVE | | | | CUMMING | GA | 30041-7716 |
| HOYT G TATE & AGNES B TATE JT TEN | 3310 CHIMNEY POINT DRIVE | | | | CUMMING | GA | 30041-7716 |
| HOYT H PRINCE | 2747 DUNCAN CREEK RD | | | | RUSSELLVILLE | AL | 35653-5229 |
| HOYT H WHEELER | 420 ORE VALLEY RD | | | | LAUREL SPGS | NC | 28644-8641 |
| HOYT J BROWN | 4200 PINETREE DR | | | | POWDER SPRGS | GA | 30127-1950 |
| HOYT LEE FERRELL | 1201 WILD AZALEA TRAIL | | | | WALESKA | GA | 30183 |
| HOYT T MCGARITY | 13215 IDYL DR | | | | LAKESIDE | CA | 92040-4707 |
| HOYT W WALLACE & DORIS H WALLACE JT TEN | 1133 SAINT CROIX CT | | | | SAINT LOUIS | MO | 63122-2415 |
| HOYT WADE | BOX 151 | | | | ALTO | GA | 30510-0151 |
| HOYT WEAVER | 306 EDGEWOOD CIRCLE | | | | CONWAY | SC | 29527-5636 |
| HOYT WILSON HOWELL | 230 BASS LN | | | | MUNFORD | AL | 36268-5320 |
| HOYT ZANDERS | 62 MICHIGAN ST | | | | MOUNT CLEMENS | MI | 48043-5950 |
| HOZEL ARMSTRONG | 237 OAKLAND ST | APT 503 | | | TRENTON | NJ | 08618-3538 |
| HRISHIKESH VINOD | 92 HILLSIDE AVE | | | | TENAFLY | NJ | 07670-2114 |
| HRISTO HRISTOV | 18663 BAINBRIDGE | | | | LIVONIA | MI | 48152-4302 |
| HSBC BANK TR WILLIAM E HAYNES | 305 MOORE AVE | | | | BUFFALO | NY | 14223-1616 |
| HSBC BANK USA TR CARL R CORP | 322 AUSTRALISM DR | | | | ROTONDA WEST | FL | 33947 |
| HSI-LUNG PAN & MRS ELLEN C PAN JT TEN | 5208 PULLMAN AVE NE | | | | SEATTLE | WA | 98105-2140 |
| HSIAN TSU LIAO | PO BOX 2052 | | | | LOS ALTOS | CA | 94023-2052 |
| HSIAO TA CHOU & SU CHUN CHOU TR UA CHOU FAMILY LIVING TRUST 07/24/91 | 7128 CHIRCO DRIVE | | | | SHELBY TWP | MI | 48316-3424 |
| HSIEN-HENG CHEN | 4828 SEASONS DR | | | | TROY | MI | 48098-6621 |
| HSIN YING LI | 404 EMANN DRIVE | | | | CAMILLUS | NY | 13031-3017 |
| HSIN-LAN W CHANG | 1900 LYTTON SPRINGS RD | | | | HEALDSBURG | CA | 95448-9146 |
| HSIU HUNG CHEN | 24231 WILSON DR | | | | BROWNSTOWN | MI | 48183-2572 |
| HSUEH K MYAUO | 5352 MINE RD | | | | KINZER | PA | 17535 |
| HUA-CHING HU | 2936 RANCHO BRASADO | | | | CARLSBAD | CA | 92009-3030 |
| HUBBARDSTON CEMETERY SOCIETY | ATTN LINDA I BUTLER | 8001 HUBBARDSTON RD | | | HUBBARDSTON | MI | 48845-9612 |
| HUBEART BROWN JR | 2106 PARKWOOD AVE | | | | SAGINAW | MI | 48601-3509 |
| HUBER S SPAHR | C/O S KNIGHT | 219 MELROSE AVENUE | | | MONROVIA | CA | 91016-2140 |
| HUBERT A ARTHUR | 616 WINDSOR LN | | | | EVANSVILLE | WI | 53536-1198 |
| HUBERT A BROUWER JR | 35000 SWEET LAKE DR | | | | GOBLES | MI | 49055-9022 |
| HUBERT A HAEHLING | 301 GUM TREE DRIVE | | | | SAINT CHARLES | MO | 63301-1293 |
| HUBERT A JORDAN | 6241 BLUFF ROAD | | | | INDIANAPOLIS | IN | 46217-3785 |
| HUBERT A MARS & JAMES ADAMS MARS JT TEN | 209 RAVINE WEST | | | | WILLOW SPRINGS | IL | 60480-1455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUBERT A RUESSMAN | 11914 JASMINE CT | | | | SHELBY TWP | MI | 48315-3355 |
| HUBERT B BREZNAU | 12032 LOVEJOY RD | | | | BYRON | MI | 48418-9079 |
| HUBERT B OWENS JR | PO BOX 236 | | | | BOW | WA | 98232-0236 |
| HUBERT BELCHER | 21 S MAIN ST | | | | CLARKSTON | MI | 48346-1525 |
| HUBERT BERNARDI | 11828 RAINTREE COURT | | | | UTICA | MI | 48315-1156 |
| HUBERT BERRY | 22465 GIFFORD AVE | | | | CICERO | IN | 46034-9783 |
| HUBERT BOND | 114 SOUTH 22ND ST | | | | SAGINAW | MI | 48601-1449 |
| HUBERT BOND & JAMEEL S BOND JT TEN | 114 SOUTH 22ND ST | | | | SAGINAW | MI | 48601-1449 |
| HUBERT BUCHANAN | 5400 CARVER DR | | | | FORT WORTH | TX | 76107-7403 |
| HUBERT C COFIELD & PATRICIA S COFIELD JT TEN | 938 PRIBBLE CIRCLE | | | | LAWRENCEBURG | IN | 47025-1025 |
| HUBERT C COTTRELL | 5202 BRIDGEWATER LN | | | | BRUNSWICK | OH | 44212-6258 |
| HUBERT C HENDERSON JR | 2719 NE 56TH STREET | | | | KANSAS CITY | MO | 64119-2633 |
| HUBERT C HUFF | 3979 MARS HILL RD | | | | CUMMING | GA | 30040-6365 |
| HUBERT C JOHNSTONE & MRS MARGERY S JOHNSTONE JT TEN | 3721 MT SANDY DR | | | | SAN DIEGO | CA | 92117-5629 |
| HUBERT C TUCKER | 10111 ALDEA AVE | | | | NORTHRIDGE | CA | 91325-1546 |
| HUBERT CAUSBIE | 57 W CHICAGO | | | | PONTIAC | MI | 48340-1130 |
| HUBERT D MILLS | 3107 ANDREWS CHAPEL RD | | | | THOMASTON | GA | 30286-4431 |
| HUBERT DUNAHOO | ATTN GEORGE RUFF | PO BOX 444 | | | BOONEVILLE | MS | 38829-0444 |
| HUBERT DURHAM | 153 WILDWOOD NE RD | | | | DALTON | GA | 30721-7656 |
| HUBERT E ANDERSON | 5195 CANTON RD | | | | CARROLLTON | OH | 44615-9015 |
| HUBERT E DESMOND | 51 BROAD REACH | M 56A | | | WEYMOUTH | MA | 02191-2228 |
| HUBERT E MOYERS | PO BOX 633 | | | | STOCKBRIDGE | GA | 30281-0633 |
| HUBERT E RETCHLESS | R D 1 PLAINVILLE ROAD | | | | MEMPHIS | NY | 13112-9801 |
| HUBERT E RETCHLESS | 6908 PLAINVILLE ROAD | | | | MEMPHIS | NY | 13112 |
| HUBERT E TORRENCE | 2235 CUSTER | | | | TROY | MI | 48098-6728 |
| HUBERT EVANS & LAVERNE EVANS TR UA 02/10/88 HUBERT R EVANS & LAVERNE | 815 SE KLEMGARD ST | APT 134 | | | PULLMAN | WA | 99163-5418 |
| HUBERT F BARNETT | 30 COUNTY ROAD 1159 | | | | CULLMAN | AL | 35057-0700 |
| HUBERT F BURNS & PHYLLIS M BURNS JT TEN | 19776 SWEET WATER RD | | | | DRY RUN | PA | 17220-9703 |
| HUBERT F HEALY JR | 9111 FAIRHAVEN AVE | | | | UPPER MARLBORO | MD | 20772-5307 |
| HUBERT F JOYNER | 41 MANSFIELD DR | | | | WILLISTON | SC | 29853-2713 |
| HUBERT F LEMMONS | 1602 BROOKRIDGE DR SW | APT 903 | | | DECATUR | AL | 35601-5672 |
| HUBERT F SCHEUERMANN & JOSEPHINE SCHEUERMANN JT TEN | 6377 LOSEE LANE | | | | DAVISBURG | MI | 48350-3427 |
| HUBERT F VOGELS | 1665 PLOVER CT | | | | CARLSBAD | CA | 92009-5032 |
| HUBERT FUCIK | 12571 NW 10TH ST | | | | SUNRISE | FL | 33323-3191 |
| HUBERT G BAIR | 540 LIVE OAK AVE | | | | ORANGE CITY | FL | 32763-6727 |
| HUBERT GRUBBS | 4146 WOODMERE DR | | | | YOUNGSTOWN | OH | 44515-3517 |
| HUBERT H DUCKETT JR | 2266 E COUNTY ROAD 900 N | | | | PITTSBORO | IN | 46167-9297 |
| HUBERT H HARRISON | PO BOX 192 | | | | MIDDLETOWN | IN | 47356-0192 |
| HUBERT H HEGE | 1312 ENTERPRISE RD | | | | LEXINGTON | NC | 27295-7328 |
| HUBERT H HILL | 6329 NIGHTWIND CT | | | | DAYTON | OH | 45424-1358 |
| HUBERT H RENNER TR HUBERT RENNER TRUST UA 8/9/01 | PO BOX 3328 | | | | RIVERSIDE | CA | 92519-3328 |
| HUBERT H WISE | 2809 NORTH 12TH ST | | | | CLINTON | IA | 52732-1958 |
| HUBERT HIGHTOWER | 1300 MARTIN LUTHER KING JR BLVD | APT 316 | | | DETROIT | MI | 48201-2365 |
| HUBERT HOWARD | 767 EAST 102 ST | | | | CLEVELAND | OH | 44108-2219 |
| HUBERT HUNT | 743 EAST 117 ST | | | | CLEVELAND | OH | 44108-2387 |
| HUBERT I BLACKWELL | 5967 WILDWOOD TR | | | | LAKE | MI | 48632-8806 |
| HUBERT J BAZEMORE | ROUTE 7 BOX 39 | | | | SYLVANIA | GA | 30467-9807 |
| HUBERT J BLATNIK & CARL D BLATNIK JT TEN | 907 HUDSON STREET | | | | FOREST CITY | PA | 18421-1068 |
| HUBERT J FORTON | 39410 N BLOM DRIVE | | | | HARRISON TOWNSHIP | MI | 48045-1705 |
| HUBERT J MEADOWS | PO BOX 717 | | | | RURAL RETREAT | VA | 24368-0717 |
| HUBERT J PUCKETT & JEWELL D PUCKETT JT TEN | 2313 13TH ST SE | | | | DECATUR | AL | 35601-5305 |
| HUBERT J TALAGA | 5625 S CHAPIN ROAD | | | | MERRILL | MI | 48637-9787 |
| HUBERT J TODD | 9451 FLETCHER TRACE PKWY | | | | LAKELAND | TN | 38002-4178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUBERT J WILLIAMS | 3216 BARRETT ST | | | | ST LOUIS | MO | 63107-2401 |
| HUBERT J WOODEN | 2950 PLEASANT VALLEY | | | | WINCHESTER | VA | 22601-4241 |
| HUBERT K MILLER | 1416 RIVER RD | | | | UPPER BLACK EDDY | PA | 18972-9718 |
| HUBERT K WOOTEN | 905 FULTON STREET | | | | RAEFORD | NC | 28376-1909 |
| HUBERT KEILS | 5130 80TH LANE N | | | | ST PETERSBURG | FL | 33709-2242 |
| HUBERT KILGORE III | 13544 OHIO | | | | DETROIT | MI | 48238-2441 |
| HUBERT KILGORE JR | 13544 OHIO | | | | DETROIT | MI | 48238-2441 |
| HUBERT L AMERSON | 20135 SPENCE CAVE RD | | | | ELKMONT | AL | 35620-5915 |
| HUBERT L BROOKS | 11039 OAKWOOD VILLAGE BLVD | | | | MIAMISBURG | OH | 45342-4887 |
| HUBERT L HAYDEN JR | 5669 TROY VILLA BLVD | | | | DAYTON | OH | 45424-2645 |
| HUBERT L MORELAND | 63 COUNTRYSIDE DRIVE | | | | ST PETERS | MO | 63376-2038 |
| HUBERT L OFER | 955 EMERSON ST | | | | THOUSAND OAKS | CA | 91362-2447 |
| HUBERT L STOGSDILL & GAYLIA E STOGSDILL JT TEN | 1514 HUGHES AVE | | | | FLINT | MI | 48503-3270 |
| HUBERT L STOGSDILL JR | 1514 HUGHES ST | | | | FLINT | MI | 48503-3270 |
| HUBERT L SUMMERS | PO BOX 66 | | | | BUCYRUS | KS | 66013-0066 |
| HUBERT LAROCQUE | 73 LIONEL EMOND | HULL QC | | J8Y 5R9 CANADA | | | |
| HUBERT LEE & ANN W LEE JT TEN | 3106 ANN RD | | | | SMYRNA | GA | 30080-3806 |
| HUBERT M ARONSON | 12 BROOKVIEW DR | | | | PLEASANTVILLE | NY | 10570-2352 |
| HUBERT M BARLEY | PO BOX 2925 | | | | BRISTOL | CT | 06011-2925 |
| HUBERT M BERTHOLD & WINI S BERTHOLD JT TEN | 723 POWELL DR NORTH EAST | | | | FT WALTON BEACH | FL | 32547-1716 |
| HUBERT M WALKER | 6255 ERVIN | | | | MARLETTE | MI | 48453-1322 |
| HUBERT M WINTERS | 3639A MCDONALD | | | | ST LOUIS | MO | 63116-4731 |
| HUBERT MABE | 4929 HODGES DR | | | | SAN ANTONIO | TX | 78238-1930 |
| HUBERT MASON | 24823 SOLO VIEW | | | | SAN ANTONIO | TX | 78258-6618 |
| HUBERT MC INTOSH | 60 REAR ALLSTON ST | | | | SOMERVILLE | MA | 02143-2102 |
| HUBERT MCELRATH | ATTN DELORES HAMILTON | 9907 SOUTH BLVD | | | CLEVELAND | OH | 44108-3437 |
| HUBERT MONROE YEAGER JR | 8666 LAKE FORREST DRIVE | | | | DOUGLASVILLE | GA | 30134-2230 |
| HUBERT MONTGOMERY | 408 CHESTNUT ST | | | | DELTA | PA | 17314-8110 |
| HUBERT MURRAY | 5555 OAKMAN BLVD | | | | DETROIT | MI | 48204-3010 |
| HUBERT O GREENE & ANNETTE GREENE JT TEN | 56 POTOMAC | | | | NILES | OH | 44446-2118 |
| HUBERT O LEWIS | 828 W CHURCH STREET | | | | HARRISBURG | IL | 62946-1600 |
| HUBERT P HAMMOND | 629 CALDER AVE | | | | YPSILANTI | MI | 48198-8031 |
| HUBERT PENNERS | BEETHOVENWEG 3 | 41352 KORSCHENBROICH | | GERMANY | | | |
| HUBERT R BECK | 512 HOLLEY ST | | | | SAINT ALBANS | WV | 25177-3032 |
| HUBERT R EPPERSON | 108 WALNUT ST | | | | NEW TAZEWELL | TN | 37825-6568 |
| HUBERT R KOCH & MRS EVELYN R KOCH JT TEN | 2240 SOUTH 61ST ST | | | | LINCOLN | NE | 68506-2747 |
| HUBERT R PETERS | 2705 HEADLAND DR | | | | EAST POINT | GA | 30344-6635 |
| HUBERT R REYNOLDS | 403 SCHELBY TRAIL | | | | BELLS | TX | 75414 |
| HUBERT R SNOWDEN & MARY A SNOWDEN JT TEN | PO BOX 623 | | | | CRYSTAL BEACH | FL | 34681-0623 |
| HUBERT RATCLIFF JR | 91 MARYWOOD CT | | | | NEW ORLEANS | LA | 70128-2029 |
| HUBERT ROBBINS | 1876-4 COLONIAL VILLAGE WAY | | | | WATERFORD | MI | 48328-1960 |
| HUBERT S SALLIS & MRS LATISHIA H SALLIS JT TEN | 7315 S WABASH AVE | | | | CHICAGO | IL | 60619-1624 |
| HUBERT SCHUSSLER | GATHERSTR 28 | 4005 MEERBUSCH 2 | | GERMANY | | | |
| HUBERT SMIGELSKI SR | 1 SMIGELSKI LANE | | | | PENNSVILLE | NJ | 08070-1956 |
| HUBERT SMIGELSKI SR & PATRICIA A SMIGELSKI JT TEN | 1 SMIGELSKI LN | | | | PENNSVILLE | NJ | 08070-1956 |
| HUBERT T MOSCHELLA | 2074 WOODGATE STREET | | | | YOUNGSTOWN | OH | 44515-5603 |
| HUBERT TOLMAN & NANCY M TOLMAN JT TEN | 174 BLUE HERON RD | | | | DUBACH | LA | 71235-3426 |
| HUBERT VASCO ASBERRY | 2480 E STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9503 |
| HUBERT W BROWN | 24515 MARYLAND | | | | SOUTHFIELD | MI | 48075-3044 |
| HUBERT W HOSKEY | 7117 SCHOOLCRAFT DR | | | | DAVISON | MI | 48423-2365 |
| HUBERT W MILLER | 1119 N ASHBURTON ST | | | | BALTIMORE | MD | 21216-4304 |
| HUBERT W RUSSELL SR | 10800 HANNAN RD | | | | BELLEVILLE | MI | 48111-4321 |
| HUBERT W VICKERS | 501 10TH ST | | | | BRODHEAD | WI | 53520-1454 |
| HUBERT WILLIAMS | 4610 BILLINGS | | | | FLINT | MI | 48505-3526 |
| HUBERTHA J PALAIMA | 8930 W 98TH PL | | | | PALOS HILLS | IL | 60465-1023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUBERTINA H PETRINIA | 21 WINTHROP DRIVE | | | | AIKEN | SC | 29803-6272 |
| HUDICE B BOYD | 20469 MANOR ST | | | | DETROIT | MI | 48221-1043 |
| HUDSON BENNETT III & JERRY D BENNETT JT TEN | 525 ERIC DRIVE | | | | TALLMADGE | OH | 44278-3002 |
| HUE MORRIS | 450 OLD OAK CT | | | | LOS ALTOS | CA | 94022-2682 |
| HUEI LIN CHEN | 224 SAN MORENO PL | | | | FREMONT | CA | 94539-3666 |
| HUEI MEI TSAI | PO BOX 128 | | | | CRESTLINE | OH | 44827-0128 |
| HUEI MEI TSAI | BOX 8 | | | | CRESTLINE | OH | 44827-0008 |
| HUELET THOMAS | 3215 MYRTLE | | | | KANSAS CITY | MO | 64128-2150 |
| HUETT P HALL | 112 BLADEN RD | | | | BALTIMORE | MD | 21221-3723 |
| HUEY CECIL JONES | 4062 PIPPIN ROAD | | | | COOKVILLE | TN | 38501-7808 |
| HUEY G COPELAND | 2234 SHAWNEE DRIVE S E | | | | GRAND RAPIDS | MI | 49506-5335 |
| HUEY P CURTIS | 1451 S MERIAN RD | | | | YOUNGSTOWN | OH | 44511 |
| HUEY P HERRON | PO BOX 4122 | | | | CENTER LINE | MI | 48015-4122 |
| HUEY P LONG | 8249 HWY 14 E | | | | JANESVILLE | WI | 53545 |
| HUEY P RICHARDSON | 1206 DERBY ST | | | | BERKELEY | CA | 94702-2212 |
| HUGH A FALCONER | 20 GOTHIC RD | ASPENDALE VICTORIA | | 3195 AUSTRALIA | | | |
| HUGH A FREDERICK | 13254 N CLIO RD | | | | CLIO | MI | 48420-1025 |
| HUGH A KINNEAR | 4404 OGDEN DRIVE | | | | FREMONT | CA | 94538-2629 |
| HUGH A MAYLE | 108 WINHAM ROAD | | | | NEWTON FALLS | OH | 44444-1253 |
| HUGH A MILLER | 54 CREE POINT DR | | | | MANKATO | MN | 56001-4855 |
| HUGH A PRYTHERCH CUST A ALISON PRYTHERCH UGMA PA | 1813 SHALER DR | | | | GLENSHAW | PA | 15116-2155 |
| HUGH A PRYTHERCH CUST M BRONWYN PRYTHERCH UGMA PA | 24 LONGVIEW AVE | | | | FAIRFIELD | CT | 06430-6118 |
| HUGH A REYNOLDS | 138 ANTON ROAD | | | | WYNNEWOOD | PA | 19096-1226 |
| HUGH B BROUS JR & ELSIE F BROUS JT TEN | 22427 STATLER | | | | ST CLAIR SHORES | MI | 48081-2335 |
| HUGH B COVENTRY | 3750 LACKAWANNA | | | | PONTIAC | MI | 48326-1435 |
| HUGH B ENGLAND | 2139 JONES RD | | | | WATERFORD | MI | 48327-1230 |
| HUGH B KING JR | 524 DEER ST | | | | MT PLEASANT | SC | 29464-5045 |
| HUGH B WEST & PHYLLIS B WEST JT TEN | 287 ELY RD | | | | AKRON | OH | 44313-4563 |
| HUGH BARNES TOWNSEND JR & BERTHA G TOWNSEND JT TEN | 3459 DABNEY'S MILL RD | | | | MANQUIN | VA | 23106 |
| HUGH BERNARD CLARKE | STAR ROUTE #81 | | | | ECKERMAN | MI | 49728-9801 |
| HUGH BOGGS | 491 NORTH BLACK RIVER RD | | | | ONAWAY | MI | 49765-9541 |
| HUGH C BAKER & ROBERT E BAKER JT TEN | 7920 MULLEN RD | | | | LENEXA | KS | 66215-4108 |
| HUGH C EARLS | 1 WOODS RD | | | | LEWES | DE | 19958-9281 |
| HUGH C IRVINE | 10803 SUTTON DR | | | | UPPR MARLBORO | MD | 20774-1420 |
| HUGH C VANEPPS | 5177 EAST S AVE | | | | VICKSBURG | MI | 49097-9422 |
| HUGH CASSIDY | 2202 N 775 E | | | | SHELBYVILLE | IN | 46176-9119 |
| HUGH COLLINS | 1733 BUNCHE DR | | | | FT WORTH | TX | 76112-7744 |
| HUGH D ALTIZER | 2799 BRALEY ROAD | | | | RANSOMVILLE | NY | 14131-9608 |
| HUGH D BINGHAM | 7 STEELE STEELE STREET | EAST MALVERN | VICTORIA | AUSTRALIA | | | |
| HUGH D CANNON & JEAN M CANNON JT TEN | 611 POPLAR CHURCH RD | | | | CAMP HILL | PA | 17011-1836 |
| HUGH D DUNLOP | 570 SHOREVIEW DR | | | | WATERFORD | MI | 48328-3928 |
| HUGH D EBERT III | 1386 SPRING CREEK RD | | | | LUGOFF | SC | 29078-9669 |
| HUGH D FORD | LAUREL COTTAGE | ERSHAM WAY | HAILSHAM EAST SUSSEX | BN27 3HJ GREAT BRITAIN | | | |
| HUGH D HARWELL | 11010 WHITE PIKE | | | | CHEROKEE | AL | 35616-4312 |
| HUGH D HERRON | 13321 W COUNTY ROAD 850 N | | | | GASTON | IN | 47342-9009 |
| HUGH D JACKSON | 277 PINE VIEW DRIVE | | | | LAWRENCEVILLE | GA | 30045-6035 |
| HUGH D NEWMAN III | 227 HICKORY TERRACE LN | | | | HOLLIDAYSBURG | PA | 16648-9201 |
| HUGH D ROBINSON | 4223 OLD BRANDON RD | | | | PEARL | MS | 39208-3012 |
| HUGH D ROOT | 451 WINDMILL PT | | | | FLUSHING | MI | 48433-2156 |
| HUGH D SEELINGER & MARJORIE M SEELINGER TR SEELINGER TRUST UA 06/19/98 | 3654 EAST BLUEBIRD PL | | | | CHANDLER | AZ | 85286 |
| HUGH D STOWE | PO BOX 645 | | | | COMMERCE | GA | 30529-0013 |
| HUGH D VANOVER JR | 13140 EASTRIDGE DR | | | | OKLAHOMA CITY | OK | 73170-6810 |
| HUGH DAVID CRUMMETTE & LINDA LESUER CRUMMETTE JT TEN | 1075 RICHMOND RD | | | | KESWICK | VA | 22947-3209 |
| HUGH E AKERLEY | ATT MARY ELIZABETH AKERLEY | 2039 KNOLLWOOD | | | AUBURN HILLS | MI | 48326-3120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUGH E BRERETON | 1112 WICKFORD CIRCLE | | | | MODESTO | CA | 95355-4121 |
| HUGH E BRIGGS | 18066 WARRINGTON | | | | DETROIT | MI | 48221-2771 |
| HUGH E GARLAND | 2168 VAN VLEET | | | | SWARTZ CREEK | MI | 48473-9748 |
| HUGH E MC CAULEY | 351 YELLOW CREEK RD | | | | HARMONY | PA | 16037-7309 |
| HUGH E RICHMOND JR | PO BOX 8225 | | | | WILMINGTON | DE | 19803-8225 |
| HUGH E ROSE | 4814 SOL'S CIR | | | | MIDDLETOWN | OH | 45042-3964 |
| HUGH E SCHRAMM | 66 BLUE GRASS AVE | | | | FORT THOMAS | KY | 41075-1520 |
| HUGH E SHELLABARGER | 8319 BALT-PHILLIPSBURG PK | | | | BROOKVILLE | OH | 45309-8601 |
| HUGH EDMOND MCKINNEY | 144 CARL SUTTON RD | | | | LIZELLA | GA | 31052 |
| HUGH F ABERTS JR & JANICE W ABERTS JT TEN | 4 FAIRVIEW AVE | | | | PENNSVILLE | NJ | 08070-1504 |
| HUGH F BAUER | 9725 WHITESTONE TER | | | | SAINT LOUIS | MO | 63119-1123 |
| HUGH F BROOK | 22 PORSCHE DRIVE | | | | MATAWAN | NJ | 07747-3515 |
| HUGH F SHEARER CUST CHRISTOPHER S SHEARER UGMA KY | BOX 161 | | | | MONTICELLO | KY | 42633-0161 |
| HUGH FORAKER & JOYCE FORAKER JT TEN | 59376 ME RD | | | | COLLBRAN | CO | 81624-9786 |
| HUGH G CAMPBELL JR | PO BOX 4183 | | | | CARMEL | CA | 93921-4183 |
| HUGH G TROTTER | 1715 PARKCREST TERRACE | | | | ARLINGTON | TX | 76012-1936 |
| HUGH G TROTTER & WANDA L TROTTER JT TEN | 1715 PARKCREST TERR | | | | ARLINGTON | TX | 76012-1936 |
| HUGH GRAHAM WATERS | BOX 138 | | | | CHESWOLD | DE | 19936-0138 |
| HUGH GRAHAM WATERS & MARGARET L WATERS JT TEN | PO BOX 138 | | | | CHESWOLD | DE | 19936-0138 |
| HUGH GRAHAM WATERS 2ND | PO BOX 138 | | | | CHESWOLD | DE | 19936-0138 |
| HUGH GRAHAM WATERS TR HUGH GRAHAM WATERS TRUST UA 01/10/94 | PO BOX 138 | | | | CHESWOLD | DE | 19936-0138 |
| HUGH H AIKEN JR | 305 NEW DARLINGTON ROAD | | | | MEDIA | PA | 19063-5609 |
| HUGH H CARRELL JR | 9427 W PIERSON ROAD | | | | FLUSHING | MI | 48433-9717 |
| HUGH H CARRELL JR & BARBARA J CARRELL JT TEN | 9427 W PIERSON RD | | | | FLUSHING | MI | 48433-9717 |
| HUGH H DIETZ | PO BOX 604 | | | | CAPE VINCENT | NY | 13618-0604 |
| HUGH H HART & JEANNE S HART JT TEN | 2830 CREST AVE S | | | | ALLENTOWN | PA | 18104-6174 |
| HUGH H HELTON | 169 STRATFORD RD | | | | HARROGATE | TN | 37752-7603 |
| HUGH H HOLCOMB | 401 SENIOR DR | | | | LAWRENCEVILLE | GA | 30044-5464 |
| HUGH H MELOY | 330 NOTTINGHILL CT | | | | INDIANAPOLIS | IN | 46234-2667 |
| HUGH H TYLER & MRS DOROTHY L TYLER JT TEN | 420 W CIRCLE DR | | | | NORTH MUSKEGON | MI | 49445-2718 |
| HUGH H WALLACE | 209 THOMAS MOUNTAIN RD | | | | MARGENTON | GA | 30560-1957 |
| HUGH HAMILTON & CAROLYN R HAMILTON JT TEN | 611 CHATHAM CT | | | | CHALFONT | PA | 18914-2067 |
| HUGH I ROSZEL | 2075 WRIGHT RD | | | | CAZENOVIA | NY | 13035-9303 |
| HUGH I RYAN | 3298 CEDAR CREEK RUN | | | | LITTLE RIVER | SC | 29566-6402 |
| HUGH ISSAC LAW | 28016 SOMERSET | | | | INKSTER | MI | 48141-1167 |
| HUGH J BROWN | 14 NEWKIRK ROAD | | | | SOMERSET | NJ | 08873-1712 |
| HUGH J GARDNER | 197 S LINCOLN AVE | | | | ORCHARD PARK | NY | 14127-2936 |
| HUGH J GOULDING | 4780 MOWRY AVENUE | | | | FREMONT | CA | 94538-1155 |
| HUGH J HALES II | 1427 N RENAUD | | | | GROSSE POINTE WOOD | MI | 48236-1762 |
| HUGH J HOFFMAN | 232 WILDWOOD AVE | | | | PITMAN | NJ | 08071-1628 |
| HUGH J JOHNSON & EVA L JOHNSON JT TEN | 529 S PARSONS AVE | APT 1307 | | | BRANDON | FL | 33511-6029 |
| HUGH J JOHNSON JR | 709 ELMORE STREET | EDGEWOOD | | | CAMDEN | SC | 29020-1821 |
| HUGH J JUNKIN & MARY E JUNKIN JT TEN | 320 SIMON BOLIVAR DR | | | | HENDERSON | NV | 89014-5138 |
| HUGH J MAC ISAAC & DORIS A MAC ISAAC JT TEN | 15 ASHCROFT ROAD | | | | MEDFORD | MA | 02155-3108 |
| HUGH J MORAN JR | 9 FORSBERG ST | | | | WORCESTER | MA | 01607-1503 |
| HUGH J OVERHOLT | 155 LAURELWOOD CT SW | | | | GRAND RAPIDS | MI | 49548-7942 |
| HUGH J VANTOL | 9258 W MT MORRIS RD | | | | FLUSHING | MI | 48433-9288 |
| HUGH JARVIS TR HUGH JARVIS TRUST UA 05/23/88 | 4531 N PLAZA DE TOROS | | | | TUCSON | AZ | 85750-6366 |
| HUGH JOHN TURLEY | APT 611 | 230 WILLARD ST | | | QUINCY | MA | 02169-1561 |
| HUGH K MAC MILLAN | 3053 WAUKEGAN | | | | AUBURN HILLS | MI | 48326-3267 |
| HUGH L ALLEN | 313 LYONS | | | | TROY | MI | 48083-1058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUGH L BOTT TR HUGH L BOTT REVOCABLE LIVING TRUST UA 10/21/99 | 164 HILLBROOK RD | | | | LAURENS | SC | 29360-6011 |
| HUGH L BOY | 23162 NW CHURCH RD | | | | ALTHA | FL | 32421-2220 |
| HUGH L BYRD | 458 RIDGE ROAD | | | | COLLINSVILLE | VA | 24078-2163 |
| HUGH L DAY JR & AUDREY DAY JT TEN | 27350 SOUTHFIELD RD #119 | | | | SOUTHFIELD | MI | 48076-3409 |
| HUGH L GIBBS | 7 WEXFORD DR | | | | HENDERSONVILLE | NC | 28791-9775 |
| HUGH L HUNGATE JR & ELIZABETH W HUNGATE JT TEN | 403 WEST 32ND STREET | | | | LUMBERTON | NC | 28358-2930 |
| HUGH L MC COMB & MRS NATALIE K MC COMB JT TEN | 569 WINTER ST | | | | WALPOLE | MA | 02081-1006 |
| HUGH L MCQUEEN | 670 RIVER ROAD | | | | LOUDON | TN | 37774 |
| HUGH L SCOTT & MRS JANE SCOTT JT TEN | 39647 CO HWY 1 | | | | RICHVILLE | MN | 56576 |
| HUGH L SHORES | 1881 EAST STATE RD 28 | | | | ALEXANDRIA | IN | 46001-8910 |
| HUGH LAW | 6208 PERSHING AVE | ST LOUIS | | | SAINT LOUIS | MO | 63130 |
| HUGH LE ROY SHOEMAKER | 211 W MAIN | | | | RICHMOND | MO | 64085-1608 |
| HUGH LEIGHTY | 3101 TUCKER DR | | | | GREENVILLE | NC | 27858-6017 |
| HUGH LOUIS LYNCH | 1814 S SILVER AVE | | | | DEMING | NM | 88030-5929 |
| HUGH M HILL | ATTN CHRISTINA HILL | 12316 BARNES RD | | | BYRON | MI | 48418-9705 |
| HUGH M MITCHELL III | PO BOX 1004 | | | | NORTH BEACH | MD | 20714-1004 |
| HUGH M ROSE & LUCILLE B ROSE TR ROSE FAM TRUST UA 04/24/97 | 5184 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8925 |
| HUGH M SAMPLE | 6053 WILORA LAKE RD APT 428 | | | | CHARLOTTE | NC | 28212 |
| HUGH M STANLEY | 815 SUGAR CREEK RD | | | | BLUE RIDGE | GA | 30513-4060 |
| HUGH M STANLEY JR CUST TREVOR M STANLEY UTMA OH | 15150 HERITAGE LANE | | | | CHAGRIN FALLS | OH | 44022-2674 |
| HUGH M SURRATT | 3118 HABERSHAM HILLS RD | | | | CUMMING | GA | 30041-5933 |
| HUGH MARTIN JR | 1226 LINCOLN ST | | | | TOLEDO | OH | 43607-1807 |
| HUGH MC CURDY | BOX 221 H MC CURDY LODGE 381 F & | AM | | | NEW LOTHROP | MI | 48460-0221 |
| HUGH MC LEAN | 170 HIGHLAND AVE | | | | BUFFALO | NY | 14222-1841 |
| HUGH MCALLISTER | 27025 OAKWOOD CIRCLE | #118T | | | OLMSTED TWNSHP | OH | 44138-3619 |
| HUGH MICHAEL IRWIN | 51 THE DRIVE GOSFORTH | NEWCASTLE UPON TYNE | | NE3 4AJ GREAT BRITAIN | | | |
| HUGH MICHAEL SPEARS | 3185 SHAW RD | | | | MARIETTA | GA | 30066-4059 |
| HUGH MILLER SURRATT & BONNIE GOLDNER JT TEN | 801 W 5TH ST | APT 2311 | | | AUSTIN | TX | 78703-5462 |
| HUGH MITCHELL JR | 2879 MOCKING BIRD LN SW | | | | ATLANTA | GA | 30311-3106 |
| HUGH MURPHY | 5119 N W 43 COURT APT W208 | | | | LAUDERDALE LA | FL | 33319-4652 |
| HUGH N MARCH TR UA 03/20/87 FREDA HODGE TRUST | 13101 LA PALOMA ROAD | | | | LOS ALTOS HILLS | CA | 94022-3334 |
| HUGH O GARLAND | 858 LEE CIRCLE | | | | SEVIERVILLE | TN | 37862-7554 |
| HUGH O JONES | 302 MC LEAN ST | | | | WILKES-BARRE | PA | 18702-4519 |
| HUGH O JONES | KIRBY ROUTE | | | | BUSBY | MT | 59016 |
| HUGH O MILLER | 1140 SPRINGVIEW DR | | | | FLUSHING | MI | 48433-1448 |
| HUGH O MORRIS | 640 JOERLING LN | | | | MARTHASVILLE | MO | 63357-2446 |
| HUGH P ARNOLD | 202 WINSTON ROAD | | | | BUFFALO | NY | 14216-2122 |
| HUGH P BIGLER JR | BOX 3028 | | | | HUNTSVILLE | AL | 35810-0028 |
| HUGH P BISHOP & ANNETTE B BISHOP JT TEN | 10 HARDING LANE | | | | MARBLEHEAD | MA | 01945-2608 |
| HUGH P BUSHNELL | PO BOX 98 | | | | CROSS PLAINS | TX | 76443-0098 |
| HUGH P MC LEISH & EDNA V MC LEISH JT TEN | 6104 N MISTY OAK TERRACE | | | | BEVERLY HILLS | FL | 34465-2575 |
| HUGH P O'BRIEN | 2346 BONITA AVE | | | | VERO BEACH | FL | 32960-2938 |
| HUGH P PAPWORTH JR | 4187 ANTLER LANE | | | | LIVERPOOL | NY | 13090-6818 |
| HUGH P SCULLY | 1052 BURKWOOD ROAD | | | | MANSFIELD | OH | 44907-2410 |
| HUGH PARKHURST JR | 144 ESSEX AVE | | | | GLOUCESTER | MA | 01930-3307 |
| HUGH PERRY | 403 KESWICK DRIVE | | | | PISCATAWAY | NJ | 08854-6618 |
| HUGH R BOYLE | 2498 CHANEY CIRCLE | | | | YOUNGSTOWN | OH | 44509-2216 |
| HUGH R BROWN & MARILYN C BROWN JT TEN | 4 HEDGE ROW | | | | PRINCETON | NJ | 08540 |
| HUGH R HADLEY & MRS VICTORIA HADLEY JT TEN | 1497 PARTRIDGE COVE | | | | POCATELLO | ID | 83201-1988 |
| HUGH R SAYLOR | 930 TERRYS FORK ROAD | | | | WALLINS CREEK | KY | 40873-8992 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HUGH READ CUST KEVIN H READ U/THE R I UNIFORM GIFTS TO MINORS ACT | 135 COTTAGE ST | | | | PAWTUCKET | RI | 02860-2227 |
| HUGH ROBERT HERRICK | 1941 MORNINGSTAR | | | | KIMBALL | MI | 48074-2520 |
| HUGH RUEHL STARCK | 3223 LAKE MENDOTA DR | | | | MADISON | WI | 53705 |
| HUGH S CARANO | 572 WICKLOW SQUARE | | | | OCEAN ISL BCH | NC | 28469 |
| HUGH S JOHNSTON & PAIGE N JOHNSTON JT TEN | 2345 WOODBINE ROAD | | | | WOODBINE | MD | 21797-8215 |
| HUGH S PARKER | 115 PFIEFFER AVE | | | | CLYDE | OH | 43410-1810 |
| HUGH S SMITH | 3355 LAMBETH CIRCLE | | | | DORAVILLE | GA | 30340-1815 |
| HUGH SHERWOOD & BARBARA A SHERWOOD JT TEN | 859 ROSEWOOD TER | | | | ENDICOTT | NY | 13760-1627 |
| HUGH SHINDLER JR | BOX 248C RR#2 | | | | SUMMITVILLE | IN | 46070-9426 |
| HUGH SUMNER | 3576 STUTSMAN RD | | | | BELLBROOK | OH | 45305-9793 |
| HUGH T MC MANAMON | 6211 MARIANA DR | | | | PARMA HEIGHTS | OH | 44130-2837 |
| HUGH T MORROW & NELLIE M MORROW JT TEN | 220 S SUTTON RD | | | | JACKSON | MI | 49203-2428 |
| HUGH T VINSON | 450 E ELM ST | | | | CLAY | KY | 42404-2022 |
| HUGH T WAGNER | 201 LONG NECK CIR #J14 | | | | MILLSBORO | DE | 19966-8754 |
| HUGH VIDEION | 2 PEACOCK ST | BRIGHTON VICTORIA | | 3186 AUSTRALIA | | | |
| HUGH W BEALS | 2701 S BAY ST | | | | EUSTIS | FL | 32726-6501 |
| HUGH W DALZELL | 16 ALEXANDER AVE | | | | KEARNY | NJ | 07032-1906 |
| HUGH W DENLEY | C/O BRUCE DENLEY | 292 COTTONWOOD DR | PETERBOROUGH ON | K9J 6N5 CANADA | | | |
| HUGH W GRAY & JEANNINE O GRAY JT TEN | 2280 FOREST GLEN DRIVE | | | | WEST BLOOMFIELD | MI | 48324-3729 |
| HUGH W MANNING TR HUGH W MANNING LIVING TRUST UA 9/28/99 | PO BOX 789 | | | | DANVILLE | KY | 40422 |
| HUGH W PINNOCK CUST MARCUS G PINNOCK UGMA UT | 5185 S 2100 E | | | | SALT LAKE CITY | UT | 84117-7010 |
| HUGH W PRIESTER JR | PO BOX 950 | | | | FAIRFAX | SC | 29827-0950 |
| HUGH W ROBINSON | 2750 OLD PLANK | | | | MILFORD | MI | 48381-3538 |
| HUGH W STEELE JR | 1795 E LONG ST | | | | COLUMBUS | OH | 43203-2009 |
| HUGH WALTERS | 1517 KESSLER | | | | KEEGO HARBOR | MI | 48320-1006 |
| HUGHES AIRCRAFT EMP FCU TR CRAIG S MAXWELL | 825 WEST 107TH ST | | | | LOS ANGELES | CA | 90044-4338 |
| HUGHES L SMITH | 5830 CHICKADEE LN | | | | CLARKSTON | MI | 48346-2909 |
| HUGHES M HARPER | 3312 DWIGHT DR | | | | FERNANDINA | FL | 32034-7206 |
| HUGHEY P SAMUEL | 2619 52ND ST | | | | DALLAS | TX | 75216-7222 |
| HUGHIE D RHINEHART | 1957 KING RD | | | | LAPEER | MI | 48446-8313 |
| HUGO A CAMPANELLI | 1736 SEARLES RD | | | | BALTIMORE | MD | 21222-2118 |
| HUGO C WALCK | 2494 LOCKPORT ROAD | | | | SANBORN | NY | 14132-9348 |
| HUGO CONRAD HAISS | 328 BLOOMINGTON | | | | WOOSTER | OH | 44691-2310 |
| HUGO F BRADEN & MRS SUSANN G BRADEN JT TEN | 11015 WOODLAWN BLVD | | | | UPPER MARLBORO | MD | 20774-2357 |
| HUGO F VIVADELLI | 207 CABILLO BLVD | | | | TOMS RIVER | NJ | 08757-5928 |
| HUGO G DIAZ | 1088 COURTLAND DRIVE | | | | BAY SHORE | NY | 11706-6336 |
| HUGO G SCHMIDT III CUST CYNTHIA M SCHMIDT UTMA CA | 1934 WESTRIDGE TER | | | | LOS ANGELES | CA | 90049-2219 |
| HUGO GONZALEZ CUST NICOLETTE GONZALEZ UTMA FL | 1243 CATALONIA | | | | CORAL GABLES | FL | 33134-6306 |
| HUGO H HARKONEN & MILDRED I HARKONEN JT TEN | 44618 US HIGHWAY 41 | | | | CHASSELL | MI | 49916 |
| HUGO H UMPHREY | 203 N UNION ST | | | | TECUMSEH | MI | 49286-1342 |
| HUGO J TARABOLETTI & DIRCE R TARABOLETTI JT TEN | 211 GALE LANE | | | | KENNETT SQUARE | PA | 19348-1735 |
| HUGO MONTOYA | 12833 CIRCLE PKWY | | | | PALORS BARK | IL | 60464-1650 |
| HUGO PETTERSEN & FLORENCE A PETTERSEN JT TEN | 550 ANDERSON AVE | | | | WOOD RIDGE | NJ | 07075-2326 |
| HUGO SHAMBLEN JR | 112 MAYFAIR CIR WEST | | | | PALM HARBOR | FL | 34683-5820 |
| HUGO SIEBENEICHEN | 807 COUNTRY CLUB CIRCLE | | | | VENICE | FL | 34293-2006 |
| HUGO TEWS | 106 W COLUMBIA RD | | | | MASON | MI | 48854-9649 |
| HUGO W BOLT | 9431 LINDA DR | DAVIDSON | | | DAVISON | MI | 48423-1798 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUGO WINCHESTER CARVER 2ND | 3698 ZOLA ST | | | | SAN DIEGO | CA | 92106-1229 |
| HUGUETTE D'ANGELO ADM EST GIUSEPPE D'ANGELO | 3656 MONROE AVE | APT 28 | | | PITTSFORD | NY | 14534-1269 |
| HUGUETTE R SCHISSLER | 80 HIGHLAND ST | | | | BRISTOL | CT | 06010-3515 |
| HUI YU ANNETTE WONG | 1200 CITATION DRIVE | | | | UNION | KY | 41091-9241 |
| HUIE D GRIMES | 5988 LAKE ACWORTH DR | | | | ACWORTH | GA | 30101-5092 |
| HUIE L DRAKE | 6229 DALE RD | | | | NEWFANE | NY | 14108-9716 |
| HULDA ROGERS | 240 S BEDFORD ST | | | | GEORGETOWN | DE | 19947-1870 |
| HULDA S NULLMEYER & THOMAS H NULLMEYER JT TEN | 4002 CONTINENTAL CT | | | | COLUMBIA | MO | 65203-5860 |
| HULDAH B OLSON | 501 VAN VOORHIS RD | APT 27 | | | MORGANTOWN | WV | 26505-3427 |
| HULEY SIMS | 51 WARREN STREET | | | | ROGERSVILLE | AL | 35652-7430 |
| HULL TRADING CO | 311 S WACKER DR # 14FLR | | | | CHICAGO | IL | 60606-6627 |
| HULON D ALLISON | 5536 MANSFIELD | | | | STERLING HGTS | MI | 48310-5747 |
| HULON E WATSON | 13109 SPRUCE ST | | | | SOUTHGATE | MI | 48195-1631 |
| HULON H BUSH | 310 ALMAN CEMETARY ROAD | | | | PARIS | TN | 38242-7979 |
| HULON I DANIELL | 3840 YATES RD | | | | LITHIA SPRING | GA | 30057-2155 |
| HULOND H MANN | 515 E MONROE RD | | | | HARRISON | MI | 48625-9551 |
| HUMANE SOCIETY OF CENTRAL DELAWARE COUNTY INC | PO BOX 88 | | | | DELHI | NY | 13753-0088 |
| HUMBERT A BERTOLOTTI | 6128 LENNOX PL | | | | MOBILE | AL | 36693-3746 |
| HUMBERT F SWEENEY | PO BOX 575 | | | | NEW YORK | NY | 10021-0034 |
| HUMBERTO CHAVEZ | 2724 ILLINOIS AVE | | | | SOUTH GATE | CA | 90280-4004 |
| HUMBERTO G ORTEGA | 2678 WOODACRES RD NE | | | | ATLANTA | GA | 30345-1645 |
| HUMBERTO M REYNA | RT 8 BOX 566A | | | | BROWNSVILLE | TX | 78520-9518 |
| HUMBERTO MONTERROSA | 107 SUMMER ST #2 | | | | CENTRAL FALLS | RI | 02863 |
| HUMBERTO RUA | 20602 COTTAGE HEATH LN | | | | RICHMOND | TX | 77469-7822 |
| HUMBERTO SAENZ | 401 COMMUNITY STREET | | | | LANSING | MI | 48906-3221 |
| HUMBERTO TEJEDOR | APT 7G CONDOMINIO PALMA REAL | 2 MADRID ST | SAN JUAN | 907 PUERTO RICO | | | |
| HUMBERTO ZAMORA | 18007 WILLOW ST | | | | HESPERIA | CA | 92345-5465 |
| HUMI M GOTTWALD | 1227 E MAXLOW AVE | | | | HAZEL PARK | MI | 48030-2379 |
| HUNG D PHAM | 9103 GASPARD CT | | | | FRISCO | TX | 75034-7166 |
| HUNG JOONG YOUNG TR HUNG JOONG YOUNG LIVING TRUST UA 11/08/91 | 500 UNIVERSITY #304 | | | | HONOLULU | HI | 96826-4903 |
| HUNG SUN YOO | R ROUTE 1 | COOKSTOWN ON | | L0L 1L0 CANADA | | | |
| HUNG T NONG | 1716 APIAN WY | | | | EDMOND | OK | 73003-3917 |
| HUNG-CHUNG WEN | 80 CROSS CREEK DR | | | | LILBURN | GA | 30047-7054 |
| HUNTER FORD TURA | 720 FORT WASHINGTON AVE | APT L | | | NEW YORK | NY | 10040-3709 |
| HUNTER H BLACKWELL | 690 MOBLEY LANE | | | | ERIN | TN | 37061-5041 |
| HUNTER L MARTIN IV | 11002 CRESTMORE | | | | HOUSTON | TX | 77096-6120 |
| HUNTER MANN III | 606 ROBERT ST | | | | MECHANICSBURG | PA | 17055-3458 |
| HUNTER MCGAUGHEY CUST JEREMY MCGAUGHEY UTMA | 13435 SOL-VISTA | | | | LARGO | FL | 33774-4605 |
| HUNTER SAUNDERS HAWTHORNE & RALPH SAUNDERS JT TEN | 1201 LESTER DR | | | | HOPE | AR | 71801-8528 |
| HUNTER T JAMESON | 11931 LUCILE ST | | | | CULVER CITY | CA | 90230-6206 |
| HUNTERS CHAPEL CEMETERY ASSOCIATION | C/O DALE SHELTON | PO BOX 539 | | | CASSCOE | AR | 72026-0539 |
| HUNTERS HARDWARE | RD 3 | TILLOTSONS CORNER | | | UNION CITY | PA | 16438-9803 |
| HUNTINGTON NATIONAL CUST CHARLES ROBERTSON IRA | 1281 NW 43 AVE | APT # 107 | | | FT LAUDERDALE | FL | 33313 |
| HUONG T KIMBALL | 614 SOUTH 103RD | | | | SEATTLE | WA | 98168-1509 |
| HUONG T TRAN | PO BOX 188 | | | | WARREN | MI | 48090-0188 |
| HUONG V NGUYEN | 6970 FOREST PARK CT | | | | TROY | MI | 48098-1931 |
| HURCHEL H SUMMERS JR | 8825 SORRENTO | | | | DETROIT | MI | 48228-2671 |
| HURCLE T ANDREWS | 3828 BENTON BLVD | | | | KANSAS CITY | MO | 64128-2517 |
| HURLEN D LENTZ | 61 SUNSET LANE | | | | WINFIELD | MO | 63389-2311 |
| HURLEY J HOLLEY | 3834 THE ALAMEDA | | | | BALTIMORE | MD | 21218-2105 |
| HURLOW & SMITH CAPITAL MGMT IN | ATTN JOHN C HURLOW | 3RD & SMITH OFFICE PARK | 3925 HAGAN ST STE 300 | | BLOOMINGTON | IN | 47401-8649 |
| HURON E HAMBRICK | 430 RUBY FOREST PK | | | | SUWANEE | GA | 30024-3929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HURSEL ADKINS | 304 DOUGLAS BRANCH | | | | HARTS | WV | 25524 |
| HURSHEL FELKER | 1475 NW 70TH LN | | | | MARGATE | FL | 33063-2429 |
| HURSHEL NEWMAN | 1050 SE 68TH AVE | | | | OCALA | FL | 34472-0814 |
| HURSTLE HYLTON | 17107 LAFAYETTE AVE | | | | AMELIA CT HSE | VA | 23002-4816 |
| HURSTLE SMITH | 1048 E APPLETREE ROAD | | | | STEARNS | KY | 42647-6101 |
| HUSHANG MOLAYEM CUST DANIEL MOLAYEM UGMA TX | 3001 PLUMB | | | | HOUSTON | TX | 77005 |
| HUSTON CHAVIS | 1309 PATAPSCO AVE | | | | BALTIMORE | MD | 21225-2234 |
| HUSTON E B CHAPMAN III | 16 SOMERSET DR | | | | EIGHTY FOUR | PA | 15330-1917 |
| HUSTON FAMBROUGH | PO BOX 805 | | | | MADISONVILLE | KY | 42431-0805 |
| HUSTON MARTIN | 23648 PLUMBROOKE DR | | | | SOUTHFIELD | MI | 48075-3242 |
| HUU MERRIGAN CUST ADAM MERRIGAN UTMA NJ | 59 HILLCREST AVE | | | | MORRISTOWN | NJ | 07960-5052 |
| HUU P DANG | 5123A AMALIE DR | | | | NASHVILLE | TN | 37211-5720 |
| HUU V LE | 992 TAJI COURT | | | | SAN JOSE | CA | 95122-3344 |
| HWA C PUTSEY | 2958 GENES DR | | | | PONTIAC | MI | 48326-2108 |
| HWI LEE | 2851 FLORENCE SW | | | | GRANDVILLE | MI | 49418-9734 |
| HY M GORDON | 85 W MCCLELLAN AVE | | | | LIVINGSTON | NJ | 07039-1247 |
| HYACINTH J MUIR | 21 SALVAGE ST | AJAX ON | L1Z 1S5 CANADA | | | | |
| HYACINTH J MUIR | 122 PURVIS CRESCENT | SCARBOROUGH ON | M1B 1H9 CANADA | | | | |
| HYANCINTH ROWE | 1069 EAST 31ST STREET | | | | BROOKLYN | NY | 11210-4128 |
| HYATT HUMPHREY & DOROTHY J HUMPHREY JT TEN | 2484 LITTLE CYPRESS RD | | | | CALVERT CITY | KY | 42029-8937 |
| HYDRO DESIGNS INC | 5700 CROOKS RD STE 100 | | | | TROY | MI | 48098-2826 |
| HYLA J BROWN & NICKY S BROWN JT TEN | 200 EAST CHURCH ST | | | | HORSESHOE BND | AR | 72512 |
| HYLA J PLAIN & DONALD K PLAIN JR & TERRILL L HERZLER JT TEN | 1554 WEST 1000TH N | | | | FORTVILLE | IN | 46040 |
| HYLA JEAN BROWN & COREY LEE HALLETT JT TEN | 907 PEARL DR | | | | HORSESHOE BEND | AR | 72512-3845 |
| HYLA JEAN BROWN & COURTNEY NICOLE HALLETT JT TEN | 907 PEARL DR | | | | HORSESHOE BEND | AR | 72512-3845 |
| HYLA JEAN BROWN & JOSHUA ERIC HALLETT JT TEN | 907 PEARL DR | | | | HORSESHOE BEND | AR | 72512-3845 |
| HYLA JEAN BROWN & KANDACE K HALLETT JT TEN | 907 S PEARL DR | | | | HORSESHOE BEND | AR | 72512-3845 |
| HYLBER SANDVIG & MARGARET SANDVIG JT TEN | SPACE 111 | 801 WEST LIMBERLOST | | | TUCSON | AZ | 85705-1509 |
| HYMAN BUDOFF | 374 N PERSHING AVE | | | | AKRON | OH | 44313-6024 |
| HYMAN FARBER & MRS FLORENCE FARBER JT TEN | 14 TANGLEWOOD RD | | | | NEWTON CENTER | MA | 02459-2862 |
| HYMAN HORWITZ & BLANCHE HORWITZ JT TEN | 9363 OLD BONHOMME | | | | SAINT LOUIS | MO | 63132-4333 |
| HYMAN KATZ | 106 STATION RD | | | | GREAT NECK | NY | 11023-1722 |
| HYMAN KATZ CUST DOUGLAS KATZ A MINOR U/THE LAWS OF GEORGIA | STE 103 | 780 BACONSFIELD OFFICE PK | | | MACON | GA | 31211-1442 |
| HYMAN OLIVER | 326 BRIDGE PLAZA NO | | | | FORT LEE | NJ | 07024-5017 |
| HYMAN ROSEN TR UA 5/25/93 HYMAN ROSEN LIVING TRUST | 412 VINE COURT | | | | WILMETTE | IL | 60091-3132 |
| HYMAN SINGERMAN | THE CITY & DISTRICT OF MONTREAL | C/O FRANK & SPINA | 3577 ATWATER AVE # 916 | MONTREAL QC H3H 2R2 CANADA | | | |
| HYMAN SISMAN | 9324 AIRDROME ST | | | | LOS ANGELES | CA | 90035-3102 |
| HYMAN ZIEGMAN & EDWARD ZIEGMAN JT TEN | 2219 DENBEIGH DR | | | | JAMISON | PA | 18929-1446 |
| HYO N PARK | 287 WELLINGTON | | | | MT CLEMENS | MI | 48043-2946 |
| HYON WON PAK | 17000 S 92ND AVE | | | | ORLAND HILLS | IL | 60477-7253 |
| HYONG K STANLEY | 71 BENJAMIN AVE | | | | ROCHESTER | NY | 14616-3158 |
| HYRON V WILSON | 9320 ABINGTON | | | | DETROIT | MI | 48228-2004 |
| HYUN H PARK | 5535 VIA BRAVO | | | | YORBA LINDA | CA | 92887-4913 |
| HYUN K YUN | COMODO APARTMENTS | 555 HAHAIONE #12C | | | HONOLULU | HI | 96825-1461 |
| HYUN S KIM | 13148 EASTRIDGE DR | | | | OKLAHOMA CITY | OK | 73170-6810 |
| HYUN S PARK | 715 LANDRUM COURT | | | | MARINA | CA | 93933-4734 |
| I A KHAN | 16670 LEON TERR | | | | BROOKFIELD | WI | 53005-5727 |
| I A SEAMAN | 6988 KNIGHT NW | | | | CANTON | OH | 44708 |
| I ANDREW ZYLSTRA | 8050 GRAND RIVER RD | | | | ADA | MI | 49301-9401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| I B CRAIG | 21631 E HIGH BLUFF ROAD | | | | DIAMOND BAR | CA | 91765-3835 |
| I BARRETT | 120-40 170TH ST | | | | JAMAICA | NY | 11434-2619 |
| I C WHITE JR & ODANA D WHITE JT TEN | PO BOX 213 | | | | CULLODEN | WV | 25510-0213 |
| I CHENG CHU CUST BRIAN F CHU UGMA PA | 1429 WHITE OAK RD | | | | ALLENTOWN | PA | 18104-2123 |
| I D GRAVES | 947 CHAIN OF ROCKS DR | | | | SAINT LOUIS | MO | 63137-2704 |
| I DAVID POPKIN TR IDP SPECIAL TRUST UA 4/1/05 | PO BOX 538 | RIVERDALE | | | BRONX | NY | 10471 |
| I E MOORE TR UA 02/26/81 I E MOORE FAMILY TRUST | BOX 503 | | | | RISON | AR | 71665-0503 |
| I ELAINE WOLVERTON TR HAROLD WOLVERTON FAMILY TRUST UA 02/06/98 | 11419 MARKLEY RD | | | | GAINES | MI | 48436-8903 |
| I F MENDEL | 985 LINDSAY LANE | | | | FLORISSANT | MO | 63031-4133 |
| I GENE BARRETT & MARY JANE BARRETT JT TEN | 3714 TIMBERVIEW CT | | | | ANDERSON | IN | 46011-1657 |
| I J MORRIS | 2205 MARKESE | | | | LINCOLN PARK | MI | 48146-2517 |
| I J SHERIFF | 67 CARDINAL LN | | | | TOCCOA | GA | 30577-7126 |
| I JEAN FINK | 2049 N E BAKER | | | | MCMINNVILLE | OR | 97128-2603 |
| I JOHN VASQUEZ | 4909 WESLEYAN WOODS DR | | | | MACON | GA | 31210-4118 |
| I JUDY ALLDREDGE & DOROTHY D ALLDREDGE JT TEN | PO BOX 20718 | | | | SUN VALLEY | NV | 89433-0718 |
| I KEITH VAIL & BRENDA L VAIL JT TEN | 323 TREE FARM ROAD | | | | MCCLELLANDTOWN | PA | 15458-1177 |
| I LOUISE HAMRICK & EDWARD C ARBOGAST JT TEN | 148 HODAM CREEK RD | | | | HACKER VALLEY | WV | 26222-8901 |
| I MADELYN BEATTY | BOX 1930 | | | | YUCCA VALLEY | CA | 92286-1930 |
| I MARINIC | 1224 EAST 169 STREET | | | | CLEVELAND | OH | 44110-1537 |
| I ORELLANA EGAN | 178 OLD SOUTH RD #2 | | | | NANTUCKET | MA | 02554-6065 |
| I PASALIDES | PO BOX 43 | PTOLEMAIS | | 50200 GREECE | | | |
| I REID | 812 FAIRFAX | | | | YOUNGSTOWN | OH | 44505-3912 |
| I RONALD SHENKER | 5 FAIRWAY RD | | | | ROSLYN | NY | 11576-1099 |
| I SAMUEL BAZZANELLA | 7149 ZACHARY TAYLOR HIGHWAY | | | | MINERAL | VA | 23117-5311 |
| I V JENKINS | 1535 CHERBONEAU PL | | | | DETROIT | MI | 48207-2843 |
| I-CHIEN SUN & YUE-NA SUN JT TEN | 4 SHADOW CREEK DR | | | | PENFIELD | NY | 14526-1062 |
| IAGO B BURNS | 5522 KESSLER BOULEVARD NORTH DR | | | | INDIANAPOLIS | IN | 46228-2072 |
| IAN A KEITH & NANCY J KEITH JT TEN | 565 SECOND | | | | PONTIAC | MI | 48340-2830 |
| IAN ARTHUR MURPHY | 1204 MAGDALENE GROVE AVE | | | | TAMPA | FL | 33613 |
| IAN B RIDDELL | 6541 BRANCH ROAD | | | | FLINT | MI | 48506-1368 |
| IAN BOORER | 2 VAUXHALL ST | THE BARBICAN | PLYMOUTH DEVON | PL4 0ER GREAT BRITAIN | | | |
| IAN BRALEY TR UA 6/6/73 | 1342 S SUNSET DR APT 4 | | | | TEMPE | AZ | 85281-6832 |
| IAN BUCHANAN | 52 GLENDALE AVE | DEEP RIVER ON | | K0J 1P0 CANADA | | | |
| IAN C BIRD | PO BOX 1080 | ALTONA MEADOWS | MELBOURNE VICTORIA | 3028 AUSTRALIA | | | |
| IAN C MC CLURE | 117 W 36TH ST | | | | WILMINGTON | DE | 19802-2710 |
| IAN COOK | 12523 WOODLAKE RD | | | | GRASS VALLEY | CA | 95949-9744 |
| IAN D THOMAS | 59 JERRY CHESSIE ROAD | YOHO NB | | E6K 3B3 CANADA | | | |
| IAN DENHOLM | 315 MURIEL AVE | OSHAWA ON | | L1J 4M4 CANADA | | | |
| IAN DENHOLM | 315 MURIEL AVE | OSHAWA ON CAN | | L1J 4M4 CANADA | | | |
| IAN E BECKER | 9 SCHENCK AVE. | APT. 2D | | | GREAT NECK | NY | 11021 |
| IAN EDWARD ILLIG CUST LISA ILLIG UTMA IN | 7642 TIMBER SPRINGS DR | | | | FISHERS | IN | 46038-3205 |
| IAN F SHERIDAN & VIRGINIA J SHERIDAN JT TEN | 115 MAHOPAC AVENUE | | | | GRANITE SPRINGS | NY | 10527-1127 |
| IAN FORBES & MRS THERESA FORBES JT TEN | 860 CEDAR RUN COVE | | | | LONGWOOD | FL | 32750-2983 |
| IAN G MCGINITY | 1022 CREEBRIDGE CREASENT | NEWMARKET ON | | L3X 1N9 CANADA | | | |
| IAN GILBERT DORAN | 1241 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-1616 |
| IAN GRUEBERG | 5801 TOWN BAY DR APT 6-26 | | | | BOCA RATON | FL | 33486-8725 |
| IAN IRWIN IMMEL | PO BOX 612 | | | | LANCASTER | OH | 43130-0612 |
| IAN J ANDERSON | 1722 ALDERSBROOK ROAD | LONDON ON | | N6G 3B9 CANADA | | | |
| IAN J GOLDBERG & MAY S GOLDBERG JT TEN | 3242 ALLISON LN | | | | LONG GROVE | IL | 60047-5000 |
| IAN K DUNDAS | TALACKERSTRASSE 33 | CH-8152 GLATTBRUGG | | SWITZERLAND | | | |
| IAN K FULFER | 402 NEW ST | | | | SMOAKS | SC | 29481-5053 |
| IAN K HORSFALL | 7805 ASHTON RD | | | | NAPLES | FL | 34113-3191 |
| IAN KRAMER INC PURCHASE PROFIT SHARING PLAN | C/O IAN KRAMER | 1626 GATES AVENUE | | | MANHATTAN BEACH | CA | 90266-7029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IAN LARSON & KEITH LARSON JT TEN | 447 LANGE DR | | | | TROY | MI | 48098-4672 |
| IAN LINDVIG | 330 BOOT RD | | | | MALVERN | PA | 19355-3314 |
| IAN M KELLY CUST STEVEN M KELLY UTMA (IA) | 411 WILDER DR SE | | | | CEDAR RAPIDS | IA | 52403-3235 |
| IAN M LATFORD & PATRICIA LATFORD JT TEN | 365 RICHARDS RD | | | | MELBOURNE BEACH | FL | 32951-3005 |
| IAN MARSHALL CARSON | 11027 IRMA AVE | | | | TUJUNGA | CA | 91042 |
| IAN MC EWAN | 598 RIVERSTONE DR | | | | BIRMINGHAM | MI | 48009-3714 |
| IAN MITCHELL ROSENBLUM | 6036 KATELYN CT | | | | ALEXANDRIA | VA | 22310-4423 |
| IAN P FRENCH | 946 MEDIO ROAD | | | | SANTA BARBARA | CA | 93103-2436 |
| IAN PAUL HALLIWELL | 2067 RIALTO CT | | | | MOUNTAIN VIEW | CA | 94043-2893 |
| IAN R ANDERSON | 106 BOULLEE ST | LONDON ON | | N5Y 1T7 CANADA | | | |
| IAN R DALEY | 724 CLARIDGE DR | | | | ARLINGTON | TX | 76018-2307 |
| IAN R HUTCHINGS | 18 DALINGA COURT | SALISBURY HEIGHTS | S AUSTRALIA | AUSTRALIA | | | |
| IAN S UTSINGER | 2523 LAKEVIEW SW | | | | ALBUQUERQUE | NM | 87105-5313 |
| IAN SCOTT PICOW | 12 TUPELO TNAIL | | | | COLUMBIA | SC | 29206 |
| IAN T MACDONALD | 29556 RUNEY | | | | WARREN | MI | 48092-2302 |
| IAN W KING | 53183 CRIPPLE CREEK DR | | | | CHESTERFIELD | MI | 48047-5961 |
| IAN WILLIS MOORE | 15585 NEWELL DRIVE | | | | ANCHORAGE | AK | 99516-6925 |
| IBU M EL | 1932 WHITE OAK LN | | | | YPSILANTI | MI | 48198-9545 |
| ICA B DOLVEN | 1202 ALDER | | | | LA GRANDE | OR | 97850-1311 |
| ICEM A BOWLING | 2948 KINGSTON AVE | | | | DAYTON | OH | 45420-2628 |
| ICEPHEEN I MENIFEE | 1634 W 8TH ST | | | | ANDERSON | IN | 46016-2635 |
| ICEY SMITH | 130 S 21ST | | | | SAGINAW | MI | 48601-1445 |
| ICHIO EGASHIRA | PO BOX 4609 | | | | PAHRUMP | NV | 89041-4609 |
| ICOLA GRAY | BOX 86726 | | | | BATON ROUGE | LA | 70879 |
| IDA A VARA | 46 LYNETTE LA | | | | AMHERST | NY | 14228-1913 |
| IDA B BULAN | 1781 OLD POST ROAD RD S | | | | CASTLETON | NY | 12033-1721 |
| IDA B CALLOWAY WILLIE C CALLOWAY JR & WALTER K CALLOWAY JT TEN | 401 ANDERSON DR | | | | WILMINGTON | DE | 19801-5718 |
| IDA B DANIELS | 25275 RIDGECLIFF DR | | | | SOUTHFIELD | MI | 48075-2078 |
| IDA B HIGGINS | 2015 HARTLAND RD | | | | APPLETON | NY | 14008-9621 |
| IDA B HODGES | 19541 MCINTYRE | | | | DETROIT | MI | 48219-5511 |
| IDA B MARSHALL | 16746 MANSFIELD | | | | DETROIT | MI | 48235-3633 |
| IDA B MUSA & MARK MUSA JT TEN | 2325 S OCEAN BLVD | | | | DELRAY BEACH | FL | 33483-6428 |
| IDA BELLE SNYDER | 310 CHRISTIANA MEADOWS | | | | BEAR | DE | 19701-2805 |
| IDA BERGER | 413 GRAND ST | | | | NEW YORK | NY | 10002-4771 |
| IDA BILLING & MYRTLE BILLING SCHOENBERGER JT TEN | ROUTE 4 BOX 157 | | | | BEAVER DAM | WI | 53916-9804 |
| IDA C MAGNIFICO | 582 STILLWATER RD | | | | STAMFORD | CT | 06902-2034 |
| IDA C MCGAHA | 1562 CLAYTON RD | | | | WILMINGTON | DE | 19805-4514 |
| IDA C WEEKS | 1703 TENTH ST | | | | VICTORIA | VA | 23974-9734 |
| IDA CARR | 12729 JANE ST | | | | DETROIT | MI | 48205-3915 |
| IDA CAVINESS | 605 MAGNOLIA ST | | | | SANFORD | NC | 27330-4823 |
| IDA CLEMENT | 6401 BLUE BONNET AVE | | | | MIDLAND | TX | 79707-9613 |
| IDA D ANDERSON | 121 MELINDA DR | | | | STOCKBRIDGE | GA | 30281-1197 |
| IDA DAMIANI & RAFFAELE DAMIANI JT TEN | 6802 NIGHTINGALE | | | | DEARBORN HEIGHTS | MI | 48127-2133 |
| IDA DE ROSA ANTHONY DE ROSA & JERRY ALLEN DE ROSA JT TEN | PO BOX 164 | | | | HOLT | MI | 48842-0164 |
| IDA DE ROSA ANTHONY DE ROSA & JOHN CARMEN DE ROSA JT TEN | PO BOX 164 | | | | HOLT | MI | 48842-0164 |
| IDA DE ROSA ANTHONY DE ROSA & JULIE ANN DE ROSA JT TEN | PO BOX 164 | | | | HOLT | MI | 48842-0164 |
| IDA DE ROSA ANTHONY DE ROSA & PATRICK ANTHONY DE ROSA JT TEN | PO BOX 164 | | | | HOLT | MI | 48842-0164 |
| IDA DEROSA ANTHONY DEROSA & JULIE ANN DEROSA JT TEN | PO BOX 164 | | | | HOLT | MI | 48842-0164 |
| IDA E THOMPSON | PO BOX 215 | | | | BELLAIRE | TX | 77402-0215 |
| IDA EISENBERG | C/O ELLEN BERMAN | 1060 JULIA CT | | | GLENCOE | IL | 60022-1065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IDA ELLEN E BANDY | 4002 ST JAMES ST | | | | SAN DIEGO | CA | 92103-1630 |
| IDA F BUCHANAN | 1341 S OHIO | | | | KOKOMO | IN | 46902-1861 |
| IDA F MEYER | 517 HIGHWAY 27 NORTH | APT 25 | | | LAKE PLACID | FL | 33852 |
| IDA F MOBLEY | 299 LEYLAND PARK DR | | | | WILMINGTON | OH | 45177-1434 |
| IDA FISHER | 10061 BRINWOOD DR | | | | WILLS POINT | TX | 75169-3402 |
| IDA FRANCES CAVERLY | 639 CEDAR DR | | | | INDIAN RIVER | MI | 49749-9798 |
| IDA HOCHMAN | 420 E 55TH ST 11P | | | | NEW YORK | NY | 10022-5149 |
| IDA HOLLANDER CUST ERIC D HOLLANDER UGMA MI | 916 HANNAH | | | | TROY | MI | 48098-1640 |
| IDA J BAIR TR BAIR FAMILY DECEDENT'S TRUST B UA 03/07/94 | 4376 PLEASANT VALLEY | | | | BRIGHTON | MI | 48114-8127 |
| IDA J BAIR TR IDA J BAIR SURVIVOR'S TRUST A UA 03/07/94 | 4376 PLEASANT VALLEY | | | | BRIGHTON | MI | 48114-8127 |
| IDA J BURSLEY | 5759 11 MILE RD | | | | ROCKFORD | MI | 49341-9502 |
| IDA J CANNON | 3306 N RILEY AVE | | | | INDIANAPOLIS | IN | 46218-2353 |
| IDA J CANNON & ERNEST CANNON JT TEN | 3306 N RILEY | | | | INDIANAPOLIS | IN | 46218-2353 |
| IDA J MOUNTJOY | 1734 GRAFENBURG RD | | | | LAWRENCEBURG | KY | 40342-8908 |
| IDA J WELLS | 1028 OAK STREET | | | | FLINT | MI | 48503-3621 |
| IDA KAUFER & SELMA KAUFER JT TEN | 244 DRAKE LN | | | | LEDGEWOOD | NJ | 07852-9693 |
| IDA L BENGE | 9310 SHROYER RD | | | | TIPP CITY | OH | 45371-9405 |
| IDA L BROWN | 2416 S ANNABELLE ST | | | | DETROIT | MI | 48217-1143 |
| IDA M BERGMAN | 906 LAMI ST | | | | SAINT LOUIS | MO | 63104-4215 |
| IDA M DUNNUM & DELORES I HYATT JT TEN | 4614-41ST AVE NE | | | | SEATTLE | WA | 98105-3906 |
| IDA M ELLIOTT | 265 S JOSEPHINE ST | | | | PONTIAC | MI | 48341-1844 |
| IDA M ELLISON | 8275 HUNTERS MEADOW LN | | | | ARLINGTON | TN | 38002-8420 |
| IDA M GARRIS | 355 WALNUT | | | | BUFFALO | NY | 14204-1304 |
| IDA M JACKSON | 10123 DODGE RD | | | | OTISVILLE | MI | 48463-9765 |
| IDA M KEMBLE | 273 ROCK TOWN LAMBERTVILLE | ROAD | | | LAMBERTVILLE | NJ | 08530-3304 |
| IDA M KIBLER | 86 JUNE ROAD | | | | KENMORE | NY | 14217-1416 |
| IDA M KOHNKE | 5081 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9173 |
| IDA M MALTZIE | 20 NORTH ROAD | | | | WEST FRANKLIN | NH | 03235-1553 |
| IDA M MCGHEE | 1635 HORTON S E | | | | GRAND RAPIDS | MI | 49507-2462 |
| IDA M MILBURN | 2316 SW 94TH TER | | | | OKLAHOMA CITY | OK | 73159-6852 |
| IDA M MOORE | 1587 MC ALPINE DR | | | | MT MORRIS | MI | 48458-2309 |
| IDA M MUNDY | HOMECREST AVE BOX 245 | | | | SLATERSVILLE | RI | 02876-0245 |
| IDA M NELSON | 17543 EDINBOROUGH | | | | DETROIT | MI | 48219-3516 |
| IDA M ONAN | 780 SW OAK DR | | | | LAKE CITY | MI | 49651-8037 |
| IDA M PRUITT | 3431 HUBAL SW | | | | WYOMING | MI | 49509-3376 |
| IDA M RAYFORD | 414 SUMMIT ST | | | | DEFIANCE | OH | 43512-2239 |
| IDA M REYNOLDS | 1063 CARTER DR | | | | FLINT | MI | 48532-2713 |
| IDA M SCOTT | 13952 MARBLESTONE DR | | | | CLIFTON | VA | 20124-2508 |
| IDA M SMITH | 3283 E OVERLOOK | | | | CLEVELAND | OH | 44118-2113 |
| IDA M STOCKER | 479 RIDGE RD APT B4 | | | | NEWTON FALLS | OH | 44444 |
| IDA M WILLIAMS | 18709 WHITCOMB | | | | DETROIT | MI | 48235-2885 |
| IDA M WRIGHT | 3485 GOLDNER LANE | | | | LORDS TOWN | OH | 44481-9635 |
| IDA MABE TR MABE FAMILY TRUST UA 07/29/96 | 2045 ALANSON | | | | WESTLAND | MI | 48186-4663 |
| IDA MAE JOHNSON | 700 E COURT ST | APT 101 | | | FLINT | MI | 48503-6221 |
| IDA MAE JONES | 2710 N WOODS BLVD | | | | CANTON | MI | 48188-6206 |
| IDA MAE R ELLIS & C ROLAND RUSSELL JR JT TEN | 423 N DU PONT HWYBOX 174 | | | | GEORGETOWN | DE | 19947 |
| IDA MAE SALATINO | 2312 SUNSET DR W | | | | TACOMA | WA | 98466-2812 |
| IDA MAE SMITH | 7608 SOUTH CORNELL AVE | | | | CHICAGO | IL | 60649-4020 |
| IDA MAGLIULO & JAMES MAGLIULO JT TEN | 41 HIGHVIEW DR | | | | SELDEN | NY | 11784-2717 |
| IDA MAY BAILEY | 902 TUSKEGEE | | | | GRAND PRAIRIE | TX | 75051-2635 |
| IDA MAY BRIDGES | 7153 GOUGH STREET | | | | BALTIMORE | MD | 21224-1808 |
| IDA MC LENDON SCHUCHARDT | 15 CLARK AVE | | | | WYOMING | OH | 45215-4321 |
| IDA MURRAY | 13810 W SANDRIDGE DR | | | | SUN CITY WEST | AZ | 85375-4465 |
| IDA O'GRADY CLARK | 35 PROSPECT PARK WEST | APT 2C | | | BROOKLYN | NY | 11215 |
| IDA ODELL CUST STEVEN ODELL UNIF GIFT MI N ACT CAL | 1333 S BEVERLY GLEN BLVD | APT 903 | | | LOS ANGELES | CA | 90024-5242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IDA OSTERMAN | 46 BERKELEY RD | | | | E GREENWICH | RI | 02818-4110 |
| IDA P MEYER & FREDERICK C MEYER SR JT TEN | 320 N FRANKLIN ST | | | | MOMENCE | IL | 60954-1052 |
| IDA P MEYER & JEAN N MEYER JT TEN | 320 N FRANKLIN ST | | | | MOMENCE | IL | 60954-1052 |
| IDA P MEYER & PHYLLIS K MATTHIAS JT TEN | 320 N FRANKLIN ST | | | | MOMENCE | IL | 60954-1052 |
| IDA P MOCERI | 696 1/2 MANSION ST | | | | BRISTOL | PA | 19007-3844 |
| IDA PASTORE & AMERICO PASTORE TR UA 12/12/07 IDA PASTORE LIVING TRUST | 1520 S US HWY 41 | | | | ROCKVILLE | IN | 47872 |
| IDA PECORARO | 176 GRAY ST | | | | ROCHESTER | NY | 14609-2350 |
| IDA PERRIELLO | 2 CAPRI CT | | | | TOMS RIVER | NJ | 08757 |
| IDA R MARTENS & WILLIAM MARTENS PAGE JT TEN | 1608 PEACEFUL LN APT B | | | | DUNEDIN | FL | 34698-4054 |
| IDA R TAYLOR | 120 KING AVE | | | | TRENTON | NJ | 08638-2244 |
| IDA RIPTON | 19942 NORTHLAWN | | | | DETROIT | MI | 48221-1152 |
| IDA RIPTON & JANICE SPRING RIPTON JT TEN | 19942 NORTHLAWN | | | | DETROIT | MI | 48221-1152 |
| IDA S BURT | C/O IDA LANIGAN | 494 BACK NECK RD | | | BRIDGETON | NJ | 08302-6825 |
| IDA S SERGENT | 1640 JUNO TRAIL APT 201D | | | | ASTOR | FL | 32102-7990 |
| IDA SHAMASH | 420 RICHVIEW AVE | TORONTO ON | | M5P 3G6 CANADA | | | |
| IDA SHEPPARD | 8122 14TH AVE | | | | KENOSHA | WI | 53143 |
| IDA T WHITE | 4809 SENAC DR | | | | METAIRIE | LA | 70003-2739 |
| IDA TARSHISH | C/O DIMONT | 11610 FULHAM ST | | | SILVER SPRINGS | MD | 20902-3014 |
| IDA THEOBALD TR IDA THEOBALD TRUST UA 6/1/99 | 6698 10TH AVE N APT 324 | | | | LAKE WORTH | FL | 33467-1961 |
| IDA TOWNLEY | 5140 TURNER LANDING RD | | | | LA CENTER | KY | 42056-9608 |
| IDA V BECKEL | PO BOX 160 | | | | LINDALE | TX | 75771-0160 |
| IDA W ECKERT TR IDA W ECKERT TRUST UA 12/18/96 | 30412 RIDGEFIELD | | | | WARREN | MI | 48093-3155 |
| IDA Y DENNIS | PO BOX 27266 | | | | DETROIT | MI | 48227-0266 |
| IDABELLE H COX | 106 E MADISON ST | | | | ALEXANDRIA | IN | 46001-1637 |
| IDABELLE L BERG | 52614 GARFIELD ROAD | | | | WAKEMAN | OH | 44889-9554 |
| IDALINA M PEDRO | 42 LAKEVIEW TERRACE | | | | PASCOAG | RI | 02859-1000 |
| IDALIO M COIMBRA | A22 GILMOR RD | | | | JOPPATOWNE | MD | 21085-4219 |
| IDE PONTIAC INC | 875 PANORAMA TRAIL | | | | ROCHESTER | NY | 14625-2309 |
| IDELL BANKSTON | 5601 GRIGGS DRIVE | | | | FLINT | MI | 48504-7012 |
| IDELLA MOSLEY | 1183 E CASS AVE | | | | FLINT | MI | 48505-1640 |
| IDELLA R NEALY | 6206 RED BIRD COURT | | | | DALLAS | TX | 75232-2734 |
| IDELLE L STEMEN | 2141 RIDGE RD #40 | | | | LARGO | FL | 33778-1616 |
| IDERS MARSH SR | 25 SOUTH DR | | | | EGGERTSVILLE | NY | 14226-4119 |
| IDO E COLANTUONI | 6286 DUNAWAY CT | | | | MC LEAN | VA | 22101-2204 |
| IDORA G ABSHER | 2108 W DAYTON | | | | FLINT | MI | 48504-2714 |
| IDYLETTE B ROBERSON | 5210 GRAND LAKE | | | | BELLAIRE | TX | 77401 |
| IELENE I BROSAM | 612 NE LYNN ST APT B | | | | LEES SUMMIT | MO | 64063-2491 |
| IELENE KEDDA CUST KAREN L KEDDA U/THE DELAWARE U-G-M-A | 2104 LYNCH DRIVE EASTBURN | ACTES | | | WILMINGTON | DE | 19808-4825 |
| IERONIMOS E IERONIMIDIS | C/O G EXPRESS | 750 N ADDISON | | | VILLA PARK | IL | 60181-1421 |
| IFEANYI OSILI CUST ARINZE OSILI UTMA IN | 1940 N DELAWARE | | | | INDIANAPOLIS | IN | 46202-1528 |
| IFFIELEE ROSSMEISSL | 3611 WEST COURTHOUSE RD | | | | CREWE | VA | 23930 |
| IFO ATAGI | 505 N MAIN ST | | | | INDEPENDENCE | MO | 64050-2809 |
| IGINO N GIUDICE | 60 AUSTIN ST | STE 205 | | | NEWTONVILLE | MA | 02460-1857 |
| IGNAC GRAJ | 20W201 PLEASANTDALE DR | | | | LEMONT | IL | 60439-9618 |
| IGNAC GRAJ & HILDA GRAJ JT TEN | 20W201 PLEASANTDALE DR | | | | LEMONT | IL | 60439-9618 |
| IGNAC HANZES | 25 CEDAR GROVE PL | | | | OLD BRIDGE | NJ | 08857-2403 |
| IGNAC J ZAJAC | 3569 ASHCROFT CRESCENT | MISSISSAUGA ON | | L5C 2E6 CANADA | | | |
| IGNACE A LEVENSKI | 72 DAVIS LAKE RD | | | | LAPEER | MI | 48446-1471 |
| IGNACIO BUENO | 5384 N W 84 TERRACE | | | | CORAL SPRINGS | FL | 33067-2833 |
| IGNACIO C AROCHA | 3502 MALINDA LANE | | | | ROWLETT | TX | 75088-6430 |
| IGNACIO CERVANTES JR & GUADALUPE CERVANTES JT TEN | 4239 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48054 |
| IGNACIO D CONTRERAS | N6614 S CRYSTAL LAKE RD | | | | BEAVER DAM | WI | 53916-9401 |
| IGNACIO GARCIA | 31711 FONVILLE X | | | | LIVONIA | MI | 48152-1547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IGNACIO GAVIA | 1058 MORRELL ST | | | | DETROIT | MI | 48209-2478 |
| IGNACIO GUERRERO | 4623 BERRYWOOD DR W | | | | SAGINAW | MI | 48603-1051 |
| IGNACIO H CARMONA | 1931 ONTARIO ST | | | | OXNARD BEACH | CA | 93035-3514 |
| IGNACIO LOPEZ | 6119 ASHFORD POINT DR | | | | SAN ANTONIO | TX | 78240-5331 |
| IGNACIO M MARTINEZ | R 1 COLONY RD | | | | ST JOHNS | MI | 48879-9801 |
| IGNACIO MODICA & JOHN MODICA & RICHARD MODICA JT TEN | 429 MONTEREY BLVD | | | | SAN FRANCISCO | CA | 94127-2413 |
| IGNACIO NAVARRO | 4026 MORNINGSIDE | | | | SANTA ANA | CA | 92703-1323 |
| IGNACIO R GUERRERO | 13101 SHERIDAN RT 2 | | | | MONTROSE | MI | 48457-9346 |
| IGNACIO R ORDAZ | 13168 AZTEC ST | | | | SYLMAR | CA | 91342-2505 |
| IGNASIO P SPINA | 59 ADAMS ST | APT 59 | | | EDISON | NJ | 08820 |
| IGNASIO P SPINA & MARIE S SPINA JT TEN | 59 ADAMS STREET | | | | EDISON | NJ | 08820-3942 |
| IGNATIUS G PASSANTINO & JOAN A PASSANTINO JT TEN | 2509 24TH AVE | | | | SAN FRANCISCO | CA | 94116-3037 |
| IGNATIUS J GALGAN | 2910 BARKLEY AVE | | | | BRONX | NY | 10465-2126 |
| IGNATIUS J WOJTASZEK JR & IGNATIUS J WOJTASZEK SR JT TEN | LANESBORO ROAD | | | | CHESHIRE | MA | 01225-9739 |
| IGNATIUS SERGOTICK JR | 4217 CARDWELL AVE | | | | BALTO | MD | 21236-4007 |
| IGNATIUS YONIS | 145 CEDAR GROVE RD | | | | AVELLA | PA | 15312-2218 |
| IGNATZ SZPERRA JR | PO BOX 126 | | | | EDSON | KS | 67733-0126 |
| IGNAZIO CORDARO | 8202 YARMOUNTH AVE | | | | RESEDA | CA | 91335-1547 |
| IGNAZIO MARTORINA | 137 SUMMIT COURT | | | | WESTFIELD | NJ | 07090-2834 |
| IGOR NAUMOFF TR IGOR NAUMOFF TRUST UA 11/09/99 | 1500 SOUTHRIDGE TRL | | | | ALGONQUIN | IL | 60102-6607 |
| IHLARAE FILLER | 4016 GRAFTON RD | | | | LEETONIA | OH | 44431-9723 |
| IHOR A DEBRYN TR ALEXANDER DEBRYN TRUST UA 05/11/93 | 3302 SPRINGBROOK CT | | | | WEST BLOOMFIELD | MI | 48324-3253 |
| IHOR KORBIAK | 2459 GOODSON ST | | | | HAMTRAMCK | MI | 48212-3676 |
| IHOR S POLISZCZUK | 9516 HALLHURST RD | | | | BALTIMORE | MD | 21236-4819 |
| IJEOMA C EZEKWE | 215 SWANSTROM PL E | | | | UNION | NJ | 07083-5054 |
| IKE C SUGG | BOX 5069 | | | | SAN ANGELO | TX | 76902-5069 |
| IKE MUSLOW | 4747 DIXIE GARDEN DR | | | | SHREVEPORT | LA | 71105-4021 |
| IKE RICHARDSON CUST MACKENZIE RICHARDSON UTMA LA | 30118 LESLIE ST | | | | ALBANY | LA | 70711-3419 |
| IKE SIMS | 526 S 12TH | | | | SAGINAW | MI | 48601-1909 |
| IKE SMITH | PO BOX 245 | | | | LAURENS | SC | 29360-0245 |
| IKE SPRINGFIELD JR | 18905 BILTMORE | | | | DETROIT | MI | 48235-3032 |
| IKUE ITAMI CUST GORDON S ITAMI UGMA IL | 295 OAK HILL RD | | | | BARRINGTON | IL | 60010-1642 |
| IL KIM | 11431 DUNLAVY LANE | | | | WHITMORE LAKE | MI | 48189 |
| ILA CULP | 221 BON HARBOR COVE | | | | OWENSBORO | KY | 42301-8956 |
| ILA D KIRCHOFF CUST LEIF C KIRCHOFF UGMA WA | PO BOX 4491 | | | | ROLLING BAY | WA | 98061-0491 |
| ILA E MCFADDEN TR U-A F-B-O ILA E MCFADDEN | 63 345 WEST 8 MILE RD | | | | SOUTH LYON | MI | 48178 |
| ILA E MCFADDEN TR UA 01/10/73 M-B ILA E MCFADDEN | 63 345 WEST 8 MILE RD | | | | SOUTH LYON | MI | 48178 |
| ILA G POHL | 11610 RUTHERFORD DR | | | | FREDERICKSBURG | VA | 22407-6499 |
| ILA G WILLIAMS | 1952 N KINGSTON RD | | | | FARMINGTON | UT | 84025-4104 |
| ILA J OWENS | C/O ILA J DEAN | 2469 CADWALLADER SONK RD | | | CORTLAND | OH | 44410-9425 |
| ILA L ROSSER | 2300 W 9TH ST | APT 227 | | | WASHOUGAL | WA | 98671-7448 |
| ILA M BALLENTINE | 3605 PALMYRA RD S W | | | | WARREN | OH | 44481-9701 |
| ILA M COLEMAN | 2201 HARTFORD | | | | WATERFORD | MI | 48327-1116 |
| ILA M COUSINO | 1649 VAN BUREN WAY | | | | LADY LAKE | FL | 32162-6792 |
| ILA M HOUSEMAN | 460 WITBECK DR | | | | CLARE | MI | 48617-9721 |
| ILA M HOUSEMAN & BERNARD D HOUSEMAN JT TEN | 460 WITBECK DRIVE | | | | CLARE | MI | 48617-9721 |
| ILA M LANCENDORFER TR ILA M LANCENDORFER LIVING TRUST UA 04/10/00 | 859 WHEELOCK | | | | DETROIT | MI | 48209-1937 |
| ILA M PIERCE TR ILA M PIERCE TRUST UA 09/01/99 | 19950 BEAR SWAMP RD | | | | MARYSVILLE | OH | 43040 |
| ILA MAIE JOHNSON | 20135 HWY 278 7 | | | | WILLISTON | SC | 29853-3823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ILA MATTILA & GARY MATTILA JT TEN | 422 SHORE DR | | | | LACONIA | NH | 03246-2951 |
| ILA N HILL | 600 WEST BROWN #101 | | | | BIRMINGHAM | MI | 48009-1475 |
| ILA N RAMSEY | 71 CLIFFSTONE DR | | | | PHIPPSBURG | ME | 04562-4812 |
| ILA NELSON & SHIRLEY SABIN JT TEN | 403 4TH AVE | | | | BRADLEY BEACH | NJ | 07720-1246 |
| ILA O BEARD | ROUTE 1 BOX 77 | | | | NICKELSVILLE | VA | 24271-9706 |
| ILA R BARRETT | 681 KINGSMILL CT | | | | OLDSMAR | FL | 34677-6349 |
| ILA R SAMPSON | 6900 SUNSSTRAND DR | | | | KNOXVILLE | TN | 37924-3753 |
| ILA T CRABTREE TOD HARRY R CRABTREE JR | 2408 FERNDOWN DR | | | | MIAMISBURG | OH | 45342-7417 |
| ILA-MAE H BENDES & WILMA L MUSICK JT TEN | 142 GRIGGS ST | | | | ROCHESTER | MI | 48307-1414 |
| ILAH G HECK | 1403 OTTAWA DR | | | | ROYAL OAK | MI | 48073-2038 |
| ILAN D MOSKOWITZ | 110 HILLSIDE AVE | | | | TENAFLY | NJ | 07670 |
| ILANA G NICHOLSON | 925 YOUNGSTOWN WARREN RD 97 | | | | NILES | OH | 44446-4633 |
| ILANA ZIMENT | 42 ISMAY ST | | | | STATEN ISLAND | NY | 10314-5020 |
| ILARIO EDUARDO | 42426 N 46TH LANE | | | | ANTHEM | AZ | 85086-1410 |
| ILDEFONSO S MARTINEZ | 11370 AUTUMN BREEZE TRAIL | | | | CLIO | MI | 48420-1592 |
| ILDEFONZO C CORDOVA | 2203 ADEL ST | | | | JANESVILLE | WI | 53546-3238 |
| ILDEGE DERY | 13330 SEYMOUR RD | | | | GAINES | MI | 48436-9660 |
| ILDIKO SZALAY | 14 WALTERS ST | | | | TARRYTOWN | NY | 10591-6115 |
| ILEANA D KREUS | 7061 BAUN DR | | | | HOWELL | MI | 48843-4471 |
| ILEEN ISAAC | 5427 SIESTA COVE DRIVE | | | | SARASOTA | FL | 34242-1718 |
| ILEEN K KIEFAT | 8522 HADLEY AVE | | | | COTTAGE GROVE | MN | 55016-4808 |
| ILEEN L BYERS | 3990 FIVE LAKES ROAD | | | | NORTH BRANCH | MI | 48461-8400 |
| ILEEN LEWIS | 2168 US HWY 150 | | | | WEST TERRE HAUTE | IN | 47885-9419 |
| ILEENE GRAGG | 4182 ATHENS | | | | WATERFORD | MI | 48329-2004 |
| ILENE A DORF | 4-C DORADO DR | | | | CONVENT STATION | NJ | 07960-6001 |
| ILENE A TOCCI | ATTN ILENE A HILL | 28 DOLAN DR | | | GROTON | MA | 01450-1863 |
| ILENE B PERNOKES | 463 COLBORNE ST EAST | OSHAWA ON | | L1G 1N3 CANADA | | | |
| ILENE BOAS | 24 RENAISSANCE BLVD | | | | SOMERSET | NJ | 08873-6034 |
| ILENE CHARNEY & STUART CHARNEY JT TEN | 755 BERGEN ST | | | | PHILADELPHIA | PA | 19111 |
| ILENE DELLINGER CUST TOM DELLINGER UGMA NC | 1669 DELVIEW RD | | | | CHERRYVILLE | NC | 28021-9667 |
| ILENE E MC CLELLAND | 5601 PUTNAM DRIVE | | | | WEST BLOOMFIELD | MI | 48323-3723 |
| ILENE E ROBINSON | 19970 BRIARCLIFF | | | | DETROIT | MI | 48221-1321 |
| ILENE H TAYLOR | ATTN ILENE HELLER | 802 S RESEDA | | | MESA | AZ | 85206-2700 |
| ILENE HEILA HARRIS | 22634 BROOKDALE | | | | FARMINGTON | MI | 48336-4118 |
| ILENE HEILA HARRIS | 22634 BROOKSDALE | | | | FARMINGTON | MI | 48336-4118 |
| ILENE J MIZRACH & EVELYN SILBER JT TEN | 191 PEMBROKE STREET | | | | BROOKLYN | NY | 11235-2312 |
| ILENE J SEGESTA & RONALD D TARJANY JT TEN | 22776 CALABASH ST | | | | WOODLAND HILLS | CA | 91364-1323 |
| ILENE L LANCZYNSKI | 9271 DIXIE HWY | | | | FAIR HAVEN | MI | 48023-2315 |
| ILENE L STEMM | 164 HIGMAN PARK | | | | BENTON HARBOR | MI | 49022-3622 |
| ILENE LASHINSKY CUST JAMES M DONNELLY UGMA AZ | 2737 EAST ARIZONA BILTMORE | CIRCLE #28 | | | PHOENIX | AZ | 85016-2106 |
| ILENE M JONES | 450 CHESTNUT ST | | | | READING | PA | 19611 |
| ILENE MARTIN TRUST U/A DTD 01-29-85 | 1321 LAKE BLVD | | | | SAINT JOSEPH | MI | 49085-1547 |
| ILENE OVERSTREET | 75 REDMON DR | | | | EKRON | KY | 40117-8551 |
| ILENE R SUSSMAN | 153 VASSAR RD | | | | BALA CYNWYD | PA | 19004-2135 |
| ILENE RISNER & MARLA J HALLEY & TERRI E HUBER JT TEN | 6118 MILLBROOK DR | | | | DAYTON | OH | 45459-1810 |
| ILENE T SABOL | 2173 PAULETTE | | | | WALLEO LK | MI | 48390-2433 |
| ILENE WARSHAW | 152 TERRACE AVE | | | | ALBANY | NY | 12203 |
| ILENEMARY BLACHA | 1571 GOLFSIDE VILLAGE BLVD | | | | APOPKA | FL | 32712-2134 |
| ILERDON MAYER | PO BOX 59 | | | | SO ROYALTON | VT | 05068-0059 |
| ILGA B SVECHS TR ILGA B SVECHS TRUST UA 04/19/05 | 2 BRATENAHL PLACE STE 4B | | | | CLEVELAND | OH | 44108-1167 |
| ILGA SPROGIS | 216 LAKESIDE CIR | | | | GREENVILLE | SC | 29615-5323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ILHAM B EL-KHOURI | 2109 COOPER | | | | LANSING | MI | 48910-2464 |
| ILIANA MARTINEZ | TIERRA BLANCA 2-B | COL SAN JERONIMO | MEXICO D F MEXICO | MEXICO | | | |
| ILIAS G RAPTIS | 2872 HOFFMAN CIRCLE | | | | WARREN | OH | 44483-3010 |
| ILIJA GORGEVSKI | 2953 SYLVAN DR | | | | STERLING HEIGHTS | MI | 48310-3080 |
| ILIJA JOVANOVSKI | 46025 DONAHUE STREET | | | | MT CLEMENS | MI | 48044-3419 |
| ILIO BENVENUTI | 19706 MAUER DR | | | | ST CLAIR SHRS | MI | 48080-1690 |
| ILLA DAUGHERTY | 465 BEECH AVE | | | | FAIRFIELD | OH | 45014-1613 |
| ILLA M DAY | 250 HEIMER #205 | | | | SAN ANTIONIO | TX | 78232-5201 |
| ILLINOIS STATE TREASURER | UNCLAIMED PROPERTY DEPARTMENT | 1 WEST OLD STATE CAPITOL PLAZA | SUITE 400 | | SPRINGFIELD | IL | 62701-1390 |
| ILLONA J IRWIN | ATTN ILLONA J SANTO | 3809 FRAZHO RD | | | WARREN | MI | 48091-1353 |
| ILLUMINATE INTERNATIONAL CORP | 3163 KENNEDY BLVD | | | | JERSEY CITY | NJ | 07306-3523 |
| ILMARS RADZINS & DAPHENE RADZINS JT TEN | 18764 LEXINGTON | | | | DETROIT | MI | 48240-1941 |
| ILMUST JOHNSON | 294 RIVERSIDE DR | | | | DETROIT | MI | 48215-3011 |
| ILONA DIANE LINDEN | 460 GATEWOOD LN | | | | SIERRA MADRE | CA | 91024-1022 |
| ILONA R KOTAS & ROBERT V KOTAS JT TEN | 604 COURAGEOUS DR | | | | ROCKWELL | TX | 75032-5768 |
| ILSE L MONAGHAN | 3A PONDVIEW WY | | | | NORTHBOROUGH | MA | 01532-1500 |
| ILSE OTT | 1078 VIRGINIA AVE | WINDSOR ON | | N8S 2Y7 CANADA | | | |
| ILSE-MARIE I SCHWEISSGUT | 5 BARTEL CT | | | | TIBURON | CA | 94920-1656 |
| ILSE-MARIEI BROADWAY | 5 BARTEL CT | | | | BELVEDERE TIBURON | CA | 94920-1656 |
| IMA SEMPREBON EX EST WALTER J GOVONI | 524 WESTFIELD ST | | | | W SPRINGFIELD | MA | 01089 |
| IMAD F BAZZI | 864 RAMBLING DR | | | | ROCHESTER HILLS | MI | 48307-2883 |
| IMAD ISAAC | 4234 VANTAGE CT | | | | LINDEN | MI | 48451-8458 |
| IMELDA G WARDROP | C/O ROBERT WARDROP | 83 WELLES DR | | | NEWINGTON | CT | 06111-2626 |
| IMELDA M KOLTON | 4053 EAST 50TH | | | | MT MORRIS | MI | 48458-9436 |
| IMELDA WANDER-LABBE | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | |
| IMELDA WANDER-LABBE | ADAM OPEL AG | IPC C2-01 | RUSSELSHEIM GERMAN | GERMANY | | | |
| IMMACULATE HEART OF MARY CHURCH | 18 LITCHFIELD RD | PO BOX 127 | | | HARWINTON | CT | 06791-0127 |
| IMMACULATE M KRUHMIN | 2699 TERRELL AVE | | | | OCEANSIDE | NY | 11572-1135 |
| IMMACULATE P GENNA | 32 ANDREA DR | | | | W HAVEN | CT | 06516-7523 |
| IMMANUEL PRESBYTERIAN CHURCH | 3300 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90010-1702 |
| IMOGENE BRYANT | 5102 STATE RT 41 NW | | | | WASHINGTON CRT HSE | OH | 43160-8740 |
| IMOGENE BUCK | 1226 W HILLCREST AVE | | | | DAYTON | OH | 45406-1917 |
| IMOGENE BURKE | 1773 E FORK RD | | | | MEANS | KY | 40346-8723 |
| IMOGENE C KEPPY | 2201 S HILLANDALE RD | | | | ELDRIDGE | IA | 52748-9456 |
| IMOGENE C MOWRER | 105 NATALIE LANE | | | | HATTIESBURG | MS | 39402-3080 |
| IMOGENE COMBS | 1132 NOUVELLE DR | | | | MIAMISBURG | OH | 45342-3271 |
| IMOGENE D GAWLIK | 27641 TIMBER LINE | | | | SAN ANTONIO | TX | 78260-1601 |
| IMOGENE F ROBERTS | 6355 S KARNS RD | | | | WEST MILTON | OH | 45383-8764 |
| IMOGENE G GEE | 3505 BERKLEY DR | | | | CHATTANOOGA | TN | 37415-4640 |
| IMOGENE GABROWSKI | 467 LAKEWOOD AVE | | | | BRUNSWICK | OH | 44212-1807 |
| IMOGENE K RUDISILL | BOX 544 | | | | MARSHALL | NC | 28753-0544 |
| IMOGENE L KRUSE | 429 MOUNTAIN VIEW | | | | ORDWAY | CO | 81063-1175 |
| IMOGENE MCDANIEL | 351 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3359 |
| IMOGENE N ROYSTON | 1513 ROBIN HOOD LN | | | | HOPE | AR | 71801-7516 |
| IMOGENE NEELEY | 5064 STATE ROUTE 276 | | | | BATAVIA | OH | 45103-1212 |
| IMOGENE P HOLLOWAY | 130 WINDSOR PARK MANOR DR #C111 | | | | CAROL STREAM | IL | 60188-1989 |
| IMOGENE P WILLIAMS | 3022 NICHOL AV | | | | ANDERSON | IN | 46011-3146 |
| IMOGENE ROAME | 9690 WEST SEVEN MILE ROAD | | | | NORTHVILLE | MI | 48167-9133 |
| IMOGENE S LINGO | 3525 MILLVALE RD | | | | BALTIMORE | MD | 21244-2971 |
| IMOGENE S ROARK | GENERAL DELIVERY | | | | CORNETTSVILLE | KY | 41731 |
| IMOGENE STOINSKI | 1218 41ST AVE E | | | | ELLENTON | FL | 34222-2540 |
| IMOGENE T BROOKS & PHYLLIS J BROOKS PINTER JT TEN | PO BOX 266 | | | | ALLEN PARK | MI | 48101-0266 |
| IMOGENE T FLETCHER | 2820 SPRING VALLEY RD | | | | MIAMISBURG | OH | 45342-4442 |
| IMOGENE TAYLOR | 5988 ROUTZONG RD | | | | GREENVILLE | OH | 45331-9659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IMOGENE UPTAIN TR IMOGENE UPTAIN TRUST UA 11/15/90 | 1802 C WILDBROOK CT | | | | CONCORD | CA | 94521-1455 |
| IMOGENE V ANGLIM | 2668 MONTEBELLO | | | | WATERFORD | MI | 48329-2545 |
| IMOGENE W FREEMAN | 2165 OXMOOR DR | | | | BEAVERCREEK | OH | 45431 |
| IMOGENE WOODSON | 35 WILBUR HENRY DR | | | | FLORENCE | NJ | 08518-2701 |
| IMOGENE ZOLLAR | 558 E GANSEVOORT ST | | | | LITTLE FALLS | NY | 13365-1431 |
| IMOH T EFFIOK | BOX 26803 | | | | CHICAGO | IL | 0ZZZZ |
| IMOJEAN HATFIELD | 9776 MONROE | | | | TAYLOR | MI | 48180-3619 |
| IMOJEAN SOSBE | 4035 COLTER DR | | | | KOKOMO | IN | 46902-4487 |
| IMRAN MAHMOOD | 494 BEAULIEU COURT | | | | BAY POINT | CA | 94565-6734 |
| IMRE HERCZEG | 152 STRAWBERRY HILL AVENUE | | | | WOODBRIDGE | NJ | 07095-2632 |
| IMRE J BOMA FISCHER | 254 DOUGLAS AVE | TORONTO ON | | M5M 1G8 CANADA | | | |
| IMRE J BOMA-FISCHER | 254 DOUGLAS AVENUE | TORONTO ON | | M5M 1G8 CANADA | | | |
| IMRE KISS | 4970 N BRIDGES RD | | | | ALPHARETTA | GA | 30022-6672 |
| IMTIAZ AHMED | PO BOX 34843 | | | | HOUSTON | TX | 77234-4843 |
| IMY FALIK GOODMAN CUST DEBORAH GOODMAN UGMA NY | 1320 CAROL LANE | | | | DEERFIELD | IL | 60015-2037 |
| IN J CHO | 7224 WESTCHESTER | | | | WEST BLOOMFIELD | MI | 48322-2869 |
| IN J HA | 934-11 BONGCHUN-DONG KWANAK-GU | SEOUL | | KOREA (REP) | | | |
| IN-KOO KANG | 14 SKYWOOD COURT | | | | BALTIMORE | MD | 21234-1422 |
| INA B BROWN TR REVOCABLE TRUST 12/03/91 U-A INA B BROWN | 2339 SOUTH STATE RD 135 | | | | GREENWOOD | IN | 46143-9445 |
| INA B CARPENTER | 206 E N E ST | | | | GAS CITY | IN | 46933-1125 |
| INA B MYERS | 810 LITTLE JOHN CIR | | | | GAINESVILLE | GA | 30501-2025 |
| INA C HARLESS | 29235 W 152ND | | | | GARDNER | KS | 66030-9327 |
| INA CLARK | 17763 COVEY CT | | | | BROWNSTOWN | MI | 48192-8462 |
| INA F DAVIS | PO BOX 312 | | | | GRIMSLEY | TN | 38565-0312 |
| INA G FRIED & AARON A FRIED JT TEN | 1955 SANTA ROSA AVE | | | | PASADENA | CA | 91104 |
| INA GAUBIS TOD GAIL E POWELL SUBJECT TO STA TOD RULES | 2880 TALLAHASSEE DR | | | | ROCHESTER HLS | MI | 48306-3681 |
| INA GOLDBERG FRIED | 1955 SANTA ROSA AVE | | | | PASADENA | CA | 91104-1128 |
| INA H HUNTER | 16 LEE LANE | | | | TUNKHANNOCK | PA | 18657-7106 |
| INA J SEARS TOD LAWRENCE R SCHWAB SUBJECT TO STA TOD RULES | 17917 HEATHER LANE | | | | PLEASANT HILL | MO | 64080 |
| INA J SHORT | PO BOX 95 | | | | DODSON | MT | 59524-0095 |
| INA JAFFE CUST CHARLES JAFFE UGMA PA | 1619 FOREST WAY | | | | DEL MAR | CA | 92014 |
| INA LOTT | 6815 EDGEWATER DRIVE #208 | | | | CORAL GABLES | FL | 33133-7037 |
| INA LOU BEITMAN | 8751 BOUNDBROOK ST | | | | DALLAS | TX | 75243-7003 |
| INA M BANOCZI | 715 BENFIELD RD | # 114 | | | SEVERNA PARK | MD | 21146-2210 |
| INA M BORDNER | 16859 GOOSE LANE | PO BOX 103 | | | BERGLAND | MI | 49910-0103 |
| INA M JOHNSON & JANICE L KILLINGBECK JT TEN | 4323 WISNER | | | | SAGINAW | MI | 48601-6788 |
| INA M MILLER | 12275 N SUDER RD | | | | LA SALLE | MI | 48145-9708 |
| INA M NICHOLSON | BOX 411 | | | | STERLING HEIGHTS | MI | 48311-0411 |
| INA M TRIMNER | 5406 N 32ND ST | | | | RICHLAND | MI | 49083 |
| INA MAE LEONARD | 2175 AUBURN RD | | | | ROCHESTER HILLS | MI | 48309-3633 |
| INA MAE SEWARD | 654 EAST CO RD 500 NORTH | | | | LOGANSPORT | IN | 46947 |
| INA MAE VAN DRIEL | 777 WALKERBILT RD | LOT 1 | | | NAPLES | FL | 34110-1527 |
| INA MARIE WOLF | 47190 W 11 MILE RD | | | | NOVI | MI | 48374-2314 |
| INA OHARA & JOHN J OHARA TR ESTER COHEN U-W NAT COHEN | 2 GLENMARK LANE | | | | EAST NORTHPORT | NY | 11731-3716 |
| INA S TIBBETTS | 277 PINE ST | | | | SOUTH PORTLAND | ME | 04106-3842 |
| INA S WEBB | LOT 115 | 1001 STARKEY ROAD | | | LARGO | FL | 33771-3169 |
| INA W DE HART | 3297 DANIEL CREEK ROAD | | | | COLLINSVILLE | VA | 24078-1672 |
| INA W GLADMAN | 3044 TRULLS RD | COURTICE ON | | L1E 2L1 CANADA | | | |
| INAJEAN M DUNN | 1564 WOODCLIFF SE | | | | GRAND RAPIDS | MI | 49506-5018 |
| INALYN ROSE | 102 OMAHA COURT | | | | BUSH | LA | 70431-4502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INAMARIE MASTNY | 56821 FEATHER CT | | | | THREE RIVERS | MI | 49093-9653 |
| INAVEE K CAREY | 10014 DENALI ROAD N E | | | | ALBUQUERQUE | NM | 87111-1227 |
| INCARNATION B DEW | 420 RIVER DR | | | | BARNWELL | SC | 29812-6428 |
| INCENSIO LUNA | 228 EDDINGTON ST | | | | FLINT | MI | 48503 |
| INDALECIO C NORIEGA | 5408 S KILDARE AVE | | | | CHICAGO | IL | 60632 |
| INDALECIO Y GALICINAO & MRS RIZALINA C GALICINAO JT TEN | 6431 BRIGHTLEA DR | | | | LANHAM | MD | 20706-2864 |
| INDEPENDENCE INVESTMENT CLUB | C/O JOSEPH R CONNOLLY | 1 TYSON CT | | | MOUNT LAUREL | NJ | 08054-3061 |
| INDEPENDENT ORDER OF ODD FELLOWS 29-BOX | | | | | LONGMONT | CO | 80502-1791 |
| INDIA FORT COOK | 155 W JOHNSTON ST | | | | FORSYTH | GA | 31029-2050 |
| INDIA W DONALD | PSC 57 BOX 133 | | | | APO | AE | 09610 |
| INDIANA COUNTY 4-H TRACTOR CLUB | ATTN DAN GRIFFITH | 34 PATRICIA DR | | | GREENSBURG | PA | 15601-3961 |
| INDRAM L PHALGOO | 12381 NW 30TH ST | | | | SUNRISE | FL | 33323-1517 |
| INDRAVADAN A DAVE | PO BOX 1251 | | | | BELLFLOWER | CA | 90707-1251 |
| INEATHA T HOLMES | 452 MCPHERSON ST | | | | MANSFIELD | OH | 44903 |
| INES COX & ORVILLE COX JT TEN | 7880 S 35TH W | | | | IDAHO FALLS | ID | 83402-5711 |
| INES DANGELO | 39-05 48TH AVE | | | | LONG ISLAND CITY | NY | 11104-4008 |
| INES FAKAS | 25-01 CRESCENT STREET | | | | ASTORIA | NY | 11102-2937 |
| INES GIACONE | 57 BRANDYWINE DR | | | | CLARKSBORO | NJ | 08020 |
| INESS P SNIDER & KENNETH M SNIDER JT TEN | 7338 STATE HIGHWAY 357 | | | | FRANKLIN | NY | 13775 |
| INESS WILMOTH | 934 ASPEN RD | | | | NEW CARLISLE | OH | 45344-3004 |
| INETTA M BROWN | 1142 MAURER | | | | PONTIAC | MI | 48342-1957 |
| INEZ ADELE HINCKLEY | 1537 WASHINGTON AVE | | | | NEW ORLEANS | LA | 70130-5907 |
| INEZ C KING | 3915 COLLIER TRCE NW | | | | KENNESAW | GA | 30144-5735 |
| INEZ C MUNTZ | 5072 BIGGER ROAD | | | | DAYTON | OH | 45440-2506 |
| INEZ CAMPBELL | 608 MALCOLM PLACE | | | | ALEXANDRIA | VA | 22302-3718 |
| INEZ D FIELDS | ATT JAMES SHAW | ROUTE I | | | MCLEAN | TX | 79057-9801 |
| INEZ DAVIS GRAY | 200 DOMINICAN DR | APT 4205 | | | MADISON | MS | 39110 |
| INEZ E GADDIS | 2003 S PHILLIP DR | | | | MUNCIE | IN | 47302-2022 |
| INEZ E HOUSTON | 5755 WINONA DRIVE | | | | TOLEDO | OH | 43613-2170 |
| INEZ E VANALST | 100 RED BARN RD | | | | NEW PALTZ | NY | 12561-3748 |
| INEZ E WOLF | 5550 KINGS SCHOOL ROAD | | | | BETHEL PARK | PA | 15102-3512 |
| INEZ FLEMING | 352 LA BELLE | | | | HIGHLAND PARK | MI | 48203-3019 |
| INEZ FREEDMAN CUST JANE MILLER FREEDMAN UGMA PA | 4 MILTON DR | | | | YARDLEY | PA | 19067-3218 |
| INEZ GESSLING & CHARLES GESSLING TR GESSLING FAMILY TRUST UA 11/24/03 | 630 OAK STREET #35 | | | | MANSFIELD | OH | 44907-1480 |
| INEZ H FOWLER | 37 W SIERRA MADRE BLVD | | | | SIERRA MADRE | CA | 91024-2457 |
| INEZ HERZER | 4627 W EGGERT PL | | | | MILWAUKEE | WI | 53218-4446 |
| INEZ HOUSTON | 21177 ARBOR WALK DR | | | | FRANKFORT | IL | 60423 |
| INEZ IRENE ROZELL | 6317 E COLDWATER RD | | | | FLINT | MI | 48506-1213 |
| INEZ KIESELBACH | 15950 BAK ROAD | | | | BELLEVILLE | MI | 48111-3517 |
| INEZ L SCHWEGLER CUST NAOMI SCHWEGLER UTMA MN | PO BOX 808 | | | | ALBANY | MN | 56307-0808 |
| INEZ L TUROFF | 200 E CHESTNUT ST | APT 1516 | | | CHICAGO | IL | 60611-2328 |
| INEZ LEE ASKIN | 21393 WOODSIDE | | | | FERNDALE | MI | 48220-2259 |
| INEZ LOUISE POINDEXTER | 14654 E 196TH ST | | | | NOBLESVILLE | IN | 46060 |
| INEZ M BROOKS TR UA 07/11/2008 INEZ M BROOKS REVOCABLE LIVING TRUST | P O BOX 573 | 2215 HEIGHTSVIEW | | | HGHTN LK HTS | MI | 48630 |
| INEZ M SEXTON | 1947 STOCKTON ST | | | | SAN FRANCISCO | CA | 94133-2423 |
| INEZ M SHIPP | 1301 FRANK DR | | | | MONROE | MI | 48162-3475 |
| INEZ M UTSINGER | PO BOX 314 | | | | FAIRVIEW | IL | 61432-0314 |
| INEZ MARTIN | 677 TAHOE CIR | | | | STONE MTN | GA | 30083-4449 |
| INEZ MORGAN & ANGELA MORGAN & CECELIA ATKINSON JT TEN | 2007 TUNNELTON RD | | | | BEDFORD | IN | 47421-8881 |
| INEZ P SYMONDS | 8115 MONTROSE DR | | | | OLIVE BRANCH | MS | 38654-1519 |
| INEZ R ROBINSON | 5734 14TH ST | | | | DETROIT | MI | 48208-1607 |
| INEZ S SHERROW | 2350 DATURA ST | | | | SARASOTA | FL | 34239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| INEZ STELMAN | 2044 CANEY SPRINGS RD | | | | CHAPEL HILL | TN | 37034-2009 |
| INEZ V TURNER | 1229 SHADY GROVE ROAD | | | | NATCHITOCHES | LA | 71457-6941 |
| ING NATIONAL TRUST TR FRANCES W NOVALANY REV TRUST UA 08/17/00 | 100 WASHINGTON AVE S STE 700 | | | | MINNEAPOLIS | MN | 55401-2136 |
| ING TR FBO KENNETH WOODIWISS IRA | PO BOX 513 | | | | KEEGO HARBORT | MI | 48320-0513 |
| INGA C COHEN TR INGA C COHEN REV TRUST UA 10/06/00 | 1341 LONDONDERRY PLACE | | | | LOS ANGELES | CA | 90069-1352 |
| INGA CROCKETT | 19712 CRESCENT | | | | LYNWOOD | IL | 60411-1460 |
| INGA E ROY | 15455 GLEN OAKS BVLD | SPACE 351 | | | SYLNAR | CA | 91342 |
| INGA JANE HEATON | 22454 WILDWOOD ST | | | | ST CLAIR SHORES | MI | 48081-2427 |
| INGE H SCHMIDT | 2289 APPLEGATE RD | | | | APPLEGATE | MI | 48401-9759 |
| INGE M WOLF | 925 CORNELL RD | | | | KOKOMO | IN | 46901-1571 |
| INGE PRUZAN | 5242 S MYRTLE ST | | | | SEATTLE | WA | 98118-3475 |
| INGEBORG E GALLIVAN | 2418 PINEGROVE DR | | | | W CARROLLTON | OH | 45449 |
| INGEBORG FRAS | 33 AVON RD | | | | BINGHAMTON | NY | 13905-4201 |
| INGEBORG FRAS CUST CHRISTIAN I FRAS UGMA NY | 33 AVON RD | | | | BINGHAMTON | NY | 13905-4201 |
| INGEBORG GRAF & ANDREAS GRAF JT TEN | 7621 WHEAT FALL CT | | | | ROCKVILLE | MD | 20855-1168 |
| INGEBORG H NIELSON & PATRICIA M MAXWELL & JASON DALE MAXWELL JT TEN | 601 N BALL ST | | | | OWOSSO | MI | 48867-2309 |
| INGEBORG H NIELSON & PATRICIA M MAXWELL & MICHAEL ALAN MAXWELL JT TEN | 601 N BALL ST | | | | OWOSSO | MI | 48867-2309 |
| INGEBORG H NIELSON & PATRICIA M MAXWELL & SHANNON MARGARET KENT JT TEN | 601 N BALL ST | | | | OWOSSO | MI | 48867-2309 |
| INGEBORG NEUREUTER | 40 GLENSIDE AVE | | | | BUFFALO | NY | 14223-2532 |
| INGEBORG RUCCI | 544 SOUTH 48TH ST | | | | BALTO | MD | 21224-3114 |
| INGEBURG HARZHEIM TR INGEBURG HARZHEIM LIVING TRUST UA 06/29/95 | 7420 ALVERSTONE AVE | | | | LOS ANGELES | CA | 90045-1310 |
| INGER A HERMAN | 35525 SE 42ND ST | | | | FALL CITY | WA | 98024 |
| INGMAR ERIKSSON | NORRAGATAN 32 A | 22100 MARIEHAMN | ALAND | FINLAND | | | |
| INGO L DETERS | 5460 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4800 |
| INGRID A S SCHIEFER & JEFFERY K SCHIEFER JT TEN | 3744 EATON GATE LN | | | | AUBURN HILLS | MI | 48326-3894 |
| INGRID B MURPHY | 21765 EMANUEL DRIVE | | | | MACOMB | MI | 48044 |
| INGRID BAUMANN | C/O INGRID OLER | 4020 ENCLAVE MESACIR | | | AUSTIN | TX | 78731-2142 |
| INGRID BAZAN | G1 CALLE 4 | | | | CEIBA | PR | 00735-3160 |
| INGRID DIANE SCHMID | 1940 BRIGGS CHANEY RD | | | | SILVER SPRING | MD | 20905-5547 |
| INGRID E NAIDECH & NEIL NAIDECH JT TEN | 211 CENTRAL PARK WEST | | | | NEW YORK | NY | 10024-6020 |
| INGRID E WOLF TR UA 07/30/2003 INGRID E WOLF REVOCABLE TRUST | 1850 BREAKERS WEST CT | | | | WEST PALM BCH | FL | 33411-1868 |
| INGRID H ZOMBER | 1047 VAN BUREN AVE | MARINA DEL REY | | | VENICE | CA | 90291-5026 |
| INGRID HUSDAL | 265 BRENTWOOD AVE | | | | S F | CA | 94127-2103 |
| INGRID J DUNN | 300 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6135 |
| INGRID K TIBBITS | 35150 HILLSIDE DR | | | | FARMINGTON HILLS | MI | 48335-2516 |
| INGRID L ASHCOM | 104 W HICKORY BEND RD | | | | ENTERPRISE | AL | 36330-1016 |
| INGRID M ANDERSON | 3603 W CORA AVE | | | | SPOKANE | WA | 99205-3949 |
| INGRID M LASAK & LUBOMIR S LASAK JT TEN | 27527 N 19TH DR | | | | PHOENIX | AZ | 85085-5381 |
| INGRID M MCALLISTER & JOHN R MCALLISTER JT TEN | 1210 LOREWOOD GROVE RD | | | | MIDDLETOWN | DE | 19709-9476 |
| INGRID M SCHOEN | 1082 FLORENCE COLUMBUS ROAD | R D 1 | | | BORDENTOWN | NJ | 08505-4220 |
| INGRID NELSON-STEFL | 28404 QUAIL HOLLOW RD | | | | FARMINGTON HILLS | MI | 48331-2751 |
| INGRID R HANSEN | 8765 EDGEWOOD PARK DR | | | | COMMERCE TWP | MI | 48382-4443 |
| INGRID T VAN WINTER | 2255 CAMINO ROBLEDO | | | | CARLSBAD | CA | 92009-9346 |
| INGRID TRAEG | 43 PENNSYLVANIA AVE | | | | MASSAPEQUA | NY | 11758-4839 |
| INGVALD LAWRENCE MOE | 41 CRYSTAL AVENUE | | | | WEST ORANGE | NJ | 07052-3545 |
| INGVAR HENRIK SUEBERKROP & PATRICIA A SUEBERKROP JT TEN | 7202 REGISTRY DR | | | | INDIANAPOLIS | IN | 46217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INICE R TESTA | 5263 BATH RD | | | | GROVELAND | NY | 14462-9525 |
| INIS P BOND & W L BOND JT TEN | 8 PIEDMONT LANE #6 | | | | PINEHURST | NC | 28374-8843 |
| INNELLE SIMONS CUST TAYLER SIMONS UTMA FL | 12971 SW 42 ST | | | | MIRAMAR | FL | 33027 |
| INNETTA Y HOLLINS | 5038 TILLMAN | | | | DETROIT | MI | 48208-1940 |
| INNOVATIVE BUSINESS FINANCE CONSULTANTS INC | 19 MOODY POND ROAD | NORMAND BEAUDET | | | CENTER OSSIPEE | NH | 03814-6716 |
| INO S CENTRA | 25948 REBECCA ST | | | | FLAT ROCK | MI | 48134-9444 |
| INOCENCI CANALES JR | 220 W BEVERLY | | | | PONTIAC | MI | 48340-2623 |
| INSA S ABRAHAM | 1144 STEELE BLVD | | | | BATON ROUGE | LA | 70806-6933 |
| INTERNAL PRIMATE PROTECTION LEAGUE | BOX 766 | | | | SUMMERVILLE | SC | 29484-0766 |
| INTERNATIONAL FELLOWSHIP OF CHRISTIANS & JEWS INC | 30 N LASALLE STREET SUITE 2600 | | | | CHICAGO | IL | 60602 |
| INTERSERVE | PO BOX 10-244 | BALMORAL AUCKLAND | | 1030 NEW ZEALAND | | | |
| INTIMATE APPAREL ASSOCIATES INC | 4 GREENBRIAR LANE | | | | MALBORO | NJ | 07746-1311 |
| INTRA L KRUMINS | 3700 OAK HILL WAY | | | | FAIRFAX | VA | 22030-1608 |
| INVESTOR CO CUST FBO GAR LEE HOLDINGS LIMITED | C/O TD WATERHOUSE | 77 BLOOR ST WEST 3RD FLOOR | ATTN PHYSICAL SECURITIES CAGE | TORONTO ON M4Y 1A9 CANADA | | | |
| IOAN IONITA | 6180 SOARING DRIVE | | | | COLORADO SPRINGS | CO | 80918-6121 |
| IOANE FAALEOLEA | 1806 N SILVERY LN | | | | DEARBORN | MI | 48128-1082 |
| IOANNA ANGELKOS | PO BOX 773 | | | | HOLMDEL | NJ | 07733-0773 |
| IOANNIS P DIMITRAKOPOULOS | 11671 RANCHO FIESTA ROAD | | | | CARMEL VALLEY | CA | 93924-9434 |
| IOANNIS SEMERTZIDES | 10 MALSTORME RD | | | | WAPP FALLS | NY | 12590-3014 |
| IOLA I MOORE | PO BOX 332 | | | | TURPIN | OK | 73950-0332 |
| IOLA J JONES | 1179 MAPLEKREST DR | | | | FLINT | MI | 48532-2230 |
| IOLA L FRUM | 1805 ARAPAHO DRIVE | | | | XENIA | OH | 45385-4257 |
| IOLA L HODGE | 2927 GARLAND ST | | | | DETROIT | MI | 48214 |
| IOLA R DROST | 2904 TINA CIRCLE | | | | EL CAMPO | TX | 77437-2194 |
| IOLA R RUSSELL | 403CEDAR BROOK LANE | | | | SANDUSKY | OH | 44870-6928 |
| IOLA T PENDERGRAS | 6727 S 25 E | | | | PENDLETON | IN | 46064-9588 |
| IOLA WALKER | 4087 CLAGUE RD | | | | NORTH OLMSTED | OH | 44070-2309 |
| IOLA WEATHERLY | 1441 HOLLAND PL | | | | DOWNERS GROVE | IL | 60515-1147 |
| IOLANDA ROMANKO CUST GIORDANO ROMANKO UTMA FL | 2819 ST AUGUSTINE DR | | | | ORLANDO | FL | 32825-7139 |
| IOLENE J MITCHELL & JOHN F MITCHELL JT TEN | 67 SPRUCE ST | | | | CLIFTON PARK | NY | 12065-1150 |
| IOLENE MITCHELL | 67 SPRUCE ST | | | | CLIFTON PARK | NY | 12065-1150 |
| IOMIA RHODES | 18535 CARDONI | | | | DETROIT | MI | 48203-2107 |
| IONA A MANSFIELD | 6116 TREND ST PO BOX 473 | | | | MAYVILLE | MI | 48744-0473 |
| IONA BORO | 123 ELISEO DR | | | | GREENBRAE | CA | 94904-1315 |
| IONA BURT HURT | C/O IONA BURT | 1508 GLEN EAGLE DRIVE | | | KOKOMA | IN | 46902-3190 |
| IONA C KENNEDY | 949 CLAY RIDGE RD | | | | ALEXANDRIA | KY | 41001-8018 |
| IONA DENISE MCBRIDE | 11407 TIMBERWILD SR | | | | THE WOODLANDS | TX | 77380-3353 |
| IONA E CALLANDER | 19325 SUNDALE DR | | | | SOUTH BEND | IN | 46614-5845 |
| IONA FOLCIK | 542 SELKIRK DRIVE | | | | MT MORRIS | MI | 48458-8920 |
| IONA H NEVELS | 1704 HIGHLAND AVE | | | | YOUNGSTOWN | OH | 44510-1318 |
| IONA L HORTON | 1319 EVERT AVE | | | | RICHMOND | VA | 23224-5011 |
| IONA M JANSON | 1667 WOODVILLE PIKE | | | | LOVELAND | OH | 45140-9596 |
| IONA MURVIN | BOX 3832 FV STATION | | | | WINTER HAVEN | FL | 33885-3832 |
| IONA PERKINS | PO BOX 3312 | | | | KINGSTON | NY | 12402-3312 |
| IONA R PRASHAW | 375 LACOMB RD | | | | NORFOLK | NY | 13667-3253 |
| IONA V VAWTER | R R 3 BOX 136 | | | | RUSSIAVILLE | IN | 46979-9803 |
| IONE B SHINAULT | 2537 CHURCH ST | | | | BYHALIA | MS | 38611 |
| IONE BURGER | 6168 SANDY | | | | BURTON | MI | 48519-1310 |
| IONE COLLINS COWART | PO BOX 1044 | | | | PECOS | TX | 79772-1044 |
| IONE FRANCES HART | 3823 DOLPHAINE LANE | | | | FLINT | MI | 48506-2653 |
| IONE H WALLS | 4425 DIXON DRIVE | | | | SWARTZ CREEK | MI | 48473-8279 |
| IONE HENRY | 417 CREEK POINT LN | | | | ARLINGTON | TX | 76002-3331 |
| IONE J BUSH | 5205 WINDRIDGE DR | | | | INDPLS | IN | 46226-1447 |
| IONE KANETAKE CUST KARRIN KANETAKE UTMA HI | 2084 KALANIANAOLE ST | | | | HILO | HI | 96720-4947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IONE L STUMON | 4250 WEST 202 STREET | | | | FAIRVIEW PARK | OH | 44126-1523 |
| IONE LANG | 119 LINDA KNOLL | | | | BLOOMFIELD HILLS | MI | 48304 |
| IONE M SCHULTZ | 211 E PALM ROAD | | | | WILDWOOD CREST | NJ | 08260-3933 |
| IONIA D LEWIS ADMINISTRATOR U-W WILLIAM A DAUGHTRY | ATTN IONIA D LEWIS | #1 | 8 SAVIN ST | | ROXBURY | MA | 02119-2129 |
| IOTA PAYNE | 1930 OWEN ST | | | | FLINT | MI | 48503-4361 |
| IOTA PAYNE | 1930 OWEN STREET | | | | FLINT | MI | 48503-4361 |
| IOTRA WEATHERFORD | 3300 W OUTER DR | | | | DETROIT | MI | 48221-1630 |
| IPOLITO E MARTINEZ | 22823 ELM AVE | | | | TORRANCE | CA | 90505-2927 |
| IPPOLITO SPAGNUOLO & REGINA A SPAGNUOLO JT TEN | 16940 COMPANIA DRIVE | | | | MOUNT CLEMENS | MI | 48044-2617 |
| IQUIED T FRAZIER | 2851 REDWOOD PKWY #706 | | | | VALLEJO | CA | 94591-8655 |
| IRA A COOPER | PO BOX 81 | | | | HOLT | MI | 48842-0081 |
| IRA ALLEN | 410 S HIGH ST | | | | ARCANUM | OH | 45304-1214 |
| IRA BERGMAN CUST JEFFERY ADAM BERGMAN U/THE N YU-G-M-A | 895 RIDGEWOOD RD | | | | GLEN RIDGE | NJ | 07041-1442 |
| IRA C RUMNEY | 80 MANOR CREST DRIVE | | | | KIRKSVILLE | MO | 63501-3356 |
| IRA C VICKERS & MRS LAVELLE H VICKERS TEN COM | 9304 DONNER LANE | | | | AUSTIN | TX | 78749-4122 |
| IRA CHARLES APT | 1015 S OAK GROVE RD | | | | CUSHING | OK | 74023 |
| IRA D KREIDER | 1234 SKYLARK DRIVE | | | | TROY | OH | 45373-1620 |
| IRA D RIDER JR | 190 S PARK TRL | | | | MONROE | VA | 24574-2017 |
| IRA E BARTON | PO BOX 644 | | | | WILLIAMS | AZ | 86046-0644 |
| IRA E BRONNER | 217 S BROADWAY | | | | PENDLETON | IN | 46064-1203 |
| IRA E FREDERICK PERS REP EST EARL T FREDERICK | 14039 ROBSON | | | | DETROIT | MI | 48227-2582 |
| IRA E GRAHAM TR E GRAHAM INS TRUST IRA UA 05/14/97 | 500 DAVIS ST #501 | | | | EVANSTON | IL | 60201-4621 |
| IRA E TURKEL & CHAVA TURKEL JT TEN | 500 GRAND ST #B2A | | | | NEW YORK | NY | 10002 |
| IRA E WATERS | 1913 SUMMERS WAY | | | | JEFFERSON CITY | MO | 65109-0983 |
| IRA E WILLIAMS | 205 GARDEN LANE | | | | EXCELSIOR SPRINGS | MO | 64024-1212 |
| IRA E WILLIAMS & FAYE A WILLIAMS JT TEN | 205 GARDEN LANE | | | | EXCELSIOR SPG | MO | 64024-1212 |
| IRA EUGENE GREEN | PO BOX 663 | | | | BUFFALO | NY | 14215-0663 |
| IRA F REIKEN | BOX 849 | | | | ARMA | KS | 66712-0849 |
| IRA F SWAILS JR | 1201 S CHOCTAW RD | | | | CHOCTAW | OK | 73020-7058 |
| IRA F THOMAS | 17 HILLCREST AVE | | | | BREWSTER | NY | 10509-3021 |
| IRA FBO JASON A ROWLAND PERSHING LLC CUST ROLLOVER | 200 WYNDHAM | | | | MAINEVILLE | OH | 45039-8743 |
| IRA FEILER & MRS CARYL FEILER JT TEN | SDEROT ESHKOL 46 | JERUSALEM | | ISRAEL | | | |
| IRA G BUTLER | 3107 GRAND AVE | | | | LEAVENWORTH | KS | 66048-5205 |
| IRA G BUTLER | 3107 GRAND AVE | | | | LEAVENWORTH | KS | 66048-5205 |
| IRA G FLANARY | 8323 GREGORY | | | | FOWLERVILLE | MI | 48836-9772 |
| IRA G KIPP | 2273 WAGON WHEEL COURT | | | | MENDOTA HTS | MN | 55120 |
| IRA GLENER | 48-55 43 ST | APT 1H | | | WOODSIDE | NY | 11377 |
| IRA H BLAE | 16019 NE 21ST STREET | | | | VANCOUVER | WA | 98684-4505 |
| IRA H GREEN | 2218 WEST HOWARD ST | | | | INDIANAPOLIS | IN | 46221-1414 |
| IRA H JORDAN | 219 CUMBERLAND WAY | | | | ANDERSON | SC | 29621-4408 |
| IRA H PANZER | 110 E END AVE APT 8G | | | | NEW YORK | NY | 10028-7418 |
| IRA HURTIS JENKINS | 8150 N VASSAR RD | | | | MT MORRIS | MI | 48458-9736 |
| IRA J CALHOUN | 1354 MILLARD GAINEY RD | | | | DE FUNIAK SPRINGS | FL | 32433-7300 |
| IRA J DREYFUSS | 11022 HOWLAND DRIVE | | | | RESTON | VA | 20191-4906 |
| IRA J GERSHOW & ANNE WOODSON GERSHOW JT TEN | 1440 CORTE DE LAS PIEDRAS | | | | EL CAJON | CA | 92019-2852 |
| IRA J KAUFMAN | 420 CHESTNUT LANE | | | | EAST MEADOW | NY | 11554-3716 |
| IRA J LEFTON & MRS ADRIENNE LEFTON JT TEN | 80-35 SPRINGFIELD BLVD | | | | HOLLIS HILLS | NY | 11427-1217 |
| IRA J LEVINE | 43-44 193RD STREET | | | | FLUSHING | NY | 11358-3440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRA J LUNNIE & BERNEICE LUNNIE TR LUNNIE TRUST NO 1 UA 03/01/01 | 3216 LEXINGTON | | | | SAGINAW | MI | 48601-4569 |
| IRA J MARTIN JR | PO BOX 538 | | | | MCHENRY | MD | 21541-0538 |
| IRA J PRATT | 14351 S CHANDLER RD | | | | BATH | MI | 48808-9757 |
| IRA J STEELE | 30208 BROOKVIEW DR | | | | LIVONIA | MI | 48152-3453 |
| IRA KOTLER | 324 HEATHCOTE RD | | | | SCARSDALE | NY | 10583-7108 |
| IRA L BODDIE | 19391 NORWOOD ST | | | | DETROIT | MI | 48234-1819 |
| IRA L CARTE | 706 KANAWHA BLVD W | | | | CHARLESTON | WV | 25302-1719 |
| IRA L CRASS | 8510 ANDERSONVILLE ROAD | | | | CLARKSTON | MI | 48346-2518 |
| IRA L FORD & DOROTHY J FORD JT TEN | 3886 17TH ST | | | | WYANDOTTE | MI | 48192-6430 |
| IRA L HARDEN | 125 RED FOX CT | | | | ROSCOMMON | MI | 48653-9328 |
| IRA L SAMPLES | 218 WASHINGTON ST | | | | HAMILTON | OH | 45011-3263 |
| IRA L VASSER | PO BOX 47 | | | | FLINT | MI | 48501-0047 |
| IRA LEE ROUSH | 705 W LOUGHLIN DRIVE | | | | CHANDLER | AZ | 85224-6704 |
| IRA M HAVENS | 1171 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9770 |
| IRA M SHEAFFER & GARY M SHEAFFER JT TEN | 14 ECHO VALLEY DR | | | | NEW PROVIDENCE | PA | 17560-9675 |
| IRA N BOLIN | 312 ARCADIA DR | | | | MIDDLETOWN | OH | 45042-3934 |
| IRA N FEIT | 1949 CROOKED OAK DR | | | | LANCASTER | PA | 17601-6426 |
| IRA N TERBUSH | 110 PLUMSTEAD RD | | | | WATERFORD | MI | 48327-2650 |
| IRA P LA FRAMBOISE | 10021 ENDICOTT | | | | BELLEVILLE | MI | 48111-1281 |
| IRA PORETSKY & MRS IRMA PORETSKY JT TEN | 43 ARDSLEIGH PLACE | | | | MONROE TOWNSHIP | NJ | 08831-2675 |
| IRA PRESS | 60 W 66TH ST 29B | | | | NEW YORK | NY | 10023-6205 |
| IRA R DOVE | 9900 AUBUCHON RD | | | | FRENCH VILLAGE | MO | 63036-1013 |
| IRA R EWALD JR | 9213 MILLARD RD | | | | MILLINGTON | MI | 48746-9311 |
| IRA R LASHINSKY & SUZANNE LASHINSKY JT TEN | 534 SOUTH DYRE AVE | | | | WEST ISLIP | NY | 11795-4208 |
| IRA R LASHINSKY CUST DIANA B LASHINSKY UTMA NY | 534 SOUTH DYRE AVE | | | | WEST ISLIP | NY | 11795-4208 |
| IRA R LASHINSKY CUST JENNIFER N LASHINSKY UTMA NY | 534 SOUTH DYRE AVENUE | | | | WEST ISLIP | NY | 11795-4208 |
| IRA R LASHINSKY CUST SARA A LASHINSKY UTMA NY | 534 SOUTH DYRE AVE | | | | WEST ISLIP | NY | 11795-4208 |
| IRA R SATTERFIELD & BONNIE LOU SATTERFIELD JT TEN | 15375 CO RD 448 | | | | ST JAMES | MO | 65559-8909 |
| IRA R WARMAN | 3375 MAPLEWOOD DR | | | | BEAVERCREEK | OH | 45434-6021 |
| IRA ROBINSON | 9637 S PERRY | | | | CHICAGO | IL | 60628-1343 |
| IRA S CARTER & LOIS J CARTER TR CARTER FAMILY TRUST UA 10/01/01 | 3131 OZZIE CT | | | | CARMICHAEL | CA | 95608-3142 |
| IRA S FAIRLEY & CAROL C FAIRLEY JT TEN | 1309 W 3RD ST | | | | NORTH PLATTE | NE | 69101-3662 |
| IRA S FERRIS & SUSAN FERRIS JT TEN | 383 APPLE LANE | | | | LANCASTER | PA | 17601-3201 |
| IRA S ZUCKERMAN | 1407 BANKS AVE | | | | NAPA | CA | 94559-1551 |
| IRA SUSSMAN CUST DOVID SUSSMAN UGMA NY | 50 PARKVILLE AVE | | | | BROOKLYN | NY | 11230-1017 |
| IRA SUSSMAN CUST SHMUEL DOV SUSSMAN UGMA NY | 50 PARKVILLE AVE | | | | BROOKLYN | NY | 11230-1017 |
| IRA T CLARK | 504 CRESTWOOD | | | | HEWITT | TX | 76643-3827 |
| IRA T HURST | 4127 ROSSER SQUARE | | | | DALLAS | TX | 75244-6643 |
| IRA T TODD JR | PO BOX 671 | | | | CRISFIELD | MD | 21817-0671 |
| IRA THOMPSON | 430 KIMMEL DR | | | | CEDAR HILL | TX | 75104-5019 |
| IRA U CUNNINGHAM | 1449 ROSSMAN S E | | | | GRAND RAPIDS | MI | 49507-2237 |
| IRA U GRANT JR | 3199 TERRACE DR | | | | MARIETTA | GA | 30066-4105 |
| IRA W STRICKLIN | PO BOX 526 | | | | WELLSTON | OK | 74881-0526 |
| IRA W WARE | 6177 CARPENTER BRIDGE RD | | | | FELTON | DE | 19943-4434 |
| IRA WILLIAM SCHUMER | 38824 CHERRY POINT LN | | | | MURRIETA | CA | 92563-8813 |
| IRA WILSON II TR U/AGRMT WITH IRA WILSON II 03/23/83 | PO BOX 1037 | | | | BLOOMFIELD HILLS | MI | 48303-1037 |
| IRAJ MAZLOOM | 6126 PLATT SPRINGS RD | | | | LEXINGTON | SC | 29073-8440 |
| IRAY FREDRICK | 1 FAWNBROOK CT | | | | SACRAMENTO | CA | 95823-7645 |
| IRAY JOSEPH LOUCH | 2627 W M 21 | LOT 44 | | | OWOSSO | MI | 48867-8118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRBY C CASH | 4589 HORTON GAP RD | | | | BOAZ | AL | 35956-4311 |
| IRBY JUNE ENGLISH | 17631 N RIVER ROAD | | | | ALVA | FL | 33920-3211 |
| IRELAND W MC PHERSON | 4437 DUBLIN RD | | | | BURTON | MI | 48529-1838 |
| IREMA S PIMENTEL | PO BOX 14754 | | | | FREMONT | CA | 94539 |
| IRENA GOLJA-PRALL | PO BOX 164 | | | | E BOOTHBAY | ME | 04544-0164 |
| IRENA LADAK TR IRENA LADAK TRUST UA 09/01/98 | 29288 HOOVER RD | | | | WARREN | MI | 48093-3434 |
| IRENA LAURUS & VICTOR LAURUS JT TEN | 25016 HASS ST | | | | DEARBORN HEIGHTS | MI | 48127-3139 |
| IRENA MALACKY | 35 HONEYSUCKLE CT | | | | SAFETY HARBOR | FL | 34695-4636 |
| IRENA STAHL & RICHARD STAHL JT TEN | 60-03 50TH AVE | | | | WOODSIDE | NY | 11377-5850 |
| IRENA ZDUN | 7520 CALHOUN | | | | DEARBORN | MI | 48126-1481 |
| IRENE A BUTSKI | 35971 ELMIRA | | | | LIVONIA | MI | 48150-2582 |
| IRENE A CAMPBELL | 555 NW 4TH AVE #310 | | | | BOCA RATON | FL | 33432-3674 |
| IRENE A COMEAU & GEORGE J COMEAU JT TEN | 418 THERESA AVENUE | | | | BALTIMORE | MD | 21221-3346 |
| IRENE A EGGLESTON | 529 WILLOWSPRING DRIVE | | | | DALLAS | GA | 30132 |
| IRENE A GEISLER | 22 HOYTS LANE | | | | NEWBURYPORT | MA | 01950-6241 |
| IRENE A LARSEN | 3077 HEATHER GLYNN DR | | | | MULBERRY | FL | 33860-8624 |
| IRENE A MISER & JOHN D MISER & JAMES C MISER JT TEN | 3013 NIGHTSONG DR | | | | INDIANAPOLIS | IN | 46241-5452 |
| IRENE A MONTENEGIO | 43808 FALLON DRIVE | | | | LANCASTER | CA | 93535-4271 |
| IRENE A MONTENEGRO | 43808 FALLON DRIVE | | | | LANCASTER | CA | 93535-4271 |
| IRENE A MULVILLE TR IRENE A MULVILLE REVOCABLE TRUSTUA 07/23/97 | 1185 S APPLETREE LN | | | | BARTLETT | IL | 60103-5869 |
| IRENE A MYLOR | 107 KIPP AVE | | | | ELMWOOD PARK | NJ | 07407-1012 |
| IRENE A NORMANDIN | 5358 MAC ARTHUR BLVD NW | | | | WASH | DC | 20016-2522 |
| IRENE A O'NEILL & KEVIN P O'NEILL JT TEN | 702 SEAHORSE ROAD | | | | FRIPP ISLAND | SC | 29920-7370 |
| IRENE A POLONCHAK | 4729 CUMBERLAND CIRCLE | | | | EL PASO | TX | 79903-1923 |
| IRENE A PRICE | 3290 E RIVER ROAD | | | | MT PLEASANT | MI | 48858-8904 |
| IRENE A RICE | 178 OLD COLONY ROAD | | | | TONAWANDA | NY | 14150-8522 |
| IRENE A ROSNECK | 17122 GRETTEL | | | | FRASER | MI | 48026-1723 |
| IRENE A WHEATON CUST KRISTINA A WHEATON UGMA MI | 2580 MEADOWVIEW COURT | | | | ROCHESTER HILLS | MI | 48306-3822 |
| IRENE ABRAHAM & PATRICIA A BOLAN JT TEN | PO BOX 1054 | | | | FARMINGTON | MI | 48332-1054 |
| IRENE ACKLEN | PO BOX 15224 | | | | CHATTANOOGA | TN | 37415-0224 |
| IRENE ANJESKI | 1059 N GUN RIVER DRIVE | | | | PLAINWELL | MI | 49080-9529 |
| IRENE ATHAN | 1169 DEVONSHIRE RD | | | | BUFFALO GROVE | IL | 60089-1123 |
| IRENE B ANDERSON | PO BOX 2362 | | | | PORTSMOUTH | VA | 23702-0362 |
| IRENE B CHANDLER & CAROLYN C BAXTER JT TEN | 3646 DENSMORE DR | | | | CHARLOTTE | NC | 28205-4502 |
| IRENE B GOODRICH | 37 KIMBERLY COURT | | | | WINTER HAVEN | FL | 33880-1191 |
| IRENE B HEISS | 501 RILEY LN | | | | W LAFAYETTE | IN | 47906-2368 |
| IRENE B LIVINGSTON | 2818 E MALAPAI DRIVE | | | | PHOENIX | AZ | 85028-4823 |
| IRENE B MCWHORTER | 4930 JOHN BURRUSS RD | | | | CUMMING | GA | 30042 |
| IRENE B OWEN | 5861 HOLLY GLENN DR | | | | TOLEDO | OH | 43612-4529 |
| IRENE B POINTER | 3 CONNOR CT | | | | THOMASVILLE | NC | 27360-5591 |
| IRENE B QUINN | 267 NAVAJO LOOP | | | | SHELTON | CT | 06484-2876 |
| IRENE B STRIKER | 3207 FALCON LN | APT 220 | | | WILMINGTON | DE | 19808-4349 |
| IRENE B VITTORIA | 208 FORT DE FRANCE AVE | | | | TOMS RIVER | NJ | 08757-4233 |
| IRENE BALDWIN & LINDA JEAN ODEGAARD JT TEN | 5647 S 48TH AVE | | | | OMAHA | NE | 68117-2515 |
| IRENE BANACH | 7519 BABCOCK ROAD | | | | LEXINGTON | MI | 48450-9706 |
| IRENE BARBRICK | 3895 REASNER RD | | | | ROSE CITY | MI | 48654-9760 |
| IRENE BARECKI | 221 BONA VISTA DR NW | | | | GRAND RAPIDS | MI | 49504-5981 |
| IRENE BARECKI & STANLEY BARECKI JT TEN | 221 BONA VISTA DR NW | | | | GRAND RAPIDS | MI | 49504-5981 |
| IRENE BASIL | 1524 NORTH SHORE DRIVE | | | | HATLEY | WI | 54440 |
| IRENE BEDNARSKI & AMBROSE BEDNARSKI JT TEN | 36611 W HOLIDAY CIR 4 | | | | CINTON TWP | MI | 48035-1259 |
| IRENE BEJMA | 56730 WINDSOR AVE | | | | SOUTH BEND | IN | 46619-4728 |
| IRENE BELLUS | 2558 SANTA ROSA DR | | | | LILLIAN | AL | 36549-5218 |
| IRENE BENTZ | 237 LOUISE DRIVE | | | | MORRISVILLE | PA | 19067-4829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRENE BENZ ENVALL & MARGARET KOZAM & MARY BENZ JT TEN | 12223 FOLKSTONE DRIVE | | | | OAKHILL | VA | 20171-1818 |
| IRENE BERNICE MOORE | 2227 WYOMING AVE SW | | | | WYOMING | MI | 49509-1631 |
| IRENE BILMS & KATHLEEN ALEXANDER JT TEN | 6 CORNWALL DR | | | | NEW MILFORD | CT | 06776-5304 |
| IRENE BILMS & NANCY BILMS JT TEN | 6 CORNWALL DR | | | | NEW MILFORD | CT | 06776 |
| IRENE BILMS & PATRICIA MAIDA JT TEN | 6 CORNWALL DR | | | | NEW MILFORD | CT | 06776-5304 |
| IRENE BLACK & STANLEY BLACK JT TEN | 4002 LINCOLN | | | | DEARBORN HEIGHTS | MI | 48125-2550 |
| IRENE BLAHA & DONALD E AGRESTA JT TEN | 202 PEARSON ST | | | | APEX | NC | 27502-1452 |
| IRENE BOGATZ FORKASH | 84 BEARD ST | | | | STATEN ISLAND | NY | 10314-6241 |
| IRENE BOOTH | 616 W GRACELAWN AVE | | | | FLINT | MI | 48505-6112 |
| IRENE BORK | 15341 PEBBLE POINTE DR | | | | CLINTON TWP | MI | 48038-5130 |
| IRENE BRETON | 10 ELIZABETH ST | | | | ROCHESTER | NH | 03867-4413 |
| IRENE BROOKS & ANDREA RENIE CARTER JT TEN | 6450 LAFAYETTE | | | | DEARBORN HEIGHTS | MI | 48127-2123 |
| IRENE C ALLEN | 1255 PASADENA AVE S APT 213 | | | | ST PETERSBURG | FL | 33707-6205 |
| IRENE C BARTON | 839 MARVEL AVE | | | | CLAYMONT | DE | 19703-1010 |
| IRENE C HAHN & CARL H HAHN JT TEN | 24594 RIDGECROFT | | | | EAST DETROIT | MI | 48021-3461 |
| IRENE C HALL & VICTORIA ANN FAMULARO JT TEN | 21458 PLATEAU CT | | | | MACOMB | MI | 48044-4364 |
| IRENE C LYSEK | 81 ROBERTS AVE | | | | BUFFALO | NY | 14206-3119 |
| IRENE C MATHNER | 1904 TAMPA BAY DR | | | | WESLEY CHAPEL | FL | 33543-5318 |
| IRENE C MAZIARZ | 886 BOBOLINK LN | | | | WEST CHESTER | PA | 19382-5556 |
| IRENE C ORZECHOWSKI | 70 PEORIA AVE | | | | CHEEKTOWAGA | NY | 14206-2633 |
| IRENE C PENZA CUST GREGORY T PENZA UTMA NJ | 3 PARTRIDGE LANE | | | | LONG VALLEY | NJ | 07853-3338 |
| IRENE C PENZA CUST REBECCA C PENZA UTMA NJ | 3 PARTRIDGE LANE | | | | LONG VALLEY | NJ | 07853-3338 |
| IRENE C PISCOPO | 57 SOUNDVIEW DR | HUNGTINGTON BAY HILLS | | | HUNTINGTON | NY | 11743-1462 |
| IRENE C STEPIEN & BARBARA C STRANYAK JT TEN | 6496 ARCHDALE | | | | DETROIT | MI | 48228-3800 |
| IRENE C STOREY | 57 KENT AVE | SAULT ST E MARIE ON | | P6B 4G8 CANADA | | | |
| IRENE C WILLS & PAUL W WILLS JT TEN | 1208 MESA TRAIL | | | | KELLER | TX | 76248 |
| IRENE C WOODS | 7200 3RD AVE | OFC | | | SYKESVILLE | MD | 21784-5224 |
| IRENE C ZYLA | 12 FLAX ISLE DR | | | | LTL EGG HBR | NJ | 08087-2308 |
| IRENE CAMPBELL | 645 MAPLEHILL DR | | | | WEST CARROLLTON | OH | 45449-1601 |
| IRENE CHANZES | 129 DYER AVE | SWANYCK ESTATES | | | NEW CASTLE | DE | 19720-2052 |
| IRENE CHIZMAR | 2967 JACKS RUN ROAD | APT 310 | | | MCKEESPORT | PA | 15131 |
| IRENE CIESIELSKI | 737 LIBERTY AVE | | | | UNION | NJ | 07083-6439 |
| IRENE COLE | 30 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| IRENE CONSTANCE MONDRO | C/O I MC MAHON | 28818 JEFFERSON | | | SAINT CLAIR SHORES | MI | 48081-1380 |
| IRENE CORDLE | 11403 BELLAMY RD | | | | BERLIN HEIGHT | OH | 44814-9437 |
| IRENE CORONATO | 540 JERICHO LANE | | | | TOCCOA | GA | 30577-9486 |
| IRENE CURB | 1826 CHELAN | | | | FLINT | MI | 48503-4308 |
| IRENE CURTIS FLOWERS & H ALAN FLOWERS JT TEN | 830 RIDGE CLIFF DRIVE | | | | FLORENCE | AL | 35634-2325 |
| IRENE D BURY & CLAUDIA G BURY JT TEN | 3154 LINCOLN | | | | DEARBORN | MI | 48124-3506 |
| IRENE D DUBREUIL | 848 N WATERFORD LANE | | | | WILMINGTON | DE | 19808-4404 |
| IRENE D GARZA | 18363 BOCK AVE | | | | LANSING | IL | 60438-2505 |
| IRENE D GAVRIC | 1100 OAK ST | | | | SOUTH MILWAUKEE | WI | 53172-1656 |
| IRENE D KOSIOR | 84 EDDY GLOVER BLVD | | | | NEW BRITAIN | CT | 06053-2410 |
| IRENE D NESTORAK | 1703 GREGORY ST | | | | YPSILANTI | MI | 48197-1696 |
| IRENE D SNIEGOCKI | 107 KNOLLS DR | | | | STONY BROOK | NY | 11790 |
| IRENE D SORELLE & JOHN HAVELA & WILLIAM HAVELA JT TEN | PO BOX 122 | | | | BERGLAND | MI | 49910-0122 |
| IRENE DAMERON | PO BOX 9654 | | | | COLUMBUS | OH | 43209-0654 |
| IRENE DAWN DIPAOLO & DONATO DIPAOLO JT TEN | 7131 RIDGE RD | | | | LOCKPORT | NY | 14094-9460 |
| IRENE DELUCA | 18 OGDEN ROAD | | | | STAMFORD | CT | 06905-3209 |
| IRENE DENNIS | ATTN IRENE THOMAS | 2860 FAITH LN | | | SPRING HILL | TN | 37174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRENE DERAN | 3901 E 43RD ST | | | | NEWBURGH HEIGHTS | OH | 44105-3113 |
| IRENE DRACE & ANNE DRACE HESS JT TEN | 7220 MARLTON LANE | | | | ST LOUIS | MO | 63123-2302 |
| IRENE DRAHOS | 6629 ORCHARD N DR | | | | SAINT PETERSBURG | FL | 33702-7353 |
| IRENE DUDEK | 3855 SANDPIPER COVE RUN | | | | SOUTH BEND | IN | 46628-3878 |
| IRENE DUDLEY STEVENSON | 5700 FOXBURY DRIVE | | | | OAK RIDGE | NC | 27310-9795 |
| IRENE DUNN | RR 3 | 612 FALLIS LINE | MILLBROOK ON | L0A 1G0 CANADA | | | |
| IRENE DUNN | 612 FALLIS LINE R R 3 | MILLBROOK ON | | L0A 1G0 CANADA | | | |
| IRENE DUNN | 612 FALLIS LINE | RR3 MILLBROOK ON | | L0A 1G0 CANADA | | | |
| IRENE DUNN | 612 FALLIS LINE R R 3 | MILLBROOK ON | | L0A 1G0 CANADA | | | |
| IRENE E BORYCZKA & FRANK J BORYCZKA JT TEN | 271 MIRACLE DR | | | | TROY | MI | 48084 |
| IRENE E BROWN CUST CHRISTOPHER D BROWN UGMA NJ | 675 LINCOLN AVE | | | | GLEN ROCK | NJ | 07452-2518 |
| IRENE E DEMARIA | 1531 E 36 ST | | | | BROOKLYN | NY | 11234-3415 |
| IRENE E FITZGERALD & EDWARD K FITZGERALD JT TEN | 285 LAFAYETTE AVE | | | | WESTWOOD | NJ | 07675-2823 |
| IRENE E FOSTER | 1919 CLEARWOOD DRIVE | | | | JOHNSON CITY | TN | 37604-7690 |
| IRENE E GROMEK TR IRENE E GOMEK TRUST UA 11/09/94 | 1508 SUBURST DR | | | | LAS VEGAS | NV | 89110 |
| IRENE E HELE | 415 GIBBONS ST | OSHAWA ON | | L1J 4Z3 CANADA | | | |
| IRENE E HELLARD | 4725 REAN MEADOW DRIVE | | | | KETTERING | OH | 45440-2028 |
| IRENE E KOUTS | 4198 LEWISBURG WESTERN ROAD | | | | LEWISBURG | OH | 45338-9557 |
| IRENE E LANTEIGNE | 36626 ENGLESIDE | | | | STERLING HEIGHTS | MI | 48310-4546 |
| IRENE E LEEMAN | 27175 ARDEN PARK CT | | | | FARMINGTON HILLS | MI | 48334-5311 |
| IRENE E LEMMON | 2727 S 1050 E | | | | HAGERMAN | ID | 83332-5838 |
| IRENE E MITCHELL | 17218 HORACE ST | | | | GRANADA HILLS | CA | 91344 |
| IRENE E PEASE | 5870 N COUNTY RD 700W | | | | MIDDLETOWN | IN | 47356-9741 |
| IRENE E PIFER & RICHARD S PIFER JT TEN | 11080 BENDIX DRIVE | | | | GOODRICH | MI | 48438-9445 |
| IRENE E SCHELLHASE & MYRON SCHELLHASE & MARY JO SCHELLHASE JT TEN | 3805 SMITH SE | | | | ALBERQUE | NM | 87108-4345 |
| IRENE E SKUTNICK | 119 SHADY LANE DR | | | | DICKSON CITY | PA | 18447-1336 |
| IRENE E SZOPO | 5569 NORTH 16TH ST | | | | ARLINGTON | VA | 22205-2749 |
| IRENE E TERRELL | P O BOX1241 | | | | SANDUSKY | OH | 44871-1241 |
| IRENE E TRACESKI | 409 OREGON RD | | | | MERIDEN | CT | 06451-3724 |
| IRENE ELAINE QUEYREL TR QUEYREL FAMILY TRUST UA 04/30/91 | 18191 SERRANO AVE | | | | VILLA PARK | CA | 92861-1207 |
| IRENE ELIZABETH HECKEL | PO BOX 186 | | | | MASTIC BEACH | NY | 11951 |
| IRENE ENGLISCH | 1 FLOWER STREET | | | | NEW ROCHELLE | NY | 10801 |
| IRENE EVANCHO & PAUL D LESSER JT TEN | 354 PARK ST | | | | FREELAND | PA | 18224-2139 |
| IRENE F FAUCHER | C/O RENE FAUCHERE | 1278 OLD DEKALB RD | | | CANTON | NY | 13617-3127 |
| IRENE F FLEGEL | PO BOX 924 | | | | PINCKNEY | MI | 48169-0924 |
| IRENE F KRISAN | 29056 ROYCROFT ST | | | | LIVONIA | MI | 48154 |
| IRENE F LEAF | 5253 BRYNWOOD DRIVE | | | | COLUMBUS | OH | 43220-2273 |
| IRENE F SHEPPARD | 3155 LEITH ST | | | | FLINT | MI | 48506-3038 |
| IRENE F TACEY | 4166 E HILL RD | | | | GRAND BLANC | MI | 48439-7956 |
| IRENE FAN LAI | 130 CONSTITUTION WAY | | | | BASKING RIDGE | NJ | 07920-2964 |
| IRENE FLOWERS KEETON | 433 PERKINS MILL RD | | | | GOLDSBORO | NC | 27530-8475 |
| IRENE G GAROFALO CUST ADRIENNE J GAROFALO UGMA NY | 49A AVENUE B | | | | PRT WASHINGTN | NY | 11050-2466 |
| IRENE G GAROFALO CUST LAUREN G GAROFALO UGMA NY | 49A AVENUE B | | | | PRT WASHINGTN | NY | 11050-2466 |
| IRENE G MARKBY | 11450 MOFFETT CT | | | | FENTON | MI | 48430-8810 |
| IRENE G MASSE | 8 SWEET BIRCH DRIVE | | | | MERIDEN | CT | 06450-7131 |
| IRENE G SCHMIDT | 1617 RAVENSWOOD DR | | | | LANSING | MI | 48917-1727 |
| IRENE G WIELAND | 4454 EAST PARK DRIVE | | | | BAY CITY | MI | 48706-2550 |
| IRENE G WILSON | 16 EDGEWATER DRIVE | ENNISMORE ON | | K0L 1T0 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRENE G ZONDLO | 4279 E SOUTH SHORE DR | | | | ERIE | PA | 16511-1383 |
| IRENE GARCIA | 1301 S FAIRLANCE DRIVE | | | | WALNUT | CA | 91789-3726 |
| IRENE GEE | 28 E 10 ST | | | | NEW YORK | NY | 10003-6201 |
| IRENE GLADDEN & RUSSELL B GLADDEN & ROBERT A GLADDEN JT TEN | 1377 LEO WAY | | | | WOODLAND | CA | 95776-6420 |
| IRENE GOIKE TR UA 04/10/2002 IRENE GOIKE REVOCABLE LIVING TRUST | 610 CAPAC RD | | | | ALLENTON | MI | 48002 |
| IRENE GOLA | 216 PENN AVE EXT | | | | TURTLE CREEK | PA | 15145-2083 |
| IRENE GRALEWSKI & HOWARD GRALEWSKI JT TEN | APT 4E | 206 SOUTH GALENA | MID TOWN CENTER | | FREEPORT | IL | 61032-5174 |
| IRENE GRALEWSKI & KAREN L GOECKE JT TEN | APT 4E | MID TOWN CENTER | 206 SOUTH GALENA | | FREEPORT | IL | 61032-5174 |
| IRENE GRIMMETT & CHARLES C GRIMMETT JT TEN | 8950 MERCEDES ST | | | | REDFORD | MI | 48239-2314 |
| IRENE GROCHALA | 137 57TH ST | | | | NIAGARA FALLS | NY | 14304-3807 |
| IRENE H BAIRD | 164 LIBERTY ST | | | | PAINESVILLE | OH | 44077-3331 |
| IRENE H BAUM | PO BOX 1560 | | | | WINTER PARK | CO | 80482-1560 |
| IRENE H CARTER | 1317 GARLAND DR | | | | OKLAHOMA CITY | OK | 73111-4709 |
| IRENE H CREECH | 795 QUAIL RD | | | | BARNWELL | SC | 29812-6463 |
| IRENE H FLORIDA | 2850 FM 1466 | | | | COUPLAND | TX | 78615 |
| IRENE H GALAZ | 7346 HOWERY ST | | | | SOUTH GATE | CA | 90280-8143 |
| IRENE H GORSKI | 38631 CLAREMONT DR | | | | STERLING HEIGHTS | MI | 48310-3129 |
| IRENE H JORGENSEN | 45 ELIZABETH STREET | | | | SAYREVILLE | NJ | 08872-1625 |
| IRENE H KALLIS | 34443 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-1419 |
| IRENE H LAYTON | PINE BLUFF VILLAGE | 1514 RIVERSIDE DRIVE B-313 | | | SALISBURY | MD | 21801 |
| IRENE H PIZZUTI | 290 LANSDOWNE AVE | | | | UNION | NJ | 07083-8309 |
| IRENE H REDIKER & RENEE REDIKER JT TEN | 13433 WHITTIER DR | | | | STERLING HEIGHTS | MI | 48312-6919 |
| IRENE H RUGANI | 16 COLONIAL SQ | | | | MIDDLETOWN | NJ | 07748-3548 |
| IRENE H TABAG | 32 LEGEND LANE | | | | WESTBURY | NY | 11590-6329 |
| IRENE H TARKANE | 2789 NORTH ROAD N E | | | | WARREN | OH | 44483-3048 |
| IRENE H TOWNSEND | 665 LYNNDALE CT | | | | ROCHESTER | MI | 48309-2436 |
| IRENE H WILHELM | 4825 EARLE AVE | APT 121 | | | ROSEMEAD | CA | 91770-1167 |
| IRENE HADDELAND | 108 SHEAR HILL ROAD | | | | MAHOPAC | NY | 10541-3624 |
| IRENE HANNA | 16 WEST 77TH STREET APT 2E | | | | NEW YORK | NY | 10024-5126 |
| IRENE HARRIET GOLDMAN | APT TS-14 | 3610 YACHT CLUB DR | | | AVENTURA | FL | 33180-3541 |
| IRENE HEKIMIAN | 2423 33RD STREET | | | | ASTORIA | NY | 11102-1136 |
| IRENE HICKMAN | 26772 SENATOR BLVD | | | | SOUTHFIELD | MI | 48034-5681 |
| IRENE HOEFLING | 3 OCEANS WEST BLVD 2C5 | | | | DAYTONA BEACH | FL | 32118-5988 |
| IRENE HOGYA | 418 KEENE ST | | | | PERTH AMBOY | NJ | 08861-2635 |
| IRENE HORN | 74500 COON CREEK RD | | | | ARMADA | MI | 48005-3008 |
| IRENE HORNE | 322 BUCHANAN ST F12 | | | | HOLLYWOOD | FL | 33019 |
| IRENE I KRUMINS | 102 SEMINOLE PASS | | | | HALLSVILLE | TX | 75650-5017 |
| IRENE I MADDEN & JOHN F MADDEN & KATHLEEN A GALLOWAY JT TEN | 22 ENGLISH ST | | | | BINGHAMTON | NY | 13904-1708 |
| IRENE I STRETTEN TR THE IRENE I STRETTEN REVOCABLE TRUST UA 06/21/91 | 2390 LOCKLIN LN | | | | WEST BLOOMFIELD | MI | 48324-3750 |
| IRENE I VIVIANI & LEWIS A VIVIANI JT TEN | 125 27TH AVE | | | | MOLINE | IL | 61265-5176 |
| IRENE J ALBRIGHT | 1348 WALNUT STREET | | | | ALLENTOWN | PA | 18102-4660 |
| IRENE J AMON | 101 DILLON DR | | | | YOUNGSVILLE | PA | 16371-1526 |
| IRENE J BICEK | 570 CANNERY RD | | | | MERCER | PA | 16137-3708 |
| IRENE J CANTER | 1439 HICKORY HILL DR | | | | FRANKLIN | IN | 46131-7708 |
| IRENE J CLAWSON & DEBORAH M FIGIOLI JT TEN | 12357 W PIERSON RD | | | | FLUSHING | MI | 48433-9755 |
| IRENE J COOPER | 15300 MCKEIGHAN RD | | | | CHESANING | MI | 48616-9414 |
| IRENE J DIGONNO | 4555 CAVALIER COURT | | | | FAIRFIELD | OH | 45014-1019 |
| IRENE J DONAHUE | 2707 GREEN ST | | | | CLAYMONT | DE | 19703-1936 |
| IRENE J FREEMAN | 504 WEST 38TH STREET | | | | WILMINGTON | DE | 19802-2104 |
| IRENE J GARRIOTT | 2617 MAPLECREST RD | APT 122 | | | BETTENDORF | IA | 52722-7808 |
| IRENE J KRISTICH | 23 SURREY RUN | | | | WILLIAMSVILLE | NY | 14221-4531 |
| IRENE J MARCH | 1005 COPPERFIELD DR | OSHAWA ON | | L1K 2C6 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRENE J MOORE TR IRENE J MOORE TRUST UA 08/06/99 | 1146 MAIN ST APT 1I | | | | MANCHESTER | CT | 06040-6038 |
| IRENE J MOSIMANN | 208 ZACHERY ST APT 229 | | | | MOUNT VERNON | IL | 62864-6743 |
| IRENE J PIETROWSKI | 3554 SOUTH 17TH ST | | | | MILWAUKEE | WI | 53221-1650 |
| IRENE J SCHURR | 5352 W NELSON | | | | CHICAGO | IL | 60641-4953 |
| IRENE J SHEPORAITIS & ALBIN F SHEPORAITIS JT TEN | 1724 SALEM ROAD | | | | VIRGINIA BEACH | VA | 23456-1304 |
| IRENE JAAP & PAMELA A CAMAIONI JT TEN | 1710 N 22ND AVE | | | | MELROSE PARK | IL | 60160-1928 |
| IRENE JUGASZEK | 9053 WORMER | | | | REDFORD | MI | 48239-1293 |
| IRENE K BARBER | 3885 LONE PINE RD | UNIT 300 | | | WEST BLOOMFIELD | MI | 48323-2936 |
| IRENE K COMPTON | 1475 14TH STREET | | | | ORANGE CITY | FL | 32763-3207 |
| IRENE K DIAMOND & SUSAN A BONDIE JT TEN | 14707 NORTHVILLE RD | APT 158 | | | PLYMOUTH | MI | 48170-6064 |
| IRENE K JONES & SYLVIA L KOSINSKI JT TEN | 3708 SANDY CREEK DRIVE | | | | SHELBY TOWNSHIP | MI | 48316-3961 |
| IRENE K PATTOK & KATHLEEN M OLMAN & THOMAS J PATTOK JT TEN | C/O IRENE PATTOK | 4000 REDBUSH DRIVE | | | GRANDVILLE | MI | 49418-3041 |
| IRENE K WANKE TR IRENE K WANKE TRUST UA 12/23/99 | PO BOX 376 | | | | FRANKENMUTH | MI | 48734-0376 |
| IRENE K WOOD | 1074 CRESTLINE DR | | | | AKRON | OH | 44312-3243 |
| IRENE KAMINSKI | 29151 NOTTINGHAM E | | | | WARREN | MI | 48092-4219 |
| IRENE KARKOSKI | 24935 SYLBERT CT | | | | REDFORD | MI | 48239 |
| IRENE KELLY | 16 HAMPSHIRE DR | | | | GLASTONBURY | CT | 06033-3059 |
| IRENE KELLY | 5104 JAMESVILLE RD | | | | JAMESVILLE | NY | 13078 |
| IRENE KISS CUST ALEXIS MALIN KISS UGMA MD | 220 COLONIAL AVE | | | | MOOHEESTOWN | NJ | 08057-2704 |
| IRENE KORWEK | 1900 WEST OMAR DRIVE | | | | TUCSON | AZ | 85704-1243 |
| IRENE KOSSAK | 22156 MORLEY | | | | DEARBORN | MI | 48124-2217 |
| IRENE KOZICH | 3414 BROOKDALE AVE | | | | PARMA | OH | 44134-2227 |
| IRENE KRUPA | 11211 E 12 MILE RD | | | | WARREN | MI | 48093-6443 |
| IRENE KSENYAK | 188 TIMBER LANE | | | | NORTHFIELD | OH | 44067-1931 |
| IRENE KULCSAR | 11311 LOGINAW DR | | | | WARREN | MI | 48089-1075 |
| IRENE L ANDERSON & ARTHUR LEROY ANDERSON JT TEN | 6825 COUGAR RIDGE DR | | | | LEWISTON | ID | 83501-7858 |
| IRENE L ANTONIAK | 2323 LARCHMONT DRIVE | | | | WICKLIFFE | OH | 44092-2439 |
| IRENE L CHANDLER | 2790 DAVIDSON DR | | | | LITHONIA | GA | 30058-7418 |
| IRENE L DOWD TR UA 05/20/90 | 875 E CAMINO REAL | | | | BOCA RATON | FL | 33432-6356 |
| IRENE L HERFURTH & RICHARD C HERFURTH JT TEN | 206 CENTER PKWY | | | | YORKVILLE | IL | 60560-1010 |
| IRENE L KUCHARSKI | 3715 SO 5TH PLACE | | | | MILWAUKEE | WI | 53207-3809 |
| IRENE L O'DONNELL | 15304 CHATFIELD AVE | | | | CLEVELAND | OH | 44111-4307 |
| IRENE L OXIE | 49740 POTOMAC CT | | | | SHELBY | MI | 48315-3970 |
| IRENE L PACIOTTI | 53 WELLSLEIGH CT | | | | E STROUDSBURG | PA | 18301-8059 |
| IRENE L POINTE | 2912 BORDEN | | | | TROY | MI | 48083-2474 |
| IRENE L PRUITT | PO BOX 315 | | | | GREENUP | KY | 41144-0315 |
| IRENE L TAYLOR | 25 EUGENE AVE | | | | BRISTOL | CT | 06010-7211 |
| IRENE L VAN DEUSEN | 442 MILLBROOK RD | | | | HUDSON | NY | 12534-4516 |
| IRENE L WOOD & ANTHONY M WOOD JT TEN | 5250 3RD MANOR | | | | VERO BEACH | FL | 32968 |
| IRENE L WOYDT | 6915 MIDDLE RD | | | | RACINE | WI | 53402-1337 |
| IRENE LANGFORD | 4328 N DRYDEN AVE P O BOX 5043 | | | | ST LOUIS | MO | 63115-0043 |
| IRENE LEGUMINA & ROSANNE L CLEMENT JT TEN | 14949 LIME STREET | | | | HESPERIA | CA | 92345 |
| IRENE LIS | 8250 SOUTH AUSTIN AVE | | | | BURBANK | IL | 60459-1924 |
| IRENE LISOWSKI & MONALISA MARIE GALLOWAY JT TEN | 35284 EDEN PARK DRIVE | | | | STERLING HEIGHTS | MI | 48312-3831 |
| IRENE LLOYD | 303 E 57TH ST 17B | | | | NEW YORK | NY | 10022-2947 |
| IRENE LUTHER & CRAIG LUTHER JT TEN | 6615 SHADOWLAWN | | | | DEARBORN HTS | MI | 48127 |
| IRENE M AGRILLO | 1009 CLOVER RD | | | | WOODBURY | NY | 11791-1641 |
| IRENE M ALKIM | 8001 SO GREEN | | | | CHICAGO | IL | 60620-2546 |
| IRENE M ALLEN & VICKIE HOOPER CHAUIS JT TEN | 801 ASCAUGA LAKE RD | | | | GRANITEVILLE | SC | 29829-3445 |
| IRENE M ANDERSON | 4977 BATTERY LANE #501 | | | | BETHESDA | MD | 20814-4919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRENE M ANDIARIO | 502 HARRIET LANE | | | | HAVERTOWN | PA | 19083-1818 |
| IRENE M ARNOLD | 12354 WINDCLIFF | | | | DAVISBURG | MI | 48350-1677 |
| IRENE M BARRATT | 21 S SHIRLEY AVE | | | | MOORESTOWN | NJ | 08057-2247 |
| IRENE M BARTL & JUDITH ANN NELSON JT TEN | 752 SW RIVER BEND CIR | | | | STUART | FL | 34997-7448 |
| IRENE M BECKWITH & GAYLE A WILCOX & LEWIS E BECKWITH III JT TEN | 7065 DRIFTWOOD CIRCLE | | | | DAVISON | MI | 48423 |
| IRENE M BECKWITH & GAYLE A WILCOX JT TEN | 7065 DRIFTWOOD CIRCLE | | | | DAVISON | MI | 48423-9525 |
| IRENE M BOYLE & JOHN J BOYLE SR JT TEN | 73 COTTAGE LN E | | | | COLUMBUS | NJ | 08022-1105 |
| IRENE M BROWN | 5955 ESSEX CENTER RD | | | | ST JOHNS | MI | 48879-9773 |
| IRENE M CHAPMAN | 7467 STEGER | | | | DETROIT | MI | 48238-1258 |
| IRENE M CHOCHOLEK & DOROTHY KUCA SOBOL & RAYMOND KUCA JT TEN | 10 HILLSIDE CIRCLE | | | | PALOS PARK | IL | 60464-1205 |
| IRENE M COX | 125 42 SOUTH 200 W | | | | KOKOMO | IN | 46901-7657 |
| IRENE M DEPOORTER | 26214 CHIPPENDALE | | | | ROSEVILLE | MI | 48066-3576 |
| IRENE M DREW | 15789 MURWOOD CT | | | | LAKE OSWEGO | OR | 97035-3572 |
| IRENE M EATON | 1403 FIFTH AVE | | | | MANCHESTER | TN | 37355 |
| IRENE M ESSER | 1312 MAYFAIR DR | | | | WATERTOWN | SD | 57201-1154 |
| IRENE M FITZSIMMONS TR IRENE M FITZSIMMONS TRUST UA 02/23/00 | 19930 HICKORY LEAF LANE | | | | SOUTHFIELD | MI | 48076-1760 |
| IRENE M GAWRON | 42 MEMORIAL DR | | | | BUFFALO | NY | 14206-1714 |
| IRENE M GEARHART | 6065 CARDINAL HILL NW | | | | NORTH CANTON | OH | 44720 |
| IRENE M HANUSEK & JOSEPH W HANUSEK JT TEN | 5 TIMBERCREST DR | | | | CANTON | CT | 06019-3734 |
| IRENE M HETZLER | 333 SANDALWOOD DR | | | | ROCHESTER | NY | 14616-1333 |
| IRENE M HOPPER & RICHARD M HOPPER JT TEN | 405 SW TWIN OAKS CR | | | | CORVALIS | OR | 97333-1149 |
| IRENE M JACKSON | 49 DARTMOUTH AVE | | | | BUFFALO | NY | 14215-1001 |
| IRENE M JENICH TR IRENE M JENICH LIVING TRUST UA 04/01/97 | 59711 GLACIER RIDGE SOUTH | | | | WASHINGTON TOWNSHP | MI | 48094-2233 |
| IRENE M KING | PO BOX 1350 | | | | TAYLOR | MI | 48180-5750 |
| IRENE M KLOS | 27633 LASHER RD | APT 113 | | | SOUTHFIELD | MI | 48034 |
| IRENE M KUZYK | 24322 CHERRY HILL | | | | DEARBORN | MI | 48124-1358 |
| IRENE M LABARGE & TIMOTHY M LABARGE JT TEN | 115 N TILDEN | | | | WATERFORD | MI | 48328-3771 |
| IRENE M LEDBETTER | 12354 WINDCLIFF DR | | | | DAVISBURG | MI | 48350-1677 |
| IRENE M LEGRAND MC INNIS & HARMON N MC INNIS JT TEN | PO BOX 1814 | | | | BELLEVIEW | FL | 34421-1814 |
| IRENE M LIBEL & BARBARA IRENE MC GARRY YOUNG TR UW WILLIAM H LIBEL | 1049 BLACKJACK RD | | | | SEVERANCE | KS | 66087-4127 |
| IRENE M LIGHTCAP | 4 TWIN PINES LANE | | | | CALIFON | NJ | 07830 |
| IRENE M MASLANIK & KEITH M MASLANIK JT TEN | 187 PHOENIX AVE | | | | MANTUA | NJ | 08051-1311 |
| IRENE M OCONNOR | 308 ANDOVER CT | | | | MASSAPEQUA | NY | 11758-6552 |
| IRENE M OHLSEN | 9816 NEW ENGLAND WOODS CT | | | | BURKE | VA | 22015-2906 |
| IRENE M OLIVER | 3025 BROOKFIELD CIRCLE | | | | CUMMING | GA | 30040-7117 |
| IRENE M PARK | 6821 18TH AVE DRIVE WEST | | | | BRADENTON | FL | 34209-4907 |
| IRENE M PEASE | 5870 N CR 700 W | | | | MIDDLETOWN | IN | 47356-9741 |
| IRENE M PETTY | 341-A CROWELLS RD | | | | HIGHLAND PARK | NJ | 08904-3315 |
| IRENE M PTAK | 11133 MARBLE SPRINGS RD | | | | DELEVAN | NY | 14042 |
| IRENE M RIDINGS | 4821 BRUNER DRIVE | | | | STERLING HEIGHTS | MI | 48310-2604 |
| IRENE M RISLEY | 80 ELM DR | | | | SKILLMAN | NJ | 08558-1607 |
| IRENE M SANGER | 943 RUMSON RD | | | | ROCHESTER | NY | 14616-1103 |
| IRENE M SKAGGS | PO BOX 1178 | | | | CRAIGSVILLE | WV | 26205 |
| IRENE M SOROKA TOD ALAN D CAIN | 10053 VIRGIL | | | | REDFORD | MI | 48239-1477 |
| IRENE M SOROKA TOD ARTHUR G GONSKA | 10053 VIRGIL | | | | REDFORD | MI | 48239-1477 |
| IRENE M SOROKA TOD JOHN GONSKA | 10053 VIRGIL | | | | REDFORD | MI | 48239-1477 |
| IRENE M SOROKA TOD KENNETH GONSKA | 10053 VIRGIL | | | | REDFORD | MI | 48239-1477 |
| IRENE M SOROKA TOD MARY RASKE | 10053 VIRGIL | | | | REDFORD | MI | 48239-1477 |
| IRENE M SPANGLER | 806 MEYER RD | | | | WENTZVILLE | MO | 63385-3401 |
| IRENE M STACKO & RUDOLPH D STACKO JT TEN | 7236 W 130 STREET | | | | CLEVELAND | OH | 44130-7813 |
| IRENE M STOFFEL | 316 CARMEN DR | | | | COLLEGEVILLE | PA | 19426-2573 |
| IRENE M SVIEZIKAS & JOAN M OTTOLINO JT TEN | 4209 S ANNA | | | | LYONS | IL | 60534-1015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRENE M TOMASIK | 15174 OCONNOR | | | | ALLEN PARK | MI | 48101-2938 |
| IRENE M WASIELEWSKI & MICHAEL T WASIELEWSKI & DEBORAH A VAUGHAN JT TEN | 5839 SOUTH RUTHERFORD AVE | | | | CHICAGO | IL | 60638-3238 |
| IRENE M WEBSTER | 1601 ALTA DR | | | | BISMARCK | ND | 58503-5002 |
| IRENE M WEIDELE & CAROL A WEIDELE JT TEN | 1212 MELVILLE AVE | | | | SPRING HILL | FL | 34608-6331 |
| IRENE M WORGES & KARL WORGES & YALE SCOTT WORGES JT TEN | 5074 S BELSAY RD | | | | GRAND BLANC | MI | 48439-9104 |
| IRENE M WRIGHT | 2770 CINNAMON-RIDGE | | | | HOWELL | MI | 48843-9069 |
| IRENE M WYPIJ & DIANA D POTOCKI JT TEN | 1837 CRANE POINT DRIVE | | | | PORT ORANGE | FL | 32128-2520 |
| IRENE M YERAN | 36500 EUCLID AVE #B469 | | | | WILLOUGHBY | OH | 44094-4455 |
| IRENE M YOUNG | 163 WOODBINE CIRCLE | | | | NEW PROVIDENCE | NJ | 07974-1760 |
| IRENE MACK TOD WILLIAM R MACK SUBJECT TO STA TOD RULES | 211 CAMP AVE | | | | NEWINGTON | CT | 06111 |
| IRENE MADRON | 2462 BRAHMS BLVD | | | | DAYTON | OH | 45449 |
| IRENE MALCYNSKY | 115 FIRST STREET | | | | NEW BRITAIN | CT | 06051-1650 |
| IRENE MANIATAKIS & GEORGE FRANTZIS JR JT TEN | 75 HARMON ST | | | | HAMDEN | CT | 06517-1819 |
| IRENE MANIATAKIS & JOHN MANIATAKIS JT TEN | 75 HARMON ST | | | | HAMDEN | CT | 06517-1819 |
| IRENE MANIATAKIS & WILLIAM KAMBAS JT TEN | 75 HARMON ST | | | | HAMDEN | CT | 06517-1819 |
| IRENE MANKER | 1302 GLOVER DR | | | | XENIA | OH | 45385-2516 |
| IRENE MARCHLEWSKI | 6845 PLAINVIEW AVE | | | | DETROIT | MI | 48228-4940 |
| IRENE MARCHLEWSKI & MARY S MARCHLEWSKI JT TEN | 6845 PLAINVIEW | | | | DETROIT | MI | 48228-4940 |
| IRENE MARI | 1207 SLABEY | | | | NO VALLEY STREAM | NY | 11580-2118 |
| IRENE MARIE MASINI | 28 HEDGEWOOD RD | | | | HOWELL | NJ | 07731-2205 |
| IRENE MARIE RUTHERGLEN | PO BOX 794 | | | | HALF MOON BAY | CA | 94019-0794 |
| IRENE MARKER THIAS | 3400 WEST RIGGIN RD #21 | | | | MUNCIE | IN | 47304-6169 |
| IRENE MATHEWS | 5740 JORDAN RD | | | | WOODLAND | MI | 48897-9718 |
| IRENE MATIJIW | 75 ECHO HILL DR | | | | ROCHESTER | NY | 14609-1441 |
| IRENE MAY PEPIN | 51 FRANKLIN BLVD | ST CATHARINES ON | | L2P 3E5 CANADA | | | |
| IRENE MC AULIFFE | 5983 GEROGIA HIGHWAY 180 | | | | BLAIRSVILLE | GA | 30512 |
| IRENE MCGREVEY | 16110 W 133RD ST APT 326 | | | | OLATHE | KS | 66062 |
| IRENE MEERS | OS 523 SUMMIT AVE | | | | VILLA PARK | IL | 60181 |
| IRENE MEYER MOORE TR IRENE MEYER MOORE TRUST U-W N BRANCH MOORE | 513 E WHITAKER MILL RD | | | | RALEIGH | NC | 27608-2633 |
| IRENE MEYERS | 211 WHITEOMB HILL RD | | | | ORNWALL BRIDGE | CT | 06754-1238 |
| IRENE MILLEN | 154 FAIR MEADOW | | | | AUSTINTOWN | OH | 44515-2217 |
| IRENE MONTROY | 211 MILL STREET | | | | BANCROFT | MI | 48414-9605 |
| IRENE N CHEKAN | 3518 STATE RT #5 N E | | | | CORTLAND | OH | 44410-1631 |
| IRENE N HAMMARSKJOLD | 15151 FORD RD APT 320 | | | | DEARBORN | MI | 48126-5027 |
| IRENE N KOLESAR | 113 CRONE HOLLOW RD | | | | HARWICK | PA | 15049-9702 |
| IRENE N MC GRUDER | 1113 COUNTRY CLUB CT #111 | | | | BELLEVUE | NE | 68005-4772 |
| IRENE N NICKOLSON TR NICKOLSON LIVING TRUST UA 9/28/01 | 34 LONGFELLOW RD | | | | WORCESTER | MA | 01602-2716 |
| IRENE N NYE | 37342 DERBYSHIRE DR | | | | ZEPHYRHILLS | FL | 33541-5261 |
| IRENE NESTOROWICZ | 26714 THOMAS | | | | WARREN | MI | 48091 |
| IRENE NOWAK | 9134 WEDDEL | | | | TAYLOR | MI | 48180-3866 |
| IRENE O CHOW | 60 BONACRES AVE | WESTHILL ON | | M1C 3H9 CANADA | | | |
| IRENE OLENDER | 47 PIER STREET | | | | YONKERS | NY | 10705-1747 |
| IRENE OLIVE HARVEY | 8055 N DACCA TERR | | | | DUNNELLON | FL | 34433-5413 |
| IRENE ONDERCHANIN & MICHAEL ONDERCHANIN JT TEN | 3426 BREWER RD | | | | HOWELL | MI | 48843-7717 |
| IRENE P ERGONIS | 7599 KINGSLEY | PO BOX 569 | | | KINGSLEY | MI | 49649-0569 |
| IRENE P FOISIE | 1690 LE BLANC | | | | LINCOLN PARK | MI | 48146-3912 |
| IRENE P FRANCE | 9 GALOPPI RD | | | | MERIDEN | CT | 06450-5809 |
| IRENE P HICKS | 70 BERTA PL | | | | BASKING RIDGE | NJ | 07920-1133 |
| IRENE P LEECH | 1040 ELM AVE | SUITE 307 | | | LONG BEACH | CA | 90813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRENE P ORBIK | PO BOX 1471 | | | | ANDERSON | IN | 46015-1471 |
| IRENE P PARENT | 1690 LE BLANC | | | | LINCOLN PARK | MI | 48146-3912 |
| IRENE P PETERSEN | 2383 SURREY LN | | | | SPRINGDALE | AR | 72762-0621 |
| IRENE P POELLET TR IRENE P POELLET TRUST UA 01/26/01 | 144 REIF STREET | | | | FRANKENMUTH | MI | 48734-1512 |
| IRENE P THOMPSON | RT 1 BOX 58 | | | | NELLYS FORD | VA | 22938-9801 |
| IRENE P ZIEGLER | 2104 STONEY BROOK CT | | | | FLINT | MI | 48507-6033 |
| IRENE PALMER CUST DANIEL PALMER UTMA VA UNIF TRAN MIN ACT | 3436 HUNTERS RIDGE | | | | WILLIAMSBURG | VA | 23188-2492 |
| IRENE PALMER CUST NICHOLAS PALMER UTMA VA | 3436 HUNTERS PLACE | | | | WILLIAMSBURG | VA | 23188-2492 |
| IRENE PALMER CUST SCOTT PALMER UTMA VA | 3436 HUNTERS PLACE | | | | WILLIAMSBURG | VA | 23188-2492 |
| IRENE PARKS 2257 SOUTH SHEERAN PC | | | | | MILLFORD | MI | 48381-3673 |
| IRENE PEARL ANDERSON | 14264 N CLIO RD | | | | CLIO | MI | 48420-8868 |
| IRENE PERVOLARAKIS | 31000 SAN JUAN | | | | HARRISON TOWNSHIP | MI | 48045 |
| IRENE PETERS | 6858 NEW PROVIDENCE | | | | CANTON | MI | 48187-2506 |
| IRENE PODGORSKI PIROZZI | 32 WEST 37TH STREET | | | | BAYONNE | NJ | 07002-2907 |
| IRENE POSPISEK | 3216 PITCHER DR | | | | DARIEN | IL | 60561 |
| IRENE PRESUTO | 283 US HIGHWAY 22 | | | | GREEN BROOK | NJ | 08812-1814 |
| IRENE PRZEDWOJEWSKI | 12828 N 29TH PLACE | | | | PHOENIX | AZ | 85032-6510 |
| IRENE PRZYROWSKI | 918 RUNNYMEDE DR | | | | WAYNE | NJ | 07470 |
| IRENE R AZZARELLO TR TRUST FIA NO 1 UA 06/14/95 | 7958 S KNOX | | | | CHICAGO | IL | 60652-2028 |
| IRENE R BALOWSKI | 23321 W MECEOLA ROAD | | | | REED CITY | MI | 49677-9012 |
| IRENE R DENTON TR IRENE R DENTON REVOCABLE LIVING TRUST UA 03/15/00 | 368 COUNTY ROAD 480 | | | | MARGUETTE | MI | 49855-9227 |
| IRENE R DESTASIO | R D #2 | | | | PULASKI | PA | 16143-9802 |
| IRENE R GRIECO & JEFFREY M DEROBERTIS JT TEN | 479 NEW HURLEY ROAD | | | | WALLKILL | NY | 12589-4140 |
| IRENE R LEPPIEN | 1200 EARHART RD | # 253 | | | ANN ARBOR | MI | 48105-2768 |
| IRENE R MCNAMARA | 193 WEBSTER DR | | | | WAYNE | NJ | 07470-5463 |
| IRENE R MYERS | 92 FREEDOM HOLW | | | | SALEM | MA | 01970-6620 |
| IRENE R PASTARNACK | 126 WYKAGYL TER | | | | NEW ROCHELLE | NY | 10804-3122 |
| IRENE R WALSH | 11925 WEST 109TH STREET 423 | | | | OVERLAND PARK | KS | 66210 |
| IRENE R ZEIER | 1439 SOUTHWESTERN RD | | | | GROVE CITY | OH | 43123-1028 |
| IRENE RANDA & AMY LYNNE HINRICHER JT TEN | 39520 MILL CREEK RD | | | | WADSWORTH | IL | 60083-9783 |
| IRENE RANDA & REBECCA ANNE HINRICHER JT TEN | 39520 MILL CREEK RD | | | | WADSWORTH | IL | 60083-9783 |
| IRENE RANDA HINRICHER | 705 WEST BLODGETT | | | | LAKE BLUFF | IL | 60044-1609 |
| IRENE RAU | 464 S FREMONT | | | | JANESVILLE | WI | 53545-4266 |
| IRENE RITA JENKINS & JANET L MILLER JT TEN | 365 CHANNINGS LAKE DR | | | | LAWRENCEVILLE | GA | 30043 |
| IRENE S BAXTER | 3409 TOWNE HILL DR | | | | GRAND BLANC | MI | 48439-7959 |
| IRENE S GLAVIES | 5488 LIBERTY AVE | | | | NEWTON FALLS | OH | 44444-1830 |
| IRENE S GRAHAM | 13114 SHADBERRY LN | | | | HUDSON | FL | 34667-2715 |
| IRENE S HART | 2670 YEMANS | | | | HAMTRAMCK | MI | 48212-3246 |
| IRENE S HODGE | 255 KUSS RD | | | | DANVILLE | CA | 94526-2231 |
| IRENE S JACHIMOWICZ | 227 LITTLE BROOK DR | | | | NEWINGTON | CT | 06111-5306 |
| IRENE S KOPIN & MARIE A KOPIN JT TEN | 1111 ELM | | | | MT PLEASANT | MI | 48858-1431 |
| IRENE S KYLE TOD KENNETH A KYLE SUBJECT TO STA TOD RULES | 5 ELMHURST DR | | | | GREENVILLE | RI | 02828 |
| IRENE S MASTERSON | 28 PECAN VALLEY DR | | | | MARLBORO | NJ | 07746-2136 |
| IRENE S POLLOCK | 38842 JOHNNY CAKE RIDGE RD | | | | WILLOUGHBY | OH | 44094-7835 |
| IRENE S SHOUGH | 6339 NORTHRIDGE LN #8 | | | | TOLEDO | OH | 43612-4778 |
| IRENE SAYDAK | VANTAGE POINT CONDO 203 | 860 PANAMA COURT | | | MARCO ISLAND | FL | 34145-7207 |
| IRENE SCHLIS | 6175 WILDERNESS POINTE | | | | GRAND BLANC | MI | 48439-9627 |
| IRENE SCHWARTZ | C/O CHASE MANHATTAN | ATT P BUFFINGTON | 1211 AVE AMERICAS 35TH FLOOR | | N Y | NY | 10036 |
| IRENE SINGER CUST ALLISON SINGER UGMA MI | 31120 NELSON | | | | WARREN | MI | 48088 |
| IRENE SINGER CUST THERESA SINGER UGMA MI | 31120 NELSON | | | | WARREN | MI | 48093-1826 |
| IRENE STABLES | 1760 MAIN STREET WEST APT 609 | HAMILTON ON | | L8S 1H2 CANADA | | | |
| IRENE STEBBINS LILLY | 774 DARLENE WAY | | | | BOULDER CITY | NV | 89005-3423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRENE STONER | 1480 E MOUNT FOREST RD | | | | PINCONNING | MI | 48650-8430 |
| IRENE STRONG GALLAGHER | 13114 SHADBERRY LN | | | | HUDSON | FL | 34667 |
| IRENE T GRAHAM | 88 GORDON AVE | | | | LAWRENCEVILLE | NJ | 08648-1089 |
| IRENE T IWANKO | 46 VINCENT | | | | LACKAWANNA | NY | 14218-1625 |
| IRENE T JOHNSON | 69 PARK ISLAND | UNIT 1 | | | LAKE ORION | MI | 48362-2759 |
| IRENE T KORPAK & BARBARA A HOUSE JT TEN | 26015 CONTINENTAL CIR | | | | TAYLOR | MI | 48180-6900 |
| IRENE T PETRYKOWSKI | 457 ANACONDA | | | | COMMERCE TWP | MI | 48382-2507 |
| IRENE T THEODOROU | 7290 INDIAN CREEK DRIVE | | | | WEST BLOOMFIELD | MI | 48322-3120 |
| IRENE T WICHOWSKI & MARY SCHAFFER JT TEN | 32316 COLUMBUS DR | | | | WARREN | MI | 48088-1547 |
| IRENE T ZYSKOWSKI | 7469 MERMAID LN | | | | CARLSBAD | CA | 92011-4693 |
| IRENE TALASKA | 1077 MCKIMMY DR | | | | BEAVERTON | MI | 48612-9142 |
| IRENE TOBIASZ | 473 BONNIE BROOK PL | | | | HENDERSON | NV | 89012-4537 |
| IRENE TONCHAK | 204 CROSSROADS LN | | | | ROCHESTER | NY | 14612-3438 |
| IRENE TURK TR UA 10/10/06 IRENE BETTY TURK TRUST NO I | PO BOX 56 | | | | NEW LOTHROP | MI | 48460-0056 |
| IRENE TYLER CUST JOSEPH S BONURA UGMA NY | 3904 PARK CIRCLE | | | | CAMP HILL | PA | 17011 |
| IRENE U MOFFATT | 249 GLENCOVE ROAD | | | | KENMORE | NY | 14223-1320 |
| IRENE U WILK TR IRENE U WILK TRUST UA 01/05/99 | 1237 VALLEY VIEW ROAD | APT F | | | GLENDALE | CA | 91202-1782 |
| IRENE V HOUSE & DIANE L HOUSE JT TEN | 7342 GREELEY | | | | UTICA | MI | 48317-5427 |
| IRENE V LAYMAN | 104 AUDREA ST | | | | MOULTON | AL | 35650-6508 |
| IRENE V MARTIN | 10501 PINEDALE DR | | | | SILVER SPRING | MD | 20901-1535 |
| IRENE V REED | 1550 TAIT RD | | | | LORDSTOWN | OH | 44481-9644 |
| IRENE V WEBB | 4829 NORTHGATE CT | | | | DAYTON | OH | 45416-1126 |
| IRENE VALLAD | 2317 DEEP RIVER RD | | | | STANDISH | MI | 48658-9117 |
| IRENE VERES | 3125 E KOENIG AVE | | | | SAINT FRANCIS | WI | 53235-4235 |
| IRENE VILLARREAL | 31847 SHAWN DR | | | | WARREN | MI | 48093-2924 |
| IRENE VIRGILI & GUERRINO J VIRGILI JT TEN | 1155 WOODLAWN AVE | | | | BETHEL PARK | PA | 15102-3655 |
| IRENE W APPLEYARD | 2930 GREEN ST BOX 5571 | | | | HARRISBURG | PA | 17110-1230 |
| IRENE W BROWN | 24 ROSEHAVEN RD | PO BOX 508 | | | SOMERS | CT | 06071-0508 |
| IRENE W CHERNOFF | 63 WARDWELL ROAD | W HARTFORD | | | WEST HARTFORD | CT | 06107 |
| IRENE W DECKER | PO BOX H | | | | CLARENCE | IA | 52216 |
| IRENE W LEE | 4 SCHOOL ROAD | | | | ANDOVER | CT | 06232-1525 |
| IRENE W MC DONALD | 3004 GAVIN PL | | | | DULUTH | GA | 30096-5868 |
| IRENE W MC DONNELL | 463 COLVIN AVE | | | | BUFFALO | NY | 14216-1823 |
| IRENE W REGLING | 1410 MARSHALL RD | | | | LYNDONVILLE | NY | 14098-9740 |
| IRENE W TOLINSANO TOD SHARON TOLISANO SUBJECT TO STA TOD RULES | 52 CIDER MILL RD | | | | ELLINGTON | CT | 06029 |
| IRENE W TOLISANO TOD CAROLYN BURBA SUBJECT TO STA TOD RULES | 52 CIDER MILL RD | | | | ELLINGTON | CT | 06029 |
| IRENE W TOLISANO TOD LAUREN TOLISANO SUBJECT TO STA TOD RULES | 52 CIDER MILL RD | | | | ELLINGTON | CT | 06029 |
| IRENE W TOLISANO TOD SUSAN GUARINO SUBJECT TO STA TOD RULES | 52 CIDER MILL RD | | | | ELLINGTON | CT | 06029 |
| IRENE W WILKINSON & JAMES E WILKINSON JT TEN | 1132 VAN NORMAN CURV | | | | MCCOMB | MS | 39648-8524 |
| IRENE WALLACH & EUGENE WALLACH JT TEN | 2502 MEADOWOODS DR | | | | EAST MEADOW | NY | 11554-5622 |
| IRENE WERTHER | 12 A EAGLE VALLEY RD | | | | SLOATSBURG | NY | 10974-2325 |
| IRENE WETZEL | 6267 N DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-9240 |
| IRENE WIACEK | 8731 GRAHAM | | | | DEARBORN | MI | 48126-2333 |
| IRENE WIESENTHAL | RD 3 17 ERNST ROAD | | | | BOYERTOWN | PA | 19512-8068 |
| IRENE WILLIAMS | 569 HEMLOCK DRIVE | | | | EUCLID | OH | 44132-2119 |
| IRENE WOLF | 6152 OAK POINTE ST | | | | WESTLAND | MI | 48185-3026 |
| IRENE WONG | 17 WILDWOOD PL | | | | PLEASANT HILL | CA | 94523-4533 |
| IRENE WRIGHT | 2009 MC AVOY | | | | FLINT | MI | 48503-4206 |
| IRENE Y FETTER | 510 ERICKSON AVE | | | | HOCKESSIN | DE | 19707-1130 |
| IRENE Y LEE CUST JOHN B LEE UGMA NY | 50 TUDOR PLACE | | | | BUFFALO | NY | 14222-1616 |
| IRENE Y LEE CUST STEPHEN A LEE UGMA NY | 50 TUDOR PLACE | | | | BUFFALO | NY | 14222-1616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRENE YUILLE | 173 COLMAR AVE | | | | COLMAR | PA | 18915-9710 |
| IRENE ZDEP | 108 MARSH AVE | | | | SAYREVILLE | NJ | 08872-1347 |
| IRENE ZUK & BENJAMIN ZUK JT TEN | 13 CUPSAW DR | | | | RINGWOOD | NJ | 07456-2301 |
| IRENEO J SANTOS | 23 CARRIAGE CT | | | | PITTSFORD | NY | 14534-4009 |
| IRENIO Z EURESTE | 113 WAYSIDE ST | | | | WHARTON | TX | 77488 |
| IRETA J TEBAY | 4 GREENWOOD AVE | | | | WHEELING | WV | 26003-1404 |
| IRFAN BERK | BEIZERWEG 5 | 12355 BERLIN | | GERMANY | | | |
| IRINEO G YANEZ | 147 N HERBERT AVE | | | | LOS ANGELES | CA | 90063-1801 |
| IRINI M PALIOBEIS | 35900 JENNIE LANE | | | | WILLOUGHBY HILLS | OH | 44094-9604 |
| IRIS A SIBILSKY & KAY E MC KITTRICK JT TEN | 4338 S STATE RD | | | | DAVISON | MI | 48423-8752 |
| IRIS B MULLICAN | 9369 RIVERSHORE DR | | | | SUFFOLK | VA | 23433-1517 |
| IRIS B RAYMOND | 18026 SAND WEDGE DR | | | | HAGERSTOWN | MD | 21740-7966 |
| IRIS BARTON MAUGHAN | 10152 PARKVIEW DR | | | | BATON ROUGE | LA | 70815-4542 |
| IRIS C PERRY & LYNN M TRIPP JT TEN | 22672 MADISON | | | | ST CLAIR SHORES | MI | 48081-2330 |
| IRIS D SUMMITT | 6539 GAINES FERRY ROAD | | | | FLOWERY BR | GA | 30542 |
| IRIS E HURST | 2960 BLUEGRASS LN | | | | FULLERTON | CA | 92835-4321 |
| IRIS F BROCATO | 8810 WALTHER BLVD APT 2428 | | | | BALTIMORE | MD | 21234-0027 |
| IRIS F SAMUELS | 3180 LAKE SHORE DR | APT 18H | | | CHICAGO | IL | 60657-4868 |
| IRIS G OTT | 31 SO TRANISTHILL DR | | | | DEPEW | NY | 14043-4803 |
| IRIS GILLARD | 6 PIONEER RD | | | | HINGHAM | MA | 02043-3619 |
| IRIS H BLOCK | 2219 42ND ST | | | | FLORENCE | OR | 97439-8825 |
| IRIS HANSEN CUST RANDYN S TRYBOM UTMA CA | 705 HANOVER ST | | | | SANTA CRUZ | CA | 95062-2514 |
| IRIS HART | 1718 ROSELAWN | | | | FLINT | MI | 48504-2052 |
| IRIS I BAKER | 1229 WINSLOW WAY | | | | PADUCAH | KY | 42001-6506 |
| IRIS I GILLEN TR GILLEN FAMILY TRUST UA 2/14/91 | 137 LAKEVIEW | | | | STANSBURY PARK | UT | 84074-9609 |
| IRIS J BADDELEY | 11400 WALNUT AVE NE | | | | ALLIENCE | OH | 44601-1391 |
| IRIS J CRILLEY | 1313 STONEWALL LANE | | | | FALLSTON | MD | 21047-2612 |
| IRIS J HAMMOND & LAUREL L HAMMOND JT TEN | 47626 CHERYL CT | | | | SHELBY TOWNSHIP | MI | 48315-4708 |
| IRIS J KAUFMAN | 34 ERIE AVE | | | | ROCKAWAY | NJ | 07866-1118 |
| IRIS J MOUNDAS | 4718 JOHN MICHAEL WA | | | | HAMBURG | NY | 14075-1121 |
| IRIS J ROZENBLAD | 2517 OAK VALLEY LANE | | | | DACULA | GA | 30019-7513 |
| IRIS JEANNE ALBAUGH CUST SCOTT ALBAUGH UGMA IN | 6570 S COUNTY ROAD 50 E | | | | LOGANSPORT | IN | 46947-8177 |
| IRIS L BAIN LIFE TENANT U/W ADRIAN L BAIN | 2455 NORTH WOODLAWN | APT 338 | | | WICHITA | KS | 67220-3954 |
| IRIS L HOCKER | PO BOX A | | | | PLEASANT HILL | OH | 45359-0801 |
| IRIS L KELHOFFER | 25 SEQUOIA PARKWAY | | | | OCEAN | NJ | 07712 |
| IRIS L LUCHTEL | 76 EXMOORE ROAD | | | | WATERFORD | MI | 48328-3410 |
| IRIS L RICK | 214 GRATIOT COURT | | | | SAGINAW | MI | 48602-1864 |
| IRIS L ST CLAIR | 42045 MONTROY | | | | STERLING HTS | MI | 48313-2594 |
| IRIS LEDER CUST MACE LEDER U/THE NEW YORK UNIFORM GIFTS TO MINORS ACT | 1 DARLEN CT | | | | MORGSNVILLE | NJ | 07751-1676 |
| IRIS LIEBERMAN-TAUSEND | 1316 W FARGO AVE #204 | | | | CHICAGO | IL | 60626 |
| IRIS M GOMEZ | 131 RIVER POINT CRESCENT | | | | PORTSMOUTH | VA | 23707-1027 |
| IRIS M WEISBERG | 6 HARBOR HTS | | | | GLOUCESTER | MA | 01930-4064 |
| IRIS MARKS WILSON | 1408 TEMPLEMORE DR | | | | CANTONMENT | FL | 32533-6828 |
| IRIS MORGAN | 1208 LINCOLNSHIRE DR | | | | CHAMPAIGN | IL | 61821-5601 |
| IRIS N FREEMAN | 1244 BUFORD DR | | | | LAWRENCEVILLE | GA | 30043-3715 |
| IRIS N YAMATO | 433 PUOLO PLACE | | | | KAHULUI | HI | 96732-1526 |
| IRIS NAOMI LANGSTON | 6352 LAURENTIAN COURT | | | | FLINT | MI | 48532-2039 |
| IRIS NEWSOME CUST ELIZA NEWSOME UTMA MA | 630 GRAPE ST | | | | DENVER | CO | 80220 |
| IRIS NEWSOME CUST JEFFREY NEWSOME UTMA MA | 630 GRAPE ST | | | | DENVER | CO | 80220 |
| IRIS P BAGWELL | 11 DAVIS DR | | | | WARE SHOALS | SC | 29692-1104 |
| IRIS P BROWN | 864 SPRINGFIELD CT | | | | RIDGELAND | MS | 39157-1582 |
| IRIS P JENKINS | 840 HAMILTON'S BAY DRIVE | | | | LAKE WYLIE | SC | 29710-8023 |
| IRIS RODRIGUEZ | 11506 VALENCIA DR APT A | | | | SEFFNER | FL | 33584-8395 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRIS TREMPS & LUANA S JOHNSON TR IRIS L TREMPS LIVING TRUST UA 8/17/99 | 4716 GLENEAGLE DR | | | | ANDERSON | IN | 46013-4767 |
| IRIS V FRICKS | 7414 MICH AVENUE BOX 723 | | | | PIGEON | MI | 48755-0723 |
| IRIS W BRUNKER | 43 SWANSON CT | | | | GREENVILLE | SC | 29609-4736 |
| IRIS W MICHALUK & STEPHEN MICHALUK JT TEN | 323 SNOWFALL WAY | | | | WESTMINSTER | MD | 21157-4644 |
| IRIS W WALKER | 1110 MARSHALL RD | APT 4002 | | | GREENWOOD | SC | 29646-4216 |
| IRIS WALKER & RICHARD WALKER JT TEN | 990 HARMONY ROAD N | OSHAWA ON | | L1H 7K5 CANADA | | | |
| IRIS Y SMITH | 260 LAURETTA LN | | | | HUBBARD | OH | 44425-1674 |
| IRISH D TOWNSEND | 20509 HILLGROVE AVE | | | | MAPLE HEIGHTS | OH | 44137 |
| IRISH OXYGEN CO LTD | WATERFALL RD | BISHOPSTOWN | CORK | IRELAND | | | |
| IRLYN F MARTIN TR IRLYN F MARTIN CREDIT SHELTER TRUST UA 03/11/97 | 2825 US HIGHWAY 20 | | | | METAMORA | OH | 43540-9707 |
| IRMA A SPINNLER | 261 SE 5TH AVE | | | | POMPANO BEACH | FL | 33060-8023 |
| IRMA ANN SOLBERG | BOX 248 | | | | RAY | ND | 58849-0248 |
| IRMA B GAMEN | 31465 ALABAMA ST | | | | LIVONIA | MI | 48150-3973 |
| IRMA B GROSS TR UA 06/14/79 IRMA B GROSS TRUST | 14452-C CANALVIEW DR | | | | DELRAY BEACH | FL | 33484-8670 |
| IRMA BAS RENCKEN | 50 PARK PL | | | | MERIDEN | CT | 06451-7616 |
| IRMA BENDER | 3051 GRAND BLVD | | | | BALDWIN | NY | 11510-4733 |
| IRMA BERMUDEZ | PO BOX 1116 | | | | BARTOW | FL | 33830 |
| IRMA CUEVAS | 7088 LISBON ST | | | | DETROIT | MI | 48209-2264 |
| IRMA DILIEGRO | 436 PARKSHIRE DR | | | | MURPHY | TX | 75094-3768 |
| IRMA E CORP & LOIS I HYDE JT TEN | 6242 WILLOWDALE CT | | | | BURTON | MI | 48509-2603 |
| IRMA E FLORES | 15767 VIA SORRENTO | | | | SAN LORENZO | CA | 94580-1355 |
| IRMA E LARA | 15767 VIA SORRENTO | | | | SAN LORENZO | CA | 94580-1355 |
| IRMA E VILLARREAL | 305 SAGE HILL DR | | | | SHREVEPORT | LA | 71106 |
| IRMA E VOGT | 1289 HATCH RD | | | | OKEMOS | MI | 48864-3409 |
| IRMA ERSEL BROWN | 8527 CONCORD CT | | | | JACKSONVILLE | FL | 32208-2840 |
| IRMA ESCOBAR | HCO1 BOX 4109 | VILLALBA | | 766 PUERTO RICO | | | |
| IRMA FENSTERMAKER | BOX 205 | | | | WILLIAMSPORT | OH | 43164-0205 |
| IRMA FLORES | 4935 MARTIN RD | | | | WARREN | MI | 48092-3492 |
| IRMA GARZA TOD ELIZABETH A GARZA SUBJECT TO STA TOD RULES | 18301 DEVONSHIRE ST | | | | NORTHRIDGE | CA | 91325-1005 |
| IRMA GRACE SCHAEFER | 81 FOXHUNT TRAIL | COURTICE ON | | L1E 1E1 CANADA | | | |
| IRMA GREEN | 3211 MONTANA AVE | | | | CINCINNATI | OH | 45211-6609 |
| IRMA H HENRY | 251 WINFIELD ST | | | | JACKSON | MS | 39212-5022 |
| IRMA H ULLRICH | 209 POPLAR DR | | | | MORGANTOWN | WV | 26505 |
| IRMA I FOOTE AS EXECUTRIX U-W OF GEORGE P FOOTE | 726 COMMUNITY DR | APT 38 | | | BELLEVILLE | IL | 62223-1027 |
| IRMA I MCCRACKIN & KYRAN J MCCRACKIN JT TEN | 9088 S MOUNT HOPE RD | | | | CARSON CITY | MI | 48811 |
| IRMA J COMP | 2815 ROCKFORD CT S | | | | KOKOMO | IN | 46902-3205 |
| IRMA J HOKES | 22145 W MCNICHOLS #21 | | | | DETROIT | MI | 48219-3233 |
| IRMA J JACKSON | 6220 MISTY PINES DR | UNIT 3 | | | TINLEY PARK | IL | 60477-5435 |
| IRMA J MORRIS | 2056 OAK RUN S DR | | | | INDIANAPOLIS | IN | 46260-5126 |
| IRMA J TAYLOR TR IRMA J TAYLOR LIVING TRUST UA 01/12/93 | 14 HARRIS CIRCLE | | | | EDGEWATER | FL | 32141-4216 |
| IRMA KAUFFMAN & STEPHEN R KAUFFMAN JT TEN | 70926 LA PAZ RD | | | | RANCHO MIRAGE | CA | 92270-2609 |
| IRMA L BOONE | 12014 E MAPLE AVE | | | | AURORA | CO | 80012-1266 |
| IRMA L ERDMANN | 12200 W BURT RD | | | | ST CHARLES | MI | 48655-8609 |
| IRMA L GREEN | 22 RUNNING HILLS DR | | | | NEWTON | NJ | 07860-5345 |
| IRMA L HEIDINGER TR HEIDINGER FAM TRUST UA 09/23/92 | 476S BAYVIEW | | | | SUNNYVALE | CA | 94086-6225 |
| IRMA L HICKS | 1721 KENSINGTON ON BERKLEY | | | | KOKOMO | IN | 46901-1850 |
| IRMA L MCKEEVER | 174 ESTATES BOULEVARD APT 48 | | | | TRENTON | NJ | 08610-2111 |
| IRMA L OLDAM | 907 GLENWOOD AVE | | | | BUFFALO | NY | 14211-1419 |
| IRMA L OLDHAM | 907 GLENWOOD AVE | | | | BUFFALO | NY | 14211-1419 |
| IRMA LOUISE PROTTENGEIER TR PROTTENGEIER FAMILY TRUST UA 05/16/95 | 5366D CALLE REAL | | | | SANTA BARBARA | CA | 93111-1680 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRMA M GARVEY | 957B RICHWOOD RD | | | | BEL AIR | MD | 21014-3473 |
| IRMA M LATHAM & LYMAN K LATHAM JT TEN | 18180 MANORWOOD N | | | | CLINTON TWP | MI | 48038 |
| IRMA M PLUCKER TOD MICHAEL D PLUCKER SUBJECT TO TOD STA RULES | 1408 BURLINGTON CT | | | | ROSAMOND | CA | 93560-6714 |
| IRMA M ROSSI | 111 KOSSUTH ST | | | | SOMERSET | NJ | 08873-2659 |
| IRMA M ROSSI & DONALD F WAGNER JT TEN | 111 KOSSUTH ST | | | | SOMERSET | NJ | 08873-2659 |
| IRMA M WALBURN | PO BOX 255 | | | | BURKBURNETT | TX | 76354-0255 |
| IRMA MAE HARVEY TR UA 11/07/91 IRMA MAE HARVEY TRUST | 2435 DEL CAMPO | | | | SAN LUIS OBISPO | CA | 93401-5311 |
| IRMA MORRIS | 1311 NW 12TH ST | | | | FORT LAUDERDALE | FL | 33311-5904 |
| IRMA N WHITFIELD | 2814 VINSON MTN RD | | | | ROCKMART | GA | 30153-4732 |
| IRMA O FLOYD | PO BOX 391 | | | | EXMORE | VA | 23350-0391 |
| IRMA R RODRIGUEZ | 3010 WELLINGTON RD | | | | ALPHARETTA | GA | 30022-6275 |
| IRMA RUBIN & FRANK RUBIN JT TEN | 255 TEXAS ST | APT 401N | | | RAPID CITY | SD | 57701-7323 |
| IRMA S MOYNIHAN | 1221 VIEWMONT DRIVE | | | | SCHENECTADY | NY | 12309-1219 |
| IRMA SHISLER | 14401 HARBOR IS | | | | DETROIT | MI | 48215-3140 |
| IRMA SIEVERS | 3372 HARRY LEE LANE | | | | CINCINNATI | OH | 45239-4048 |
| IRMA SMART | 780 COUNTRY PLACE RD | | | | AXTON | VA | 24054-8011 |
| IRMA STEIF | 555 ASH PARKWAY | | | | WESTVILLE | IN | 46391-9752 |
| IRMA T CREW | 45 HIAWATHA RD | | | | PUTNAM VALLEY | NY | 10579-1514 |
| IRMA T GARDNER | 2345 WELLS DR | | | | BETHEL PARK | PA | 15102-1911 |
| IRMA T VOLK | RR 1 BOX 95 E | | | | GREENTOWN | PA | 18426-9735 |
| IRMA W DORSEY | 1813 CLAYTON ROAD | | | | CHATTANOOGA | TN | 37421-3006 |
| IRMA WILLIAMS | 7424 POSSUM HILL RD | | | | WORDEN | IL | 62097-2114 |
| IRMALEE L BROWN | ROUTE 1 | BOX 26 | | | ELLSWORTH | IL | 61737-9609 |
| IRMELA D SPEARS | 3541 IDLEWILD ST | | | | PORT CHARLOTTE | FL | 33980-8547 |
| IRMGARD I SATRE | 1615 N SPRING RD | UNIT 10 | | | HARRISON | AR | 72601-9431 |
| IRMGARD M FISHER TR LIVING TRUST 02/06/91 U-A IRMGARD M FISHER | APT 7 | 29060 DARDANELLA | | | LIVONIA | MI | 48152-3532 |
| IRMGARD M GUEST TR IRMGARD M GUEST TRUST UA 01/07/04 | 3088 HARBOR COURT | | | | WATERFORD | MI | 48328-2593 |
| IRMHILD B UNGER & LINDA M UNGER JT TEN | 32 56 54TH ST | | | | WOODSIDE | NY | 11377-1928 |
| IRMTRAUD H NAIL | 2322 DAKOTA AVE | | | | FLINT | MI | 48506-4905 |
| IRMTRAUT M STIER | 38 SOUTH COURT | | | | CLIFTON | NJ | 07013-3214 |
| IRUS L BLISS & MARIAN C BLISS JT TEN | 12838 DARBY CREEK RD | | | | ORIENT | OH | 43146-9745 |
| IRVA SHARON HONEYMAN | 28845 LAHSER ROAD APT 103 | | | | SOUTHFIELD | MI | 48034-2071 |
| IRVEN C BALL | 16 HILLTOP CIRCLE | | | | WEST NEWBURY | MA | 01985-1815 |
| IRVEN V FINKHAUS & BARBARA J FINKHAUS JT TEN | 3164 BELFOUR LN SW | | | | ATLANTA | GA | 30331-5487 |
| IRVEN WILSON | 10874 NCR 300W | | | | JAMESTOWN | IN | 46147 |
| IRVIN A SZYMANSKI | 5845 RIDGE AVE | | | | BERKELEY | IL | 60163-1543 |
| IRVIN A WRIGHT | 8019 CRAIGMONT RD | | | | HUNTSVILLE | AL | 35802 |
| IRVIN ANDERSON | 2139 RIDGEMONT | | | | GROSSE POINTE WOO | MI | 48236-1337 |
| IRVIN ANIOL | 24451 PENNIE ST | | | | DEARBORN HTS | MI | 48125-2015 |
| IRVIN B HINTON | PO BOX 6743 | | | | JACKSON | MS | 39282-6743 |
| IRVIN B LOFTON | 15781 STANSBURY | | | | DETROIT | MI | 48227-3324 |
| IRVIN BIBB | 19411 CYPRESS DR | | | | COUNTRY CLUB HILLS | IL | 60478-5810 |
| IRVIN BOWMAN JR | 360 WARD CEMETERY RD | | | | CORBIN | KY | 40701-8621 |
| IRVIN C BOGART | 3613 POBST DR | | | | DAYTON | OH | 45420-1045 |
| IRVIN C WILLE | 9279 ROCK RIVER DR | | | | EDGERTON | WI | 53534-8607 |
| IRVIN D COCHRAN | 2685 GOSHEN RD | | | | STANFORD | KY | 40484-9707 |
| IRVIN D DUNTON JR | 2628 S W 79TH | | | | OKLAHOMA CITY | OK | 73159-4722 |
| IRVIN D YOAKUM | 16692 DOCKERY ROAD | | | | RICHMOND | MO | 64085-8860 |
| IRVIN DONAHUE | 414 WOODED LANE | | | | SHELTON | CT | 06484-3853 |
| IRVIN E BOOSE JR | 16008 TRENTON RD | | | | UPPERCO | MD | 21155-9521 |
| IRVIN E HINESLEY | 3660 PAUL SAMUEL RD NW | | | | KENNESAW | GA | 30152-4031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRVIN E HINESLEY & LOUISE V HINESLEY JT TEN | 3660 PAUL SAMUEL RD NW | | | | KENNESAW | GA | 30152-4031 |
| IRVIN E HINESLEY & VELMA L HINESLEY JT TEN | 3660 PAUL SAMUEL RD NW | | | | KENNESAW | GA | 30152-4031 |
| IRVIN E HOLLER | C/O RAY T HOLLER | PO BOX 190 | | | BUCKLEY | MI | 49620-0190 |
| IRVIN EUGENE BOUCHARD | 605 WINTER AVE | | | | FLUSHING | MI | 48433 |
| IRVIN F WAITE | 2226 S UNION ST | | | | INDIANAPOLIS | IN | 46225-1958 |
| IRVIN FREEMAN | 6190 SIXTEENTH | | | | DETROIT | MI | 48208-1302 |
| IRVIN G DALTON | 4262 BELLSPUR RD | | | | MEADOWS OF DAN | VA | 24120-4379 |
| IRVIN G ELLISON JR TRUST OF IRVIN G ELLISON JR UA 08/02/94 | 308 BALDT AVE | | | | NEW CASTLE | DE | 19720-4518 |
| IRVIN G SCHORSCH III | C/O PENN CAPITAL MANAGEMENT | ONE PITCAIRN PLACE | 165 TOWNSHIP LINE RD STE 2200 | | JENKINTOWN | PA | 19046-3531 |
| IRVIN G WISCHIK | 42 OAKBRANCH RD | | | | CRANBURY | NJ | 08512-3046 |
| IRVIN GREENE | 106 OAKLEIGH DR | | | | BATESVILLE | MS | 38606-8780 |
| IRVIN H GREEN | 2826 ALPHAWAY | | | | FLINT | MI | 48506-1873 |
| IRVIN J MORGAN | HC 74 BOX 130 | | | | SANDSTONE | WV | 25985-9708 |
| IRVIN J SIMMONDS | 437 W PASADENA AVE | | | | CLEWISTON | FL | 33440-3011 |
| IRVIN J WILLARD & DEVERE R WILLARD JT TEN | 16832 CHURCH DRIVE | | | | NORTH FORT MEYERS | FL | 33917-2600 |
| IRVIN JACOB FISHER | 1565 RED HAWK CT | | | | STEAMBOAT SPRINGS | CO | 80487-2320 |
| IRVIN JACOBS & JEWEL JACOBS JT TEN | MOUNTAIN VIEW DRIVE SHRINE | ACRES | | | DALLAS | PA | 18612 |
| IRVIN JOHN RITTERPUSCH & JACLYN ANN RITTERPUSCH JT TEN | 9304 SAYBROOK AVE | | | | SILVER SPRING | MD | 20901-3427 |
| IRVIN K BROWN | 706 W KEMPER RD | | | | CINCINNATI | OH | 45246-2122 |
| IRVIN L ELEAZER JR | 1316 FOREST DELL ROAD | | | | MOBILE | AL | 36618-1726 |
| IRVIN L JONES | 640 PHILLIPS ROAD 210 | | | | LEXA | AR | 72355-8814 |
| IRVIN L JONES CUST EUGENE L MEWBORN II UTMA MD | 640 PHILLIPS ROAD 210 | | | | LEXA | AR | 72355-8814 |
| IRVIN L MOLINE | 4 BONANZA DR | | | | BILLINGS | MT | 59102-6205 |
| IRVIN L VANBUSKIRK | 9894W 280N | | | | ANDERSON | IN | 46011-9150 |
| IRVIN LEE | 629 FOREST AVE | | | | DAYTON | OH | 45405-4113 |
| IRVIN M ATCHISON JR | 2647 CHARLESTON PARK DR | | | | NORTH PORT | FL | 34287-1706 |
| IRVIN M MILLER | 11 MANOR DR W | | | | POUGHKEEPSIE | NY | 12603-3712 |
| IRVIN MANUEL WISE | 3160 FAIRHAVEN LN | | | | CINCINNATI | OH | 45237-1802 |
| IRVIN MILLER | 340 PINEWOODS AVE | | | | TROY | NY | 12180-7250 |
| IRVIN NEAL CARRIGAN | 8609 CARDWELL ST | | | | WESTLAND | MI | 48185-1883 |
| IRVIN O ROLLER | ROUTE 2 BOX 1309 | | | | OROVILLE | WA | 98844-9767 |
| IRVIN R HOOVER | 38831 GLASGOW RD | | | | LISBON | OH | 44432-9780 |
| IRVIN R LEIMKUEHLER | 2209 E MECHANIC ST | APT 13 | | | HARRISONVILLE | MO | 64701-2080 |
| IRVIN R LUMLEY | 3116 RIVERWOOD DR | | | | FORT WORTH | TX | 76116-9565 |
| IRVIN RICE | 3907 BARBARA ANN DR | | | | MONROEVILLE | PA | 15146-1301 |
| IRVIN ROBINETTE | 86 CLARK ST | | | | GUNTERSVILLE | AL | 35976-9138 |
| IRVIN SCHWARTZ & GOLDIE M SCHWARTZ JT TEN | 11343 VICTORIA AVE | | | | LOS ANGELES | CA | 90066-3434 |
| IRVIN SHERRILL | 2032 13TH | | | | BEDFORD | IN | 47421-2713 |
| IRVIN SHORE | 1900 COUNTRY CLUB DRIVE | | | | HUNTINGDON VALLEY | PA | 19006-5602 |
| IRVIN T LEAVELL | PO BOX 1986 | | | | MUNCIE | IN | 47308-1986 |
| IRVIN W MCVEY | 791 WILLOWDALE AVE | | | | KETTERING | OH | 45429-3141 |
| IRVIN W PASCH | 811 BIRCHWOOD ST | | | | DEWITT | MI | 48020-9538 |
| IRVIN W STEWART | 7800 E JEFFERSON APT 1400 | | | | DETROIT | MI | 48214-2590 |
| IRVINE W MCCONAGHY TOD CAREN A GOODRICH | 9502 FOSTER RD | | | | BELLFLOWER | CA | 90706-2333 |
| IRVINE W MCCONAGHY TOD CATHY L ROGERS | 9502 FOSTER RD | | | | BELLFLOWER | CA | 90706-2333 |
| IRVING A BORKON | 5913 SUN RD | | | | MINNEAPOLIS | MN | 55436-1957 |
| IRVING A FAYE & MRS MIRIAM FAYE JT TEN | 147 E CHURCH ROAD | | | | ELKINS PARK | PA | 19027-2224 |
| IRVING ADATTO | 251 BEACH 126TH ST | | | | ROCKAWAY PARK | NY | 11694-1720 |
| IRVING CARLOIS CUMMINS | 536 N MAIN ST | | | | ELKTON | KY | 42220-9251 |
| IRVING COHEN & LUCILLE COHEN JT TEN | 2508 APPLEWOOD DR | | | | FREEHOLD | NJ | 07728-3983 |
| IRVING COOPER LIMITED | 130 COMMISSIONERS ST | TORONTO ON | | M5A 1A8 CANADA | | | |
| IRVING D JACKSON | 3006 MARK LN | | | | LAKE WALES | FL | 33898-8317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IRVING DEZEN & MRS JACQUELINE DEZEN JT TEN | THE GARDENS OF ANNAPOLIS 931 | EDGEWOOD RD APT 107 | | | ANNAPOLIS | MD | 21403 |
| IRVING DICKER CUST JEFFREY DICKER U/THE NEW YORK U-G-M-A | APT D-56 | 68-37 YELLOWSTONE BLVD | | | FOREST HILLS | NY | 11375-3415 |
| IRVING E ANDERSON & KATHRYN W ANDERSON JT TEN | 9550 GOLF PORT DR | | | | STANWOOD | MI | 49346-9788 |
| IRVING E BROWN JR & RUTH BROWN JT TEN | THE PINES NEW MARKET | 9 GRANT RD | | | NEWMARKET | NH | 03857-2195 |
| IRVING E CUMMINS | PO BOX 24031 | | | | LANSING | MI | 48909-4031 |
| IRVING E GOODING | 12512 RAY RD | | | | GAINES | MI | 48436-8917 |
| IRVING E METCALF & HAZEL M METCALF JT TEN | 2618 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-1340 |
| IRVING E PORTER | 12 BEACH ST | APT 46 | | | WESTBORO | MA | 01581-1637 |
| IRVING E SOVA | 1872 SOUTH BLVD | | | | ROCHESTER HILLS | MI | 48309-4274 |
| IRVING EHRLICH & MRS FAITH LEICHT JT TEN | 1629 SHERBOURNE ROAD | | | | VALLEY STREAM | NY | 11580-1829 |
| IRVING ENTIN & ANN ENTIN TR REVOCABLE TRUST 02/18/92 U-A IRVING ENTIN | 6350 SUMMER SKY LANE | | | | LAKE WORTH | FL | 33463-3815 |
| IRVING F CHAMBERS | 30665 STELLANAR | | | | BIRMINGHAM | MI | 48010 |
| IRVING F HEALY JR | 6439 ANDERSONVILLE RD | | | | WATERFORD | MI | 48329-1412 |
| IRVING F MEHRINGER TR IRVING MEHRINGER TRUST UA 6/16/98 | 13147 SPRING CREEK DR | | | | LANARK | IL | 61046-9628 |
| IRVING FIELDEN | 23 PRISCILLA AVE | | | | YONKERS | NY | 10710-3605 |
| IRVING GOLDEN | 934 FOREST AVE | | | | OAK PARK | IL | 60302-1310 |
| IRVING GOODMAN | 1335 BLUE HILL AVE | APT F111 | | | MILTON | MA | 02186-2368 |
| IRVING GOODMAN & MRS FRANCINE GOODMAN JT TEN | APT 110 | BLDG 71 | 2811 N PINE ISLAND RD | | SUNRISE | FL | 33322-2355 |
| IRVING GOREN | 8 WAYNE CT | | | | EDISON | NJ | 08820-3617 |
| IRVING H BALL JR | 72 HOMES PARK AVE | | | | ISELIN | NJ | 08830-2214 |
| IRVING H BLUMENTHAL JR & JUDIE M BLUMENTHAL JT TEN | 5700 NW BRIARWOOD RD | | | | EDMOND | OK | 73025-9405 |
| IRVING H HIRSCH | 106 BARUNA CT | | | | NOVATO | CA | 94945-1515 |
| IRVING H NORTON | 1 HUNTINGTON COMMON DR | APT 109 | | | KENNEBUNK | ME | 04043-6555 |
| IRVING H SMITH | 111 ROAD RUNNER ROAD | | | | ZAPATA | TX | 78076 |
| IRVING H SMITH JR | 111 ROAD RUNNER ROAD | | | | ZAPATA | TX | 78076 |
| IRVING HORN CUST RACHELLE ANNE HORN UGMA CT | 605 NORTHCLIFFE DRIVE | | | | ROCKVILLE | MD | 20850 |
| IRVING HOWARD BROWNSTEN | 152 HARTFORD AVE | | | | BUFFALO | NY | 14223-2738 |
| IRVING J CUMMINGS JR | 1133 SOUTH 9TH ST | | | | MILWAUKEE | WI | 53204-2313 |
| IRVING J DEHUT | 13849 E SHORE RD | | | | BERGLAND | MI | 49910-9514 |
| IRVING J KNOTT | 6743 FLOYD | | | | DETROIT | MI | 48210-3402 |
| IRVING J KOFF | 71 WESTERLOE ROAD | | | | ROCHESTER | NY | 14620-3413 |
| IRVING J PAKULA | 640 PATTERSON AVE | | | | FRANKLIN SQ | NY | 11010-4106 |
| IRVING J QUINN | 444 DELMAR PLACE | | | | SYRACUSE | NY | 13208-3107 |
| IRVING J THOMPSON | 2150 OLD ATLANTA RD | | | | CUMMING | GA | 30041-6910 |
| IRVING J WEYANT | 707 LITTLE HACKELSHIN RD | | | | LATHAM | OH | 45646 |
| IRVING JACOBSON & SANDRA JACOBSON JT TEN | 910 CONSTITUTION DR | APT 820 | | | DURHAM | NC | 27705-2891 |
| IRVING K RINGLER | 6669 PAVONE STREET | | | | LAKE WORTH | FL | 33467-6166 |
| IRVING K VAUGHAN | 1801 N FLAMINGO | | | | OKLAHOMA CITY | OK | 73127-1162 |
| IRVING KANTER | 2195 GRAND CONCOURSE | APT 6E | | | BRONX | NY | 10453-2211 |
| IRVING KAPLAN | 211 OLD FARM RD | | | | NEWTON | MA | 02459-3437 |
| IRVING KAUFMANN & LOUETTA KAUFMANN JT TEN | 82 VERA LANE | | | | COMMACK | NY | 11725-1922 |
| IRVING KULLBACK & MRS SHIRLEY KULLBACK JT TEN | 107 FOREST AVE | | | | WEST LONG BRANCH | NJ | 07764-1604 |
| IRVING L ALLENDORF JR & BERNICE E ALLENDORF JT TEN | 17 BURKE HEIGHTS DR | | | | WALLINGFORD | CT | 06492-3939 |
| IRVING LEVI CUST MARC LEVI U/THE NEW YORK UNIFORM GIFTS TO MINORS ACT | 3460 SOUTH OCEAN BLVD | | | | PALM BEACH | FL | 33480-5908 |
| IRVING LITWIN & SYLVIA LITWIN JT TEN | #1104 | 1313 WILLIAMS ST | | | DENVER | CO | 80218-2673 |
| IRVING LOPATIN & DOROTHY RUTH LOPATIN JT TEN | 6014 EASTBROOK | | | | WEST BLOOMFIELD | MI | 48322-1000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRVING M FOOTLIK TR JANICE B FOOTLIK IRREVOCABLE TRUST 11/14/81 | 1548 TOWER ROAD | | | | WINNETKA | IL | 60093-1331 |
| IRVING M LAWRENCE | 330 COLUMBINE ST | | | | CLIMAX | MI | 49034-9787 |
| IRVING M MODES | 946 S ROOSEVELT AVE | | | | COLUMBUS | OH | 43209-2543 |
| IRVING MEIZLER | 3427 CRYSTAL RIDGE DR | | | | MILFORD | MI | 48380-4600 |
| IRVING MILLER | 68 THOMAS LANE | | | | SETAUKET | NY | 11733-3480 |
| IRVING N SMITH | 8184 KINSEL HIGHWAY | | | | VERMONTVILLE | MI | 49096-9540 |
| IRVING P LEWIS | 7 CATALINA DR | | | | LINWOOD | NJ | 08221 |
| IRVING PASTOR | 88-08 151ST AVE 1J | | | | HOWARD BEACH | NY | 11414-1403 |
| IRVING R FRANK | 31861 SCHWARTZ RD | | | | AVON | OH | 44011-2511 |
| IRVING R PLAIEN | BOX 1521 | | | | PHILA | PA | 19105-1521 |
| IRVING RUBIN & MIRIAM RUBIN TR RUBIN LIVING TRUST UA 12/01/99 | 120 CHICHESTER RD | | | | MONROE TWP | NJ | 08831 |
| IRVING RUBIN & MRS MIRIAM RUBIN JT TEN | 120 CHICHESTER RD | | | | MONROE TWP | NJ | 08831 |
| IRVING S BRAVMAN | 211 COLONIAL HOMES DR NW | APT 2309 | | | ATLANTA | GA | 30309-5201 |
| IRVING S FEFFER | 609 ALTA DRIVE | | | | BEVERLY HILLS | CA | 90210-3503 |
| IRVING SILVERMAN & FRIEDA SILVERMAN JT TEN | 1017 PEBBLEBROOK LN | | | | EAST LANSING | MI | 48823-2110 |
| IRVING T CORDONIER | 307 ELMDALE ST | | | | CARLSBAD | NM | 88220-6316 |
| IRVING T GALLINAT | PO BOX 741 | | | | ST HELEN | MI | 48656-0741 |
| IRVING T LALONDE | 1619 NEW POINT COMFORT RD | | | | ENGLEWOOD | FL | 34223-4812 |
| IRVING T LALONDE & MARRIAN E LALONDE JT TEN | 1619 NEW POINT COMFORT RD | | | | ENGLEWOOD | FL | 34223-4812 |
| IRVING TESMER | 127 FAYETTE AVE | | | | BUFFALO | NY | 14223-2707 |
| IRVING W SCHMITZ | N72W26524 ESKER LN | | | | LISBON | WI | 53089-1802 |
| IRVING W WARNICK | 721 SNOWSHILL TRL | | | | COPPELL | TX | 75019-2791 |
| IRVING W WARNICK & NINA I WARNICK JT TEN | 721 SNOWSHILL TRL | | | | COPPELL | TX | 75019-2791 |
| IRVING WASSERMAN & MRS CLAIRE WASSERMAN JT TEN | 7 GLOUCESTER ST | | | | BOSTON MA | MA | 02115-1610 |
| IRVING ZISKIND | 4242 NEWDALE DR | | | | LOS ANGELES | CA | 90027-3227 |
| IRWANA RAY | 23790 KNIGHT RD | | | | HILLMAN | MI | 49746 |
| IRWIN A M HYMAN | 1198 OLD JORDAN RD | | | | HOLLAND | PA | 18966-2659 |
| IRWIN BEIRACH | 85-09 151ST AVE APT 4E | | | | HOWARD BEACH | NY | 11414-1305 |
| IRWIN D BARNES | 6 ELMWOOD PARK WEST | | | | TONAWANDA | NY | 14150-3315 |
| IRWIN D GORDON | 155 KING ST | | | | ELMONT | NY | 11003-4227 |
| IRWIN DOLKART & ELLEN DOLKART JT TEN | 10051 HICKORYWOODS PL | | | | BOYNTON BEACH | FL | 33437-1303 |
| IRWIN DRESNER | 14 PATRICIA LN | | | | SYOSSET | NY | 11791-5824 |
| IRWIN DRUTTMAN | 60 TURNER PLACE | | | | BROOKLYN | NY | 11218-3447 |
| IRWIN F RISSMILLER JR & BONNIE M RISSMILLER JT TEN | 775 ANDREWS RD | | | | BATH | PA | 18014-9604 |
| IRWIN FINGERIT & MRS DOROTHY FINGERIT JT TEN | 190 HERON LN | | | | MANHASSET | NY | 11030-4012 |
| IRWIN G BURTON III | 30820 EDGEWATER DRIVE | | | | LEWES | DE | 19958-3824 |
| IRWIN GOLDSTONE & JEANNE GOLDSTONE JT TEN | 176 E WAUKENA AVE | | | | OCEANSIDE | NY | 11572 |
| IRWIN H WILLIS CUST MARLA B WILLIS UTMA FL | 2450 N SHORE TR | | | | MIAMI BEACH | FL | 33141-2448 |
| IRWIN HARTMAN & MRS MARIAN HARTMAN JT TEN | 8 CLEARWATER DR | | | | WAYNE | NJ | 07470 |
| IRWIN HUNTER & REBECCA W HUNTER JT TEN | 65 THOMAS ANTHONY RD | | | | SAUNDERSTOWN | RI | 02874-1615 |
| IRWIN J BAMBAS & LILLIAN R BAMBAS JT TEN | 33235 SCHMIDT LN | | | | LONE ROCK | WI | 53556-9103 |
| IRWIN J BLAKE JR | 2838 SWAIN | | | | WATERFORD | MI | 48329-2859 |
| IRWIN JACOBSON | 1035 CARLYLE TERR | | | | HIGHLAND PARK | IL | 60035-4033 |
| IRWIN JACOBSON & MRS FERN JACOBSON JT TEN | 1035 CARLYLE TERR | | | | HIGHLAND PARK | IL | 60035-4033 |
| IRWIN JOSEPH KANE & MRS SYLVIA M KANE JT TEN | 17911 ARBOLADA NY | | | | TUSTIN | CA | 92780-2108 |
| IRWIN K DUNN | 1106 WEEBER STREET | | | | IOWA CITY | IA | 52246-5183 |
| IRWIN KAPLAN | PO BOX 885 | | | | WAKEFIELD | RI | 02880-0685 |
| IRWIN L GOLDBERG & JUDY GOLDBERG JT TEN | 1511 BARNEGAT AVE | | | | SHIP BOTTOM | NJ | 08008-4456 |
| IRWIN L GOLDS CUST AARON LOUIS GOLDS UTMA CA | 75-540 DESIERTO DR | | | | INDIAN WELLS | CA | 92210-8444 |
| IRWIN LAWRENCE HABERMAN | 1 DIKE DR | | | | WESLEY HILLS | NY | 10952-1110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IRWIN LEITGEB CUST UNDER THE LAWS OF OREGON FOR SHERMAN LEITGEB | 23200 SW GRAHAMS FERRY RD | | | | SHERWOOD | OR | 97140-9529 |
| IRWIN M BREEDLOVE | 323 OSBORNE DRIVE | | | | CHATTANOOGA | TN | 37421-3930 |
| IRWIN MILLER | 28 CH COLCHESTER | HAMPSTEAD QC | | H3X 3V5 CANADA | | | |
| IRWIN NEPO CUST NEILL S NEPO UGMA MD | 13118 APPLE TREE RD | | | | HOUSTON | TX | 77079-7204 |
| IRWIN P PAGE & GERALDINE V PAGE TR UA PAGE FAMILY TRUST 12/01/87 | 58792 GALLERY COURT | | | | WASHINGTN TWP | MI | 48094 |
| IRWIN PLASCOFF | 2081 GERRITSEN AVE | | | | BROOKLYN | NY | 11229-3705 |
| IRWIN R BROWN | 10380 SUDBURY CIRCLE NW | | | | NORTH CANTON | OH | 44720 |
| IRWIN R BROWN & MARYANN BROWN JT TEN | 10380 SUDBURY CIRCLE NW | | | | NORTH CANTON | OH | 44720 |
| IRWIN RASHKOVER CUST BARRY WAYNE RASHKOVER UGMA PA | 320 RIVERSIDE DR #7G | | | | NEW YORK | NY | 10025-4115 |
| IRWIN RAUSCH & ANN RAUSCH JT TEN | 70 LEEDS LN | | | | JAMESBURG | NJ | 08831-2622 |
| IRWIN ROBINSON CUST JAMES ROBINSON UGMA IL | 1908 BEVERLY LANE | | | | BUFFALO GROVE | IL | 60089-8002 |
| IRWIN SCHLESINGER | 55 FOXHUNT CRESC | | | | SYOSSET | NY | 11791-1702 |
| IRWIN SCHWADE & LENA SCHWADE JT TEN | 222 CENTRE AVE | | | | NEW ROCHELLE | NY | 10805-2634 |
| IRWIN SHAPIRO | 17 LANTERN LANE | | | | LEXINGTON | MA | 02421-6029 |
| IRWIN SKLAR | 4740 N 35TH ST | | | | HOLLYWOOD | FL | 33021-2214 |
| IRWIN STUKINS & JANET STUKINS JT TEN | 185 CONCORD COURT | | | | WEIRTON | WV | 26062-3324 |
| IRWIN TALBOT & MRS HELEN TALBOT JT TEN | 146 GARDEN ST | | | | CRANSTON | RI | 02910-2813 |
| IRWIN W COLEMAN JR | PO BOX 16241 | | | | MOBILE | AL | 36616-0241 |
| IRWIN WEST | PO BOX 15 | | | | NEW MILFORD | NJ | 07646-0015 |
| IRWIN YEE | 901 63 ST | | | | BROOKLYN | NY | 11219 |
| IRZOLA LAMBERT | 269 NORWOOD AVE | | | | YOUNGSTOWN | OH | 44504-1718 |
| ISA MUFARREH & DORIS MUFARREH JT TEN | 18504 LEVAN ROAD | | | | LIVONIA | MI | 48152-2829 |
| ISAAC A MYERS | ROUTE 2 BOX 64 | | | | CLOVERDALE | OH | 45827-9802 |
| ISAAC APPIAH CUST ELIZABETH KONADO APPIAH UTMA MD | 1060 FOXCHASE LANE | | | | BALTIMORE | MD | 21221-5910 |
| ISAAC AYALA | 15150 REX ST | | | | SYLMAR | CA | 91342-3721 |
| ISAAC BROWN & ISAAC BROWN JT TEN | 6821 HURON | | | | TAYLOR | MI | 48180-1973 |
| ISAAC BROWN SHERWIN | 114 KRAFT ST | | | | BEREA | OH | 44017-1559 |
| ISAAC C ASKEW 3RD | 2413 SEMINOLE RD | | | | AUGUSTA | GA | 30904-3411 |
| ISAAC C CRICKENBERGER | ROUTE 1 | BOX 164 | | | WAYNESBORO | VA | 22980-9724 |
| ISAAC CARTER | 33 E AFTON AVE APT#4 | | | | MORRISVILLE | PA | 19067 |
| ISAAC COBBS | 15344 SUSSEX | | | | DETROIT | MI | 48227-2655 |
| ISAAC D PENSON | 20 GRANDVIEW DR | | | | DUBLIN | OH | 43017-1312 |
| ISAAC DANIELSON | 7692 MANSFIELD HOLLOW | | | | DELRAY BEACH | FL | 33446-3315 |
| ISAAC E WAGNER | 9811 WINTERCREST AVE NW | | | | UNIONTOWN | OH | 44685-7615 |
| ISAAC F JONES | 154 CRAFTON AVE | | | | PITMAN | NJ | 08071-1547 |
| ISAAC G HENSLEY | PO BOX 774 | | | | PUNTA GORDA | FL | 33951-0774 |
| ISAAC GUTHRIE | 1639 43RD STREET | | | | WEST PALM BEACH | FL | 33407-3609 |
| ISAAC H KLASSEN | 3 RADCLIFFE RD | ST CATHARINES ON | | L2T 2M3 CANADA | | | |
| ISAAC H SMITH | 2691 S ELECTRIC | | | | DETROIT | MI | 48217-1125 |
| ISAAC H WEBB JR | 824 MEADOWBROOK DR | | | | SCOTTSBORO | AL | 35768-2830 |
| ISAAC HARDEN | 5025 BALLARD DR | | | | DAYTON | OH | 45418-2019 |
| ISAAC HEGGE LEE | 14956 STEPHENSON STREET | | | | MORENO VALLEY | CA | 92555-6328 |
| ISAAC HERSLEY & SUSAN HERSLEY JT TEN | 9 LAFAYETTE DR | | | | NEW CITY | NY | 10956-5859 |
| ISAAC HORN | 20 CAMEO RIDGE RD | | | | MONSEY | NY | 10952 |
| ISAAC J POTTER | 355 GINGHAMSBURG RD | | | | TIPP CITY | OH | 45371-9261 |
| ISAAC J WILSON | 8046 W DODGE RD | | | | MONTROSE | MI | 48457-9189 |
| ISAAC JAMISON | 2255 NW 175TH STREET | | | | MIAMI | FL | 33056-4630 |
| ISAAC JOHNSON JR | PO BOX 19269 | | | | DETROIT | MI | 48219-0269 |
| ISAAC KEYMEL | 227 FAIR OAKS AV | | | | ROCHESTER | NY | 14618-1805 |
| ISAAC KOSMAN | 59 HARRISON AVENUE | | | | BROOKLYN | NY | 11211-8115 |
| ISAAC L ANDERSON | 7350 STATE AVE | APT 716 | | | KANSAS CITY | KS | 66112-3062 |
| ISAAC L JACKSON | 835 O'FARRELL ST APT 603 | | | | SAN FRANCISCO | CA | 94109-9021 |
| ISAAC LEVI ADAME | 204 S SUMMIT ST | | | | WEIMAR | TX | 78962-1923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ISAAC LEVY & MRS CAROLINE RUTH LEVY JT TEN | 4550 CHURCH ST | | | | SKOKIE | IL | 60076-1534 |
| ISAAC LOTT | 19163 WINTHROP | | | | DETROIT | MI | 48235-2063 |
| ISAAC LYNCH SR | 321 OLDHAM WAY | | | | ENGLEWOOD | OH | 45322-1745 |
| ISAAC LYNCURRY KEMP | 614 W ALMA | | | | FLINT | MI | 48505-2022 |
| ISAAC M THEADFORD | 748 E MARENGO | | | | FLINT | MI | 48505-3543 |
| ISAAC M WILLIAMS | PO BOX 4484 | | | | ALBANY | GA | 31706-4484 |
| ISAAC M WRIGHT | 154 S HILTON ST | | | | BALTO | MD | 21229-3759 |
| ISAAC MAIZES | 9441 HARDING AVE | | | | SURFSIDE | FL | 33154-2803 |
| ISAAC PONZANI | R D 2 UNIONVILLE RD | | | | POTTSTOWN | PA | 19465-9802 |
| ISAAC R BLANKS | 19431 RYAN RD | | | | DETROIT | MI | 48234-1969 |
| ISAAC REEVES | 16 REDWOOD DRIVE | | | | SAGINAW | MI | 48601-4137 |
| ISAAC S JOLLES JOLLES AND SLABY PC | PO BOX 628 | | | | AUGUSTA | GA | 30903-0628 |
| ISAAC SIMS JR | 1357 E HOLTSLANDER AVE | | | | FLINT | MI | 48505-1782 |
| ISAAC SMITH | 3011 NORTON COURT | | | | SMYRNA | GA | 30082-2127 |
| ISAAC ST ISRAEL | 20510 EVERGREEN RD | | | | DETROIT | MI | 48219-1458 |
| ISAAC TIESSEN & MARGARET TIESSEN JT TEN | PO BOX 168 | | | | PANDORA | OH | 45877-0168 |
| ISAAC TOPOR & GLORIA TOPOR JT TEN | 5 ALBERTA DR | | | | MARLBORO | NJ | 07746-1201 |
| ISAAC TURNER | 25765 UNITY DRIVE | APT 37 | | | WEST HARRRISON | IN | 47060-8656 |
| ISAAC VANDERLINDE | 15 CHERRY ST | | | | LOCKPORT | NY | 14094-4717 |
| ISAAC W CRAWFORD | 3359 LINDEN ST | | | | INDIANAPOLIS | IN | 46227-3244 |
| ISABEL A DOWLING | 268 SANDRINGHAM ROAD | | | | ROCHESTER | NY | 14610-3458 |
| ISABEL APONTE | PO BOX 152 | | | | PLATEKILL | NY | 12568-0152 |
| ISABEL B ABERTS | 4 FAIRVIEW AVE | | | | PENNSVILLE | NJ | 08070-1504 |
| ISABEL B CLARK | 2203 ACADIE DR | | | | JACKSONVILLE | FL | 32217-3517 |
| ISABEL B HOOKER | 10 LONGWOOD DR | APT 322 | | | WESTWOOD | MA | 02090-1142 |
| ISABEL B PEARCE | BOX 4062 | | | | WILMINGTON | DE | 19807-0062 |
| ISABEL BRACKEN & JAMES D BRACKEN JT TEN | 144 PATRICIA LANE | | | | RUNNEMEDE | NJ | 08078 |
| ISABEL BROWN PEARCE | 3 WINDSWEPT LANE | PO BOX 4062 | | | WILMINGTON | DE | 19807-0062 |
| ISABEL C D'AURIA TR D'AURIA FAMILY TRUST UA 1/27/95 | 8004 FIRST CIRCLE DR | | | | BROOKSVILLE | FL | 34613-7319 |
| ISABEL C WEISS | 5361 ANGEL WING DR | | | | BOYNTON BEACH | FL | 33437-1649 |
| ISABEL CUNNINGHAM | 310 W 72ND ST 2E | | | | NEW YORK | NY | 10023-2675 |
| ISABEL D WALDO | 632 E LEACH | | | | KILGORE | TX | 75662-3952 |
| ISABEL E BATTERMAN | 42 WARREN ST 1 | | | | CAMBRIDGE | MA | 02141 |
| ISABEL E DOSSANTOS | 420 PALISADE AVE #3 | | | | YONKERS | NY | 10703-2651 |
| ISABEL E SANCHEZ | 4100 EBB TIDE LN | APT 105 | | | HAMPTON | VA | 23666-6097 |
| ISABEL ELISABETH FERNANDEZ | 16776 BEAR CREEK AVE | | | | CHINO HILLS | CA | 91709-7924 |
| ISABEL F FOWKES | 312 CHERRY RD | | | | SYRACUSE | NY | 13219 |
| ISABEL FIGGEROA | 8 ROGERS AVE | | | | WATSONVILLE | CA | 95076-4041 |
| ISABEL FINDLAY | 326 LINCOLN AVE | | | | LYNDHURST | NJ | 07071-2206 |
| ISABEL FRANKLIN | 7 CROYDON CT | | | | DIX HILLS | NY | 11746-6143 |
| ISABEL G CARDENAS | 860 MCCREERY AVENUE | | | | SAN JOSE | CA | 95116-3511 |
| ISABEL G TAYLOR | 223 WEST MAIN STREET | | | | OMRO | WI | 54963-1335 |
| ISABEL H STIEG | 4035 PRESCOTT AVE | | | | LYONS | IL | 60534-1330 |
| ISABEL H YOUNG | 107 VICTORIA CT | | | | BEAR | DE | 19701-2089 |
| ISABEL HERRERA WARE | 6800 75TH STREET | | | | SACRAMENTO | CA | 95828-2349 |
| ISABEL JANE BROWN | 701 BROWN LN | | | | NEWPORT | OH | 45768-5247 |
| ISABEL KOTAR & MICHAEL KOTAR JT TEN | 330 SOUTH BROADWAY UNIT A4 | | | | TARRYTOWN | NY | 10591-5603 |
| ISABEL KRACHT | 120 MUNDY AVE | | | | EDISON | NJ | 08820-3925 |
| ISABEL L VAN HYFTE & MADILENE NEWMAN JT TEN | 1038 STANDISH PL SO | | | | OWENSBORO | KY | 42301-6953 |
| ISABEL M KRATZ | 1050 S 8TH ST | | | | EL CENTRO | CA | 92243-3963 |
| ISABEL M PEREIRA CUST JESSICA MARIE PEREIRA UTMA MA | 17 RUTHELLA ROAD | | | | HUDSON | MA | 01749 |
| ISABEL M VAN DEN NOORT | 1355 GRASSHOPPER RD | | | | HUNTINGDON VALLEY | PA | 19006-5803 |
| ISABEL M WILLIAMS & THEODORE J WILLIAMS JT TEN | 208 CHIPPEWA ST | | | | WEST LAFAYETTE | IN | 47906-2123 |
| ISABEL MIZRACH | 3230 N ABINGDON ST | | | | ARLINGTON | VA | 22207-4214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ISABEL P GONZALEZ & RICHIE L GONZALEZ JT TEN | 11254 TELFAIR | | | | SAN FERNANDO | CA | 91340-3828 |
| ISABEL PALACIOS | 1316 FULLER AVE | | | | JOLIET | IL | 60432-1118 |
| ISABEL PUCKHABER | 72 TRANSYLVANIA RD | | | | ROXBURY | CT | 06783-2107 |
| ISABEL R BAKER | 4 TUDOR COURT | | | | THOROFARE | NJ | 08086-3809 |
| ISABEL ROBERTS & PATRICIA POWELL JT TEN | 1102 HOFFMAN | | | | ROYAL OAK | MI | 48067-3425 |
| ISABEL ROCHA | 86 CHEVAS RD | | | | AVON | CT | 06001 |
| ISABEL RODRIGUEZ | 5918 COPLIN ST | | | | DETROIT | MI | 48213-3608 |
| ISABEL RODRIGUEZ & ELVIA RODRIGUEZ JT TEN | 5918 COPLIN ST | | | | DETROIT | MI | 48213-3608 |
| ISABEL S BRICE & CAROL L HAYWARD JT TEN | 1470 E SHORE DRIVE | | | | SAINT PAUL | MN | 55106-1119 |
| ISABEL S BRICE & JAMES S BRICE JT TEN | 1470 E SHORE DRIVE | | | | SAINT PAUL | MN | 55106-1119 |
| ISABEL S BRICE & THOMAS W BRICE JT TEN | 1470 E SHORE DRIVE | | | | SAINT PAUL | MN | 55106-1119 |
| ISABEL SANCHEZ | 8011 NW 186 TERR | | | | MIAMI LAKES | FL | 33015-7205 |
| ISABEL SANCHEZ | 16 HALF MOON LANE | | | | TARRYTOWN | NY | 10591-4808 |
| ISABEL SCHUETZ | 906 SHORE CLUB DR | | | | ST CLR SHORES | MI | 48080-1562 |
| ISABEL WARE | 5224 MILITIA LN | | | | COLUMBUS | OH | 43230-1536 |
| ISABEL WRAY TOLER | 289 PARKWOOD CT | | | | COLLINSVILLE | VA | 24078-3021 |
| ISABELINO NUNEZ | 626 OTTAWA | | | | DEFIANCE | OH | 43512-2371 |
| ISABELITA SOT RULLAN | 5826 GREWIA ST | | | | SAN DIEGO | CA | 92114-6620 |
| ISABELL A GERKE | 3410 EAGLE CREEK CT | | | | GRAND RAPID | MI | 49525-7000 |
| ISABELL E BROWN | 515 W MAPLE | | | | CARSON CITY | MI | 48811-9649 |
| ISABELL E ORRICK | 5219 BRONCO DR | | | | CLARKSTON | MI | 48346-2607 |
| ISABELL L SAND | 1102 S HARVEY | | | | PLYMOUTH | MI | 48170-2105 |
| ISABELLA B HITE & ROGER D HITE TEN ENT | 1276 MARL BANK RD | | | | LORETTO | VA | 22438 |
| ISABELLA B MUSIAL | 16722 WHITEHAVEN DR | | | | NORTHVILLE | MI | 48168 |
| ISABELLA C TREECE | 1903 BIRKDALE DRIVE | | | | COLUMBUS | OH | 43232-3023 |
| ISABELLA CRAIG | 2771 MAIN RD | | | | FRANKLINVILLE | NJ | 08322-2013 |
| ISABELLA E MACKINTOSH JAMES G MACKINTOSH & MARIE A MACKINTOSH JT TEN | 1708 MULBERRY AVE | | | | UPLAND | CA | 91784-1844 |
| ISABELLA ELLIS | 811 W RIDGEWAY AVENUE | | | | FLINT | MI | 48505-5104 |
| ISABELLA F SIMLER-FUOCO | 63 GUILDFORD CRESCENT | LONDON ON | | N6J 3Y3 CANADA | | | |
| ISABELLA HOLMES | 1512 CORNELIA ST | | | | SAGINAW | MI | 48601-2905 |
| ISABELLA KIRKLAND CUST N KIRKLAND TELLIS UTMA CA | 10 B YELLOW FERRY HARBOR | | | | SAUSALITO | CA | 94965-1326 |
| ISABELLA L KARLE | 6304 LAKEVIEW DR | | | | FALLS CHURCH | VA | 22041-1309 |
| ISABELLA M LOCKHART | 2604 ARROYO DRIVE | | | | DURANGO | CO | 81301-5833 |
| ISABELLA MC KAY | 4057 CRESCENT DR | APT 225 | | | N TONAWANDA | NY | 14120-3716 |
| ISABELLA MYLES PERSON | 602 CHURCH ST | | | | PORT GIBSON | MS | 39150-2114 |
| ISABELLA S WHYMEYER | PO BOX 1870 | | | | MELBOURNE | FL | 32902-1870 |
| ISABELLA S WHYMEYER & ROBERT O WHYMEYER JT TEN | PO BOX 1870 | | | | MELBOURNE | FL | 32902-1870 |
| ISABELLA W HUTCHISON | 1616 CENTRAL | | | | DETROIT | MI | 48209-1801 |
| ISABELLE ANN WANTROBA | 15W250 81ST ST | | | | HINSDALE | IL | 60521-7905 |
| ISABELLE BENICEWICZ | 116 CLAPBOARD RIDGE RD | | | | DANBURY | CT | 06811-3647 |
| ISABELLE BIRMINGHAM | 1251 NORTHWOOD | | | | INKSTER | MI | 48141-1770 |
| ISABELLE CAMRAS TR UA 06/30/94 ISABELLE CAMRAS TRUST | 560 LINCOLN AVE | | | | GLENCOE | IL | 60022-1420 |
| ISABELLE D REED | PO BOX 357 | | | | CAMBRIDGE CTY | IN | 47327-0357 |
| ISABELLE DOUGLAS O'HARA | 337 WALKLEY HILL ROAD | | | | HADDAM | CT | 06438-1017 |
| ISABELLE E WRIGHT & SUZANNE L SCOTT JT TEN | PO BOX 874 | | | | OWOSSO | MI | 48867-0874 |
| ISABELLE F SOWELL | 30 LAKESHORE LANE | | | | CHATTANOOGA | TN | 37415-7013 |
| ISABELLE FENSTER CUST DAVID SETH FENSTER UTMA NJ | 241 SHINNECOCK DR | | | | MANALAPAN | NJ | 07726-9522 |
| ISABELLE FINGERMAN | 1 OF 2 | BREYER WOODS | 184 LINDEN DR | | ELKINS PARK | PA | 19027-1339 |
| ISABELLE HARRIS & HENRY HARRIS JT TEN | 121 W 6TH ST | | | | BAYONNE | NJ | 07002-1131 |
| ISABELLE JEAN YEATS TR ISABELLE JEAN YEATS LIVING TRUST UA 02/02/95 | 18520 GREENWALL DR | | | | SOUTHFIELD | MI | 48075-5865 |
| ISABELLE K MURPHY ALICE MAE MURPHY & MARY E KARL JT TEN | 2230 BERBEROVICH | | | | SAGINAW | MI | 48603-3604 |
| ISABELLE KIELB | 99 SHONNARD PLACE | | | | YONKERS | NY | 10703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ISABELLE KRITZMAN TR ISABELLE KRITZMAN TRUST UA 06/17/98 | 913 SE 12TH WAY | | | | DEERFIELD BEACH | FL | 33441-5886 |
| ISABELLE LOUISE MAND | 6015 GLENBARR PL | | | | DUBLIN | OH | 43017-9055 |
| ISABELLE LUCEY | 371 BONNIE LN | | | | LA HABRA | CA | 90631-2903 |
| ISABELLE M BAGGETT & GERRY JOHN BAGGETT JT TEN | BOX 143 | | | | COTTON TOWN | TN | 37048-0143 |
| ISABELLE M CLARK | C/O GWENDOLYN C LEATHLEY | 26 PEREGRINE CROSSING | | | SAVANNAH | GA | 31411-2819 |
| ISABELLE M COE & SUSAN M SPREEMAN JT TEN | 1121 THURMAN | | | | SAGINAW | MI | 48602-2851 |
| ISABELLE M GOLDEN | 8127 TIMBER LN | | | | SAINT GERMAIN | WI | 54558 |
| ISABELLE M STEPHENS TR ISABELLE M STEPHENS REVOCABLE TRUST UA 02/16/04 | 119 ARTLEE AVE | | | | BUTLES | PA | 16001-2770 |
| ISABELLE M SWARTER | 102 E KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2026 |
| ISABELLE MEDEIROS | PO BOX 478 | | | | HAWI | HI | 96719-0478 |
| ISABELLE R SNIDER | HC66 BOX 58 | | | | BROHARD | WV | 26138 |
| ISABELLE REIMAN | 5 WEYBRIDGE CT | | | | TOMS RIVER | NJ | 08757-6541 |
| ISABELLE RHEAUME | 9252 RUE ROLAND MILETTE | MONTREAL QC | | H2M 2M2 CANADA | | | |
| ISABELLE RICHARDS POUND | 401 COLONIAL DR APT 17 | | | | IPSWICH | MA | 01938-1667 |
| ISABELLE S GORDON | 10 N FRONT ST | | | | CLEARFIELD | PA | 16830-2411 |
| ISABELLE SQUIRES & GAIL M MANDEVILLE & EDWARD M SNYDER JT TEN | 2910 CLUSTER DR APT 2 | | | | TRAVERSE CITY | MI | 49684 |
| ISABELLE T GARABEDIAN | 45 KEITH PLACE | | | | BRIDGEWATER | MA | 02324-3003 |
| ISABELLE TOBIN | 2188 HIGHLANDER DR SE | | | | GRAND RAPIDS | MI | 49508 |
| ISABELLE W RODWELL | 72 MEADOWWOOD ROAD | | | | ROCHESTER | NY | 14616 |
| ISABELLE WOODS | 15860 PINEHURST | | | | DETROIT | MI | 48238-1017 |
| ISABLELO H RODRIQUEZ | PO BOX 652 | CAGUAS | | 725 PUERTO RICO | | | |
| ISADOR COGAN & MRS PAULINE COGAN JT TEN | 30979 OAK VALLEY CT | | | | FARMINGTON HILLS | MI | 48331-4400 |
| ISADORE AARON CUST STEVEN NEAL AARON UGMA MA | 235 CONCORD AVE | | | | LEXINGTON | MA | 02421-8207 |
| ISADORE BERGLASS | 3A WESTGATE LANE | | | | BOYNTON BEACH | FL | 33436-6348 |
| ISADORE BLECKMAN | 11536 CLARENCE CENTER ROAD | | | | AKRON | NY | 14001-9746 |
| ISADORE RANDEL | 1647 WISTERIA AVE | | | | VINELAND | NJ | 08361-6548 |
| ISAE T NEUTZLING | 1509 QUEEN ST | | | | LAUREL | MS | 39440-4220 |
| ISAIAH BROWN JR | 283 MOUNTAINCREST RD | | | | DUARTE | CA | 91010 |
| ISAIAH GRANT | 204 RAILROAD ST | | | | STAMPS | AR | 71860-2981 |
| ISAIAH GRAY | 10 JONATHAN DRIVE | | | | EDISON | NJ | 08820-2234 |
| ISAIAH H LEWIS | 30534 SANDHURST DR APT 101 | | | | ROSEVILLE | MI | 48066 |
| ISAIAH HUNTER | 12096 LAUDER | | | | DETROIT | MI | 48227-2442 |
| ISAIAH JOHNSON JR | PO BOX 13108 | | | | FLINT | MI | 48501-3108 |
| ISAIAH SIMMONS JR | 302 HISCOCK | | | | ANN ARBOR | MI | 48103-3221 |
| ISAIAH WADE | 257 DELLWOOD | | | | PONTIAC | MI | 48341-2738 |
| ISAIAH YATES | 9332 SUNNY OAKS DRIVE | | | | SOUTH LYON | MI | 48178-9681 |
| ISAIAS DIAZ | 555 FOXWORTH BLVD | APT 468 | | | LOMBARD | IL | 60148-6441 |
| ISAMU KURISU | BOX 967 | | | | LIHUE | HI | 96766-0967 |
| ISHA RENEE BROOKS | 8 COLTS RUN RD | | | | PRINCETON | NJ | 08540-8594 |
| ISHIHARA MARKET LTD | PO BOX 545 | | | | WAIMEA | HI | 96796-0545 |
| ISHMAEL S TURNER | 2436 BETTY LANE | | | | FLINT | MI | 48507-3535 |
| ISHMALD F MCCOURT | 4629 NETTLETON RD | | | | MEDINA | OH | 44256-9630 |
| ISHMAN WILLIAMS | 3007 MACKEY LANE | | | | SHREVPORT | LA | 71118-2428 |
| ISIAH BELL | 3659 PULFORD STREET | | | | DETROIT | MI | 48207-2327 |
| ISIAH BROWN JR | 13538 ST AUBIN | | | | DETROIT | MI | 48212-2118 |
| ISIAH H JOHNSON & LILLIE R JOHNSON JT TEN | 19619 SHREWSBURY | | | | DETROIT | MI | 48221-1845 |
| ISIAH JONES | 464 BROOKS AVE | | | | PONTICA | MI | 48340-1301 |
| ISIAH LOVE JR | 77 N ARDMORE ST | | | | PONTIAC | MI | 48342-2703 |
| ISIAH SHERMAN | 2911 WEST 84TH ST | | | | INGLEWOOD | CA | 90305-1843 |
| ISIAH STARLING | 8633 S EUCLID AVE | | | | CHICAGO | IL | 60617-2941 |
| ISIAH STARLING & SHAWN N CLARK JT TEN | 2807 E 78TH ST 2 | | | | CHICAGO | IL | 60649-5223 |
| ISIAH TURNER | PO BOX 366 | | | | WADLEY | GA | 30477-0366 |
| ISIDOR GOLDBERG | 5961 PALISADE AVE | APT 610 | | | BRONX | NY | 10471 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ISIDOR GREEN | 3300 SOUTH OCEAN BLVD | | | | PALM BEACH | FL | 33480-5637 |
| ISIDOR S SINIS | 62TH SOFOULI ST | THESSALONIKI | | GREECE | | | |
| ISIDORA JARAMILLO | 3461 FELA AVE | | | | LONG BEACH | CA | 90808-3210 |
| ISIDORE GOLDBERG CUST JACK GOLDBERG UGMA NY | 31 BEACON HILL DRIVE | | | | EAST BRUNSWICK | NJ | 08816-3435 |
| ISIDORE NAHOUM | 2441 BRAGG ST | | | | BROOKLYN | NY | 11235-1205 |
| ISIDORO C GUERRERO | 19856 CALLE CADIZ | | | | WALNUT | CA | 91789-1706 |
| ISIDORO GARCIA | 880 BAY ST | | | | PONTIAC | MI | 48342-1902 |
| ISIDORO MONTES | PO BOX 7594 | PONCE PR | | 72 PUERTO RICO | | | |
| ISIDORO P MORA | 133 SOUTH 10TH | | | | SANTA PAULA | CA | 93060-3701 |
| ISIDORO PTACHEWICH CUST YAEL PTACHEWICH UGMA NY | 126 PLYMOUTH DR | | | | SCARSDALE | NY | 10583-6841 |
| ISIDORO VICTOR LOPES | 76 JIM ASHE RD | | | | PALMER | MA | 01069-9803 |
| ISIDRA G TIMKEY | 501 DAVISON RD | APT 23 | | | LOCKPORT | NY | 14094-4037 |
| ISIDRO ARVIZU | 1119 S FRONT ST | | | | CHESANING | MI | 48616-1466 |
| ISIDRO DELGADO RADTKE | 7820 W SWEETWATER AVE | | | | PEORIA | AZ | 85381-4003 |
| ISIDRO G MORAIS | 11 BAYBERRY LANE | | | | FRAMINGHAM | MA | 01701-3047 |
| ISIDRO S AREVALO | 14906 BLACKHAWK ST | | | | MISSION HILLS | CA | 91345-2107 |
| ISLA ANNE HEJNY | 1718 HIGHLAND PKWY | | | | SAINT PAUL | MN | 55116-2113 |
| ISLA M ARCHER | 1624 N WEBSTER | | | | KOKOMO | IN | 46901-2106 |
| ISLA R PAINE TR UA 08/31/1988 PAINE FAMILY TRUST | 800 BESTGATE RD 209 | | | | ANNAPOLIS | MD | 21401 |
| ISLA W BAILEY | 5273 RIDGE RD N E | | | | CORTLAND | OH | 44410-9786 |
| ISMAEL CHAPA | 1121 ASCOT LN | | | | FRANKLIN | TN | 37064-6723 |
| ISMAEL ELIZONDO | 5172 WEST GORDONVILLE RD | | | | SHEPHERD | MI | 48883-8645 |
| ISMAEL LEDESMA | 1448 MORRELL | | | | DETROIT | MI | 48209-2467 |
| ISMAEL MEDRANO & ROMELIA MEDRANO COMMUNITY PROPERTY | 3634 W 146 ST | | | | HAWTHORNE | CA | 90250-8455 |
| ISMAEL N RENDON | C/O LILLIAN RENDON | 113 PUTNAM AVE | | | PONTIAC | MI | 48342-1267 |
| ISMAEL NODARSE | 14077 SW 168 LANE | | | | MIAMI | FL | 33177-8003 |
| ISMAEL QUINONES JR | 1 SADORE LANE | APT 3 L | | | YONKERS | NY | 10710-4812 |
| ISMAEL RIVERA | 3155 CONCORD ST | | | | TRENTON | MI | 48183-3405 |
| ISMAEL RODRIGUEZ | 7752 BRAILE | | | | DETROIT | MI | 48228-4610 |
| ISMAEL ROSAS | 7043 BLANKENSHIP CIRCLE | | | | DAVISON | MI | 48423-2316 |
| ISMAIL L HERNANDEZ | 1478 HERVEY LN | | | | SAN JOSE | CA | 95125-1846 |
| ISMAY B ALEXANDER CUST ANTHONY J ALEXANDER UGMA NY | 43 STERLING PL | | | | BROOKLYN | NY | 11217-3203 |
| ISMAY B ALEXANDER CUST GHANY S ALEXANDER EDWARDS UGMA NY | 43 STERLING PLACE | | | | BROOKLYN | NY | 11217-3203 |
| ISMELIA SCIBERRAS | 3458 CASTLEWOOD DR | | | | WIXOM | MI | 48393-1749 |
| ISOBEL C BOOK & CAROL A BOOK TR ISOBEL C BOOK TRUST UA 03/14/00 | 01219 OLD STATE RD | | | | BOYNE CITY | MI | 49712-9188 |
| ISOBEL M HOEBING | 3571 CLAYBOURNE COURT | | | | NEWBURY PARK | CA | 91320 |
| ISOBEL MARY MENZIES | 413 LINWELL RD UNIT#115A | SAINT CATHARINES ON | | L2M 7Y2 CANADA | | | |
| ISOBEL SPORTELLO | 6442 SOUTH OAKMONT DRIVE | | | | CHANDLER | AZ | 85249-8509 |
| ISOBEL W WHITE | PO BOX 164 | | | | ORTONVILLE | MI | 48462-0164 |
| ISOLA JOHNSON | 274 ALGER | | | | DETROIT | MI | 48202-2102 |
| ISOLINA LEOPARDI | 33472 W 6 MILE RD | | | | LIVONIA | MI | 48152-3143 |
| ISOLINA P MELLADO & BRENDA WALKER JT TEN | PO BOX 26 | | | | CASS CITY | MI | 48726-0026 |
| ISOLYN CAMPBELL | 3052 MARTIN LUTHER KING DR | | | | CLEVELAND | OH | 44104 |
| ISOLYN CAMPBELL TOD PHILON BULGIN SUBJECT TO STA TOD RULES | 3052 MARTIN LUTHER KING DR | | | | CLEVELAND | OH | 44104 |
| ISOM HALL | 21518 RD 122 | | | | OAKWOOD | OH | 45873-9324 |
| ISOM M SIMS | 98 BEECH HILL CRESCENT | | | | PITTSFORD | NY | 14534-4208 |
| ISRAEL BROWNER | 5465 E OUTER DR | | | | DETROIT | MI | 48234-3762 |
| ISRAEL COOPER & EVELYN COOPER TR COOPER TRUST UA 08/24/94 | 815 LAKE ST | | | | TOMAH | WI | 54660-1438 |
| ISRAEL CORREA | 715 W CEDAR | | | | OLATHE | KS | 66061-4003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ISRAEL GORDON CUST RICHARD GORDON UGMA NY | 300 SAW MILL LANE | | | | WYCOFF | NJ | 07481-3218 |
| ISRAEL J JILES JR | 1701 PLEASURE STREET | | | | NEW ORLEANS | LA | 70122-2344 |
| ISRAEL JAY JACOBSON & MRS BERYL K JACOBSON JT TEN | 5904 HEADSAIL CT | | | | WILMINGTON | NC | 28409-8905 |
| ISRAEL KATZ CUST RICHARD W KATZ A MINOR UNDER THE NEW YORK U-G-M-A | APT 162 | 125 W 16TH ST | | | NEW YORK | NY | 10011-6242 |
| ISRAEL REYES | 19104 E 37TH TER S | APT 1 | | | INDEPENDENCE | MO | 64057-2348 |
| ISRAEL ROSADO | 81 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1869 |
| ISRAEL TUCHMAN & SHULAMITH TUCHMAN TR TUCHMAN FAM TRUST UA 04/30/97 | 2120 PARNELL AVE | | | | LOS ANGELES | CA | 90025-6318 |
| ISREAL BLUTH & MRS LILLIAN BLUTH JT TEN | 1668 55TH ST | | | | BROOKLYN | NY | 11204-1823 |
| ISREAL CYLEAR | 126 DORIAN LANE | | | | ROCHESTER | NY | 14626-1908 |
| ISREAL HERBERT BLACKMON | 1715 HEDGELAWN DR | APT 202 | | | CHARLOTTE | NC | 28262-8904 |
| ISSA BAHDOUCHI & SAMIRA BAHDOUCHI JT TEN | 15228 CRESCENTWOOD | | | | EASTPOINT | MI | 48021-2256 |
| ISSA K MARTHA | 16544 BROOKLANE BLVD | | | | NORTHVILLE | MI | 48168-8418 |
| ISSAC BRIGHT III | 15231 FORRER | | | | DETROIT | MI | 48227-2312 |
| ISSAC NEWELL | 729 MAPLE HURST AVE | | | | DAYTON | OH | 45407-1546 |
| ISSAC S JOHNSON | 563 COUNTY ROAD 457 | | | | FLORENCE | AL | 35633-6873 |
| ISSAM JISHI | 714 ARDMORE ST | | | | OPARRORN HEIGHTS | MI | 48127-4111 |
| ISSIAC C ALLISON | 39468 VINNIE CT | | | | CLINTON TWP | MI | 48038-4022 |
| ISSICHAR B YACAB & BATH YA YACAB JT TEN | 363 CHERRY ST | | | | BEACON | NY | 12508 |
| ISTREF SALIHU | 4054 NEW HWY 96 W | | | | FRANKLIN | TN | 37064-4778 |
| ISTVAN MATUSEK | 375 HINMAN AVE | | | | BUFFALO | NY | 14216-1016 |
| ISTVAN NADASI | 1450 CAHTTAHOOCHEE RUN DRIVE | | | | SUWANEE | GA | 30024-3818 |
| ITALIA M REA | 27 WOODLAWN AVE | | | | PITTSBURGH | PA | 15205-3356 |
| ITALO M CASTRACANE & MRS MARY T CASTRACANE JT TEN | 50 PARKER RD | | | | TUCKERTON | NJ | 08087-2420 |
| ITRICIA W BRAWNER | 4843 VANGUARD AVENUE | | | | DAYTON | OH | 45418-1939 |
| IVA A CRAYTON | 5625 CHIMNEY ROCK DR | | | | ARLINGTON | TX | 76017-3030 |
| IVA A LARSEN TOD ROBERT W LARSEN SUBJECT TO STA TOD RULES | 11 MARCIA LANE | | | | ROCHESTER | NY | 14624-4819 |
| IVA B HAZZARD | 2671 KUHLMAN | | | | SAGINAW | MI | 48603 |
| IVA B SIMPSON | BOX 49 | | | | WINDFALL | IN | 46076-0049 |
| IVA DIANICH | 12228 WHEATON | | | | STERLING HEIGHTS | MI | 48313-1776 |
| IVA E CLOSSON | 11510 NASHVILLE HWY | | | | NASHVILLE | MI | 49073-9301 |
| IVA ESSENYI | 2264 BERWYN SW | | | | WYOMING | MI | 49509 |
| IVA FERREIRA | 15 MERIDAN LN | | | | NANUET | NY | 10954-1333 |
| IVA G MUND DONALD D MUND & WAYNE MUND TEN COM | C/O ERNEST W MUND | 3360 LAMBETH RD | | | BONNE TERRE | MO | 63628-3426 |
| IVA I MC KENNEY | 108 EAST RD | | | | ORANGE | MA | 01364 |
| IVA J BONK | 309 CRESCENT PL | | | | FLUSHING | MI | 48433-1504 |
| IVA J KAISER | 11714 TANEYTOWN PIKE | | | | TANEYTOWN | MD | 21787 |
| IVA J ROY | 115 LILLIAN AVENUE | | | | ELIZABETHTOWN | KY | 42701-8015 |
| IVA J THIEL | 598 SHELBOURNE LN | APT 104 | | | DAYTON | OH | 45458-6371 |
| IVA JEAN KITTLE | 10363 DEF PAULDING CITY LINE RD | | | | MARK CENTER | OH | 43536-9733 |
| IVA L BUNN | 4552 LIVE OAK DR | | | | DAYTON | OH | 45417-9632 |
| IVA L HALL | 1744 W HIGH ST | APT 107 | | | PIQUA | OH | 45356 |
| IVA L REYNOLDS | RT 1 BOX 185 | | | | PINEVILLE | KY | 40977-9732 |
| IVA L REYNOLDS | R1 BOX 185 | | | | PINEVILLE | KY | 40977-9732 |
| IVA M KEMPER | 9740 SPRINGWATER LN | | | | MIAMISBURG | OH | 45342-4597 |
| IVA M WEST | PO BOX 28531 | | | | DETROIT | MI | 48228-0531 |
| IVA MAE DETLING | 6 SUNSET ST | | | | NEW LEBANON | OH | 45345-1433 |
| IVA MAE K LOVE & GLENN R LOVE JT TEN | RDI BOX 212 | | | | EAST WATERFORD | PA | 17021-0212 |
| IVA MAY DIANICH & CHRISTINE DIANICH JT TEN | 12228 WHEATON | | | | STERLING HEIGHTS | MI | 48313-1776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IVA MAY DIANICH & CORINNE DIANICH JT TEN | 12228 WHEATON DR | | | | STERLING HEIGHTS | MI | 48313-1776 |
| IVA P PORTER | 8397 STONEBURNER RD | | | | CROOKSVILLE | OH | 43731-9626 |
| IVA R HALL | 5922 EDINGBURGH #101 | | | | CANTON | MI | 48187 |
| IVA R PHILLIPS | PO BOX 157 | | | | GRAND BLANC | MI | 48439-0157 |
| IVAN A MARCOTTE | 3632 MOORLAND DR | | | | CHARLOTTE | NC | 28226-1117 |
| IVAN A STUCK | 6312 BOONE AVE N APT 202 | | | | BROOKLYN PARK | MN | 55428-2051 |
| IVAN A ZAMORA | 3431 59TH AVE SW | | | | SEATTLE | WA | 98116-3006 |
| IVAN AND CAROLINE WILSON MEMORIAL TRUST | PO BOX 421 | | | | SHENANDOAH | IA | 51601-0421 |
| IVAN B ADAMS | STAR ROUTE | | | | LOWNDES | MO | 63951 |
| IVAN B ARMOR | 235 CO RD 547 | | | | TRINITY | AL | 35673-5430 |
| IVAN B GARCHOW | 2491 BLARNEY | | | | DAVISON | MI | 48423-9537 |
| IVAN B HICKS | 95 ELIOT AVE | | | | NEWTON | MA | 02465-1710 |
| IVAN BUNJIK | 42114 HYSTONE DR | | | | CANTON | MI | 48187-3848 |
| IVAN C COELHO | 705 RIVER OAKS DR | | | | GREENVILLE | TX | 75402-4013 |
| IVAN C MINGLIN | 4505 ORLEANS DR | | | | KOKOMO | IN | 46902-5354 |
| IVAN C PRATT | 311 W WASHINGTON ST | | | | PAULSBORO | NJ | 08066-1083 |
| IVAN C RIKE | 125 BLUEBIRD RIDGE | | | | BYRDSTOWN | TN | 38549-4744 |
| IVAN C ROTH | 9384 CLIO RD | | | | CLIO | MI | 48420-8562 |
| IVAN C WOODEN | 12283 WILLIAMS RD | | | | SAGINAW | MI | 48436-8912 |
| IVAN CHICAIZA | 15 SCHOOL RD | | | | HILLSDALE | NY | 12529-5043 |
| IVAN D DAWE-SOBERS | 5 GRANITE CIRCLE | | | | MILLVILLE | MA | 01529-1538 |
| IVAN D REED JR & MARY LOUISE REED JT TEN | 306 E 19TH ST | | | | SPENCER | IA | 51301-2339 |
| IVAN D STEEN | 106 MC KOWN RD WEST | | | | ALBANY | NY | 12203-5925 |
| IVAN D STEEN & MRS GAIL A STEEN JT TEN | 106 MCKOWN ROAD WEST | | | | ALBANY | NY | 12203-5925 |
| IVAN D TENNEY | 1906 CREEK LANDING | | | | HASLETT | MI | 48840-8704 |
| IVAN D TUCKER | 7910 S HURON RIVER DR | | | | YPSILANTI | MI | 48197-7042 |
| IVAN D WILSON | 10215 MORRISH RD | | | | MONTROSE | MI | 48457-9135 |
| IVAN DOWDEN | 7113 HIGHTOWER | | | | FORT WORTH | TX | 76112-5709 |
| IVAN DOWDEN & RUBY L DOWDEN JT TEN | 7113 HIGHTOWER | | | | FT WORTH | TX | 76112-5709 |
| IVAN DUANE PLETSCHER | 6162 SANDY LANE | | | | BURTON | MI | 48519-1310 |
| IVAN E DUCKER | 9TH AND WALNUT STREETS | | | | OOLITIC | IN | 47451 |
| IVAN E DUNN | 24 CLINTON ST | | | | MARLBORO | MA | 01752-2314 |
| IVAN E FOWLER | 1515 S 28TH ST | | | | ELWOOD | IN | 46036-3106 |
| IVAN E HABECKER | 28174 STONY POINT ROAD | | | | CAPE VINCENT | NY | 13618-3161 |
| IVAN E HUNT | 7951 W ARBELA RD | | | | MILLINGTON | MI | 48746-9540 |
| IVAN E MOCK & FRANCES S MOCK JT TEN | 226 MARSHALL ROAD | | | | KYLES FORD | TN | 37765-6231 |
| IVAN E MOORE | 1752 WILLAMET RD | | | | KETTERING | OH | 45429-4251 |
| IVAN E NEWMAN | 1034 OLD TELEGRAPH RD | | | | WARWICK | MD | 21912-1014 |
| IVAN E TUFTS | 1229 WATERSEDGE DR | | | | LAKELAND | FL | 33801-6774 |
| IVAN EGRY | 332 90TH ST | | | | BROOKLYN | NY | 11209-5850 |
| IVAN F MARTINEZ | 1362 HIGHWOOD | | | | PONTIAC | MI | 48340-1926 |
| IVAN F OLMSTEAD & PHYLLIS E OLMSTEAD JT TEN | 888 MORNINGSIDE DR | | | | LAKE ODESSA | MI | 48849-1239 |
| IVAN FLOYHAR | 170 SENTINEL ROAD #311 | DOWNSVIEW ON | | M3J 1T5 CANADA | | | |
| IVAN G BROOKS | 2151 GRANGER | | | | ORTONVILLE | MI | 48462-9201 |
| IVAN G COLEMAN & BETTY J COLEMAN JT TEN | 1159 LEMPI DR | | | | DAVISON | MI | 48423-2880 |
| IVAN G MAJOR | 5011 PERSHING AVE | | | | PARMA | OH | 44134-2327 |
| IVAN G SHAW | 6351 DYKE ROAD | | | | ALGONAC | MI | 48001-4207 |
| IVAN GENE RIBAS JR | 879 N CITADEL AVE | | | | TUCSON | AZ | 85748-2728 |
| IVAN H HUNT | PO BOX 384 | | | | GARRETTSVILLE | OH | 44231-0384 |
| IVAN H STEWART & DOYCE G STEWART JT TEN | 10063 TEDDINGTON WAY | | | | ELK GROVE | CA | 95624-1339 |
| IVAN H WALLACE JR | PO BOX 182 | | | | PINETTA | FL | 32350-0182 |
| IVAN HERMANSEN | 23 KONG GEORGS VEJ | DK-2950 VEDBAEK | | DENMARK | | | |
| IVAN HUNT JR | 4741 K-48 | | | | WELLSVILLE | KS | 66092 |
| IVAN J BATES | 724 RESEVOIR STREET | | | | BALTIMORE | MD | 21217-4632 |
| IVAN J CEDERQUIST | 6522 SHEARER RD | | | | GREENVILLE | MI | 48838-9100 |
| IVAN J DUIVESTEYN | 3740 DEVITTS RD | BLACKSTOCK ON | | L0B 1B0 CANADA | | | |
| IVAN J KEVELIN & JUDITH A KEVELIN JT TEN | 9648 COLUMBIA | | | | DETROIT | MI | 48239-2306 |
| IVAN J LEIBEN & NORA ANN SHARKEY JT TEN | 22 FREDERICK ROAD | | | | WEST HARTFORD | CT | 06119-1320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IVAN J MATUSEK | 212 LIBERTY ST | | | | FORDS | NJ | 08863-1816 |
| IVAN J WILCOXSON | 3946 GLENVIEW CT | | | | HUDSONVILLE | MI | 49426-8400 |
| IVAN JEREMY HANSEN | BOX 8273 JFK STATION | | | | BOSTON | MA | 02114-0033 |
| IVAN JUNIOR CABLE | 3170 W CO RD 400S | | | | NEW CASTLE | IN | 47362-9607 |
| IVAN K ARNOLD | 2538 COSTA MESA | | | | WATERFORD | MI | 48329-2429 |
| IVAN K GILES | G 2426 HUTCHINSON LANE | | | | FLINT | MI | 48505 |
| IVAN K VESPERMAN | 1213 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6019 |
| IVAN KOHN | 6501 MT BAKER HWY | | | | DEMING | WA | 98244-9520 |
| IVAN KRESIC | 10422 BRIGHTON RD | | | | BRATENAHL | OH | 44108-1032 |
| IVAN KUCELJ | 6860 LONG LAKE RD | | | | BERRIEN SPRINGS | MI | 49103-9636 |
| IVAN KUCMANIC | 20200 GREENOAK DR | | | | EUCLID | OH | 44117-2226 |
| IVAN L ANDERSEN | 6478 OLIVER ROAD | | | | FOSTORIA | MI | 48435-9621 |
| IVAN L BAILEY | 15427 WAKENDEN ST | | | | REDFORD | MI | 48239-3866 |
| IVAN L BURGEI | 24021 RD I-23 | | | | OAKWOOD | OH | 45873-9703 |
| IVAN L BURKS | 4965 BEACON HILL RD | | | | COLUMBUS | OH | 43228-1297 |
| IVAN L FLYNN | 521 COVINGTON GROVE CT | | | | BOWLING GREEN | KY | 42104-6603 |
| IVAN L GAINES | 11732 OLD ST CHARLES RD | | | | BRIDGETON | MO | 63044-3065 |
| IVAN L HARDENBURG | 821 BROOKDALE AVE | | | | MASON | MI | 48854-2026 |
| IVAN L HIMES | RD #2 BOX 336 | | | | BROOKVILLE | PA | 15825-9144 |
| IVAN L IVEY TR PATRICIA E IVY FAMILY TRUST UA 04/01/92 | 1290 STONEBRIAR COURT | | | | NAPERVILLE | IL | 60540-8017 |
| IVAN L PLUNKETT & DELORES I PLUNKETT JT TEN | 3395 NORTHWEST DR | | | | SAGINAW | MI | 48603-2335 |
| IVAN L REAMER | 2170 AQUA | | | | CARO | MI | 48723-9251 |
| IVAN L SANFORD | 2521 MCCRACKEN ST | | | | MUSKEGON | MI | 49441-1458 |
| IVAN L SEELEY & KATHLEEN SEELEY JT TEN | 1819 N CHIPPEWA TRAIL | | | | PRSCOTT | MI | 48756-9506 |
| IVAN L SKAGGS & SHIRLEY JEAN SKAGGS JT TEN | 8202 MARIE LANE | | | | ELLENTON | FL | 34222-4521 |
| IVAN LEE CONNER JR & SANDRA LEE CONNER JT TEN | 10421 E SINTO AVE | | | | SPOKANE VALLEY | WA | 99206-3985 |
| IVAN LEE HOLT III | PO BOX 361 | | | | BOZMAN | MD | 21612-0361 |
| IVAN LEON ONEILL III | 336 RANDY DR | | | | WEST CARROLLTON | OH | 45449-2143 |
| IVAN M HIXON & JOAN C HIXON JT TEN | 3824 TWILIGHT DR S | | | | FORT WORTH | TX | 76116-7646 |
| IVAN M IVERSEN | 3290 KENTON DR | | | | SALT LAKE CTY | UT | 84109-2223 |
| IVAN M LUCAS | 1811 ADREAN PL | | | | SUN CITY CENTER | FL | 33573-5054 |
| IVAN M RANSOM | 454 RIVER RD | | | | HOGANSBURG | NY | 13655-2141 |
| IVAN NOVAK | 11 CAMBRIDGE COURT | WHITBY ON | | L1N 6Y9 CANADA | | | |
| IVAN NOVAK | 11 CAMBRIDGE COURT | WHITBY ON | | L1N 6Y9 CANADA | | | |
| IVAN O HIGGINBOTHAM | 1670 N GRAPEVINE RD | | | | SISSONVILLE | WV | 25320-9531 |
| IVAN O SMITH | 267 INVERNESS AVE | | | | VANDALIA | OH | 45377 |
| IVAN P GOLDSBERRY | PO BOX 30715 | | | | WILMINGTON | DE | 19805-7715 |
| IVAN P PACK & MRS GAIL H PACK JT TEN | 1096 E NORTHERN HILLS DR | | | | BOUNTIFUL | UT | 84010-1705 |
| IVAN PISCHINGER | 8661 WINTER GARDEN BLVD SP 61 | | | | LAKESIDE | CA | 92040-5436 |
| IVAN R FOSTER | 500 W INDIANA AVE | | | | SPENCER | IN | 47460-1242 |
| IVAN R JAMES | 328 W CENTRAL AVE | APT 1 | | | BLUFFTON | IN | 46714-2400 |
| IVAN R JONES | 717 E 6TH ST | | | | COOKEVILLE | TN | 38501-2824 |
| IVAN R LEFEBVRE & GERALDINE LEFEBVRE JT TEN | PO BOX 433 | | | | W CHESTERFLD | NH | 03466-0433 |
| IVAN R MIDDLETON | 9601A MISSOURI STREET | | | | OSCODA | MI | 48750-1918 |
| IVAN R SAMALOT | 275 VALLEY STREAM DR | | | | HOLLY | MI | 48442-1571 |
| IVAN R SCOTT | 1990 WESTFIELD DRIVE N | | | | COLUMBUS | OH | 43223-3765 |
| IVAN R WHITE | 2 DURNESS COURT | | | | NOTTINGHAM | MD | 21236-3314 |
| IVAN RADMAN | 606 68TH ST | | | | DOWNERS GROVE | IL | 60516-3642 |
| IVAN REGINALD CASTAGNIER | PO BOX 50 | | | | CHASE MILLS | NY | 13621-0050 |
| IVAN RODIN | 11455 GREY FRIAR WAY | | | | CHARDON | OH | 44024-8350 |
| IVAN S FISHER | 1280 BALD EAGLE | | | | ORTONVILLE | MI | 48462 |
| IVAN SIZEMORE | 316 LADINO LN | | | | PENDLETON | IN | 46064-9187 |
| IVAN SMITH | PO BOX SN521 | SOUTHAMPTON | | SN BX BERMUDA | | | |
| IVAN SOWDERS | 1655 RAUSCH AVE | | | | DAYTON | OH | 45432-3429 |
| IVAN SPARKS & WILLIAM SPARKS JT TEN | 8731 GEDDES RD | | | | SAGINAW | MI | 48609-9591 |
| IVAN SQUARCIAFICHI | CAP ESTEL | 06 EZE | | FRANCE | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| IVAN V HULTMAN JR | 5540 WALNUT AVE UNIT 12C | | | | DOWNERS GROVE | IL | 60515-4127 |
| IVAN V WILLIAMS | 201 48TH AVE | | | | BELLWOOD | IL | 60104-1323 |
| IVAN W CORN | 3206 SOUTH BUCKNER PARSNEY | | | | GRAIN VALLEY | MO | 64029 |
| IVAN W HAMM | 1670 BULLOCK PEN RD | | | | COVINGTON | KY | 41017-8157 |
| IVAN W MOSKOWITZ | 1105 PARK AVE | | | | NEW YORK | NY | 10128-1200 |
| IVAN W STEBBINS | 1523 BOYNTON DRIVE | | | | LANSING | MI | 48917-1707 |
| IVAN WELLINGTON | 2700 SUNRISE LAKES RD DR W | #B7-112 | | | SUNRISE | FL | 33322 |
| IVAN WIKER | 1762 FAIRHAVEN CT | | | | OAKLEY | CA | 94561-3070 |
| IVANA KUCMANIC | 20200 GREEN OAK DRIVE | | | | EUCLID | OH | 44117-2226 |
| IVANNA MALINOW | PO BOX 392 | | | | WASHINGTON | MI | 48094-0392 |
| IVAR D CARLSON | TELLICO VILLAGE | 210 KIYUGA LANE | | | LOUDON | TN | 37774-2705 |
| IVARS L BERZINS | 27818 69TH AVE NW | | | | STANWOOD | WA | 98292 |
| IVARY ANDERSON | 312 BLAKES FORK | | | | WILLIAMSBURG | KY | 40769-2830 |
| IVERSON DENNEY JR | 5727 OLD HWY 96 | | | | FRANKLIN | TN | 37064 |
| IVERY J KIMBLE | 3514 BELL SPUR RD | | | | MEADOWS DAN | VA | 24120-4289 |
| IVETTE LEJA | 1904 HASKELL ST | | | | AUSTIN | TX | 78704 |
| IVETTE M BENNETT | 1400 PLYMOUTH AVE S | APT 1003 | | | ROCHESTER | NY | 14611-3928 |
| IVEY C STONE TR IVEY C STONE TRUST UA 02/12/98 | 593 KING'S WAY RD | | | | MARTINSVILLE | VA | 24112-6602 |
| IVICA ZAHER & NIKOLA ZAHR JT TEN | 1131 PARK AVE | | | | NORTH CHICAGO | IL | 60064-1330 |
| IVISON D ROWLAND JR & JANICE M ROWLAND JT TEN | 3 HARVEY LANE | | | | MALVERN | PA | 19355-2907 |
| IVKA RAGUZ | 26381 AARON AVE | | | | EUCLID | OH | 44132-2546 |
| IVO BERTINI | 6401 WARNER AVE | APT 569 | | | HUNTINGTN BCH | CA | 92647-5115 |
| IVO P GARDELLA | 356 COVENTRY RD | | | | BERKELEY | CA | 94707-1251 |
| IVO SKILI | 3571 FOREST AVE | | | | SANTA CLARA | CA | 95050-6630 |
| IVOLA E EDICK | 300 E MAIN ST BOX 504 | | | | LINCOLN | MI | 48742-0504 |
| IVOR G ADAMS | PO BOX #46 | | | | ARCANUM | OH | 45304-0046 |
| IVORY BURNETT | 5340 WABADA | | | | ST LOUIS | MO | 63112-4326 |
| IVORY C RAMSEY | 204 HUGHLEY RD | | | | VALLEY | AL | 36854-4521 |
| IVORY D COCHRAN | 2801 GOSHEN RD | | | | STANFORD | KY | 40484-9707 |
| IVORY J CLAYTON | 123 CARVER DRIVE | | | | MINDEN | LA | 71055-8705 |
| IVORY JENNINGS | 717 FRANKLIN ST SE | | | | GRAND RAPIDS | MI | 49507-1306 |
| IVORY JONES | 2636 NARLOCH | | | | SAGINAW | MI | 48601-1340 |
| IVORY L MILLER | 6242 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2625 |
| IVORY O'GUIN | HC 66 BOX 1668 | | | | BARBOURVILLE | KY | 40906-9219 |
| IVORY PERRY | 32580 JUDY DR | | | | WESTLAND | MI | 48185-1547 |
| IVOS O COUNTS | 224 W 2ND AVE APT B9 | | | | ROSELLE | NJ | 07203-1157 |
| IVRA T FORD | 4870 MAPLEWOOD DR | | | | JACKSON | MS | 39206-4817 |
| IVRON J TUBBS | 2838 76TH AVE | | | | OAKLAND | CA | 94605-2908 |
| IVY FEIBELMAN | 4223 S E MADISON STREET | | | | PORTLAND | OR | 97215-2428 |
| IVY J BILBREY & NATHAN BILBREY JT TEN | PO BOX 162 | | | | MARROWBONE | KY | 42759-0162 |
| IVY JEAN BUCHANAN | 124 LOVELL AVENUE | | | | BROOMALL | PA | 19008-1137 |
| IVY M SMITH | 633 VANDERBILT AVE | APT 3 | | | BROOKLYN | NY | 11238-3839 |
| IVY M WILLIAMS | 1309 E ALMA AVE | | | | FLINT | MI | 48505-2338 |
| IVY RAE THISTED | 1322 S W 10TH PL | | | | CAPE CORAL | FL | 33991-2911 |
| IVY Y SMITH | 99 HIGH POINT NORTH DRIVE | | | | NEWNAN | GA | 30265-5908 |
| IVY YELL | 150 ELLIOTT ST | | | | STRATFORD | CT | 06614-5001 |
| IVYLYN M LEONARD | PO BOX 392 | 118 SAINT JOSEPH ST | | | GRIFTON | NC | 28530-9737 |
| IWAN FEDORIW | 11116 ROSSELO | | | | WARREN | MI | 48093-6568 |
| IWAN SERDIUK | 17424 MYRON | | | | LIVONIA | MI | 48152-3115 |
| IWAO L SUGITA | 3418 WESTERN SPRINGS RD | | | | ENCINITAS | CA | 92024 |
| IWAO SHIMIZU & KATHERINE K SHIMIZU JT TEN | 47-775 LAMAULA RD | | | | KANEOHE | HI | 96744-5050 |
| IWILLA MOODY | 1561 RUSSELL ST | | | | YPSILANTI | MI | 48198 |
| IZABELLA LISTOPAD | 4151 REILAND LN | | | | SHOREVIEW | MN | 55126-3120 |
| IZABELLE JIZMEJIAN | 25348 LYNCASTLE | | | | FARMINGTON HILLS | MI | 48336-1569 |
| IZANETTA MCFARLAND | 6228 E 129TH ST | | | | GRANDVIEW | MO | 64030-2633 |
| IZELLA JACKSON | 8413 SOUTH DAMEN AVENUE | | | | CHICAGO | IL | 60620-6023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IZETTA D TERRELL | 17302 ROSELAWN | | | | DETROIT | MI | 48221-2555 |
| IZETTA J LAYNE | 4107 NOYES AVE SE | | | | CHARLESTON | WV | 25304-1617 |
| J A ABREU | 157 LAUREL GLEN DR | | | | MOORESVILLE | NC | 28115-6995 |
| J A BARKSDALE | 29220 WOOLEY SPRINGS RD | | | | ATHENS | AL | 35613-3310 |
| J A CAPOBIANCO | 1423 EMERALD BAY | | | | LAGUNA BEACH | CA | 92651-1263 |
| J A CIMINO | 9 COOK ST | | | | MILFORD | MA | 01757-3543 |
| J A CRAWFORD | 8317 BELL ST | | | | CROWN POINT | IN | 46307-9648 |
| J A FOWLER | HC 64 BOX 782 | | | | GRASSY | MO | 63751-9311 |
| J A GALLEGOS | 319 W SOLA ST | | | | SANTA BARBARA | CA | 93101-3010 |
| J A HOLANDA | 924 GREYSTONE CT | | | | ANDERSON | IN | 46011-9786 |
| J A I M WIJDEVEN | MOLENSTRAAT 8 | 5391 AV NULAND | | NETHERLANDS | | | |
| J A LONG | 83 GOLD RD | | | | POUGHQUAG | NY | 12570-5614 |
| J A MARCINIAK | 1065 STONE ST | | | | RAHWAY | NJ | 07065-1913 |
| J A OSZVART | 435 WHITEHEAD RD | | | | MERCERVILLE | NJ | 08619-3260 |
| J A PHILLIP | 148 JONES AVENUE | | | | NEW BRUNSWICK | NJ | 08901-2841 |
| J A SCARDACE | C/O THELMA SCARDACE | 227 SUMMIT AVE | | | MT VERNON | NY | 10552-3309 |
| J A SCOTT | RR4 BOX 55 | | | | CHILLICOTHE | MO | 64601-9207 |
| J A SPALDING | 1 SWAINS END SWAINS RD | BEMBRIDGE | ISLE OF WIGHT | GREAT BRITAIN | | | |
| J A TOMPKINS JR | 39 SUNSHINE AVE | | | | SAUSALITO | CA | 94965-2306 |
| J A VELENSKI | 1317 ROSE OF SHARON CT | | | | PLEASANT GDN | NC | 27313-8216 |
| J A VILLA | 5038 RED RIVER TERRACE | | | | GRAND PRAIRIE | TX | 75052-1936 |
| J ALAN BROWN & BARBARA ANNE LOCHER JT TEN | 5375 COOLEY LAKE RD APT 6 | | | | WATERFORD | MI | 48327-3074 |
| J ALBRECHT | 277-28-107 | 729 LORI DRIVE-205-BL22 X | | | PALM SPRINGS | FL | 33461-1292 |
| J ALEXANDER KANZLER | 628 HILLCREST DRIVE | | | | BRADENTON | FL | 34209-1842 |
| J ALLEE MILLER | 2103 COUNTYLINE RD | | | | BARKER | NY | 14012 |
| J ALLEN YOUNG | 1158 ST ANDREWS RD | | | | BRYN MAWR | PA | 19010-1951 |
| J ALTON ROSS & ANN L ROSS TR UA 01/28/94 ROSS FAMILY TRUST | 2292 SO LEGACY DR | | | | ST GEORGE | UT | 84770-8763 |
| J ANDREW DAMICO | 1446 RIVER RD | | | | NEW HOPE | PA | 18938-9265 |
| J ANDREW MC KEE | 289A 30TH ST | | | | SAN FRANCISCO | CA | 94131-2401 |
| J ANIAS | 1 RIVER PLAZA | | | | TARRYTOWN | NY | 10591-3653 |
| J ANTHONY LOFTUS | 473 MARLIN DR | | | | PITTSBURGH | PA | 15228-1224 |
| J ARTHUR COFFILL | 130 SAND RD | | | | FALLS VILLAGE | CT | 06031-1116 |
| J ARTHUR LYONS | C/O ROSE K LYONS | KINGS HIGHWAY | | | CLARKSBORO | NJ | 08020 |
| J ARTHUR MINDS & RUTH E MINDS TEN ENT | | | | | RAMEY | PA | 16671 |
| J ASTALOS | APT 1 | 415 EAST ELM STREET | | | LINDEN | NJ | 07036-2862 |
| J B BALTZELLE | 125 ODESSA DR | | | | HASLET | TX | 76052-4019 |
| J B BOOK | 2379 HIALEAH DR | | | | FLINT | MI | 48507-1011 |
| J B BOWEN | 4193 DORAN ST | | | | FLINT | MI | 48504-1508 |
| J B CARRINGTON | 20041 FENTON | | | | DETROIT | MI | 48219-1008 |
| J B CASIMIR GRAUGNARD II | PO BOX 225 | | | | EDGARD | LA | 70049-0225 |
| J B CLAIBORNE III CUST BRITTANY C CLAIBORNE UGMA GA | 301 PALAMINO PATH | | | | STATESBORO | GA | 30458-8712 |
| J B COBB | 3346 COUSINO RD | | | | ERIE | MI | 48133-9778 |
| J B COCHRAN | 6297 HWY 52 E | | | | ELLIJAY | GA | 30540-6312 |
| J B COLE | 3110 MERWOOD DRIVE | | | | MT MORRIS | MI | 48458-8247 |
| J B COLLINS | 6363 CHRISTIEAVE #1206 | | | | EMERYVILLE | CA | 94608 |
| J B DANIELS | 1115 ORLANDO | | | | AKRON | OH | 44320-2732 |
| J B DAVIS | 105 WILEY BRIDGE CT | | | | WOODSTOCK | GA | 30188-4751 |
| J B DAVIS & JO ANN DAVIS JT TEN | 1209 TREHOWELL DR | | | | ROSEVILLE | CA | 95678-6110 |
| J B ELLINGTON JR | 175 PINEVALE COURT | | | | FAYETTEVILLE | GA | 30215-8136 |
| J B GAIN | 2233 E MERCED AVE | | | | WEST COVINA | CA | 91791-3657 |
| J B GEBHARD | 107 KAILUANA PLACE | | | | KAILUA | HI | 96734-1663 |
| J B JARED & JOAN C JARED TR J B JARED & JOAN C JARED TRUST UA 10/27/94 | 7050 SUNSET DR S APT 1505 | | | | S PASEDENA | FL | 33707-6411 |
| J B KENDALL | 3282 POST OAK TRITT RD | | | | MARIETTA | GA | 30062-4419 |
| J B MC CORMICK | 2659 MELCOMBE CIR | APT 307 | | | TROY | MI | 48084-3461 |
| J B MILLER | 3815 PARKSIDE CIR | | | | SARASOTA | FL | 34243-1457 |
| J B MILLS | 16221 BRAILE | | | | DETROIT | MI | 48219-3911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J B MORRIS JR & MARTHA LEE MORRIS JT TEN | 32549 REGENTS BLVD | | | | UNION CITY | CA | 94587-4851 |
| J B PATTON | 1506 BRIAR WOOD | | | | ARLINGTON | TX | 76013-3411 |
| J B SMITH CUST COURTNEY JEAN SMITH UGMA PA | 696 PADDOCK CIRCLE | | | | WEST CHESTER | PA | 19382-8234 |
| J B SOUTH | 39 W CRESCENT AVE | | | | NEWPORT | KY | 41071-2518 |
| J B SPALDING | 9405 GRANDVIEW DR | | | | DENTON | TX | 76207-6631 |
| J B TAYLOR | 7520 WHEELER DR | | | | ORLAND PARK | IL | 60462-5026 |
| J B WOOD | C/O NORTHWEST BUTANE GAS CO | 11551 HARRY HINES BLVD | | | DALLAS | TX | 75229-2202 |
| J BARRETT LOVE | PO BOX 5057 | | | | CLEVELAND | TN | 37320-5057 |
| J BARTLEY THOMAS JONES | 704 WILKSHIRE COURT | | | | GRAND BLANC | MI | 48439 |
| J BEECHER TODD & DEBORAH L TODD JT TEN | 18566 JAMESTOWN CIRCLE | | | | NORTHVILLE | MI | 48167-3525 |
| J BELMONT PERRY | 17 FLINT RD | | | | NEWARK | DE | 19711-2311 |
| J BERNARD SLOAN CUST JEFFERY M SLOAN UGMA MI | 312 GEORGE ST | | | | BIRMINGHAM | MI | 48009-3637 |
| J BLAIR MOFFETT | 3034 THRIFT RD | | | | MADISON | VA | 22727-5036 |
| J BOUNDY NOMINEES PTY LTD | 31 SEAVIEW RD | TENNYSON SA | | 5022 AUSTRALIA | | | |
| J BOUTIN | 823 CHARLES WILSON PKY | COBOURG ON | | K9A 0E2 CANADA | | | |
| J BRADFORD DELONG | C/O MICHAL BERGMAN | 349 S SWALL DRIVE | | | BEVERLY HILLS | CA | 90211-3611 |
| J BRENDA CREA | 126 RIDGE AVE | | | | PITTSFIELD | MA | 01201-1464 |
| J BRENDAN FOLEY | 1016 W CAMPBELL | | | | ARLINGTON HEIGHTS | IL | 60005-1606 |
| J BRIAN GAFFNEY | 28 SCENIC DR | | | | BERLIN | CT | 06037-2522 |
| J BRIAN LEEK | 3997 HOMESTEAD DR | | | | HOWELL | MI | 48843 |
| J BRIAN MC VEIGH | 4480 GOLF VIEW DR | | | | BRIGHTON | MI | 48116-9178 |
| J BRIAN PEACOCK | 1580 COMMERCE DR | APT A1 | | | DECATUR | GA | 30030-3127 |
| J BRICKER BURNS CUST BRUCE T BURNS A MINOR UNDER THE LAWS OF GEORGIA | 1239 WINDING BRANCH CR | | | | DUNWOODY | GA | 30338-3935 |
| J BRUCE BEVERIDGE CUST BRUCE B SMITH UGMA AL | 233 MIRACLE STRIP PKWY | | | | MARY ESTHER | FL | 32569 |
| J BRUCE FRANCIS | 171 GRANGER RD UNIT 112 | | | | MEDINA | OH | 44256 |
| J BRUCE REID | 4 WORFOLK PL | WHITBY ON | | L1N 6Z2 CANADA | | | |
| J BRUCE ROGERS | 4689 LOMBARD ST | | | | MAYS LANDING | NJ | 08330-3349 |
| J BRUCE RUSSELL & MARY K RUSSELL JT TEN | 2531 VICTORIA CIR | | | | ALPINE | CA | 91901-1455 |
| J BRUCE WINNINGHAM | 19 SHORE ACRE DR | | | | OLD GREENWICH | CT | 06870-2107 |
| J BYRON MC CORMICK | 2659 MELCOMBE CIR | APT 307 | | | TROY | MI | 48084-3461 |
| J C ANDERSON | 1061 PHEASANT WALK | | | | KAUFMAN | TX | 75142-7351 |
| J C ARMSTRONG & IRENE ARMSTRONG JT TEN | 630 DETROIT AVE | | | | LAKE ORION | MI | 48362-2332 |
| J C BEAN JR | 14338 NEFF RD | | | | CLIO | MI | 48420-8846 |
| J C BROWN | 7425 LYDIA | | | | KANSAS CITY | MO | 64131-1815 |
| J C BURNS | 3121 CLEARVIEW DR | | | | INDIANAPOLIS | IN | 46228-1067 |
| J C DAVIS | 144 E MOORE ST | | | | FLINT | MI | 48505-5370 |
| J C DILL | 301 EAST 10TH | | | | GEORGETOWN | IL | 61846-1106 |
| J C DOUGLAS | 2751 LAKE DOUGLAS RD | | | | BAINBRIDGE | GA | 31717-7853 |
| J C DOUGLAS | PO BOX 376 | | | | JENISON | MI | 49429-0376 |
| J C GREENWOOD | 4655 MONTGOMERY RD | | | | MARLETTE | MI | 48453-9136 |
| J C HENDERSON | 20047 KLINGER | | | | DETROIT | MI | 48234-1741 |
| J C HUNT | 2311 HWT 116 | | | | CARYVILLE | TN | 37714-9762 |
| J C JONES | 711 WESTMOUNT DR | APT 206 | | | W HOLLYWOOD | CA | 90069-5171 |
| J C KIRK & JACQUELINE R KIRK JT TEN | 90 EMS W29B LANE | | | | NORTHWEBSTER | IN | 46555-9749 |
| J C LEWIS | 2560 MORRIS | | | | EAST ST LOUIS | IL | 62204-1104 |
| J C LONG | 166 CHOTA CIR | | | | LAFAYETTE | GA | 30728-3413 |
| J C MARTIN | 1295 N HOLLAND PARKWAY | UNIT 14 | | | BARTOW | FL | 33830 |
| J C MAY | PO BOX 28104 | | | | CLEVELAND | OH | 44128-0104 |
| J C MURRAY | 20156 SNOWDEN | | | | DETROIT | MI | 48235-1170 |
| J C MYERS | 7319 W 88 ST | | | | LOS ANGELES | CA | 90045-3405 |
| J C NEDEN & SONS INC | 6253 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094-1423 |
| J C NORMAN | 2856 HUNTINGTON PARK DRIVE | | | | WATERFORD | MI | 48329-4525 |
| J C PASCHAL | 2151 NE 147TH AVE | | | | SILVER SPGS | FL | 34488-3453 |
| J C PATRIOTS INV CLUB | PO BOX 1352 | | | | JUNCTION CITY | KS | 66441-1352 |
| J C PERDUE | 9481 KNODELL | | | | DETROIT | MI | 48213-1157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J C POWELL | 405 CAPITOL ST STE P-1200 | | | | CHARLESTON | WV | 25301-1749 |
| J C RAY | 3523 BELVIDERE | | | | DETROIT | MI | 48214-2069 |
| J C SEABOLT | 400 WESTWIND CT | | | | BALL GROUND | GA | 30107-7704 |
| J C SHORT | 1323 LEE AVENUE | | | | COLUMBUS | OH | 43219-1938 |
| J C SMITH | 319 TAKISA CIRCLE | | | | DAYTON | OH | 45415-2135 |
| J C SNYDER | PO BOX #4211 | | | | ANAHEIM | CA | 92803-4211 |
| J C STEPHENS | 3489 S HONEYCREER RD | | | | GREENWOOD | IN | 46143-9517 |
| J C TAYLOR JR | 302 SCARBOROUGH DR | | | | CONROE | TX | 77304-2740 |
| J C THOMAS | 3106 S RACE ST | | | | MARION | IN | 46953-4003 |
| J C TUCKER | 1217 GARFIELD ST | | | | MT MORRIS | MI | 48458-1785 |
| J CARDOSO | 236 SPROUT BROOK RD | | | | CORTLANDT MNR | NY | 10567 |
| J CARLISLE MCELVEEN JR | 1805 TRINITY RD | | | | LYNCHBURG | SC | 29080-8893 |
| J CARLYLE BROWN JR | 1656 ABINGDON LANE | | | | HAYES | VA | 23072-3866 |
| J CAROL GARDNER | 9414 DEER STREAM AVE | | | | MECHANICSVILLE | VA | 23116-6201 |
| J CAROLE WATTERS CUST MELINDA PAGE WATTERS UGMA PA | 6817 COLFAX DR | | | | DALLAS | TX | 75231-5707 |
| J CASEY MYERS CUST BRODIE C MYERS UTMA IL | 7 E STEPHENSON ST | STE 204 | | | FREEPORT | IL | 61032-4246 |
| J CERPA | HC 01 BOX 6428 | LAS PIEDRAS | PUERTO RICO | | | | |
| J CHARLES JAEGER | BOX 347 | | | | LAKIN | KS | 67860-0347 |
| J CHARNIGA | 408 REMSEN AVENUE | | | | AVENEL | NJ | 07001-1142 |
| J CHRIS BAKER | 17213 77TH AVE N | | | | OSSEO | MN | 55311-3752 |
| J CHRISTOPHE MOBLEY | 440 SANTANDER AV 5 | | | | CORAL GABLES | FL | 33134-6544 |
| J CHRISTOPHE WILLIAMS | 5909 EASTVIEW CT | | | | INDIANAPOLIS | IN | 46250-3806 |
| J CHRISTOPHER SCHOONBECK & PAMELA SCHOONBECK JT TEN | PO BOX 331 | | | | LITCHFIELD | ME | 04350-0331 |
| J CLARKE JONES | 328 HILLSIDE DR | | | | MURRAY | UT | 84107-6009 |
| J CLEALAND FOWLER | 1120 E CONNECTICUT AVE | | | | SOUTHERN PINES | NC | 28387-6719 |
| J CLOYD MILLER | 3 LA TUSA | | | | SANTA FE | NM | 87505-4010 |
| J COLE | 5153 NARCISSUS DR | | | | SAGINAW | MI | 48603-1147 |
| J CRAIG HALMAN | 118 HOWE ROAD | | | | CENTRAL | SC | 29630-9602 |
| J CRAIG MCWHORTER | 1104 SAULTER RD | | | | BIRMINGHAM | AL | 35209-6632 |
| J CRAIG PORTER | 5653 VERA CRUZ ROAD | | | | CENTER VALLEY | PA | 18034-8641 |
| J CRAIG RUDOLPH CUST ANTHONY P KAZMIERCZAK UTMA MO | 8 CYRUS FIELD ROAD | | | | IRVINGTON | NY | 10533-2402 |
| J CURT VAPOR | 6396 PERSIMMON PASS | | | | PLAINFIELD | IN | 46168-9329 |
| J CURTIS VAN DYKE & PATRICIA DORE JT TEN | PO BOX 1156 | | | | SCOTT DEPOT | WV | 25560-1156 |
| J D ANDERSON | 3980 17TH STREET | | | | ECORSE | MI | 48229-1310 |
| J D ANDERSON | 3944 ADAIR RD | | | | DEARING | GA | 30808-2547 |
| J D ANTUNES | 18 SMITH ST | | | | CUMBERLAND | RI | 02864-8214 |
| J D ARRINGTON | 83 GUILFORD ST | | | | BUFFALO | NY | 14212-1133 |
| J D BEVENUE | 201 CLEARWATER DR | | | | BELLEVILLE | IL | 62220-2968 |
| J D BOSWELL | 5030 TIMBERWOOD CIR | | | | ANDERSON | IN | 46012-9730 |
| J D BRADLEY | 970 CANTERBURY | | | | PONTIAC | MI | 48341-2334 |
| J D BRITTON & MRS LOUISE B BRITTON JT TEN | 4813 HWY 149 | | | | CUMBERLAND CITY | TN | 37050-9531 |
| J D CROSBY | 3240 S ADAMS RD | APT 204 | | | AUBURN HILLS | MI | 48326-3384 |
| J D ESTLE | 1072 WEST DEWEY RD | | | | SCOTTVILLE | MI | 49454-9552 |
| J D GROSSNICKLE | PO BOX 11 | | | | ONAGA | KS | 66521-0011 |
| J D HARRIS TOD GARY HARRIS | 518 NW SHAMROCK AVE | MANOR 2 APT 312 | | | LEES SUMMIT | MO | 64081-1158 |
| J D HARRIS TOD GERALD A HARRIS | 518 NW SHAMROCK AVE | MANOR 2 APT 312 | | | LEES SUMMIT | MO | 64081-1158 |
| J D HENNESSEE | 625 DOGWOOD TR | | | | MC MINNVILLE | TN | 37110-3015 |
| J D MATLOCK | RT #2 BOX 268 | | | | MCCRORY | AR | 72101-9552 |
| J D MEADE | PO BOX 103 | | | | SECO | KY | 41849-0103 |
| J D MULLINS | 16950 NEW HAMPSHIRE DR | | | | SOUTHFIELD | MI | 48075-2905 |
| J D NORFUL | 7710 SAINT ALBANS AV | | | | SAINT LOUIS | MO | 63117-2007 |
| J D OSBORN JR | RT 2 BOX 294 | | | | OKEMAH | OK | 74859-9802 |
| J D PARKER | 810 CHANDLER AVENUE | | | | LINDEN | NJ | 07036-2052 |
| J D PEARSON | 1360 TERRY RD | | | | HUNTINGDON | TN | 38344-4915 |
| J D PERKINS | 4286 CARDINAL BLVD | | | | DAYTONA BEACH | FL | 32127-6655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J D PETERSON | 325 W PULASKI | | | | FLINT | MI | 48505-3350 |
| J D PHILLIPS | 15367 VIA DE NINOS | | | | MORGAN HILL | CA | 95037-7702 |
| J D RIKARD | 1154 W HIGHWAY 22 | | | | UNION CITY | TN | 38261-7137 |
| J D ROWLEY | 14512 TOEPHER RD | | | | WARREN | MI | 48089-3455 |
| J D SCOTT | 21913 ROEHRIG RD | | | | DEFIANCE | OH | 43512-1221 |
| J D SHIPMAN | 1908 ANNESLEY | | | | SAGINAW | MI | 48601-2017 |
| J D SMITH | 818 BLACK AVE | | | | FLINT | MI | 48505-3530 |
| J D WEST | 537 HORSESHOE BEND RD | | | | OCILLA | GA | 31774-3142 |
| J D WHITE | 4075 W BIRMINGHAM RD | | | | ALMA | MI | 48801-9672 |
| J D WILKERSON | 1189 E DECAMP ST | | | | BURTON | MI | 48529-1105 |
| J DALE GEBELE & ANN MARIE GEBELE JT TEN | 6641 LANGDON AVE | | | | VAN NUYS | CA | 91406-6310 |
| J DALE HUBBARD & DIANE L HUBBARD JT TEN | 418 VILLAGE DRIVE | | | | DAPHNE | AL | 36526-4001 |
| J DAVID ALLEN | 1199 COPPERWOOD | | | | BLOOMFIELD HILLS | MI | 48302-1929 |
| J DAVID CHARLES | 52 ATWATER RD | | | | CHADDS FORD | PA | 19317-9112 |
| J DAVID DRESHER | 1400 PARK PLACE TOWER | | | | BIRMINGHAM | AL | 35203-2700 |
| J DAVID EADS & CARROL J EADS JT TEN | 3108 BERKSHIRE WAY | | | | OKLAHOMA CITY | OK | 73120-2019 |
| J DAVID HUNTER | 853 HARDWOOD CT | | | | GATES MILLS | OH | 44040-9609 |
| J DAVID KARR TR HOMER M HILL TRUST UA 01/07/98 | PO BOX 99 | | | | DAVISON | MI | 48423-0099 |
| J DAVID KARR TR PHYLIS M HILL TRUST UA 01/07/98 | PO BOX 99 | | | | DAVISON | MI | 48423-0099 |
| J DAVID LEE CUST GARY MICHAEL LEE UGMA IN | 7918 RAHKE RD | | | | INDIANAPOLIS | IN | 46217-4222 |
| J DAVID LEE CUST PAUL DAVID LEE UGMA IN | 7918 RAHKE RD | | | | INDIANAPOLIS | IN | 46217-4222 |
| J DAVID MANN III | 3433 N VENICE ST | | | | ARLINGTON | VA | 22207-4446 |
| J DAVID MAURER | 9002 NORRIS ROAD | | | | DEWITT | MI | 48820-9677 |
| J DAVID MC GILL CUST TIMOTHY J MC GILL UGMA MN | 5749 SHERIDAN AVE SOUTH | | | | MINNEAPOLIS | MN | 55410-2618 |
| J DAVID NICE | 2692 BROWNING DR | | | | LAKE ORION | MI | 48360-1816 |
| J DAVID PLUMMER & MRS MARGARET J PLUMMER JT TEN | 1101 S CR 625 E | | | | SELMA | IN | 47383-9650 |
| J DAVID RUBIN CUST AVRAM L RUBIN UGMA NY | BOX 23023 | | | | ROCHESTER | NY | 14692-3023 |
| J DAVID RUBIN CUST RAPHAEL Y RUBIN UGMA NY | BOX 23023 | | | | ROCHESTER | NY | 14692-3023 |
| J DAVID SCHWITALLA | 11000 N 77TH PL | APT 2028 | | | SCOTTSDALE | AZ | 85260-8522 |
| J DAVID TUCKER | 10410 WOODS EDGE DR | | | | FISHERS | IN | 46038-9355 |
| J DEAN PAPAPETROU CUST M LYNN PAPAPETROU UTMA FL | PO BOX 864 | | | | LIVE OAK | FL | 32064-0864 |
| J DEAN SHARP & ANNETTE SHARP JT TEN | 12463 ODELL RD | | | | LINDEN | MI | 48451-9458 |
| J DEAN STRAUSBAUGH | 4770 INDIANOLA AVE | STE 110 | | | COLUMBUS | OH | 43214-1876 |
| J DEMEO | 31 RIVERDALE AVE | | | | MASSAPEQUA | NY | 11758-7733 |
| J DENNIS CAVNER | 5006 N RIM DR | | | | AUSTIN | TX | 78731-1122 |
| J DENNIS GRIZZLE | 109 WILSHIRE | | | | VICTORIA | TX | 77904-1853 |
| J DENNIS RODRIGUES & ANNE Z RODRIGUES COMMUNITY PROPERTY | 16126 91ST AVE SW | | | | VASHON | WA | 98070-4206 |
| J DIANE HAGEN | 102 HIAWATHA TRAIL | | | | LIVERPOOL | NY | 13088-4433 |
| J DICKSON EDSON & JARVIS D EDSON JT TEN | 1855 MARSHALND RD | | | | APALACHIN | NY | 13732-1438 |
| J DONALD BUTLER & LINDA M BUTLER JT TEN | 950 25TH ST NW | | | | WASHINGTON | DC | 20037-2137 |
| J DONALD CLEMENCE | 16271 EDGEMONT DR | | | | FORT MYERS | FL | 33908-3658 |
| J DONALD CLEMENCE CUST JEFFREY P CLEMENCE UGMA MI | 431 PRESTWICK TR | | | | HIGHLAND | MI | 48357-4765 |
| J DONALD COGGINS | 1371 ARGYLE ROAD | | | | BERWYN | PA | 19312-1951 |
| J DONALD DEFINE TR J DONALD DEFINE REVOC LIVING TRUST UA 05/07/96 | 1361 PINE BLUFF DRIVE | | | | ST CHARLES | MO | 63304-8785 |
| J DOUGLAS HART | 1207 W 9TH ST | | | | SPENCER | IA | 51301-3039 |
| J DOUGLAS HONEY & SHIRLEY A HONEYREVOCABLE LIVING TRUST UA 08/19/2008 | 1306 E GRETNA ST | | | | SPRINGFIELD | MO | 65804 |
| J DOUGLAS ROY TR UA 04/05/07 J DOUGLAS ROY REV TRUST | 4708 EDINBURGH DR | | | | HOWELL | MI | 48843 |
| J DWIGHT WILLIAMS JR | 1635 HWY 29 W | | | | DACULA | GA | 30019-2219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J E & L L ZAREMBA REVOCABLE LIVING TRUST UA 08/08/2008 | 11092 MESSMORE | | | | UTICA | MI | 48317 |
| J E ALLGOOD SR | 176S LAKE DR | | | | HIRAM | GA | 30141-4032 |
| J E BAGWELL | 32706 BARCLAY SQ | | | | WARREN | MI | 48093-6105 |
| J E BIGELOW | 8150 N DORT HWY | | | | MT MORRIS | MI | 48458-1207 |
| J E BRITTON | 1749 HIGH ROCK RD | | | | CUMBERLAND | VA | 23040-2909 |
| J E BROWN | 41 S MUNN AVE | APT 3A | | | EAST ORANGE | NJ | 07018-3726 |
| J E BUSKIRK | 306 E PITTSFIELD ST | | | | PENNSVILLE | NJ | 08070-1924 |
| J E CARPENTER | 324 HORN BOTTOM RD | | | | FOREST CITY | NC | 28043-7679 |
| J E CHAPMAN | 4417 BALLARD RD | | | | LANSING | MI | 48911-2934 |
| J E CLIFFORD JOHNSON | 326 W PINE ST | APT 116 | | | LAKE MILLS | WI | 53551-1158 |
| J E COVINGTON | 128 CONCHO TRL | | | | FT WORTH | TX | 76108-9276 |
| J E EISEMANN IV | 1103 VICTORIA SQ | | | | TRINIDAD | CO | 81082-1351 |
| J E GARZA | 4101 ARROWHEAD LN | | | | COLUMBIA | TN | 38401-7378 |
| J E HOLMES III | 430 WEST HIGHLAND AVENUE | | | | REDLANDS | CA | 92373-6772 |
| J E JENKINS | 9 RIDGE POINTE CT | | | | ST CHARLES | MO | 63304-3445 |
| J E MARABLE | 21 N GOODWIN AVENUE | | | | ELMSFORD | NY | 10523-3101 |
| J E MOORE | 2402 LEONARD CT | | | | ARLINGTON | TX | 76015-2007 |
| J E PETROSKI | 1800 WINDSOR ROAD | | | | LINDEN | NJ | 07036-5433 |
| J E RILEY INC | ATTN JAMES E RILEY | 1605 FOX BEND COURT | | | NAPERVILLE | IL | 60563-1115 |
| J E SMITH | PO BOX 83 | | | | FLORISSANT | MO | 63032-0083 |
| J E THOMPSON | 220 DORSEY ROAD | | | | HAMPTON | GA | 30228 |
| J E WOODARD | 811 COLLEGE | | | | ORANGE | TX | 77630-7013 |
| J EDGAR BARDIN & ELLEN I BARDIN JT TEN | PO BOX 271 | | | | DALTON | MA | 01227-0271 |
| J EDWARD CALIOR | 328 S THIRD ST | | | | SHARPSVILLE | PA | 16150-1306 |
| J EDWARD FISHER TURPIN | 1825 MCCULLOH ST | | | | BALTIMORE | MD | 21217-3408 |
| J EDWARD SALIBA & GRETCHEN N SALIBA JT TEN | 1101 VICTORIA AVE | | | | NEW KENSINGTON | PA | 15068-5504 |
| J EDWARD SCHOTT | 106 EAST MUNTZ AVE | | | | BUTLER | PA | 16001-6309 |
| J EDWARD WEAVER | 150 HIGHLAND AVE | | | | HARTWELL | GA | 30643 |
| J EDWIN OGLESBY JR | 3740 OAKLAND RD | CLARKVILLE | | | CLARKSVILLE | TN | 37040 |
| J EILEEN DOWNS GIOVENCO & GEORGE GIOVENCO JT TEN | 204 MAIN ST | | | | SAYREVILLE | NJ | 08872-1169 |
| J ELIZABETH GREENWOOD | 515 KIMBERLY RD | | | | WARNER ROBINS | GA | 31088-5419 |
| J ELLIOTT SMITH CUST JOHN TEDROWE BONNER UGMA CT | 25 GREIS AV | | | | NESCONSET | NY | 11767-3009 |
| J ELMER STONE | 617 DAYTON ST APT 7 | | | | EDMONDS | WA | 98020-3446 |
| J ENRIGUE OJEDA & JO ELLEN OJEDA JT TEN | 332 RUMSTICK RD | | | | BARRINGTON | RI | 02806-4935 |
| J ERICH LOHRER | 5489 BOXWOOD CT SE | | | | GRAND RAPIDS | MI | 49512-9526 |
| J ERNEST GROSS JR | 83 HARMON AVENUE | | | | PELHAM | NY | 10803 |
| J ERNEST KING | 264 SUTHERLAND DR | KINGSTON ON | | K7K 5X9 CANADA | | | |
| J EVERETT MOORE CUST JOHN E MOORE UGMA | 2744 MABREY ROAD | | | | ATLANTA | GA | 30319-2826 |
| J EVERETT WALLS 3RD | PO BOX 168 | | | | MIDDLETOWN | DE | 19709-0168 |
| J EVERETT WALLS JR | BOX 168 | | | | MIDDLETOWN | DE | 19709-0168 |
| J F COMEAU | 2795 JASON COURT | | | | THOUSAND OAKS | CA | 91362-4679 |
| J F ERHARDS & BARBARA A KAY-ERHARDS JT TEN | 10325 LAKESHORE DR | | | | WEST OLIVE | MI | 49460-9554 |
| J F HANDLEY | 4421 SHAKER RD | | | | FRANKLIN | OH | 45005-5058 |
| J F MCKELVY | 7700 SOMERVILLE DR | | | | DAYTON | OH | 45424-2242 |
| J F OREILLY | 195 BROADWAY | PO BOX 9999 | | | VERPLANCK | NY | 10596 |
| J F PIERNA | APT 4-F | 460 GRAND ST | | | NEW YORK | NY | 10002-4037 |
| J F REEVES | 177 STRONG ROAD | | | | NEWNAN | GA | 30263-7216 |
| J F SIAS | ATTN JUDY GREGORY | 5939 CARTER LN | | | FRANKLIN | TN | 37064-6203 |
| J FARRAN DAVIS JR | 9312 ORCHID PL | | | | CHESTERFIELD | VA | 23832-2662 |
| J FASCIANA | 31 WOODLAND TERRACE | | | | CHEEKTOWAGA | NY | 14225-2034 |
| J FLEMING MCCLELLAND | 101 LAUREL SPRINGS DR | | | | ATHENS | GA | 30606-1854 |
| J FORD LAUMER JR | 275 HILLCREST DR | | | | AUBURN | AL | 36830-5523 |
| J FORREST GLENNIE & MARTHA E GLENNIE TEN COM | 119 VININGS WAY | | | | CALHOUN | GA | 30701-7015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| J FRANCIS WERNETH & MARGARET M WERNETH TEN ENT | AC 2 | 9701 OAK SUMMIT AVE | | | PARKVILLE | MD | 21234-1825 |
| J FRANK DELAPLANE 4TH | 29515 QUEEN ANNE | | | | VALLEY CENTER | CA | 92082-5544 |
| J FRANK SURFACE JR | 1021 OAK ST | | | | JACKSONVILLE | FL | 32204-3905 |
| J FRANK SURFACE JR | 4961 MORVEN RD | | | | JACKSONVILLE | FL | 32210-8301 |
| J FRED BAUMANN & MRS MARY S BAUMANN JT TEN | 1400 KENESAW AVE | # 12 R | | | KNOXVILLE | TN | 37919-7740 |
| J FRED POWERS | 4835 JAYMAR DR | | | | SUGAR LAND | TX | 77479-5236 |
| J FREDERICK HUNTER | 2647 NW 9TH TER | | | | WILTON MANORS | FL | 33311-2328 |
| J FREDERICK WITCHER | 9175 H HITCHING POST LANE | | | | LAUREL | MD | 20723 |
| J G BALAS | 50 HARVEY DR | | | | SUMMIT | NJ | 07901-1217 |
| J G BARRERA | 1428 ORMOND | | | | LANSING | MI | 48906-4942 |
| J G GIPSON | 4433 TOMMY ARMOR DR | | | | FLINT | MI | 48506-1431 |
| J G MUIR III | 7 LINDEN HALL CT | | | | GAITHERSBURG | MD | 20877-3453 |
| J G MYRICK | 16321 MONTCLARE LAKE DRIVE | | | | CREST HILL | IL | 60435-8708 |
| J GEORGE ANDERSON & SUZANNE K ANDERSON JT TEN | 1366 W. MIDLAND RD | | | | AUBURN | MI | 48611 |
| J GEORGE ROBERTS | 17711 MIDDLE OAK CT | | | | FORT MYERS | FL | 33912-5273 |
| J GERALD DUGAS | R R 1 | CHURCH POINT NS | | B0W 1M0 CANADA | | | |
| J GERLACH & K SKONNORD TR UA 07/15/03 GERLACH FAMILY SURVIVORS TRUST | 3900 FOLSOM DR | | | | ANTIOCH | CA | 94531 |
| J GLEN SAVAGE JR | 2904 DESTIN DR | | | | DENTON | TX | 76205-8302 |
| J GODFREY CROWE & MRS PATRICIA B CROWE JT TEN | 4405 33RD PL | | | | NORTH ARLINGTON | VA | 22207 |
| J GORDON VAETH & GORDON C VAETH JT TEN | 4117 STONEHAVEN LANE SE | | | | OLYMPIA | WA | 98501-9104 |
| J GREGORY GOODALE | 6330 CATTAIL DR | | | | WOODBINE | MD | 21797-9452 |
| J GREGORY LANGAN | 315 E BOYD | | | | DIXON | IL | 61021-2105 |
| J GREGORY LANGAN & MARY ANN LANGAN JT TEN | 315 E BOYD ST | | | | DIXON | IL | 61021-2105 |
| J GREGORY MORGAN | 119 CIRCLE DRIVE | | | | FAIRMONT | WV | 26554-1455 |
| J GREGORY NORTON | 251 MILTHORN COURT | | | | RIVA | MD | 21140-1512 |
| J H BALL | 11146 S PEORIA ST | | | | CHICAGO | IL | 60643-4608 |
| J H CALDWELL | 6935 ROSWELL RD NE | APT B | | | ATLANTA | GA | 30328-2321 |
| J H COMBS | 109-37 FRANCES LEWIS | | | | HOLLIS | NY | 11429-1403 |
| J H EMMENDORFER | 2830 ANGELO | | | | OVERLAND | MO | 63114-3102 |
| J H JENKINS JR | 17276 CHAPEL ST | | | | DETROIT | MI | 48219-3200 |
| J H LEWIS | PO BOX 2516 | | | | ELKTON | MD | 21922-2516 |
| J H OSBORNE | 193 W ROUTZONG DR | | | | FAIRBORN | OH | 45324-3335 |
| J H ROBERTS JR & MARJORIE H ROBERTS JT TEN | 1446 OAKLAWN PL | | | | LAKELAND | FL | 33803-2317 |
| J H SMITH | 151 S HIGHLAND AVE APT 5J | | | | OSSINING | NY | 10562 |
| J H SPANN | 309A E HACKLEY AVE | | | | MUSKEGON | MI | 49444-1134 |
| J H SUNDSTROM & MAE A SUNDSTROM JT TEN | 21220 N US HIGHWAY 101 | | | | SHELTON | WA | 98584-7444 |
| J HAMILTON SMITH | 5500 FRIENDSHIP BLVD | | | | CHEVY CHASE | MD | 20815-7219 |
| J HARLAND COMEE & FABIOLA G COMEE JT TEN | 340 N NEWPORT BLVD APT 308 | | | | ORANGE | CA | 92869-6594 |
| J HAROLD BENNETT | 156 VINTAGEISLE LN | | | | PALM BCH GDNS | FL | 33418-4604 |
| J HAROLD HUGHES | 1477 WOODLAND TRL | | | | ABILENE | TX | 79605-4722 |
| J HAROLD NORRIS & ELEANORE R NORRIS JT TEN | 10 NORRIS LN | | | | TARENTUM | PA | 15084-2400 |
| J HAROLD YOCUM | 210 FAIRVIEW AVE | | | | SOUDERTON | PA | 18964-1433 |
| J HARPER STRETCHER | 5779 TROUT CREEK PASS DRIVE | | | | COLORADO SPGS | CO | 80917 |
| J HENRY WILKINSON 3RD | 3106 MADISON AVE | | | | GREENSBORO | NC | 27403-1423 |
| J HERBERT HUDDLESTON | 7590 N W MCDONALD CIRCLE | | | | CORVALLIS | OR | 97330-9542 |
| J HOBART PATTERSON | 3621 FRIENDSHIP PATT MILL RD | | | | BURLINGTON | NC | 27215-9129 |
| J HOWARD MCSPEDON | 355 RUSHMORE AVE | | | | MAMARONECK | NY | 10543-3943 |
| J HOWARD PRINCE | 1445 PALMNOLD CIR W | | | | FORT WORTH | TX | 76120-4707 |
| J HUDSON | 1243 WALDRON | | | | ST LOUIS | MO | 63130-1846 |
| J HUGH WEBB | 4543 GOLF CREEK RD | | | | TOLEDO | OH | 43623-2641 |
| J I BEVENS | 150 CROWN STREET | | | | BROOKLYN | NY | 11225-2153 |
| J I LIPSCOMB | 14 ROBERTS LANE | | | | WAPP FALLS | NY | 12590-3206 |
| J IRENE STACH & MARCIA J SAROSIK & ADRIANNE L STACH JT TEN | 2766 NORWALK | | | | HAMTRAMCK | MI | 48212-3420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| J IRENE STACH & MARCIA J SAROSIK TEN COM | 2766 NORWALK | | | | HAMTRAMCK | MI | 48212-3420 |
| J J AARSTAD | N3007 BUENA VISTA RD | | | | FORT ATKINSON | WI | 53538-9053 |
| J J CARROLL | 5920 TOMAHAWK TRAIL | | | | FORT WAYNE | IN | 46804-4222 |
| J J COYLE JR | 69 WEBB DR | | | | FORDS | NJ | 08863-1029 |
| J J DUNLAP | 5616 SOUTH MONROE STREET | | | | TUCSON | AZ | 85746-2177 |
| J J GOLIMOWSKI | 187 MESSER AVE | | | | DEPEW | NY | 14043-4431 |
| J J JONES | 6565 LA HAVEN LN EAST | | | | IVERNESS | FL | 34453-1283 |
| J J KONCEWICZ & MARIA KONCEWICZ JT TEN | 3218 SKYLANE DR #102 | | | | CARROLLTON | TX | 75006-2509 |
| J J KRAMER | 32 MITCHELL DR | | | | TOMS RIVER | NJ | 08755-5178 |
| J J KUBAT JR | 5506 HOWARD ST | | | | OMAHA | NE | 68106-1326 |
| J J MANNETTI JR | 6446 E TRAILRIDGE CIR UNIT 37 | | | | MESA | AZ | 85215-0810 |
| J J PETROF | 3126 KRUEGER RD | | | | NO TONAWANDA | NY | 14120-1408 |
| J J SKUTNIK | 101 HARRISON PLACE | | | | PARLIN | NJ | 08859-1632 |
| J J TOLER | 508 PARK AVENUE | | | | PISCATAWAY | NJ | 08854-4933 |
| J J VAN DOVER | 1 NEWPORT ST | | | | BARNEGAT | NJ | 08005-3349 |
| J J VASSER | 20137 CLOPTON SYKES RD | | | | ABERDEEN | MS | 39730-8533 |
| J JANEAN GRAY | 2755 ARROW HIGHWAY LOT 71 | | | | LAVERNE | CA | 91750-5624 |
| J JEFFERSON LOWRY | 1423 PILGRIM WAY | | | | MONROVIA | CA | 91016-4423 |
| J JEFFREY CORDES | 7602 PARTRIDGE ST CIR | | | | BRADENTON | FL | 34202-4028 |
| J JEFFREY PORCELLO | 218 DAWLEY ROAD | | | | FAYETTEVILLE | NY | 13066-2547 |
| J JEREMY T WHATMOUGH & MYRNA JANE WHATMOUGH JT TEN | 6171 GULF OF MEXICO DR | | | | LONGBOAT KEY | FL | 34228-1508 |
| J JIMENEZ | 512 S 12TH | | | | SAGINAW | MI | 48601-1909 |
| J JOAQUIN DURAN | 425 LINWOOD AVE | APT L | | | MONROVIA | CA | 91016-2657 |
| J JOSEPH MCNEIL | 132 COLONIAL CIRCLE | | | | TONAWANDA | NY | 14150-5207 |
| J JOSEPHUS MC GAHEY & BETTY Z MC GAHEY JT TEN | 516 WEST ST | | | | SCOTTSBORO | AL | 35768-1648 |
| J JULIA KISH & PETER KISH JT TEN | C/O PAMELA J CARPENTER | 21861 BRIMLY CT | | | WOODHAVEN | MI | 48183-1650 |
| J K KUNG | 10216 SUMMIT CANYON DR | | | | LAS VEGAS | NV | 89144-4337 |
| J K NORDEEN & MARY D NORDEEN JT TEN | 656 MARTIN SMITH RD | | | | GILBERT | SC | 29054-9564 |
| J KARL GRUETZNER | 29147 LEESBURG CT | | | | FARMINGTON HILLS | MI | 48331-2437 |
| J KECK | PO BOX 105 | | | | PRUDENVILLE | MI | 48651-0105 |
| J KEITH PRICE | 9 FURMAN DRIVE | | | | AIKEN | SC | 29803-6613 |
| J KELLY | 15-B GULFSTREAM AVENUE | | | | WINFIELD | NJ | 07036-6607 |
| J KELLY MAHONE | 109 WHISPERING PINE CV | | | | HOT SPRINGS | AR | 71901-8721 |
| J KENNETH BLAIR | 204 SUNSET RD | | | | LOOKOUT MOUNTAIN | TN | 37350-1343 |
| J KEVIN HARRISON CUST JOHN DANIEL HARRISON UTMA NC | 19 WINDFLOWER PL | | | | DURHAM | NC | 27705-1957 |
| J KEVIN HARRISON CUST SARAH EMILY HARRISON UTMA NC | 19 WINDFLOWER PL | | | | DURHAM | NC | 27705-1957 |
| J KIRBY KENNEDY | 305 OAK TRACE | | | | HOOVER | AL | 35244-4513 |
| J KNOX MUNNERLYN JR | PO BOX 41317 | | | | HOUSTON | TX | 77241-1317 |
| J KOLOSTYAK | 1995 FIRE MOUNTAIN D | | | | OCEANSIDE | CA | 92054-5613 |
| J KRISTY VIK | 36241 N GOLDSPRING CT | | | | GURNEE | IL | 60031-4508 |
| J KRISTY VIK | 36241 N GOLDSPRING CT | | | | GURNEE | IL | 60031-4508 |
| J L ABBOTT TR UA 08/22/2008 J L ABBOTT TRUST | 550 W 6TH ST | APT 49 | | | MOUNTAIN HOME | AR | 72653-3426 |
| J L ADAMS & M B ADAMS JT TEN | BOX 98 | | | | DECATUR | GA | 30031-0098 |
| J L CIRIELLO | 631 SALT SPRINGS RD | | | | WARREN | OH | 44481-8621 |
| J L EDWARDS | 1301 W WARREN AVE | APT 1A | | | DETROIT | MI | 48201-3609 |
| J L EMILY | PO BOX 286 | | | | DITTMER | MO | 63023-0286 |
| J L HANDY JR | 5 ADMIRAL DR #318 | | | | EMERYVILLE | CA | 94608-1529 |
| J L JOHNSON | 6210 SALLY CT | | | | FLINT | MI | 48505-2527 |
| J L MONROE | 17300 GRESHAM ST | | | | NORTHRIDGE | CA | 91325-3231 |
| J L ROES | 33 HESTER STREET | | | | LITTLE FERRY | NJ | 07643-2001 |
| J L SANTIAGO | 103 MARIGOLD AVENUE | | | | BUFFALO | NY | 14215-2121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J L SHOWALTER | 7 CRESTWIND DR | | | | RANCHO PALOS VERDE | CA | 90275-5048 |
| J L SKETO | 1310 RIDDLE DRIVE | | | | WESTVILLE | FL | 32464-3408 |
| J L SKETO & BETTY SUE SKETO JT TEN | 1310 RIDDLE DR | | | | WESTVILLE | FL | 32464-3408 |
| J L STANDFIELD | 350 LINDA VISTA | | | | PONTIAC | MI | 48342-1740 |
| J L SWISH | 3811 HIGHLAND CT | | | | HIGHLAND | MI | 48356-1833 |
| J L TEMPLE | 5050 SHADBURN RD | | | | CUMMING | GA | 30041-5500 |
| J L TISDALE | 420 SENECA AVE | | | | MOUNT VERNON | NY | 10553-1702 |
| J L ZELLNER | 39 ARLINGTON DRIVE | | | | FORDS | NJ | 08863-1313 |
| J LALLI | 21 INTERVALE AVE | | | | PEABODY | MA | 01960-1032 |
| J LAMAR CLEMENTS | 124 REGAN ROAD | | | | REBECCA | GA | 31783-3308 |
| J LAWRENCE ENNIS & ANN L ENNIS JT TEN | 3765 PALLOS VERDAS DR | | | | DALLAS | TX | 75229-2741 |
| J LAWRENCE JUDGE | 16 REXHAME RD | | | | WORCESTER | MA | 01606-2429 |
| J LAWRENCE LAWSON CUST JOANNA R LAWSON UGMA MI | 6734 E BLACKHAWK CT | | | | HIGHLANDS RANCH | CO | 80126-3813 |
| J LAWRENCE LAWSON CUST MARIA K LAWSON UNDER MI GIFTS TO MINORS ACT | 6734 E BALCKHAWK CT | | | | HIGHLANDS RANCH | CO | 80126-3813 |
| J LAWRENCE MURDOCH CUST GEORGE LAWRENCE MURDOCH UGMA MD | 6557 BEECHWOOD DRIVE | | | | COLUMBIA | MD | 21046-1012 |
| J LAWRENCE TWELLS | PO BOX 2377 | | | | SANOVSKY | OH | 44871-2377 |
| J LAWRENCE WOOD | PO BOX 868 | | | | VACANVILLE | CA | 95696-0868 |
| J LEE COLVARD JR & NANCY G COLVARD JT TEN | BIRCH POINTE | 4007 BIRCH CIR | | | WILMINGTON | DE | 19808-2963 |
| J LEE DOCKERY CUST LAURA DOCKERY UNDER THE FLORIDA GIFTS TO MINORS ACT | 3776 SHILOH CHURCH RD NW | | | | KENNESAW | GA | 30152-2347 |
| J LEE ELROD JR | 7742 SPALDING DR | 372 | | | NORCROSS | GA | 30092-4207 |
| J LEMA | 3575 TUNI CT | | | | COPPEROPOLIS | CA | 95228-9549 |
| J LEO FREIWALD & MRS DOROTHY P FREIWALD JT TEN | PO BOX 82-1497 | | | | SOUTH FLORIDA | FL | 33082-1497 |
| J LEWIS JR | 5870 S CITRUS AVE | | | | LOS ANGELES | CA | 90043-3310 |
| J LEWIS REYNOLDS | 7 GREEN BANK AVE | | | | WEST CHESTER | PA | 19380-3905 |
| J LEWIS SHELOR | 330 TOMAHAWK DR SE | | | | CHRISTIANSBURG | VA | 24073-3716 |
| J LINDSAY LATHAM | 137 ESSEX MEADOWS | | | | ESSEX | CT | 06426-1522 |
| J LLOYD CLAPPER & SANDRA J CLAPPER JT TEN | 264 NEWBERRY LANE | | | | HOWELL | MI | 48843-9564 |
| J LOUIS DELANY & CATHERINE S DELANY JT TEN | 2442 BARLAD DR | | | | JACKSONVILLE | FL | 32210-3807 |
| J LUIS AGUILAR & SHERON J AGUILAR TEN COM | 4950 OVERTON WOODS COURT | | | | FT WORTH | TX | 76109-2433 |
| J M FELICIANO | MIGUEL M MUNOZ | URB G HOMES | MAYAQUEZ | 00L82 1149 PUERTO RICO | | | |
| J M GLOWACKI | 11817 SO MORGAN ST | | | | CHICAGO | IL | 60643-5223 |
| J M GOLDBERGER & LYNETTE GOLDBERGER JT TEN | 10420 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9117 |
| J M GONZALEZ | 5661 SNOW CREEK RD | | | | SANTA FE | TN | 38482-3156 |
| J M HANSON | PO BOX 405 | | | | GARRISON | NY | 10524-0405 |
| J M HROBAK | 341 GREENBRIAR DR | | | | RAVENNA | OH | 44266-7714 |
| J M JACKSON | PO BOX 375 | | | | SHOREHAM | NY | 11786-0375 |
| J M KEARNEY | 43602 GRAMMY'S LN | | | | COARSEGOLD | CA | 93614-9294 |
| J M KENDRICK | PO BOX 2561 | | | | CONROE | TX | 77305-2561 |
| J M KIMBROUGH | 1346 MISSOURI STATE RD | | | | ARNOLD | MO | 63010-4545 |
| J M MAGNAMO | 32 RUELA DR | | | | NAUGATUCK | CT | 06770-3307 |
| J M MCCARTHY | PO BOX 307 | | | | LITTLE RIVER | CA | 95456-0307 |
| J M MITCHELL | 514 TEMPLE HALL HWY | | | | GRANBURY | TX | 76049-8158 |
| J M PENDARVIS | PO BOX 650 | | | | EDGEFIELD | SC | 29824-0650 |
| J M POKORZYSKI | 423 HARDEN ST | | | | HOLLY | MI | 48442-1747 |
| J M ROSENBERG | 1237 PILGRIM AVE | | | | BIRMINGHAM | MI | 48009-4804 |
| J M SCHULDE MD FRCS | 2448 GLADSTONE AVE | WINDSOR ON | | N8W 2P2 CANADA | | | |
| J M SHRUM | 915 PRIGGE RD | | | | ST LOUIS | MO | 63138-3551 |
| J M SLUSHER | 4190 N 1100 W | | | | KEMPTON | IN | 46049-9301 |
| J M TINGLE | 6909 E RIDGE DR | | | | SHREVEPORT | LA | 71106-2443 |
| J M WINTERS | 14996 AFSHARI CIR | | | | ST LOUIS | MO | 63034-1201 |
| J MAC DAUGHTY & DEBORAH DAUGHETY JT TEN | 772 CENTRAL AVE | | | | KINSTON | NC | 28504-6248 |
| J MARC VAN WESTRENEN | 2214 COLLEGE AVE SE | | | | GRAND RAPIDS | MI | 49507-3106 |
| J MARK FRENCH | 10954 WONDERLAND DRIVE | | | | INDIANAPOLIS | IN | 46239-1956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| J MARK HUNT | 4447 US HIGHWAY 68 S | | | | WEST LIBERTY | OH | 43357-9519 |
| J MARTIN & P MARTIN TR UA 05/03/07 MARTIN FAMILY TRUST | 937 MARBLE CT | | | | SAN JOSE | CA | 95120 |
| J MARTIN NORRIS | 16608 CHICKEN DINNER ROAD | | | | CALDWELL | ID | 83607-9332 |
| J MAX JILES | PO BOX 592 | | | | SALLISAW | OK | 74955 |
| J MEDEROS | 5310 N W 181 TERRACE | | | | CAROL CITY | FL | 33055-3145 |
| J MERITT BROWN | 11 GLEN STREET | | | | DOVER | MA | 02030-2313 |
| J MERRILL RUSSELL | 3200 NW 28 WAY | | | | BOCA RATON | FL | 33434-3448 |
| J MICHAEL CONNELL | 7904 ACACIA LANE | | | | BOZEMAN | MT | 59718-9571 |
| J MICHAEL FRIED & JANET CUTLER FRIED JT TEN | 25 E 86TH ST | | | | NEW YORK | NY | 10028-0553 |
| J MICHAEL IMEL & MRS BONNIE W IMEL JT TEN | 514 PALM AVE | | | | PALM HARBOR | FL | 34683-1818 |
| J MICHAEL MCMAHON | 4060 WESTLAKE | | | | CORTLAND | OH | 44410-9224 |
| J MICHAEL MORGAN | 219 FIGLAR AVE | | | | FAIRFIELD | CT | 06430-3933 |
| J MICHAEL NEWBERGER TR SARA LYNN NEWBERGER U-W PHILIP A NEWBERGER | 2103 THERESA ST | | | | MENDOTA HTS | MN | 55120-1307 |
| J MICHAEL PATTERSON CUST TODD M PATTERSON UTMA CA | 1057 COLE ST | | | | SAN FRANCISCO | CA | 94117-4317 |
| J MICHAEL SMALLEY TR J MICHAEL SMALLEY TRUST UA 7/30/98 | 921 S ASHLAND AVE | | | | LA GRANGE | IL | 60525-2820 |
| J MICHAEL TWICHEL CUST KELLY DAWN TWICHEL UTMA CA | 12430 RIDGETON DRIVE | | | | LAKESIDE | CA | 92040-5023 |
| J MICHAEL WILSON | 11924 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90066-5867 |
| J MILAN RUPEL | 11836 KINGSBARNS CT | | | | LAS VEGAS | NV | 89141-3259 |
| J MILFORD FLETCHER JR | 932 LOCKSLEY LANE | | | | WOODBURY | NJ | 08096-3115 |
| J MILLER CRAIG | BOX 21 HOMESTEAD RD | | | | OLDWICK | NJ | 08858-0021 |
| J MILLS THORNTON III | 206 SEMINOLE DR | | | | MONTGOMERY | AL | 36117-4027 |
| J MILTON SINGLETON 3RD | 9908 EDELWEISS CIR | | | | MERRIAM | KS | 66203-4613 |
| J MOLL & MICHELLE MOLL LUND JT TEN | 3367 HONEYCUT ROAD | | | | SALT LAKE CITY | UT | 84106-3967 |
| J MONIQUE HOLMES | 19334 WHITCOMB ST | | | | DETROIT | MI | 48235-2057 |
| J MORGAN JONES | 699 SE AIR PARK DRIVE | | | | BEND | OR | 97702-2479 |
| J MORGAN OGILVIE | 7946 SAN JOSE BLVD | | | | JACKSONVILLE | FL | 32217-3533 |
| J N MONTGOMERY JR | 410 EAST STREET S | | | | TALLADEGA | AL | 35160-2611 |
| J NEIL ANDERSON | 1016 W 86TH ST | | | | MINNEAPOLIS | MN | 55420 |
| J NEVIN MILLER | 49 RANDALL RD | | | | HARPSWELL | ME | 04079-3203 |
| J NEWMAN LEVY | 125 CHURCHILL HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-1322 |
| J NORMAN BENNETT | 30 MANOR DR | | | | REHOBOTH BEACH | DE | 19971-1923 |
| J NORMAN BENNETT & JANE K BENNETT JT TEN | 30 MANOR DR | | | | REHOBOTH BEACH | DE | 19971-1923 |
| J NORMAN LEEDOM | 882 WASHGTON CROSSING ROAD | | | | NEWTOWN | PA | 18940 |
| J O BOYKIN | 40 WINDSOR TER APT 5G | | | | WHITE PLAINS | NY | 10601-3743 |
| J O HARRIS | 200 WEST MILLINGTON RD | | | | FOSTORIA | MI | 48435-9749 |
| J O JENDERS | 20875 OUTER DR | | | | DEARBORN | MI | 48124-4722 |
| J O JUSTICE JR | 1755 S 800 E | | | | GREENTOWN | IN | 46936-9607 |
| J P BROWN JR | 42 DAVIDSON AVE | | | | BUFFALO | NY | 14215-2306 |
| J P DAVID | 19711 CANYON DR | | | | YORBA LINDA | CA | 92886-5901 |
| J P FISHER HEATING CO | 5740 S RIDGE RD WEST | | | | ASHTABULA | OH | 44004-9587 |
| J P FORD | 6505 BELLTREE LN | | | | FLINT | MI | 48504-1667 |
| J P FORD JR | 2109 E COURT ST | | | | FLINT | MI | 48503-6416 |
| J P GLASS | 2106 SHADY LANE | | | | TUCKER | GA | 30084-5511 |
| J P JORGENSEN | 37630 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045-2847 |
| J P JORGENSEN & WILLIAM R JORGENSEN JT TEN | 37630 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045-2847 |
| J P LATERRA | VIALE EUROPA 353 | RAGUSA | | ITALY | | | |
| J P MAITTLENHARRIS | 224 WALNUT STREET | | | | CATAWISSA | PA | 17820-1232 |
| J P PERKINS | 1997 E M 72 HWY | | | | GRAYLING | MI | 49738-9437 |
| J P SHELBURN | 3550 PATTERSON ROAD | | | | CHINA GROVE | NC | 28023-7736 |
| J P WOODS | 61 HAGAMAN STREET | | | | PORT READING | NJ | 07064-1142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| J PALMER MATTHEWS CUST PALMER M WELDON UGMA SC | 115 FRIENDFIELD | | | | FORT MILL | SC | 29715-9048 |
| J PARKE MALCOLM TR UA 07/12/1989 J PARKE MALCOLM TRUST | 2905 BROCKMAN | | | | ANN ARBOR | MI | 48104 |
| J PATRICK WALSH CUST BRENDAN PATRICK WALSH UTMA MA | 94 HUDSON ST | | | | MILTON | MA | 02186-1453 |
| J PATRICK WALSH CUST GARRETT WALSH UTMA MA | 94 HUDSON STREET | | | | MILTON | MA | 02186-1453 |
| J PATRICK WALSH CUST KATHRYN M WALSH UTMA MA | 94 HUDSON STREET | | | | MILTON | MA | 02186-1453 |
| J PAUL BRAUN CUST SUZAN C BRAUN UTMA DE | 130 TALLY HO DRIVE | | | | CHADDS FORD | PA | 19317 |
| J PAUL BUHITE & B JUNE BUHITE JT TEN | 4160 NORRISVILLE ROAD | | | | WHITE HALLL | MD | 21161-9309 |
| J PAUL BURKHARDT | 321 WITHERBY DR | | | | DAYTON | OH | 45429-5253 |
| J PAUL G BATES | 120 RIVERVIEW BLVD | ST CATHARINES ON | | L2T 3M2 CANADA | | | |
| J PAUL HART CUST MICHAEL J HART UGMA IL | 1 HOPEWELL DRIVE | | | | SPARLAND | IL | 61565-9400 |
| J PAUL IRELAND JR | 262 BROOKSIDE AVE | | | | WYCKOFF | NJ | 07481-3416 |
| J PAULINE BIGGS TR BIGGS FAM REV LIVING TRUST UA 10/21/99 | 121 STONE RIDGE LN | | | | MOORESVILLE | NC | 28117 |
| J PHILIP NELSON CUST LAWRENCE E NELSON UGMA ME | 55 PARROT ST | | | | S PORTLAND | ME | 04106 |
| J PHILIP WHERLEY & LOIS ANN WHERLEY JT TEN | 6519 E CYPRESS CIR | | | | SCOTTSDALE | AZ | 85257-2553 |
| J POLK COOLEY | PO BOX 7 | | | | ROCKWOOD | TN | 37854-0007 |
| J POLK COOLEY CUST THEODORE M COOLEY UNDER U-G-M-A | ATTN THEODORE M COOLEY | PO BOX 1566 | | | ASHEBORO | NC | 27204-1566 |
| J PRESTON TIMPERLAKE | 2001 OCEAN DR | | | | CORPUS CHRISTI | TX | 78404-1868 |
| J R ADAMS | 1620 CHELSEA RD | | | | PALOS VERDES EST | CA | 90274-1823 |
| J R AKERS | 4220 E MAIN #B14 | | | | MESA | AZ | 85205-8604 |
| J R BENNETT | 932 MOORES FERRY RD SW | | | | PLAINVILLE | GA | 30733-9762 |
| J R BERTOLDI | 49 PINE AVE | | | | OSSINING | NY | 10562-3641 |
| J R BRADSHAW | 10145 NICHOLS RD | | | | MONTROSE | MI | 48457-9174 |
| J R BRADY & K A BRADY TR UA 09/23/05 THE BRADY REVOCABLE TRUST | 3902 PEARTREE PL | | | | CALABASAS | CA | 91302-1852 |
| J R BROWN | 7256 N IRISH ROAD | | | | OTISVILLE | MI | 48463-9417 |
| J R BURTON | 605 ENGLESIDE DR | | | | ARLINGTON | TX | 76018-5102 |
| J R COX | 7000 DEER HOLLOW COURT | | | | GRANBURY | TX | 76049 |
| J R KAROBONIK | 5760 N PASEO NIQUEL | | | | TUCSON | AZ | 85718-3924 |
| J R KETCHUM | 225 S SCHOOL ST | | | | GASSVILLE | AR | 72635-8500 |
| J R KLEMPNOW | 348 N LINWOOD BEACH RD | | | | LINWOOD | MI | 48634-9201 |
| J R KURZAWA | 1198 BRITTANY HILLS E | | | | NEWARK | OH | 43055-1620 |
| J R MANCINE | 811 MAPLE AVE | | | | LINDEN | NJ | 07036-2741 |
| J R MESMER JR | 625 WILLIAMS ROAD | | | | GRAND ISLAND | NY | 14072-2119 |
| J R MITCHELL | 34438 N SR 47 | | | | WARRENTON | MO | 63383-4814 |
| J R RUDOLPH | 18024 DEERCLIFF CT | | | | GLENCOE | MO | 63038-1519 |
| J R SHIPLEY | 909 LORILLARD AVE | | | | UNION BEACH | NJ | 07735-3217 |
| J R SMITH | 3243 PEPPER MILL RD | | | | ATTICA | MI | 48412-9739 |
| J R WARREN | 77 HIGHWAY Y | | | | JONESBURGH | MO | 63351-2705 |
| J R WOSTENBERG | 6775 W INA RD | | | | TUCSON | AZ | 85743-8421 |
| J RANDALL GROVES CUST LAURA JANE GROVES UGMA NC | 6023 DERR HILL PL | | | | CHARLOTTE | NC | 28277-2536 |
| J RANDALL KUIPER | 33 FARMCLIFF DR | | | | GLASTONBURY | CT | 06033-4120 |
| J RANDALL STAUB | 8368 NORMANDY RD | | | | DENVER | NC | 28037-8646 |
| J RANDOLPH HOLTBERG | 1619 S 9TH ST | | | | LAFAYETTE | IN | 47905-2127 |
| J RANDOLPH LEFEVER | 25 MAIN ST | | | | SALUNGA | PA | 17538-1124 |
| J RANDOLPH SMITH JR | 817 MULBERRY ROAD | | | | MARTINSVILLE | VA | 24112-4414 |
| J RAWLEY SPARKS | 27 CORNWALL RD | | | | NEW CASTLE | DE | 19720-2375 |
| J RAYMOND CORY | 3605 S SUNDERLAND DRIVE | | | | SPOKANE VALLEY | WA | 99206 |
| J RAYMOND CORY CUST ALEX RAYMOND CORY UGMA CA | 3605 S SUNDERLAND DR | | | | SPOKANE | WA | 99206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| J RAYMOND CORY CUST DIANA LYNN CORY UGMA CA | 3605 S SUNDERLAND DR | | | | SPOKANE | WA | 99206 |
| J REGINA FRANKEWICZ | PO BOX 615 | | | | OLDWICK | NJ | 08858 |
| J RICHARD FOWLER | 5353 GAMBLE DRIVE #108 | | | | ST LOUIS PARK | MN | 55416-1539 |
| J RICHARD HAUSER | 7426 WOLFRUN TRAIL | | | | FAIRVIEW HTS | IL | 62208 |
| J RICHARD HAYES & MRS ANNE M HAYES TEN ENT | 835 PARKSIDE AVE | | | | WEST CHESTER | PA | 19382-5404 |
| J RICHARD INGHRAM | 137 WILMA DR | | | | APOLLO | PA | 15613-9228 |
| J RICHARD KRAPFEL CUST BRADLEY DALE KRAPFEL UGMA IA | 105 RAINSBOROUGH WY | | | | COLUMBIA | SC | 29229-8842 |
| J RICHARD TUCKER | PO BOX 4555 | | | | GREENVILLE | DE | 19807-4555 |
| J RIDDLE | 341 LEEDALE ST | | | | ALBANY | NY | 12209 |
| J RIDLER TINNEY | BOX 15396 | | | | ROCHESTER | NY | 14615-0396 |
| J ROBERT ANDREWS CUST MARK EDWIN ANDREWS UGMA OK | 2448 FAIRWAY CT | | | | NORMAN | OK | 73069-6335 |
| J ROBERT BROMLEY CUST ISAAC J BROMLEY UTMA CT | 73 HOYCLO RD | | | | STAMFORD | CT | 06903-2930 |
| J ROBERT CROFOOT & KATHRYN L CROFOOT JT TEN | 38267 S GRANITE CREST DR | | | | TUCSON | AZ | 85739 |
| J ROBERT DUFFY | 53 BUCKLEY RD | | | | SALEM | CT | 06420-3710 |
| J ROBERT GUSH & GUDRUN GUSH JT TEN | 9100 NE 17TH ST | | | | VANCOUVER | WA | 98664-2495 |
| J ROBERT HANLIN | 5938 WINDWARD CT | | | | LEWIS CENTER | OH | 43035-7953 |
| J ROBERT HOWARD | C/O FIRST STATE BANK | BOX 1944 | | | HEMPHILL | TX | 75948-1944 |
| J ROBERT JOHNSTON | 116 E RIDGE ST | | | | CARLISLE | PA | 17013-3927 |
| J ROBERT MC GOVERN & MARIE MC GOVERN JT TEN | BOX 133 | | | | YORKLYN | DE | 19736-0133 |
| J ROBERT MEYNER | 1113 CALYPSO AVE | | | | BETHLEHEM | PA | 18018-4908 |
| J ROBERT ROCHESTER | PO BOX 95 | | | | KATHLEEN | FL | 33849-0095 |
| J ROBERT S PRICHARD & ANN E WILSON TR | 173 LYNDHURST AVE | TORONTO ON | | M5R 5A1 CANADA | | | |
| J ROBERT THROCKMORTON | 261 SE CRAIG RD | | | | SHELTON | WA | 98584-8600 |
| J ROBERT TUTHILL | 64 MEAD AVENUE | | | | GREENWICH | CT | 06830-6842 |
| J ROBERT WOOD | 3151 SUMMERSET RD | | | | WILMINGTON | DE | 19810-3437 |
| J RODGER GRIFFIN & CAROL GRIFFIN JT TEN | PO BOX 372 | | | | WESTWOOD | MA | 02090-0372 |
| J RODRIGUEZ | 40 HAVENHILL RD | | | | HAMBURG | NJ | 07419-1275 |
| J RODRIQUEZ | 2167 LAFAYETTE AVE | | | | BRONX 72 | NY | 10473-1350 |
| J ROGER NELSON | 648 GRIST RUN ROAD | | | | WESTERVILLE | OH | 43082-1018 |
| J ROGER WILLIAMS | CHRYSLER PLYMOUTH DODGE JEEP | 1015 FORTH WORTH HIGHWAY | | | WEATHERFORD | TX | 76086-4509 |
| J ROGER WILLIAMS | PO BOX 1382 | | | | FORT WORTH | TX | 76101-1382 |
| J ROGER WUNNER | 500 SOUTH 18TH ST APT 131 | | | | NORFOLK | NE | 68701-0501 |
| J ROGER WUNNER TR J ROGER WUNNER TRUST | 500 SOUTH 18TH ST #131 | | | | NORFOLK | NE | 68701-0501 |
| J ROLAND MALONE | 4378 DANUDE DRIVE | | | | KING GEORGE | VA | 22485 |
| J ROLIN CHOATE | 319 IVY ARBOR CIRCLE | | | | ROCK HILL | SC | 29782 |
| J RONALD HOLLER & BONILEE HOLLER JT TEN | 15775 NADER CT | | | | CLINTON TOWNSHIP | MI | 48038-4119 |
| J ROSS INC | 5200 FAIRFIELD SHOPPING CTR | | | | VIRGINIA BEACH | VA | 23464-4212 |
| J ROWE | 113 WIDGEON DR | | | | ALABASTER | AL | 35007-5369 |
| J RUDI TRADER | 903 E STRAWBRIDGE AVE | | | | MELBOURNE | FL | 32901-4738 |
| J RUSSELL NORRIS JR & SUSAN R NORRIS JT TEN | 1123 DEVONSHIRE DR | | | | NEW BERN | NC | 28562-7219 |
| J RUSSELL SNYDER & MRS MARIE H SNYDER JT TEN | 10613 KINNARD AVE | | | | LOS ANGELES | CA | 90024-5908 |
| J RUTH MILES & MICHAEL R MILES JT TEN | 704 ELM AVE | | | | FRUITLAND PARK | FL | 34731-2034 |
| J S DI NATALE | 94 JEFFERY ROAD | | | | COLONIA | NJ | 07067-2437 |
| J S HARRIS | 250 HARBOUR POINTE DR | | | | BELLEVILLE | MI | 48111-4443 |
| J S HAYS | 1832 LAKESIDE LN | | | | INDIANAPOLIS | IN | 46229-9750 |
| J S KWIATEK JR | 287 ORCHARD STREET | | | | RAHWAY | NJ | 07065-2836 |
| J S MILLER | 902 W LINCOLN AVE | | | | COPPERAS COVE | TX | 76522-1420 |
| J S NAHN | 61 EAST PHILLIP STREET | | | | COALDALE | PA | 18218-1527 |
| J S SALKIEWICZ | 65 PUPEK ROAD | | | | SOUTH AMBOY | NJ | 08879-1328 |
| J S SOAVE | 28770 SUMMIT | | | | NOVI | MI | 48377-2938 |
| J SANDRA FINCH & DONALD R FINCH JT TEN | 14481 PIERCE RD | | | | BYRON | MI | 48418-9779 |
| J SCOTT CARLSON & GERDA L CARLSON JT TEN | 3608 LARCHWOOD CIR | | | | MINNETONKA | MN | 55345-1125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| J SCOTT CLEMMENSEN | 140 CHILTON ROAD | | | | LANGHORNE | PA | 19047-8115 |
| J SCOTT LOVE & LEANNA D LOVE JT TEN | 427 EAST STREET | | | | LEBO | KS | 66856-9105 |
| J SCOTT STONEY | 2321 SOUTH FORDNEY ROAD | | | | HEMLOCK | MI | 48626-9777 |
| J SEBASTIAN BERGER | 305 N HENRY ST | | | | CRESTLINE | OH | 44827-1632 |
| J SHAWN MCGARVEY | 166 SHRADER RD | | | | IOWA CITY | IA | 52245-4920 |
| J SHEPARD JR | 1182 WASHINGTON AVE APT 2K | | | | BRONX | NY | 10456-4372 |
| J SHERWOOD BROWN JR | 643 RT 45 | | | | SALEM | NJ | 08079-4230 |
| J SIMON | PO BOX 496 | | | | PITTSTOWN | NJ | 08867-0496 |
| J SLAWINSKI | 2945 IVY MILL DR | | | | BUFORD | GA | 30519-6712 |
| J SLAWNIKOWSKI | 17558 S DRIFTWOOD | | | | LOCKPORT | IL | 60441-9790 |
| J SOTOLONGO | 92 WARWICK ST | APT 4 | | | NEWARK | NJ | 07105-1628 |
| J STANLEY RHINE | BOX 3943 | | | | ALBUQUERQUE | NM | 87190-3943 |
| J STANTON MCGROARTY | 9173 RIVER VIEW TRL | | | | ROSCOE | IL | 61073-6608 |
| J STEPHEN GALLAGHER | 5711 CHADWICK COURT | | | | WEST CHESTER | OH | 45069-1047 |
| J STEPHEN GOLDEN | 817 STONEWALL RIDGE LN | | | | AUSTIN | TX | 78746-6396 |
| J STEPHEN TRACY | 30602E COUNTY ROAD 900N | | | | MASON CITY | IL | 62664-7115 |
| J STERN | 79 SHERRY LN | | | | LEICESTER | NC | 28748-6481 |
| J STEVEN BUSH | PO BOX 210 | | | | BURNS FLAT | OK | 73624-0210 |
| J STEVEN BUSH & SANDRA J BUSH JT TEN | PO BOX 210 | | | | BURNS FLAT | OK | 73624-0210 |
| J STEVEN PORTTEUS | 5558 W 1800S | | | | EARL PARK | IN | 47942-8004 |
| J STEVEN THOMAS | ROUTE 1 BOX 272 | | | | PEACHLAND | NC | 28133-9744 |
| J STEWART MC LAUGHLIN | 315 LAKEVIEW AVE WEST | | | | BRIGHTWATERS | NY | 11718-1904 |
| J STUART MANGINI | 667 LA CASA VIA | | | | WALNUT CREEK | CA | 94598-4923 |
| J T BEALS | 5545 S BASS TER | | | | FLORAL CITY | FL | 34436-2230 |
| J T CHAMBERS | 346 GA HWY 56 S | | | | HOMER | GA | 30547-9801 |
| J T FAUX | 235 CHIPPEWA ST | | | | MIAMI SPRINGS | FL | 33166-5004 |
| J T IVEY | 3265 E 26TH RD | | | | MARSEILLES | IL | 61341-9449 |
| J T JONES JR | 10990 WEST RD | APT 804 | | | HOUSTON | TX | 77064-8818 |
| J T LAPLANTE | 809 HORINE ROAD | | | | FESTUS | MO | 63028-1054 |
| J T MORRIS JR & DOLA S MORRIS JT TEN | 16137 COUNTY RD 108 | | | | BRISTOL | IN | 46507-9587 |
| J T PAYNE & DOROTHY M PAYNE JT TEN | 3106 OAK ST | | | | SHREWSBURY | WV | 25015-1924 |
| J T TURNINGTON | 204 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-2221 |
| J TERRENCE FITZGERALD EX EST FRANCIS W KENNY | 27 C STREET | | | | SALT LAKE CTY | UT | 84103 |
| J THOMAS ANTONELLI JR CUST JONATHAN T ANTONELLI UGMA VA | 3889 PEAKLAND PL | | | | LYNCHBURG | VA | 24503-2000 |
| J THOMAS HINES JR TR MARGARET ANN HINES UA 12/12/60 | 35 ASHLEY DRIVE | | | | MOBILE | AL | 36608-1738 |
| J THOMAS JEANGUENAT | 51 BAHAMA AVE | | | | KEY LARGO | FL | 33037-4349 |
| J THOMAS WILSON | 4444 W 126TH ST | | | | ZIONSVILLE | IN | 46077-9254 |
| J TIMKO | 27847 SHERIDAN | | | | GARDEN CITY | MI | 48135-3178 |
| J TRENT STAHNKE | 2227 4TH AVE | | | | NORTH RIVERSIDE | IL | 60546-1209 |
| J TURNER | 447 KINGS 4TH WALK APT 20D | | | | BROOKLYN | NY | 11233 |
| J V CLARK | 2700 MOORES PLAINS BLVD | | | | UPPR MARLBORO | MD | 20774 |
| J V FLOWERS III | RT 2 BOX 140 | | | | OKEMAH | OK | 74859-9529 |
| J V HOLLOWAY | 19171 DEQUINDRE | | | | DETROIT | MI | 48234-1207 |
| J V SGROI CO INC | C/O ANTHONY C SGROI PRES | 2017 TEALL AVENUE | | | SYRACUSE | NY | 13206-1539 |
| J VINCENT PERRYMAN | 22 N ASHLAWN | | | | MEMPHIS | TN | 38112-4308 |
| J W ADAMS | 22133 WALCOTT ROAD | | | | CARLYLE | IL | 62231 |
| J W BARNAK | 71 ORCHARD STREET | | | | KEANSBURG | NJ | 07734-1941 |
| J W CARROLL | 7116 ALLEGAN RD | | | | VERMONTVILLE | MI | 49096-9738 |
| J W CORN | 5008 ST CLAIRE HGWY | | | | CHINA TOWNSHIP | MI | 48054-1426 |
| J W EMBRY | 814 N WILSON | | | | ROYAL OAK | MI | 48067-2046 |
| J W FOSTER | 114 E HOBSON AVE | | | | FLINT | MI | 48505-2710 |
| J W FREELS | 2921 CHEROKEE DRIVE APT 5 | | | | WATERFORD | MI | 48328-3174 |
| J W FREEMAN | 304 E AUBURNDALE AVE | | | | YOUNGSTOWN | OH | 44507-1906 |
| J W GAINES TR GAINES LIVING TRUST UA 2/3/97 | 1170 STOURBRIDGE RD | | | | VERSAILLES | KY | 40383 |
| J W GASSER | 900 GREEN BAY AVE | | | | CULUMENT CITY | IL | 60409-5108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| J W GREEN | 1902 FM 3496 | | | | GAINESVILLE | TX | 76240-8499 |
| J W GREENE | 186 WHITETAIL ROAD | | | | JOHNSTOWN | PA | 15909-4020 |
| J W HURST | 1369 ECHOING VALLEY DR | | | | BYRON CENTRE | MI | 49315-8269 |
| J W JACKSON | 715 W 29TH ST | | | | ANDERSON | IN | 46016-5912 |
| J W JOHNSON | 424 W 87TH A | | | | KANSAS CITY | MO | 64114 |
| J W KITCHEN | 1280 LEWIS RD | | | | MANSFIELD | OH | 44903-8948 |
| J W LEWIS JR | C/O HILDA LEWIS | 5523 NW OAKDALE PLACE | | | PARKWELLSTY | MO | 64152-4337 |
| J W LITTEN | 754 DAIGLER DR | | | | N TONAWANDA | NY | 14120-3440 |
| J W MCDONOUGH | 55 CENTER STREET | PO BOX 414 | | | BEMUS POINT | NY | 14712-0414 |
| J W MILLER | C/O CONTANCE M MILLER | 15 HEATHERFIELD COURT | | | KILMARNOCK | VA | 22482-9510 |
| J W PARKS | 2024 MINERAL SPRINGS ROAD | | | | HOUSCHTON | GA | 30548-1611 |
| J W PRICKETT | 2811 JONESBORO RD S E | | | | ATLANTA | GA | 30354-2206 |
| J W RICHARDSON | 3518 52ND ST | | | | LUBBOCK | TX | 79413 |
| J W ROBBINS | 468 KAREN DR | | | | PITTSBORO | IN | 46167 |
| J W SCOTT BARRY TR J W SCOTT BARRY LIVING TRUST UA 09/24/97 | 7234 N W 105TH TERR | | | | OKLAHOMA CITY | OK | 73162-4501 |
| J W WALKER | 1262 GEORGE STREET | | | | PLAINFIELD | NJ | 07062-1717 |
| J W YONCE JR & J W YONCE JT TEN | PO BOX 175 RD | | | | JOHNSTON | SC | 29832-0175 |
| J WALLER MC CRACKEN | 2419 KENMORE RD | | | | RICHMOND | VA | 23228-5923 |
| J WALTER ALBRIGHT | 105 COOPER ST | | | | SPRING MILLS | PA | 16875 |
| J WALTER HODGE | 217 OLD PARKERSBURG TPKE | | | | SWOOPE | VA | 24479 |
| J WALTER SMITH & MRS MATTIE PEARL SMITH JT TEN | 195 SHORTLINE PIKE | | | | LEBANON | KY | 40033-9610 |
| J WALTON TOMFORD | 3145 FAIRMOUNT BLVD | | | | CLEVELAND HEIGHTS | OH | 44118-4130 |
| J WANZER DRANE | BOX 5326 | | | | COLUMBIA | SC | 29250-5326 |
| J WARREN NORDIN | 9708 S LAKE STEVENS RD | | | | LAKE STEVENS | WA | 98258-4735 |
| J WARREN WHITESEL TR PATRICIA AYLWARD WHITESEL TRUST UA 03/18/93 | 315 N LA GRANGE RD APT 534 | | | | LA GRANGE PK | IL | 60526 |
| J WAYNE ROBERTS JR | 2029 LAUREL OAK DR | | | | AMELIA | OH | 45102-1466 |
| J WESLEY BENN | 7 OAKS AVENUE | CREMORNE NJW | | 2090 AUSTRALIA | | | |
| J WESLEY BOLYARD JR & ANGELA BOLYARD JT TEN | 2833 E MALLORY STREET | | | | MESA | AZ | 85213-1668 |
| J WESLEY TOPPING | 72 EDEN AVE | | | | EDISON | NJ | 08817-3850 |
| J WEST SUMMERS & FREDA S SUMMERS JT TEN | 1105 COLUMBIA ROAD | | | | ORANGEBURG | SC | 29115-4612 |
| J WESTON BARR | 1565 S MILWAUKEE ST | | | | DENVER | CO | 80210-2918 |
| J WILCZYNSKI | 380 BARCLAY STREET | | | | PERTH AMBOY | NJ | 08861-3126 |
| J WILLARD MARRIOTT JR | MARRIOTT DR | | | | WASHINGTON | DC | 20058-0001 |
| J WILLIAM BENDALL TR J WILLIAM BENDALL LIVING TRUST UA 3/21/01 | 2050 KIRBY RD | | | | MEMPHIS | TN | 38119-5510 |
| J WILLIAM KNAUF | 3582 SOUTHAMPTON DR | | | | JEFFERSONTON | VA | 22724-1749 |
| J WILLIAM MOFFETT & MRS JOANNE D MOFFETT JT TEN | 3400 CALDWELL DR | | | | RALEIGH | NC | 27607-3327 |
| J WILLIAM TOBEY | 808 WAKE ROBIN DR | | | | SHELBURNE | VT | 05482-7582 |
| J WILLIAM VOEGTLY & MARIE VOEGTLY JT TEN | C/O C HETTES | 156 W BARE HILL RD | | | HARVARD | MA | 01451-1620 |
| J WILLIAM WORLEY | 3424 N W 68TH | | | | OKLA CITY | OK | 73116-2122 |
| J WILLKIE HOPKINS | 193 ANASTASIA DR | | | | POINCIANA | FL | 34759-3746 |
| J WINTHROP PORTER & JOYCE L PORTER JT TEN | 70 COLUMBUS ST | | | | MANCHESTER | CT | 06040-2957 |
| J WOODS HANSEN & COURTENAY P HANSEN JT TEN | BOX 72 | | | | UPPERVILLE | VA | 20185-0072 |
| J Y HILLERY JR | 3554 SHERBROOKE WAY SW | | | | ATLANTA | GA | 30331-5408 |
| J YOUNG CUST MICHAEL W YOUNG UTMA IL | 8155 N KARLOV | | | | SKOKIE | IL | 60076-3225 |
| J-ANN MARR | 9818 BURNING TREE | | | | GRAND BLANC | MI | 48439-9568 |
| JOSEPH DI BELLA JR | 9330 KIMLAND COURT | | | | REDFORD TWP | MI | 48239-1870 |
| JOSEPH J TUTKO | 18908 NEWHAVEN TER | | | | HAGERSTOWN | MD | 21742 |
| JABBAAR NAJIEB | 2161 O BRIEN | | | | MT MORRIS | MI | 48458-2639 |
| JABE T SHIVERS | 1111 RIVER GLYN | | | | HOUSTON | TX | 77063-1516 |
| JABEZ L MCCALLUM | 1420 WELLESLEY DR | | | | INKSTER | MI | 48141-1522 |
| JABRA T MOUSSA | 55839 RHINE AVENUE | | | | MACOMB | MI | 48042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAC P GNIRREP | 285 PERKING RD | | | | RICHFIELD SPRINGS | NY | 13439-9720 |
| JAC-LYNNE S WARD | 4587 RIDGE ROAD | | | | LOCKPORT | NY | 14094-9719 |
| JACALYN D WALKER | 121 TE MAR WAY | | | | HILLSBORO | OH | 45133-8530 |
| JACALYN G JAMES CUST SCOTT LEE JAMES UGMA DE | 103 COURSEY MILL RD | | | | FELTON | DE | 19943-4338 |
| JACALYN N TEATER | 1319 E SCOTT AVE | | | | GILBERT | AZ | 85234-3671 |
| JACE P TERRY | 7770 AL HWY 36 | | | | DANVILLE | AL | 35619-9702 |
| JACE SKAGGS | 637 E BURLWOOD LN | | | | LEMOORE | CA | 93245-2413 |
| JACEK ZARNOWIECKI | AL KORFANTEGO 21/8 | 44-100 GLIWICE | | POLAND (REP) | | | |
| JACEK ZARNOWIECKI | AL KORFANTEGO 21/8 | 44-100 GLIWICE | | POLAND (REP) | | | |
| JACEY WATERHOUSE A MINOR U/GDNSHP OF MARILYN WATERHOUSE | 3826 ROUND TOP DR | | | | HONOLULU | HI | 96822-5017 |
| JACINDA JO KEENAN GEORGE | PO BOX 6171 | | | | SEVIERVILLE | TN | 37864-6171 |
| JACINTA MONTEMORRA | 2233 NW 56 AVE | | | | LAUDERHILL | FL | 33313-3040 |
| JACINTO REDONDO | 9802 SW 56TH TER | | | | MIAMI | FL | 33173-1489 |
| JACK A BERMAN | 1920 E FRONT ST | | | | TRAVERSE CITY | MI | 49686-3021 |
| JACK A BERNHART | 150 PFEIFFER AVE | | | | AKRON | OH | 44312-1356 |
| JACK A BLASER | 1438 LAKE DRIVE | | | | NATIONAL CITY | MI | 48748-9569 |
| JACK A BONZELAAR | 117 PIER D | | | | NAPLES | FL | 34112-8119 |
| JACK A BONZELAAR & NORENE M BONZELAAR JT TEN | 117 PIER D | | | | NAPLES | FL | 34112-8119 |
| JACK A BRADY & PATRICIA H BRADY TEN COM | 909 MORAN DRIVE | | | | GREENSBORO | NC | 27410-5431 |
| JACK A CLARK | BOX 489 GREENWICH MILAN | TOWNLINE RD | | | N FAIRFIELD | OH | 44855 |
| JACK A CLARK | 6311 KARNS RD | | | | W MILTON | OH | 45383-8764 |
| JACK A DILLON | 7648 E M21 | | | | CORUNNA | MI | 48817-9530 |
| JACK A EDWARDS & MARY L EDWARDS JT TEN | 4480 W LAKE ROAD | | | | CLIO | MI | 48420-8829 |
| JACK A ELEY | 1935 BROCKEN WAY | | | | TUCKER | GA | 30084-6006 |
| JACK A ELLERHOLTZ | 3759 THOMAS COURT | | | | COMMERCE TWP | MI | 48382-1870 |
| JACK A FREDRICKSON & JANET R FREDRICKSON JT TEN | 8901 GILMOUR LN | | | | FREELAND | MI | 48623-8618 |
| JACK A HAMLIN | 42034 67 ST W B1LD1N51 APT D | | | | LANCASTER | CA | 93535 |
| JACK A HAYTHORN & JOEL A HAYTHORN JT TEN | 2020 ENGLISH DR | | | | HUNTSVILLE | AL | 35803-2028 |
| JACK A HITCHCOCK & CURTIS L ST JOHN JT TEN | PO BOX 82 | | | | GENESEE | MI | 48437-0082 |
| JACK A KIMMEL | 378 BENNETT RD | | | | BEDFORD | IN | 47421-7411 |
| JACK A KRESS & C MAXINE KRESS TR UA 06/01/01 | 3109 ARCHER AVE | | | | THE VILLAGES | FL | 32162-7402 |
| JACK A KUENZEL | 4227 CORRIGAN DR | | | | FREMONT | CA | 94536-5906 |
| JACK A LAMPMAN & ARLEEN D LAMPMAN JT TEN | 2204 PATTENGILL AVE | | | | LANSING | MI | 48910-2673 |
| JACK A LAPOINTE | 17717 SOUTH 70 COURT | | | | TINLEY PARK | IL | 60477-3813 |
| JACK A LEAKEY | 5393 S 100 WEST | | | | ANDERSON | IN | 46013-9400 |
| JACK A MARTINCIC | 6884 WALL RD | | | | MONONGAHELA | PA | 15063-4539 |
| JACK A MASON | 5195 W 48 MI RD | | | | CADILLAC | MI | 49601 |
| JACK A MASON | 4503 HOLE-IN-ONE CT | | | | LEESBURG | FL | 34748 |
| JACK A MILLER | 10641 WOOD DUCK CT | | | | AURORA | OH | 44202-8137 |
| JACK A MORGAN | 936 WESTMINSTER PL | | | | DAYTON | OH | 45419-3759 |
| JACK A MYERS & LAURIE L MYERS JT TEN | 411 HENDRIX | | | | PHILADELPHIA | PA | 19116-2422 |
| JACK A PENDER | 6024 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9754 |
| JACK A PENDER & ILENE PENDER JT TEN | 6024 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458 |
| JACK A PITSINGER | 3945 N CATHERINE DR | | | | PRESCOTT VLY | AZ | 86314-8345 |
| JACK A PORTER | 1416 S CO RD 200 E | | | | KOKOMO | IN | 46901 |
| JACK A READ & SHARI READ JT TEN | BOX 126 | | | | STANHOPE | IA | 50246-0126 |
| JACK A REED TR UA 06/14/90 JACK A REED TRUST | 3613 VALLEY LANE | | | | CLINTON | IA | 52732-1318 |
| JACK A RHODES | 26815 BUTTERNUT RIDGE ROAD | | | | NORTH OLMSTED | OH | 44070-4410 |
| JACK A RHODES & MARGARET H RHODES JT TEN | 26815 BUTTERNUT RIDGE RD | | | | NORTH OLMSTED | OH | 44070-4410 |
| JACK A SAKALL | 5967 WILLOW BRIDGE | | | | YPSILANTI | MI | 48197-7131 |
| JACK A SHADRICK | 6228 S IVY LANE | | | | BELOIT | WI | 53511-9439 |
| JACK A SHAW | 555 MAPLE KNOLL RD | | | | COLDWATER | MI | 49036-7816 |
| JACK A SPANGLER | R 2 | | | | CRESTLINE | OH | 44827-9802 |
| JACK A TAYLOR | 14200 BELSAY RD | | | | MILLINGTON | MI | 48746-9218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK A TEMPLETON | 621 PEARL ST | | | | GRINNELL | IA | 50112-1928 |
| JACK A VANDERLIP & MRS JEMMIE W VANDERLIP JT TEN | 347 HAMPTON PARK DR | | | | ATHENS | GA | 30606-2497 |
| JACK A WALTERS & BONNIE J WALTERS JT TEN | 21199 W LAKE MONTCALM RD | | | | HOWARD CITY | MI | 49329-8969 |
| JACK A WHITMAN & MRS DARLENE F WHITMAN JT TEN | 9161 BEECHER RD | | | | FLUSHING | MI | 48433-9460 |
| JACK A WILSON | 117 HARVEST LN | | | | HAUGHTON | LA | 71037 |
| JACK ACKERMAN | 802 RIDGE VIEW DR | | | | BELLEFONTANE | OH | 43311-2935 |
| JACK ADAMSON & JUDI ADAMSON JT TEN | 106 WILSON AVE | | | | CHESWICK | PA | 15024-1221 |
| JACK ADER CUST RICHARD ADER U/THE NEW YORK UNIFORM GIFTS TO MINORS ACT | 16553 S WHITE OAKS DR | | | | STRONGSVILLE | OH | 44136-7444 |
| JACK ALFRED BOATER | C/O STANDARD CHARTERED BANK | 6 BATTERY RD | | 49909 SINGAPORE | | | |
| JACK ALLEN ROBERTS & M RUTH ROBERTS JT TEN | 305 30TH ST W | | | | BILLINGS | MT | 59102-4538 |
| JACK ANDREW HUTCHISON CUST AIDEN NICHOLAS HUTCHISON UTMA VA | 3115 HARNESS LANE | | | | HARRISONBURG | VA | 22801 |
| JACK ANDREW HUTCHISON CUST JACK AUSTIN HUTCHISON UTMA VA | 3115 HARNESS LANE | | | | HARRISONBURG | VA | 22801 |
| JACK ARSI | 21 LEVITT AVE | | | | BERGENFIELD | NJ | 07621-1904 |
| JACK ARTHUR CHRISTENSEN | 1415 MANHATTAN CT | | | | MICHIGAN CITY | IN | 46360-4335 |
| JACK AUSLANDER | 41 KNOLLWOOD DR | | | | LIVINGSTON | NJ | 07039-3139 |
| JACK AUSLANDER & ALICE AUSLANDER JT TEN | 41 KNOLLWOOD DR | | | | LIVINGSTON | NJ | 07039-3139 |
| JACK AZAR | 31020 LOUISE CT | | | | WARREN | MI | 48093-2005 |
| JACK B ALEXANDER | 1176 FREEMONT DRIVE | | | | MONTGOMERY | AL | 36111-2642 |
| JACK B ALEXANDER | 5517 WESTCHESTER DRIVE | | | | FLINT | MI | 48532-4062 |
| JACK B ALLEN & CHANDRA C ALLEN JT TEN | 3128 WALTON BLVD STE 227 | | | | ROCHESTER HLS | MI | 48309-1265 |
| JACK B ALLISON | 378 OMEGA DR | | | | LAWRENCEVILLE | GA | 30044-4229 |
| JACK B ALLISON & FAYE ALLISON JT TEN | 378 OMEGA DR | | | | LAWRENCEVILLE | GA | 30044-4229 |
| JACK B BRYAN | 115 MADISON DRIVE | | | | NEWARK | DE | 19711-4405 |
| JACK B BRYAN JR | 28 STEVER DR | | | | BINGHAMTON | NY | 13901-1249 |
| JACK B BURCHETT | 3301 GARDEN LAKES PKWY NW | APT 1A | | | ROME | GA | 30165-1760 |
| JACK B CLAY & NELLIE J CLAY JT TEN TOD DONNA E NOWICKI | 3104 PRAIRIEVIEW DRIVE | | | | HARRISONVILLE | MO | 64701-3650 |
| JACK B CUNNINGHAM | PO BOX 513 | | | | NOCONA | TX | 76255-0513 |
| JACK B DANIELSON | 2805 BERLIN RD | | | | WESTON | WV | 26452-7750 |
| JACK B GIBBS | 7524 ORMES RD | | | | VASSAR | MI | 48768-9616 |
| JACK B HARRIS | PO BOX 82 | | | | ROCKSPRINGS | TX | 78880 |
| JACK B HARRIS & SANDRA S HARRIS JT TEN | PO BOX 82 | | | | ROCKSPRINGS | TX | 78880-0082 |
| JACK B HEDRICK | 362 SOUTH WINDING DR | | | | WATERFORD | MI | 48328-3567 |
| JACK B HOLMES | BOX 34 | | | | SAN LEANDRO | CA | 94577-0003 |
| JACK B HULL | 500 ARNCLIFFE CT | | | | ALPHARETTA | GA | 30005-8994 |
| JACK B JOHNSON | 822 BARNS RD | | | | FOSTORIA | MI | 48435-9713 |
| JACK B JONES & JANET S JONES JT TEN | 603 VILLAGE COURT | | | | ENGLEWOOD | OH | 45322-2052 |
| JACK B MCCLAIN & MILDRED A MCCLAIN JT TEN | 6935 BRIXTON PLACE | | | | SUWANEE | GA | 30024 |
| JACK B OVERMAN | 710 WESTMINSTER LN | | | | KINSTON | NC | 28501-2770 |
| JACK B PARTIN | 35649 WEST CHICAGO ST | | | | LIVONIA | MI | 48150 |
| JACK B SHRADER | 1822 MARKET STREET | | | | WARREN | OH | 44483-6616 |
| JACK B SICKELS | 4330 R P B BLVD | | | | WEST PALM BEACH | FL | 33411 |
| JACK B SWEET & BARBARA M SWEET JT TEN | 1338 KAPOK DR | | | | FAIRBORN | OH | 45324-3511 |
| JACK B TROUTMAN & BARBARA ANN TROUTMAN JT TEN | 0649 LINCOLN RD NW | | | | GRAND RAPIDS | MI | 49504-5070 |
| JACK B ULLRICH | 433 CANDLEWOOD LANE | | | | NAPLES | FL | 34110-1179 |
| JACK BAILEY | 34838 SHASTA ST | | | | YUCAIPA | CA | 92399-2843 |
| JACK BAKER | 2920 NW 48TH ST | | | | FT LAUDERDALE | FL | 33309-3520 |
| JACK BARANOVITZ | 2210 CHRYSLER TERR NE | | | | ATLANTA | GA | 30345-3808 |
| JACK BARNES | 56607 ANGEVINE RD | | | | MENDON | MI | 49072-9515 |
| JACK BARNHART | 7227 CASTLE MANOR DR | | | | INDIANAPOLIS | IN | 46214-3632 |
| JACK BARRY KAUFFMAN CUST JENNIFER KAUFFMAN UGMA NY | 18801-C 71ST CRESCENT | | | | FRESH MEADOWS | NY | 11365-3716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK BAUM & ESTELLE BAUM JT TEN | 2124 AVE P | | | | BROOKLYN | NY | 11229-1507 |
| JACK BEDUSA & KATE BEDUSA JT TEN | BOX 2476 | | | | WESTPORT | CT | 06880-0476 |
| JACK BEELER | PO BOX 431 | 9820 ELMS RD | | | BIRCH RUN | MI | 48415-8481 |
| JACK BELSCHWENDER | 6709 EVANSTON AVENUE | | | | INDIANAPOLIS | IN | 46220-1253 |
| JACK BERENDS | 1630 MILLS | | | | NORTH MUSKEGOW | MI | 49445-3014 |
| JACK BERNARD SKALA & CAROL A SKALA JT TEN | 1399 CRESTVIEW WAY | | | | WOODLAND PARK | CO | 80863-3329 |
| JACK BICE | 804 HARRISON CIR | | | | PELL CITY | AL | 35128-6310 |
| JACK BISCHOFF | 324 PLEASANT VALLEY | | | | MILFORD | MI | 48380 |
| JACK BLATNICK & MRS ELEANOR BLATNICK JT TEN | LAFAYETTE REDEEMER | 8580 VERREE RD | APT 528 | | PHILADELPHIA | PA | 19111-1377 |
| JACK BOLINSKI & GAYLE L BOLINSKI JT TEN | 2131 CALLAWAY DRIVE | | | | THE VILLAGES | FL | 32162-4388 |
| JACK BOLTON | 711 S STREET | | | | BEDFORD | IN | 47421-2424 |
| JACK BOURGEOIS JR | 5017 NOCONA LANE | | | | ARLINGTON | TX | 76018 |
| JACK BOYD YARBROUGH | 112 HARDWOOD CT | | | | MAYSVILLE | GA | 30558-5649 |
| JACK BRIAN CHERNEY | 4547 VALLEYVIEW DRIVE | | | | WEST BLOOMFIELD | MI | 48323-3357 |
| JACK BRILLHART | 1588 UNDERWOOD ST | | | | CUYAHOGA FALLS | OH | 44221-5069 |
| JACK BRIZENDINE | 3480 LOWER RIVER RD | | | | GRANTS PASS | OR | 97526-9026 |
| JACK BROWN AYLOR | 2088 GREY FALCON CIR SW | | | | VERO BEACH | FL | 32962-8610 |
| JACK BROWN CUST TODD BROWN U/THE NEW YORK UNIFORM GIFTS TO MINORS ACT | 9321 MOUNT CASH AVE UNIT 102 | | | | LAS VEGAS | NV | 89129 |
| JACK BURCH | 1936 S 21ST ST | | | | TERRE HAUTE | IN | 47802-2616 |
| JACK BURG | 304 N LANCASTER AVE | | | | MARGATE | NJ | 08402-1418 |
| JACK BURG & AUDREY BURG JT TEN | 304 N LANCASTER | | | | MARGATE | NJ | 08402-1418 |
| JACK BURTON | 3300 GARRISON RD | | | | DURAND | MI | 48429 |
| JACK BUSSARD | 9943 ZITTO LN | | | | TUJUNGA | CA | 91042-2839 |
| JACK BUTLER | 36 CAPRI DR | | | | ROCHESTER | NY | 14624-1357 |
| JACK C ADAMS | 1440 LAKEVIEW DRIVE | | | | VIRGINIA BEACH | VA | 23455-4132 |
| JACK C ATKINS | 222 E 8TH ST | | | | JONESBORO | IN | 46938-1412 |
| JACK C AUNGST | 12522 TURNER RD | | | | PORTLAND | MI | 48875-9487 |
| JACK C BALL | 2815 MONROE PIKE | | | | MARION | IN | 46953-2708 |
| JACK C BARKER | 4947 ROSS DRIVE | | | | WATERFORD | MI | 48328-1047 |
| JACK C BAUGHEY & NANCY K BAUGHEY JT TEN | 2655 ELMWOOD | | | | ADRIAN | MI | 49221-4165 |
| JACK C CAMHI | 13416 JUSTICE RD | | | | ROCKVILLE | MD | 20853-3263 |
| JACK C CHAPMAN | 2545 CINCINNATI ZANESVILLE RD SW | | | | LANCASTER | OH | 43130 |
| JACK C COPELAND | 1170 CLARK ST | | | | ENGLEWOOD | FL | 34224-4534 |
| JACK C CULP | 211 MAYHILL RD | | | | NEWTON FALLS | OH | 44444-9705 |
| JACK C CUNNINGHAM | 1522 MAPLE AVE | | | | CINCINNATI | OH | 45215 |
| JACK C DALTON | 632 GRANT ST | | | | WILLIAMSPORT | IN | 47993-1322 |
| JACK C DALY | 711 WALNUT ST | | | | ST CHARLES | MI | 48655-1257 |
| JACK C DAUM | 7071 TOWNSHIP ROAD 45 | | | | LEXINGTON | OH | 44904-9666 |
| JACK C DELO | 609 S ROSS AVE | | | | MEXIA | TX | 76667-3460 |
| JACK C DOUGLAS | | | | | EAGAN | TN | 37730 |
| JACK C GOTHAM & SUSAN D GOTHAM TEN ENT | 6760 RADEWAHN RD | | | | SAGINAW | MI | 48604-9211 |
| JACK C GREGORY | 18982 E 3750 N RD | | | | ROSSVILLE | IL | 60963-7130 |
| JACK C HO | 1212 PUNAHOU ST | APT 3208 | | | HONOLULU | HI | 96826-1041 |
| JACK C KING | 4901 MT PLEASANT RD | | | | PROVDENCE FRG | VA | 23140-4539 |
| JACK C KING | 10299 ENDICOTT | | | | BELLEVILLE | MI | 48111-1251 |
| JACK C LOWERY | 304 GEORGIA AVE NW | | | | NEW ELLENTON | SC | 29809-2606 |
| JACK C MCCALLUM & SHIRLEY M MCCALLUM JT TEN | 146 N WALNUT ST | | | | RED CLOUD | NE | 68970 |
| JACK C MONTGOMERY | PO BOX 309 | | | | VINEMONT | AL | 35179-0309 |
| JACK C MORLEY | RR 19 | BOX 688 | | | BEDFORD | IN | 47421-9335 |
| JACK C NOVAK | 316 EAST MADISON STREET | | | | LOMBARD | IL | 60148-3456 |
| JACK C OBRIEN JR | 2507 WELROSE CT | | | | MIDLOTHIAN | VA | 23113-9640 |
| JACK C PACKARD & ELLEN I PACKARD TR UA 2/9/74 | 50 MICHENER RD #211 | CHATHAM ON | | N7L 4T2 CANADA | | | |
| JACK C PRENDERGAST | 1340 LEOPARD HUNT | | | | SAN ANTONIO | TX | 78251-4064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK C REA | 8310 EAST 65TH ST | | | | TULSA | OK | 74133-7609 |
| JACK C ROWE & CATHERINE M ROWE TR ROWE TRUST UA 12/09/87 | 7227 ROGUE RIVER DR | | | | SHADY COVE | OR | 97539-9702 |
| JACK C SAMMONS | 13208 ASTOR AVE | | | | CLEVELAND | OH | 44135-5006 |
| JACK C STEWART | 18796 BIG CREEK PARKWAY | | | | STRONGSVILLE | OH | 44136-1447 |
| JACK C TEETZEL & JOAN M TEETZEL JT TEN | 22251 DAVID | | | | TAYLOR | MI | 48180-2784 |
| JACK C TILLETT | PO BOX 160 | | | | WANCHESE | NC | 27981-0160 |
| JACK C WARD | 2092 S WILSON | | | | WHITTEMORE | MI | 48770 |
| JACK C WEBB | 3467 PINEWOOD CT | | | | DAVISON | MI | 48423-8422 |
| JACK C WEIGAND | 5924 RICHARD DR | | | | WARREN | OH | 44483-1157 |
| JACK C WILKERSON JR CUST GABRIEL G WILKERSON UGMA TN | 2615 HAMPTON AVE | | | | TUPELO | MS | 38801-4121 |
| JACK CALABRESE CUST DAVID P CALABRESE II UTMA CO | 16195 SANDSTONE DR | | | | MORRISON | CO | 80465-2165 |
| JACK CALABRESE CUST JENNIFER K CALABRESE UTMA CO | 16195 SANDSTONE DR | | | | MORRISON | CO | 80465-2165 |
| JACK CALABRO | 3020 N SHERIDAN | | | | CHICAGO | IL | 60657-5543 |
| JACK CHARLES OBERHART | 202 GLEN AVE | | | | CRYSTAL LAKE | IL | 60014-4427 |
| JACK CHIN | 4523 ELDRIDGE AVE | | | | SAN ANTONIO | TX | 78237-2633 |
| JACK CHIN & JANE CHIN JT TEN | 128 POST RD | | | | OLD WESTBURY | NY | 11568-1705 |
| JACK CHIN JR & JANE CHIN JT TEN | 128 POST RD | | | | OLD WESTBURY | NY | 11568-1705 |
| JACK CHUTE | 43 GAGE AVE NORTH | HAMILTON ON | | L8L 6Z5 CANADA | | | |
| JACK CHUTE | 43 GAGE AVE NORTH | HAMILTON ON | | L8L 6Z5 CANADA | | | |
| JACK COOK | 511 MARLIN ROAD | | | | NORTH PALM BEACH | FL | 33408-4323 |
| JACK CRANE | 3254 JOE PARKER ROAD | | | | GAINESVILLE | GA | 30507-7993 |
| JACK CUDDY & KIYOKO CUDDY JT TEN | 1215 NAPLES ST | | | | SAN FRANCISCO | CA | 94112-4446 |
| JACK D ALLEN JR | 1970 ASHTON POINTE DR | | | | DACULA | GA | 30019-2940 |
| JACK D ANDERSON | 17509 SANTA BARBARA | | | | DETROIT | MI | 48221-2528 |
| JACK D ANTRUP | 18175 HILDA DR | | | | FORT MYERS | FL | 33967-6141 |
| JACK D BEAGLE | 104 OGDEN CENTER RD | | | | SPENCERPORT | NY | 14559-2025 |
| JACK D BELSER & FLORIS I BELSER TR JACK D BELSER TRUST UA 01/25/95 | 1756 ALLEN DR | | | | WESTLAKE | OH | 44145-2507 |
| JACK D BOTNER | 446 ANNAMOORE RD | | | | ANNVILLE | KY | 40402-8727 |
| JACK D BROWN | 2305 BENNETT AVE | | | | FLINT | MI | 48506-3656 |
| JACK D CARR JR | 2100 VINSON RD | | | | BIRMINGHAM | AL | 35235-2024 |
| JACK D CASE | 2143 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8865 |
| JACK D COCHRAN | 13396 LINDEN DR | | | | SPRING HILL | FL | 34609-4055 |
| JACK D COCHRAN & MRS EDITH M COCHRAN JT TEN | 13396 LINDEN DR | | | | SPRING HILL | FL | 34609-4055 |
| JACK D CROUCH & IRIS J CROUCH JT TEN | 320 CRANGLE RD | | | | ROSSVILLE | TN | 38066-3110 |
| JACK D CUMMINGS & MARY R CUMMINGS JT TEN | 3981 SOUTH I ST | | | | BEDFORD | IN | 47421-7528 |
| JACK D DAVIS | 3709 WAPANEE DR | | | | DAYTON | OH | 45430 |
| JACK D ELLER | 851 BACON RD | | | | PAINESVILLE | OH | 44077-4773 |
| JACK D FARMER | 260 CEDAR DRIVE | | | | WEST MILTON | OH | 45383-1211 |
| JACK D FERGUSON | 6893 ROBY DR | | | | WATERFORD | MI | 48327-3861 |
| JACK D FIKE | C/O SHERYL BRAUN | 575 HOMEVIEW | | | LEAVITTSBURG | OH | 44430 |
| JACK D GRASSI | 122 PEMBROKE DRIVE | | | | PALM BCH GDNS | FL | 33418 |
| JACK D GUINTHER | 292 SMITH ST | APT 130 | | | CLIO | MI | 48420-2038 |
| JACK D HAMILTON & BARBARA S HAMILTON JT TEN | PO BOX 481 | | | | FLORENCE | AZ | 85232-0481 |
| JACK D HAPNER | PO BOX 291 | | | | GREENTOWN | IN | 46936-0291 |
| JACK D HAYS & MARIE M HAYS JT TEN | 930 WINDSOR CT | | | | CARNEGIE | PA | 15106-1502 |
| JACK D HOPKINS & CONNIE M HOPKINS JT TEN | 309 JOHNSTON DR | | | | RAYMORE | MO | 64083-9228 |
| JACK D HOWARD | 3340 GOVERNORS TRL | | | | DAYTON | OH | 45409-1103 |
| JACK D ICE | 2452 W KEM RD | APT 124 | | | MARION | IN | 46952-6875 |
| JACK D KAHN | 8 BALMORAL DR | | | | LIVINGSTON | NJ | 07039-4406 |
| JACK D KENNON | 13751 LUCAS LANE | | | | CERRITOS | CA | 90703-1450 |
| JACK D KENNON & BRITTA B KENNON JT TEN | 13751 LUCAS LANE | | | | CERRITOS | CA | 90703-1450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK D KIEFFER | 6581 HUMMINGBIRD DRIVE | | | | MASON | OH | 45040-9370 |
| JACK D KRAWCZAK | 26 RIVERSIDE BLVD | | | | SAGINAW | MI | 48602-1077 |
| JACK D KRUPP | 2950 W BIRCH RUN RD | | | | BURT | MI | 48417-9777 |
| JACK D LEACH & WILMA M LEACH JT TEN | 29219 N STATE ROAD 19 | | | | ATLANTA | IN | 46031 |
| JACK D LEAYM | 5212 BAKER RD | | | | BRIDGEPORT | MI | 48722-9592 |
| JACK D LEAYM & BRIAN A LEAYM JT TEN | 5212 BAKER RD | | | | BRIDGEPORT | MI | 48722-9592 |
| JACK D LEAYM JR | 2599 OHIO | | | | SAGINAW | MI | 48601-7042 |
| JACK D LEVY | PO BOX 734 | | | | HARRISON | MI | 48625-0734 |
| JACK D LEWIS | 2049 COOK ST | | | | CUYAHOGA FALL | OH | 44221-3317 |
| JACK D LOCY | 30554 ELLIOT RD | | | | DEFIANCE | OH | 43512-9018 |
| JACK D LONGBERRY | 151 FONRO DR | | | | BRIGHTON | MI | 48114-9622 |
| JACK D MARSA & DONNA C MARSA JT TEN | 4261 RAPSON ROAD | | | | BAD AXE | MI | 48413-9153 |
| JACK D MEETZE JR | 201 CRESTVIEW DRIVE | | | | GAFFNEY | SC | 29340-2832 |
| JACK D MESSICK | PO BOX 874 | | | | GLENVIEW | IL | 60025-0874 |
| JACK D MILAN | LAKE SHORE DR | | | | CATAWISSA | MO | 63015-1147 |
| JACK D MILLER | 1020 SE 3RD ST | | | | CAPE CORAL | FL | 33990-1203 |
| JACK D O BRYANT SR | 841 MYRTLE AVE | | | | CUYAHOGA FALL | OH | 44221-4103 |
| JACK D OGLE | 1814 OLD LOST MTN ROAD | | | | POWDER SPS | GA | 30127-1225 |
| JACK D PATTEN JR | 7647 DEVINS RIDGE | | | | CLARKSTON | MI | 48348 |
| JACK D PELFREY | ATT: RUBY MARIE PELFREY | 1221 WATERBURY PL | | | TROY | OH | 45373-4607 |
| JACK D PETTY | 3539 COUNTRY WALK DR | | | | INDIANAPOLIS | IN | 46227-9706 |
| JACK D RABOURN & BEVERLY A RABOURN JT TEN | 506 PENN OAK DR | | | | ADRIAN | MO | 64720-9110 |
| JACK D ROBERTSON TR ROBERTSON 1996 REVOCABLE TRUST UA 03/05/96 | 20675 JACKASS HILL RD | | | | SONORA | CA | 95370-8021 |
| JACK D ROBINSON JR | 1432 MAYBERRY LANE | | | | FRANKLIN | TN | 37064-9610 |
| JACK D ROCK JR | 21706 HAMMER SMITH RD | | | | DEFIANCE | OH | 43512-9053 |
| JACK D SCOTT | 16134 VIA MADERA CIRCA E | | | | RCHO SANTA FE | CA | 92091-4498 |
| JACK D SCOTT TR JDSLC DEFINED BENEFIT PENSION PLAN & TRUST UA 01/01/84 | 16134 VIA MADERA CIRCA | | | | RCHO SANTA FE | CA | 92091 |
| JACK D SONGER & HENRIETTA SONGER JT TEN | 9842 E 1610 NORTH RD | | | | OAKWOOD | IL | 61858-6106 |
| JACK D SPEAKER | PO BOX 637 | | | | LAFAYETTE | CO | 80026-0637 |
| JACK D SURBER | 8875 CLEAR CREEK RD | | | | SPRINGBORO | OH | 45066-9716 |
| JACK D ULLMER | 224 PORTER DR | | | | ENGLEWOOD | OH | 45322-2452 |
| JACK D VAN DYKE | PO BOX 291 | | | | TROY | MO | 63379-0291 |
| JACK D VANDUSEN | 10773 S STATE RD | | | | MORRICE | MI | 48857-9747 |
| JACK D WHITMORE | PO BOX 421 | | | | BROOKFIELD | OH | 44403-0421 |
| JACK D WILLOUGHBY | 922 LIVINGSTON DR | | | | PULASKI | TN | 38478-4919 |
| JACK D WILSON | 4516 ITASCA ST | | | | LUBBOCK | TX | 79416-2410 |
| JACK D WUERSTLE | 107 BLUE SPRUCE DR | | | | KENNET SQ | PA | 19348-4114 |
| JACK D YORK | 11338 OLD ST CHARLES RD | | | | BRIDGETON | MO | 63044-3143 |
| JACK D YOUNG | 4217 FOREST RIDGE BLVD | | | | DAYTON | OH | 45424-4485 |
| JACK DANZIGER | 156 MEADOWVIEW LANE | | | | WILLIAMSVILLE | NY | 14221-3532 |
| JACK DASILVA | 370 GLEN PARK AVENUE | TORONTO ON | | M6B 2E6 CANADA | | | |
| JACK DAVID DELLINGER & LESLIE P DELLINGER JT TEN | 9175 WOODRUN PL | | | | PENSACOLA | FL | 32514-5514 |
| JACK DAVID STEWART | 118 DEERWALK CIR | | | | MARIETTA | OH | 45750 |
| JACK DEAN | 247 E 1550 N | | | | SUMMITVILLE | IN | 46070-9355 |
| JACK DEITSCH & HILDA E DEITSCH JT TEN | 3308 NORTH LAMER ST | | | | BURBANK | CA | 91504-1631 |
| JACK DELENO MC AMIS | 4180 OLD SAVANNAH ROAD | | | | AUGUSTA | GA | 30906-9779 |
| JACK DEMPSEY ADDIS | 3847 ACKERMAN BLVD | | | | DAYTON | OH | 45429-4512 |
| JACK DEMPSEY MANWELL | 13268 N CLIO RD | | | | CLIO | MI | 48420-1025 |
| JACK DERRINGER | 23785 CARLISLE | | | | HAZEL PARK | MI | 48030-1428 |
| JACK DETLING | 4276 SANDBURG WAY | | | | IRVINE | CA | 92612-2719 |
| JACK DON BARNARD TR UA 02/07/84 JACK DON BARNARD TRUST | 1124 HARBOR HILLS LANE | | | | SANTA BARBARA | CA | 93109-1772 |
| JACK DONALD ELDRED | 4231 ERINDALE DR | | | | N FT MYERS | FL | 33903-5029 |
| JACK DOUGLASS METCALF | 918 W 1ST ST | | | | MOUNT CARMEL | IL | 62863-1745 |
| JACK E ATKINSON JR | PO BOX 92 | | | | WARRENTON | MO | 63383-0092 |
| JACK E BAILEY | 37065 SHADY DR | | | | N RIDGEVILLE | OH | 44039-3619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK E BAKER & CINDY M BAKER JT TEN | 554 LEXINGTON MILL RD | | | | MAGNOLIA | DE | 19962-1545 |
| JACK E BARNES | PO BOX 5 | | | | NAHUNTA | GA | 31553-0005 |
| JACK E BEDIGIAN | 30514 BROOKVIEW | | | | LIVONIA | MI | 48152-3472 |
| JACK E BONNO | 8225 ROCKWOOD AVE | | | | MT MORRIS | MI | 48458-1311 |
| JACK E BRIDGEMAN JR | 16859 LINDSAY | | | | DETROIT | MI | 48235-3312 |
| JACK E BRINSON | 1105 PANOLA ST | | | | TARBORO | NC | 27886-3001 |
| JACK E BROWN | 4833 PHALANX MILLS HERNER | | | | W FARMINGTON | OH | 44491-9729 |
| JACK E BROWN PETLAND | 412 BOLIVAR RD | | | | WELLSVILLE | NY | 14895-9236 |
| JACK E BURCHFIELD & MARIAN B BURCHFIELD JT TEN | 5314 THREE BARS LANE | | | | SEYMOUR | TN | 37865-3159 |
| JACK E CAUSLEY | 5099 HURON BREEZE DR | | | | AU GRES | MI | 48703-9600 |
| JACK E CHAMBERS | 3746 JURDAN VILLIAGE ROAD | | | | POLAND | IN | 47868-7144 |
| JACK E CHARBONEAU | 4116 GERTRUDE | | | | DEARBORN HGTS | MI | 48125-2820 |
| JACK E COATTA CUST JACK COATTA JR UGMA MI | 1886 | SPRINGVALE DR | | | GRAYLING | MI | 49738-6951 |
| JACK E COATTA JR | 1886 SPRINGVALE DR | | | | GRAYLING | MI | 49738-6951 |
| JACK E COATTA JR & JACK E COATTA SR JT TEN | 1886 | SPRINGVALE DR | | | GRAYLING | MI | 49738-6951 |
| JACK E COOK & MRS BARBARA A COOK JT TEN | 800 BELLEVISE AVE | | | | ELGIN | IL | 60120-3002 |
| JACK E COSTIN | 6631 CAPTIVA PASS | | | | PLAINFIELD | IN | 46168-8010 |
| JACK E CUTHBERT | 1397 W COUNTY LINE ROAD R#1 | | | | SAINT JOHNS | MI | 48879 |
| JACK E DE MOSS & JUNE L DE MOSS JT TEN | 11767 SHENANDOAH DRIVE | | | | SOUTH LYON | MI | 48178-9129 |
| JACK E DUTCHER | 9085 LISCOM RD | | | | GOODRICH | MI | 48438-9438 |
| JACK E DYER | 3977 SHADELAND | | | | DAYTON | OH | 45432-2038 |
| JACK E EHMAN | 390 SOUTH ST | | | | WESTFIELD | IN | 46074-9452 |
| JACK E ERHARDT | 1328 SUNWOOD DR | | | | SOUTH BEND | IN | 46628-3833 |
| JACK E FARRELL | 8291 LANNING RD | | | | MANTON | MI | 49663-9008 |
| JACK E FATELEY JR | 3300 LODWICK DR N W | | | | WARREN | OH | 44485-1567 |
| JACK E FERRER | 2203 COLLIER DRIVE | | | | FRANKLIN | TN | 37064-4965 |
| JACK E FINK | 198 OREGON DR | | | | XENIA | OH | 45385-4430 |
| JACK E FINNEY | 540 HARVEST RIDGE DR | | | | AVON | IN | 46123-7583 |
| JACK E FORESTER | 10870 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9706 |
| JACK E FREDERICK & L PAULINE FREDERICK JT TEN | 101 N WEST ST | | | | COUDERSPORT | PA | 16915-1123 |
| JACK E GILLIS | 1021 E NORTH ST | | | | LANSING | MI | 48906-4554 |
| JACK E HARMAN | 1000 OAKWOOD CIR | | | | KELLER | TX | 76248-4007 |
| JACK E HIGLEY | 2725 FLINT RIVER RD | | | | LAPEER | MI | 48446-9045 |
| JACK E HORN | 7705 W CAMABRAW PARK | | | | AKRON | IN | 46910-9614 |
| JACK E HRIVNAK | 437 LARCHWOOD DR | | | | BEREA | OH | 44017-1003 |
| JACK E INK | 3187 MIDDLE-BELLVILLE RD RT7 | | | | MANSFIELD | OH | 44904-9593 |
| JACK E JAGELLO | 14170 LACAVERA | | | | STERLING HTS | MI | 48313-5440 |
| JACK E JENKINS | 1109 NE COLLEEN DR | | | | LEES SUMMIT | MO | 64086-3542 |
| JACK E KEYES | 6290 N PORT WASHINGTON ROAD | | | | MILWAUKEE | WI | 53217-4312 |
| JACK E LAMB & MARY JANE LAMB JT TEN | 2835 S 1200 E RD | | | | ZIONSVILLE | IN | 46077-9646 |
| JACK E LAUBACK | 127 MEADOWVIEW LANE | | | | HOHENWALD | TN | 38462-5342 |
| JACK E LAWRENCE | 1114 W HYLAND ST | | | | LANSING | MI | 48915-2014 |
| JACK E LIPP | 8237 BURPEE RD | | | | GRAND BLANC | MI | 48439-7419 |
| JACK E LLOYD | 9961 N HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9091 |
| JACK E LOMBARDO | 55830 NOCTURNE LN E | | | | SHELBY TOWNSHIP | MI | 48316-5231 |
| JACK E MC CLEARY & MARIAN B MC CLEARY JT TEN | 24971 KIT CARSON ROAD | | | | CALABASAS | CA | 91302-1136 |
| JACK E MC DONALD | 505 OCCIDENTAL HIGHWAY | | | | TECUMSEH | MI | 49286 |
| JACK E MC GEE | 301 N PALMWAY | | | | LAKE WORTH | FL | 33460-3518 |
| JACK E MC VOY | 1377 SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9668 |
| JACK E MECHLING & SUZETTE K MECHLING JT TEN | 26995 VALESIDE LN | | | | OLMSTED FALLS | OH | 44138-3126 |
| JACK E MILOR | 1400 TOPPING AVE | APT 606 | | | KANSAS CITY | MO | 64126-2085 |
| JACK E MOON | 4374 RIDGE RD NE | | | | CORTLAND | OH | 44410-9728 |
| JACK E MOORE | 1244 DUNCAN DR | | | | MILFORD | OH | 45150-9731 |
| JACK E NEAL | 200 WHISPERING WIND COURT | | | | ENGLEWOOD | OH | 45322 |
| JACK E NIEMI | 2407 CANOE CIRCLE DR | | | | LAKE ORION | MI | 48360-1884 |
| JACK E NURNBERG | 6044 GARFIELD | | | | FREELAND | MI | 48623-9046 |
| JACK E OBENOUR | 810 E DEBBY LANE | | | | MANSFIELD | OH | 44906-1006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK E OLLILA | 5625 CHEROKEE | | | | WASHINGTON | MI | 48094-2013 |
| JACK E PEELER | 26073 BREST RD | | | | TAYLOR | MI | 48180-6215 |
| JACK E RIDLEY & DONNA M RIDLEY JT TEN | 5403 MC MAMARA LANE | | | | FLINT | MI | 48506 |
| JACK E ROBERTSON & MARGARET L ROBERTSON JT TEN | 12951 KIMBERLY LANE | | | | HOUSTON | TX | 77079-6124 |
| JACK E ROBINSON | 721 EDDINGTON COURT | | | | BLOOMINGTON | IN | 47401-8624 |
| JACK E ROBINSON & CATHERINE S ROBINSON JT TEN | 532 ASHLEY RD | | | | CANTONMENT | FL | 32533-5611 |
| JACK E RODAL | 161 LATIMER MILL RD | | | | HONEA PATH | SC | 29654-8909 |
| JACK E ROERINK | 4763 WLADON ROAD | | | | CLARKSTON | MI | 48348-5016 |
| JACK E ROERINK & DOROTHY L ROERINK JT TEN | 4763 WALDON RD | | | | CLARKSTON | MI | 48348-5016 |
| JACK E SATTERFIELD & SUZANNE SATTERFIELD JT TEN | 11120 WREN DR | | | | NORTH HUNTINGDON | PA | 15642-7406 |
| JACK E SAVAGE & PAULA J SAVAGE JT TEN | 1504 MAGNOLIA DR | | | | ANDERSON | IN | 46011-3040 |
| JACK E SCHOLZ JR | 5505 SEYBOLD ROAD | | | | BROOKVILLE | OH | 45309-8245 |
| JACK E SCOGGAN | 2424 NORTH GERRARD DRIVE | | | | INDIANAPOLIS | IN | 46224-5044 |
| JACK E SHIPWASH | PO BOX 431 | | | | SANTA FE | TX | 77510-0431 |
| JACK E SHOEMAKER | 8950 RAVINE AVE NW | | | | PICKERINGTON | OH | 43147-9692 |
| JACK E SIMPSON | 566 S SCOTT ST | | | | ADRIAN | MI | 49221-3238 |
| JACK E SMALL | 1505 DUNLAP RD | | | | FORT MOHAVE | AZ | 86426-8810 |
| JACK E SMITH | PO BOX 25 | | | | HEMLOCK | IN | 46937-0025 |
| JACK E SPAANS SR | 3300 ORIOLE S W | | | | WYOMING | MI | 49509-3439 |
| JACK E STEAD & JUDY STEAD TEN ENT | 60355 SUNRIDGE DR | | | | BEND | OR | 97702-9618 |
| JACK E STINES | 4758 STONE AV | | | | SAINT LOUIS | MO | 63123-5842 |
| JACK E TAYLOR & JUDITH A TAYLOR JT TEN | 125 KERSHAW LN | | | | MC CORMICK | SC | 29835-5701 |
| JACK E THEURER | 519 WHARTON | | | | MARION | IN | 46952-2002 |
| JACK E TUBBS | 9060 N ELMS ROAD | | | | CLIO | MI | 48420-8509 |
| JACK E TURNER | 6675 GOODALL RD | | | | CORUNNA | MI | 48817-9573 |
| JACK E VAUGHN | PO BOX 1501 | | | | BELTON | MO | 64012-6501 |
| JACK E VER STRATE | 4925 SUMMERGREEN LANE | | | | HUDSONVILLE | MI | 49426-1625 |
| JACK E WALKER | 14895 SWAN CREEK RD | | | | HEMLOCK | MI | 48626-9766 |
| JACK E WALTERS & LEONORA WALTERS JT TEN | 2434 GOLFVIEW CIR | | | | FENTON | MI | 48430-9633 |
| JACK E WARD | PO BOX 50 | | | | GAINSVILLE | TX | 76241-0050 |
| JACK E WEBB | 325 BRIDGE ST | | | | FRANKLIN | OH | 45005-1607 |
| JACK E WEBB | 14260 WEST NEWBERRY ROAD | | | | NEWBERRY | FL | 32669-2765 |
| JACK E WESTLUND | 2495 FEATHERSTONE DR | | | | LANSING | MI | 48911-6496 |
| JACK E WHITMORE | 8700 CORRISON RD | | | | GRAND LEDGE | MI | 48837-8217 |
| JACK E WITNER & MRS ISABELLE J WITNER JT TEN | 479 BEECH ROW | | | | BARBERTON | OH | 44203-6602 |
| JACK E WOLF | 10101 BURNT STORE RD | LOT 112 | | | PUNTA GORDA | FL | 33950-8924 |
| JACK E ZIMMERMAN & JANE M ZIMMERMAN JT TEN | 201 SOUTH ST | | | | E TAWAS | MI | 48730-9771 |
| JACK E ZIMMERMAN & JANE M ZIMMERMAN JT TEN | 201 SOUTH ST | | | | EAST TAWAS | MI | 48730-9771 |
| JACK EARL JONES | 2793 WARRIOR DRIVE | | | | WIXOM | MI | 48393-2177 |
| JACK ECKHARDT JR | 822 SHELLBARK RD | | | | ANDERSON | IN | 46011-2421 |
| JACK ELIOT BUTMAN | 4138 NE 174 CT | | | | SILVER SPRINGS | FL | 34488-4744 |
| JACK ELLIOTT | 2501 OLD STATE ROAD 37 N | | | | BEDFORD | IN | 47421-8082 |
| JACK ENGSTROM | 1112 BERKENSHIRE | | | | ELK GROVE VILLAGE | IL | 60007-3422 |
| JACK EVANS | 3141 P ST NW | | | | WASHINGTON | DC | 20007-3079 |
| JACK F ARMSTRONG | 56966 BOW DR | | | | THREE RIVERS | MI | 49093-9097 |
| JACK F BEBEE & SHIRLEY M BEBEE JT TEN | 459 LAWRENCE DR | | | | PORTLAND | MI | 48875-1635 |
| JACK F BIRDSONG & PAULINE P BIRDSONG JT TEN | 7397 W FM 455 | | | | CELINA | TX | 75009-4133 |
| JACK F CARNES & CELIA A CARNES JT TEN | 8129 NE 98TH ST | | | | KANASA CITY | MO | 64157-7781 |
| JACK F CONLEY & JOANN W CONLEY JT TEN | 3139 KIRKHAM DR | | | | GLENDALE | CA | 91206-1129 |
| JACK F CRADY | 3417 JARVIS RD | | | | HILLSBORO | MO | 63050-3823 |
| JACK F FANTA TR UA 10/17/02 JACK F FANTA LIV TRUST | 9015 LYDGATE DR | | | | DALLAS | TX | 75238-3541 |
| JACK F GARLAND & DELLA M GARLAND JT TEN | 10332 CLANCEY AVE | | | | DOWNEY | CA | 90241-2769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK F HETZEL | 1409 WOODLEY ROAD | | | | DAYTON | OH | 45403-1631 |
| JACK F KAMPA | 4384 SOWELL HOLLOW RD | | | | COLUMBIA | TN | 38401-8474 |
| JACK F KNAPP | 8236 REPUBLIC | | | | WARREN | MI | 48089-1630 |
| JACK F KNAPP JR | 3210 CHASE LAKE RD | | | | HOWELL | MI | 48843-9316 |
| JACK F LOOMAN | 1345 BITONTI ST | | | | MORGANTOWN | WV | 26505-7207 |
| JACK F LYNCH | 2075 E GEARHART RD | | | | SIDNEY | OH | 45365-8285 |
| JACK F SANDERS | 1490 WILSON AVENUE | | | | SAGINAW | MI | 48603-4793 |
| JACK F STEWART | 88 OVERLOOK DRIVE | | | | ALLIANCE | OH | 44601-3917 |
| JACK F TEIXEIRA JR | 4197 COUNTRY DR | | | | FREMONT | CA | 94536-6809 |
| JACK F WADE | 207 EAST DRIVE | | | | PRINCETON | WV | 24740-2022 |
| JACK F WADE & MARY C WADE JT TEN | 207 EAST DR | | | | PRINCETON | WV | 24740-2022 |
| JACK F WILSON | 1722 OKLAHOMA | | | | FLINT | MI | 48506-4624 |
| JACK FISHER CUST JORDAN FISHER UTMA IL | 30 E. ELM ST. #21D | | | | CHICAGO | IL | 60611 |
| JACK FOLEY | EL ROYALE | 450 N ROSSMORE AVE APT 501 | | | LOS ANGELES | CA | 90004 |
| JACK FREW & MRS PHYLLIS FREW JT TEN | 332 21ST ST N W | | | | MASSILLON | OH | 44647-6106 |
| JACK FROST JR | 7129 WARD ROAD | | | | ORCHARD PARK | NY | 14127-3815 |
| JACK G BOATWRIGHT JR | 2335 STEEP LANDING RD | | | | CONWAY | SC | 29526-7833 |
| JACK G BOWER & CHARLOTTE R BOWER JT TEN | 919 E FRONT ST | | | | BERWICK | PA | 18603-4919 |
| JACK G BRADSHAW | 4100 SOMERSET CRT | | | | GRAPEVINE | TX | 76051 |
| JACK G DIAMOND TR ANNETTE L DIAMOND UA 5/11/74 | 8025 DE SOTO AVE | | | | CANOGA PARK | CA | 91304-5117 |
| JACK G FEMYER | 2707 N LEXINGTON DR APT 109 | | | | JANESVILLE | WI | 53545-0340 |
| JACK G INCH | 2905 EVERGREEN DR | | | | ROYAL OAK | MI | 48073-3220 |
| JACK G KUDRAY | 17825 N 46TH DRIVE | | | | GLENDALE | AZ | 85308-1508 |
| JACK G KUDRAY | 17825 NO 46TH DRIVE | | | | GLENDALE | AZ | 85308-1508 |
| JACK G LEMMON | 580 LONGFORD | | | | ROCHESTER HLS | MI | 48309-2415 |
| JACK G MCKINNEY & JOYCE E MCKINNEY JT TEN | 5410 WATERS ST | | | | ZEPHYRHILLS | FL | 33542 |
| JACK G PARKHURST | 6209 LAKE RIDGE ROAD | | | | ARLINGTON | TX | 76016-2635 |
| JACK G RHODES | 723 LAKESHORE DR | | | | BEAVER DAM | WI | 53916-1433 |
| JACK G SNYDER | 01374 CO RD 15 | | | | BRYAN | OH | 43506-9763 |
| JACK G TERKEURST & CORINNE TERKEURST JT TEN | 2467 COLLEGE NE | | | | GRAND RAPIDS | MI | 49505-3638 |
| JACK G TOWNLEY | 5990 MEADOW CREEK DR APT 5 | | | | MILFORD | OH | 45150-6520 |
| JACK G TURPEL | 300 SOUTH KENWOOD | | | | ROYAL OAK | MI | 48067-3993 |
| JACK G WEBER & BETTY J WEBER JT TEN | 1264 HEATHERCREST DR | | | | FLINT | MI | 48532-2642 |
| JACK G WOOD | 4432 W CIELO GRANDE | | | | GLENDALE | AZ | 85310-3904 |
| JACK GACONOI MASON | 1519 SUNSET BLVD | | | | MONROE | MI | 48161-4376 |
| JACK GARDNER | 536 JONES ROAD | | | | KERSHAW | SC | 29067-9197 |
| JACK GARDNER GLEN | 26 CLIFF ST | | | | ARLINGTON HEIGHTS | MA | 02174-5944 |
| JACK GEDALIUS & MARY GEDALIUS TR GEDALIUS LIVING TRUST UA 04/09/99 | 716 HILLCREST PL | | | | N WOODMERE | NY | 11581-3128 |
| JACK GEDALIUS TR GEDALIUS LIVING TRUST UA 4/9/99 | 716 HILLCREST PLACE | | | | VALLEY STREAM | NY | 11581-3128 |
| JACK GERMAN TR JACK GERMAN REVOCABLE TRUST UA 12/07/98 | 2067 ISLAND CIR | | | | WESTON | FL | 33326-2342 |
| JACK GIAMPALMI & JOYCE GIAMPALMI JT TEN | 975 RIDGE RD | | | | BRICK | NJ | 08724-1091 |
| JACK GIBSON | 47739 ORMSKIRK DR | | | | CANTON | MI | 48188-7237 |
| JACK GILBERT WEBER | 1264 HEATHERCREST DRIVE | | | | FLINT | MI | 48532-2642 |
| JACK GILLETTE | P O BOX 71 | | | | LAKE GEORGE | NY | 12845 |
| JACK GOLDBERG | 31 BEACON HILL DRIVE | | | | EAST BRUNSWICK | NJ | 08816-3435 |
| JACK GOLDMAN & ARTHUR GOLDMAN JT TEN | 4530 N MOODY AVE | | | | CHICAGO | IL | 60630-3009 |
| JACK GOLDSTONE & GERTRUDE B GOLDSTONE JT TEN | 17-09 GREENWOOD DR | | | | FAIR LAWN | NJ | 07410-4533 |
| JACK GOODEN | 2575 OUIDA DR | | | | GADSDEN | AL | 35903-7623 |
| JACK GRIGORIAN & MRS ANGELINE GRIGORIAN JT TEN | 19903 IRVING DR | | | | LIVONIA | MI | 48152-4115 |
| JACK GUTMAN & LUCY GUTMAN JT TEN | 49-15 WEEKS LANE | | | | BAYSIDE | NY | 11365-1347 |
| JACK H ABRAHAM JR | 291 SCENIC GULF DR UNIT 1003 | MIRAMAR BCH | | | MIRAMAR BEACH | FL | 32550 |
| JACK H BAIN & SANDRA J BAIN JT TEN | BOX 35 | | | | CAMBY | IN | 46113-0035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK H BANKEAD & MARY K BANKEAD JT TEN | 1603 PONDEROSA TRAIL | | | | SACHSE | TX | 75048-3623 |
| JACK H BEARD | 35733 CANDLEWOOD DR | | | | STERLING HEIGHTS | MI | 48312-4123 |
| JACK H BEARD & JUDITH E BEARD JT TEN | 35733 CANDLEWOOD DR | | | | STERLING HEIGHTS | MI | 48312-4123 |
| JACK H BECKWITH | PO BOX 183 | | | | ENGADINE | MI | 49827-0183 |
| JACK H BECKWITH & ROXANNE C BARRY JT TEN | PO BOX 183 | | | | ENGADINE | MI | 49827-0183 |
| JACK H BLAIR JR & JOY E BLAIR JT TEN | 9930 VICTOR DR | | | | OLIVE BRANCH | MS | 38654-6241 |
| JACK H BOND | 1315 FAIRVIEW ROAD | | | | ELLENWOOD | GA | 30294-2534 |
| JACK H BRINKS | 14131 MIDWAY ROAD | SUITE | 800 | | ADDISON | TX | 75001 |
| JACK H BROWN | 77 OLD FRIENDSHIP LN | | | | DAWSONVILLE | GA | 30534-7391 |
| JACK H BROWN | 723 KENTON | | | | TAYLORVILLE | IL | 62568-1112 |
| JACK H CHANDLER JR | 621 STOVALL RD | | | | GREENVILLE | GA | 30222-1340 |
| JACK H CLEGG | 10517 HIBISCUS DR | | | | PORT RICHEY | FL | 34668-2831 |
| JACK H COUCH JR | 430 LAGRANGE ST | | | | GREENVILLE | GA | 30222-1300 |
| JACK H COULTER | 2627 FREMBES | | | | DRAYTON PLAIN | MI | 48020 |
| JACK H DRAYTON | 905 E DILL DR | | | | DE WITT | MI | 48820-9313 |
| JACK H FORD & JANET M FORD JT TEN | 5171 E FAIR DR #D | | | | LITTLETON | CO | 80121-3413 |
| JACK H GARWOOD | 1417 TOLMA AVE | | | | PITTSBURGH | PA | 15216-2033 |
| JACK H GOLEN TR JACK H GOLEN REVOCABLE TRUST UA 12/02/99 | 2807 N. WINDSOR DRIVE | | | | ARLINGTON HTS | IL | 60004 |
| JACK H HYATT | PO BOX 141 | | | | LABELLE | FL | 33975-0141 |
| JACK H JUSTICE | 406 WOOD RIVER AVE | | | | EAST ALTON | IL | 62024-1427 |
| JACK H KEENE | 11 HEATHFIELD CT | | | | SIMPSONVILLE | SC | 29681-4483 |
| JACK H KEENE & MARIE J KEENE JT TEN | 11 HEATHFIELD CT | | | | SIMPSONVILLE | SC | 29681-4483 |
| JACK H KEENE JR | 2290 POSADA COURT | | | | CORONA | CA | 92879-8201 |
| JACK H KILBOURNE | 9338 SWAFFER RD | | | | VASSAR | MI | 48768-9683 |
| JACK H KING | 3600 MAPLE DRIVE L H | | | | CRAWFORDSVILLE | IN | 47933-8626 |
| JACK H MAFFETT SR | 619 COLLEGE ST | | | | MONTEZUMA | GA | 31063 |
| JACK H MCFALL | 703 RALEIGH AVE | | | | SOUTH HILL | VA | 23970-1212 |
| JACK H MCFALL & JANET L MCFALL JT TEN | 703 RALEIGH AVE | | | | SOUTH HILL | VA | 23970-1212 |
| JACK H MILLER | 3664 US HWY 6 | | | | ROME | OH | 44085-9673 |
| JACK H MILLER & ETHELYN J MILLER JT TEN | 1670 ALCAZAR WAY | | | | FORT MOHAVY | AZ | 86426-8329 |
| JACK H MITCHELL 3RD | 128 BRIDGETON DRIVE | | | | GREENVILLE | SC | 29615-2653 |
| JACK H NICHOLS | 2 SONDERHEN DR | | | | NAPLES | FL | 34114-8211 |
| JACK H NICHOLS | 2 SONDERHEN DR | | | | NAPLES | FL | 34114-8211 |
| JACK H NICHOLS & DORIS J NICHOLS JT TEN | 229B PONTIAC DR | | | | SYLVAN LAKE | MI | 48320 |
| JACK H O MALLEY & LINDA A O MALLEY JT TEN | 842 CROSSTREE LN | | | | SANDUSKY | OH | 44870-6550 |
| JACK H RHONEMUS | 1316 WILLOW TREE DR | | | | WOODSTOCK | GA | 30188-4644 |
| JACK H ROBINSON | 35 E ADAMS ST | | | | JACKSONVILLE | FL | 32202-3301 |
| JACK H RUMSEY | 27329 PLEASANT DR | | | | WARREN | MI | 48093-4847 |
| JACK H SIBLEY | PO BOX 30644 | | | | MIDWEST CITY | OK | 73140-3644 |
| JACK H SITZE | 7738 MILL RUN RD | | | | FORT WAYNE | IN | 46819-1869 |
| JACK H SOBJACK | 52547 OVERLOOK TRAIL | | | | NEW BALTIMORE | MI | 48047-1477 |
| JACK H SPIVEY | 110 FOX HOLE COURT | | | | LOGANVILLE | GA | 30052-2696 |
| JACK H SWISSLER | 1146 S FAIRVIEW | | | | LOMBARD | IL | 60148-4038 |
| JACK H TABARELLA & GAIL ZUPANIC JT TEN | 111 FORBES ST | | | | BRIDGEVILLE | PA | 15017-1227 |
| JACK H TAYLOR | 428 WASHINGTON TERR | | | | AUDUBON | NJ | 08106-2109 |
| JACK H THACKER | PO BOX 93 | | | | MATTAWAN | MI | 49071-0093 |
| JACK H TRAXLER | 5900 COMMERCE ROAD | | | | ORCHARD LAKE | MI | 48324-3202 |
| JACK H VOGT | 3740 22ND ST NW | | | | CANTON | OH | 44708-2340 |
| JACK H WADE JR | 5700 RHODES AVE | | | | NEW ORLEANS | LA | 70131-3924 |
| JACK H WARD | 6450 GLYN OAKS LANE | | | | ATLANTA | GA | 30328-4194 |
| JACK HAROLD CUNNINGHAM | C/O VIOLET CUNNINGHAM | 2820 S MEMORIAL DR APT 306 | | | NEW CASTLE | IN | 47362-1165 |
| JACK HARRINGTON | 745 SAID RD | | | | PADUCAH | KY | 42003-1363 |
| JACK HENDERSON | PO BOX 1168 | | | | CARROLLTON | GA | 30112-0022 |
| JACK HENDERSON | 5882 ROMEYN ST | | | | DETROIT | MI | 48209-1639 |
| JACK HENRY HELLABY | 208 RICHARDS AVE | | | | NORWALK | CT | 06850-2728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK HERR SHELBY | 710 MARINA PARK DR | | | | HUNTSVILLE | AL | 35803-3034 |
| JACK HIGHFILL | BOX 2 | | | | NEWCASTLE | WY | 82701 |
| JACK HILL & FLORELL BAUMGARTNER JT TEN | PO BOX 370 | | | | HASTINGS | MI | 49058-0370 |
| JACK HOLLANDER & BETH HOLLANDER JT TEN | 616 N WALDEN DR | | | | BEVERLY HILLS | CA | 90210-3109 |
| JACK HOSKINS | 10221 WAYNE | | | | LIVONIA | MI | 48150-2625 |
| JACK HULYK | 8326 DANBURG LN | | | | HUDSON | FL | 34667-6526 |
| JACK HW BEEDLE | PO BOX 128 | | | | YODER | CO | 80864-0128 |
| JACK I BEAR JR | 1649 BROOKSIDE CIRCLE EAST | | | | JACKSONVILLE | FL | 32207-2407 |
| JACK I BELKIN | 7318 70TH ST | APT 2 | | | RIDGEWOOD | NY | 11385-7105 |
| JACK I KELLEY & PATRICIA LYNN KELLEY JT TEN | 26769 SAN GONZALO | | | | MISSION VIEJO | CA | 92691-6228 |
| JACK I WILDE | PK 70 | JELGAVA | LV 3040 | LATVIA GERMANY | | | |
| JACK I WILLIAMS | PO BOX 704 | ST RT 636 | | | DELTAVILLE | VA | 23043 |
| JACK I YOUNG JR | 1275 DEERFIELD DR | | | | IOWA CITY | IA | 52246-8609 |
| JACK IRELAND | PO BOX 64 | 7882 UNION RD | FINGAL ON | N0L 1K0 CANADA | | | |
| JACK IVAN GROSS | 3466 TIMBERBROOK CT | | | | DANVILLE | IN | 46122-9583 |
| JACK IVAN GROSS & PAMELA KAY GROSS JT TEN | 3466 TIMBERBROOK COURT | | | | DANVILLE | IN | 46122-9583 |
| JACK J BABCOCK | PO BOX 202 | | | | MAPLE RAPIDS | MI | 48853-0202 |
| JACK J BESECKER | 10399 67TH AVE | LOT 68 | | | SEMINOLE | FL | 33772-6408 |
| JACK J BRAITMAN | 872 PEBBLEWAY | | | | MANTECA | CA | 95336-2713 |
| JACK J CAVANAGH | 120 S CENTRAL STE 420 | | | | ST LOUIS | MO | 63105-1705 |
| JACK J DERAMUS | 5322 HARDING ST | | | | DETROIT | MI | 48213-3368 |
| JACK J DICARLO | 9216 WALDORF DR | | | | ST LOUIS | MO | 63137-1614 |
| JACK J DICARLO & ROSALYN L DI CARLO JT TEN | 9216 WALDORF DR | | | | ST LOUIS | MO | 63137-1614 |
| JACK J GIASONE | 22807 PORT ST | | | | SAINT CLAIR SHORES | MI | 48082-2487 |
| JACK J HETTLER | 1495 WALDRON RD S | | | | CRYSTAL | MI | 48818-9748 |
| JACK J HILL JR | 315 THOMAS PLACE | | | | WASHINGTON | NC | 27889-3267 |
| JACK J HULL | 3048 S GENESEE RD | | | | FLINT | MI | 48519-1420 |
| JACK J JOHNSON | 8334 RICH ROAD | | | | MAYVILLE | MI | 48744-9312 |
| JACK J JOHNSON JR | 108 WEST RD | | | | ALBANY | GA | 31705 |
| JACK J LOESEL | 3750 BUCK RD | | | | GAYLORD | MI | 49735-9485 |
| JACK J MC MENAMIN & MRS MARIE B MC MENAMIN JT TEN | 5 GUERNSEY LANE | | | | EAST BRUNSWICK | NJ | 08816-3506 |
| JACK J MILLER | 7038 LEWISTON RD | | | | OAKFIELD | NY | 14125-9701 |
| JACK J PEMBERTON | 513 BEACHFRONT DR | | | | EVANSVILLE | IN | 47715 |
| JACK J PRAY | 1148 WISNER ST | | | | MOUNT MORRIS | MI | 48458-1612 |
| JACK J VERMESON | 132 LEVAN AVE | | | | LOCKPORT | NY | 14094-3234 |
| JACK J WAINA | 213 KELSO CIR | | | | TRAPPE | PA | 19426-2147 |
| JACK J WAINA & PATRICIA WAINA JT TEN | 213 KELSO CIR | | | | TRAPPE | PA | 19426-2147 |
| JACK JONES | 613 MUSSEY AVE | | | | ELYRIA | OH | 44035 |
| JACK JORDAN | 17460 FLEMING | | | | DETROIT | MI | 48212-1052 |
| JACK K BANKS | 5455 N DAYTON LAKE VIEW RD | | | | NEW CARLISLE | OH | 45344-9592 |
| JACK K BARNHART | 170 SOUTH REED RD | | | | CORONNA | MI | 48817-9529 |
| JACK K BROWN | 926 SUMMERLIN CT | | | | ANDERSON | IN | 46011-9021 |
| JACK K CARTER | W8790 R & D TOWNLINE RD | | | | DELAVAN | WI | 53115 |
| JACK K MARSHALL JR | 2660 HOLLY LANE NORTH | | | | PLYMOUTH | MN | 55447-1727 |
| JACK K MILLER | 8683 BOARDTOWN RD | | | | ELLIJAY | GA | 30540-0527 |
| JACK K MILLER JR | 8683 BOARDTOWN RD | | | | ELLIJAY | GA | 30540-0527 |
| JACK K STROBEL | 82 BLOOMFIELD PLACE | | | | ROCHESTER | NY | 14620-1504 |
| JACK K TANIS & SHARON L TANIS JT TEN | 34061 SEQUOIA | | | | WESTLAND | MI | 48185-2707 |
| JACK K WAGNER & ZILLA R WAGNER JT TEN | 2304 WARM SPRINGS AVENUE | | | | HUNTINGTON | PA | 16652-2940 |
| JACK K WATSON | 11 LADBROOKE ROAD | ETOBICOKE ON | | M9R 2A7 CANADA | | | |
| JACK K WEBSTER | 33433 SCHOENHERR RD | APT 223 | | | STERLING HTS | MI | 48312-6366 |
| JACK K WILKERSON | 6760 WINTERWOOD DR | | | | SHINGLETOWN | CA | 96088-9792 |
| JACK KEITH LEONARD & MRS REBECCA P LEONARD JT TEN | 9781 MOONSTONE PL | | | | MCCORDSVILLE | IN | 46055-9449 |
| JACK KELLEY | 577 APACHE LN | | | | MASON | OH | 45040-1468 |
| JACK KELLY & MARY KELLY JT TEN | 11344 NORTH LAKE SHORE DRIVE | | | | MEQUON | WI | 53092-3534 |
| JACK KELLY JOHNSTON JR | 12500 RIVER RD | | | | RICHMOND | VA | 23238-6135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK L ADAMS | 18635 RAUCHOLZ RD | | | | OAKLEY | MI | 48649-9775 |
| JACK L ADDINGTON | 729 GREENBRIER SE | | | | GRAND RAPIDS | MI | 49546-2241 |
| JACK L AMY | 877 WOODLAND | | | | PONTIAC | MI | 48340-2567 |
| JACK L BAILEY | 8641 HARDING | | | | CENTER LINE | MI | 48015-1597 |
| JACK L BAKER | PO BOX 1594 | | | | AIKEN | SC | 29802-1594 |
| JACK L BALS | 3432 WOODLAND | | | | HIGHLAND | MI | 48356-2369 |
| JACK L BASSEMER | 3307 CANADAY DR | | | | ANDERSON | IN | 46013-2214 |
| JACK L BEACH | 2655 FARMERSVILLE-JOHNSVL | | | | FARMERSVILLE | OH | 45325-9236 |
| JACK L BELTZ | 997 OKATIE DR | | | | GALLOWAY | OH | 43119-8106 |
| JACK L BREWER | 2590 MACK RD | | | | FAIRFIELD | OH | 45014-5127 |
| JACK L BROUGHTON | 10843 SPENCER RD | | | | ST CHARLES | MI | 48655-9572 |
| JACK L BURNHAM | 734 W CHURCH RD | | | | MORRICE | MI | 48857-9779 |
| JACK L CALL | 35 JUNE ELLEN LN | | | | WINTER GARDEN | FL | 34787 |
| JACK L CAMILLERI | 1605 BUELL COURT | | | | ROCHESTER | MI | 48306-1306 |
| JACK L CAMILLERI & NANCY L CAMILLERI JT TEN | 1605 BUELL COURT | | | | ROCHESTER | MI | 48306-1306 |
| JACK L CHILDERS | 9706 SHARON DR | | | | TAYLOR | MI | 48180-3086 |
| JACK L CLAWSON | 223 DEAN DRIVE | | | | FARMERSVILLE | OH | 45325-1202 |
| JACK L CONKLIN JR | 45127 M-51 WEST | | | | DECATUR | MI | 49045-9039 |
| JACK L CORMIER | 395 N POINT DR | | | | MERIDIAN | MS | 39305-8720 |
| JACK L COURSER | 9370 HUBBARD RD | | | | DAVISON | MI | 48423-9370 |
| JACK L COWLES | 3954 CAMINO DE LA CUMBRE | | | | SHERMAN OAKS | CA | 91423-4520 |
| JACK L COX & BARBARA J COX JT TEN | 1741 TRI-COUNTY HIGHWAY | | | | WILLIAMSBURG | OH | 45176-9208 |
| JACK L DAVIS | 3651 N 200 W | | | | ANDERSON | IN | 46011-9213 |
| JACK L DENNEY | 920 CLAYTON DR | | | | LANCASTER | OH | 43130-2025 |
| JACK L DUDDE | 35918 SOMERSET | | | | WESTLAND | MI | 48186-4115 |
| JACK L ELIJAH | 1526 SHERWOOD DRIVE | | | | ANDERSON | IN | 46012-2828 |
| JACK L ELIJAH & BETTE B ELIJAH JT TEN | 1526 SHERWOOD DRIVE | | | | ANDERSON | IN | 46012-2828 |
| JACK L FLANAGAN | 1340 FORELAND DR | | | | OXFORD | MI | 48371-6008 |
| JACK L FRANKLIN & AGNES FRANKLIN JT TEN | 3721 FLAMINGO LN | | | | IRVING | TX | 75062-8424 |
| JACK L FREEMAN | 3560 PINE GROVE | #175 | | | PORT HURON | MI | 48060-1994 |
| JACK L GASTON | 10548 AYRES | | | | LOS ANGELES | CA | 90064-3310 |
| JACK L HACKERT | 1400 RIGHT PRONG BLUE BUCK RD | | | | DUCK RIVER | TN | 38454-3712 |
| JACK L HADLEY | 8129 S CO RD 300W | | | | CLAYTON | IN | 46118-8942 |
| JACK L HALL | 123 BOOMERANG RD | | | | HARRISVILLE | PA | 16038-1401 |
| JACK L HALL II | 20 RIDGEFIELD DRIVE | | | | CHURCHVILLE | NY | 14428 |
| JACK L HAMILTON | 1895 CHESTNUT ST | | | | HOLT | MI | 48842-1637 |
| JACK L HANNOLD | PO BOX 284 | | | | OLIVET | MI | 49076-0284 |
| JACK L HEDLESTON | 2606 ALLISTER CR | | | | MIAMISBURG | OH | 45342-5849 |
| JACK L HILLS | 6175 OAKHURST PARK DR | | | | AKRON | MI | 48701-9754 |
| JACK L HINSON | BOX 255 | | | | TRIMBLE | TN | 38259-0255 |
| JACK L HOWE III | 7630 DOWDY ST | | | | GILROY | CA | 95020-5010 |
| JACK L IRWIN & PEGGY A IRWIN JT TEN | 3372 ANN DR | | | | FLUSHING | MI | 48433-2366 |
| JACK L KNAPTON | 10513 N FOREST | | | | KANSAS CITY | MO | 64155-1952 |
| JACK L LADING | 603 W MAIN ST | | | | MADISON | OH | 44057-3137 |
| JACK L LAMB | 3323 PASADENA PLACE | | | | SAGINAW | MI | 48603-2344 |
| JACK L LAVERTY | 147 E ELM ST | PO BOX 495 | | | ELSIE | MI | 48831-0495 |
| JACK L LIMBERT | 6709 S OVERLOOK DR | | | | DALEVILLE | IN | 47334-9603 |
| JACK L LINTNER & LINDA L LINTNER JT TEN | 289 RIVERVIEW DR | | | | COLDWATER | MI | 49036 |
| JACK L LOW | 5710 HOBNAIL CIR | | | | W BLOOMFIELD | MI | 48322-1630 |
| JACK L LUCAS | 245 STATE PARK DR | | | | BAY CITY | MI | 48706-1760 |
| JACK L MAC DONALD | 3707 N COLEMAN ROAD | | | | COLEMAN | MI | 48618-9508 |
| JACK L MADDEN | 326 COUNTRY LN | | | | OAK GROVE | LA | 71263-8311 |
| JACK L MANNING | 205 WALHALLA COURT | | | | ATLANTA | GA | 30350-1190 |
| JACK L MANUS | 9780 LICK CREEK RD | | | | BUNCOMBE | IL | 62912-3127 |
| JACK L MARTIN & SANDRA J MARTIN JT TEN | 216 PLACID DR | | | | IRMO | SC | 29063-7796 |
| JACK L MCGOWAN & PATRICIA L MCGOWAN JT TEN | 1415 ROSELAWN AVE | | | | LANSING | MI | 48915-2243 |
| JACK L MCGUFFIN | 3910 OLD ABBE RD | | | | SHOFFIELD VILLAGE | OH | 44054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK L MILLER | 1909 YOULL STREET | | | | NILES | OH | 44446-4018 |
| JACK L MITCHELL | 4068 MICHAEL AVE | | | | LOS ANGELES | CA | 90066-5116 |
| JACK L MITCHELL TR JACK L MITCHELL REV TRUST UA 12/15/98 | 5475 E 750 SOUTH | | | | BROWNSBURG | IN | 46112 |
| JACK L MITCHELL TR REVOCABLE TRUST OF JACK L MITCHELL UA 9/16/99 | 5475 E 750 S | | | | BROWNSBURG | IN | 46112 |
| JACK L MOONEY | 4106 WILLOW RUN | | | | BEAVERCREEK | OH | 45430-1529 |
| JACK L MORENCY | 216 HOLMES ST | | | | DURAND | MI | 48429-1526 |
| JACK L MORRISON | 112 OLDE BROOK CT | | | | NORMAN | OK | 73072-4555 |
| JACK L MURPHY | 5531 GRAND CRESENT DR | | | | GALENA | OH | 43021-8554 |
| JACK L NICHOLS | 4565 FLOWERS RD | | | | MANSFIELD | OH | 44903-8619 |
| JACK L NOVAK | 113 LAKE HILL DR | | | | STEGER | IL | 60475-1583 |
| JACK L OARD | PO BOX 83 | | | | ATTICA | MI | 48412-0083 |
| JACK L PETERS | 5675 ROUGH CT | | | | GLADWIN | MI | 48624-8739 |
| JACK L REMMELE | 1841 7TH ST NW | | | | GRAND RAPIDS | MI | 49504-4801 |
| JACK L REYNOLDS | 2119 GLENSIDE AVE | | | | NORWOOD | OH | 45212-1141 |
| JACK L RUSSELL | 320 VILLAGE DR D | | | | SAINT AUGUSTINE | FL | 32084-9075 |
| JACK L SCHAUBLE | PO BOX 88 | | | | COMPTON | IL | 61318-0088 |
| JACK L SCHMITT CUST JOHN WILLIAM SCHMITT UGMA IL | 333 N POWDER MILL RD | | | | BELLEVILLE | IL | 62223-1109 |
| JACK L SCHMITT CUST KATHY MARIE SCHMITT UGMA IL | 127 REGENCY PARK | | | | O FALLON | IL | 62269-1869 |
| JACK L SCHOONFIELD | 23107 PLAYVIEW ST | | | | SAINT CLAIR SHORES | MI | 48082-1394 |
| JACK L SCHULTZ | 1235 E WILDERMUTH | | | | OWOSSO | MI | 48867-9687 |
| JACK L SHARP | 2801 W LONG MEADOW LN | | | | MUNCIE | IN | 47304-5892 |
| JACK L SISK | 3490 KERR HILL RD | | | | LYNNVILLE | TN | 38472-5530 |
| JACK L STEWART | 4588 FLAT SHOALS PKWY | | | | DECATUR | GA | 30034-5004 |
| JACK L STEWART & AILENE W STEWART JT TEN | 4588 FLAT SHOALS PKWY | | | | DECATUR | GA | 30034-5004 |
| JACK L STONE | 820 N BOONVILLE ST | | | | OTTERVILLE | MO | 65348-2122 |
| JACK L STONER | PO BOX 248 | | | | STANDISH | MI | 48658-0248 |
| JACK L THORPE | 1614 TAMARA TRAIL | | | | XENIA | OH | 45385-9591 |
| JACK L TIMMER & CONSTANCE J TIMMER TR TIMMER LIVING TRUST UA 08/25/94 | 7015 BLISS CT | | | | GRANDVILLE | MI | 49418-2105 |
| JACK L TRAUB & CONNIE M TRAUB TEN ENT | 4431 BADOUR RD | | | | HEMLOCK | MI | 48626-9516 |
| JACK L TRAUFLER & VIRGINIA TRAUFLER JT TEN | 6265 TROY-URBANA RD | | | | CASSTOWN | OH | 45312-9785 |
| JACK L TRUEBLOOD | 724 W JEFFERSON ST | | | | ALEXANDRIA | IN | 46001-1733 |
| JACK L UNDERWOOD | 4014 CANTEBURY | | | | CULLEOKA | TN | 38451-2051 |
| JACK L VANDERMEER | 4302 W JOY RD | | | | SHELBYVILLE | MI | 49344-9425 |
| JACK L VANLEAR & BETTY L VANLEAR JT TEN | 8508 ROSEHILL RD | | | | LENEXA | KS | 66215-2838 |
| JACK L WALLS & THYRA M WALLS JT TEN | 83 VILLAGE COURT | | | | ORTONVILLE | MI | 48462-9727 |
| JACK L WALTRIP | 8049 VAN VLEET RD | | | | GAINES | MI | 48436-9788 |
| JACK L WANNENWETSCH | 3733 HULBERTON RD | | | | HOLLEY | NY | 14470-9320 |
| JACK L WARDLAW | 2342 GLENNRIDGE RD | | | | COLUMBIA | TN | 38401-7361 |
| JACK L WATTS JR | 1465 BIRCH DRIVE | | | | TRACY | CA | 95376-4301 |
| JACK L WEBLEY | 7675 KATHY LANE | | | | NORTHFIELD | OH | 44067-2753 |
| JACK L WHITE | PO BOX 81 | | | | SIDELL | IL | 61876-0081 |
| JACK L WITHERELL | 28242 HOLLYWOOD | | | | ROSEVILLE | MI | 48066-2598 |
| JACK L WITHUN | 14642 BRYCE RD | | | | CAPAC | MI | 48014-3106 |
| JACK L WOODRUFF | 9513 IOSCO RIDGE DR | | | | GREGORY | MI | 48137-9788 |
| JACK L WOOLARD | 12872 BRONCOS DR | | | | FISHERS | IN | 46037-7805 |
| JACK L WORKMAN | 3828 MELGERT LN | | | | SARASOTA | FL | 34235-8107 |
| JACK L YOAK | 6701 STATE STREET | | | | NEWBERRY | MI | 49868-1932 |
| JACK L YOUNG | 803 S FORT WAYNE AVE | | | | EATON | IN | 47338-9532 |
| JACK L ZUKER | 4563 SOUTH BEECHWOOD DR | | | | MACON | GA | 31210-2360 |
| JACK LAKES | C/O WILLIAM LAKES | 5603 BUCKEYE COURT | | | DAYTON | OH | 45424-2439 |
| JACK LAWSON | PO BOX 496 | | | | VICHY | MO | 65580-0496 |
| JACK LEE GARMAN | 9049 W 1300 N | | | | ELWOOD | IN | 46036-8648 |
| JACK LEE WILKERSON | PO BOX 387 | | | | POINT PLEASANT | PA | 18950-0387 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK LEE WILSON | 1704 PARK PLACE | | | | ABILENE | KS | 67410-1582 |
| JACK LEMKE | 251 FACULTY DR | | | | FAIRBORN | OH | 45324-3929 |
| JACK LENOBEL TR JACK LENOBEL TRUST UA 1/20/94 | PO BOX 608 | | | | ORANGE LAKE | FL | 32681-0608 |
| JACK LEROY CLEVENGER | 504 N LUDLOW ROAD | | | | MUNCIE | IN | 47304-9779 |
| JACK LESTER CURTIS | PO BOX 524 | | | | TECOPA | CA | 92389-0524 |
| JACK LESTER JENNINGS | 5215 WEBSTER RD | | | | FLINT | MI | 48504-1045 |
| JACK LINCOLN & ZELDA LINCOLN JT TEN | 2922 SEQUOYAH DR | | | | ATLANTA | GA | 30327-1808 |
| JACK LINN & RUTH LINN JT TEN | C/O EDITH LINN | 188 OCEAN PARKWAY | | | BROOKLYN | NY | 11218 |
| JACK LIPKINS | 190 SANDS POINT ROAD | | | | SANDS POINT | NY | 11050-1129 |
| JACK LIPTON | 3224 FRANKLIN RD | | | | BLOOMFIELD HILLS | MI | 48302-0920 |
| JACK LOW | 638 STANFORD | | | | SALINAS | CA | 93901-1237 |
| JACK M ALIG | 6780 WILLOW CREEK DR | | | | DAYTON | OH | 45424-2487 |
| JACK M AMIE CUST MATTHEW ROBERTS AMIE A MINOR UNDER THE LAWS OF GA | 204 DUNBARTON DRIVE | | | | ST SIMONS ISLAND | GA | 31522-1017 |
| JACK M BERKMAN | 1230 COLUMBIA ST STE 500 | | | | SAN DIEGO | CA | 92101 |
| JACK M BOWEN | C/O JACK W BOWEN JR & | MARY A BOWEN | 205 OAKLAND ST | | DECATUR | GA | 30030-2428 |
| JACK M BOYLES | 5097 HEATHER PL | | | | CROSS LANES | WV | 25313-2203 |
| JACK M BURDGE & MARTHA J BURDGE JT TEN | 425 PRIVATEER RD | | | | NORTH PALM BEACH | FL | 33408-4329 |
| JACK M BUTTREY | 4149 WILLOW RUN DR D | | | | DAYTON | OH | 45430-1560 |
| JACK M CALDWELL CUST JAMES RICHARD CALDWELL UGMA TX | 504 SW 22ND | | | | SEMINOLE | TX | 79360-3831 |
| JACK M CAMPBELL | 5040 WALKER RD | | | | CLYDE | MI | 48049-3931 |
| JACK M CARTER | 142 OLD MILL RD | | | | ADVANCE | NC | 27006-7538 |
| JACK M COLETTI CUST MISS MARY ELLEN COLETTI UGMA MI | ATTN MARY ELLEN CHAFFEE | 323 ROSEMORE CT | | | DAVISON | MI | 48423-1647 |
| JACK M CROSLEY & CAROL R CROSLEY JT TEN | 420 MCLOY DR | | | | PENDLETON | IN | 46064-1017 |
| JACK M DAIGNAULT | RR 9 BOX 400G | | | | WESLACO | TX | 78596-6393 |
| JACK M ELLIOTT | 1220 N SPRING | | | | INDEPENDENCE | MO | 64050-1730 |
| JACK M FELSHER | 2127 DASHER DR | | | | LUSBY | MD | 20657-2438 |
| JACK M FELTS | 6032 KENNER DR | | | | FLORENCE | KY | 41042 |
| JACK M FRANCHOCK | 199 BEACH 125TH ST | # 1B | | | ROCKAWAY PARK | NY | 11694-1701 |
| JACK M GABRIEL | 7973 E VIA MARINA | | | | SCOTTSDALE | AZ | 85258-2857 |
| JACK M HOY JR | 2003 PAGEL | | | | LINCOLN PARK | MI | 48146-3481 |
| JACK M KACZMARSKI | 80870 US HIGHWAY 111 | SPC 58 | | | INDIO | CA | 92201-6548 |
| JACK M KEEFE | 101 RADLIFF RD | | | | BLOOMINGTON | IL | 61701-3408 |
| JACK M LATESKY | 7027 STRATFORD LN | | | | FLUSHING | MI | 48433-3705 |
| JACK M MARDEN | 347 MADISON AVE | | | | SOUDERTON | PA | 18964-1863 |
| JACK M MARTIN | 7152 S 600 E | | | | WABASH | IN | 46992-8154 |
| JACK M MATICH | 284 DOREMUS | | | | PONTIAC | MI | 48054 |
| JACK M NEUMAYER | 5809 RILEY RD | | | | MISSION | KS | 66202-2331 |
| JACK M O'CONNOR | 712 W JEFFERSON ST | LOT 26 | | | BROOKSVILLE | FL | 34601-2505 |
| JACK M PETERSON | 163 THOMPSON ROAD | | | | DECATUR | AL | 35603-6703 |
| JACK M ROGERS | 279 PINE TREE | | | | LAKE ORION | MI | 48362-2542 |
| JACK M SCARBOROUGH | 1037 FRAYNE DR | | | | NEW CARLISLE | OH | 45344-2813 |
| JACK M SCHRADER | 2285 MAPLE ROAD | | | | WILSON | NY | 14172-9756 |
| JACK M SCROGGINS | 1222 NORTH POMONA RD | | | | HAMPTON | GA | 30228-2555 |
| JACK M SHEDRON | RR 3 | | | | CLOVERDALE | IN | 46120-9803 |
| JACK M SMITH | 351 CAMPBELL ST | | | | STAUNTON | VA | 24401-5016 |
| JACK M SOUTHARD | 4117 TRIPOLI DR | | | | CRP CHRISTI | TX | 78411 |
| JACK M SPRUANCE | 8515 RIDGEWAY RD | | | | PETOSKEY | MI | 49770 |
| JACK M THEIS & ALICE A THEIS JT TEN | BOX 4 | | | | NEW STNTON | PA | 15672-0004 |
| JACK M THOMPSON | 524 NEWFIELD ST | | | | GARDENA | CA | 90248-2545 |
| JACK M THORNBURG | 140 RIDGEWOOD DR | | | | TROY | MO | 63379-5631 |
| JACK M THORNTON | 6831 JOAL ST | | | | ALLENDALE | MI | 49401-8754 |
| JACK M TURNER | 420 SUNSET RD | | | | CORAL GABLES | FL | 33143-6339 |
| JACK M VISSER | 3712 WILMINGTON AVE NW | | | | COMSTOCK PARK | MI | 49321-9109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK M WALTON | 3010 N 82ND TERR | | | | KANSAS CITY | KS | 66109-1545 |
| JACK M WEISS 3RD | C/O GIBSON DUNN & CRUTCHER LLP | 200 PARK AVE | | | NEW YORK | NY | 10166-0005 |
| JACK M WILLIAMS | 290 YORK RD | | | | CROSSVILLE | TN | 38555-1171 |
| JACK M YOUNG | 1710 ALTO RD E | | | | KOKOMO | IN | 46902-4461 |
| JACK MANUELE CUST CAROL MANUELE UGMA NY | 106 HAMPTON PL | | | | STATEN ISLAND | NY | 10309-1643 |
| JACK MARTIN JR | 51 HEMLOCK ST | | | | FRANKLIN | OH | 45005-1720 |
| JACK MARVIN SWANSON | 1888 CIRCLE S DR | | | | YOUNG HARRIS | GA | 30582-3017 |
| JACK MAUER & JANET MARIE MAUER JT TEN | 16 N PARK ST | | | | VERNON-ROCKVILLE | CT | 06066-3224 |
| JACK MC CALL | 5064 HEATHER DR | APT 208 | | | DEARBORN | MI | 48126-2880 |
| JACK MC CURLEY | 8533 GRENADIER | | | | DALLAS | TX | 75238-3815 |
| JACK MC CUTCHEON | 8357 HWY 36E | | | | LACEY'S SPRING | AL | 35754-6002 |
| JACK MCADORY | 73 NEW HOPE CHURCH RD | | | | FOXWORTH | MS | 39483-4201 |
| JACK MCGINNIS | 4804 WOODLAND HILLS DR | | | | ROCHESTER | MI | 48306 |
| JACK MCKEE JR & MARY L MCKEE JT TEN | 110 SHADOWBROOK RD | | | | JACKSONVILLE | NC | 28540 |
| JACK MCNALLY | PO BOX 33 | | | | MCKNIGHTSTOWN | PA | 17343-0033 |
| JACK MICHAEL EVANS CUST JEFFREY MICHEAL EVANS UGMA MI | 5495 N FOX RD | | | | SANFORD | MI | 48657-9117 |
| JACK MICHAEL EVANS CUST LAURIE ANN EVANS UGMA | 5495 N FOX RD | | | | SANFORD | MI | 48657-9117 |
| JACK MILLER | 808 COVENTRY RD | | | | KENSINGTON | CA | 94707-1411 |
| JACK MILLIFF | 630 MCLAIN ST | | | | DAYTON | OH | 45403-2330 |
| JACK MIZUSHIMA | 18502 WILTON PL | | | | TORRANCE | CA | 90504-5416 |
| JACK MONTESANTO | 61 INDIAN HILLS DRIVE | | | | WATERLOO | NY | 13165-9437 |
| JACK MOORE | 20907 THIELE DR | | | | ST CLAIR SHORES | MI | 48081-1129 |
| JACK MOORE JR | 9700 W BEXHILL DR | | | | KENSINGTON | MD | 20895-3507 |
| JACK MOORER WHETSTONE | 84 WOODBROOK PLACE | | | | PAWLEYS ISLAND | SC | 29585-5821 |
| JACK MULLINS | 3123 BRAZIL LAKE PKWY | | | | GEORGETOWN | IN | 47122-8605 |
| JACK MUSKAT CUST STEVEN MUSKAT UGMA NY | 1414 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10019-2514 |
| JACK N ABERNATHY & SANDRA J ABERNATHY JT TEN | 723 COLLINGWOOD | | | | DAVISON | MI | 48423 |
| JACK N BOOT | 3220 TAMSIN ST | | | | KALAMAZOO | MI | 49001 |
| JACK N BUCKERFIELD | 38871 SHORELINE | | | | HARRISON TWP | MI | 48045-2236 |
| JACK N DAVIS | 114 PLEASANTVIEW DR | | | | HAMILTON | IL | 62341-1109 |
| JACK N DAVIS | 841 SHADOW OAK DR | | | | BATON ROUGE | LA | 70810-5380 |
| JACK N DAVIS & GARNITA JEAN DAVIS JT TEN | 114 PLEASANTVIEW DR | | | | HAMILTON | IL | 62341-1109 |
| JACK N GERWIG | 1208 ELLEN DR | | | | CHARLESTON | WV | 25303-2908 |
| JACK N HAFER | 606 CUMBERLAND DR | | | | COLUMBIA | TN | 38401-6123 |
| JACK N KANBARA & FUMIKO KANBARA JT TEN | 1722 ALRITA ST | | | | SAN LUIS OBISPO | CA | 93401-4604 |
| JACK N LAW | 10081 MARSHALL POND RD | | | | BURKE | VA | 22015-3733 |
| JACK N MC INTOSH | 1452 OLD STAGECOACH RD | | | | CAMDEN | SC | 29020-9585 |
| JACK N SCHOENBERGER & LORNA LOU SCHOENBERGER JT TEN | 3521 MSBG SLDR HM ROAD | | | | MIAMISBURG | OH | 45342 |
| JACK N SOUTH TOD 12/19/08 | 2580 CRANBROOK DR | | | | CINCINNATI | OH | 45231-1109 |
| JACK N WILSON | 82 WILLIAMS AVE | | | | SAN FRANCISCO | CA | 94124-2635 |
| JACK NELSON | 1501 MARIA | | | | FLINT | MI | 48507-5527 |
| JACK NEUGARTEN & CHARLOTTE NEUGARTEN JT TEN | 11 STONEHEDGE DR | | | | WEST NYACK | NY | 10994 |
| JACK NMI HARKINS & BETTY NMI HARKINS TEN COM | 7011 WAYNE AVE | | | | LUBBOCK | TX | 79424-1621 |
| JACK NORMAN | 509 HARRIET ST | | | | FLINT | MI | 48505-4711 |
| JACK O ALLEN | 617 OSCEOLA RD | | | | CADILLAC | MI | 49601-9173 |
| JACK O BRIGGS | 11403 WHITE LAKE RD | | | | FENTON | MI | 48430-2482 |
| JACK O CHAMBERS | 4690 W BAY CITY | FORRESTVILLE ROAD ROUTE 3 | | | UNIONVILLE | MI | 48767-9804 |
| JACK O CLAIR | PO BOX 98 | | | | FRANKLIN | VA | 23851-0098 |
| JACK O COLSON | 410 E STAAT | | | | FORTVILLE | IN | 46040-1335 |
| JACK O DREYER | 1608 S CHILSON | | | | BAY CITY | MI | 48706-5215 |
| JACK O FLORES | 7132 OAK | | | | KANSAS CITY | MO | 64114-1436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK O LENZ JR TOD BRANDI RENE LENZ SUBJECT TO STA TOD RULES | 13603 BIRDSONG RD | | | | HOLLADAY | TN | 38341 |
| JACK O LIMBERG | 919 BROADWAY | | | | E MCKEESPORT | PA | 15035-1501 |
| JACK O ROBERTSON | 3 NORTH SHORE TERR | | | | SPARTA | NJ | 07871-1605 |
| JACK O SINKLER | 2699 N HOPE ROAD | | | | MIDLAND | MI | 48642-7941 |
| JACK ODELL WALKER | 602 62ND AVENUE N | | | | MYRTLE BEACH | SC | 29572-3205 |
| JACK OLIVER | 5731 BOGUS RD | | | | GAINESVILLE | GA | 30506 |
| JACK P CASSTEVENS | 7726 W 625 N | | | | MIDDLETOWN | IN | 47356 |
| JACK P CASSTEVENS & BERNEDA FAYE CASSTEVENS JT TEN | 7726 W 625 N | | | | MIDDLETOWN | IN | 47356 |
| JACK P DINKINS | 602 OVERLOOK DR | | | | DOTHAN | AL | 36303-1337 |
| JACK P DINKINS & ALICE M DINKINS JT TEN | 602 OVERLOOK DR | | | | DOTHAN | AL | 36303-1337 |
| JACK P HEILBORN | PO BOX 1401 | | | | SAGINAW | MI | 48605-1401 |
| JACK P HOPPES & PHYLLIS S HOPPES TR UA 02/18/99 BY JACK P HOPPES | 1554 FRONTIER DR | | | | MELBOURNE | FL | 32940-6749 |
| JACK P JONES | 6516 WILLOW ST | | | | RAYTOWN | MO | 64133-5214 |
| JACK P KEITH | 15221 IBEX AVE | | | | NORWALK | CA | 90650-6635 |
| JACK P LEWIS & MRS LYNELL C LEWIS JT TEN | 3263 MADISON ST | | | | PADUCAH | KY | 42001-4333 |
| JACK P LIBBY & EVELYN K LIBBY TR JACK P LIBBY FAMILY TR UA 03/01/78 | 3005 SWAN HILL DR | | | | LAS VEGAS | NV | 89134-7525 |
| JACK P MCQUINN | 4316 DEEANN CT | | | | KOKOMO | IN | 46902 |
| JACK P OREGAN | 16699 BORDMAN RD | | | | ALLENTON | MI | 48002-4001 |
| JACK P OREGAN & CATHERINE C OREGAN JT TEN | 16699 BORDMAN RD | | | | ALLENTON | MI | 48002-4001 |
| JACK P PARSONS | 7982 NORTH FOX HOLLOW ROAD | | | | BLOOMINGTON | IN | 47408-9324 |
| JACK P SALYER | HCR 66 BOX 182 | | | | WARSAW | MO | 65355-8014 |
| JACK P SAMUELS | 9026 MARLOW DR | | | | SHREVEPORT | LA | 71118-2723 |
| JACK P SMITH | 19155 VINTAGE TRACE CIRCLE | | | | FORT MYERS | FL | 33912-5528 |
| JACK P STEVENS | 28956 BOWMAN ROAD | | | | DEFIANCE | OH | 43512-8975 |
| JACK PARTCH | 3770 TERRA LOMA DR | | | | BULLHEAD CITY | AZ | 86442-8029 |
| JACK PELTON | 1090 W WINSTON RD | | | | ROTHBURY | MI | 49452-9708 |
| JACK PHILLIPS | 4287 EASTLAWN AVE | | | | WAYNE | MI | 48184-1816 |
| JACK PIERLE TR JACK PIERLE TRUST UA 05/16/94 | 301 5TH ST | | | | ST AUGUSTINE | FL | 32084-1427 |
| JACK PIGG | PO BOX 224 | | | | RICHWOODS | MO | 63071-0224 |
| JACK PONDER | 1840 SCHNEBLY ROAD | | | | XENIA | OH | 45385-9343 |
| JACK PONDER & NEVA JOYCE PONDER JT TEN | 1840 SCHNEBLY RD | | | | XENIA | OH | 45385-9343 |
| JACK POOLE | 31754 WELLSTON | | | | WARREN | MI | 48093-1770 |
| JACK POTE | 2089 HIGHFIELD | | | | WATERFORD | MI | 48329-3830 |
| JACK POWELL BARLOW SR & REBECCA JANE BARLOW JT TEN | 3105 CUMBERLAND WAY | | | | HUNTINGTON | IN | 46750-7963 |
| JACK PRINCE | 9076 MC KINLEY ROAD | | | | FLUSHING | MI | 48433-8808 |
| JACK R AGNEW JR | 2501 SAINT LUCIE CT | | | | CHATTANOOGA | TN | 37421-1880 |
| JACK R ALTHOUSE | 24 1/2 BOND STREET | | | | NILES | OH | 44446-2611 |
| JACK R AMMERMAN | 5104 WOODSTOCK | | | | SWARTZ CREEK | MI | 48473-8542 |
| JACK R ANDERSON & ROSE-MARIE J ANDERSON JT TEN | 16475 DALLAS PKWY STE 735 | | | | ADDISON | TX | 75001-6868 |
| JACK R ANDERSON SPA | 16475 DALLAS PKWY SUITE 735 | | | | ADDISON | TX | 75001-6868 |
| JACK R BADURA | 906 DEERVALE DR | | | | NASHVILLE | TN | 37217-1406 |
| JACK R BALLSMITH CUST CYNTHIA BALLSMITH U/THE NY U-G-M-A | 47 HILLCREST | | | | SUMMIT | NJ | 07901-2011 |
| JACK R BALLSMITH CUST CYNTHIA LEE BALLSMITH U/THE ILL U-G-M-A | ATTN CYNTHIA B GALLIGAN | 96 STRAWBERRY LACE | TWICKENHAM MIDDLESEX TW1 4S4 | GREAT BRITAIN | | | |
| JACK R BEATTIE TR REVOCABLE TRUST UA 07/25/84 JOHN ROBERT BEATTIE | 401 N MILLS AVE | | | | ORLANDO | FL | 32803-5750 |
| JACK R BEHRLE | 111 WOOTTON RD | | | | ESSEX FELLS | NJ | 07021-1013 |
| JACK R BLISS | 6848 TOBACCO RIDGE TR | | | | BEAVERTON | MI | 48612-8407 |
| JACK R BLISS & EDITH H BLISS JT TEN | 6848 TOBACCO RIDGE TR | | | | BEAVERTON | MI | 48612-8407 |
| JACK R BOYLE JR | PO BOX 2765 | | | | OCALA | FL | 34478-2765 |
| JACK R BREWER | 1971 MEADOWERS LANE | | | | DECATUR | GA | 30032 |
| JACK R BROWN | 1810 HIGHWAY 211 NW | | | | HOSCHTON | GA | 30548-3519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK R BYERS | 8209 E SORGHUM MILL RD | | | | EDMOND | OK | 73034-9306 |
| JACK R CHILDS | 506 HARRISON | | | | GARDEN CITY | MI | 48135-3188 |
| JACK R CLARK | 2764 E US HIGHWAY 136 | | | | HILLSBORO | IN | 47949-8124 |
| JACK R COCHRANE CUST BARRY JAMEYSON STARKEY UGMA OH | 476 KAR A BRU DR | | | | AMHERST | OH | 44001-2062 |
| JACK R CUNNINGHAM | 5935 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3190 |
| JACK R DAVIDSON | 7017 W 156TH ST | | | | OVERLAND PARK | KS | 66223-3194 |
| JACK R DEFRIES | 50730 MAPLE RD | | | | MARCELLUS | MI | 49067-8736 |
| JACK R DUNCAN | C/O ALFRED J DUNCAN | 1073 LEXINGTON RD | | | CARLTON | GA | 30627-1421 |
| JACK R DUVALL | 1656 LANCE DRIVE | | | | LAWRENCEBURG | TN | 38464-6386 |
| JACK R EMMETTS & MRS KATHARINE L EMMETTS JT TEN | 26 HORIZON TERRACE | | | | HAWTHORNE | NJ | 07506-3100 |
| JACK R ERTEL | 1717 YORKTOWN PL | | | | PITTSBURGH | PA | 15235-4927 |
| JACK R FOSTER | 1729 MOVILLE BLACKTOP | | | | MOVILLE | IA | 51039-8064 |
| JACK R FREDRICK & ELIZABETH L FREDRICK JT TEN | 668 HUFFINE MANOR CIRCLE | | | | FRANKLIN | TN | 37067-5673 |
| JACK R GASAWAY | 454 S BEECHGROVE RD | | | | WILMINGTON | OH | 45177-9182 |
| JACK R GASKILL | 4472 CRICKET RIDGE | APT 101 | | | HOLT | MI | 48842-2924 |
| JACK R GROSS | 314 E WILLIAM DAVID PARKWAY | | | | METAIRIE | LA | 70005-3310 |
| JACK R HADDER | P O BOX695 | | | | CENTERVILLE | OH | 45441-0695 |
| JACK R HUDSON | 11916 E BELMONT | | | | SANGER | CA | 93657-9469 |
| JACK R JACKSON | 2210 DOGWOOD CT | | | | MIDLOTHIAN | TX | 76065-6294 |
| JACK R JANKOVICH | 1835 CEDAR CREST | | | | MANHATTAN | KS | 66503-2232 |
| JACK R JOHNSTON | 8411 N DEWITT RD | | | | ST JOHNS | MI | 48879-9750 |
| JACK R KETTLER & GEORGETTA KETTLER JT TEN | 1211 ASHOVER DR | | | | BLOOMFIELD HILLS | MI | 48304-1105 |
| JACK R KUHN CUST JARED R KUHN UTMA OH | 4318 ROYAL SAINT GEORGE DR | | | | AVON | OH | 44011-3729 |
| JACK R LEADER | 110 ATWATER ST | | | | DURAND | MI | 48429-1716 |
| JACK R LUCAS | 6018 SELFRIDGE BLVD | | | | LANSING | MI | 48911 |
| JACK R MEIER & ROSALEE MEIER JT TEN | 17485 S E 79TH LOVEWOOD AVE | | | | THE VILLAGES | FL | 32162-5808 |
| JACK R MILLER | 14835 NARCISSUS CREST A | | | | CANYON CNTRY | CA | 91351-2264 |
| JACK R MORELL & DORIS C MORELL JT TEN | 11363 W PARKWAY | | | | DETROIT | MI | 48239-1361 |
| JACK R NOTT | 4058 OXFORD DR | | | | BRUNSWICK | OH | 44212 |
| JACK R PATTERSON & KATHLEEN M PATTERSON JT TEN | 29 SAWGRASS LN | | | | LANCASTER | NY | 14086 |
| JACK R PHILLIPS | 1614 CHAPMAN DRIVE | | | | GREENFIELD | IN | 46140-2525 |
| JACK R PLANCHAK & PATRICIA R PLANCHAK JT TEN | 850 FELLOWSHIP RD | | | | CHESTER SPRGS | PA | 19425-3214 |
| JACK R PRENOT JR | 6231 STILE GATE TERRACE | | | | MOSELEY | VA | 23120 |
| JACK R PURR | 11099 COUNTRY LANE | | | | PINCKNEY | MI | 48169-9714 |
| JACK R PURR JR | 36044 OREGON | | | | WESTLAND | MI | 48186-8305 |
| JACK R REED | 3044 SMITH ROAD | | | | LAMBERTVILLE | MI | 48144-9433 |
| JACK R REMING | 868 WEST RIVER ST | | | | ELYRIA | OH | 44035-3557 |
| JACK R RICHARDSON | 78844 50TH ST | | | | DECATUR | MI | 49045-9122 |
| JACK R SCHUBERT | 1554 HAWTHORNE RD | | | | GROSSE POINTE | MI | 48236-1468 |
| JACK R SHERMAN | 1501 BEARFOOT LANE | | | | CALEDONIA | NY | 14423-9578 |
| JACK R SMITH & MARGIE R SMITH JT TEN | 4060 HARMON ST | | | | SAINT JOHNS | MI | 48879 |
| JACK R SPEICHER | 1021 CHRIS J DR | | | | LANSING | MI | 48917-9232 |
| JACK R SPERLING | 7116 SPRUCEWOOD DRIVE | | | | DAVISON | MI | 48423-9548 |
| JACK R STANLEY | 1409 KITTIWAKE DR | | | | PUNTA GORDA | FL | 33950-7633 |
| JACK R START | 2468 KNOLLVIEW SW | | | | WYOMING | MI | 49509-4511 |
| JACK R STOWELL JR | 25 JENSEN DR | | | | ROCHESTER | NY | 14624-3930 |
| JACK R STRAIN | 527 VENTURA DR | | | | FOREST PARK | GA | 30297-3452 |
| JACK R SUMMERS | 341 DONALD CIR | | | | FOREST HILL | MD | 21050-1304 |
| JACK R THOMAS | 9227 MARINERS RIDGE DR | | | | FORT WAYNE | IN | 46819-2413 |
| JACK R TOMCZAK | 152 ARDMORE WAY | | | | BENICIA | CA | 94510-2051 |
| JACK R VANDERWILL | 23257 CORA AVE | | | | FARMINGTON HILLS | MI | 48336-3305 |
| JACK R VAUGHAN JR | 808 MILL CREEK RD | | | | FRANKLIN | NC | 28734-7725 |
| JACK R VAUGHN | 2451 RED OAK BEND | | | | OXFORD | GA | 30054-3225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK R VESPERMAN | 867 S HARRISON | | | | LANCASTER | WI | 53813-1913 |
| JACK R VESPERMAN & JOAN A VESPERMAN TEN COM | 867 S HARRISON | | | | LANCASTER | WI | 53813-1913 |
| JACK R WAGNER | 32284 ROSSLYN | | | | GARDEN CITY | MI | 48135 |
| JACK R WALKER | 335 PURITAN PLACE | | | | REDLANDS | CA | 92373-6150 |
| JACK R WARREN | 2019 WILKIE RD | | | | ALPHARETTA | GA | 30004-2591 |
| JACK R WENTWORTH | 3280 RAMBLE ROAD EAST | | | | BLOOMINGTON | IN | 47408-1093 |
| JACK R WILDMAN | 220 CYPRESS WAY | | | | LAKE ALFRED | FL | 33850-3517 |
| JACK R WISE | 4271 JACKSON CREEK DR | | | | KINGSLEY | MI | 49649-9517 |
| JACK R YOUNG | 3211 TUCKER LN | | | | LOS ALAMITOS | CA | 90720 |
| JACK RADISCH | 222 DIXIE CIR | | | | HAINES CITY | FL | 33844-9271 |
| JACK RAGSDALE JR | 1701 ALBEMARLE RD | APT B-4 | | | BROOKLYN | NY | 11226-4621 |
| JACK RAMSEY | ATTN R U WELLS | 661 WELLS ROAD | | | BRASSTOWN | NC | 28902-8527 |
| JACK RICHARD WILSON | 266 COUNTY RD 103 | | | | CRAIG | CO | 81625-8953 |
| JACK RICHARDSON JR | 7679 WHITNEY CT | | | | RANCHO CUCAMONGA | CA | 91730-2142 |
| JACK RICHETTS & MARIANNE RICHETTS JT TEN | 16 COVINGTON | | | | MISSION VIEJO | CA | 92692-5166 |
| JACK RITCHEY | 29545 JACQUELYN | | | | LIVONIA | MI | 48154-4443 |
| JACK ROBBINS | 197 W LINCOLN ST | | | | BRIDGETON | NJ | 08302-2916 |
| JACK RODNEY KING | G-6094 N SAGINAW RD | | | | MT MORRIS | MI | 48458 |
| JACK ROSEN | 5501 LINCOLN AVE APT 507 | | | | MORTON GROVE | IL | 60053-3424 |
| JACK ROSS & VIRGINIA L ROSS JT TEN | 28 OAKLAWN AVE | | | | MEDWAY | OH | 45341-1118 |
| JACK ROWLINSON | 3306 WEITZEL LANE | | | | CALEDONIA | NY | 14423-1124 |
| JACK ROWLINSON & DORIS H ROWLINSON JT TEN | 3306 WEITZEL LANE | | | | CALEDONIA | NY | 14423-1124 |
| JACK RUBIN | 1000 COLONY POINT CIRCLE #311 | | | | PEMBROKE PINES | FL | 33026-2931 |
| JACK RUSSELL VAN DUSEN & DONNA VAN DUSEN JT TEN | 10860 LANSING ROAD | | | | DURAND | MI | 48429-1821 |
| JACK S BARFIELD III | 1089 FLOWERS XING | | | | LAWRENCEVILLE | GA | 30044-5966 |
| JACK S BARNES | 128 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| JACK S CUBERT | 14805 PENNFIELD CIRCLE | APT 304 | | | SILVER SPRING | MD | 20906-1588 |
| JACK S GANDY | PO BOX 46563 | | | | CINCINNATI | OH | 45246-0563 |
| JACK S HAGER | 701 HENSEL HILL EAST | | | | PORT ORANGE | FL | 32127-5989 |
| JACK S HARRISON | 1404 BEACH WALKER RD | | | | FERNANDINA BEACH | FL | 32034-6609 |
| JACK S JOHNSON JR | 1023 W EL NIDO DR | | | | PUEBLO | CO | 81007 |
| JACK S JONES | 1005 SUNNYHILL DRIVE | | | | CAMDEN | SC | 29020-1513 |
| JACK S LINDSTROM | 1132 HUMPHREY | | | | BLOOMFIELD HILLS | MI | 48302-0030 |
| JACK S NEWMAN | 26755 WEST HILLS DRIVE | | | | INKSTER | MI | 48141-1847 |
| JACK S NEWMAN & LELA M NEWMAN JT TEN | 26755 W HILLS DRIVE | | | | INKSTER | MI | 48141-1847 |
| JACK S PHILLIPS & NANCY W PHILLIPS JT TEN | 36 PIRATES CV | | | | SPENCERPORT | NY | 14559 |
| JACK S PRESTWOOD | 1904 COLTON DRIVE | | | | KETTERING | OH | 45420-1442 |
| JACK S THAMS | 25744 E KINGS BAY RD | | | | DRUMMOND IS | MI | 49726-9444 |
| JACK S THIBAUT | 246 FOX RUN | | | | ROCHESTER | NY | 14606 |
| JACK S WALKER | 563 SPRING ST | | | | STRUTHERS | OH | 44471-1229 |
| JACK S WHITMORE | 1726 WADE BROWN RD | | | | LEWISBURG | TN | 37091-6237 |
| JACK S YEARY | 647 CANNERY HOLLOW RD | | | | SPEEDWELL | TN | 37870-7313 |
| JACK SAFRAN | 5 FOX HILL RD | | | | EDISON | NJ | 08820-2825 |
| JACK SALVO & KATHLEEN SALVO JT TEN | 184 HUDSON ST | | | | HACKENSACK | NJ | 07601-6827 |
| JACK SARACENO & DOROTHY SARACENO JT TEN | 520 LINDEN ST | | | | MAMARONECK | NY | 10543-2723 |
| JACK SAUNDERS | 1264 OLD ECCLES ROAD | | | | BECKLEY | WV | 25801-8814 |
| JACK SCHMIDT OLDSMOBILE INC JDS CAPITAL CORPORATION INC | 460 E MAIN STREET | | | | COLUMBUS | OH | 43215-5344 |
| JACK SHARDON | 78 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5524 |
| JACK SHATZKAMER CUST JONATHON MICHAEL SHATZKAMER UGMA NY | 319 IVY HILL RD | | | | WOODMERE | NY | 11598-1831 |
| JACK SILBERLICHT & JUDITH SILBERLICHT JT TEN | 643-R PARK ST | | | | HONESDALE | PA | 18431-1445 |
| JACK SILVERBERG & MRS IDA SILVERBERG JT TEN | 3639 ALTON PL NW | | | | WASHINGTON | DC | 20008-4219 |
| JACK SINK | RR 7 4400 DENICE | | | | ANDERSON | IN | 46017-9807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACK SLODKI & FAY H SLODKI JT TEN | 8818 KILDARE AVE | | | | SKOKIE | IL | 60076-1877 |
| JACK SMITH | 1174 WC 476 | | | | BUSHNELL | FL | 33513 |
| JACK SOO WONG | 10 SIERRA ST | | | | WATSONVILLE | CA | 95076-2718 |
| JACK SPIEGELMAN & ROBIN UNGER JT TEN | 82-30 233RD ST | | | | QUEENS VILLAGE | NY | 11427-2114 |
| JACK SPRUNG & NESHA SPRUNG JT TEN | 80 RIDGEWOOD RD | APT 104 | | | TWP WASHINTON | NJ | 07676-5133 |
| JACK SROFE | 301 SOUTH HIGH | | | | MOUNT ORAB | OH | 45154-9041 |
| JACK STEPHEN DRESSER | 10432 COOK CIR | | | | HUNTINGTON BEACH | CA | 92646-3019 |
| JACK STINE | 4459 GENEVIEVE LANE | | | | SAN BERNARDINO | CA | 92047 |
| JACK STRAZZULLA | 8248 E SENECA ST | | | | MANLIUS | NY | 13104-2129 |
| JACK STUBBLEFIELD & CARLA STUBBLEFIELD JT TEN | 10935 HAWTHORN DRIVE | | | | DES MOINES | IA | 50325-7040 |
| JACK SUI YEE & DOROTHY LEE YEE JT TEN | 641 N 19TH ST | | | | MONTEBELLO | CA | 90640-3132 |
| JACK T BAILEY JR | 116 ROSETTA CT | | | | AUBURN HILLS | MI | 48326-2965 |
| JACK T COSEY | 8154 MIDDLEPOINTE | | | | DETROIT | MI | 48204-5202 |
| JACK T F BITTER JR | 547 DEPOT RD | | | | COLCHESTER | VT | 05446-7675 |
| JACK T GREENLEAF & JANET I GREENLEAF JT TEN | 317 HIGHLAND PL | | | | ESCONDIDO | CA | 92027-3709 |
| JACK T LINER | 6430 DARELY CT | | | | CUMMING | GA | 30040-7092 |
| JACK T PHELPS | 7850 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-8746 |
| JACK T SANDOW | 2191 ROCKBRIDGE RD APT 1504 | | | | STONE MOUNTAIN | GA | 30087-6702 |
| JACK T TRUDELL | 4079 E VERNON RD | | | | ROSEBUSH | MI | 48878-9742 |
| JACK T VANDYKE | 16051 LAKE POINT DR | | | | SPRING LAKE | MI | 49456-1423 |
| JACK T WILLIAMS TR JACK T WILLIAMS TRUST UA 07/06/01 | 2020 THORNE PL | | | | SAGINAW | MI | 48602-3449 |
| JACK T WILSON | 1477 NAVOJO DR | | | | XENIA | OH | 45385-4307 |
| JACK T ZAHN | 4409 MIDLAND | | | | WATERFORD | MI | 48329-1834 |
| JACK TARMY CUST SUSAN J TARMY U/THE MASS UNIFORM GIFTS TO MINORS ACT | 205 WALDEN STREET #2E | | | | CAMBRIDGE | MA | 02140-3511 |
| JACK TARTT JR | RR 3 BOX 157B | | | | DE KALB | MS | 39328-9546 |
| JACK TAYLOR | 3612 BELVIEW RD | | | | LESLIE | MI | 49251 |
| JACK THALER | 820 SIMCOE ST N | OSHAWA ON | | L1G 4V8 CANADA | | | |
| JACK THOMASMA | 712 OLD GATE RD NW | | | | GRAND RAPIDS | MI | 49504-4736 |
| JACK THOMPSON | 8315 SEVILLE | | | | ST LOUIS | MO | 63132-2623 |
| JACK THOMPSON & BETTY THOMPSON JT TEN | 12601 LONGLEAF DR | | | | LAURINBURG | NC | 28352-9594 |
| JACK TIAN & STELLA TIAN JT TEN | 15543 BLUE SKIES AVE | | | | LIVONIA | MI | 48154-1517 |
| JACK TIREY | 6830 FAIRWOOD | | | | DEARBORN HEIGHTS | MI | 48127-1806 |
| JACK TORRETTA | 983 NEW DOVER ROAD | | | | NORTH EDISON | NJ | 08820-1415 |
| JACK TYLER | 190 FINLEY RD | | | | BRIDGETON | NJ | 08302-6027 |
| JACK U MERRYMAN | 2035 FORKED CREEK DR | | | | ENGLEWOOD | FL | 34223-1707 |
| JACK V BUIE & BETH S BUIE JT TEN | 5450 SUGAR MILL RD | | | | RUSSIAVILLE | IN | 46979-9484 |
| JACK V DIBBLE | 428 E WALNUT ST | | | | TITUSVILLE | PA | 16354 |
| JACK V FERGUSON | 1612 LAKE HILL LANE | | | | PLANO | TX | 75023-7455 |
| JACK V GASTON | 5340 PIERCE RD | | | | WARREN | OH | 44481-9310 |
| JACK V GENOVESE & MARY GENOVESE JT TEN | 49 LOUNSBURY RD | | | | RIDGEFIELD | CT | 06877-4711 |
| JACK V GOODMAN | 24041 PARK LN | | | | VALENCIA | CA | 91354-1886 |
| JACK V MORAN TR MORAN FAMILY TRUST UA 05/30/96 | 6945 MAURY DR | | | | SAN DIEGO | CA | 92119-2030 |
| JACK VAN TONGONERLOO | 15091 FORD RD 306 BP | | | | DEARBORN | MI | 48126-4690 |
| JACK VANDERHORST | 4097 HENDERSON HWY | WINNIPEG MB | | R2G 3H2 CANADA | | | |
| JACK W BALDWIN | 7947 RED MILL | | | | WEST CHESTER | OH | 45069-1727 |
| JACK W BALLARD | 17 PASILLO WAY | | | | HOT SPRINGS | AR | 71909-3831 |
| JACK W BARE | 11386 S FORDNEY RD | | | | ST CHARLES | MI | 48655-9519 |
| JACK W BARRETT & LARK MICHELLE BARRETT JT TEN | 6492 MIAMI LAKES DR E | | | | HIALEAH | FL | 33014-2756 |
| JACK W BEASLEY & LEAH M BEASLEY TR JW & LM BEASLEY TRUST UA 9/09/02 | 5239 1/2 W MARYLAND AVE | | | | GLENDALE | AZ | 85301-4037 |
| JACK W BELL | 8220 WEST HILLCREST DRI | | | | ORLAND PARK | IL | 60462-1845 |
| JACK W BELL & MARIE BELL JT TEN | 8220 W HILLCREST DR | | | | ORLAND PARK | IL | 60462-1845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK W BLAIR | 167 JORDAN AVE | | | | LONDON | KY | 40744-6302 |
| JACK W BRESLOW | 702 HILLDALE AVE | | | | BERKELEY | CA | 94708-1316 |
| JACK W BRUNELL | 10981 BYRON ROAD | | | | BYRON | MI | 48418-9124 |
| JACK W BRUNELL & GLENDA BRUNELL JT TEN | 10981 BYRON RD | | | | BYRON | MI | 48418-9124 |
| JACK W BUGMAN | 3345 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1542 |
| JACK W CLARK | 8550 N GRANBY AVE | APT 343 | | | KANSAS CITY | MO | 64154-1249 |
| JACK W CLIPSE | 1305 N STEWART RD BOX 393 | | | | MANSFIELD | OH | 44903-9794 |
| JACK W COCHRAN | 3605 SUMPTER ST | | | | LANSING | MI | 48911-2622 |
| JACK W COSBY & CAROL A COSBY JT TEN | 1201 LASALLE RD | | | | MONROE | MI | 48162-4205 |
| JACK W CRABTREE | 204 APPIAN WAY | | | | ANDERSON | IN | 46013 |
| JACK W DEHOFF | 726 LOVEVILLE RD APT 4 | | | | HOCKESSIN | DE | 19707 |
| JACK W DENNIS | 125 SEVENTH STREET | | | | IMLAY CITY | MI | 48444-1021 |
| JACK W DUNN | 5190 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9613 |
| JACK W EDINGTON | 3916 C STREET | | | | SAN DIEGO | CA | 92102-3430 |
| JACK W EDWARDS | 11937 STRAWBERRY AVE | | | | MARION | MI | 49665-9507 |
| JACK W FRAZIER | 5806 OPPOSSUN TROT ROAD | | | | CHARLESTOWN | IN | 47111-9135 |
| JACK W GARDNER | 209 HANOVER CT | | | | BOWLING GREEN | KY | 42101 |
| JACK W GREEN | 2372 LAKEVIEW DR | | | | HALE | MI | 48739-8709 |
| JACK W GRUBBE | 6312 HILL ROAD | | | | BERLIN HGTS | OH | 44814-9463 |
| JACK W GUSTIN & VIANNA W GUSTIN JT TEN | 4523 GREENHILL WAY | | | | ANDERSON | IN | 46012-9743 |
| JACK W HOBDY | 1770 HAVEN TRL | | | | MARTINSVILLE | IN | 46151-6737 |
| JACK W HOEFT | 2613 YUMA DRIVE | | | | BOWLING GREEN | KY | 42104-4270 |
| JACK W HOOK | 14615 HIDDEN GLEN WOODS | | | | SAN ANTONIO | TX | 78249-1470 |
| JACK W HOYT | 1024 PEARL TREE RD | | | | DELTONA | FL | 32725-4305 |
| JACK W HUMPHREY & IMOGENE R HUMPHREY JT TEN | 2917 KORESSEL RD | | | | EVANSVILLE | IN | 47720-2319 |
| JACK W KALBFLEISCH | 2154 E JOLSON | | | | BURTON | MI | 48529-2131 |
| JACK W KELLSTROM | 620 SARINA TERRACE SW | | | | VERO BEACH | FL | 32968-4043 |
| JACK W KIENAST GDN WILLARD C KIENAST | 5010 HARVEST HILL RD | | | | DALLAS | TX | 75244-6521 |
| JACK W LOWN & ANNIE V LOWN JT TEN | 8812 OREGON INLET COURT | | | | RALEIGH | NC | 27603-9176 |
| JACK W MANN | 5074 E STANLEY RD | | | | FLINT | MI | 48506-1147 |
| JACK W MARTIN & JANICE L H MARTIN JT TEN | 5634 W 26TH STREET RD | | | | GREENLY | CO | 80634-4556 |
| JACK W MASON | 4140 TIDELAND | | | | BRIDGETON | MO | 63044-3441 |
| JACK W MEYERS | 333 BEACH GROVE DR | | | | ERIE | PA | 16505-1705 |
| JACK W ONEAL | 1225 ROUGHSHOD HOLLOW ROAD | | | | BYRDSTOWN | TN | 38549-4785 |
| JACK W PORTER JR | 5316 JAIME LN | | | | FLUSHING | MI | 48433-2907 |
| JACK W PRESTON | 7934 CAHALL DRIVE | RURAL ROUTE 2 | | | WAYNESVILLE | OH | 45068-9517 |
| JACK W PUTNAM & ANNAMARIE LEMIEUX-PUTNAM JT TEN | 830 WHEELING RD | | | | IMLAY CITY | MI | 48444-9413 |
| JACK W REYNOLDS & JO ANN REYNOLDS JT TEN | 132 VIA CAPRI | | | | NEW SMYRNA | FL | 32169 |
| JACK W ROBBINS | 116 BAREFOOT TRAIL | | | | PORT ORANGE | FL | 32119-3608 |
| JACK W ROSE | 390 PERALTA AVE | | | | LONG BEACH | CA | 90803-2216 |
| JACK W SCHMERHEIM | 3815 HEMMETER RD | | | | SAGINAW | MI | 48603 |
| JACK W SCHMIDT | 222 SUNSET DR | | | | WAPPINGERS FL | NY | 12590 |
| JACK W SMELSER | PO BOX 115 | | | | GREAT CACAPON | WV | 25422 |
| JACK W SMITH | G-3210 N TERM ST | | | | FLINT | MI | 48506 |
| JACK W SORRELL | ROUTE 1 | | | | FENWICK | MI | 48834-9801 |
| JACK W TRUMBLE | 28020 OLD COLONY | | | | FARMINGTON HILLS | MI | 48334-3245 |
| JACK W VANCONETT | 2020 VERNON | | | | SAGINAW | MI | 48602-1901 |
| JACK W VERNER | 1625 KOCH DR | | | | FLORISSANT | MO | 63033-3101 |
| JACK W WAGGONER | 8328 NORTH LIMA RD | | | | POLAND | OH | 44514-2904 |
| JACK W WIERSMA | 7877 IRVING RD | | | | MIDDLEVILLE | MI | 49333-9418 |
| JACK W WILLIAMS | 2617 SUQUALENA MEEHAN RD N | | | | MERIDIAN | MS | 39307-9220 |
| JACK W WILSON II & JENNIFER K WILSON JT TEN | 3246 WOODFIELD DR | | | | WALWORTH | NY | 14568-9442 |
| JACK W WOODS | 2432 STATE ROUTE 183 | | | | ATWATER | OH | 44201-9579 |
| JACK W WRIGHT | 6930 MICHELLE PLACE | | | | ENGLEWOOD | OH | 45322-3708 |
| JACK W WRIGHT & MRS EDITH I WRIGHT JT TEN | 6930 MICHELLE PL | | | | ENGLEWOOD | OH | 45322-3708 |
| JACK WAKSAL & SABINA WAKSAL JT TEN | 9601 COLLINS AVE 1409 | | | | BAL HARBOUR | FL | 33154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACK WARREN BRUNNER | PO BOX 91 | | | | INGALLS | IN | 46048-0091 |
| JACK WARREN TR GLENORA R WARREN LIVING TRUST UA 06/22/83 | 2786 LOCKMOOR BLVD | | | | LAKE ORION | MI | 48360 |
| JACK WAYNE JOHNSTON JR | P O BOX 576 | | | | MARION | MI | 49665 |
| JACK WELLS JOY WELLS JACALYN G WELLS & BRIAN P WELLS JT TEN | 8229 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9257 |
| JACK WERTS & DOROTHY M WERTS TR UA 11/19/93 WERTS TRUST | 319 N BLACKHAWK AVE | | | | MADISON | WI | 53705-3315 |
| JACK WIDNER CUST JOHN DAVID WIDNER UGMA OH | 3704 FALLS CIRCLE DR | | | | HILLIARD | OH | 43026-9156 |
| JACK WIL YIN NG | 105 ALTA VISTA WAY | | | | DALY CITY | CA | 94014-1403 |
| JACK WILKERSON JR | 2615 HAMPTON AVE | | | | TUPELO | MS | 38801-4121 |
| JACK WILLIAM HUBER | 2970 LAURA LN | | | | LITHIA SPGS | GA | 30122-2541 |
| JACK WILLIAM ROBERTS | 455 W NORTHRIDGE AVE | | | | GLENDORA | CA | 91740 |
| JACK WILLIAMS CHEVROLET LP | PO BOX 1382 | | | | FORT WORTH | TX | 76101-1382 |
| JACK WILLOUGHBY | 419 S WOODLAWN | | | | LIMA | OH | 45805-3166 |
| JACK WOLFE | 411 ACHILLE RD | | | | HAVERTOWN | PA | 19083-2101 |
| JACK Y COLLETTI | 5437 PRINCETON CT | | | | WARREN | MI | 48091-3837 |
| JACK YIU TSE | 4202 GRIFFIN AVE | | | | LOS ANGELES | CA | 90031-1631 |
| JACK YOUNG & JOYCE YOUNG JT TEN | 4208 EMIL | | | | AMARILLO | TX | 79106-6027 |
| JACK ZIGLER | 26 ORCHARD ROW | | | | MILTON | WI | 53563-1435 |
| JACK ZIRKEL | RR 6575 NORTH RAIDER RD | | | | MIDDLETOWN | IN | 47356 |
| JACKIE A COWIN | 144 BIGELOW RD | | | | NEWTON | MA | 02465-3021 |
| JACKIE A DAY | 207 CHERRY ST | | | | CHARDON | OH | 44024-1116 |
| JACKIE A KING | 48 JACQUELYN DR | | | | BENSENVILLE | IL | 60106-3264 |
| JACKIE ALSTON & BETTY J ALSTON JT TEN | 103 WILLOW OAK PL | | | | HENDERSON | NC | 27537-7001 |
| JACKIE AMBURN | 1025 N 7TH | | | | HOLLIS | OK | 73550-2017 |
| JACKIE B HARDEN & CHRISTINE R HARDEN JT TEN | 1687 LOCUST DR | | | | WILLIAMSBURG | IA | 52361 |
| JACKIE B MARDIKIAN TOD LLOYD R MARDIKIAN SUBJECT TO STA TOD RULES | 4646 WILLIS AVE | APT 209 | | | SHERMAN OAKS | CA | 91403-2656 |
| JACKIE B MULLINS | PO BOX 563 | | | | PARKER CITY | IN | 47368-0563 |
| JACKIE BAIRD JONES | 210 E BAWCOM STREET | | | | WEST MONROE | LA | 71292-8607 |
| JACKIE BEATY | 7606 LAKESHORE DR | | | | NEWPORT | MI | 48166-9791 |
| JACKIE C ARGABRITE & CHARLOTTE J ARGABRITE JT TEN | 32928 LUCILLE LN | | | | LISBON | OH | 44432-8440 |
| JACKIE C HOWELL & JACQULINE W HOWELL JT TEN | PO BOX 1033 | | | | LAPEL | IN | 46051-1033 |
| JACKIE C MAHAFFEY | 525 QUEENSGATE RD | | | | SPRINGSBORO | OH | 45066-9726 |
| JACKIE C WILLIAMS | 207 OAK CREEK CIRCLE | | | | MC GREGOR | TX | 76657-9514 |
| JACKIE COPPEDGE | 106 W 64TH ST | | | | CINCINNATI | OH | 45216-2119 |
| JACKIE D BAKER | 8499 S 75 E | | | | PENDLETON | IN | 46064-9328 |
| JACKIE D BLEVINS | 19 RIVERVIEW DR SE | | | | DECATUR | AL | 35603-6010 |
| JACKIE D CAMPBELL | 421 N 11TH ST | | | | ELWOOD | IN | 46036-1558 |
| JACKIE D COLVIN | 3650 W LAKESHORE DR | | | | PORT CLINTON | OH | 43452-9059 |
| JACKIE D DUMAS-MAZAR | 7 PREAKNESS COURT | WHITBY ON | | L1N 6W2 CANADA | | | |
| JACKIE D ELEE | 4890 HIGHWAY 139 | | | | COLLINSTON | LA | 71229-9253 |
| JACKIE D HELZER | 7137 NICOLE DR | | | | SOUTH BRANCH | MI | 48761-9619 |
| JACKIE D MEADOWS | 4290 SAGEWOOD CT | | | | GREENWOOD | IN | 46143-8401 |
| JACKIE D NEVERDAUSKY | 445 OGLETHORPE | | | | HAPEER | MI | 48446-2773 |
| JACKIE D OLIVER | PO BOX 1631 | | | | MCKINNEY | TX | 75070-1631 |
| JACKIE D PETTIGREW | 9767 W WALNUT ST | | | | LAPEL | IN | 46051-9755 |
| JACKIE D ROZAK | 16758 HILLTOP AVE | | | | ORLAND HILLS | IL | 60477-6031 |
| JACKIE D YOUNG | 246 AMBERWOOD LN | | | | WINCHESTER | VA | 22602-4765 |
| JACKIE DEAN CREAMER | 6736 N 350 E | | | | ALEXANDRIA | IN | 46001-8871 |
| JACKIE E BALLARD | 333 SERENITY VALLEY RD | | | | MOUNDVILLE | AL | 35474 |
| JACKIE E JARVIS | C/O JAHNIFER HUTCHENS | 4612 TUXEDO DR SOUTH | | | WARREN | MI | 48092-1173 |
| JACKIE E REED | 1401 N AVE H PLE | | | | HASKELLON | TX | 79521 |
| JACKIE E SLUSSER & TODD L SLUSSER JT TEN | 2521 PENNINGTON BEND RD | APT 220 | | | NASHVILLE | TN | 37214-1253 |
| JACKIE E WILLIAMS | 3401A E CR 4505 | | | | MUNCIE | IN | 47302-9660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKIE EUGENE NICHOLS | 304 W 34TH ST | | | | ANDERSON | IN | 46013-3200 |
| JACKIE F DAVIS | 508 N TOMPKINS DR | | | | OKLAHOMA CITY | OK | 73127-6045 |
| JACKIE G BROWN | 43882 STATE RTE 26 | | | | WOODSFIELD | OH | 43793-9327 |
| JACKIE G GORDON | 1844 TREADWELL | | | | WESTLAND | MI | 48186-3915 |
| JACKIE G HAMM | 3746 MAATTA RD | | | | TOIVOLA | MI | 49965-9384 |
| JACKIE G KIFER | 49 LILLIAN DR | | | | SAINT CHARLES | MO | 63304-7005 |
| JACKIE G SCOTT | 1129 SHERWOOD DRIVE | | | | BUCYRUS | OH | 44820-3331 |
| JACKIE G WALLACE & MARILYN J WALLACE JT TEN | 9644 E ELMWOOD | | | | MESA | AZ | 85207-5331 |
| JACKIE H COOPER | 150 CHRIS DR | APT 208 | | | ENGLEWOOD | OH | 45322-1118 |
| JACKIE H DONEGAN TR JACKIE H DONEGAN REVOCABLE TRUSTUA 04/19/00 | 29912 WILLOW POINTE DR | | | | ROSEVILLE | MI | 48066-1930 |
| JACKIE H LAMAR | 315 LETE LANE | | | | DANVILLE | IL | 61832-8442 |
| JACKIE H MCCARTY | 761 WILD ROSE LANE | | | | GREENWOOD | IN | 46142-7705 |
| JACKIE H MCCARTY SR | 761 WILD ROSE LN | | | | GREENWOOD | IN | 46142-7705 |
| JACKIE H SMITH | 10953 MILLGROVE RD | | | | QUINCY | IN | 47456-8568 |
| JACKIE HINES | 2167 WAYLAND ROAD | | | | DEERFIELD | OH | 44411-9731 |
| JACKIE HOWARD COOPER II | 8626 W FARM ROAD 64 | | | | WILLARD | MO | 65781-8188 |
| JACKIE I SMITH | 326 S LOCUST ST APT 3 | | | | NOWATA | OK | 74048-3616 |
| JACKIE J DAVIS | 201 BURNS RD | | | | CARROLLTON | GA | 30117-2548 |
| JACKIE J GREEN | 8006 N 1000 W | | | | MIDDLETOWN | IN | 47356 |
| JACKIE K NORDEEN CUST AUGUSTA KAY STATZ UGMA SC | 656 MARTIN SMITH RD | | | | GILBERT | SC | 29054-9564 |
| JACKIE K NORDEEN JR | 1680 BROWN RD | # A | | | HEPHZIBAH | GA | 30815-4499 |
| JACKIE K SCHUMACKER | 126 S WRIGHT RD | | | | JANESVILLE | WI | 53546 |
| JACKIE KAY NAIL | 731 LEFTY'S CAMP #20 | | | | GRAFORD | TX | 76449-1922 |
| JACKIE L BABYAK | 162 PARKVIEW CR W | | | | LAKE PLACID | FL | 33852-9391 |
| JACKIE L BLOUNT | 12344 W WARREN | | | | MOKENA | IL | 60448-9225 |
| JACKIE L BOND | 217 EBY ROAD | | | | SHILOH | OH | 44878-8870 |
| JACKIE L BOND JR | 217 EBY ROAD | | | | SHILOH | OH | 44878-8870 |
| JACKIE L BROWN | 6744 LAKESHORE DR | | | | AVON | IN | 46123-8443 |
| JACKIE L BROWN & DOTTIE K BROWN JT TEN | 6744 LAKESHORE DR | | | | AVON | IN | 46123 |
| JACKIE L CAMPEAU TOD JENNIFER ADAMS TOD SUBJECT TO STA TOD RULES | 409 WESTCHESTER DR | | | | COCOA | FL | 32926-6640 |
| JACKIE L COLE | 6413 S DURLAND | | | | OKLAHOMA CITY | OK | 73149-2221 |
| JACKIE L CORNWELL | 1270 S L ST APT 3 | | | | ELWOOD | IN | 46036 |
| JACKIE L FIFE | PO BOX 643 | | | | HARRISON | MI | 48625-0643 |
| JACKIE L FLINT | 4019 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-1483 |
| JACKIE L FULLER | 1700 NE 175 RD | | | | OSCEOLA | MO | 64776-2400 |
| JACKIE L HAMILTON & NANCY E HAMILTON JT TEN | 541 GOLO RD | | | | MAYFIELD | KY | 42066 |
| JACKIE L JEFFERSON | 1330 VAUXHALL PL | | | | COLUMBUS | OH | 43204-2201 |
| JACKIE L JOHNSON | 2125 TIMBER COVE CT | | | | WEATHERFORD | TX | 76087-3827 |
| JACKIE L KIRK | BOX 223 | | | | MARKLEVILLE | IN | 46056-0223 |
| JACKIE L LINDSAY | 6129 STATE ROUTE 73 WEST | | | | WILMINGTON | OH | 45177-9206 |
| JACKIE L MONROE | 1600 GLEN EAGLES DR | | | | KOKOMO | IN | 46902-3181 |
| JACKIE L MONROE & BETTY S MONROE JT TEN | 1600 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3181 |
| JACKIE L MURPHY | 4115 ABBEYGATE DRIVE | | | | BEAVER CREEK | OH | 45430-2093 |
| JACKIE L OWENS EX UW VADA M OWENS | 3947 MAPLE GROVE LN | | | | BEAVERCREEK | OH | 45440-3482 |
| JACKIE L PORTER | PO BOX 41 | | | | PORT WILLIAM | OH | 45164-0041 |
| JACKIE L POSEY | 2230 OVERLOOK CREST | | | | BIRMINGHAM | AL | 35226-3270 |
| JACKIE L SAYRE | 5210 W CR 350 N | | | | MUNCIE | IN | 47304-9121 |
| JACKIE L SAYRE & HILDA H SAYRE JT TEN | 5210 W C R 350N | | | | MUNCIE | IN | 47304-9121 |
| JACKIE L TACKETT | 241 LEAVER ST | | | | VERNON | MI | 48476 |
| JACKIE L UPSHAW | 18505 COYLE | | | | DETROIT | MI | 48235-2865 |
| JACKIE L WERTH | 6055 CANTERBUY CT | | | | PITTSBORO | IN | 46167-9311 |
| JACKIE L WERTH & CONNIE M WERTH JT TEN | 6055 CANTERBURY CT | | | | PITTSBORO | IN | 46167-9311 |
| JACKIE L YOUNCE | 601 DELAWARE AVE | | | | ELKTON | MD | 21921-6008 |
| JACKIE L YOUNG | 600 CARRIAGE HOUSE LANE APT 102D | | | | NOKOMIS | FL | 34275 |
| JACKIE LEE ALEXANDER | 6124 DUCK LAKE RD | | | | WHITEHALL | MI | 49461-9679 |
| JACKIE LEE DAWSON | PO BOX 2683 | | | | ANDERSON | IN | 46018-2683 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACKIE LEE OWENS | 3947 MAPLE GROVE LN | | | | DAYTON | OH | 45440-3482 |
| JACKIE M NEELY | 611 N HENRY FORD AVE UNIT 13 | | | | WILMINGTON | CA | 90744-6720 |
| JACKIE M STEWART | RT 1 BOX 106-3 | | | | SALLISAU | OK | 74955-9732 |
| JACKIE MAGGARD | 3314 SIGNET DRIVE | | | | WATERFORD | MI | 48329-4064 |
| JACKIE MARTIN | 1466 W SQUARE LAKE ROAD | | | | BLOOMFIELD HILLS | MI | 48302-0849 |
| JACKIE MORRIS LUSK | 922 SILVER LAKE RD | | | | FENTON | MI | 48430-2627 |
| JACKIE O WRIGHT | ROUTE 6 BOX 235-B | | | | EASTMAN | GA | 31023-9038 |
| JACKIE P ROBERTS | 14571 WEST M-60 | | | | THREE RIVERS | MI | 49093-9301 |
| JACKIE R EVERETT | 830 GREYSTONE TRACE | | | | NEWPORT NEWS | VA | 23602-9450 |
| JACKIE R HUGHES | 12 GRANVILLE LANE | | | | NEWARK | DE | 19713-1806 |
| JACKIE R LEWIS | 4430 SAINT JAMES CT | APT 2 | | | FLINT | MI | 48532-4260 |
| JACKIE R MCCRARY | 707 GRAFF WAY | | | | LEE S SUMMIT | MO | 64081-2727 |
| JACKIE R QUEEN | 630 BROWNHILL CHURCH ROAD | | | | SOCIAL CIRCLE | GA | 30025 |
| JACKIE R REA | 1904 STATE ST | | | | EAST CARONDELET | IL | 62240-1326 |
| JACKIE R SATTERFIELD | 4851 BABYLON ST | | | | DAYTON | OH | 45439-2905 |
| JACKIE R SULLIVAN | 7431 SKYE DRIVE NORTH | | | | JACKSONVILLE | FL | 32221-6152 |
| JACKIE R WATKINS | 9913 W MAIN ST | | | | LAPEL | IN | 46051-9621 |
| JACKIE S PALMER | HC 71 BOX 98 | | | | KINGSTON | OK | 73439-9707 |
| JACKIE S SANTERRE | 2265 TOMAHAWK DR | | | | LAPEER | MI | 48446-8034 |
| JACKIE SHULTS GARNER-MORRIS | 1951 COUNTY RD 202 | | | | LIBERTY HILL | TX | 78642-3703 |
| JACKIE SMITH | 27694 CORONADO | | | | HAYWARD | CA | 94545-4620 |
| JACKIE STRICKLAND | 2600 RIVERWOODS RD | | | | RIVERWOODS | IL | 60015-1944 |
| JACKIE SWEENEY | 59 ROCKLEDGE PLACE | | | | CEDAR GROVE | NJ | 07009-1626 |
| JACKIE T CAPPS | 367 LARMON MILL RD | | | | BOWLING GREEN | KY | 42104-7842 |
| JACKIE TEMPLET BOSCH | 22 TRUETT DR | | | | COVINGTON | LA | 70435-9428 |
| JACKIE V SIMMONS | PO BOX 855 | | | | LAFAYETTE | CO | 80026 |
| JACKIE W BRINSON | 1762 NISKEY LAKE RD SW | | | | ATLANTA | GA | 30331-6404 |
| JACKIE W FOWLER | RT 1 BOX 53 | | | | CASHION | OK | 73016-9620 |
| JACKIE W HANSON | 4076 E FOREST GLEN AVE | | | | LEESBURG | IN | 46538-9553 |
| JACKIE W HEADLEY | 1410 SO I ST | | | | ELWOOD | IN | 46036-2359 |
| JACKIE W KELLER | 718 HARRISON ST | | | | COVINGTON | IN | 47932-1442 |
| JACKIE W VANN | GENERAL DELIVERY | | | | PETROS | TN | 37845 |
| JACKIE WHEELER | 5442 CEDONIA AVE | | | | BALTIMORE | MD | 21206-3901 |
| JACKLIN R CORTEZ | 130 MEADOWLAKE CIRCLE | | | | NEWALLA | OK | 74857-8073 |
| JACKLYN C GASSER & GERALD H GASSER JT TEN | 580 SUNRISE BLVD N | | | | TWIN FALLS | ID | 83301-4349 |
| JACKLYN DWYER | 566 HICKORY LANE | | | | PAINESVILLE | OH | 44077-2743 |
| JACKLYN GRINDATTI NELSON & WILLIAM D GRINDATTI JT TEN 612 NE MAGNOLIA | | | | | LEES SUMMIT | MO | 64063-2423 |
| JACKLYN K GOODRICH | 5355 ERIN ISLES CT | | | | DUBLIN | OH | 43017-1005 |
| JACKLYN S LANE | 1935 NORTH B ST | | | | ELWOOD | IN | 46036-1745 |
| JACKLYNN F SMITH | 501 STOCKLEY ST | | | | REHOBOTH | DE | 19971-1845 |
| JACKOLYN D HALL | 221 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6144 |
| JACKQULINE ROBERTSON | 2006 STONEY BROOK CT | | | | FLINT | MI | 48507-2273 |
| JACKSON A BEAN | 602 SPRINGVALE DR | | | | SAN ANTONIO | TX | 78227-4453 |
| JACKSON ANGELINE | 5527 S WENTWORTH AVE | | | | CHICAGO | IL | 60621 |
| JACKSON B LINGER TR SEXTON M LINGER TRUST UA 2/7/00 | 555 BRUSH ST #1805 | | | | DETROIT | MI | 48226-4333 |
| JACKSON BAPTIST CHURCH | R F D 3 | | | | BENTON | PA | 17814-9803 |
| JACKSON BERKEY & ALMEDA BERKEY JT TEN | 3402 WOOLWORTH AVE | | | | OMAHA | NE | 68105-1944 |
| JACKSON DEAN BINGAMAN | 4722 KENWOOD DRIVE | | | | ANDERSON | IN | 46013-4762 |
| JACKSON E BARRY JR | 22830 BEECH | | | | DEARBORN | MI | 48124-2665 |
| JACKSON E LEWIS | 209 RIVER DR | | | | SOUTHPORT | NC | 28461-4107 |
| JACKSON EMERSON | 917 BERNARD DRIVE | | | | FULLERTON | CA | 92835-1934 |
| JACKSON G HORNER TR JACKSON G HORNER TRUST UA 05/12/93 | 7405 LINKS CT | | | | SARASOTA | FL | 34243-4662 |
| JACKSON HILL JR | 724 CHANDLER DR | | | | TROTWOOD | OH | 45426-2510 |
| JACKSON J FARRILL | 16 CAPTAIN FORBUSH LANE | | | | ACTON | MA | 01720-2912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACKSON JR FARMERS 4-H CLUB | C/O JULIE YOCKEY | 10120 DONALD RD | | | GEORGETOWN | OH | 45121-9456 |
| JACKSON KING | 214-17 67TH AVE | | | | BAYSIDE | NY | 11359 |
| JACKSON L AUSTIN CUST MARK ANDREW AUSTIN UGMA TX | 805 WEST OAK KNOLL STREET | | | | BREA | CA | 92821-2062 |
| JACKSON L FRAY 3RD | 1611 S BARTON ST | | | | ARLINGTON | VA | 22204-4855 |
| JACKSON LANGAN DELPH | PO BOX 74 | | | | SHIRLEY | IN | 47384-0074 |
| JACKSON M REEVES JR | 7711 LEDBETTER RD | | | | ARLINGTON | TX | 76001-6909 |
| JACKSON M WELLS | 76 KELLY DR | | | | QUITMAN | GA | 31643-4711 |
| JACKSON MERLE MARSHALL | PO BOX 220 | | | | GREENSBURG | PA | 15601-0220 |
| JACKSON NATIONAL CUST FBO DEBORAH A BIFFLE IRA | 548 CRISTY AVENUE | | | | WATERFORD | MI | 48328 |
| JACKSON NATIONAL CUST FBO RICHARD CROSS IRA | 2636 HAY CREEK DR | | | | PINCKNEY | MI | 48169 |
| JACKSON NATIONAL TR JUDY CLARK IRA | 1142 CABOT DR | | | | FLINT | MI | 48532-2634 |
| JACKSON R HELTON | PO BOX 48085 | | | | ATLANTA | GA | 30362-1085 |
| JACKSON R MC GOWEN | 5158 SALERNO DRIVE | | | | FLINT | MI | 48507-4024 |
| JACKSON R MCGOWEN & DORIS J MCGOWEN JT TEN | 5158 SALERNO DRIVE | | | | FLINT | MI | 48507-4024 |
| JACKSON S POGUE | 529 GILMORE AVE | | | | TRAFFORD | PA | 15085-1143 |
| JACKSON W LIND | 1202 23RD ST S | STE 3 | | | FARGO | ND | 58103-2951 |
| JACKSON W RATZEL | 418 E PARK AVE | | | | LAKE WALES | FL | 33853 |
| JACKSON WEBB & DOROTHY WEBB JT TEN | 120 WARWICK ST | | | | LOWELL | MA | 01851-4334 |
| JACKSON Y WRIGHT CUST KELLY A WRIGHT UGMA DE | ATTN KELLY A RYAN | 6 WAVERLY DRIVE | | | NEWARK | DE | 19713-2819 |
| JACKSON Y WRIGHT CUST KIMBERLY J WRIGHT UGMA DE | 121 SOUTH CLIFTON AVE | | | | WILMINGTON | DE | 19805-2306 |
| JACKWYN W SMITH | 71 SUNNYVALE LANE | | | | AUGUSTA | GA | 30907-3595 |
| JACLYN A ANDERSON & BRIAN D ALLEN JT TEN | 5135 RUNNYMEDE DR | | | | HOLT | MI | 48842-2903 |
| JACLYN A ANDERSON & CRAIG R ALLEN JT TEN | 5135 RUNNYMEDE DR | | | | HOLT | MI | 48842-2903 |
| JACLYN A ANDERSON & CRIS D ALLEN JT TEN | 5135 RUNNYMEDE DR | | | | HOLT | MI | 48842-2903 |
| JACLYN A ANDERSON & TERI L RUTTER JT TEN | 5135 RUNNYMEDE DR | | | | HOLT | MI | 48842-2903 |
| JACLYN A ZWIACHER | PO BOX 64910 | | | | LUBBOCK | TX | 79464-4910 |
| JACLYN BOVARNICK | 6 INDIAN SPRING RD | | | | NATICK | MA | 01760-5664 |
| JACLYN DIANE BOWMAN | 4380 CARNEGIE | | | | WAYNE | MI | 48184-2137 |
| JACLYN HORVATH CUST NICHOLAS HORVATH UTMA MD | 8118 CLIFFORD CT | | | | LAUREL | MD | 20723-2028 |
| JACLYN KNEHANS MILLER & DANE C MILLER JT TEN | 402 N W HIGHWAY H | | | | WARRENSBURG | MO | 64093-7637 |
| JACLYN N JOHN | 10300 CHESTER DR | | | | CARMEL | IN | 46032-4026 |
| JACLYN R TREZZA | 149-34 18 AVENUE | | | | WHITESTONE | NY | 11357-3123 |
| JACLYNN RUTH FISHER | 2350 FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-8940 |
| JACOB A EKEL | 9255 LOIS DR | | | | PIGEON | MI | 48755-9605 |
| JACOB A FYE JR | 1217 S COOPER ST | | | | KOKOMO | IN | 46902-1832 |
| JACOB A HARSTON | 11519 S LOOMIS | | | | CHICAGO | IL | 60643-5004 |
| JACOB A HIRSCH | 400 FLAT HILLS ROAD | | | | AMHERST | MA | 01002-1220 |
| JACOB A HIRSCH CUST PHILLIP WILLARD HIRSCH UTMA MA | 400 FLAT HILL RD | | | | AMHERST | MA | 01002-1220 |
| JACOB A NALAZEK & LOIS NALAZEK JT TEN | 1807 S JACKSON | | | | BAY CITY | MI | 48708-8701 |
| JACOB A SATHER | 6477 POTRERO DRIVE | | | | NEWARK | CA | 94560-5628 |
| JACOB A WEBER | 18 MASON RD | | | | FAIRPORT | NY | 14450-9545 |
| JACOB A WOYTALEWICZ JR | 11250 RIVER DRIVE | | | | WARREN | MI | 48093-8108 |
| JACOB A YOST | 1961 GRANGE HALL RD | | | | FENTON | MI | 48430-1625 |
| JACOB AHLRICHS UNTENER | 541 ENID AVE | | | | KETTERING | OH | 45429-5411 |
| JACOB B ZIEGLER | 315 WELCOME WAY BLVD E | APT 106C | | | INDIANAPOLIS | IN | 46214-2911 |
| JACOB BLEHM | 33 WHITE OAK DR | | | | SMITHFIELD | NC | 27577-4806 |
| JACOB BOUW JR & LOIS BOUW JT TEN | ATTN HENRY BOUW | BOX 671 | | | DOWNSVILLE | NY | 13755-0671 |
| JACOB BRENER | 180-11 TUDOR ROAD | | | | JAMAICA | NY | 11432-1444 |
| JACOB C EMMER | 309 GRANTS CREEK RD | | | | BRUNSWICK | GA | 31525 |
| JACOB C HARDESTY | 1450 N BUCKNER BLVD | | | | DALLAS | TX | 75218-3514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACOB C HARDESTY & VIRGINIA R HARDESTY JT TEN | 1450 N BUCKNER BLVD | | | | DALLAS | TX | 75218-3514 |
| JACOB C HOOVER | 2102 MAIN ST | | | | ANDERSON | IN | 46016-4369 |
| JACOB C MEYER & PEGGY RULE MEYER JT TEN | PO BOX 6149 | | | | INCLINE VILLAGE | NV | 89450-6149 |
| JACOB C MUNCH & ANNE K MUNCH JT TEN | 301 CRESTVIEW CIRCLE | | | | WALLINGFORD | PA | 19063-1736 |
| JACOB C NOIROT | BOX 53 | | | | MILLER CITY | OH | 45864-0053 |
| JACOB C SHEELY JR & DOROTHY S SHEELY TEN ENT | 259 FROST ROAD | | | | GARDNERS | PA | 17324-8813 |
| JACOB CACHO | 8578 AVENIDA COSTA BLANCA 101 | | | | SAN DIEGO | CA | 92154 |
| JACOB D ELENBAAS | 4293 CARLOS CT | | | | HERNANDO BCH | FL | 34607-3312 |
| JACOB D F SCOTT | 6959 ANTHONY | | | | KALAMAZOO | MI | 49009 |
| JACOB D HALLMAN | RT #1 BOX 29-C | | | | DEVALLS | AR | 72041-9801 |
| JACOB DROMGOOLE | 72 CYRUS AVE | | | | PITMAN | NJ | 08071 |
| JACOB DYCK | 1172 IRVINE ROAD | NIAGARA ON THE LAKE ONTARIO | | L0S 1J0 CANADA | | | |
| JACOB E BRISENDINE & BETTY J BRISENDINE JT TEN | 2120 S ELMS ROAD | | | | SWARTZ CREEK | MI | 48473-9729 |
| JACOB E HAYRYNEN | N7445 EVERGREEN DRIVE | | | | CHRISTMAS | MI | 49862 |
| JACOB ENDRES | 6041 LORELEY BEACH ROAD | | | | WHITE MARSH | MD | 21162 |
| JACOB F CONRAD | 2823 BEACH AVE | | | | VENICE | CA | 90291-4606 |
| JACOB F GAYARI & MRS THERESA D GAYARI JT TEN | 12461 N LINDEN RD | | | | CLIO | MI | 48420-8240 |
| JACOB F KRUMBACH | 911 LYNITA DR NE | | | | BROOKFIELD | OH | 44403-9652 |
| JACOB F PIPER | 74 FIAIA CT | | | | FALLING WATERS | WV | 25419 |
| JACOB FUCHS TR UA 11/16/93 | 2035 S COLLEGE AVE | | | | TEMPE | AZ | 85282-2250 |
| JACOB G FRISCH & DOLORES J FRISCH JT TEN | 680 IRIS DR | | | | VENICE | FL | 34293-6916 |
| JACOB G SUMMERS & SUZANNE H SUMMERS JT TEN | 239 E CORNWALL RD | | | | CARY | NC | 27511 |
| JACOB H ALFORD & MRS KAREN M ALFORD TEN COM | 1839 VALENCE ST | | | | NEW ORLEANS | LA | 70115-5553 |
| JACOB H LEPTICH TR JACOB H LEPTICH REV LIVING TRUSTUA 11/06/97 | 450 MYRA WAY | | | | SAN FRANCISCO | CA | 94127-1659 |
| JACOB HAFT CUST BETHANNE DONNA HAFT UGMA NY | 70 BERKELEY DR | | | | TENAFLY | NJ | 07670-1202 |
| JACOB HAFT CUST IAN AARON DAVID HAFT UGMA NY | 70 BERKELEY DR | | | | TENAFLY | NJ | 07670-1202 |
| JACOB HARPOOTIAN & RUTH HARPOOTINA JT TEN | 15 FAIRBANKS AVE | | | | EAST PROVIDENCE | RI | 02914-1913 |
| JACOB HERMAN | 2112 RAMPART DR | | | | ALEXANDRIA | VA | 22308-1536 |
| JACOB HOOPER TERESI | 72 PINE ST | | | | AMHERST | MA | 01002-1126 |
| JACOB J BLACK | 566 CEDAR CREEK WAY | | | | KILLEN | AL | 35645-4666 |
| JACOB J MOCK | 34 WHITE PINE COURT | | | | LAFAYETTE HILL | PA | 19444-2513 |
| JACOB J RAUSCHER | 7755 OXGATE CT | | | | HUDSON | OH | 44236-1878 |
| JACOB J SCHELL | 8109 EDWILL AVE | | | | BALTIMORE | MD | 21237-1617 |
| JACOB J SCHELL & CECILIA M SCHELL JT TEN | 8109 EDWILL AVE | | | | BALTIMORE | MD | 21237-1617 |
| JACOB J STARR | 118 HAZELWOOD CIR | | | | WILLINGBORO | NJ | 08046-1246 |
| JACOB J VELFLING | 15440 DACOSTA | | | | DETROIT | MI | 48223-1545 |
| JACOB JOHNSON | 1109 NEBRASKA AVE | | | | ESSEX | IA | 51638-3019 |
| JACOB K OSTROM | C/O MARJORIE DICICCO | 7366 GLENWOOD AVENUE | | | YOUNGSTOWN | OH | 44512-5414 |
| JACOB KARST | 6 CHATEAUX DU LAC | | | | FENTON | MI | 48430-9140 |
| JACOB KATZ & ROSE KATZ JT TEN | 1312 FRAN LIN PKWY | | | | MUNSTER | IN | 46321-3706 |
| JACOB KING | 1359 N STEWART ROAD | | | | MANSFIELD | OH | 44903-9788 |
| JACOB KOHN & FANNIE KOHN JT TEN | 1469 REMSEN AVE | | | | BROOKLYN | NY | 11236-4907 |
| JACOB KOLB | 395 W ESSEX | | | | TIPP CITY | OH | 45371 |
| JACOB L ADAMS | 83 TOBIAS LN | | | | SULLIVAN | MO | 63080-3815 |
| JACOB LEFKOWITZ & SHARON RICH LEFKOWITZ JT TEN | 385 GRAND ST #L-1801 | | | | NEW YORK | NY | 10002-3968 |
| JACOB LEVY | 1678 OCEAN PKWY | | | | BROOKLYN | NY | 11223-2145 |
| JACOB LIEBER | 2578 BROWN RD | | | | MILLINGTON | MI | 48746-9636 |
| JACOB M GOLDBERG | 5277 WATERVIEW DRIVE | | | | WEST BLOOMFIELD | MI | 48323-2259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACOB M GOLDBERG & BEVERLY L GOLDBERG JT TEN | 5277 WATERVIEW DRIVE | | | | WEST BLOOMFIELD | MI | 48323-2259 |
| JACOB M KACH JR & BERYL H KACH TEN ENT | 2627 BROWNSVILLE RD | | | | LANGHORNE | PA | 19053-3203 |
| JACOB M KOPP | 108 ATLANTIC HILLS BLVD | | | | MANAHAWKIN | NJ | 08050-5403 |
| JACOB M LEBOWITZ | 138 W BEECH ST | | | | LONG BEACH | NY | 11561-3304 |
| JACOB M SAAGMAN | 1028 ALLEN SPRINGS LN | APT 103 | | | JENISON | MI | 49428-7335 |
| JACOB M SCHNEIDER | 548 MYRTLE PL | | | | SOUTH DAYTONA | FL | 32119-3330 |
| JACOB MEKLES | 1600 PARKER AVE | | | | FORT LEE | NJ | 07024-7050 |
| JACOB MESRAHI & MRS MATHILDE MESRAHI JT TEN | APT 318 | 64-41 SAUNDERS STREET | | | REGO PARK | NY | 11374-3255 |
| JACOB MICHAEL BYRD | 2904 SUMMIT PL | | | | BIRMINGHAM | AL | 35243-3152 |
| JACOB MICHAEL SCHLENDER | 1021 FLORIDA LANE | | | | ELK GROVE VILLAGE | IL | 60007-2927 |
| JACOB MISUTA | 284 CAMBRIDGE RD | | | | HILLSDALE | NJ | 07642-1702 |
| JACOB MULLINS & RONALD MULLINS JT TEN | 8140 STATE RTE 399 | | | | DUNLAP | TN | 37327 |
| JACOB ORIEL MATZA | 34 ESMOND AVE | | | | MELVILLE | NY | 11747-4284 |
| JACOB P CHRNKO | 7811 SERVICE AVE S E | | | | MASURY | OH | 44438-1318 |
| JACOB P CHRNKO & RUTH CHRNKO JT TEN | 7811 SERVICE AVE | | | | MASURY | OH | 44438-1318 |
| JACOB P ORENSKY | 609 COPPERHEAD CIR | | | | ST AUGUSTINE | FL | 32092-2746 |
| JACOB P TRUSZKOWSKI | 187 EVERGREEN RD APT 8B | | | | EDISON | NJ | 08837-2448 |
| JACOB P WELCH | 223 PINE STREET | | | | CORNING | NY | 14830-3131 |
| JACOB P WILT SR | 205 ADMIRAL DR | | | | WILMINGTON | DE | 19804-3403 |
| JACOB PAGAN | 737 SW 4 STREET | | | | HALLANDALE | FL | 33009-6214 |
| JACOB PASSEN | 402 N HARRISON | | | | JASONVILLE | IN | 47438-1009 |
| JACOB R CONWAY | 5700 DOGWOOD BLVD | | | | LOUISVILLE | KY | 40299 |
| JACOB R GAYARI | 6088 WILSON | | | | CLIO | MI | 48420 |
| JACOB R MARKS | 3725 NORMANDY AVE | | | | DALLAS | TX | 75205-2104 |
| JACOB R O'KEEFE | 2338 BEAU CHENE DR | | | | BILOXI | MS | 39532 |
| JACOB REISMAN & HELEN REISMAN JT TEN | 3398 WINCHESTER | | | | WEST BLOOMFIELD | MI | 48322-2418 |
| JACOB ROBINSON | 2823 ROUND ROAD | | | | BROOKLYN | MD | 21225-1302 |
| JACOB RONALD MARKS | 3725 NORMANDY AVE | | | | DALLAS | TX | 75205-2104 |
| JACOB ROSS | 3680 TRIMM ROAD | | | | SAGINAW | MI | 48609-9768 |
| JACOB S PETERS | 7178 W BERGEN RD | | | | BERGEN | NY | 14416-9409 |
| JACOB S WHETHERHOLT | 1038 BELLASOL WAY | UNIT 302 | | | APOLLO BEACH | FL | 33572-3082 |
| JACOB SAVOY | 480 W KOURY ST | | | | CHURCH POINT | LA | 70525 |
| JACOB SCHIPPER & GERTRUDE ELEANOR SCHIPPER TR UA 8/18/92 | 4839 MEADOW VIEW COURT | | | | HUDSONVILLE | MI | 49426-1622 |
| JACOB SCHIPPER & MRS GERTRUDE E SCHIPPER JT TEN | 4839 MEADOW VIEW CT | | | | HUDSONVILLE | MI | 49426-1622 |
| JACOB SCHMIDT | 1690 N CENTER RD | | | | SAGINAW | MI | 48638-5569 |
| JACOB SHAPIRO & MRS SHIRLEY P SHAPIRO JT TEN | 6 SHAGBARK RD | | | | CONCORD | MA | 01742-2029 |
| JACOB SIMMONS JR | 877 SOUTH 15TH ST | | | | NEWARK | NJ | 07108-1324 |
| JACOB T HOENIG | 2811 AVENUE S | | | | BROOKLYN | NY | 11229-2542 |
| JACOB T WALKER | 5532 W FALL CREEK DR | | | | PENDLETON | IN | 46064-9770 |
| JACOB TRETTER | 26641 FERRIDAY AVE | | | | WYOMING | MN | 55092 |
| JACOB URBASSIK | 4128 WILLMAR DR | | | | PALO ALTO | CA | 94306-3835 |
| JACOB V LAMAR | 757 E 169TH ST | APT 3D | | | BRONX | NY | 10456 |
| JACOB VANMASTRIGT | 300 KENNELY RD UNIT G | | | | SAGINAW | MI | 48609-7710 |
| JACOB W BILLINGS | 3743 EVERGREEN PKWY | | | | FLINT | MI | 48503-4565 |
| JACOB W EDWARDS | 105 STINSON ST | | | | CHAPEL HILL | NC | 27516-2144 |
| JACOB WARTHER | 1014 NORTH WOOSTER | | | | DOVER | OH | 44622-2719 |
| JACOB WASHINGTON | 260 CHEROKEE | | | | PONTIAC | MI | 48341-2004 |
| JACOBA ANNE SMITH | 318 HULL AVE | | | | CLINTONDALE | NY | 12515-5112 |
| JACOLYN A MOTT | PO BOX 144 | | | | CORNWALL | CT | 06753 |
| JACOLYN CAROL MOSS | 2408 E EUCLID AVE | | | | BENTON HARBOR | MI | 49022-9210 |
| JACQELINE KEENER | 1731 RITCHIE RD | | | | STOW | OH | 44224 |
| JACQUALINE L SOKOL | 37 S ROBY DR | | | | ANDERSON | IN | 46012-3246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACQUALINE METTING | 52 WESTERVELT AVE | | | | NORTH HALEDON | NJ | 07508-3051 |
| JACQUALINE METTING CUST MARLENA METTING UTMA NJ | 52 WESTERVELT AVE | | | | HALEDON | NJ | 07508-3051 |
| JACQUALYNN D CHANDLER | 15220 METTETAL | | | | DETROIT | MI | 48227-1942 |
| JACQUE H LECOMPTE | 6051 NAGY ROAD | | | | CELINA | OH | 45822-9138 |
| JACQUE L ALLEN | 2922 DUDLEY ST | | | | DEARBORN | MI | 48124 |
| JACQUE T ZAHN | 9871 WEST ALPINE DR | | | | KIRTLAND | OH | 44094 |
| JACQUELEN ANN PAGE TR PAGE TRUST UA 07/27/92 | 3074 MAYFIELD AVE | | | | SAN BERNARDINO | CA | 92405-2624 |
| JACQUELENE JOY PHILLIPS | 8217 BOURBON ST | | | | LUBBOCK | TX | 79424-4007 |
| JACQUELENE R HANES | 10 JASMINE RUN | | | | ORMOND BEACH | FL | 32174-9205 |
| JACQUELENE ROSS SWANNEY | PO BOX 384 | | | | MANSFIELD | TX | 76063-0384 |
| JACQUELIN BROOKS | PO BOX 4255 | | | | TUBAC | AZ | 85646-4255 |
| JACQUELIN C TSCHIEGG | 2525 GREENSBURG PIKE | APT 508 | | | PITTSBURGH | PA | 15221-3685 |
| JACQUELIN C TURNAGE | 2103 NEW NATCHITOCHES ROAD | | | | WEST MONROE | LA | 71292-2179 |
| JACQUELIN F RYLANDER | 619 CULVAHOUSE LN | | | | TEN MILE | TN | 37880-5430 |
| JACQUELIN G GORDON & MICHELLE S KIBBY JT TEN | PO BOX 635 | | | | OVID | MI | 48866-0635 |
| JACQUELIN L LANDIS | 3122 ENCLAVE CT | | | | KOKOMO | IN | 46902-8129 |
| JACQUELIN LEE | 42 RICHLAND RD | | | | NORWOOD | MA | 02062-5525 |
| JACQUELIN R LOGAN | 902 S ASHBURTON RD | | | | COLUMBUS | OH | 43227-1029 |
| JACQUELIND WILLIAMS | 2014 CHELAN STREET | | | | FLINT | MI | 48503-4312 |
| JACQUELINE A BANNER | ATTN JACQUELINE A KELSON | 7 BUNKER HILL RD | | | NEW CASTLE | DE | 19720-4220 |
| JACQUELINE A BECCACIO | 12957 CLUB DR | | | | REDLANDS | CA | 92373-7417 |
| JACQUELINE A BOROWSKI & KAREN M APPL & BETH A SCHNELL JT TEN | 18770 HILLTOP DR | | | | RIVERVIEW | MI | 48192-8087 |
| JACQUELINE A BRZEZNIAK | 4203 ZACHARY CT | | | | SOUTHPORT | NC | 28461-7477 |
| JACQUELINE A CLARK | 706 WINDWARD CIRCLE | | | | SANDUSKY | OH | 44870 |
| JACQUELINE A CUNNINGHAM & GERALD CUNNINGHAM JT TEN | 614 LIME ROCK | | | | ST CHARLES | MO | 63304-7914 |
| JACQUELINE A DAMEWOOD | 426 ELLIOTT CRT | | | | KOKOMO | IN | 46901-5248 |
| JACQUELINE A DENN TR UA 09/14/1994 PAUL D DENN TRUST | 4238 N BELL AVE | | | | CHICAGO | IL | 60618 |
| JACQUELINE A DIEBOLD | 2715 ROYAL VISTA DR | NW APT 102 | | | GRAND RAPIDS | MI | 49544 |
| JACQUELINE A FULLER | 3450 N 47TH ST | | | | MILWAUKEE | WI | 53216-3335 |
| JACQUELINE A GILES & HARRY B GILES JT TEN | 6340 SUNRISE CT | | | | SALINE | MI | 48176-8834 |
| JACQUELINE A HERGERT | PO BOX 495 | | | | MILTON | WI | 53563-0495 |
| JACQUELINE A HODGES | ATTN JACQUELINE A HENZ | 1156 LINCOLN AVE | | | BELOIT | WI | 53511-4329 |
| JACQUELINE A KALPIN-SMITH | 1505 TWIN BRIDGE LN | | | | LAWRENCEVILLE | GA | 30043-6277 |
| JACQUELINE A KIRKLAND | 24697 BASHIAN DR | | | | NOVI | MI | 48375-2934 |
| JACQUELINE A KRIFKA | 3544 18 AVENUE | | | | KENOSHA | WI | 53140-2385 |
| JACQUELINE A LAMPKIN | 17199 SAN JUAN | | | | DETROIT | MI | 48221-2622 |
| JACQUELINE A LESTER | 3745 HUBBARD | | | | WAYNE | MI | 48184-1906 |
| JACQUELINE A MIXON | 15711 TRACEY | | | | DETROIT | MI | 48227-3345 |
| JACQUELINE A NYMAN | 9320 OAKMONT DR | | | | GRAND BLANC | MI | 48439-9513 |
| JACQUELINE A PETERSON & JOHN ROSS PETERSON JT TEN | 349 S MAIN ST | | | | WAUCONDA | IL | 60084-1966 |
| JACQUELINE A PETERSON & PATRICIA JEAN PETERSON JT TEN | 349 S MAIN ST | | | | WAUCONDA | IL | 60084-1966 |
| JACQUELINE A REID | 498 ABBIE WAY | | | | COSTA MESA | CA | 92627-3162 |
| JACQUELINE A WALLACE | 521 DEXTER DR | | | | BRIDGEPORT | CT | 06606-1307 |
| JACQUELINE A WEITEKAMP | 19819 GUNN HWY | | | | ODESSA | FL | 33556-4519 |
| JACQUELINE A WHITNEY | 215 RUGBY AVE | | | | ROCHESTER | NY | 14619-1139 |
| JACQUELINE ALLINSON | 491 HIGH GARNET | | | | DELTA | CO | 81416-8200 |
| JACQUELINE ANN BAILEY | 2854 CAROB ST | | | | NEWPORT BEACH | CA | 92660-3211 |
| JACQUELINE ANN MCKIMMY CUST ALICIA LYNNE PRESCOTT UGMA | 209 W BROWN ST | | | | BEAVERTON | MI | 48612-8177 |
| JACQUELINE ANN MCKIMMY CUST CURTIS ALEXANDER PRESCOTT UGMA MI | 209 W BROWN ST | | | | BEAVERTON | MI | 48612-8177 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACQUELINE ARNOLD | 2671 HICKORY ST | | | | SAINT LOUIS | MO | 63104-1909 |
| JACQUELINE B ACUFF | 4623 S PLATEAU DR | | | | SPRINGFIELD | OH | 45502-9232 |
| JACQUELINE B FISCHER | 5495 RAYMOND AVE | | | | BURTON | MI | 48509-1927 |
| JACQUELINE B KRUMHOLZ | 48 FLOWER HILL ROAD | | | | HUNTINGTON | NY | 11743-2340 |
| JACQUELINE B PIERCE | 804 BARCLIFT ST | | | | HARTSELLE | AL | 35640-1706 |
| JACQUELINE BALTHASAR | 1224 BEECHMONT | | | | DEARBORN | MI | 48124-1573 |
| JACQUELINE BARSODI | 3104 POINT SAL CIR | | | | LAS VEGAS | NV | 89128-8101 |
| JACQUELINE BELT & MARVIN BELT JT TEN | 6506 KOLB | | | | ALLEN PARK | MI | 48101-2314 |
| JACQUELINE BENDER | 18419 STOEPEL | | | | DETROIT | MI | 48221-2268 |
| JACQUELINE BENDER & HOWARD BENDER JT TEN | 18419 STOEPEL | | | | DETROIT | MI | 48221-2268 |
| JACQUELINE BETZ | 801 ARBOR LANE | | | | SCHWENKSVILLE | PA | 19473-2831 |
| JACQUELINE BROWN | 4056 MARLTON CIRCLE | | | | LIVERPOOL | NY | 13090-3706 |
| JACQUELINE BURNS | 7532 SUSSEX DRIVE APT C | | | | FLORENCE | KY | 41042 |
| JACQUELINE C CIFERRI CUST TARA CHRISTINE CIFERRI UGMA IL | 1676 1 CHATSFORD COURT | | | | BARTLETT | IL | 60103-0705 |
| JACQUELINE C KUZARA | 21541 MILITARY | | | | DEARBORN | MI | 48124-2906 |
| JACQUELINE C MC GLAMERY | 2029 THOMAS AVE S | | | | MINNEAPOLIS | MN | 55405-2343 |
| JACQUELINE C MURRAY | 510 RAGAN RD | | | | CONOWINGO | MD | 21918-1222 |
| JACQUELINE C PACIFIC | 415 UPLAND | | | | PONTIAC | MI | 48340-1347 |
| JACQUELINE C SCHNEBELT | 5784 LOUISBURG RD | | | | WILLIAMSTON | MI | 48895-9620 |
| JACQUELINE C SIMPKINS | 139 PLUM BRANCH RD | | | | EDGEFIELD | SC | 29824-3647 |
| JACQUELINE C SORTOR | 1202 HARFORD TOWN DR | | | | ABINGDON | MD | 21009-4300 |
| JACQUELINE C WILLIAMS | 4149 N CENTRAL | | | | INDIANAPOLIS | IN | 46205-2604 |
| JACQUELINE CAMBIAS PEER | 912 W FLETCHER ST | | | | CHICAGO | IL | 60657-4412 |
| JACQUELINE CHUN | 500 UNIVERSITY AVE #1404 | | | | HONOLULU | HI | 96826-4929 |
| JACQUELINE CISZEWSKI & GERALYN M JANSSENS JT TEN | 719 WOODS CT | | | | WALLED LAKE | MI | 48390-3774 |
| JACQUELINE CISZEWSKI & KEITH R CISZEWSKI & GERALYN JANSSENS JT TEN | 719 WOODS COURT | | | | WALLED LAKE | MI | 48390-3774 |
| JACQUELINE COLE | 190 QUARTERHORSE RD | | | | WHITNEY | TX | 76692 |
| JACQUELINE CORN | 3208 BENNETT PT RD | | | | QUEENSTOWN | MD | 21658-1126 |
| JACQUELINE CRAWFORD & JOHN AMES CRAWFORD III JT TEN | 331 ADAMS STREET # 1 | | | | HOBOKEN | NJ | 07030 |
| JACQUELINE CUNNINGHAM | 333 WOODSEDGE LN | | | | WHITE LAKE | MI | 48386-3539 |
| JACQUELINE D BLAKE | 305 SOUTH 6TH AVENUE | | | | POCATELLO | ID | 83201-5851 |
| JACQUELINE D CROWDER | 5076 CALKINS RD | | | | FLINT | MI | 48532-3401 |
| JACQUELINE D KLIMEK | 8132 WINTER GARDENS BLVD | UNIT 6 | | | LAKESIDE | CA | 92040-5553 |
| JACQUELINE D KLIMEK & JUDITH E KLIMEK MURLEY JT TEN | 10401 STRATTON COURT | | | | CYPRESS | CA | 90630-4236 |
| JACQUELINE D MCMICHEAL | 313 EAST PIERSON ROAD | | | | FLINT | MI | 48505-3311 |
| JACQUELINE D NAPLE TOD GREGORY E NAPLE SUBJECT TO STA TOD RULES | 1235 CAVALCADE DR | | | | YOUNGSTOWN | OH | 44515 |
| JACQUELINE D ROBERTS | 4330 TIMBER RIDGE TRL SW | APT 3 | | | WYOMING | MI | 49519-4202 |
| JACQUELINE D STEPHERSON | 19709 FENELON | | | | DETROIT | MI | 48234-2281 |
| JACQUELINE D STIFF | 7458 N DRIFTWOOD DR | | | | FENTON | MI | 48430-8904 |
| JACQUELINE D TSCHACHER | 2801 CLAIRE LANE | | | | JACKSONVILLE | FL | 32223 |
| JACQUELINE D WALMSLEY | 624 BRADENTON ROAD | | | | VENICE | FL | 34293-3619 |
| JACQUELINE D WELLS TR UA 07/08/2008 JACQUELINE WELLS TRUST | 9220 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451 |
| JACQUELINE D WILKINSON & RONALD E WILKINSON JT TEN | 19308 SNOWDEN | | | | DETROIT | MI | 48235-1260 |
| JACQUELINE DALESSANDRO | 2545 FORTESQUE AVENUE | | | | OCEANSIDE | NY | 11572 |
| JACQUELINE DARE PERKINS TR UA 11/01/89 JACQUELINE DARE PERKINS TRUST | 5 COMMONS DR | | | | PALOS PARK | IL | 60464-1249 |
| JACQUELINE DAVIS | 11685 MONTCALM AVE | | | | GREENVILLE | MI | 48838 |
| JACQUELINE DAY | 1230 WOLF CT | | | | EAST LANSING | MI | 48823-1869 |
| JACQUELINE DEHART | 117 GERALD AVE | | | | READING | PA | 19607-2313 |
| JACQUELINE DENISE HARRIS | 14310 KENNERDOWN AVE | | | | MAPLE HEIGHTS | OH | 44137-3628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACQUELINE DENNING & THOMAS DENNING JT TEN | 6906 PELLA | | | | HOUSTON | TX | 77036-5332 |
| JACQUELINE DOWD | 809 E HARWOOD ST | | | | ORLANDO | FL | 32803-5704 |
| JACQUELINE E BUNGO | 3212 CRYSTAL CREEK BLVD | | | | ORLANDO | FL | 32837-5067 |
| JACQUELINE E GIVENS | 1200 MT VERNON AVE | | | | DAYTON | OH | 45405-3949 |
| JACQUELINE E MARTIN | 5800 SHADOW HILLS DR | | | | BAKERSFIELD | CA | 93308-9660 |
| JACQUELINE E OGLETREE | 720 KELFORD PL | | | | DAYTON | OH | 45426-2294 |
| JACQUELINE E RIZZO | 51 PHEASANT TRAIL RR3 | KOMOKO ON | | N0L 1R0 CANADA | | | |
| JACQUELINE E ROBERTS | 239 COOK DR | | | | FILLMORE | CA | 93015-1521 |
| JACQUELINE E SMITS | 66 LORRAINE PL | | | | WEST SENECA | NY | 14224-4807 |
| JACQUELINE E WEISBROD | 6300 ROLLING HILLS DR | | | | N LITTLE ROCK | AR | 72118-2644 |
| JACQUELINE E WILLIAMSON | 8335 OHIO | | | | DETROIT | MI | 48204-5502 |
| JACQUELINE EBELL | C/O JACQUELINE E MILLER | 105 OAK DR | | | BRANDON | MS | 39047-6201 |
| JACQUELINE ELLIS MEPYANS | 305 FOXBOROUGH SQ W | | | | BRENTWOOD | TN | 37027-5762 |
| JACQUELINE ERVIN & JAMES N ERVIN JT TEN | 2073 HUNTINGTON AVE | | | | FLINT | MI | 48507-3575 |
| JACQUELINE ETLING | 14986 W ARROWHEAD LN | | | | NEW BERLIN | WI | 53151-7479 |
| JACQUELINE EVANS | PO BOX 26223 | | | | WILMINGTON | DE | 19899-6223 |
| JACQUELINE F DULL | 165 TIMBERLANE DR | | | | ELYRIA | OH | 44035 |
| JACQUELINE F NOHILLY | 94-64 ALSTYNE AVE | | | | ELMHURST | NY | 11373-2829 |
| JACQUELINE F TAYLOR | RT 2 BOX 832 | | | | ABBEVILLE | GA | 31001-9630 |
| JACQUELINE F WEAVER | 6118 WEST PENROD RD | | | | MUNCIE | IN | 47304-4623 |
| JACQUELINE FASSBENDER CUST BARBARA FASSBENDER UGMA | 3459 MARINA CREST DR | | | | GAINESVILLE | GA | 30506-1061 |
| JACQUELINE G PHILLIPS & ERIC J PHILLIPS JT TEN | 4450 BELLMONTE DR | | | | CUMMING | GA | 30040-5253 |
| JACQUELINE G SNYDER | 110 POTTERS POND DR | | | | PHOENIXVILLE | PA | 19460-2272 |
| JACQUELINE GEISELMAN | 315 E WALNUT | | | | ELBERFELD | IN | 47613-9243 |
| JACQUELINE GILLESPIE TR UA 02/10/1992 NELLA L KOLE TRUST | 44761 SUN VALLEY DR | | | | KING CITY | CA | 93930 |
| JACQUELINE GINN | 4626 LAWN | | | | KANSAS CITY | MO | 64130-2262 |
| JACQUELINE GUYE | 3618 SUNNYSIDE COURT | | | | ROCHESTER | MI | 48306-4708 |
| JACQUELINE GWIN | 501 GOLDEN XING | | | | EATON | OH | 45320-1062 |
| JACQUELINE H BAILEY | 820 CHANDLER DR | | | | TROTWOOD | OH | 45426-2512 |
| JACQUELINE H COX | 104 HARBOUR TREES LANE | | | | NOBLESVILLE | IN | 46060-9079 |
| JACQUELINE H CYR | 10 MAXINE RD | | | | PLAINVILLE | CT | 06062-1031 |
| JACQUELINE H KLOEPFER | 136 DI MARCO DRIVE | | | | PHILADELPHIA | PA | 19154-4302 |
| JACQUELINE H MCCOLLUM | 1318 SPRING LAKE ROAD | | | | FRUITLAND PARK | FL | 34731-5232 |
| JACQUELINE H MEPYANS | 703 FOXBOROUGH SQ W | | | | BRENTWOOD | TN | 37027-5766 |
| JACQUELINE H TICHES | 5340 AYLOR RD | | | | FAIRFAX | VA | 22032-3802 |
| JACQUELINE H TOFT | 251 VAN SANT AVE BOX 46 | | | | ISLAND HEIGHTS | NJ | 08732-0046 |
| JACQUELINE H ULLRICH | 1431 PELICAN PATH | | | | THE VILLAGES | FL | 32162-2206 |
| JACQUELINE H WALL | 88A HIGH ROCK AVE | | | | SARATOGA SPRINGS | NY | 12866-2338 |
| JACQUELINE HAND | 15 CARRIAGE LN OCEAN PINES | | | | BERLIN | MD | 21811 |
| JACQUELINE HANSON TOD BRIAN P MCINNES | PO BOX 400 | | | | RAYMOND | ME | 04071 |
| JACQUELINE HIRSCHLER TOD JACQUES HIRSCHLER SUBJECT TO STA TOD RULES | 7340 WOODROW DR | | | | OAKLAND | CA | 94611 |
| JACQUELINE HOURIGAN ALLEN | 44675 BROADMOOR CIRCLE NORTH | | | | NORTHVILLE | MI | 48168 |
| JACQUELINE HUFHAM | 1115 JENSEN LN | | | | HENDERSONVLLE | TN | 37075-9773 |
| JACQUELINE I LADD & PAUL F LADD JT TEN | 9 CONNECTICUT AVE | | | | NATICK | MA | 01760-2239 |
| JACQUELINE I PRUDEN & ROGER M PRUDEN JT TEN | 414 CRESTWOOD DR | | | | DIMONDALE | MI | 48821-9770 |
| JACQUELINE I WATERS TR JACQUELINE I WATERS TRUST UA 09/06/95 | 13227 N MIMOSA DR UNIT 114 | | | | FOUNTAIN HILLS | AZ | 85268-3653 |
| JACQUELINE J BARNUM | 912 CAMPBELL DRIVE | | | | OWOSSO | MI | 48867-1618 |
| JACQUELINE J BROWN TOD WILLIAM F BROWN JR SUBJECT TO STA TOD RULES | 202 ELM ST | | | | FLUSHING | MI | 48433-1610 |
| JACQUELINE J CHORMAN | 9088 BECKER ST | | | | CEDAR SPRINGS | MI | 49319 |
| JACQUELINE J COOK | 9029 E ISLAND DR | | | | INVERNESS | FL | 34450-1842 |
| JACQUELINE J DOUGLAS | 16772 WARWICK | | | | DETROIT | MI | 48219-4043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACQUELINE J FELSING & RICHARD E FELSING JT TEN | 3138 MACKINAW ST | | | | SAGINAW | MI | 48602-3220 |
| JACQUELINE J GILLIS | 7203 LAKE MAGNOLIA DR | | | | NEW PRT RCHY | FL | 34653 |
| JACQUELINE J HARRISON & TAYLOR J HYINK JT TEN | 11209 KINGSBURY RD | | | | DELTON | MI | 49046-8537 |
| JACQUELINE J HITE | 1700 CEDAR WOOD DRIVE | APT 221 | | | FLUSHING | MI | 48433-1800 |
| JACQUELINE J KING | 438 COBBLESTONE DRIVE | | | | HOPEWELL | VA | 23860-4158 |
| JACQUELINE J LANE | 335 DUTCH MILL DR | | | | FLUSHING | MI | 48433-2185 |
| JACQUELINE J MITCHELL & MICHAEL G KATTOU & CHRISTOPHER M KATTOU JT TEN | PO BOX 24 | | | | ROSCOE | MO | 64781-0024 |
| JACQUELINE J PAONE | 5636 POPPY CT | | | | GOLDEN | CO | 80403-1230 |
| JACQUELINE J ROBINSON | 37 WOLFE CREEK CT | | | | GLEN CARBON | IL | 62034-1380 |
| JACQUELINE J SMITH | 14 CAROL AVENUE | | | | FREDONIA | NY | 14063-1208 |
| JACQUELINE JARR | 706 N 7TH AVE | | | | MAYWOOD | IL | 60153-1055 |
| JACQUELINE JEAN CARAPELLA | 853 CRESCENT BOULEVARD | | | | GLEN ELLYN | IL | 60137-4273 |
| JACQUELINE JEAN STARITA | 44 KENYON AVENUE | | | | WEST BABYLON | NY | 11704-6617 |
| JACQUELINE JEANETTE JENKINS | 6570 FRANKLIN ROOSEVELT DR | | | | JACKSON | MS | 39213 |
| JACQUELINE JOYCE DIPKA | 8247 VALLEYVIEW RD | | | | CLARKSTON | MI | 48348-4042 |
| JACQUELINE JOYCE FERGUSON | 10048 COLOWATER RD | | | | DAVISON | MI | 48423 |
| JACQUELINE K BECKMAN | 84-611A MANUKU ST | | | | WAIANAE | HI | 96792-1832 |
| JACQUELINE K BENSON | 6610 QUINTEN STREET | | | | FALLS CHURCH | VA | 22043-1848 |
| JACQUELINE K FITTES TR JACQUELINE K FITTES REVOCABLE TRUST UA 04/05/01 | 7238 CAMARGO WOODS DRIVE | | | | CINCINNATI | OH | 45243-2220 |
| JACQUELINE K FRITTS | 3644 HAVEN DRIVE | | | | NEW PORT RICHIE | FL | 34652-5720 |
| JACQUELINE K FULLER | PO BOX 2362 | | | | ANDERSON | IN | 46018-2362 |
| JACQUELINE K GRAHAM & DAWN K COCHRANE JT TEN | 51500 BEDFORD ST | | | | NEW BALTIMORE | MI | 48047-3278 |
| JACQUELINE K GRUNZA | 1630 GUMWOOD DR | | | | THE VILLAGES | FL | 32162-2124 |
| JACQUELINE K HARDT | 2719 LONG BRANCH CIRCLE | | | | SHREVPORT | LA | 71118-5016 |
| JACQUELINE K KALINA | 7 ROSEWOOD CT | | | | CARY | IL | 60013-2484 |
| JACQUELINE K KINGERY | 1999 E ST RD 18 | | | | FLORA | IN | 46929-9110 |
| JACQUELINE K MILLER CUST RILEY C MILLER UTMA OH | 5970 GROVE RD | | | | CLINTON | OH | 44216-9719 |
| JACQUELINE K MIRASOLO | 12230 DIXIE HWY | | | | HOLLY | MI | 48442-9484 |
| JACQUELINE K RHODES CUST ALEXIS A RHODES UTMA OH | 1005 SHADOWMOSS CIR | | | | LAKE MARY | FL | 32746-4463 |
| JACQUELINE K RHODES CUST KRISTOPHER J RHODES UTMA OH | 1005 SHADOWMOSS CIR | | | | LAKE MARY | FL | 32746-4463 |
| JACQUELINE K SCHWARZ | PO BOX 3459 | | | | CONROE | TX | 77305-3459 |
| JACQUELINE KAY BAILOR | 216 S DUNBAR STREET | | | | POTTERVILLE | MI | 48876-8775 |
| JACQUELINE KLUCK & DIANE G BOLTON JT TEN | 17641 FAULMAN RD | | | | CLINTON TWP | MI | 48035-2355 |
| JACQUELINE KOVITCH | 1250 PINE AVE | APT 1250 | MONTREAL QC | H3G 2P5 CANADA | | | |
| JACQUELINE KOWALEWSKI & LEONARD F KOWALEWSKI JT TEN | 61 WOODHAVEN DR | | | | PITTSBURGH | PA | 15228-1546 |
| JACQUELINE KRISTINE TOPEL | 16 N DEEP LAKE RD | | | | NORTH OAKS | MN | 55127-6506 |
| JACQUELINE L BAIRD | 3750 WHITLAND AVE | | | | NASHVILLE | TN | 37205-2443 |
| JACQUELINE L DANIELS | 16300 N PARK DR | APT 211 | | | SOUTHFIELD | MI | 48075-4721 |
| JACQUELINE L DOWNEY | 6209 CLAUSSEN WAY | | | | N HIGHLANDS | CA | 95660-4105 |
| JACQUELINE L FLEISCHMAN | 6231 RIVERCLIFF LANE | | | | DAYTON | OH | 45449-3048 |
| JACQUELINE L HANKS | 601 E VALLEY DR | | | | BONITA SPRINGS | FL | 34134-7432 |
| JACQUELINE L HARK & DOUGLAS D HARK JT TEN | 2931 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-3256 |
| JACQUELINE L JOHNSTON & STEPHEN C JOHNSTON JT TEN | 390 ROCKHILL RD | | | | QUAKER TOWN | PA | 18951-4919 |
| JACQUELINE L MIHALOVIC | C/O JACQUELINE L NEMOURE | 4017 5 MILE RD | | | RACINE | WI | 53402-9510 |
| JACQUELINE L MORALES | 2209 ORVILLE | | | | KANSAS CITY | KS | 66102-4750 |
| JACQUELINE L NEWMAN | 4298 SOUTH 1540 EAST | | | | SALT LAKE CITY | UT | 84124-2517 |
| JACQUELINE L PRAIRIE | 59 COTTAGE STREET | | | | FRANKLIN | MA | 02038-2204 |
| JACQUELINE L SONGER | 630 DEWANE DR | | | | EL CAJON | CA | 92020-3018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACQUELINE L SQUIER TR UA 05/27/94 JACQUELINE L SQUIER REVOCABLE TRUST | 2618 NEWELL DR | | | | WILMINGTON | DE | 19808 |
| JACQUELINE L STUDER | 16 ORCHID LANE | | | | BRICK | NJ | 08724-5403 |
| JACQUELINE L WATTS | 4916 FORGE ROAD | | | | PERRY HALL | MD | 21128-9577 |
| JACQUELINE L WATTS & C EDWARD WATTS JT TEN | 4916 FORGE ROAD | | | | PERRY HALL | MD | 21128-9577 |
| JACQUELINE L WILSON & CARA S WILSON JT TEN | 759 NW 24TH AVE | | | | DELRAY BEACH | FL | 33445 |
| JACQUELINE LEE PLACZEK | 45 COLONIAL DRIVE | | | | ENFIELD | CT | 06082-6132 |
| JACQUELINE LEVY | 1678 OCEAN PKWY | | | | BROOKLYN | NY | 11223-2145 |
| JACQUELINE LEWIN CUST MICHAEL LEWIN UGMA IL | 219 TIMBER RIDGE LN | | | | LK BARRINGTON | IL | 60010-7327 |
| JACQUELINE LOGAN MAGRUDER CUST MATTHEW LOGAN MAGRUDER UGMA NY | 400 WEST END AVE | | | | NEW YORK | NY | 10024-5750 |
| JACQUELINE M BROWN | 205 ELDON DRIVE NW | | | | WARREN | OH | 44483-1343 |
| JACQUELINE M CARR | 1329 CAROL | | | | PLYMOUTH | MI | 48170-2000 |
| JACQUELINE M CHEW CUST BRAM S CHEW UGMA NY | 700 NORTH EVELYN AVE | | | | TUCSON | AZ | 85710-2639 |
| JACQUELINE M CHEW CUST WADE M CHEW UGMA NY | 700 NORTH EVELYN AVE | | | | TUCSON | AZ | 85710-2639 |
| JACQUELINE M CIESLIK | 368 WILLOW TREE LANE | | | | ROCHESTER | MI | 48306-4252 |
| JACQUELINE M COX | 921 MALIBU DR | | | | ANDERSON | IN | 46016-2769 |
| JACQUELINE M DIEHL & DOROTHEA M RICCO JT TEN | PO BOX 185 | | | | GRAWN | MI | 49637-0185 |
| JACQUELINE M EASTBURN | 2026 HARWYN RD | | | | WILMINGTON | DE | 19810 |
| JACQUELINE M FRANK & EDWARD E FRANK JT TEN | 4438 E GREENVIEW DRIVE | | | | DAYTON | OH | 45415-1633 |
| JACQUELINE M FRANKENBERGER | 188 SOMERSHIRE DRIVE | | | | ROCHESTER | NY | 14617-5644 |
| JACQUELINE M GENTILE | 260 JOSSMAN | | | | ORTONVILLE | MI | 48462 |
| JACQUELINE M HARVIN | 25 CECIL ST | | | | BUFFALO | NY | 14216-1709 |
| JACQUELINE M HOKANSON | 4 GRESSER AVE | | | | LINDEN | NJ | 07036-3618 |
| JACQUELINE M HOPPER | 5461 STEVEN DR | | | | GREENWOOD | IN | 46142-7704 |
| JACQUELINE M HOPPER CUST DEREK A HOPPER UTMA IN | 5461 STEVEN DR | | | | GREENWOOD | IN | 46142-7704 |
| JACQUELINE M HUMPHREY | 1607 CARLISLE ROAD | | | | GREENSBORO | NC | 27408-6403 |
| JACQUELINE M JONES | 4513 FIELDGREEN ROAD | | | | BALTIMORE | MD | 21236-1819 |
| JACQUELINE M LARSON & ROBERT L LARSON JT TEN | 6707 WILLIAM LAKE RD | | | | WATERFORD | MI | 48329-2983 |
| JACQUELINE M MAGESTRO | 1870 RACINE DR | | | | LAS VEGAS | NV | 89156-7180 |
| JACQUELINE M MATIYAK | 3695 EXECUTIVE DR | | | | PALM HARBOR | FL | 34685-1021 |
| JACQUELINE M MC NEIL | 32508 AVONDALE | | | | WESTLAND | MI | 48186-8902 |
| JACQUELINE M MCGONIGLE | 6221 BANYAN TERRACE | | | | PLANTATION | FL | 33317-2572 |
| JACQUELINE M MENARD | 415 UPLAND | | | | PONTIAC | MI | 48340-1347 |
| JACQUELINE M MYERS EDLOW | 8600 16TH STREET #411 | | | | SILVER SPRING | MD | 20910-2202 |
| JACQUELINE M NEY | 97 OCEAN HOUSE ROAD | | | | CAPE ELIZABETH | ME | 04107-1111 |
| JACQUELINE M O'LEARY | 12317 RADOYKA | | | | SARATOGA | CA | 95070-3522 |
| JACQUELINE M OLSON | 4039 NORTH HALL RD | | | | WHITEWATER | WI | 53190-3525 |
| JACQUELINE M OSWALD CUST BERNARD L OSWALD UGMA MI | 7400 S DUVAL ISLAND DR | | | | FLORAL CITY | FL | 34436 |
| JACQUELINE M PARKS | 130 CAROLINE ST | | | | BURLINGTON | VT | 05401 |
| JACQUELINE M PERKINS & JAMES H PERKINS JT TEN | 805 LAKEVIEW DR | | | | CROSS JUNCTION | VA | 22625-2419 |
| JACQUELINE M PETROSKI & FRANK M PETROSKI JT TEN | 7818 MOONWOOD PL | | | | WESTLAND | MI | 48185-9412 |
| JACQUELINE M RAY | 1526 SWEETBRIAR | | | | ELWOOD | IN | 46036-2718 |
| JACQUELINE M RISTOW | 1538 S 87 | | | | KANSAS CITY | KS | 66111-3632 |
| JACQUELINE M ROBICHAUD | 4417 MAPLETON RD | | | | LOCKPORT | NY | 14094-9653 |
| JACQUELINE M SISON | 1223 ARMADA DR | | | | PASADENA | CA | 91103-2405 |
| JACQUELINE M TRUESDALE | PO BOX #2389 ESPS | | | | ALBANY | NY | 12220-0389 |
| JACQUELINE M WALKER | 11500 RANSOM HWY | | | | DIMONDALE | MI | 48821-8730 |
| JACQUELINE M WHOLEAN | 1 COHASSET WA | | | | WESTERLY | RI | 02891-3667 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACQUELINE MARIA POIGNARD & DAVID LAINE POIGNARD JT TEN | 11980 KILBRIGE DR | | | | CINCINNATI | OH | 45251-1272 |
| JACQUELINE MAY | 2167 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2639 |
| JACQUELINE MECHANIC | 47 PLAZA STREET | | | | BROOKLYN | NY | 11217-3905 |
| JACQUELINE MERANDI TR JOANNA R JACKSON RESIDUARY TRUST UA 01/01/01 | PO BOX 1803 | | | | PORT TOWNSEND | WA | 98368-0210 |
| JACQUELINE MIRIAM VAN LUPPEN BRUMFIELD | 6308 BLACKSTONE DR | | | | MCKINNEY | TX | 75070-7810 |
| JACQUELINE NELL SCHMIDT | ATTN JACQUELINE NELL HECK | 3349 DEE HIGHWAY | | | HOOD RIVER | OR | 97031-8434 |
| JACQUELINE NICHOLSON FABBRI | 140 S DOLLIVER ST #18 | | | | PISMO BEACH | CA | 93449-2927 |
| JACQUELINE NINA HEWITT | 6 RANGELEY ROAD | | | | WINCHESTER | MA | 01890-2611 |
| JACQUELINE NOVER | 629 HAMILTON RD | | | | SOUTH ORANGE | NJ | 07079-2709 |
| JACQUELINE O SNELLING | 1887 CLAIRMONT TERR NE | | | | ATLANTA | GA | 30345-2307 |
| JACQUELINE O'CONNOR | 422 CHUMLEIGH ROAD | | | | TOWSON | MD | 21212-1501 |
| JACQUELINE OLEJNICZAK | 3 S 430 OSAGE DR | | | | GLEN ELLYN | IL | 60137 |
| JACQUELINE P CALLERY | 4545 SO LAKE PARK AVE | | | | CHICAGO | IL | 60653-4509 |
| JACQUELINE P FEHLING | C/O WILHELMINA COUGH | 20 ISLAND AVE APT 1412 | | | MIAMI BEACH | FL | 33139 |
| JACQUELINE P STAHL | C/O JACQUELINE P STAHL WEBB | PO BOX 43 | FREEPORT DIGBY COUNTY NS | B0V 1B0 CANADA | | | |
| JACQUELINE PETTIGREW | 5919 OLD LODGE DR | | | | HOUSTON | TX | 77066-1517 |
| JACQUELINE PONSKY | 1801 E NINTH ST | SUITE 200 | | | CLEVELAND | OH | 44114-3103 |
| JACQUELINE PREWITT | 1616 BEACHCOMBER LANE | | | | HOUSTON | TX | 77062-5409 |
| JACQUELINE PRIESTER | 223 GAIETY LN | | | | KIRBY | TX | 78219 |
| JACQUELINE R BILLOT | 2720 DOVER LANE | | | | ALBANY | GA | 31721 |
| JACQUELINE R CRISTINA | 16031 SHROPSHIRE SE DR | | | | HUNTSVILLE | AL | 35803-3048 |
| JACQUELINE R GAYLES | 910 ENTERPRISE AVE | | | | INGLEWOOD | CA | 90302-2181 |
| JACQUELINE R HANNAH | 110 N CAYUGA RD | | | | WILLIAMSVILLE | NY | 14221-5420 |
| JACQUELINE R MILLAR | 4699 HOSKINS RD | N VANCOUVER BC | | V7K 2R3 CANADA | | | |
| JACQUELINE R MILLAR | 4699 HOSKINS RD | N VANCOUVER BC | | V7K 2R3 CANADA | | | |
| JACQUELINE R MILLAR | 4699 HOSKINS RD | N VANCOUVER BC | | V7K 2R3 CANADA | | | |
| JACQUELINE R MILLER & JOHN D MILLER JT TEN | 15 OLLIVETTI PL | | | | PLATTSBURGH | NY | 12901-2606 |
| JACQUELINE R PARKER | 6023 DEERING | | | | GARDEN CITY | MI | 48135-2508 |
| JACQUELINE R SWEAT | 8230 NW 98TH AVE | | | | TAMARAC | FL | 33321-1347 |
| JACQUELINE REDLIN | 3014 WEDGE CT | | | | ORLANDO | FL | 32817-2484 |
| JACQUELINE REIDER | 912 LOS PINOS | | | | EL PASO | TX | 79912-1850 |
| JACQUELINE REIDY | 15 PINE AVE | | | | BETHPAGE | NY | 11714-1214 |
| JACQUELINE ROBERTS | 1835 BAUM ST SE | | | | CANTON | OH | 44707-1150 |
| JACQUELINE ROLLINS | 673 SASSER DR | | | | BEDFORD | IN | 47421-6824 |
| JACQUELINE RUPERTI | 95 OLDWOOD RD | | | | BERLIN | CT | 06037-3763 |
| JACQUELINE S BROWN | 3245 W ANDERSON ST | | | | ANDERSON | IN | 46011-8776 |
| JACQUELINE S CRAIN | 3903 COBBLESTONE CV | | | | NEW HAVEN | IN | 46774-2077 |
| JACQUELINE S JOHNS | 4554 CROSSTIE RD N | | | | JACKSONVILLE | FL | 32257-3349 |
| JACQUELINE S LAMB | 519 W GASSER RD | | | | PAULDING | OH | 45879-8758 |
| JACQUELINE S MILLIKIN | 200 SCHLAG LN | | | | EAST PEORIA | IL | 61611 |
| JACQUELINE S MILLS | 101 CHALLENGER COURT | | | | MAULDIN | SC | 29662-2452 |
| JACQUELINE S RIGG TR UA 03/15/83 JACQUELINE S RIGG TRUST | 1326 OAKDALE | | | | BARTLESVILLE | OK | 74006-4505 |
| JACQUELINE S SMITH | 6833 W 300 N | | | | SHARPSVILLE | IN | 46068-9138 |
| JACQUELINE S TOLEN | 912 NOB HILL DR APT 2 | | | | NILES | OH | 44446-4647 |
| JACQUELINE SALOMON | 1227 SULTANA ST | | | | PORT CHARLOTTE | FL | 33952-1680 |
| JACQUELINE SARAFIN | 154 MALBORO RD | | | | LAWRENCEVILLE | NJ | 08648-3651 |
| JACQUELINE SCOTT | 2238 S 16TH AVE | | | | BROADVIEW | IL | 60153-4012 |
| JACQUELINE SHIVES | 8300 BRIGHTVIEW COURT | | | | MILLERSVILLE | MD | 21108-1648 |
| JACQUELINE SMITH | 7 1/2 VALOIS AVENUE | | | | PITTSBURGH | PA | 15205-2020 |
| JACQUELINE SMITH | 644 AMBERWOOD WAY | | | | LIVERMORE | CA | 94550-7515 |
| JACQUELINE SMITH-CROOKS CUST JARUMI G CROOKS UTMA GA | 186 BAY RD | | | | AMHERST | MA | 01002-3531 |
| JACQUELINE SOPHIE SCHMIDT & JAY F SCHMIDT & LEASHA R LOVERN JT TEN | 10099 E RICHFIELD RD | | | | DAVISON | MI | 48423-8516 |
| JACQUELINE STONER BAILEY | 214 GALES NECK PLACE | | | | MATHEWS | VA | 23109 |
| JACQUELINE STRONG-MURPHY | 1445 PANORAMA DR | | | | BIRMINGHAM | AL | 35216-3014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACQUELINE SUE HIGH | 4154 F CHARLOTTE HIGHWAY | | | | CLOVER | SC | 29710-8823 |
| JACQUELINE SUE WASSERBERGER | 5 WYNMOR RD | | | | SCARSDALE | NY | 10583-7151 |
| JACQUELINE T HUNTER | 14951 WALDEN SPRING WA 912 | | | | JACKSONVILLE | FL | 32258-1189 |
| JACQUELINE T HUNTER & DONOVAN G HUNTER JT TEN | 14951 WALDEN SPRING WA 912 | | | | JACKSONVILLE | FL | 32258-1189 |
| JACQUELINE T O'KEEFFE | 449 PARADE DR | | | | CORPUS CHRISTI | TX | 78412-2717 |
| JACQUELINE TERRELL | 3864 GARTH ROAD | | | | CROZET | VA | 22932-2314 |
| JACQUELINE TERRY | PO BOX 87118 | | | | ATLANTA | GA | 30337-0118 |
| JACQUELINE THORINGTON | 21800 AVON | | | | OAK PARK | MI | 48237-2519 |
| JACQUELINE V BERKHO | 1027 JOANNE COURT | | | | BLOOMFIELD | MI | 48302-2418 |
| JACQUELINE V DUKES | 7990 PEMBROKE ST | | | | DETROIT | MI | 48221-1215 |
| JACQUELINE V HEFLIN | 44 TRALA ST | | | | SMYRNA | DE | 19977-2215 |
| JACQUELINE V TULL | 5518 BUCKNELL RD | | | | BALTIMORE | MD | 21206-3851 |
| JACQUELINE VITTARDI | 18144 HOWE RD | | | | STRONGSVILLE | OH | 44136-7612 |
| JACQUELINE W COLLINS CUST ANDREW MICHAEL COLLINS UTMA CA | 836 SAN FRANCISCO PL | | | | NAMPA | ID | 83686-8212 |
| JACQUELINE W HOWELL | BOX 1033 | | | | LAPEL | IN | 46051-1033 |
| JACQUELINE W HOWELL & JACKIE C HOWELL JT TEN | BOX 1033 | | | | LAPEL | IN | 46051-1033 |
| JACQUELINE W LAFFERTY | 503 WASHINGTON AVENUE | | | | NILES | OH | 44446-3146 |
| JACQUELINE W MIMS | 12 WATSON RD | | | | JACKSON | MS | 39272-9446 |
| JACQUELINE W PUERTA | 2237 SUMMIT DR | | | | HELLERTOWN | PA | 18055-2948 |
| JACQUELINE WALKER | 363 EILEEN DR | | | | BLOOMFIELD HILLS | MI | 48302-0430 |
| JACQUELINE WALLACE | 19660 NORWOOD | | | | DETROIT | MI | 48234-1822 |
| JACQUELINE WILDING | LITTLECROFT | 1 FLITWICK ROAD | AMPTHILL | BEDFORDSHIRE MK45 2NP GREAT BRITAIN | | | |
| JACQUELINE WILSON | 8602 CHAPMAN OAK CT | | | | PALM BEACH GARDENS | FL | 33410-4464 |
| JACQUELINE WILSON | 1926 LOURDES CT | | | | LANSING | MI | 48910-0617 |
| JACQUELINE WILSON | PO BOX 513 | | | | COCHRAN | GA | 31014-0513 |
| JACQUELINE WOODS | 321 SIERRA COURT | | | | INDIANAPOLIS | IN | 46234-2561 |
| JACQUELINE Y ERVIN | 225 CRUTCHER DR | | | | MADISON | AL | 35757-6719 |
| JACQUELINEA BRANCH | 203 CRANBROOK DR NE | | | | LEESBURG | VA | 20176-2338 |
| JACQUELINEA BRAWN | 4602 BALLYGAR RD | | | | BALTIMORE | MD | 21236-1934 |
| JACQUELINEB PLOTT | 3750 WHITLAND AVE | | | | NASHVILLE | TN | 37205-2443 |
| JACQUELINEC WILLIAMS | 4149 NORTH CENTRAL | | | | INDIANAPOLIS | IN | 46205-2604 |
| JACQUELINED WILLIAMS | 3082 CANTERBURY PARK | | | | WINSTON SALEM | NC | 27127 |
| JACQUELINEF WASHINGTON | PO BOX 26343 | | | | DAYTON | OH | 45426-0343 |
| JACQUELINEM TROMBLY | 33743 26 MILE RD | | | | NEW HAVEN | MI | 48048-2979 |
| JACQUELINEM TURNER | 1606 LANTANA DR | | | | THOMPSONS STN | TN | 37179-9767 |
| JACQUELINER MIX | 622 S LAKE ST | | | | CADILLAC | MI | 49601-2102 |
| JACQUELINES CROCKER | 305 CLEARLAKE DR W | | | | NASHVILLE | TN | 37217-4520 |
| JACQUELINES VAN GORDER SR | 104 SCOTT ST | | | | NEWARK | NY | 14513-1415 |
| JACQUELY M ELSNER | 4770 WOOD SIDE | | | | HIGLAND | MI | 48356-1562 |
| JACQUELYN A ARMOUR | 2045 KENDALL AVE | | | | DETROIT | MI | 48238-2936 |
| JACQUELYN B TVAROCH | 90796 SOUTHVIEW LANE | | | | FLORENCE | OR | 97439-8655 |
| JACQUELYN B TVAROCH | 118 ROYAL TROON DR SE | | | | WARREN | OH | 44484-4664 |
| JACQUELYN BRADLEY | 1330 NEW WINE PL | | | | TEMPLETON | CA | 93465-4006 |
| JACQUELYN BUSH & JAMES BUSH JT TEN | 13148 SAN FELIPE ST | | | | LA MIRADA | CA | 90638-3450 |
| JACQUELYN BYRNE | 40 ASHLEY CIRCLE | | | | COMMACK | NY | 11725-4643 |
| JACQUELYN C GLENN CUST BRITTNEY G GLENN UTMA GA | 3275 WINTERCREEPER DR | | | | LITHONIA | GA | 30038-2668 |
| JACQUELYN COPPLE | 535 KENWOOD | | | | MENLO PARK | CA | 94025-5112 |
| JACQUELYN D CHACHKO | 2716 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9728 |
| JACQUELYN D CLIFTON | 117 KENSINGTON CIRCLE | | | | GUYTON | GA | 31312 |
| JACQUELYN DUNLAP | 324 SMITH | | | | LANSING | MI | 48910-9034 |
| JACQUELYN E PETRO | 39385 MILLINGTON DR | | | | STERLING HEIGHTS | MI | 48313-4939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JACQUELYN E PLAYFORD | 35639 NORTH 3RD ST | | | | DESERT HILLS | AZ | 85086-7405 |
| JACQUELYN EDT JENNINGS CUST SARAH-BETH DEY UTMA NH | 122 CHARLES ST | | | | EDGEWATER | FL | 32141-7308 |
| JACQUELYN EMERSON CUST MICHAEL LEE EMERSON UGMA CA | 737 WINFRED RD | | | | RALEIGH | NC | 27603-7493 |
| JACQUELYN F ALLEN | 4348 BEECHWOOD LAKE DRIVE | | | | NAPLES | FL | 34112-6102 |
| JACQUELYN F DUNCAN | 7348 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-9764 |
| JACQUELYN F POLOMSKI | 107 KENT AVE | | | | BRADLEY BEACH | NJ | 07720-1520 |
| JACQUELYN FERN GLENN & KATHERYN FAYE GLENN JT TEN | 2888 CRECENT WAY | | | | THOUSAND OAKS | CA | 91362-3302 |
| JACQUELYN GALLUZZI | 3 GATEWAY LANE | | | | BEVERLY | MA | 01915 |
| JACQUELYN GREENE | 325 BERRY DR | | | | BROXTON | GA | 31519-6402 |
| JACQUELYN H WOLF TOD CHRISTOPHER S WOLF | 3355 BLACKBURN ST | APT 3406 | | | DALLAS | TX | 75204-1538 |
| JACQUELYN J CLEMONS | 1497 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5640 |
| JACQUELYN J COWART | 1418 MAGNOLIA PATH WAY | | | | SUGAR HILL | GA | 30518-5360 |
| JACQUELYN J INGRAM | 492 GLENWOOD AVE | | | | BUFFALO | NY | 14208-1918 |
| JACQUELYN J MINION-MARTOS & GINA MARIE MINION JT TEN | 1306 CHAUSER LN | | | | WOODRIDGE | IL | 60517 |
| JACQUELYN JOY WHITNEY CUST ERIC M WHITNEY UGMA MS | PO BOX 430 | | | | DAHLONEGA | GA | 30533-0008 |
| JACQUELYN K INGRAM | 2883 HWY 101 S | | | | VILLA RICA | GA | 30180-3509 |
| JACQUELYN K MANLEY | 1561 NE 12TH TER APT C4 | | | | JENSEN BEACH | FL | 34957-5658 |
| JACQUELYN K TRICKEY | 3361 E FRANCIS RD | | | | CLIO | MI | 48420-9760 |
| JACQUELYN K WIETRICK & DAVID L WIETRICK JT TEN | 6341 GARNER PLACE | | | | VALLEY SPGS | CA | 95252-9115 |
| JACQUELYN L CORRERO | 72 CHESTNUT DR | | | | MADISON | MS | 39110-9223 |
| JACQUELYN L CURD | 17245 ONIDO RD | | | | MT PLEASANT | IN | 47520 |
| JACQUELYN L FISHER | 134 E 286 STREET | | | | WILLOWICK | OH | 44095-4578 |
| JACQUELYN L KANAVAS | 11 BELLINGHAM | | | | LAGUNA NIGUEL | CA | 92677-4106 |
| JACQUELYN L LABARGE | 22 ROBINHOOD CT | | | | FAIRFIELD GLADE | TN | 38558-6328 |
| JACQUELYN L SPRINGER | 925 HARBINS VIEW DR | | | | DACULA | GA | 30019 |
| JACQUELYN L ZIMPLEMAN | 1701 GREEN ACRES DR | | | | KOKOMO | IN | 46901-9549 |
| JACQUELYN LEE | 42 RICHLAND RD | | | | NORWOOD | MA | 02062-5525 |
| JACQUELYN LUCAS | 10614 KILBOURN | | | | ST LOUIS | MO | 63136-5702 |
| JACQUELYN M ADAMS | 661 BURLINGAME | | | | DETROIT | MI | 48202-1004 |
| JACQUELYN M ELDER | PO BOX 1973 | | | | FORT WORTH | TX | 76101-1973 |
| JACQUELYN M FLORA | 420 EMERSON ST | | | | NEWPORT BEACH | CA | 92660-3727 |
| JACQUELYN M HAMMON | 5085 WINTER ROSE WAY | | | | VENICE | FL | 34293 |
| JACQUELYN MARIE CASE | 5217 E HARCO ST | | | | LONG BEACH | CA | 90808-1853 |
| JACQUELYN O MOYLE | 560 GARRET HILL BLVD | | | | BELFORD | NJ | 07718-1342 |
| JACQUELYN P MCSWAIN | 6501 BELLTREE LANE | | | | FLINT | MI | 48504-1667 |
| JACQUELYN R CORNELL | ATTN JACQUELYN C ROCCA | 2106 RUSSET DRIVE | | | TROY | MI | 48098-5219 |
| JACQUELYN REMONA JORDEN | 1050 WARNER JORDEN DRIVE | | | | CLINTON | MS | 39056-9639 |
| JACQUELYN ROSENBERS CUST EMILY D ROSENBERG UGMA PA | 1263 BOBARN DR | | | | PENN VALLEY | PA | 19072-1149 |
| JACQUELYN ROSENBERS CUST KAYLA E ROSENBERG UGMA PA | 1263 BOBARN DR | | | | PENN VALLEY | PA | 19072-1149 |
| JACQUELYN RUSS | 3382 ROYAL OAKS DR | | | | GAINESVILLE | GA | 30506-8401 |
| JACQUELYN S GERMAN | 1809 FAIRVIEW ST | | | | ANDERSON | IN | 46016-4139 |
| JACQUELYN S HOOKER | 4001 N 15TH STREET | | | | TACOMA | WA | 98406-4608 |
| JACQUELYN S LOTHSCHUETZ | 200 SYCAMORE DR | | | | METAIRIE | LA | 70005-4027 |
| JACQUELYN SCHROCK & FRED E SCHROCK JT TEN | 4400 SOUTH SALEM-WARREN ROAD | | | | NORTH JACKSON | OH | 44451-8701 |
| JACQUELYN SHEETS TR JACQUELYN SHEETS 1996 TRUST UA 12/18/96 | 1119 23RD ST #7 | | | | SANTA MONICA | CA | 90403-5732 |
| JACQUELYN THOMPSON HANKS | 10026 CARLOW | | | | LA PORTE | TX | 77571-4011 |
| JACQUELYN VASVARY | 9820 W HASKETT LANE | | | | DAYTON | OH | 45424-1604 |
| JACQUELYN WILLIAMS PER REP EST EUGENIA K BROADNAX | 4149 N CENTRAL AVE | | | | INDIANAPOLIS | IN | 46205 |
| JACQUELYNE K CAMPER | 917 N GRAND AVE | | | | BRINKLEY | AR | 72021-2324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACQUELYNE L MURPHY | 25753 SEAVER ST | | | | HAYWARD | CA | 94545-2549 |
| JACQUELYNE WEBSTER | 37632 S VISTA RIDGE CT | | | | TUCSON | AZ | 85739-2217 |
| JACQUELYNE WILSON | 8315 S MAY ST | | | | CHICAGO | IL | 60620 |
| JACQUELYNN ANN PIKAART | 4701 PEARL STREET | | | | YPSILANTI | MI | 48197-3724 |
| JACQUELYNN F MONTELAURO | 2588 NORTHWEST CATAWBA RD | | | | PORT CLINTON | OH | 43452-3044 |
| JACQUELYNN M NEWBERRY | 10342 LA VIGNE DR | | | | CARLETON | MI | 48117-9583 |
| JACQUELYNN SHEPHERD DILLON | 3420 N NEW YORK AVE | | | | MUNCIE | IN | 47304-1865 |
| JACQUES A GUILLOTON | 890 PASSIFLORA AVE | | | | ENCINITAS | CA | 92024-2342 |
| JACQUES A MORRELL | 1955 SCHUST ROAD | | | | SAGINAW | MI | 48604-1615 |
| JACQUES BEAUDRY | 538 DUQUETTE | SAINTE SOPHIE QC | | J0R 1S0 CANADA | | | |
| JACQUES BLINBAUM EX EST SABINA BLINBAUM | 555 MADISON AVENUE | SUITE 2000 | | | NEW YORK | NY | 10022 |
| JACQUES BOISVERT | 90 MAPLE LANE | | | | MANSFIELD | OH | 44906-2345 |
| JACQUES D RIETZKE JR | 808 EATON LANE | | | | LAKE VILLA | IL | 60046-5036 |
| JACQUES DONAVON BUTLER | 7365 COLD SPRING LANE | | | | W BLOOMFIELD | MI | 48322 |
| JACQUES F VIEWEG | 84 NEPERAN ROAD | | | | TARRYTOWN | NY | 10591-3416 |
| JACQUES H RIOUX | 6 VIRGINIA ROAD | | | | TERRYVILLE | CT | 06786-5501 |
| JACQUES HENRY | 8061 CHICOT NORD | MIRABEL QC | | J7N 2J1 CANADA | | | |
| JACQUES HOCHGLAUBE | 1090 ABBOTT RD | | | | EAST LANSING | MI | 48823-2661 |
| JACQUES J MOORE CUST CHARLES H MOORE UGMA VA | 735 POTOMAC RIVER ROAD | | | | MCLEAN | VA | 22102-1430 |
| JACQUES J MOORE CUST JACQUES J MOORE III UGMA VA | 735 POTOMAC RIVER ROAD | | | | MCLEAN | VA | 22102-1430 |
| JACQUES MARRA | 125 MERCER ST | APT 1 | | | JERSEY CITY | NJ | 07302-3401 |
| JACQUES OVERHOFF | MUNSTEREIFELER STR 1 | KREUZBERG/AHR | D-53505 | GERMANY | | | |
| JACQUES R A WILLIAMS | 1496 EASTERN AVE | | | | MORGANTOWN | WV | 26505-2312 |
| JACQUES R GRONDIN | 5617 SMART ST | COTE ST LUC QC | | H4W 2M4 CANADA | | | |
| JACQUES R JUARER | 1314 LORIEN LN | | | | MARSHALL | NC | 28753-6704 |
| JACQUES THEORET | 1961 BLUE GRASS DR | | | | ROCHESTER HLS | MI | 48306-3230 |
| JACQUES Y PINARD | 33526 MELTON | | | | WESTLAND | MI | 48186-4872 |
| JACQUIE WILLIAMS CUST MICHAEL L WILLIAMS UGMA PA | 13440 LINCOLN WAY | | | | NORTH HUNTINGDON | PA | 15642-2153 |
| JACQUILINE MARGOLIS | 20 CONSHOHOCKEN STATE ROAD | APT 605 | | | BALA CYNWYD | PA | 19004 |
| JACQUITA L FOWLER | 4 SW 66TH ST | | | | OKLAHOMA CITY | OK | 73139-7317 |
| JACQULINE LYONS | 1831 NORTHCLIFF DR | | | | COLUMBUS | OH | 43229-5332 |
| JACQULINE M DINGMAN | 3440 MILLS ACRES | | | | FLINT | MI | 48506-2172 |
| JACQULYN P GAY & CRISTAL C GAY JT TEN | 218 CALIFORNIA ST | | | | HIGHLAND PARK | MI | 48203-3520 |
| JACQULYN S SCHNEIDER | 3056 ELIZABETH ST | | | | INDIANAPOLIS | IN | 46234-1615 |
| JACULYN J HARRIS | 3400 VOLKMER RD | | | | CHESANING | MI | 48616-9764 |
| JACWEIR BRESLIN & SHEILA RENEE BRESLIN JT TEN | 1220 VILLAGE DR | APT 213 | | | ARLINGTON HEIGHTS | IL | 60004-8121 |
| JACY M MOORE | 888 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9150 |
| JADA L OWENS | 62 SHADOW LN | | | | MARTINSBURG | WV | 25401-6661 |
| JADE ANNE DROUILLARD & JAMES R DROUILLARD JT TEN | 5441 STICKFORT CIRCLE | | | | LEWISTON | MI | 49756 |
| JADE GARLAND & ROXANNE BOKUNIEWICZ JT TEN | 20 PIKEVIEW TERRACE | | | | SECAUCUS | NJ | 07094-3819 |
| JADEN ALI | 2230 PARKSIDE ST | | | | BOCA RATON | FL | 33486-5208 |
| JADIE R DAVIS | PO BOX 54671 | | | | OKLAHOMA CITY | OK | 73154-1671 |
| JADIE W MOORE | PO BOX 3271 | | | | FLINT | MI | 48502-0271 |
| JADINE C RAPPUHN | 9757 NORMAN | | | | CLARKSTON | MI | 48348-2411 |
| JADINE R HILL | 2520 YAOUNDE PL #STATE | | | | WASHINGTON | DC | 20520-0001 |
| JADUYGA REGINA | 1550 BEACON ST | APT 8H | | | BROOKLINE | MA | 02446 |
| JADWIGA BIALEK | 112 SIMCOE ST N | OSHAWA ON | | L1G 4S5 CANADA | | | |
| JADWIGA SKRINSKI | 27 RONALD DR | | | | CLIFTON | NJ | 07013-3814 |
| JADWIGA SZCZEPANIAK | 20 MARK TWAIN DRIVE | | | | TRENTON | NJ | 08690-2110 |
| JADY ANN WADE | 3401 COLES RD | | | | COLUMBIA | SC | 29203-5719 |
| JADY N PARK | 16711 BAUER RD | | | | GRAND LEDGE | MI | 48837-9170 |
| JAE B LEE | 502 LANIERS WAY | | | | EVANS | GA | 30809-5309 |
| JAE S LEE | 605 WOODGLEN CIR | APT 301 | | | AUBURN HILLS | MI | 48326-4524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAFORD J LANDON | 716 E 125TH STREET | | | | CLEVELAND | OH | 44108-2434 |
| JAGA GRMAN | 24491 STEPHEN AVE | | | | EUCLID | OH | 44123-2324 |
| JAGDEEP SHARMA | 65 CORNELL CRESCENT | MARKHAM ON | | L3S 3H2 CANADA | | | |
| JAGDISH B BHAGAT | 5104 E COOK RD | | | | GRAND BLANC | MI | 48439-8353 |
| JAGDISH R PATEL | 1822 DOVETAIL POINT | | | | SYCAMORE | IL | 60178-3428 |
| JAGICA MARUSIC | 14716 ASPEN HILLS LN | | | | BURTON | OH | 44021-9310 |
| JAGODA SEKULOUSKI | 18080 RIDGEVIEW DR | | | | NORTHVILLE | MI | 48168-8568 |
| JAHUE GOSSER | 1311 WOODVILLE PI | | | | MILFORD | OH | 45150-2259 |
| JAI H CHANG | 19515 KILFINAN ST | | | | NORTHRIDGE | CA | 91326-4003 |
| JAI PRAKASH IYENGAR CUST JAICHARAN J IYENGAR UTMA CA | 3627 SANDPIPER WAY | | | | BREA | CA | 92823-1046 |
| JAI S KHANNA | 14747 SUTTON ST | | | | SHERMAN OAKS | CA | 91403-4144 |
| JAIDEEP J IYENGAR | 16075 NE 85TH ST | APT 306 | | | REDMOND | WA | 98052-3576 |
| JAIME A CARDONA | 238 HELMS DR | | | | SUMMERVILLE | SC | 29483 |
| JAIME A ERNST | 826 14TH ST | | | | PERU | IL | 61354-1810 |
| JAIME A ERNST & AIDA G ERNST JT TEN | 826 14TH ST | | | | PERU | IL | 61354-1810 |
| JAIME AUSTRIA | 946 QUAIL RUN QUAY | | | | VIRGINIA BEACH | VA | 23452-6113 |
| JAIME C GARCIA | 13132 SE 223RD CT | | | | KENT | WA | 98031-3965 |
| JAIME DELAREE | 340 WHITTEMORE HALL | | | | BLACKSBURG | VA | 24061 |
| JAIME E FENNELL | 12651 ENDURANCE DR | | | | NOBLESVILLE | IN | 46060-7064 |
| JAIME G COLON | 45398 GABLE INN | | | | UTICA | MI | 48317-4618 |
| JAIME GARCES | 52 RHODA AVE | | | | YOUNGSTOWN | OH | 44509-2006 |
| JAIME L SIEGELE | 204 PEAK DR | | | | WEXFORD | PA | 15090-7584 |
| JAIME LYNN KULCHER & THOMAS DAVID KULCHER JT TEN | 7420 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8723 |
| JAIME M MEHOLIC | 2001 SYLVAN AVE | | | | LATROBE | PA | 15650-3068 |
| JAIME P MIERAS | 62236 KLINGER LAKE RD | | | | CENTREVILLE | MI | 49032-9581 |
| JAIME PARELLADA ROVIRA | SAN SEBASTIAN 2 | QUEROL PROVINCE OF | TARRAGONA | SPAIN | | | |
| JAIME POLLINO | 222 GREEN BANK WAY | | | | HARLEYSVILLE | PA | 19438-3083 |
| JAIME R ASTORGA | 476 STRATTON PARK RD | | | | BELLVUE | CO | 80512 |
| JAIME R GARCIA | 6055 CHADWICK AVENUE | | | | SAN DIEGO | CA | 92139-3626 |
| JAIME R VERGARA | 63 FOREST VIEW DR | | | | SAN FRANCISCO | CA | 94132-1442 |
| JAIME RODRIGUEZ | 1362CENTER STREET | | | | UNION | NJ | 07083-3940 |
| JAIME RODRIGUEZ | 153 CROSS SLOPE COURT UNIT J | | | | ENGLISHTOWN | NJ | 07726-2401 |
| JAIME SARTE | 6927 N LAGOON DR | | | | PANAMA CITY | FL | 32408-5940 |
| JAIMIE R GOODMAN | 1300 S A1A | SUITE 410 | | | JUPITER | FL | 33477-8458 |
| JAIRO A CALLE | 5046 MARINA CIR | | | | BOCA RATON | FL | 33486 |
| JAKE A VAHLBUSCH | HCR 1 BOX 148 | | | | EAGLE HARBOR | MI | 49950-9737 |
| JAKE BELL JR | 121 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2759 |
| JAKE D KINCAID | PO BOX 121 | | | | BOURBON | MO | 65441-0121 |
| JAKE DODDS | 23620 EVERGREEN RD | | | | SOUTHFIELD | MI | 48075-5550 |
| JAKE FULLARD III | 2192 SULKY TRAIL | | | | BEAVER CREEK | OH | 45434 |
| JAKE GUNTER | 4527 MONTICELLO BLVD | | | | SOUTH EUCLID | OH | 44143-2839 |
| JAKE GUNTER & JERUSHA GUNTER JT TEN | 4527 MONTICELLO BLVD | | | | SOUTH EUCLID | OH | 44143-2839 |
| JAKE H WRIGHT JR | PO BOX 303 | | | | MIDDLESEX | NC | 27557-0303 |
| JAKE HART | 9005 ADAMS CHASE CIR | | | | LORTON | VA | 22079-3259 |
| JAKE L DI MICHELLI JR | 24 REGINALD CIR | | | | ROCHESTER | NY | 14625-1036 |
| JAKE L SPROCK TR JAKE L SPROCK TRUST UA 10/01/03 | 104 E LARK DR | | | | FENTON | MO | 63026-4440 |
| JAKE M SAYLOR & MAXINE SAYLOR JT TEN | 217 CITATION TR | | | | CORBIN | KY | 40701-8517 |
| JAKE NITZ JR & MRS AGNES NITZ JT TEN | 3610 NW RIDGEWOOD DR | | | | TOPEKA | KS | 66618-1139 |
| JAKE PAYNE JR | 18135 VERSAILLES #102 | | | | HAZELCREST | IL | 60429-2337 |
| JAKE PELKEY & JOHN PELKEY JT TEN | 1461 RING RD | | | | CALUMET CITY | IL | 60409-5459 |
| JAKE SCOTT | 1204 TEXAS AVE | | | | LYNN HAVEN | FL | 32444 |
| JAKE W LOONEY | 634 EAST BLVD | | | | DAVENPORT | FL | 33897-9461 |
| JAKE WEST & KERRI WEST JT TEN | 16633 W 147TH ST | | | | OLATHE | KS | 66062-2539 |
| JAKE WHETSELL TR JAKE WHETSELL REV TRUST UA 7/17/02 | 504 CAMBRIDGE DR | | | | NEWARK | DE | 19711-2704 |
| JAKIE C TURNER | 1182 EADS RD | | | | VERONA | KY | 41092-9309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAKOB GERMANN | MOWAG MOTORWAGENFABRIK AF | UNTERSEESTRASSE 65 | KREUZLINGEN SWITZE | SWEDEN | | | |
| JAKOB LEIST | ASCHAFFENBURGER STR 42 | D-63500 SELIGENSTADT | | GERMANY | | | |
| JAKOB NOWAK | 6690 STERLING DR N | | | | STERLING HEIGHTS | MI | 48312-4558 |
| JAKOB PFEIFFER | 3050 WOODLAND DRIVE | WINDSOR ON | | N9E 1Z3 CANADA | | | |
| JAL F MUNSHI & MRS CAROLE MUNSHI JT TEN | 6859 ALICIA CT | | | | ALEXANDRIA | VA | 22310-4956 |
| JALAINE BELL | 3348 WEST TERANIMAR | | | | ANAHEIM | CA | 92804-3038 |
| JALBERTA M SEIDLE | 4810 STATE ROUTE 7 | | | | BURGHILL | OH | 44404-9701 |
| JALEN PLAGGE | 2304 DESTINATION CR | | | | GRIMES | IA | 50111 |
| JALT LIMITED PARTNERSHIP | C/O PAINE | 101 AVENUE DES APLES | LA TOUR DE PEILZ | 1814 SWITZERLAND | | | |
| JAMAL A HARRISON | 25923 NORFOLK ST | | | | INKSTER | MI | 48141-2431 |
| JAMAL H SHAKUR | 2545 NORTON | | | | KANSAS CITY | MO | 64127-4436 |
| JAMAL N EL HOUT | GME ZURICH P O BOX 9022 | 2840 MOUND RD | | | WARREN | MI | 48090-9022 |
| JAME H EVANS | 8328 LEEDS ST | | | | DOWNEY | CA | 90242 |
| JAME THOMAS MCBRIDE CUST JAMES RYAN MCBRIDE UTMA CA | 2102 JEFFRY CIRCLE | | | | PLACENTIA | CA | 92870-1925 |
| JAMEL CAINES | 427 2ND AVE | | | | DUNEDIN | FL | 34698 |
| JAMER R SHAW CUST TAYLOR E SHAW UGMA MI | 40159 OAK TREE | | | | NOVI | MI | 48375-3636 |
| JAMES A ACUFF | 901 PALLISTER ST | APT 613 | | | DETROIT | MI | 48202-2681 |
| JAMES A AHLERS | 373 MENG ROAD | | | | BOWLING GREEN | KY | 42104-8741 |
| JAMES A ALESSANDRONI | 151 EDENFIELD AVENUE | | | | WATERTOWN | MA | 02472-1140 |
| JAMES A AMBROSIO CUST ANTHONY CONGIANO U/THE CONN U-G-M-A | 108 VALLEY ROAD | PO BOX 124 | | | NORTH BRANFORD | CT | 06471-0124 |
| JAMES A ANDERSON | 293 CHARMAINE LN | | | | ORANGEBURG | SC | 29118-8239 |
| JAMES A ANDERSON | 293 CHARMAINE LN | | | | ORANGEBURG | SC | 29118-8239 |
| JAMES A ANDERSON | 410 W FOURTH ST | | | | IMLAY | MI | 48444-1048 |
| JAMES A ANDERSON TR UA 04/01/98 MARILYN C ANDERSON REVOCABLE TRUST | 27 W 160 80TH ST | | | | NAPERVILLE | IL | 60565-1269 |
| JAMES A ANGERT & TESSIE ANGERT TEN ENT | 1 READING DR APT 161 | | | | WERNERSVILLE | PA | 19565-2028 |
| JAMES A ANTHON | 3544 BRIGGS BLVD | | | | GRAND RAPIDS | MI | 49525-2508 |
| JAMES A ARMSTRONG JR | 7665 S EMERSON ST | | | | LITTLETON | CO | 80122-3071 |
| JAMES A ARTHUR | 1104 ERIE BLVD | | | | SANDUSKY | OH | 44870-4038 |
| JAMES A ARTHUR | 7672 CARTER DRIVE | | | | WAYNESVILLE | OH | 45068-8706 |
| JAMES A ASHLEY | PO BOX 1193 | | | | ROXBORO | NC | 27573-1193 |
| JAMES A AUGUSTITUS & SHEILA A AUGUSTITUS JT TEN | 6759 OLEN | | | | UTICA | MI | 48317-2231 |
| JAMES A BADGEROW | 7715 LAKEFOREST DR | | | | RICHMOND | VA | 23235-5711 |
| JAMES A BAIN | 14214 FITZROY | | | | HOUSTON | TX | 77083 |
| JAMES A BAIRD | 4298 W. ROUNDHOUSE | APT #9 | | | SWARTZ CREEK | MI | 48473 |
| JAMES A BAIRD | 802 N BERMONT ST | | | | LAFAYETTE | CO | 80026-1753 |
| JAMES A BAKER | 3741 SUMMIT VIEW COURT | | | | CORONA | CA | 91720-9109 |
| JAMES A BAKER | 346 LANDSBROOK DR | | | | VENICE | FL | 34292-4611 |
| JAMES A BARLOW CUST LEE G BARLOW UGMA OH | 4516 RENWOOD DR | | | | KETTERING | OH | 45429-5519 |
| JAMES A BARNES & HELEN D BARNES TEN COM | 4611 DREXEL ROAD | | | | COLLEGE PARK | MD | 20740-3603 |
| JAMES A BASSO | 1953 QUAIL RUN DRIVE | | | | CORTLAND | OH | 44410-1804 |
| JAMES A BATEMAN | 2840 FRANKLIN DRIVE | | | | CLARE | MI | 48617-9419 |
| JAMES A BAUGHER | 27805 NICK DAVIS RD | | | | ATHENS | AL | 35613-6409 |
| JAMES A BAXTER | 1909 ROBISON | | | | ARDMORE | OK | 73401-1389 |
| JAMES A BAYLIS JR | 348 SHENANDOAH AVE | | | | WINCHESTER | VA | 22601-5160 |
| JAMES A BECK | 2001 NORTH 27TH STREET | | | | BROKEN ARROW | OK | 74014 |
| JAMES A BECKMAN | 7300 N CRAM RD | | | | OWOSSO | MI | 48867-9640 |
| JAMES A BELCH & JUDY A BELCH JT TEN | 341 DIXON BLVD | | | | UNIONTOWN | PA | 15401-3969 |
| JAMES A BELK & GAIL J BELK TR UA BELK FAMILY LIVING TRUST 05/21/91 | 63257 ASHBURY DR | | | | WASHINGTON | MI | 48095-2860 |
| JAMES A BELL | C/O PNC BANK | 1900 EAST 9TH ST | B7-YB13-02-3 | | CLEVELAND | OH | 44114 |
| JAMES A BELLOWS | 160 SOUTH ROAD | | | | PEPPERELL | MA | 01463-1279 |
| JAMES A BENZ & RITA A BENZ JT TEN | 557 ARUNDEL ROAD | | | | GOLETA | CA | 93117-2161 |
| JAMES A BERGER | 10 BIRCHBROOK DR | | | | VALHALLA | NY | 10595-1106 |
| JAMES A BETCHER | 11745 SALEM CARROLL RD | | | | OAK HARBOR | OH | 43449-9458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES A BEUNING | PO BOX 39 | | | | MAHNOMEN | MN | 56557-0039 |
| JAMES A BIRCH & NORMA B BIRCH JT TEN | 24 GOLDEN RD | | | | ROCHESTER | NY | 14624-3726 |
| JAMES A BISCHKE & BETTY M BISCHKE JT TEN | 2714 PALM DR | | | | BILLINGS | MT | 59102-0512 |
| JAMES A BIXLER | 454 SOUTH SPRING ROAD APT 1 | | | | ELMHURST | IL | 60126-3852 |
| JAMES A BLAIR | 210 DOGWOOD LN | | | | WALLINGFORD | PA | 19006-6006 |
| JAMES A BLAKELY | 944 NOLAN WAY | | | | CHULA VISTA | CA | 91911-2408 |
| JAMES A BLAKELYIII | 54 E SAN MIGUEL DR | | | | CHULA VISTA | CA | 91911-1510 |
| JAMES A BLANKENSHIP | 1765 BIRDIE RD | | | | GRIFFIN | GA | 30223-8016 |
| JAMES A BLEHM | 527 52ND ST SE | | | | GRAND RAPIDS | MI | 49548-5834 |
| JAMES A BLOCK | 1102 ELEONORE | | | | NEW ORLEANS | LA | 70115-4313 |
| JAMES A BLUMER | 7548 W ALEXANDRIA WAY | | | | PEORIA | AZ | 85381 |
| JAMES A BLYTHE III | 2401 TANDY DR | | | | FLINT | MI | 48532-4961 |
| JAMES A BOBLETT | 45 THOMPSON DR | | | | WASHINTONVILLE | NY | 10992-1803 |
| JAMES A BOBO | 389 BERRY ST | | | | PUNTA GORDA | FL | 33950-5426 |
| JAMES A BOLEN | 33 HIGHWOOD DR | | | | BELLEVILLE | IL | 62223-7140 |
| JAMES A BOND | 5508 BARNARD DR | | | | DAYTON | OH | 45424-4202 |
| JAMES A BONHEUR | SEVEN BEECHCROFT RD | | | | GREENWICH | CT | 06830-3910 |
| JAMES A BOREMAN | 1037 DEVONWOOD | | | | MANSFIELD | OH | 44907-2418 |
| JAMES A BOUTILIER | 26 CRAPO ST | | | | TAUNTON | MA | 02780-2317 |
| JAMES A BOWDEN & MRS ISABELLE BOWDEN JT TEN | 1700 OXNARD | | | | DOWNERS GROVE | IL | 60516-2519 |
| JAMES A BRAGGER | 350 STEWART N W | | | | WARREN | OH | 44483-2136 |
| JAMES A BRAMLAGE | 325 W EIGHTH ST | | | | CINCINNATI | OH | 45202-1903 |
| JAMES A BREAUX | PO BOX 53 | | | | THREE OAKS | MI | 49128-0053 |
| JAMES A BREEDEN | 126 S SHADOW CREEK PL | | | | TUSCON | AZ | 85748-3278 |
| JAMES A BRIDENBAUGH | 6337 FAIRWAY CT | | | | GREENVILLE | OH | 45331-9264 |
| JAMES A BRIDENSTINE | 218 MONROE ST | | | | KALAMAZOO | MI | 49006-4435 |
| JAMES A BRISKO | 1912 SHERWOOD GLEN | | | | BLOOMFIELD HILLS | MI | 48302-1772 |
| JAMES A BROCKMAN | 209 N STATE ST | | | | WHITELAND | IN | 46184-1649 |
| JAMES A BROWN | 4758 E PRESERVE WAY | | | | CAVE CREEK | AZ | 85331-4099 |
| JAMES A BROWN | 2940 W WASHINGTON | | | | JACKSON | MI | 49203-1246 |
| JAMES A BROWN & MRS DOLORES M BROWN JT TEN | 8653 PANUCO WY | | | | LAS VEGAS | NV | 89147-1069 |
| JAMES A BRUSO | 2809 GATEWOOD DRIVE | | | | WATERFORD | MI | 48329-3139 |
| JAMES A BRYAN | 138 HUFFER ROAD | | | | HILTON | NY | 14468-9514 |
| JAMES A BUCAN | 11211 BAYBERRY DR | | | | BRUCE | MI | 48065-3740 |
| JAMES A BUCKLEY | 5351 CASE RD | | | | NORTH RIDGEVILLE | OH | 44039-1017 |
| JAMES A BURTON | 3432 WILLIAMS PLACE SOUTHEAST | | | | CONYERS | GA | 30013-2251 |
| JAMES A BUSH | 7588 NORTON ROAD | | | | ELBA | NY | 14058-9746 |
| JAMES A BUTLER | 4514 CONNIE AVE | | | | EIGHT MILE | AL | 36613-3403 |
| JAMES A BYERS & R TRUE BYERS TEN ENT | 246 EDISON ST | | | | UNIONTOWN | PA | 15401-2581 |
| JAMES A BYRD | 21 RUTH TERR | | | | ROCHESTER | NY | 14624-4612 |
| JAMES A BYRD | 1600 TREE TRUNK LANE | | | | CHAPEL HILL | TN | 37034-2064 |
| JAMES A BYRD & CHARLOTTE N BYRD JT TEN | 2627 POINT BREEZE DRIVE | BARKLEY | | | WILMINGTON | DE | 19810-1115 |
| JAMES A CALDWELL | 904 W 2ND AVE | | | | BRODHEAD | WI | 53520-1308 |
| JAMES A CALHOUN TR JAMES A CALHOUN LIVING TRUST UA 05/03/95 | 14566 HIGHWAY DD | | | | PURDIN | MO | 64674-8017 |
| JAMES A CALLANAN JR | 12 MOUNTAINVIEW AVE | | | | KINGSTON | NY | 12401-5237 |
| JAMES A CALVERT | 100 HILLTOP ESTATES | | | | MOREHEAD | KY | 40351-7930 |
| JAMES A CANFIELD & GENEVA C CANFIELD JT TEN | 2205 JUG RD NW | | | | MONROE | GA | 30656 |
| JAMES A CAPORINI | PO BOX 341 | | | | BROOKVILLE | OH | 45309-0341 |
| JAMES A CARGLE | 137 N MAIN ST STE 900 | | | | DAYTON | OH | 45402-1774 |
| JAMES A CARILLI | 95-1072 HA ALOHI ST | | | | MILILANI | HI | 96789 |
| JAMES A CARLSON | 3100 S HAWTHORNE AVE | | | | INDEPENDENCE | MO | 64052-1244 |
| JAMES A CARMONA | 6612 OLDGATE LANE | | | | ARLINGTON | TX | 76002-5474 |
| JAMES A CARPENTER | 935 COBBLESTONE CT | | | | ROCHESTER HILLS | MI | 48309-1627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES A CARROLL | 5482 EMERY RD | | | | PORTLAND | MI | 48875-9709 |
| JAMES A CARROLL | 6544 ERRICK ROAD | | | | N TONAWANDA | NY | 14120-1150 |
| JAMES A CASELLA & PATRICIA L CASELLA JT TEN | 1735 CAMERA DR | | | | ERIE | PA | 16509-1149 |
| JAMES A CAUDLE | 1379 HAMPTON RD | | | | SAINT CHARLES | MO | 63303-6105 |
| JAMES A CESNICK | 21 A ST | | | | MOUNTAIN LAKE PARK | MD | 21550-3501 |
| JAMES A CHAVEZ | 1560 DENNISON S W | | | | ALBUQUERQUE | NM | 87105-2816 |
| JAMES A CHRISTOPHER | PO BOX 153 | | | | ARJAY | KY | 40902-0153 |
| JAMES A CHRONICLE CUST DAVID S CHRONICLE UGMA MI | 30295 7 MILE RD | | | | LIVONIA | MI | 48152-1914 |
| JAMES A CIARPELLA | 1018 VALE ROAD | | | | BEL AIR | MD | 21014-2413 |
| JAMES A CLARK | C/O DIXIE CLARK | 8786 W COUNTY RD 800 N | | | NORTH SALEM | IN | 46165-9798 |
| JAMES A CLARK | 59695 BARKLEY DR | | | | NEW HUDSON | MI | 48165-9661 |
| JAMES A CLARK & BERNICE CLARK JT TEN | 3501 ST AUGUSTINE PLACE | | | | ASHEVILLE | NC | 28805-2486 |
| JAMES A CLARK & PATRICIA A CLARK JT TEN | BOX 3917 | | | | PARKER | CO | 80134-1442 |
| JAMES A CLOCK | 366 POMFRET RD | | | | WEST HARTFORD | VT | 05084-9702 |
| JAMES A COCKLIN & ESTHER M COCKLIN JT TEN | 42 IMPALA DRIVE | | | | DILLSBURG | PA | 17019-1351 |
| JAMES A COELHO | 12 SULLIVAN TERRACE | | | | FRAMINGHAM | MA | 01701 |
| JAMES A COLE & KATHLEEN L COLE JT TEN | 20 UPPER SHEEP PASTURE RD | | | | E SETAUKET | NY | 11733-1748 |
| JAMES A COLLARD | 24585 SUMMERLAND CIR | | | | LAGUNA NIGUEL | CA | 92677 |
| JAMES A COLLINS | 2319 E 500 N | | | | WINDFALL | IN | 46076-9478 |
| JAMES A COLLINS | 800 E MAIN | | | | MANCHESTER | MI | 48158-8540 |
| JAMES A COLLINS II | 175 MONTESITO LN | | | | FLORESVILLE | TX | 78114-4400 |
| JAMES A CONANT JR | 34390 DETROIT RD | | | | AVON | OH | 44011-1967 |
| JAMES A CONLON | 11 SOUTH 480 OAKWOOD | | | | LEMONT | IL | 60439-8803 |
| JAMES A CONNER | 8135 E DODGE ROAD | | | | OTISVILLE | MI | 48463-9453 |
| JAMES A COOK | 9117 TWIN OAKS CT | | | | FLUSHING | MI | 48433-1189 |
| JAMES A COOPER | 4204 KEEWAHDIN RD | | | | FORT GRATIOT | MI | 48198 |
| JAMES A CORR | 2216 S SANTA FE ST | | | | WICHITA | KS | 67211-4939 |
| JAMES A CORSO | 2073 CLEVELAND RD | | | | SANDUSKY | OH | 44870-4406 |
| JAMES A CORTINA | 1044 HYDE PARK DRIVE | | | | CENTERVILLE | OH | 45429-5810 |
| JAMES A COSGROVE | 11833 S DEAN RD | | | | ASHLEY | MI | 48806-9759 |
| JAMES A COTSMAN | 3703 COTTONTAIL LN | | | | SHELBY TOWNSHIP | MI | 48316-3047 |
| JAMES A COULTER | 6557 LAKE MEADOWS DRIVE | | | | HIXSON | TN | 37343-3165 |
| JAMES A COVARRUBIAS | 365 PREWETT DR | | | | FOLSOM | CA | 95630-6529 |
| JAMES A COWELL SR | 1391 BEDFORD DR | | | | TEMPERANCE | MI | 48182-1260 |
| JAMES A COX | 5409 AMSTERDAM PLACE | | | | RALEIGH | NC | 27606-9709 |
| JAMES A COX | 151 FLORADALE AVE | | | | TONAWANDA | NY | 14150-9019 |
| JAMES A CRADDOCK JR | 203 SPROUT RD | | | | MUNCY | PA | 17756-1714 |
| JAMES A CRAWFORD | 3924 KIMPALONG DR | | | | NASHVILLE | TN | 37205-1950 |
| JAMES A CRAWFORD & MRS MARY CRAWFORD JT TEN | 8317 BELL ST | | | | CROWN POINT | IN | 46307-9648 |
| JAMES A CRESCIMANO | 3208 STONEWOOD DR | | | | SANDUSKY | OH | 44870-5464 |
| JAMES A CROFFORD | 3983 ST ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9554 |
| JAMES A CROUCH GDN DOROTHY G CROUCH | 5424 KATY FREEWAY | | | | HOUSTON | TX | 77007 |
| JAMES A CROWE | 7863 KAVANAGH RD | | | | BALTIMORE | MD | 21222-3304 |
| JAMES A CULLEN | 126 MALDEN RD | | | | BROWNSVILLE | PA | 15417-9213 |
| JAMES A CURTIS | 7929 MOORISH RD | | | | BRIDGEPORT | MI | 48722-9714 |
| JAMES A DANIELS | 16252 WARD | | | | DETROIT | MI | 48235-4283 |
| JAMES A DANIELS | 1570 MEREDITH DR 42# | | | | CINCINNATI | OH | 45231-3244 |
| JAMES A DAVENPORT | 18609 ROGGE | | | | DETROIT | MI | 48234-3023 |
| JAMES A DAVIES & MRS VIOLET L DAVIES JT TEN | 171 GRAHAM RD | APT 72 | | | CUYAHOGA FLS | OH | 44223-1762 |
| JAMES A DAVIS | 1721 VAN WAGONER DR | | | | SAGINAW | MI | 48603-4416 |
| JAMES A DAVIS | 4637 N 39TH STREET | | | | MILWAUKEE | WI | 53209-5859 |
| JAMES A DAVIS | 413 SUMTER AVE | | | | CAROLINA BCH | NC | 28428-5212 |
| JAMES A DAVIS | 1 MILLER COUNTY 266 | | | | FOUKE | AR | 71837 |
| JAMES A DAWES | 3291 BENCHWOOD RD | | | | DAYTON | OH | 45414-2703 |
| JAMES A DE MARCO | 19966 PROMENADE | | | | RIVERSIDE | CA | 92508-3248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES A DEAGAN | 11825 COLUMBIA HIGHWAY | | | | EATON RAPIDS | MI | 48827-9278 |
| JAMES A DEFLORIO JR | 6854 FOX LN | | | | WATERFORD | MI | 48327-3504 |
| JAMES A DENNISTON | 744 RIDGELYN DR | | | | DALLASTOWN | PA | 17313-9741 |
| JAMES A DEPIAZZA | PO BOX 1543 | | | | LAKE DALLAS | TX | 75065-1543 |
| JAMES A DEWYSE | 843 GREEN | | | | BAY CITY | MI | 48708-9622 |
| JAMES A DODARO | 809 PERSIMMON LANE C | | | | MOUNT PROSPECT | IL | 60056-6326 |
| JAMES A DONNELLY JR TR MURRAY FAMILY IRREVOCABLE TRUST UA 11/09/05 | 275 MARTINE ST | | | | FASLL RIVER | MA | 02723-1516 |
| JAMES A DOOLAN | 3104 ALCOTT | | | | FLINT | MI | 48506-2146 |
| JAMES A DOUGLAS | 1 JOLUDOW DR | | | | MASSAPEQUA PK | NY | 11762-3719 |
| JAMES A DOWNEY JR | 4 MOUNTAIN AVE | | | | MONTVILLE | NJ | 07045-9407 |
| JAMES A DOWNEY JR | 4 MOUNTIAN AVE | | | | MONTVILLE | NJ | 07045 |
| JAMES A DUCHSCHER | 1079 GREYSTONE MANOR PKWY | | | | CHESTERFIELD | MO | 63005-4946 |
| JAMES A DUNCAN | 4900 MYRTLE AVE | | | | BLUE ASH | OH | 45242-6135 |
| JAMES A EDENS | 656 W US HIGHWAY 52 | | | | FOUNTAINTOWN | IN | 46130-9406 |
| JAMES A EDGE | 6 BAYSHORE PT | | | | VALPARAISO | FL | 32580-1395 |
| JAMES A EDWARDS | 7900 E BENNINGTON | | | | DURAND | MI | 48429-9764 |
| JAMES A EDWARDS | 2133 CLIFTWOOD AVE | | | | BALTIMORE | MD | 21213-1501 |
| JAMES A EDWARDS CUST JAMES ANDREW EDWARDS UGMA VA | 511 OLD HUNDRED RD | | | | MIDLOTHIAN | VA | 23113-7341 |
| JAMES A EICKHOFF | 52180 SOUTHVIEW RIDGE | | | | MACOMB | MI | 48042-1121 |
| JAMES A ELLIOTT | 1151 WILTSHIRE DR | | | | LAPEER | MI | 48446-1589 |
| JAMES A ENDRES & MARILYN C ENDRES TR JAMES A ENDRES & MARILYN C ENDRES | 9037 WEST G AVENUE | | | | KALAMAZOO | MI | 49009-8525 |
| JAMES A ERWIN | 6280 WINDFALL ROAD | | | | GALION | OH | 44833-8943 |
| JAMES A ESCHENBECKER | 190 CALDICOTT ROAD | | | | SCHENECTADY | NY | 12303-2314 |
| JAMES A ETCHISON | PO BOX 586 | | | | CARMEL | IN | 46082-0586 |
| JAMES A FADLEY CUST RYAN F FADLEY UGMA TX | 840 CRANE | | | | COPPELL | TX | 75019-5967 |
| JAMES A FANNING | 1398 COSGROVE ST | | | | WATERTOWN | NY | 13601-4544 |
| JAMES A FEDEWA | PO BOX 1956 | | | | TROY | MI | 48099-1956 |
| JAMES A FEISTER CUST JOHNATHAN A FEISTER UTMA IN | 7045 N COUNTY ROAD 550 E | | | | BROWNSBURG | IN | 46112-9410 |
| JAMES A FERACK | 941 RADCLIFF | | | | GARDEN CITY | MI | 48135-3063 |
| JAMES A FILKINS | 11601 N MAIN ST | | | | WHITMORE LAKE | MI | 48189-9117 |
| JAMES A FILKINS & URSULA K FILKINS JT TEN | 11601 N MAIN ST | | | | WHITMORE LAKE | MI | 48189-9117 |
| JAMES A FINLEY & NANCY L FINLEY JT TEN | 360 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1269 |
| JAMES A FLANAGAN | 1417 FIELDGREEN OVERLOOK DR | | | | STONE MOUNTAIN | GA | 30088-3137 |
| JAMES A FLETCHER | 1341 HOBBS DR | | | | ALPENA | MI | 49707-3917 |
| JAMES A FLORMAN & TERI R FLORMAN JT TEN | 364 W BOWMAN DR | | | | KALISPELL | MT | 59901-6880 |
| JAMES A FLOWERS | 302 E BASIN RD | | | | NEW CASTLE | DE | 19720-4214 |
| JAMES A FLOWERS | 4200 MARIANNE DRIVE | | | | FLUSHING | MI | 48433-2329 |
| JAMES A FLOWERS | 1534 FERNDALE AVE | | | | S W WARREN | OH | 44485-3947 |
| JAMES A FORMICA | 48226 BINGHAMPTON CT | | | | NORTHVILLE | MI | 48167-8685 |
| JAMES A FORMICA & VINCENT C FORMICA JT TEN | 117 FAY PARK DR | | | | NORTH SYRACUSE | NY | 13212-3535 |
| JAMES A FORNASH | 19965 SALAM | | | | DETROIT | MI | 48219-1044 |
| JAMES A FORREST & FREIDA V FORREST JT TEN | 1602 ALICE ST | | | | POPLAR BLUFF | MO | 63901-3506 |
| JAMES A FRANKO | 8114 NW 100TH TERRACE | | | | TAMARAC | FL | 33321-1259 |
| JAMES A FRANKS | 3026 ROCKEFELLER RD | | | | WICKLIFFE | OH | 44092-1428 |
| JAMES A FRANZWA | 642 MARSOLAN AVE | | | | SOLANA BEACH | CA | 92075-1931 |
| JAMES A FRAZIER | 4018 LOOP DR | | | | ENGLEWOOD | OH | 45322-2661 |
| JAMES A FRAZZINE | 3197 DUNLAVIN GLEN RD | | | | COLUMBUS | OH | 43221-4419 |
| JAMES A FREDERICK & LOIS M FREDERICK JT TEN | 8218 CLAY CT | | | | STERLING HEIGHTS | MI | 48313-4602 |
| JAMES A FREET | 2870 WINTER PINES CT | | | | COEUR D ALENE | ID | 83815-6246 |
| JAMES A FRENCH | 2162 MARBLE RD | | | | BELDING | MI | 48809-9747 |
| JAMES A FRENCH & MAUDE F HODO JT TEN | 5601 NATOMAS BLVD APT 7104 | | | | SACRAMENTO | CA | 95835-2262 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES A FRENCH CUST CAITLYN R FRENCH UGMA MI | 611 CASS AVE | | | | BAY CITY | MI | 48708-8519 |
| JAMES A FRITZ | 3554 CENTER DR | | | | GREENVILLE | OH | 45331-3004 |
| JAMES A FRYSKE & FRANCINE FRYSKE JT TEN | 9236 PINE HILL CT | | | | SALINE | MI | 48176-9476 |
| JAMES A FULLER | 12251 CARR RD ROUTE 2 | | | | ST CHARLES | MI | 48655-9660 |
| JAMES A FULLERTON | 16207 WINCHMORE HILL DRIVE | | | | SPRING | TX | 77379-6767 |
| JAMES A FURLANO | 306 HILLTOP DR | | | | MILTON | WI | 53563-1408 |
| JAMES A GABEL | 329 WITMER ROAD | | | | N TONAWANDA | NY | 14120-1642 |
| JAMES A GALLAGHER | 249-35 RUSHMORE TERR | | | | LITTLE NECK | NY | 11362-1325 |
| JAMES A GALLMAN SR CUST JAMES A GALLMAN JR UGMA VA | 70 QUEEN ANNE DRIVE | | | | MABLETON | GA | 30126-1429 |
| JAMES A GALLMAN SR CUST PHILLIP M GALLMAN UGMA VA | 253 COKESBURY RD | | | | LEBANON | NJ | 08833-4377 |
| JAMES A GARNER | PO BOX 371 | | | | KEITHVILLE | LA | 71047-0371 |
| JAMES A GASSMAN | 11 WHITE TAIL WAY | # B | | | NORWALK | OH | 44857-2802 |
| JAMES A GAW | 721 WOODSPRING COURT | | | | BEAVERCREEK | OH | 45430-1474 |
| JAMES A GAY | 11621 GEORGETOWN DR | | | | KNOXVILLE | TN | 37922-3813 |
| JAMES A GAYLORD | 191 PLAINVILLE AVE | | | | UNIONVILLE | CT | 06085-1415 |
| JAMES A GENNINGER | 717 HAWLEY AVE | | | | SYRACUSE | NY | 13203-2923 |
| JAMES A GIBBENS | 134 GOODMAN DRIVE | OSHAWA ON | | L1J 7V9 CANADA | | | |
| JAMES A GIBBONS | 14517 MIMA RD SW | | | | OLYMPIA | WA | 98512 |
| JAMES A GIBSON | 296 E 293 ST | | | | WILLOWICK | OH | 44095-4650 |
| JAMES A GIELDA | 813 S SHERMAN | | | | BAY CITY | MI | 48708-7430 |
| JAMES A GILCHRIST | 2900 JEFFERSON ST | | | | COURTLAND | AL | 35618-3218 |
| JAMES A GILLIES IV | 11 BENS WAY | | | | FRANKLIN | MA | 02038-1051 |
| JAMES A GINTER | 340 ARDMORE DR | | | | FERNDALE | MI | 48220-3318 |
| JAMES A GLOVER | 18 TILLINGHAST ST | | | | NEWARK | NJ | 07108-1719 |
| JAMES A GOBLE | 348 RANDY RD | | | | ROANOKE | TX | 76262-6149 |
| JAMES A GOINES JR | 220 N 3RD AV | | | | SAGINAW | MI | 48607-1474 |
| JAMES A GOREY | 7335 US HWY 20 | | | | DELTA | OH | 43515 |
| JAMES A GORMAN | CURRAGH VIEW FONTSTOWN | ATHY IRELAND | | IRELAND | | | |
| JAMES A GORSE & INEZ N GORSE JT TEN | 108 SOUTH DALE BLVD | | | | CORTLAND | OH | 44410-1656 |
| JAMES A GOSMA | 12 AUGUSTA TRL | | | | PALM COAST | FL | 32137-1428 |
| JAMES A GOURLEY | 6015A STATE RT 46TH NE | | | | CORTLAND | OH | 44410-9665 |
| JAMES A GRADY | 15 CHIPPEWA DR | | | | MILAN | OH | 44846-9762 |
| JAMES A GRANDBERRY | 1094 ROCHELLE PARK DR | | | | ROCHESTER HILLS | MI | 48309-3702 |
| JAMES A GREEN | ATTN HENRIETTA O GREEN | 2558 E PINE | | | STAYTON | OR | 97383-1582 |
| JAMES A GREEN | 44750 BAYVIEW DR UNIT 37 | | | | NOVI | MI | 48377-1379 |
| JAMES A GREEN | 362 COTSWOLD DRIVE | | | | DAYTON | OH | 45459-1722 |
| JAMES A GREEN | 2325 KINGSBURY TROY | | | | TROY | MI | 48098-4241 |
| JAMES A GREGG | 1414 LAKE CREST DR SW | | | | DECATUR | AL | 35603-4436 |
| JAMES A GRIFFITH | 1915 N 29TH ST | | | | PARAGOULD | AR | 72450-9767 |
| JAMES A GRIGGS | 9359 LAURA | | | | DETROIT | MI | 48214-1420 |
| JAMES A GRIMM TR UA 8-3-78 JAMES A GRIMM TRUST | 1301 S WOLF ROAD | | | | HILLSIDE | IL | 60162 |
| JAMES A GROCHOWSKI CUST BRANDON GROCHOWSKI UTMA WI | 754 COYOTE CT | | | | HUBERTUS | WI | 53033 |
| JAMES A GRYGA | 1400 BELEVEDERE DRIVE | | | | KOKOMO | IN | 46902-5606 |
| JAMES A GUCK | 5932 COUNTY RD 36 | | | | HONEOYE | NY | 14471-9548 |
| JAMES A HABERMAN | 9038 BAYVIEW CIR | | | | PLAINFIELD | IN | 46168-4735 |
| JAMES A HADLEY | 6031 E MAIN ST | | | | COLUMBUS | OH | 43213-3356 |
| JAMES A HALE | 4232 BORDEAUX DR | | | | KENNER | LA | 70065-1740 |
| JAMES A HALE & MRS JANICE E HALE JT TEN | 4232 BORDEAUX DR | | | | KENNER | LA | 70065-1740 |
| JAMES A HALL | 2650 EDGEVALE DR | | | | WATERFORD | MI | 48329-3930 |
| JAMES A HAMADE | 44881 ASPEN RIDGE DR | | | | NORTHVILLE | MI | 48167-4435 |
| JAMES A HANDS JR | 1412 NEWBURY LN | | | | MARYVILLE | TN | 37803-4704 |
| JAMES A HANSON | 4485 W 100 S | | | | RUSSIAVILLE | IN | 46979-9512 |
| JAMES A HARNESS | 11401 NORBY RD | | | | KANSAS CITY | MO | 64137-2533 |
| JAMES A HARP JR & CLEO J HARP JT TEN | BOX 1330 | | | | CORTEZ | CO | 81321-1330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES A HARPER | 2022 HARVARD BLVD | | | | DAYTON | OH | 45406-4542 |
| JAMES A HARRELL | 431 S 4TH AVE | | | | MOUNT VERNON | NY | 10550-4401 |
| JAMES A HARRIS | 602 E MAIN | | | | GREENTOWN | IN | 46936-1305 |
| JAMES A HARRIS | 1462 PEPPERWOOD DR | | | | NILES | OH | 44446-3543 |
| JAMES A HARRISON | 9351 COUNTY ROAD 489 | | | | ATLANTA | MI | 49709-9241 |
| JAMES A HARRISON | 9427 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1813 |
| JAMES A HARTUNG | 5767 MILL RIDGE RD | | | | GRANITE FALLS | NC | 28630-8749 |
| JAMES A HASTINGS | 239 SHOAL CREEK RD | | | | HARTSELLE | AL | 35640-7029 |
| JAMES A HAW | 4806 ROYAL DR | | | | FORT WAYNE | IN | 46835-3741 |
| JAMES A HAWKINS | 1812 MAPLE AV | | | | FLORENCE | AL | 35630-2229 |
| JAMES A HAWKINS | 19740 PENNINGTON DR | | | | DETROIT | MI | 48221-1619 |
| JAMES A HAYES | 56 GRANVILLE RD | | | | EAST HARTLAND | CT | 06027 |
| JAMES A HEIDL | 4620 VENICE HEIGHTS BLVD | APT 151 | | | SANDUSKY | OH | 44870-1684 |
| JAMES A HEIMBACH JR | 9 INDIAN LEDGE DRIVE | | | | SPRINGVALE | ME | 04083-1413 |
| JAMES A HENDERSON | 14255 WESTGATE | | | | REDFORD | MI | 48239-2856 |
| JAMES A HENDERSON | 1420 HARVARD BLVD | | | | DAYTON | OH | 45406-5960 |
| JAMES A HENRY | 22 ANGEVINE AVE | | | | HEMPSTEAD | NY | 11550-5619 |
| JAMES A HERBSTER TOD LAURA BURGHARDT SUBJECT TO STA TOD RULES | 710 VALENTINE LANE | | | | HUDSON | MI | 49247 |
| JAMES A HILL | 3673 N GRANDJEAN RD | | | | ROSE CITY | MI | 48654-9788 |
| JAMES A HILL | 659 GARFIELD ST | | | | VANDERBILT | MI | 49795-9300 |
| JAMES A HILSTON | 460 ALMAR DRIVE | | | | PITTSBURGH | PA | 15237-4870 |
| JAMES A HOCKER | 1951 S ELECTRIC ST | | | | DETROIT | MI | 48217 |
| JAMES A HOEY & HELEN T HOEY JT TEN | 11 MESSEX LN | | | | WESTON | CT | 06883-1932 |
| JAMES A HOLDSCLAW | 27727 MICHIGAN AVE | APT 119 | | | INKSTER | MI | 48141-2267 |
| JAMES A HORINE | 1374 S 300 W | | | | HUNTINGTON | IN | 46750-9116 |
| JAMES A HORN | 8811 BECKFORD DR | | | | INDIANAPOLIS | IN | 46234-2207 |
| JAMES A HORTY III | PO BOX 350 | | | | WILMINGTON | DE | 19899-0350 |
| JAMES A HOTALING & JOHN J HOTALING JT TEN | 7998 WEST HIGHWAY 318 | | | | REDDICK | FL | 32686-2644 |
| JAMES A HOUSE | 6050 W 700 S | | | | WARREN | IN | 46792-9795 |
| JAMES A HOUSTON | 219 SHORES DR | | | | SPEEDWELL | TN | 37870-8251 |
| JAMES A HOWARD | 1475 CENTER LINE ROAD | | | | ST JOHNS | MI | 48879 |
| JAMES A HOWARD JR | PO BOX 248 | | | | DEARING | GA | 30808-0248 |
| JAMES A HRUSKA & ARLENE J HRUSKA JT TEN | 6401 BARRETT | | | | DOWNERS GROVE | IL | 60516-2710 |
| JAMES A HUDAK | 332 WESTWOODS | | | | AMHERST | OH | 44001-2051 |
| JAMES A HUDSON | 36659 HAZELWOOD | | | | WESTLAND | MI | 48186-4034 |
| JAMES A HUESSER | 18 DELAWARE AVE | | | | PENNSVILLE | NJ | 08070-1704 |
| JAMES A HUGHES | 300 N MACKINAW | | | | LINWOOD | MI | 48634-9444 |
| JAMES A HUNT | 25 CHRISTINA WOODS CT | | | | NEWARK | DE | 19702-2724 |
| JAMES A HUNTER | 1608 16TH ST | | | | EUREKA | CA | 95501-2544 |
| JAMES A HURLEY | 720 GASBERRY LANE | | | | WEBSTER | NY | 14580-2622 |
| JAMES A INSKEEP | 1420 ALLANWOOD LANE | | | | DAYTON | OH | 45432-3220 |
| JAMES A IVESTER | 2295 MACON DR SW | | | | ATLANTA | GA | 30315-6455 |
| JAMES A JACKSON | 2938 KENMORE | | | | BERKLEY | MI | 48072-1618 |
| JAMES A JACKSON JR | 537 DORCHESTER DR | | | | SEVEN FIELDS | PA | 16046-4705 |
| JAMES A JAJE | 2053 HAINES RD | | | | LAPEER | MI | 48446-8367 |
| JAMES A JANUS TR JAMES A JANUS TRUST UA 10/08/03 | 4756 HAWLEY BLVD | | | | SAN DIEGO | CA | 92116-2436 |
| JAMES A JARRELL | PO BOX 304 | | | | PURGITSVILLE | WV | 26852-0304 |
| JAMES A JAVOR & KIMBERLY E JAVOR JT TEN | 475 JEWETT HOLMWOOD RD | | | | EAST AURORA | NY | 14052 |
| JAMES A JEFFRIES | 44 ORMOND ST | | | | FROSTBURG | MD | 21532-1647 |
| JAMES A JENKINSON | 6010 DVORAK | | | | CLARKSTON | MI | 48346-3227 |
| JAMES A JESPERSEN & MRS BARBARA JESPERSEN JT TEN | 3465 WYNDWICKE DRIVE | | | | SAINT JOSEPH | MI | 49085-8605 |
| JAMES A JOHNSON | 3004 WEST WOODBRIDGE AVENU | | | | MUNCIE | IN | 47304-1073 |
| JAMES A JOHNSON | 5211 STONETRACE DR | | | | CINCINNATI | OH | 45251-4169 |
| JAMES A JOHNSON | 3985 FAIRWAY DRIVE | | | | NORTH PORT | FL | 34287-6106 |
| JAMES A JOHNSON SR | 420 CTY RD 155 | | | | SELMA | AL | 36701 |
| JAMES A JOHNSTON | 3138 LANDVIEW DRIVE | | | | ROCHESTER | MI | 48306-1147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES A JUSTICE | 12375 NASH HIGHWAY | PO BOX 65 | | | CLARKSVILLE | MI | 48815-0065 |
| JAMES A JUSTICE & SHERRI LYNN JUSTICE JT TEN | 3892 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1906 |
| JAMES A K SPALVINS | 2317 TIPTON STATION ROAD | | | | KNOXVILLE | TN | 37920 |
| JAMES A KATCHER | 54565 ROMEO PLANK RD | | | | MACOMB | MI | 48042-2307 |
| JAMES A KAUSE CUST JANE S KAUSE UGMA MI | 44126 HARMONY LANE | | | | BELLEVILLE | MI | 48111-2451 |
| JAMES A KECK | 4518 MOSS OAK TRL | | | | BELLBROOK | OH | 45305-1450 |
| JAMES A KELLEY | 20 ALBANO ST | | | | ROSLINDALE | MA | 02131-3515 |
| JAMES A KELLEY & CONSTANCE A KELLEY JT TEN | 656 HARRIS HILL ROAD | | | | LANCASTER | NY | 14086-9759 |
| JAMES A KELLY | 20 DUNLAP PLACE | | | | MIDDLESEX | NJ | 08846-1303 |
| JAMES A KELLY & FLORENCE A KELLY JT TEN | 20 DUNLAP PLACE | | | | MIDDLESEX | NJ | 08846-1303 |
| JAMES A KENNEDY | 815 PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410-9558 |
| JAMES A KENNEDY | 9067 GRANDVILLE | | | | DETROIT | MI | 48228-1719 |
| JAMES A KENNEDY | 1961 MARY CATHERINE | | | | YPSILANTI | MI | 48198-6246 |
| JAMES A KEY | 5763 LAKE CREST | | | | COLUMBIAVILLE | MI | 48421-8942 |
| JAMES A KIEDROWSKI | 5335 W ROSE GARDEN LN | | | | GLENDALE | AZ | 85308-9153 |
| JAMES A KING | 15101 BURR | | | | TAYLOR | MI | 48180-5190 |
| JAMES A KINLEY | 1924 MC KINLEY ST | | | | ANDERSON | IN | 46016-4563 |
| JAMES A KIRK | 6743 S 78TH AVE | | | | BRIDGEVIEW | IL | 60455-1008 |
| JAMES A KIRKEENG | 13326 PICADILLY DR | | | | STERLING HEIGHTS | MI | 48312-1517 |
| JAMES A KIRNER & MRS DONNA L KIRNER JT TEN | N1308 STATE ROAD 188 | | | | PR DU SAC | WI | 53578-9520 |
| JAMES A KISH | PO BOX 394 | | | | TECUMSEH | MI | 49286-0394 |
| JAMES A KITKA | 16430 CLARKSON DR | | | | FRASER | MI | 48026-3585 |
| JAMES A KNAPP | 483 PARMA CENTER | | | | HILTON | NY | 14468-9313 |
| JAMES A KNOTTS | 1630 PATLIN CIRCLE SOUTH | | | | LARGO | FL | 33770-3070 |
| JAMES A KODEL | 9332 W HOWARD AVE | | | | MILWAUKEE | WI | 53228 |
| JAMES A KOLBE | 81 NORTH NICHOLAS DRIVE | | | | TONAWANDA | NY | 14150-6107 |
| JAMES A KOLIS | 3028 COOLEY LAKE RD | | | | MILFORD | MI | 48381-1460 |
| JAMES A KOLIS & DIAN C KOLIS JT TEN | 3028 COOLEY LAKE ROAD | | | | MILFORD | MI | 48381-1460 |
| JAMES A KORB | 78 WOLCOTT AVE | | | | ROCHESTER | NY | 14606-3999 |
| JAMES A KORBEL | 1018 BERKSHIRE RD | | | | DAYTON | OH | 45419-3739 |
| JAMES A KORTES | 22413 REVERE | | | | ST CLAIR SHORES | MI | 48080-2881 |
| JAMES A KORTES & FAY MARIE KORTES JT TEN | 22413 REVERE | | | | ST CLAIR SHRS | MI | 48080-2881 |
| JAMES A KRAFT | 36 CLEARFIELD DR | | | | BUFFALO | NY | 14221-2402 |
| JAMES A KRAUSE | 703 NEBOBISH | | | | ESSEXVILLE | MI | 48732-1189 |
| JAMES A KRAUSE | 8261 ROLLING HILL LANE | | | | GRAND LEDGE | MI | 48837-9251 |
| JAMES A KUNTZ | 6106 WESTLAKE AVE | | | | PARMA | OH | 44129-2352 |
| JAMES A KURZAWA & ANNETTE KURZAWA JT TEN | 1198 BRITTANY HILLS E | | | | NEWARK | OH | 43055-1620 |
| JAMES A LAKE & NANCY C LAKE JT TEN | 799 S MAIN ST | | | | ATHOL | MA | 01331-2146 |
| JAMES A LAKIES | 1116 BURLINGAME ST | | | | CADILLAC | MI | 49601-1241 |
| JAMES A LAMAR | 1147 E WINTER AVE | | | | DANVILLE | IL | 61832-2295 |
| JAMES A LAMBDIN | 8327 LIBERTY BLVD | | | | WESTLAND | MI | 48185-1731 |
| JAMES A LAMBERT JR | 2277 SEWELL MILL RD | | | | NEWNAM | GA | 30263-3964 |
| JAMES A LANDIS | 263 NEWPORT RD | | | | LILBURN | GA | 30047-3947 |
| JAMES A LANGONE III | 19 MAYBROOK RD | | | | SPRINGFIELD | MA | 01129-1710 |
| JAMES A LASTRAPES | PO BOX 104 | | | | ARNAUDVILLE | LA | 70512-0104 |
| JAMES A LAUGHLIN & IMOGENE L LAUGHLIN JT TEN | 4 HAZELNUT COURT | | | | FLORISSANT | MO | 63033-6537 |
| JAMES A LAVIGNE | 37 COLUMBIA DR | | | | KEARNEYSVILLE | WV | 25430-6401 |
| JAMES A LAWSON | 5824 BERTHA ST | | | | INDIANAPOLIS | IN | 46241-0560 |
| JAMES A LAWSON | 1238 N PHILLIPS | | | | KOKOMO | IN | 46901-2648 |
| JAMES A LAYTON | 9924 ST RD 32W | | | | LAPEL | IN | 46051-9616 |
| JAMES A LEASURE | 42949 N CHICORY AVE | | | | LANCASTER | CA | 93534-6226 |
| JAMES A LEDERER | 10 PADDOCK LN | | | | MILLIS | MA | 02054-1054 |
| JAMES A LEE | 48742 DUNN CT | | | | MACOMB | MI | 48044-2229 |
| JAMES A LEE | 8246 FARRAND RD | | | | MONTROSE | MI | 48457-9725 |
| JAMES A LEE | 1000 S DEVONSHIRE RD | | | | YORKTOWN | IN | 47396-9649 |
| JAMES A LEPERA | 17 MARCEL COURT | | | | FAIRFIELD | OH | 45014-3653 |
| JAMES A LESTARGE | 6220 W 1000 N | | | | HUNTINGTON | IN | 46750-9748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES A LEVELS | 3510 HEBERT | | | | ST LOUIS | MO | 63107-2526 |
| JAMES A LEVERANCE | 266 WILDERNESS WAY | | | | BROOKLYN | WI | 53521-9452 |
| JAMES A LIBERTI | 41 GARDEAU ST | | | | PERRY | NY | 14530-1304 |
| JAMES A LINDQUIST | 3790 NUTCRACKER CT | | | | OXFORD | MI | 48370-2527 |
| JAMES A LONDRIGAN | 9068 WILLOWGATE | | | | GOODRICH | MI | 48438-9100 |
| JAMES A LONG | 4208 FARNER | | | | WATERFORD | MI | 48329-4107 |
| JAMES A LOVELL & DOLORES M LOVELL JT TEN | 1102 DEE LN | | | | WOODBURY | NY | 11797-1651 |
| JAMES A LOW | 5971 TIBET DR | | | | HUBER HEIGHTS | OH | 45424-5326 |
| JAMES A LUCAS | 135 EASTLAKE DR | | | | ASHLAND | OH | 44805-4167 |
| JAMES A LUMBERT | 5372 LEHMAN RD | | | | DEWITT | MI | 48820-9151 |
| JAMES A LUNDY | BIRCH LK RD | PO BOX 312 | | | KEWADIN | MI | 49648-0312 |
| JAMES A LUSTER JR | 99 ISAAC DRIVE | | | | BUNKER HILL | WV | 25413 |
| JAMES A LYNCH SR | 4318 S FLORIDA AVENUE | #84 | | | INVERNESS | FL | 34450-8552 |
| JAMES A LYNCH SR | 4318 S FLORIDA AVE LOT 84 | | | | INVERNESS | FL | 34450-8552 |
| JAMES A LYONS | 3536 LYNCHESTER RD | | | | BALTIMORE | MD | 21215-7415 |
| JAMES A MAC DOUGALL & PAUL MAC DOUGALL JT TEN | 120 WILLIAMS AVE | | | | HYDE PARK | MA | 02136-3920 |
| JAMES A MAC KAY | 319 THORNWOOD LANE | | | | LAKE BLUFF | IL | 60044-2330 |
| JAMES A MACKRIS | 17631 KUECKEN | | | | CLINTON TOWNSHIP | MI | 48038-1765 |
| JAMES A MAKELY & ALICE R MAKELY JT TEN | 590 BLACK WALNUT DRIVE | | | | ROCHESTER | NY | 14615-1420 |
| JAMES A MALDWIN | 2912 WESTMOOR RD | | | | OSHKOSH | WI | 54904-7605 |
| JAMES A MALIZIA | 1109 BRASSIE AVE | | | | FLOSSMOOR | IL | 60422-1503 |
| JAMES A MALIZIA & ROSE M MALIZIA JT TEN | 1109 BRASSIE AVE | | | | FLOSSMOOR | IL | 60422-1503 |
| JAMES A MALLINGER | 12901 JULIE ANN CT | | | | SHELBY | MI | 48315-4651 |
| JAMES A MALOTT | 2343 TAYLER HILL | | | | MINFORD | OH | 45653-8534 |
| JAMES A MANNION | 14770 S HIGHLAND | | | | ORLAND PARK | IL | 60462-3050 |
| JAMES A MARIANO | 236 N COLONIAL | | | | CORTLAND | OH | 44410-1167 |
| JAMES A MARLEY JR & PATRICIA MARLEY JT TEN | 1092 HENDRIX AVE | | | | THOUSAND OAKS | CA | 91360-3646 |
| JAMES A MARR | 341 CHESTNUT | ST THOMAS ON | | N5R 5R9 CANADA | | | |
| JAMES A MARSHALL | 621 W PARKWAY AV 1A | | | | FLINT | MI | 48505-2672 |
| JAMES A MARTIN & JEAN B MARTIN JT TEN | 200 HUNTINGTON ROAD | | | | GREENVILLE | SC | 29615-4206 |
| JAMES A MARTIN JR | C/O ROSEMARY MARTIN | 835 HILL ROAD | | | ASTON | PA | 19014-1416 |
| JAMES A MARTINEZ | 1625 MARSHBANK | | | | PONTIAC | MI | 48340-1074 |
| JAMES A MARX | 7925 LUANN STREET | | | | SAGINAW | MI | 48609-4918 |
| JAMES A MASTERS | BOX 19 | | | | DAVIDSONVILLE | MD | 21035-0019 |
| JAMES A MATHEWS | 1123 GOMER STREET | | | | HAYWARD | CA | 94544-4315 |
| JAMES A MATTHEWS | 345 ALPLAUS AVE | | | | ALPLAUS | NY | 12008-1017 |
| JAMES A MAURER | PO BOX 217 | | | | CORUNNA | MI | 48817-0217 |
| JAMES A MAY SR & CAROL A MAY JT TEN | 3358 E DOWNING ST | | | | MESA | AZ | 85213-7013 |
| JAMES A MAZUCHOWSKI | 22823 BRAYDON CT | | | | NOVI | MI | 48374-3722 |
| JAMES A MC CORMICK | 110 CLOVER AVE | | | | EWING | NJ | 08638-3616 |
| JAMES A MC GINNIS | 5385 GERTRUDE ST | | | | DEARBORN HEIGHTS | MI | 48125-2809 |
| JAMES A MC GUIRE | 4635 TIMBERVIEW DR | | | | AUBURN | IL | 62615-9668 |
| JAMES A MC NERTNEY | 1180 BEN FRANKLIN HWY E | APT 319 | | | DOUGLASVILLE | PA | 19518-1803 |
| JAMES A MC VICAR | 15531 OPORTO ST | | | | LIVONIA | MI | 48154-3244 |
| JAMES A MCCAGUE | 2126 ST RT 15 | | | | NEY | OH | 43549-9712 |
| JAMES A MCCLARY | 5235 E WILCOX ROAD | | | | JANESVILLE | WI | 53546-9707 |
| JAMES A MCCLURE | 49 BRIARCLIFF RD | | | | GRIFFIN | GA | 30223-7010 |
| JAMES A MCCOY | 23650 CADILLAC HWY | | | | COPEMISH | MI | 49625-9717 |
| JAMES A MCDONNELL | 91 DARTMOUTH ST | | | | VALLEY STREAM | NY | 11581-3215 |
| JAMES A MCELHENY & TIMOTHY A MCELHENY JT TEN | 2131 SWENSBERG NE | | | | GRAND RAPIDS | MI | 49505-4063 |
| JAMES A MCFADDEN | 4919 BEND CT | | | | SUGARLAND | TX | 77478-5492 |
| JAMES A MCKENZIE | 2987 LONGLEAF RANCH CIR | | | | MIDDLEBURG | FL | 32068-6357 |
| JAMES A MCKENZIE | 5807 BOIS ILE DR | | | | HASLETT | MI | 48840-9515 |
| JAMES A MEIER | 1875 RIVERVIEW DRIVE | | | | DEFIANCE | OH | 43512-2565 |
| JAMES A MELTZER | 7681 E 600 N | | | | FALMOUTH | IN | 46127-9748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES A MERCHEL | 39473 MOUND RD | | | | STERLING HTS | MI | 48310-2743 |
| JAMES A MERZKE | 43 S SHORE DR | | | | ADDISON | MI | 49220-9739 |
| JAMES A MEWHINNEY | 610 RIVERSIDE DRIVE | | | | CARLSBAD | NM | 88220-5220 |
| JAMES A MEYERS | 1520 AVON | | | | SAGINAW | MI | 48602-3974 |
| JAMES A MEYERS & JOSEPHINE M MEYERS JT TEN | 1520 AVON | | | | SAGINAW | MI | 48602-3974 |
| JAMES A MIANO | 60 CANTEBURY CIR | | | | BATESVILLE | AR | 72501-9185 |
| JAMES A MIDDLETON MUNCY | 4539 SEMINARY RD | | | | ALEXANDRIA | VA | 22304-1532 |
| JAMES A MILLER | 610 N JOHNSON | | | | BAY CITY | MI | 48708-6729 |
| JAMES A MILLER | 2432 MAPLE GROVE HWY | | | | HUDSON | MI | 49247-9730 |
| JAMES A MILLER & JOANN L MILLER & JENNIFER A MILLER JT TEN | 13467 BAHNFYRE DR | | | | ST LOUIS | MO | 63128-3383 |
| JAMES A MILLER CUST GENEVIEVE E MILLER UTMA CO | 10261 ROSEWOOD DR | | | | OVERLAND PARK | KS | 66207-3456 |
| JAMES A MILLER CUST JACOB A MILLER UTMA KS | 10261 ROSEWOOD DR | | | | OVERLAND PARK | KS | 66207-3456 |
| JAMES A MILLER CUST MATTHEW A MILLER UTMA KS | 10261 ROSEWOOD DR | | | | SHAWNEE MISSION | KS | 66207-3456 |
| JAMES A MILLS | 540 BUFFALO BRANCH RD | | | | CORBIN | KY | 40701 |
| JAMES A MILLS | 2700 EATON RAPIDS RD | LOT 148 | | | LANSING | MI | 48911-6321 |
| JAMES A MINOR | RD 1 BOX 110 | | | | GREENSBORO | PA | 15338-8620 |
| JAMES A MITCHELL | 14 MILL ST | | | | SPENCERPORT | NY | 14559-1210 |
| JAMES A MITCHELL | 6420 AGNES | | | | KANSAS CITY | MO | 64132-1155 |
| JAMES A MOCK | 5194 LATIMER | | | | WEST BLOOMFIELD | MI | 48324-1547 |
| JAMES A MOLONEY | 17650 W OUTER DR | | | | DEARBORN HEIGHTS | MI | 48127-2569 |
| JAMES A MONROE | 7472 BOSTON STATE RD | | | | HAMBURG | NY | 14075-7327 |
| JAMES A MOONEY & GRACE A MOONEY JT TEN | 427 BELMONT AVE | | | | NILES | OH | 44446-3015 |
| JAMES A MOORE | 1218 MAPLE AVE | | | | SANDUSKY | OH | 44870-9801 |
| JAMES A MOORE | 2513 LUPINE CT | | | | OKEMOS | MI | 48864-3367 |
| JAMES A MORGAN | 5480 W 1100 S | | | | FAIRMOUNT | IN | 46928-9319 |
| JAMES A MORGAN | PMB 223 13 BOW CIRCLE | | | | HILTON HEAD | SC | 29928 |
| JAMES A MORRIS | 11324 E MAPLE AVE | | | | DAVISON | MI | 48423 |
| JAMES A MORRISETTE | 1204 AUTUN RD | | | | PENDLETON | SC | 29670-9113 |
| JAMES A MORSE | 2921 CANYONSIDE CT | | | | GRAND RAPIDS | MI | 49525-3176 |
| JAMES A MURPHY | 6016 WATCH HARBOUR ROAD | | | | MIDLOTHIAN | VA | 23112-2030 |
| JAMES A MYNY | 73563 KANIE RD | | | | ROMEO | MI | 48065-3354 |
| JAMES A NALLS | 423 ALAMEDA PL | | | | DAYTON | OH | 45406-4509 |
| JAMES A NARVID & MARY C NARVID JT TEN | 224 MILL STREET | | | | PITTSTON | PA | 18640-2646 |
| JAMES A NEELEY | 132 LAKEFIELD DR | | | | MILFORD | OH | 45150-1884 |
| JAMES A NEHRT | 17815 HIGH LINE RD | | | | CARLYLE | IL | 62231-2813 |
| JAMES A NELSON | BOX 514 | | | | WOODRUFF | WI | 54568-0514 |
| JAMES A NEVILLE JR | 5572 MEDALLION DR W | | | | WESTERVILLE | OH | 43082 |
| JAMES A NEWBERRY | 347 CEDAR BAY CIR | | | | DALLAS | GA | 30157-1415 |
| JAMES A NEWMAN | 19091 CALYPSO | | | | MACOMB | MI | 48044-1220 |
| JAMES A NORGARD | BOX 734 | | | | ARNEGARD | ND | 58835-0734 |
| JAMES A NORTHROP | 14838 SHIRE RD | | | | WOLVERINE | MI | 49799-9637 |
| JAMES A NOWACZYK | 2325 DAVID STREET | | | | SAGINAW | MI | 48603-4113 |
| JAMES A NOWC | 25183 PATTOW | | | | ROSEVILLE | MI | 48066-3911 |
| JAMES A NYKANEN | 30932 PARDO | | | | GARDEN CITY | MI | 48135-1846 |
| JAMES A O'BRIEN | 1701 HOLLAND ROAD | | | | MAUMEE | OH | 43537-1646 |
| JAMES A O'NEAL | 1306 S E 15TH ST | | | | OCALA | FL | 34471-4542 |
| JAMES A OCONNOR & JOAN D OCONNOR JT TEN | PO BOX 311 | | | | OCCOQUAN | VA | 22125-0311 |
| JAMES A OKELLEY & RENA OKELLEY JT TEN | 4734 MIDLAND AVE | | | | WATERFORD | MI | 48329-1839 |
| JAMES A OLIVER JR | 290 YODER RD | | | | HARLEYSVILLE | PA | 19438-1860 |
| JAMES A OLSEN | 149 JASPER DRIVE | | | | FAIRFIELD GLADE | TN | 38558-8665 |
| JAMES A ONEAL JR | 1306 S E 15TH STREET | | | | OCALA | FL | 34471-4542 |
| JAMES A OSWALD & KATHRYN M OSWALD JT TEN | 1430 SHERIDAN DR | | | | PARMA | OH | 44134-5341 |
| JAMES A OTT | 12107 MAPLE FOREST CT | APT K | | | FAIRFAX | VA | 22030-7721 |
| JAMES A OWENS | 2142 WHITTIER ST | | | | SAGINAW | MI | 48601-2264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES A PAKEMAN | 112 MARGARET PL | BROCKVILLE ON | | K6V 6Y3 CANADA | | | |
| JAMES A PALMATIER | 4705 CRESTBROOK LN | | | | FLINT | MI | 48507-2285 |
| JAMES A PANARETOS | 1393 FAIRFAX ST | | | | BIRMINGHAM | MI | 48009-1081 |
| JAMES A PARKER | PO BOX 966 | | | | SAND SPRINGS | OK | 74063-0966 |
| JAMES A PARR | 315 DENISE RD | | | | ROCHESTER | NY | 14612-4930 |
| JAMES A PASTORIA | 13186 KINLOCK DR | | | | STERLING HEIGHTS | MI | 48312-1564 |
| JAMES A PATCHETT & ELIZABETH C PATCHETT JT TEN | 4316 CRESTKNOLL DR | | | | GRAND BLANC | MI | 48439-2014 |
| JAMES A PATTERSON | 4020 LEFEVRE DR | | | | KETTERING | OH | 45429-3218 |
| JAMES A PATTON | 10446 CANFIELD | | | | ST LOUIS | MO | 63136-5736 |
| JAMES A PAULEY | 10132 N UNION RD | | | | HILLSBORO | OH | 45133-7820 |
| JAMES A PAYNE | 2406 HICKORY VALLEY ROAD | | | | CHATTANOOGA | TN | 37421-1724 |
| JAMES A PEACE | 5305 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9402 |
| JAMES A PEDERSEN | 8632 SYCAMORE ST | | | | MOHAVE VALLEY | AZ | 86440-8521 |
| JAMES A PEPPER III | 385 HOLLINSWOOD AVE | | | | WINSTON-SALEM | NC | 27103-6246 |
| JAMES A PERRY | 906 W HIBBARD ROAD | | | | OWOSSO | MI | 48867-8900 |
| JAMES A PETRY | 3821 N PIPER DRIVE | | | | MUNCIE | IN | 47303-1141 |
| JAMES A PETTY | 737 CARLYLE PLACE | | | | NASHVILLE | TN | 37211-2636 |
| JAMES A PFLUMM CUST CRAIG V PFLUMM UGMA NY | 289 OLDE HARBOUR TRAIL | | | | ROCHESTER | NY | 14612-2936 |
| JAMES A PIAZZA | 1016 FIRST NORTH STREET | | | | SYRACUSE | NY | 13208-2138 |
| JAMES A PIERCE | 174 MATTHEWS SCHOOL RD | | | | WINDER | GA | 30680-3942 |
| JAMES A PIERCE | 822 LAKERIDGE PL | | | | FORT WAYNE | IN | 46819-1468 |
| JAMES A PILON | 3958 CORINNE CT | | | | NAPLES | FL | 34109-0789 |
| JAMES A PILON CUST STEPHEN J PILON UTMA FL | 3958 CORINNE CT | | | | NAPLES | FL | 34109-0789 |
| JAMES A PIROLLI JR | 2348 ROBINWOOD AVE | | | | TOLEDO | OH | 43620 |
| JAMES A PLETZ | 1539 SETON DRIVE | BELLEVUE MANOR | | | WILMINGTON | DE | 19809-2238 |
| JAMES A PLUMPTREE | 15305 VICTORIA AVE | WHITE ROCK BC | | V4B 1G9 CANADA | | | |
| JAMES A POLICASTRO | 5006 ASHLEY LN | | | | LAWRENCE | PA | 15055-1050 |
| JAMES A PORTERFIELD | 342 MARSH HOLLOW RD | | | | PONTE VEDRA | FL | 32081-0534 |
| JAMES A POTTS | 14912 HOYLE RD | | | | BERLIN CENTER | OH | 44401-9746 |
| JAMES A POTTS JR | 14912 HOYLE RD | | | | BERLIN CENTER | OH | 44401-9746 |
| JAMES A PRECHT | 11007 WEST 69TH | | | | SHAWNEE | KS | 66203-3819 |
| JAMES A PRICE & ELIZABETH PRICE JT TEN | 2545 E SAINT JOSEPH HIGHWAY | | | | GRAND LEDGE | MI | 48837-9723 |
| JAMES A PROFFITT | 1697 GUISE COURT | | | | READING | OH | 45215-3704 |
| JAMES A PRYOR | 134 HIDDEN ACRES RD | | | | METROPOLIS | IL | 62960-6843 |
| JAMES A PUGH | 548 PHILLIPS DR S W | | | | WARREN | OH | 44485-3363 |
| JAMES A PURDY | PO BOX 21657 | | | | WACO | TX | 76702-1657 |
| JAMES A PYTLEWSKI | 13702 W IRONWOOD CIRCLE | | | | HOMER GLEN | IL | 60491 |
| JAMES A QUEEN | 1426 CRESTBROOK LN | | | | FLINT | MI | 48507-2322 |
| JAMES A QUINN | 32 W ELIZABETH ST | | | | TARRYTOWN | NY | 10591-3914 |
| JAMES A RAHIM & LINDA RAHIM JT TEN | 4841 FOX HILL DR | | | | STERLING HEIGHTS | MI | 48310-3377 |
| JAMES A RAHMBERG | 385 CAMPBELL CT | | | | TROY | MO | 63379-1804 |
| JAMES A RAINEY & MRS DOROTHIANN K RAINEY JT TEN | PO BOX 17965 | | | | MILWAUKEE | WI | 53217-0965 |
| JAMES A RAISKIN | 300 NATUCKET | | | | BLOOMFIELD HILLS | MI | 48304-3347 |
| JAMES A RAPALJE & VIRGINIA J RAPALJE JT TEN | 51 LOPES AVE | | | | BURLINGTON | VT | 05401-2534 |
| JAMES A RAYFORD JR | 70 BIRCKHEAD PLACE | | | | TOLEDO | OH | 43608-2321 |
| JAMES A RAYMOND | 2118 BARRON PL | | | | MOBILE | AL | 36605-3310 |
| JAMES A REAUME | 3752 S BERN RD | | | | BAY CITY | MI | 48706-9235 |
| JAMES A REILLY | 2304 WEST BLVD | | | | HOLT | MI | 48842-1016 |
| JAMES A REMBERT | 691 SILVER GLADE DR SE | | | | GRAND RAPIDS | MI | 49548-0873 |
| JAMES A REMINGTON TR JAMES A REMINGTON REV TRUST UA 12/05/92 | 3713 BARRINGTON BRIDGE PL | | | | RICHMOND | VA | 23233-1721 |
| JAMES A RHODES | 12441 CR 665 | | | | BLOOMINGDALE | MI | 49026-9619 |
| JAMES A RHOTON | 1325 CORDOVA RD | | | | WILLIAMSTOWN | KY | 41097-4670 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES A RICHARDSON | 6618 MELROSE LANE | | | | SHAWNEE | KS | 66203-3937 |
| JAMES A RICHMOND | 309 AMY DR | | | | ABINGDON | MD | 21009-1507 |
| JAMES A RICKETTS JR | 2146 S M-18 | | | | GLADWIN | MI | 48624-9481 |
| JAMES A RIEGEL | 3737 LEGATION ST | APT 211 | | | WASHINGTON | DC | 20015-1759 |
| JAMES A RIEGER & HELEN E RIEGER JT TEN | 1 MCGWIRE RD | APT 215 | | | LADERA RANCH | CA | 92694-0337 |
| JAMES A ROBERTS | 268 LARCH LANE | | | | LEXINGTON | KY | 40511-2004 |
| JAMES A ROBERTS | 5968 OBERLIES WAY | | | | PLAINFIELD | IN | 46168-7322 |
| JAMES A ROBERTSON JR | PO BOX 747 | | | | HUDSON | CO | 80642-0747 |
| JAMES A ROBINSON 3RD | 4 PEWTER DR | | | | LITITZ | PA | 17543-9470 |
| JAMES A ROBISON & N RUTH ROBISON JT TEN | 2113 KARL ANN DRIVE | | | | SANDUSKY | OH | 44870-7706 |
| JAMES A ROEBUCK | 173 S EAST ST | | | | WALKERVILLE | MI | 49459-8510 |
| JAMES A ROGAN | PO BOX 153 | | | | ROMEO | MI | 48065-0153 |
| JAMES A ROSATI | 3188 NORTH SHORE DR | | | | WAYZATA | MN | 55391-9257 |
| JAMES A ROSE & DOROTHY L ROSE JT TEN | 19936 COUNTRY CLUB | | | | HARPER WOODS | MI | 48225-1622 |
| JAMES A ROSS | KYLEPARK-INVERUGIE | BY PETERHEAD | ABERDEENSHIRE | AB4 7DS GREAT BRITAIN | | | |
| JAMES A ROTH | 2724 VIA LA SELVA | | | | PALOS VERDES ESTAT | CA | 90274-1022 |
| JAMES A ROVITO & JULIA ROVITO JT TEN | 6191 JAMEWTOWN DRIVE | | | | PARMA | OH | 44134-4035 |
| JAMES A ROWINS CUST SUSAN E ROWINS UGMA CA | 102 ST PAULS DR | | | | VENTURA | CA | 93003-3008 |
| JAMES A RULEY | 6730 WHEELING PIKE | | | | JONESBORO | IN | 46938-9703 |
| JAMES A RUMPF | PO BOX 711 | | | | BIG RAPIDS | MI | 49307-0711 |
| JAMES A RUPPE | PO BOX 231 | | | | CALUMET | MI | 49913-0231 |
| JAMES A RUSSELL JR | BOX 25 | | | | JONESTOWN | MS | 38639-0025 |
| JAMES A SAIZ & MARY A SAIZ JT TEN | 9950 OAKHURST RD | | | | HOLLY | MI | 48442-8534 |
| JAMES A SANTOMAURO | 21 CULPEPPER RD | | | | BUFFALO | NY | 14221-3643 |
| JAMES A SATTLER & LINDA A SATTLER TEN ENT | 8109 COTTAGE DRIVE | | | | UNIONVILLE | MI | 48767-9764 |
| JAMES A SAVAGE | 5492 NASHVILLE HWY | | | | CHAPEL HILL | TN | 37034-2069 |
| JAMES A SAWYER | 3170 P O BOX 117 | | | | KEEGO HARBOR | MI | 48320-0117 |
| JAMES A SCHAD & JOYCE M SCHAD JT TEN | 7024 W LAKE ST | | | | LAKE CITY | MI | 49651-8795 |
| JAMES A SCHEFFLER | 5328 WILSON-BURT RD | | | | BURT | NY | 14028-9732 |
| JAMES A SCHRECENGOST | 162 MARKET ST | | | | CORTLAND | OH | 44410 |
| JAMES A SCHWARTZE | 302 LAFAYETTE ST | | | | GLASGOW | MO | 65254-1160 |
| JAMES A SCOTT | 2715 KENMORE RD | | | | BERKLEY | MI | 48072-1585 |
| JAMES A SENA | 11 EMPRESS COURT | | | | FREEHOLD | NJ | 07728-4303 |
| JAMES A SHANDRICK | 7510 E TRADER'S TRAIL | | | | PRESCOTT VLY | AZ | 86314 |
| JAMES A SHANDRICK TR UNDER WILL OF SYLVIA SHANDRICK | 7510 EAST TRADERS TRL | | | | PRESCOTT VLY | AZ | 86314 |
| JAMES A SHANK | 126 OAKDALE RD | | | | NO VERSAILLES | PA | 15137-1903 |
| JAMES A SHANNON & MARY LOUISE SHANNON JT TEN | 66 HARMONY HALL RD | | | | MIDDLBURG | FL | 32068-6631 |
| JAMES A SHAUGHNESSY & NANCY B SHAUGHNESSY JT TEN | 6735 ALDEN DRIVE | | | | WEST BLOOMFIELD | MI | 48324-2011 |
| JAMES A SHAW | HARBOR VIEW DRIVE | | | | WESTERVILLE | OH | 43081 |
| JAMES A SHELP | 392 SOUTHVIEW | | | | ARCADE | NY | 14009-9513 |
| JAMES A SHEPHERD | 8762 E LARIAT LANE | | | | SCOTTSDALE | AZ | 85255-1457 |
| JAMES A SICKLER JR | 46 PLYMOUTH RD | | | | MALDEN | MA | 02148-2934 |
| JAMES A SIMMONS | 2560 CHARLES AVE | | | | BURLESON | TX | 76028-2250 |
| JAMES A SIMONDS | 217 PINEHILL | | | | GALESBURG | MI | 49053-9661 |
| JAMES A SIMPSON | 20 W BONOMO DR | | | | FAIRBORN | OH | 45324-3408 |
| JAMES A SIMS | 344 COUNTY ROAD 49 | | | | BANKSTON | AL | 35542-2100 |
| JAMES A SINAY | 907 FOXTAIL DR | | | | GRAIN VALLEY | MO | 64029-9111 |
| JAMES A SISCO | 4514 KINGVIEW AVE | | | | DAYTON | OH | 45420-3340 |
| JAMES A SMITH | 700 HOLIDAY DRIVE | | | | WILLARD | OH | 44890-9755 |
| JAMES A SMITH | 3075 WOLVERINE DR | | | | ANN ARBOR | MI | 48108-2041 |
| JAMES A SMITH | 1614 S HILL ST | | | | ANDERSON | IN | 46012-2426 |
| JAMES A SMITH | 91 LOUELLEN DR | | | | MANCHESTER | TN | 37355-3216 |
| JAMES A SMITH | PO BOX 9042 | | | | N MYRTLE BEACH | SC | 29582-9042 |
| JAMES A SMITH | 202 SPLIT ROCK TERRACE | | | | OVILLA | TX | 75154-8753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES A SMITH | 1985 FOLSOM SE RD | | | | RYDAL | GA | 30171-1755 |
| JAMES A SMITH | 3620 PAYTON AVE | | | | INDIANAPOLIS | IN | 46226-5850 |
| JAMES A SMOLINSKI | 506 LEETONIA | | | | TROY | MI | 48098-5516 |
| JAMES A SNYDER | 2322 MOYER RD | | | | CONNELLSVILLE | PA | 15425-9336 |
| JAMES A SNYDER | 2001 DAY DRIVE | | | | HAMPTONVILLE | NC | 27020-8173 |
| JAMES A SODEN | 4 LANTERN LN | | | | COLUMBUS | NJ | 08022-1111 |
| JAMES A SPEIGHT | 152 RIPLEY PLACE | | | | ELIZABETH | NJ | 07206-2133 |
| JAMES A SPICE | 1043 S EVERGREEN AVE | | | | KANKAKEE | IL | 60901-5350 |
| JAMES A SPROWELL | 4201 WESTSHORE WAY | | | | FORT COLLINS | CO | 80525-3215 |
| JAMES A STACY & MRS SARA ANNE STACY TEN ENT | 4314 SELLMAN RD | | | | BELTSVILLE | MD | 20705-2542 |
| JAMES A STAHL | 22523 ST RT 613 WEST | | | | OAKWOOD | OH | 45873-9522 |
| JAMES A STANLEY & STEPHANIE S STANLEY JT TEN | 77-6478 MARLIN RD | | | | KAILUA KONA | HI | 96740-9760 |
| JAMES A STANSBERRY | 10759 W CINNEBAR AVE | | | | SUN CITY | AZ | 85351-4610 |
| JAMES A STAUTBERG | 4400 UNDERWOOD ROAD | | | | BALTIMORE | MD | 21218-1150 |
| JAMES A STEBBINS | 2162 WINDING WAY | | | | DAVISON | MI | 48423-2025 |
| JAMES A STELTER | 7760 THUNDER MOUNTAIN DR | | | | BOISE | ID | 83709-5472 |
| JAMES A STELTER & DONNA M STELTER JT TEN | 7760 THUNDER MOUNTAIN DR | | | | BOISE | ID | 83709-5472 |
| JAMES A STEPHENSON | 2002 HILLTOP | | | | BELTON | TX | 76513-2066 |
| JAMES A STEPHENSON | 3192 JIM NED RD | | | | MONTAGUE | TX | 76251-1090 |
| JAMES A STEVENS | 80 KEYS DR | | | | BRASELTON | GA | 30517-3256 |
| JAMES A STEVENS JR | 1055 POCKET RD | | | | BRASELTON | GA | 30517-2109 |
| JAMES A STEVENSON | 1531 HOWARD ST | | | | SAGINAW | MI | 48601-2843 |
| JAMES A STEWARD | 636 N MAIN ST | | | | OMER | MI | 48749-9755 |
| JAMES A STEWART | 2315 S TERM ST | | | | BURTON | MI | 48519-1032 |
| JAMES A STEWART & NANCY L STEWART JT TEN | 311 N SAGINAW ST BOX 67 | | | | MONTROSE | MI | 48457-9744 |
| JAMES A STIEBER & HENRIETTA A STIEBER JT TEN | 907 9TH ST | | | | MOSINEE | WI | 54455-1324 |
| JAMES A STRIED | 1224 SUSSEX LN | | | | LIBERTYVILLE | IL | 60048-1249 |
| JAMES A STRIPE & ELIZABETH M STRIPE TEN ENT | 128 N LIBERTY ST | | | | ORWIGSBURG | PA | 17961-1804 |
| JAMES A STURDIVANT | 3170 S CORD 475 EAST | | | | LOGANSPORT | IN | 46947 |
| JAMES A SUTTON | 705 ELKTON ST | | | | ATHENS | AL | 35611-2009 |
| JAMES A SZLACHTA | 48238 REMER AVE | | | | SHELBY TWP | MI | 48317-3532 |
| JAMES A TAPPEN | 12903 W ALLEGRO DR | | | | SUN CITY WEST | AZ | 85375-3213 |
| JAMES A TAPPEN CUST MICHAEL A TAPPEN UGMA MI | 5420 CURTIS RD | | | | ATTICA | MI | 48412-9265 |
| JAMES A TATUM | 1321 RIVERENE WAY | | | | ANDERSON | IN | 46012-9712 |
| JAMES A TAYLOR | 2016 S SHIPLEY ST | | | | MUNCIE | IN | 47302-4468 |
| JAMES A TAYLOR | 28309 FRANKLIN RD | APT C216 | | | SOUTHFIELD | MI | 48034-5559 |
| JAMES A TAYLOR JR | 11845 W BELLEVIEW DR | | | | LITTLETON | CO | 80127-6231 |
| JAMES A TENNYSON JR & JUNE A TENNYSON JT TEN | 1724N BECKMAN RD | | | | MANISTIQUE | MI | 49854 |
| JAMES A TEUNAS & YVONNE L NANASI JT TEN | 41 BRIAR ROAD | | | | BEDFORD | NH | 03110-4912 |
| JAMES A THANOGLOUS | PO BOX 23058 | | | | CLEVELAND | OH | 44123-0058 |
| JAMES A THEURER | 7180 CROCKER RD | | | | VALLEY CITY | OH | 44280-9548 |
| JAMES A THOMAS | 208 HORIZON RD | | | | WHITE LAKE | MI | 48386-2432 |
| JAMES A THORPE | 790 BRAVENO DR | | | | VENICE | FL | 34292 |
| JAMES A THROCKMORTON | 6214 MCCLEAN BLVD | | | | BALTIMORE | MD | 21214-1539 |
| JAMES A TICHENOR & CORINE C TICHENOR JT TEN | 1047 WADENA RD | | | | ST JOSEPH | MI | 49085-3526 |
| JAMES A TIDD | 5861 ROGERS RD | | | | JAMESTOWN | OH | 45335-8713 |
| JAMES A TIEDE | 1209 GEORGETOWN PK | | | | FENTON | MI | 48430-3271 |
| JAMES A TIMM | 860 EDISON | | | | SAGINAW | MI | 48604-1119 |
| JAMES A TITUS | PO BOX 2646 | | | | SOUTHFIELD | MI | 48037-2646 |
| JAMES A TKACH | 161 COUNTRY GREEN DR | | | | YOUNGSTOWN | OH | 44515-2234 |
| JAMES A TONNEBERGER & CHADWICK J TONNEBERGER JT TEN | 6203 10TH AVE W | | | | BRADENTON | FL | 34209-4112 |
| JAMES A TOTH & DORIS E TOTH JT TEN | 3807 E SPRAGUE ROAD | | | | SEVEN HILLS | OH | 44131-6216 |
| JAMES A TRELLA | 28413 RUEHLE | | | | SAINT CLAIR SHORES | MI | 48081-1577 |
| JAMES A TRIESTE | 61 YOLANDA DR | | | | ROCHESTER | NY | 14624-3923 |
| JAMES A TUBIOLO | 7 PARK AVE | | | | OAKFIELD | NY | 14125-1025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES A TUBRE & BETTY JOYCE A TUBRE TEN COM | 103 BLUE RIDGE DR | | | | CARENCRO | LA | 70520-5372 |
| JAMES A URBANSKI & BERNICE J URBANSKI JT TEN | 10247 ROUTE 120 | | | | EMPORIUM | PA | 15834-2839 |
| JAMES A VAILLANCOURT | 1333 N SAND LK RD | | | | HILLSDALE | MI | 49242-8408 |
| JAMES A VAN DAHM | 627 LYNN | | | | ROMEOVILLE | IL | 60446-1237 |
| JAMES A VAN HORN SR | 310 PARSHALL ST | | | | OAKLEY | MI | 48649-8782 |
| JAMES A VANOVER | 306 BOONE DR | | | | HARROGATE | TN | 37752-6929 |
| JAMES A VAUGHN | 1965 EDISON | | | | DETROIT | MI | 48206-2040 |
| JAMES A VENTRESS III EX UW FRANCES L CATCHINGS | PO BOX 23 | | | | WOODVILLE | MS | 39669-0023 |
| JAMES A VITHOUS | 2800 FRANKLIN DR | | | | MEDINA | OH | 44256-9079 |
| JAMES A VLACH & JOSEPHINE B VLACH JT TEN | 844 E 218TH ST | | | | EUCLID | OH | 44119-1871 |
| JAMES A VLAHAKIS | 4900 MONTROSE AVE | STE 100 | | | OKEMOS | MI | 48864-1665 |
| JAMES A WAGAR | 107 NEWCASTLE ST | | | | VICTORIA | TX | 77905-5425 |
| JAMES A WAGNER | 2994 CADILLAC DRIVE | | | | BAY CITY | MI | 48706-3102 |
| JAMES A WAIGLE | BOX 162 | | | | GUIN | AL | 35563-0162 |
| JAMES A WALDON | 6826 ORANGE LANE | | | | FLINT | MI | 48505-1943 |
| JAMES A WALKER | 1285 NEILSON ROAD | | | | STEENS | MS | 39766-9677 |
| JAMES A WALKER & PAMELA D WALKER JT TEN | 10505 SOMERSET | | | | DETROIT | MI | 48224-1731 |
| JAMES A WALPOLE | 22745 RIVER CHASE LANE | | | | DEFIANCE | OH | 43512-6871 |
| JAMES A WALTON | 10372 FOREST BROOK LN | APT C | | | SAINT LOUIS | MO | 63146-5836 |
| JAMES A WARE | 2131 GRANGE RD | | | | TRENTON | MI | 48183-1771 |
| JAMES A WARNER | 14300 HOBART | | | | WARREN | MI | 48089-5014 |
| JAMES A WAWRZYNIAK & PATRICIA JO WAWRZYNIAK JT TEN | 727 GETMAN RD | | | | ALDEN | NY | 14004-9215 |
| JAMES A WEAKLAND JR | 1460 WELCH RD | | | | WALLED LAKE | MI | 48390-2871 |
| JAMES A WELLER | 85 KIRK DR | | | | ROCHESTER | NY | 14610-3523 |
| JAMES A WELLS | PO BOX 425 | | | | GALLIPOLIS | OH | 45631-0425 |
| JAMES A WELLS | 3209 KIRKWOOD LANE | | | | FLINT | MI | 48504-3819 |
| JAMES A WERT | 53 KENNEDY DR | | | | FAIRLESS HILL | PA | 19030-2008 |
| JAMES A WEST | 1191 LONG POND ROAD | | | | ROCHESTER | NY | 14626-1161 |
| JAMES A WHITE & FORDA R WHITE JT TEN | 27 DIRE DR | | | | HICKORY | PA | 15340-1126 |
| JAMES A WHITE JR | 20255 HARNED | | | | DETROIT | MI | 48234-1570 |
| JAMES A WHITE JR & NANCY WHITE JT TEN | 1008 RIVIERA CT | | | | BEAUMONT | CA | 92223-8535 |
| JAMES A WHITE TR REVOCABLE TRUST 12/02/88 U-A JAMES A WHITE | 87 NICHOLAS COURT | | | | ORMOND BEACH | FL | 32176-5496 |
| JAMES A WIESE & DOLORES WIESE JT TEN | 187 CAVANAUGH LAKE RD | | | | CHELSEA | MI | 48118-9756 |
| JAMES A WILCOX | 1124 SHADY ELM CT | | | | BEDFORD | TX | 76021-4419 |
| JAMES A WILLARD | 1014 TROJAN RUN DR | | | | SODDY DAISY | TN | 37379-5370 |
| JAMES A WILLIAMS | 841 STATON PL EAST DRIVE | | | | INDIANAPOLIS | IN | 46234-2165 |
| JAMES A WILLIAMS | 6839 TROY | | | | TAYLOR | MI | 48180-1632 |
| JAMES A WILLIAMS & DOROTHY F WILLIAMS JT TEN | PO BOX 155 | | | | WRIGHT CITY | MO | 63390-0155 |
| JAMES A WILLIAMS JR | 29 PROSPECT AV | | | | BATAVIA | NY | 14020-1916 |
| JAMES A WILLIAMSON | 4336 JUANITA AVE | | | | AYDEN | NC | 28513-3038 |
| JAMES A WILLIAMSON JR | 1264 MONROE AVE | | | | READING | PA | 19610-2432 |
| JAMES A WILLIFORD | RR3 78 SINCLAIR ST | | | | NEW CARLISLE | OH | 45344-9803 |
| JAMES A WILSON | 2851 BLAKE RD | | | | WADSWORTH | OH | 44281-8323 |
| JAMES A WILSON | 2481 CLEAVER RD | | | | CARO | MI | 48723-9746 |
| JAMES A WILSON | 6992 64TH AVE | | | | HUDSONVILLE | MI | 49426-9544 |
| JAMES A WILSON III & ELIZABETH E WILSON JT TEN | 716 N 7TH ST | | | | MANITOWOC | WI | 54220-3907 |
| JAMES A WINK | 16843 E JEFFERSON RD | | | | MORLEY | MI | 49336 |
| JAMES A WITUCKI | 135 LEMYRA ST | | | | WYOMING | MI | 49548-1243 |
| JAMES A WIXOM | 319 ELK RIDGE ROAD | | | | BAYFIELD | CO | 81122-9301 |
| JAMES A WOLFE | HC-78 BOX 105A | | | | AUGUSTA | WV | 26704-9619 |
| JAMES A WOOD | 116 KIM LANE | | | | ROCHESTER | NY | 14626-1140 |
| JAMES A WOODS | 5254 W HARRISON | | | | CHICAGO | IL | 60644-5103 |
| JAMES A WOODWORTH SR | 6840 ISLAND HWY | | | | EATON RAPIDS | MI | 48827-9352 |
| JAMES A WOOFTER | 1472 LAKEWOOD AVE | | | | LAKEWOOD | OH | 44107-4925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES A WOOLEY JR | 19953 MONICA | | | | DETROIT | MI | 48221-1209 |
| JAMES A YETTER | 525 MELANIE DR | | | | GASSVILLE | AR | 72635-8509 |
| JAMES A YOUNG | 160 LANE 280C HAMILTON LK | | | | HAMILTON | IN | 46742-9369 |
| JAMES A YOUNG | 2820 TENNYSON | | | | HAZEL CREST | IL | 60429-1758 |
| JAMES A ZALE & MAUREEN T ZALE JT TEN | 481 MELINDA CIR | | | | WHITE LAKE | MI | 48386-3463 |
| JAMES A ZAMPELLA | 426 N 17TH ST | | | | SEBRING | OH | 44672-1210 |
| JAMES A ZIELINSKI | 73 JUDITH DR | | | | CHEEKTOWAGA | NY | 14227-3427 |
| JAMES A ZUBAL | 7254 MAYBURN | | | | DEARBORN HGTS | MI | 48127-1762 |
| JAMES ADAM ZIPURSKY | 1408 N 127TH CIR | | | | OMAHA | NE | 68154-3608 |
| JAMES ADAMS | 8015 ESCALON AVE | | | | PASADENA | MD | 21122 |
| JAMES ADAMS CUST JAMES W ADAMS JR UGMA IL | 4901 LAWN AVE | | | | WESTERN SPRINGS | IL | 60558-1732 |
| JAMES ADDISON ADAMS SR & MARY AGNES ADAMS JT TEN | 715 S STEELE ST | | | | DENVER | CO | 80209-4839 |
| JAMES ADOLPH COE | 530 ROCKHURST RD | | | | BOLINGBROOK | IL | 60440-2509 |
| JAMES AG DIX | 5869 TROY VILLA BLVD VILLA BL | APT BLVD | | | DAYTON | OH | 45424-2649 |
| JAMES AHNEMILLER & BARBARA A AHNEMILLER JT TEN | 2459 HICKMAN CIR | | | | CLEARWATER | FL | 33761-2990 |
| JAMES ALAN DYKZEUL | PO BOX 264 | | | | VERSAILLES | MO | 65084-0264 |
| JAMES ALAN ROBBINS | 4221 JUDY AVE | | | | NEW CASTLE | IN | 47362-1462 |
| JAMES ALAN ROBERTS | 2775 CAMDEN RD | | | | CLEARWATER | FL | 33759-1013 |
| JAMES ALAN STUART | 112 ELWORTHY AVE | LONDON ON | | N6C 2M4 CANADA | | | |
| JAMES ALBERINO & TUULA ALBERINO TEN COM | 6040 BOULEVARD EAST APT 33G | | | | WEST NEW YORK | NJ | 07093-3871 |
| JAMES ALBERT HANSON JR & BETTE JANE HANSON JT TEN | 9701 E 16TH ST | | | | INDIANAPOLIS | IN | 46229-2010 |
| JAMES ALBERT HETHERINGTON | 2604 COOK ST | | | | FLINT | MI | 48506-3463 |
| JAMES ALBERT LARGENT & ROBERT A LARGENT JT TEN | 40 RIDGEWAY DR | | | | MECHANICSBURG | PA | 17050-7974 |
| JAMES ALEMOND JR | 12820 CRACKERNECK RD | | | | TRENTON | IL | 62293-3200 |
| JAMES ALEXANDER | 12865 LONGACRE | | | | DETROIT | MI | 48227-1224 |
| JAMES ALEXANDER & LILLY J ALEXANDER JT TEN | 5533 WOODSIDE CIRCLE | | | | MONTGOMERY | AL | 36117-2616 |
| JAMES ALEXANDER CHARCHAN & ANNETTE MARIE CHARCHAN JT TEN | 1854 GROVE STREET ROAD | | | | STANDISH | MI | 48658 |
| JAMES ALEXANDER III | 3770 SNODGRASS RD | | | | MANSFIELD | OH | 44903-8930 |
| JAMES ALEXANDER LINDSAY | S 1702 ASH ST | | | | SPOKANE | WA | 99203-1101 |
| JAMES ALEXANDER YATES | 1025 VINE ST | | | | DAYTONA BEACH | FL | 32117-4149 |
| JAMES ALFIERI & JUDITH ALFIERI JT TEN | RD 8 BOX 8830 | | | | EAST STROUDSBURG | PA | 18302-9656 |
| JAMES ALFORD JR | 7917 S CRANDON | | | | CHICAGO | IL | 60617-1147 |
| JAMES ALFRED MOORE U/GDNSHP OF BETTY JANE MOORE | 5405 HERON BAY | | | | LONG BEACH | CA | 90803-4821 |
| JAMES ALLAN EVANS JR | 1528 LAKEWAY PLACE | | | | BELLINGHAM | WA | 98226-5133 |
| JAMES ALLAN LEE & LISA LOUISE LEE JT TEN | PO BOX 2580 | | | | WESTERVILLE | OH | 43086-2580 |
| JAMES ALLAN MAHLER & JANIS ANN MAHLER JT TEN | 3 FOXHUNTER FLAT | | | | ORMOND BEACH | FL | 32174-2435 |
| JAMES ALLEN ACREE | 17236 MC CARRON ROAD | | | | LOCKPORT | IL | 60441-8251 |
| JAMES ALLEN DAVIES | 102 PECAN GROVE | APT 401 | | | HOUSTON | TX | 77077-5299 |
| JAMES ALLEN IKACH | 30092 BALMORAL | | | | GARDEN CITY | MI | 48135-2061 |
| JAMES ALLEN JONES | PO BOX 2097 | | | | DETROIT | MI | 48202-0097 |
| JAMES ALLEN JORDAN | 288 CODRINGTON DR | | | | LAUDERDALE BY-THE-SEA | FL | 33308 |
| JAMES ALLEN LANE | 712 MANDARIN LN | | | | CHESAPEAKE | VA | 23323-3243 |
| JAMES ALLEN LANE & DEBRA W LANE JT TEN | 712 MANDARIN LN | | | | CHESAPEAKE | VA | 23323-3243 |
| JAMES ALLEN LANE CUST MILLIE ELIZABETH LANE UTMA VA | 712 MANDARIN LN | | | | CHESAPEAKE | VA | 23323-3243 |
| JAMES ALLEN MORGAN | 260 MURLAGAN AVE APT B | | | | MOUNTAIN VIEW | CA | 94043 |
| JAMES ALLEN SPRINGER | 363 DURST DRIVE N W | | | | WARREN | OH | 44483-1105 |
| JAMES ALLEN WALKER & CAROL JEAN WALKER JT TEN | 647 E ST SE | | | | WASHINGTON | DC | 20003-2716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES ALLSUP & VIVIAN ALLSUP JT TEN | 5764 BOWCROFT ST | | | | L A | CA | 90016-5017 |
| JAMES ALOYSIUS MC NAMARA | 1701 EDDY DR | | | | NORTH TONAWANDA | NY | 14120-3085 |
| JAMES ALVIE JACKSON | 2109 22ND AVE NORTH | | | | TEXAS CITY | TX | 77590-4703 |
| JAMES AMANDOLA | 2236 S 19TH ST | | | | PHILA | PA | 19145-3608 |
| JAMES AMBROSIO | BOX 124 | | | | NORTH BRANFORD | CT | 06471-0124 |
| JAMES ANDERS | 5543 VIA MARINA | | | | WILLIAMSVILLE | NY | 14221-2841 |
| JAMES ANDREW ITTEL | 4132 HEMINGWAY DR | | | | VENICE | FL | 34293-5248 |
| JAMES ANDREW LANGAN | 306 WOODLEY RD | | | | WINNETKA | IL | 60093-3741 |
| JAMES ANDREW SPURGEON | 5722 PANHANDLE RD | | | | HILLSBORO | OH | 45133-9445 |
| JAMES ANDREW WORTH | 126 FENNERTON RD | | | | PAOLI | PA | 19301-1107 |
| JAMES ANGORA | 5255 ELGIN CIR | | | | LAS VEGAS | NV | 89122-7139 |
| JAMES ANKER | 82 E 650 N | | | | WEST LAFAYETTE | IN | 47906-9731 |
| JAMES ANTHONY DENI | 817 COVENTRY DR | | | | WEBSTER | NY | 14580-8734 |
| JAMES ANTHONY SLOBOJAN & SHALIMAR VILLERY SLOBOJAN JT TEN | 5609 PEABODY ST | | | | LONG BEACH | CA | 90808-2612 |
| JAMES ANTHONY SPRAUER | 6992 CROSSBROOK DR | | | | DAYTON | OH | 45459-7505 |
| JAMES ANTHONY WILLIAMS | 28 MILDRED TERRACE | | | | CLARK | NJ | 07066-2910 |
| JAMES ARCHER | 5300 ONION RD | | | | PYLESVILLE | MD | 21132-1021 |
| JAMES ARCHIELLO JR | 198 MAST RD | | | | BRICK | NJ | 08723-6721 |
| JAMES ARMSTRONG | 113 E JEFFERSON ST | | | | OTTAWA | IL | 61350-5003 |
| JAMES ARMSTRONG | 147 CLOVERFIELD WAY | | | | E FALMOUTH | MA | 02536-4123 |
| JAMES ARMSTRONG | P O BOX 159 | | | | CALHOUN CITY | MS | 38916 |
| JAMES ARMSTRONG & WENDY ARMSTRONG JT TEN | PSC 7 BOX 388 | | | | APO | AE | 09104 |
| JAMES ARTHUR DILTZ | 312 TIMBERHILL CT | | | | KNOXVILLE | TN | 37934-1719 |
| JAMES ARTHUR RUTHERFORD | 1856 HIGHLAND PKWY | | | | ST PAUL | MN | 55116-1327 |
| JAMES ARTHUR SMITH | 4384 S RACCOON RD | | | | CANFIELD | OH | 44406-9362 |
| JAMES ARTHUR STAUTBERG | 4400 UNDERWOOD RD | | | | BALTIMORE | MD | 21218-1150 |
| JAMES ARTHUR VAN LENTEN | 283 BROWNING ROAD | | | | LANCASTER | PA | 17602-4052 |
| JAMES ASPERGER | 405 SOUTH SIERRA BONITA AVE | | | | PASADENA | CA | 91106-3534 |
| JAMES ATWATER | 9687 LAKE RD | | | | BARKER | NY | 14012-9636 |
| JAMES ATWATER ADAMS | 305 W MAIN | | | | THOMASTON | GA | 30286-3502 |
| JAMES AUBREY BREWER | 1528 BUFFALO LANE | | | | WEST ORANGE | TX | 77630-6004 |
| JAMES AUGUST DECK & LOIS ANN DECK JT TEN | 11596 SOMERSET AVENUE | | | | PRINCESS ANNE | MD | 21853-1138 |
| JAMES AURTHUR HILTON | 9239 ROSEBUD CIR | | | | PORT CHARLOTTE | FL | 33981-3208 |
| JAMES AUSTIN | 8340 CENTRAL | | | | DETROIT | MI | 48204-3313 |
| JAMES AUTHUR SELOVER | 44 AUGUSTA AVE | | | | BUFFALO | NY | 14226-2203 |
| JAMES B ACUFF JR | 5049 HARROW RD | | | | JACKSONVILLE | FL | 32217-4516 |
| JAMES B ADAMS | 4631 DEER CREEK CT | APT 6 | | | YOUNGSTOWN | OH | 44515-5446 |
| JAMES B ALEXANDER JR | 437 LOCKMOOR CT | | | | GRAND BLANC | MI | 48439-1550 |
| JAMES B ALLAN | 24 ANTLER RD | | | | BIG FLATS | NY | 14814-7950 |
| JAMES B ALTEMUS | 48 MORSE AVE | | | | ASHLAND | OR | 97520-2170 |
| JAMES B ALTMAN | 6429 CORNWALL CIR | | | | INDIANAPOLIS | IN | 46256-2920 |
| JAMES B ALVORD JR | 3119 PASEO CULZADA | | | | ESCONDIDO | CA | 92029-7428 |
| JAMES B AMBROSE | 11474 W DITCH RD | | | | OAKLEY | MI | 48649-9713 |
| JAMES B ANDERSON | BOX 3897 | | | | MODESTO | CA | 95352 |
| JAMES B ARNOLD | 7525 EMERYWOOD LA | | | | FORT WORTH | TX | 76137-1377 |
| JAMES B AUGUST | 5509 SW GARDEN HOME RD | | | | PORTLAND | OR | 97219-3250 |
| JAMES B AULETTE | 2469 MONTE CARLO | | | | HOWELL | MI | 48843-8604 |
| JAMES B AYRES | PO BOX 405 | | | | OSCODA | MI | 48750-0405 |
| JAMES B BAILEY & DIANE M BAILEY JT TEN | 6340 XYLON AVE N | | | | BROOKLYN PARK | MN | 55428-2004 |
| JAMES B BARMOY | 13109 WOODRIDGE LN SW | | | | CUMBERLAND | MD | 21502-5963 |
| JAMES B BARNES | 5745 LOUNSBURY ROAD | | | | WILLIAMSTON | MI | 48895-9485 |
| JAMES B BERTOGLIO | 850 WESTBOURNE LANE | | | | BUFFALO GROVE | IL | 60089-1638 |
| JAMES B BERTRANDO & FLORENCE H BERTRANDO JT TEN | 1570 BALTIMORE PIKE | PO BOX 385 | | | TOUGHKENAMON | PA | 19374 |
| JAMES B BETTS | 3081 VINEYARD LN | | | | FLUSHING | MI | 48433-2435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES B BLACKBURN JR | 801 KINGS MILL RD | | | | CHAPEL HILL | NC | 27517-4920 |
| JAMES B BOGAR & MRS MARGARET S BOGAR JT TEN | 5225 WILSON LANE #1127 | | | | MECHANICSBURG | PA | 17055-6672 |
| JAMES B BOLIN | 5227 GRAND AVE | | | | WESTERN SPRGS | IL | 60558 |
| JAMES B BOUCHER | 2270 CHELTENHAM | | | | COLUMBUS | OH | 43220-4306 |
| JAMES B BRAND | 48 SINGWORTH STREET | | | | OYSTER BAY | NY | 11771-3704 |
| JAMES B BRAY | 3474 EVERGREEN LN | APT B | | | SAINT LOUIS | MO | 63125-4828 |
| JAMES B BROWN | 24 WASHINGTON ST | | | | NORTH KINGSTOWN | RI | 02852-5026 |
| JAMES B BRUNING | 963 LOCUST CT | | | | MASON | OH | 45040-1467 |
| JAMES B BRYANT | 6274 FAIRHAVEN RD | | | | CLEVELAND | OH | 44124-4109 |
| JAMES B BURNETT | 4318 E COLDWATER RD | | | | FLINT | MI | 48506-1054 |
| JAMES B BUROKAS & KATHLEEN E BUROKAS JT TEN | P O BOX 518 | 10 IOWA STREET | | | BRANT ROCK | MA | 02020 |
| JAMES B CALLENDER | RR 1 BOX 1778 | | | | SHELL KNOB | MO | 65747-9719 |
| JAMES B CAMPBELL | 191 HAMPTON CIR | | | | JUPITER | FL | 33458-8124 |
| JAMES B CANNON | 5206 GWYNN OAK AVE | | | | BALTIMORE | MD | 21207-6807 |
| JAMES B CARDWELL | PMB 158 | 505 E WINDMILL LN #158 | | | LAS VEGAS | NV | 89123-1869 |
| JAMES B CARTER | 70 ABBOTT AVE | | | | ELMSFORD | NY | 10523-2104 |
| JAMES B CHANDLER | 3085 TIMBERWOOD LANE | | | | MONETA | VA | 24121 |
| JAMES B CHANDLER & CAROLYN C BAXTER JT TEN | 3085 TIMBERWOOD LN | | | | MONETA | VA | 24121-2628 |
| JAMES B CHRISTMAS JR | PO BOX 4 | | | | KEYSTONE HEIGHTS | FL | 32656-0004 |
| JAMES B CLAIBORNE III | 301 PALOMINO PATH | | | | STATESBORO | GA | 30458 |
| JAMES B CLARK JR | 1420 KIPLING DR | | | | DAYTON | OH | 45406-4223 |
| JAMES B CLARK JR | 67 CARMEL RD | | | | WHEELING | WV | 26003-5942 |
| JAMES B COCCIOLONE | 4252 PLEASANT VLY | | | | BRIGHTON | MI | 48114-9284 |
| JAMES B COFFEY | 7545 SCHOOL VIEW WAY | | | | KNOXVILLE | TN | 37938 |
| JAMES B COMBS | 753 TIMBERWOOD DRIVE | | | | DAYTON | OH | 45430-1439 |
| JAMES B CONVERY CUST SACHIKO B CONVERY UTMA VA | 7006 LEESTONE ST | | | | SPRINGFIELD | VA | 22151-3516 |
| JAMES B COOLEY | 1768 COOLEY DRIVE | | | | HASTINGS | MI | 49058 |
| JAMES B COWAN JR | 4535 PEADEN RD | | | | PACE | FL | 32571-2856 |
| JAMES B CUNNINGHAM & JUDITH C CLEARWATER JT TEN | 98 GEORGE ST | | | | EAST HAVEN | CT | 06512-4726 |
| JAMES B DALBORA | 11600 HITCHING POST LANE | | | | ROCKVILLE | MD | 20852-4404 |
| JAMES B DALTON | 6401 N MORRISON RD | | | | MUNCIE | IN | 47304-8830 |
| JAMES B DECKER & MARCIA W DECKER JT TEN | 414 W LOCUST ST | | | | BOONVILLE | IN | 47601-1526 |
| JAMES B DELP | 318 W STATE ST | | | | PENDLETON | IN | 46064-1038 |
| JAMES B DEVANEY | 7535 E SPIVA CROSSING | | | | HALLSVILLE | MO | 65255-9682 |
| JAMES B DIGNAN | 924 GRENVILLE DR | | | | TURNERSVILLE | NJ | 08012-1304 |
| JAMES B DONALD | 416 N ANGUILLA | | | | PAWCATUCK | CT | 06379-1248 |
| JAMES B DRIVER CUST BENJAMIN J DRIVER UTMA ME | 25 WEST RUNNING BROOK LANE | | | | ELIOT | ME | 03903-1628 |
| JAMES B DULANEY | 104 SYCAMORE DRIVE | | | | PRATTVILLE | AL | 36066-4910 |
| JAMES B FAIN | 8409 PICKWICK LN #269 | | | | DALLAS | TX | 75225-5323 |
| JAMES B FARLEY | 40718 PINETREE | | | | PLYMOUTH | MI | 48170-4462 |
| JAMES B FERRER & CYNTHIA G FERRER JT TEN | 355 1ST ST | UNIT 1707 | | | SAN FRANCISCO | CA | 94105-3046 |
| JAMES B FLEISCHAKER | 2402 INDIANA | | | | JOPLIN | MO | 64804-2233 |
| JAMES B FRANCIS & ELINOR J FRANCIS JT TEN | 2922 KINGS LAKE BLVD | | | | NAPLES | FL | 34112-3604 |
| JAMES B FREEMAN | 175 S MILL | | | | PLYMOUTH | MI | 48170-1824 |
| JAMES B FRIDAY | PO BOX 660 | | | | INDIANOLA | PA | 15051 |
| JAMES B FROST | 4998 WALTHER CIRCLE | | | | KETTERING | OH | 45429-1944 |
| JAMES B GAIER | 4812 SUNDIAL DR NE | | | | GRAND RAPIDS | MI | 49525-9460 |
| JAMES B GARNER JR | 6258 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473 |
| JAMES B GENOA | 6041 PINE NEEDLE CT | | | | CLARKSTON | MI | 48346-2296 |
| JAMES B GERAK | 9 CREAMER DRIVE | | | | SAYREVILLE | NJ | 08872-1955 |
| JAMES B GERAK & BEVERLY F GERAK JT TEN | 9 CREAMER DR | | | | SAYREVILLE | NJ | 08872-1955 |
| JAMES B GERKIN | 3940 RIDGE RD | | | | ANDERSON | IN | 46013-1120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES B GILBERT | PO BOX 5286 | | | | SUN CITY WEST | AZ | 85376-5286 |
| JAMES B GILBERT | 1859 EASTWOOD CT | | | | SAGINAW | MI | 48601-9789 |
| JAMES B GILBERT & EVELYN R GILBERT JT TEN | PO BOX 5286 | | | | SUN CITY WEST | AZ | 85376-5286 |
| JAMES B GILBREATH | 9312 GREENWAY LN | | | | LENEXA | KS | 66215-3172 |
| JAMES B GLEASON JR | 11803 ALLEGANY COURT | | | | SMITHSBURG | MD | 21783-2018 |
| JAMES B GOINZ JR TR JAMES B GOINZ MARITAL TRUST UA 12/26/98 | PO BOX 902 | | | | BEMIDJI | MN | 56619-0902 |
| JAMES B GOLDSMITH | 3 HERON | | | | NEW ORLEANS | LA | 70124-4303 |
| JAMES B GOODWIN | 1321 99TH AVE | | | | OAKLAND | CA | 94603-2521 |
| JAMES B GRANT | 829 MIDDLE FORK TR | | | | SUWANEE | GA | 30024-7597 |
| JAMES B GREER | 265 REGIONAL DR | | | | PENNSGROVE | NJ | 08069-2217 |
| JAMES B HADDAD CUST JAMES R HADDAD UTMA NJ | 74 EAST BROOK DR | | | | RIVER EDGE | NJ | 07661-1004 |
| JAMES B HALFERTY | 108 SOUTH MADISON | | | | LANCASTER | WI | 53813-1761 |
| JAMES B HALL | 1720 WASHINGTON RD | | | | ROCHESTER HILLS | MI | 48306-3550 |
| JAMES B HALL | 2108 NE 78TH ST | | | | KANSAS CITY | MO | 64118-2024 |
| JAMES B HALL TR JAMES B HALL TRUST UA 03/10/97 | 16648 EASTLAND | | | | ROSEVILLE | MI | 48066-2035 |
| JAMES B HAMILTON | 2716 WASHINGTON ST | | | | WILM | DE | 19802-3536 |
| JAMES B HAMILTON JR | 2716 WASHINGTON ST | | | | WILMINGTON | DE | 19802-3536 |
| JAMES B HARLOW JR | PO BOX 787 | | | | ENFIELD | NH | 03748-0787 |
| JAMES B HARRIS | 4505 N DOGIE TERRACE | | | | HERNANDO | FL | 34442-3006 |
| JAMES B HARRISON | 383 WALL STREET | | | | IRVINE | KY | 40336-8614 |
| JAMES B HART CUST JOHN J HART UNDER CA UNIF TRANSFERS TO MINIORS ACT | 5059 ALHAMA DR | | | | WOODLAND HILLS | CA | 91364-3234 |
| JAMES B HAYES | C/O GEORGIA L HAYES | 539 S LAW ST | | | ABERDEEN | MD | 21001-3409 |
| JAMES B HAYES | 2005 BROWNING RD APT 1 | | | | MADISON | WI | 53704 |
| JAMES B HAYES & CATHERINE S HAYES TEN ENT | 661 SW 4TH ST | | | | BOCA RATON | FL | 33486-4609 |
| JAMES B HELMICK & ROBERT D CRAMER JT TEN | 4254 WARNER RD | | | | FOWLER | OH | 44418-9704 |
| JAMES B HENRY | 659 NORTH ST | | | | MOULTON | AL | 35650-1225 |
| JAMES B HILL JR | 3206 W 111TH PL | | | | INGELWOOD | CA | 90303-2317 |
| JAMES B HOLCOMB | 8535 PLANK RD | | | | MONTVILLE | OH | 44064-9796 |
| JAMES B HUNTER JR | 944 GRANVILLE ROAD | | | | CHARLOTTE | NC | 28207-1832 |
| JAMES B JOHNSTON | 3548 HAMMOND BLVD | | | | COPLEY | OH | 44321-1925 |
| JAMES B JONES | 243 W RIVER RD N | | | | ELYRIA | OH | 44035-5339 |
| JAMES B JONES JR | LANE OF THE OAKS 4453 | | | | ORANGE | TX | 77630-7708 |
| JAMES B JORDAN | 1280 PINEHOLE RD | | | | LINEVILLE | AL | 36266-5902 |
| JAMES B JORDAN | 528 N LAKE ST | | | | WARSAW | IN | 46580-2653 |
| JAMES B KAISER JR | 215 MADISON ST UNIT #2 | | | | HOBOKEN | NJ | 07030 |
| JAMES B KAMINSKI | 22524 SANDY LANE | | | | FAIRVIEW PARK | OH | 44126-2558 |
| JAMES B KEARSE | HY 64E 2400 | OLAR ROAD | | | BARNWELL | SC | 29812-0139 |
| JAMES B KEMPLIN | 5574 HUTCHINSON ROAD | | | | BATAVIA | OH | 45103-8515 |
| JAMES B KING | 2123 AIRLINE DRIVE | | | | CAMDEN | SC | 29020-2507 |
| JAMES B KLUSMEYER | 7944 LAFFIT DR | | | | JACKSONVILLE | FL | 32217-4104 |
| JAMES B KNAPP | 240 WHIPPOOR WILL LANE | | | | MANSFIELD | OH | 44906 |
| JAMES B KOLHOFF | 11368 OREGON CIRCLE | | | | FENTON | MI | 48430-2496 |
| JAMES B KRUEGER | 1159 BIRCH ROAD | | | | SAGINAW | MI | 48609-4849 |
| JAMES B LANDIS | 1330 U S 42S R 1 | | | | ASHLAND | OH | 44805 |
| JAMES B LEDGER | 1622 42ND AVE | | | | MISSOULA | MT | 59804-4538 |
| JAMES B LENOIR | 1648 MASON BLVD | | | | MARION | IN | 46953-1507 |
| JAMES B LENTZ & SHIRLEY A LENTZ JT TEN | BOX #93 | | | | MADISON | PA | 15663-0093 |
| JAMES B LEWIS | 25666 ARCADIA DR | | | | NOVI | MI | 48374-2441 |
| JAMES B LITTLE JR | PO BOX 1130 | | | | GADSDEN | AL | 35999-2401 |
| JAMES B LITTLE JR | ATTN FIRST FEDERAL SAVINGS & | LOAN ASSOC | PO BOX 1130 | | GADSDEN | AL | 35999-2401 |
| JAMES B LITTLE JR | ATTN FIRST FEDERAL SVGS & LOAN | ASSN | PO BOX 1130 | | GADSDEN | AL | 35902-1130 |
| JAMES B LOVELACE | 109 GLENWOOD DR | | | | AMERICUS | GA | 31709-4702 |
| JAMES B MACDONALD | 7810 COUNTRY DR | | | | MOBILE | AL | 36619 |
| JAMES B MANCINI | 343 HOLME AVE | | | | ELKINS PARK | PA | 19027-1807 |
| JAMES B MARKEL | 2878 TOWNSHIP ROAD 749 | | | | LOUDONVILLE | OH | 44842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES B MARTIN | 3333 GLEANER | | | | FREELAND | MI | 48623-8829 |
| JAMES B MASON | 8205 US RT 40 | | | | NEW CARLISLE | OH | 45344-9681 |
| JAMES B MATHES | 10710 INWOOD DR | | | | HOUSTON | TX | 77042-2331 |
| JAMES B MAY | 3107 POWHATAN AVE | | | | PT PLEASANT | NJ | 08742-3564 |
| JAMES B MCATEER JR & PATRICIA MCATEER JT TEN | 4832 BEECH ST | | | | HOPE | MI | 48628-9609 |
| JAMES B MCCAIN & LINDA MCCAIN JT TEN | 2855 M 33 SOUTH | | | | ATLANTA | MI | 49709-8936 |
| JAMES B MCCOOL | 14165 SHERIDAN RD | | | | MONTROSE | MI | 48457-9349 |
| JAMES B MCGUIRE | 2401 WILLARD | | | | SAGINAW | MI | 48602-3410 |
| JAMES B MCINTYRE | 13807 SE 14TH ST | | | | VANCOUVER | WA | 98683-7010 |
| JAMES B MCKIE | PO BOX 895 | | | | SIMPSONVILLE | SC | 29681-0895 |
| JAMES B MELTON | 3860 W WOODLAND ST | | | | SPRINGFIELD | MO | 65807-5528 |
| JAMES B MERCER | 8375 MC CARTY ROAD | | | | SAGINAW | MI | 48603-9680 |
| JAMES B MEREDITH | 95 CHEROKEE DRIVE | | | | WEST SENECA | NY | 14224-4720 |
| JAMES B METCALF | 7320 PECAN CT | | | | MANSFIELD | TX | 76063 |
| JAMES B MILBY JR & BERNARDINE H MILBY JT TEN | 3975 PORT AUSTIN ROAD | | | | CASEVILLE | MI | 48725-9790 |
| JAMES B MILES | 7504 E MANSLICK RD | | | | LOUISVILLE | KY | 40228-2442 |
| JAMES B MILKOVICH & JUDITH A JENKINS JT TEN | 1361 W WEATHERBY WAY | | | | CHANDLER | AZ | 85286-7066 |
| JAMES B MITCHELL | 4996 UNIVERSAL ST | | | | WATERFORD | MI | 48329-3774 |
| JAMES B MITCHELL & LUCINDA L BELLAMY JT TEN | 260 EAST 13MILE RD | | | | MADISON HTS | MI | 48071 |
| JAMES B MOECKEL | 132 TAYLOR WAY DR | | | | HEBRON | OH | 43025-9482 |
| JAMES B MOORE | 1230 BEAL ROAD | | | | MANSFIELD | OH | 44903-9217 |
| JAMES B MORRIS | 2838 BALTIC RD | | | | BLACKVILLE | SC | 29817-3622 |
| JAMES B MORRIS III | 4515 67TH ST | | | | URBANDALE | IA | 50322-1821 |
| JAMES B MORRISON | 601 ROSEWOOD | | | | YPSILANTI | MI | 48198-8012 |
| JAMES B NELSON | 512 S BEATY ST | | | | ATHENS | AL | 35611-3502 |
| JAMES B NICKELS | 35 OBERLIN RD | WINNIPEG MB | | R3T 3G9 CANADA | | | |
| JAMES B OBARR | PO BOX 4472 | | | | ARCATA | CA | 95518-4472 |
| JAMES B OLIVER | 410 FRANCES CIR | | | | RUSKIN | FL | 33570-6231 |
| JAMES B OWENS | 721 W OREGON AVENUE | | | | KLAMATH FALLS | OR | 97601-1942 |
| JAMES B PALMQUIST III | 6 PUBLIC SQ | | | | MEDINA | OH | 44256-2203 |
| JAMES B PARKINSON | 411-A ARDEN AVE | | | | GLENDALE | CA | 91203-1103 |
| JAMES B PATERNOSTRO | 5601 US HWY 98 N | | | | LAKELAND | FL | 33809-3106 |
| JAMES B PERRY CUST CAROL ANNE PERRY UGMA MI | 300 CLOVERLY | | | | GROSSE POINTE | MI | 48236-3306 |
| JAMES B PERRY CUST JAMES HENRY PERRY UGMA MI | 300 CLOVERLY | | | | GROSSE POINTE FARM | MI | 48236-3306 |
| JAMES B PITTMAN | 9156 S THORNTON RD | | | | CASA GRANDE | AZ | 85222-9706 |
| JAMES B PLAVIN | 2200 NORTH CENTRAL RD APT 6L | | | | FORT LEE | NJ | 07024-7535 |
| JAMES B POLLARD | 4301 FOREST RIDGE BLVD | | | | DAYTON | OH | 45424-4488 |
| JAMES B RAY | 4511 DEBRA AVE | | | | DAYTON | OH | 45420-3307 |
| JAMES B RAYNER | 878 CASCADE CT | | | | ENGLEWOOD | FL | 34223-6019 |
| JAMES B REBHAN & BARBARA E HOLLINGER JT TEN | 19 CARMEL AVE | | | | EL CERRITO | CA | 94530 |
| JAMES B RIVES JR | 1318 RIATA ROAD | | | | ABILENE | TX | 79602-5498 |
| JAMES B ROBERTSON | 315 JETHRO LANE | | | | GRAFTON | VA | 23692-2963 |
| JAMES B ROBINSON JR | 3951 GLENBURNE | | | | LANSING | MI | 48911-2532 |
| JAMES B ROCK | 10067 SETTLEMENT HOUSE RD | | | | DAYTON | OH | 45458-9688 |
| JAMES B RODGERS | 8176 SASHABAW RIDGE DR | | | | CLARKSTON | MI | 48348-2942 |
| JAMES B ROSE III | 1960 SAM'S WAY | | | | BEAUMONT | TX | 77706 |
| JAMES B ROSS | PO BOX 2048 | | | | HENDERSON | TX | 75653-2048 |
| JAMES B SANDERS | 8190 W HILL ROAD | | | | SWARTZ CREEK | MI | 48473-7615 |
| JAMES B SARIOTIS | 42 HEATH AVE | | | | OAKHURST | NJ | 07755-1007 |
| JAMES B SAXTON | 1995 PLEASANT VALLEY ROAD | | | | MONROE | GA | 30655-6237 |
| JAMES B SCHOONOVER | 18799 PEACH ROAD | | | | CULVER | IN | 46511-9747 |
| JAMES B SEALY | 313 SHELDON AVE | | | | FAIRCHANCE | PA | 15436-1073 |
| JAMES B SELF | 1717 OSCEOLA DRIVE | | | | NORTH LITTLE | AR | 72116-4530 |
| JAMES B SHIPMAN | 100 S 2ND ST | | | | HALIFAX | PA | 17032-7928 |
| JAMES B SHULER | 11460 BURGESS LN | | | | COLO SPRINGS | CO | 80908-3966 |
| JAMES B SHULZE | BOX 272 | PR 115 | | | RAVENNA | TX | 75476 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES B SHURMACK | 8610 DYGERT | | | | ALTO | MI | 49302-9746 |
| JAMES B SMITH | 10737 CAROLINA PINES DR | | | | HARRISON | OH | 45030-4936 |
| JAMES B SMITH | 39 WINTHROP AVE | | | | ELMSFORD | NY | 10523-3316 |
| JAMES B SMITH | 158 TWIN OAK | | | | SEGUIN | TX | 78155-7425 |
| JAMES B STEWART | 7 FAIRWAY RD | | | | GALESBURG | IL | 61401-9702 |
| JAMES B STEWART | 3304 SNOW GLAN | | | | LANSING | MI | 48917-1733 |
| JAMES B STUART JR | 5472 KAYWOOD DR | | | | JACKSON | MS | 39211-4531 |
| JAMES B SWARTZ | 1305 WILLOW CT | | | | NOBLESVILLE | IN | 46062-9145 |
| JAMES B TANNER | 5952 BURGER ST | | | | DEARBORN HTS | MI | 48127-2412 |
| JAMES B TELFORD | PO BOX 191 | | | | MACON | IL | 62544-0191 |
| JAMES B THOMAS | PO BOX 487 | 14790 N STATE AVE | | | MIDDLEFIELD | OH | 44062-9379 |
| JAMES B THOMPKINS | 46647 JUDD RD | | | | BELLEVILLE | MI | 48111-8962 |
| JAMES B TOPPING | 116 LARACOR AVE | OSHAWA ON | | L1G 3A7 CANADA | | | |
| JAMES B TOPPINGS | 116 LARACOR AVE | OSHAWA ON | | L1G 3A7 CANADA | | | |
| JAMES B TORELLO | 310 UPPER STATE ST | | | | NORTH HAVEN | CT | 06473-1027 |
| JAMES B VEST | PO BOX 2536 | | | | SANFORD | NC | 27331-2536 |
| JAMES B VICKERS | 9105 WEBSTER RD | | | | FREELAND | MI | 48623-9018 |
| JAMES B VOHWINKEL | 899 NORTH STAR ROAD | | | | EAST AURORA | NY | 14052-9448 |
| JAMES B WALKER | 1814 STOLOT AVE | | | | IMLAY CITY | MI | 48444 |
| JAMES B WATKINS | 113B CECIL AVE | | | | LOUISVILLE | KY | 40211 |
| JAMES B WELBES | 1277 TORI TRL | | | | CHARLOTTE | MI | 48813-7830 |
| JAMES B WELLS | 10 WOODRUFF CT | | | | BETHALTO | IL | 62010-2456 |
| JAMES B WERTZ | 5324 SPRINGBORO PK | | | | DAYTON | OH | 45439-2969 |
| JAMES B WESSINGER | 4277 OKEMOS RD | | | | OKEMOS | MI | 48864-3283 |
| JAMES B WHEELER | 125 MAIN ST | | | | MC EWEN | TN | 37101-4518 |
| JAMES B WHITE | 23 HARBORVIEW PL | | | | BRIDGEPORT | CT | 06605-3338 |
| JAMES B WHITE CUST MORGAN D WHITE UGMA MI | 23 HARBORVIEW PL | | | | BRIDGEPORT | CT | 06605-3338 |
| JAMES B WHITE CUST MORGAN D WHITE UGMA NY | 23 HARBORVIEW PL | | | | BRIDGEPORT | CT | 06605-3338 |
| JAMES B WHITE CUST MORGAN DAVIDSON WHITE UGMA MI | 23 HARBORVIEW PLACE | | | | BRIDGEPORT | CT | 06605-3338 |
| JAMES B WHITE JR | PO BOX 232 | | | | GIBSON ISLAND | MD | 21056-0232 |
| JAMES B WILCOX | 8608 WICKLOW AVE | | | | CINCINNATI | OH | 45236-1652 |
| JAMES B WILLENBRING & CHARLENE A WILLENBRING JT TEN | 3154 STATE HWY FF | | | | JACKSON | MO | 63755-7139 |
| JAMES B WILLIAMS | 3900 W BORWN DEER RD | | | | MILWAUKEE | WI | 53209-1220 |
| JAMES B WRIGHT | 1006 HIDDEN OAKS CT | | | | COLLEYVILLE | TX | 76034-5815 |
| JAMES B YANKEE | 10924 PRIOR RD | | | | DURAND | MI | 48429-9438 |
| JAMES B ZELASNY | 10 SCHINDLER DR | | | | SUCCASUNNA | NJ | 07876-1182 |
| JAMES BAGGEST CUST JOHNNA MARIE BAGGEST UGMA PA | 659 MOORESTOWN DR | | | | BATH | PA | 18014-8710 |
| JAMES BAILEY & DOROTHY BAILEY JT TEN | 989 CHAMBERLAIN RD | # 8 | | | AUBURN | NY | 13021-9571 |
| JAMES BAILEY JR | 4190 FOLEY | | | | WATERFORD | MI | 48329 |
| JAMES BALDWIN JONES | 353 LINDSAY POND ROAD | | | | CONCORD | MA | 01742-5217 |
| JAMES BALEK | 103 HARDISON CT | | | | COLUMBIA | TN | 38401-5532 |
| JAMES BANCROFT STOTT | 6100 BUCKINGHAM MANOR DR | | | | BALTIMORE | MD | 21210-1004 |
| JAMES BANKS | 530 ELMWOOD RD NW | | | | ATLANTA | GA | 30318-8174 |
| JAMES BANTA | 300 EUCLID AVE | APT 110 | | | MIAMI BEACH | FL | 33139-8782 |
| JAMES BARBERA | 2015 BELTON STREET | | | | JOHNSTON | PA | 15904-1005 |
| JAMES BARRETT | 428 ALDER ST | | | | EVERETT | WA | 98203-2614 |
| JAMES BARRETT | 19 HUNT ROAD | | | | LEXINGTON | MA | 02421-5615 |
| JAMES BARRY LOUGHRIDGE JR | 18271 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025-4003 |
| JAMES BARTHOLOMEW & LOIS BARTHOLOMEW JT TEN | 3840 LAUREL CT | | | | EAGAN | MN | 55122-1622 |
| JAMES BARTLETT | 721 7TH AVE S | | | | SURFSIDE BEACH | SC | 29575-3411 |
| JAMES BARTOS | 27442 MARILYN | | | | WARREN | MI | 48093-4696 |
| JAMES BAUMGARTNER & JOANNE E BAUMGARTNER JT TEN | 703 N HENRY ST | | | | CRESTLINE | OH | 44827-1036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES BAXTER | 1948 PASADENA | | | | DETROIT | MI | 48238-2923 |
| JAMES BAXTER BENNETT | 10930 BURGOYNE ROAD | | | | HOUSTON | TX | 77042-2720 |
| JAMES BEESLEY CUST KYLA MARIE COWELL UTMA MI | 11100 HALLER ST | | | | LIVONIA | MI | 48150-3143 |
| JAMES BELL | 7102 SUSSEX PLACE | | | | ALEXANDRIA | VA | 22307-2006 |
| JAMES BELLAMY JR | 9999 MORROW COZADDALE ROAD | | | | MORROW | OH | 45152-8591 |
| JAMES BENDER | 2446 SANPIPER RD | | | | LAMBERTVILLE | MI | 48144-9458 |
| JAMES BENJAMIN & JESSIEANNA BENJAMIN JT TEN | 624 BROOKLAND BLVD | | | | LANSING | MI | 48910-3475 |
| JAMES BENJAMIN THOMAS | 714 OWENSONS DRIVE | | | | DALLAS | TX | 75224-1315 |
| JAMES BENNER THOMPSON | R R 1 | VINELAND ON | | L0R 2C0 CANADA | | | |
| JAMES BENNETT | 8 HELEN AVE | KITCHENER ON | | N2G 3W6 CANADA | | | |
| JAMES BERDINI | 110 DEMMY AVE | | | | WARETOWN | NJ | 08758-2326 |
| JAMES BERNARD WARD | 516 TODD DRIVE | | | | GOLDSBORO | NC | 27534-3243 |
| JAMES BERNHARD CUST JASON MATHEW BERNHARD UGMA NY | 109 MEDFORD RD | | | | RIDGE | NY | 11961-2642 |
| JAMES BERVELL WOMACK | 11394 CREGO RD | | | | AKRON | NY | 14001-9736 |
| JAMES BEST JACKSON & BARBARA E JACKSON JT TEN | 156 RILEY AVE | | | | PALM SPRINGS | FL | 33461-2055 |
| JAMES BEVAN LEWIS | 117 VIBURNUM DR | | | | SKILLMAN | NJ | 08558-1435 |
| JAMES BEYER & SUSAN BEYER JT TEN | 1230 NORTH GOOD AVE | | | | PARK RIDGE | IL | 60068-1613 |
| JAMES BIONDI | 1601 RIDGE ROAD | | | | NORTH HAVEN | CT | 06473-2900 |
| JAMES BLAIR ALLAN | 24 ANTLER RD | | | | BIG FLATS | NY | 14814-7950 |
| JAMES BLAIR ELLIS & MARGARET MARTIN ELLIS JT TEN | PO BOX 9353 | | | | RENO | NV | 89507-9353 |
| JAMES BLOEMENDAAL | 301 LENAWEE ST | PO BOX 346 | | | MANITOU BEACH | MI | 49253-0346 |
| JAMES BLONDI | 406 PLAINS ROAD | | | | WALLKILL | NY | 12589-3902 |
| JAMES BOATWRIGHT | 271 RICHTER | | | | RIVER ROUGE | MI | 48218-1619 |
| JAMES BODDIE | 5502 FAIRHAVEN ST | | | | FLINT | MI | 48505-1021 |
| JAMES BOFINGER | 38 OAKLEY DR | | | | HUNTINGTON STATION | NY | 11746-3116 |
| JAMES BOSE | 18706 RIO LANE | | | | RIO VERDE | AZ | 85263-7081 |
| JAMES BOSKEE | 4375 MERWIN ROAD | | | | LAPEER | MI | 48446-9765 |
| JAMES BOULDIN | 456 CATLETT | | | | MADISON | MS | 39110-7960 |
| JAMES BOVARD | C/O BOVARD INC | PO BOX 1070 | | | ALTOONA | PA | 16603-1070 |
| JAMES BOWEN | 4511 TRACY ST | | | | COLUMBUS | GA | 31903-2429 |
| JAMES BOYD PATE | BOX 486 | | | | WINFIELD | AL | 35594-0486 |
| JAMES BOYER & HELEN BOYER JT TEN TOD SHARON PHILLIPS | 417 PRIVATE ROAD 2691 | | | | KNOXVILLE | AR | 72845-8574 |
| JAMES BRADLEY | 27 LILLIEDALE LN | | | | HAMILTON | OH | 45015-2145 |
| JAMES BRADLEY WEIR | 209 RIVERBIRCH RUN | | | | CLEMSON | SC | 29631-2081 |
| JAMES BRADY | 1400 HARTLAND RD | | | | BARKER | NY | 14012-9689 |
| JAMES BRADY SMITH JR | 1101 GOLD MINE ROAD | | | | BROOKEVILLE | MD | 20833-2221 |
| JAMES BRAINSFORD BEARD | PO BOX 1260 | PALMERSTON NORTH | | NEW ZEALAND | | | |
| JAMES BRANDSTETTER & JENNIFER BRANDSTETTER JT TEN | 2957 DANELAND ST | | | | LAKEWOOD | CA | 90712-2133 |
| JAMES BRAUN | BOX 17 FORT WHYTE RPO | WINNIPEG MB | | R3Y 1G5 CANADA | | | |
| JAMES BREESE | 1109 LAS PULGAS RD | | | | PACIFIC PALISADES | CA | 90272-2446 |
| JAMES BREGER | 32721 GALENA-SASAFRASS | | | | GOLTS | MD | 21635-1844 |
| JAMES BRENNAN | 743 ELDORADO AVE | | | | CLEARWATER | FL | 33767-1421 |
| JAMES BRENNAN | 4460 NAGNES | | | | KANSAS CITY | MO | 64117 |
| JAMES BRESLIN & MRS PHYLLIS ANN BRESLIN JT TEN | 3612 GLEN HAVEN DR | | | | CONCORD | NC | 28027-8544 |
| JAMES BRIAN PANTIER | 806 BISCAY LN | | | | ROGERS | AR | 72758 |
| JAMES BRIAN RUDD | 759 VELMA ST | | | | MEMPHIS | TN | 38104-5246 |
| JAMES BRIAN WAHRBURG | 8625 SW 20TH TERR | | | | MIAMI | FL | 33155-1042 |
| JAMES BRIAN WALTER & STEPHANIE MILLER WALTER JT TEN | 2991 ISHPEMING TRAIL | | | | TRAVERSE CITY | MI | 49686-8540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES BRICE CALLAWAY | BOX 6 | | | | NEW MARKET | AL | 35761-0006 |
| JAMES BRITTON PADGITT | 18119 TALL CYPRESS DR | | | | SPRING | TX | 77388-4961 |
| JAMES BRODIE | 32820 SLOCUM DR | | | | FARMINGTON | MI | 48336-3978 |
| JAMES BROECKEL & KAREN SUSAN LOPEZ JT TEN | 23 OAK AVENUE | | | | HALIFAX | PA | 17032-9053 |
| JAMES BROWN | 1767 WEDGEWOOD OVERLOOK | | | | STONE MOUNTAIN | GA | 30088-3930 |
| JAMES BRYAN & GAIL A BRYAN JT TEN | 42172 TONQUISH COURT | | | | CANTON | MI | 48187-2492 |
| JAMES BRYAN JR | 27299 RONEY | | | | TRENTON | MI | 48183-4848 |
| JAMES BRYAN JR & JAMES BRYAN & GAIL BRYAN JT TEN | 27299 RONEY | | | | TRENTON | MI | 48183-4848 |
| JAMES BRYANT | 100 WYOMING AVENUE | | | | SOUTH ORANGE | NJ | 07079 |
| JAMES BUCHANAN | 5151 BELDING RD | | | | ROCKFORD | MI | 49341-8178 |
| JAMES BUCHANAN BONNER | 16 PATRICIA LANE | | | | WHITE PLAINS | NY | 10605-4009 |
| JAMES BUECHELE JR | 5842 BALFOUR | | | | SYLVANIA | OH | 43560-1505 |
| JAMES BUFFINGTON III | 505 KINGSBURY BEACH ROAD | | | | EASTHAM | MA | 02642-2439 |
| JAMES BUNTING JR | 464 CEDAR | | | | WYANDOTTE | MI | 48192 |
| JAMES BUONO | PO BOX 93 | | | | SILVERWOOD | MI | 48760-0093 |
| JAMES BURCH | 16032 SHERMAN WA 373 | | | | VAN NUYS | CA | 91406-4022 |
| JAMES BURGESS | PO BOX 2625 | | | | ANDERSON | IN | 46018-2625 |
| JAMES BURGOS | 2810 E CEDAR PL | | | | CHANDLER | AZ | 85249-3569 |
| JAMES BURKE TAFT | 1488 N LARKSPUR CT | | | | LAFAYETTE | CO | 80026-8002 |
| JAMES BURNS | 436 BEAVER RD BURGUNDY HILLS | | | | SOUTHAMPTON | PA | 18966-3503 |
| JAMES BUZA | 2995 MAIDSTONE | | | | TRENTON | MI | 48183-3519 |
| JAMES BYRD HORNER | 11950 WEXWOOD DR | | | | RICHMOND | VA | 23236-4129 |
| JAMES C ADAMS | 5860 RICHMOND ROAD | | | | BEDFORD | OH | 44146-2562 |
| JAMES C ADAMS | 2829 S WATER WORKS RD | | | | BUFORD | GA | 30518-1453 |
| JAMES C ADAMS | 240 SUMMERDALE LN | | | | ALGONQUIN | IL | 60102-9791 |
| JAMES C ALBAUGH | 267 CHARLOTTE ST | | | | MULLIKEN | MI | 48861-9739 |
| JAMES C ALEXIS & RODIA D DIAMANDIS TR JAMES C ALEXIS TRUST UA 12/02/96 | 39 AUSTIN ROAD | | | | SUDBURY | MA | 01776-2601 |
| JAMES C ALLEN | 2281 WALLINGFORD DR | | | | DECATUR | GA | 30032-6239 |
| JAMES C ALLEN | 3176 ALDRINGHAM | | | | TOLEDO | OH | 43606-1810 |
| JAMES C ALLEN | 1400 KENDAL DRIVE | | | | MANSFIELD | TX | 76063-3362 |
| JAMES C AMBURGEY | 183 DUNDEE RD | | | | HAZEL GREEN | AL | 35750-7004 |
| JAMES C ANDERSON | 2660 LOCHMOOR PLACE | | | | SAGINAW | MI | 48603-2936 |
| JAMES C ANDERSON SR | 456 JEAN ST | | | | CRYSTAL | MI | 48818-9624 |
| JAMES C ANOST | 379 ERIEVIEW BLVD | | | | SHEFFIELD LK | OH | 44054-1910 |
| JAMES C ARD JR | 12722 STOCKADE ST | | | | SAN ANTONIO | TX | 78233-4627 |
| JAMES C ARNOLD | 40337 GILBERT | | | | PLYMOUTH | MI | 48170-4510 |
| JAMES C ATKINS | 260 PEARIDGE RD | | | | ROCKMART | GA | 30153-3560 |
| JAMES C AURAND TR LIVING TRUST DTD 120-20-91 U-A JAMES C AURAND | 439 OBRIAN | | | | MILAN | MI | 48160-8911 |
| JAMES C BAILEY CUST JAMES C BAILEY JR UGMA MI | 10406 DODGE RD | | | | OTISVILLE | MI | 48463-9766 |
| JAMES C BAKER | 4311 S CANAL CIR | | | | NORTH FT MYERS | FL | 33903-5018 |
| JAMES C BALL | 111 CARLSAN SPRING DR | | | | GEORGETOWN | KY | 40324-9107 |
| JAMES C BALL & HELEN F BALL JT TEN | 111 CARLSAN SPRING DR | | | | GEORGETOWN | KY | 40324 |
| JAMES C BALLARD | 14882 IVANHOE DR | | | | SHELBY TOWNSHIP | MI | 48315-1635 |
| JAMES C BALLARD | 2310 TABLE HEIGHTS DR | | | | GOLDEN | CO | 80401-2540 |
| JAMES C BATTLES JR | 146 E IROQUOIS STREET | | | | PONTIAC | MI | 48341-1609 |
| JAMES C BEARDEN | 105 BARRUNGTON DR | | | | ST PETERS | MO | 63376-4522 |
| JAMES C BEATY | 3209 STEEPLECHASE CT | | | | FLINT | MI | 48532-3751 |
| JAMES C BECK & LILLY M BECK JT TEN | 414 SOUTH DIVISION | | | | CARSON CITY | MI | 48811-9726 |
| JAMES C BELLAMY | 5920JAMESTOWNHWY | | | | ALPINE | TN | 38543-6410 |
| JAMES C BEMIS & ELIZABETH C BEMIS JT TEN | 3094 CLAYWARD DRIVE | | | | FLINT | MI | 48506-2025 |
| JAMES C BIGWOOD | 7799 N ZEEB RD | | | | DEXTER | MI | 48130-9314 |
| JAMES C BLACK | 541 W CALHOUN ST | | | | SUMTER | SC | 29150-4565 |
| JAMES C BLACK | 6104 KINGS BROOK CT | | | | LAS VEGAS | NV | 89149-3205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES C BLAND | 931 LEDYARD STREET | | | | WATERFORD | MI | 48328-4142 |
| JAMES C BOGNER | 4660 N WEST ST RD | | | | LIMA | OH | 45801-1026 |
| JAMES C BOHORAD | 1530 HOWARD AVE | | | | POTTSVILLE | PA | 17901-3329 |
| JAMES C BOND | 2712 HILLCREST AVENUE | | | | HAYWARD | CA | 94542-1617 |
| JAMES C BOONE | 7648 CLIPPERT | | | | TAYLOR | MI | 48180-2569 |
| JAMES C BOSHART | 445 BROOKS | | | | PONTIAC | MI | 48340-1302 |
| JAMES C BOTTS | ATTN OLGA D BOTTS | 4419 ANSON PL E | | | JACKSONVILLE | FL | 32246-6513 |
| JAMES C BOWERS | 7924 S STATE RD 61 | | | | MONROE CITY | IN | 47557-7127 |
| JAMES C BOYD | 26585 SUMMERDALE DR | | | | SOUTHFIELD | MI | 48034-2223 |
| JAMES C BRADSHAW | 472 JAMES DR | | | | NOBLESVILLE | IN | 46060-2009 |
| JAMES C BRANCHEAU & JANEY L BRANCHEAU JT TEN | 2493 POWDERHORN LANE | | | | BOULDER | CO | 80305-6820 |
| JAMES C BRANDT | 4628 N LAURA DR | | | | JANESVILLE | WI | 53548-8690 |
| JAMES C BRASHER | RT I BOX 240 C | | | | LINDEN | TN | 37096-0240 |
| JAMES C BRAYTON | 913 SOUTH FRANKLIN | | | | FLINT | MI | 48503-2817 |
| JAMES C BROCK | 4321 HAYES ST | | | | WAYNE | MI | 48184-2221 |
| JAMES C BROOKS | 103 PINE BLUFF LN | | | | SPRINGTOWN | TX | 76082-7235 |
| JAMES C BROUGHTON | 29 CARNATION ST | | | | BERGENFIELD | NJ | 07621-3801 |
| JAMES C BROWN | 19573 E 42ND AVENUE | | | | DENVER | CO | 80249-6555 |
| JAMES C BROWN | 4414 SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46226-3538 |
| JAMES C BRYCE | 2730 W-M 61 | | | | BENTLEY | MI | 48613 |
| JAMES C BUNN | 427 E LINDEN AVE | | | | MIAMISBURG | OH | 45342-2848 |
| JAMES C BUNN & HELEN M BUNN JT TEN | 427 E LINDEN AVE | | | | MIAMISBURG | OH | 45342-2848 |
| JAMES C CAIN | 7203 AKRON RD | | | | LOCKPORT | NY | 14094-6205 |
| JAMES C CANTRELL | 4331 WAYNE RD | | | | WAYNE | MI | 48184-2114 |
| JAMES C CANTRELL | 5780 GRANT AVENUE | | | | MERRIAM | KS | 66203-2556 |
| JAMES C CAREY | 1161 E HENRY ST | | | | LINDEN | NJ | 07036-2057 |
| JAMES C CARMICHAEL | 8526 S LAFLIN ST | | | | CHICAGO | IL | 60620-4713 |
| JAMES C CARR | 641 24TH ST | | | | NIAGARA FALLS | NY | 14301-2507 |
| JAMES C CARROLL | 549 BROWNING RD | | | | ROCKMART | GA | 30153-4745 |
| JAMES C CASPER & MRS JEAN E CASPER JT TEN | 273 BELLEHURST DRIVE | | | | ROCHESTER | NY | 14617-2239 |
| JAMES C CHERRY | 8363 DUERS MILL ROAD | | | | ORLINDA | TN | 37141-9016 |
| JAMES C CHITTIM | 10045 JOHNS RD | | | | BOERNE | TX | 78006-8814 |
| JAMES C CLARENCE | 1071 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |
| JAMES C CLARK | 6025 WADSWORTH RD | | | | SAGINAW | MI | 48601-9616 |
| JAMES C CLEVER | 207 CLAIRMORE AVENUE | | | | LANOKA HARBOR | NJ | 08734-1815 |
| JAMES C COLLINS | 4601 CURTIS LN | | | | SHREVEPORT | LA | 71109-6815 |
| JAMES C COOK | 3820 JOYNER ST | | | | FLINT | MI | 48532-3849 |
| JAMES C COOPER | PO BOX 757 | | | | EUPORA | MS | 39744-0757 |
| JAMES C COPPLER | 4866 BONNIE DR | | | | BAY CITY | MI | 48706-2654 |
| JAMES C CORBY | 103 CARDIFF PL | | | | SANTA CRUZ | CA | 95060-2435 |
| JAMES C COTTLE | 880 FAWCETT DR | | | | BEAVERCREEK | OH | 45434-6145 |
| JAMES C COUCH | 608 PLUM ST | | | | FRANKTON | IN | 46044 |
| JAMES C COYLE | 10 BONNIE LANE | | | | BORDENTOWN | NJ | 08505-2402 |
| JAMES C CROCKETT | 17127 WOODINGHAM DR | | | | DETROIT | MI | 48221-2532 |
| JAMES C CROCKETT & EDNA M CROCKETT JT TEN | 17127 WOODINGHAM DR | | | | DETROIT | MI | 48221-2532 |
| JAMES C CULLEN TR UA 03/02/92 JAMES C CULLEN TRUST | 1625 GLENVIEW RD UNIT 211 | | | | GLENVIEW | IL | 60025-2973 |
| JAMES C CUMMINGS | 437 NATHAN | | | | BURLESON | TX | 76028-5918 |
| JAMES C DALEY | 8900 ARLETA AVE | | | | ARLETA | CA | 91331-4903 |
| JAMES C DAVID | 2502 SOUTH COMMERCE | | | | WALLED LAKE | MI | 48390-2132 |
| JAMES C DAVIS | G-5100 N GALE RD | | | | DAVISON | MI | 48423 |
| JAMES C DAVIS | 6310 BOLLING BROOK LN | | | | GLOUCESTER | VA | 23061-3915 |
| JAMES C DAVIS | PO BOX 537 | | | | EAST ELLIJAY | GA | 30539-0009 |
| JAMES C DAVIS | 2034 CHURCH ST | | | | FLINT | MI | 48503-3942 |
| JAMES C DAVIS III TR JAMES C DAVIS III REV TRUST UA 02/09/04 | 1122 WHITWORTH COURT | | | | HERNDON | VA | 20170-3521 |
| JAMES C DAVISON | 104 STARR DRIVE | | | | TROY | MI | 48083-1648 |
| JAMES C DAY | 6740 CONCORD RD | | | | CUMMING | GA | 30040-5517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES C DE MEO | 875 MARKET ST | | | | PATERSON | NJ | 07513-1126 |
| JAMES C DEGRAS & CAMILLE M DEGRAS JT TEN | 704 COUNT POURTALES DR | | | | COLORADO SPRINGS | CO | 80906-4268 |
| JAMES C DENHAM | 629 STAR BLVD | | | | MADISON | TN | 37115 |
| JAMES C DESMOND | 14718 SE GRAHAM RD | | | | VANCOUVER | WA | 98683-8515 |
| JAMES C DIXON | 419 VALLEY VIEW DR | | | | LOS ALTOS | CA | 94024-4741 |
| JAMES C DOOLEY & SHIRLEY R DOOLEY JT TEN | 2648 S W COUNTY RD 769 | | | | ARCADIA | FL | 34266-2504 |
| JAMES C DOWDLE | 474 EDIN BURGH CT | | | | SEVERNA PARK | MD | 21146-1621 |
| JAMES C DOWDLE & MARTHA B DOWDLE JT TEN | 474 EDINBURGH CT | | | | SEVERNA PARK | MD | 21146-1621 |
| JAMES C DUFF & SUE DUFF JT TEN | 400 JONQUIL LN | | | | BRIDGEVILLE | PA | 15017-3804 |
| JAMES C DUNCANSON | 1683 S ADAMS | | | | DENVER | CO | 80210-2929 |
| JAMES C DUNN & MARGARET DUNN JT TEN | 7622 94TH AVENUE NE | | | | ARLINGTON | WA | 98223-7528 |
| JAMES C DYE | 1496 AMESBURY | | | | TOLEDO | OH | 43612-2003 |
| JAMES C E DILLON & MRS JOAN NOLAN DILLON JT TEN | 41 W MAXWELL DR | | | | WEST HARTFORD | CT | 06107-1442 |
| JAMES C EDWARDS CUST DIANE CARSON EDWARDS UGMA TX | 116 CAPTAINS WALK | | | | MILFORD | CT | 06460-6564 |
| JAMES C EDWARDS CUST ELIZABETH BOYNTON EDWARDS UGMA TX | 72 SHELTER COVE RD | | | | MILFORD | CT | 06460-6547 |
| JAMES C EDWARDS CUST ROBERT GLEN EDWARDS UGMA TX | 135 CAPTAIN WALK | | | | MILFORD | CT | 06460-6517 |
| JAMES C EGGLESTON | 200 SHEFFEY LN | | | | RICHMOND | VA | 23235-4930 |
| JAMES C ELLIOTT | 8252 ROOSEVELT | | | | MT MORRIS | MI | 48458-1331 |
| JAMES C ELLIOTT JR TOD KIM E MARTIN SUBJECT TO STA TOD RULES | 13534 WEBSTER AVE | | | | SAVAGE | MN | 55378-1869 |
| JAMES C ENSLEY | 1054 LITTLE HENDRICKS MOUNTAIN RD | | | | JASPER | GA | 30143 |
| JAMES C ERSKINE JR | PO BOX 1711 | | | | BIRMINGHAM | MI | 48012-1711 |
| JAMES C ERVIN | 1719 QUIGLEY RD | | | | COLUMBUS | OH | 43227-3433 |
| JAMES C EVANS | 105 NORTH ERLWOOD COURT | | | | RICHMOND | VA | 23229-7679 |
| JAMES C FAHNDRICH & MARJORIE M FAHNDRICH JT TEN | 5120 BULL RUN DRIVE | | | | YPSILANTI | MI | 48197-9231 |
| JAMES C FALCONER | C/O THE FALCONER COMPANIES | 600 STEWART ST SUITE 1200 | PLAZA 600 BUILDING | | SEATTLE | WA | 98101-1232 |
| JAMES C FIELDS | 15810 MURILAND | | | | DETROIT | MI | 48238-4100 |
| JAMES C FLANNERY | 41 MISSOURI AVE | | | | DAYTON | OH | 45410-2013 |
| JAMES C FORD | 2995 GLYNN CT | | | | DETROIT | MI | 48206-1619 |
| JAMES C FORSYTH | 1926 WINGATE WAY | | | | HAYWARD | CA | 94541-3133 |
| JAMES C FOSTER & BEATRICE L FOSTER JT TEN | PO BOX 353 | | | | SOMERVILLE | TN | 38068-0353 |
| JAMES C FRANK | 605 W ALBERTS DR | | | | PERU | IN | 46970-7512 |
| JAMES C FREDERICKS | 5528 MCLAIN DRIVE | | | | SYLVANIA | OH | 43560-2512 |
| JAMES C FREEMAN | 182 VULCO DR | | | | HENDERSONVILLE | TN | 37075-4857 |
| JAMES C FREY & JUDITH A FREY JT TEN | 111 SHINING MTNS LOOP ROAD | | | | ENNIS | MT | 59729-9153 |
| JAMES C FRY | 2208 HOMESITE DRIVE | | | | DAYTON | OH | 45414 |
| JAMES C GALLAGHER III | 1519 SCHUYLER ROAD | | | | BEVERLY HILLS | CA | 90210-2541 |
| JAMES C GIDEON | 1062 S UNION | | | | KOKOMO | IN | 46902-1631 |
| JAMES C GILLIS JR | 911 W MARION | | | | MISHAWAKA | IN | 46545-5817 |
| JAMES C GILMORE SR & KAY W GILMORE JT TEN | 1370 HADDENHAM DRIVE | | | | CUMMING | GA | 30041-9361 |
| JAMES C GLASS | PO BOX 224 | | | | MIDDLETOWN | OH | 45042 |
| JAMES C GLASS | 6614 PRAIRIE VIEW DR | | | | KANSAS CITY | MO | 64151-2346 |
| JAMES C GOELZ | 6533 OAK PARK CT | | | | GALLOWAY | OH | 43119-9592 |
| JAMES C GOMEZ | 7168 PENNY WAY | | | | BROWNS VALLEY | CA | 95918-9773 |
| JAMES C GORDON | 5275 NW 10TH COURT APT 105 | | | | PLANTATION | FL | 33313-6493 |
| JAMES C GRACE | 164 SUMTER 9 | | | | LISMAN | AL | 36912-3204 |
| JAMES C GREEN | 234 94TH ST | | | | BROOKLYN | NY | 11209-6808 |
| JAMES C GREEN & KATHLEEN M GREEN JT TEN | 234 94TH ST | | | | BROOKLYN | NY | 11209-6808 |
| JAMES C GRIFFIN | PO BOX 592 | | | | WARREN | OH | 44482-0592 |
| JAMES C GROSS | 1550 LASALLE BLVD | | | | HIGHLAND | MI | 48356 |
| JAMES C GUARINO | 427 MENDON RD | | | | PITTSFORD | NY | 14534-3027 |
| JAMES C GWYNN | 14715 PALMETTO CT | | | | SHELBY TWP | MI | 48315-4314 |
| JAMES C HALAS | BOX 862 | | | | PARK RIDGE | IL | 60068-0862 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES C HAMMONDS | 79SO 10TH ST | | | | NEWARK | NJ | 07107-2114 |
| JAMES C HAMPTON | PO BOX 33 | | | | BLACKWATER | VA | 24221-0033 |
| JAMES C HANNUM JR | 6122 BONSELS PKWY | | | | TOLEDO | OH | 43617-1026 |
| JAMES C HARDIN | 2566 SHALLOWFORD RD NE. | STE 104 | | | ATLANTA | GA | 30345 |
| JAMES C HARLAN | 8705 SHADOW LANE | | | | RICHMOND | VA | 23229-7920 |
| JAMES C HARRIS & VIRGINIA D HARRIS JT TEN | 1727 ORMOND ROAD | | | | JACKSONVILLE | FL | 32225-4407 |
| JAMES C HASTY | BOX 52 | | | | DUBBERLY | LA | 71024-0052 |
| JAMES C HAUSER | 7 PINEDALE DR WINDY HILLS | | | | NEWARK | DE | 19711-5525 |
| JAMES C HAWKINS | 45711 SAMANTHA DR | | | | CANTON | MI | 48188-2190 |
| JAMES C HEIGHAM | 23 CENTRE AVE | | | | BELMONT | MA | 02478-1524 |
| JAMES C HEMMERSMEIER & SANDY HEMMERSMEIER JT TEN | 945 N DARTMOOR WAY | | | | SALT LAKE CITY | UT | 84103-2273 |
| JAMES C HEMMERSMEIER & SANDY HEMMERSMEIER JT TEN | 945 N DARTMOOR WAY | | | | SALT LAKE CITY | UT | 84103-2273 |
| JAMES C HENDERSON | 14 WALNUT VALLEY RD | | | | CHADDS FORD | PA | 19317-9434 |
| JAMES C HENDRICKS | 4296 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473-8215 |
| JAMES C HERD | 5193 TOKAY DR | | | | FLINT | MI | 48507-2916 |
| JAMES C HEROLD TOD VICTORIA L HEROLD SUBJECT TO STA TOD RULES | 17881 COURTNEY RD | | | | BELOIT | OH | 44609-9743 |
| JAMES C HOADLEY | APT G-80 | 145 STANDARD AVE | | | AUBURN | NY | 13021-1506 |
| JAMES C HODGES | 13004 E KENTUCKY RD | | | | INDEPENDENCE | MO | 64050-1022 |
| JAMES C HOLLINGSHEAD JR | 126 W MAIN ST | | | | MILLVILLE | NJ | 08332-4316 |
| JAMES C HOLSAPPLE | 3522 BIRKDALE LN | | | | PALM HARBOR | FL | 34684-2469 |
| JAMES C HOLZWARTH | 7555 COUNTY ROAD 160 | | | | SALIDA | CO | 81201-8518 |
| JAMES C HOPKINS | 11537 NORBOURNE | | | | CINCINNATI | OH | 45240-2115 |
| JAMES C HOPPER | 4650 MUSKET WAY | | | | COLUMBUS | OH | 43228-1327 |
| JAMES C HOSKINSON & HELEN E HOSKINSON JT TEN | 314 SCENIC DRIVE | | | | ST ALBANS | WV | 25177-3446 |
| JAMES C HOWE | 254 WHITE OAK DRIVE | | | | MEDFORD | OR | 97504 |
| JAMES C HSIAO | 8135 GROSS POINT RD | | | | MORTON GROVE | IL | 60053-3502 |
| JAMES C HUBBLE | 4908 GENESEE | | | | LAPEER | MI | 48446-3632 |
| JAMES C HUIE & BARBARA C HUIE JT TEN | 5751 W FAYETTEVILLE RD | | | | COLLEGE PARK | GA | 30349-6119 |
| JAMES C HUNT | 7389 RENIE RD | | | | BELLVILLE | OH | 44813-8914 |
| JAMES C IVESTER | 204 MOYE ST | | | | BARNESVILLE | GA | 30204-1629 |
| JAMES C JACKSON | 2282 SHERWIN DR | | | | TWINSBURG | OH | 44087-1343 |
| JAMES C JACKSON JR | 513 E BROAD ST | | | | SPARTA | GA | 31087-1335 |
| JAMES C JEAN | 1750 W N UNION | | | | AUBURN | MI | 48611-9533 |
| JAMES C JENNY | BOX 460 | | | | STEAMBOAT SPRINGS | CO | 80477 |
| JAMES C JOHNSON | 10427 BLOWERS | | | | DETROIT | MI | 48204-3117 |
| JAMES C JOHNSON | 23535 WOHLFEIL | | | | TAYLOR | MI | 48180-2356 |
| JAMES C JOHNSON & GAIL E JOHNSON JT TEN | 5 GARY CT | | | | BORDENTOWN | NJ | 08505 |
| JAMES C JONES 2ND | 2457 RD Y | | | | READING | KS | 66868-9006 |
| JAMES C JOSKA | 2963 BOWER RD | | | | WINTER PARK | FL | 32792-4503 |
| JAMES C KARR | 5210 GRANITE COURT | | | | INDIANAPOLIS | IN | 46237-3032 |
| JAMES C KEEL | 1115 GOLDENROD LANE | | | | SUWANEE | GA | 30024 |
| JAMES C KEEN | 2582 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46203-4570 |
| JAMES C KELLEY | 845 BRICK MILL RD | | | | CANTON | GA | 30115-3867 |
| JAMES C KELLEY | 10323 MERRIAM LN | | | | TWINSBURG | OH | 44087-2640 |
| JAMES C KELLY | PO BOX 927 | | | | APOPKA | FL | 32704-0927 |
| JAMES C KELLY | 4721 HALBERD DR | | | | COMMERCE TWP | MI | 48382-2612 |
| JAMES C KENNEDY & SUZANNE M KENNEDY JT TEN | 2816 DUNCAN TREE CIR | | | | VALRICO | FL | 33594-4244 |
| JAMES C KIRKWOOD | 6 CUTTERS PATH | | | | ITHACA | NY | 14850-8520 |
| JAMES C KITE | 5063 SHATTUC AVE | | | | CINCINNATI | OH | 45208 |
| JAMES C KNAUS | PO BOX 57 | | | | ALLEGANY | NY | 14706-0057 |
| JAMES C KROPA | 3147 BEECHWOOD DRIVE | | | | MARIETTA | GA | 30067-5458 |
| JAMES C KUERBITZ | 2874 N US-23 | | | | OSCODA | MI | 48750-9533 |
| JAMES C KUKALIS | 20468 E PLEASANT LAKE ROAD | | | | MANCHESTER | MI | 48158-9726 |
| JAMES C KUKULA | 15146 E TWO BAR X RANCH PL | | | | VAIL | AZ | 85641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES C KUKULA & FELICIA ANN KUKULA JT TEN | 15146 E TWO BAR X RANCH PL | | | | VAIL | AZ | 85641 |
| JAMES C KUYKENDALL | 18122 SAMUEL CIR | | | | HAGERSTOWN | MD | 21740-9599 |
| JAMES C LADNER | 8603 GALINDO | | | | DUBLIN | CA | 94566 |
| JAMES C LAFNEAR | 7784 S ESTON RD | | | | CLARKSTON | MI | 48348-5002 |
| JAMES C LAPENES | PO BOX 214 | | | | JAMESTOWN | MO | 65046-0214 |
| JAMES C LAWRENCE | 10516 PINETREE LANE | | | | GOODRICH | MI | 48438-9452 |
| JAMES C LEFEVRE | 11035 FAIRFIELD | | | | LIVONIA | MI | 48150-2775 |
| JAMES C LEIBY | 8776 RAPSON RD | | | | HARBOR BEACH | MI | 48441-8110 |
| JAMES C LIVERMORE | BOX 26 | | | | AUGUSTA | WI | 54722-0026 |
| JAMES C LOWERY | 17150 US HIGHWAY 223 | | | | ADDISON | MI | 49220-9725 |
| JAMES C LOWERY | 1705 CEDAR BEND DR | | | | AUSTIN | TX | 78758 |
| JAMES C LOYD | 202 APACHE CIR | | | | PULASKI | TN | 38478-9548 |
| JAMES C LUSKO & MARY LUSKO JT TEN | PO BOX 141 | | | | FLAT ROCK | MI | 48134-0141 |
| JAMES C LUSTER | 8008 MILAN | | | | U CITY | MO | 63130-1241 |
| JAMES C MAIHOS & DIANNE C MAIHOS JT TEN | 30 N CENTRAL ST UNIT 5 | | | | PEABODY | MA | 01960 |
| JAMES C MALAS JR | 3169 BROOKMOOR DR | | | | BEAVERCREEK | OH | 45434-6001 |
| JAMES C MAREK TR JAMES C MAREK TRUST UA 12/03/98 | 2911 SANDALWOOD RD | | | | BUFFALO GROVE | IL | 60089-6649 |
| JAMES C MARKER | 10287 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3108 |
| JAMES C MARSNICK | 47758 BELMONT DRIVE | | | | BELLEVILLE | MI | 48111-1078 |
| JAMES C MARTIN | 404 HOLLOW SPRING CT | | | | BRENTWOOD | TN | 37027 |
| JAMES C MARTIN & ANNA J MARTIN JT TEN | 2610 FOUNTAINVIEW DR | | | | CORINTH | TX | 76210 |
| JAMES C MARX | 703 E 12TH AVE | | | | COAL VALLEY | IL | 61240-9496 |
| JAMES C MASON | 17716 PEET RD | | | | OAKLEY | MI | 48649-9750 |
| JAMES C MATTHEWS JR | 7111 EDINBOROUGH DR | | | | WEST BLOOMFIELD | MI | 48322-4027 |
| JAMES C MC ANULTY | 1036 MANOR DRIVE | | | | WILMETTE | IL | 60091-1046 |
| JAMES C MC INTYRE | 6 LOOMIS ST | | | | MONTPELIER | VT | 05602-3020 |
| JAMES C MCARDLE & ANNE M MCARDLE JT TEN | 559 MONTROSE AVE | | | | KENMORE | NY | 14223-2632 |
| JAMES C MCCLELLAND | 3326 PALMAIRE DRIVE | | | | ROCHESTER HILLS | MI | 48309-1048 |
| JAMES C MCCLOYN | 14005 WILKIE ST | | | | GARDENA | CA | 90249-2818 |
| JAMES C MCDONALD | 10801 BERLIN STATION RD | | | | CANFIELD | OH | 44406-9725 |
| JAMES C MCGINNIS CUST MATTHEW M ZAWISLAK UTMA MN | 3900 LAKEWOOD AVE | | | | WHITE BEAR LK | MN | 55110 |
| JAMES C MCKIERNAN JR | 3609 HOLLYWOOD AV H | | | | BROOKFIELD | IL | 60513-1717 |
| JAMES C MCKINNON | 5101 STIMSON | | | | ONANDAGA | MI | 49264-9730 |
| JAMES C MCMAHAN | 4234 SECOND AVE N | | | | ST PETERSBURG | FL | 33713-8212 |
| JAMES C MERKEL | 4216 OSCEOLA | | | | ST LOUIS | MO | 63116-2512 |
| JAMES C MERRILL | 2465 SERVICE ROAD | | | | CLINTON | MI | 49236-9726 |
| JAMES C MEYER | 5040 N ROCHESTER RD | | | | ROCHESTER | MI | 48306-1836 |
| JAMES C MILLER | 9029 GOODALL RD | | | | DURAND | MI | 48429-9737 |
| JAMES C MILLER | 945 N LA GRANGE RD | | | | LA GRANGE PK | IL | 60526-1524 |
| JAMES C MILLER CUST DANIEL K MILLER UTMA PA | 207 CONCORD ST | | | | INDIANA | PA | 15701-2401 |
| JAMES C MITCHAM & PAMELA D MITCHAM JT TEN | 20323 ASPENWILDE DR | | | | CYPRESS | TX | 77429-5637 |
| JAMES C MITCHELL | 5706 STONEACRE CT | | | | GLEN ALLEN | VA | 23059-5376 |
| JAMES C MOORE | 1222 BERKSHIRE | | | | WESTLAND | MI | 48186-5369 |
| JAMES C MORRIS JR | 1108 LAYTON DRIVE | | | | OLATHE | KS | 66061-2936 |
| JAMES C MORROW | 319 REO BLVD | | | | WARREN | OH | 44483-2229 |
| JAMES C MOSS | 654 KETTERING AVENUE | APT 15 | | | PONTIAC | MI | 48340-3243 |
| JAMES C MOY | 5212 CORTLAND AVE | APT 5 | | | ASHTABULA | OH | 44004-7254 |
| JAMES C MUCK | 8400 WOLCOT RD | | | | E AMHERST | NY | 14051-1141 |
| JAMES C MUELLER & BARBARA GENE MUELLER JT TEN | 119 HILGLOR DR | | | | PITTSBURGH | PA | 15209-1431 |
| JAMES C MURPHY & SUSAN E MURPHY JT TEN | 2458 23RD AVE | | | | COLUMBUS | NE | 68601-2630 |
| JAMES C MURPHY & VIOLA R MURPHY JT TEN | 13 COUNTY ROUTE 43 | | | | MASSENA | NY | 13662-3130 |
| JAMES C MURR & CONNIE C MURR JT TEN | 1115 MAIN ST | | | | JUNCTION | TX | 76849-3905 |
| JAMES C MYERS CUST JEFFREY STEPHAN MYERS U/THE TEXAS U-G-M-A | 2011 GARFIELD RD | | | | SAN DIEGO | CA | 92110-1230 |
| JAMES C NELSON | 188 KRETTNER ST | | | | BUFFALO | NY | 14212-1108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES C NEWSOME | 8444 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8845 |
| JAMES C NOBLE | 1619 NORWOOD AVENUE | | | | TOLEDO | OH | 43607-1754 |
| JAMES C NORSWORTHY | 6276 LINDSAY DR | | | | WATERFORD | MI | 48329-3032 |
| JAMES C O NEILL | 16224 FIVE POINTS | | | | DETROIT | MI | 48240-2407 |
| JAMES C O ROURKE JR | 8841 HARVEY | | | | LIVONIA | MI | 48150-3516 |
| JAMES C O'MARA | 3266 E DECKERVILLE RD | | | | DECKERVILLE | MI | 48427-9333 |
| JAMES C OAKLEY JR | 1762 FRENCH HILL RD #2 | | | | YORKTOWN HTS | NY | 10598 |
| JAMES C ORR | 5894 BENTLEY RD | | | | CUMMING | GA | 30040-5605 |
| JAMES C ORTH & SALLY S ORTH JT TEN | 1 MANOR DR S | COUNTRY MANOR | | | REHOBOTH BEACH | DE | 19971-1954 |
| JAMES C OTTO & EVELYN K OTTO JT TEN | 708 NORTH EAST CORONADO | | | | LEES SUMMIT | MO | 64086-5527 |
| JAMES C PANGLE | 129 OBERLIN RD | | | | PENNSVILLE | NJ | 08070-3344 |
| JAMES C PARKER | 7602 PARKER ROAD | | | | CASTALIA | OH | 44824-9742 |
| JAMES C PATTERSON CUST MISS KATHLEEN M PATTERSON UGMAPA | 748 S MAIN ST | | | | ATHENS | PA | 18810-1021 |
| JAMES C PAULI | 753 SAINT JAMES PARK AVE | | | | MONROE | MI | 48161-9064 |
| JAMES C PEACOCK III | 2586 CORBUS ST | | | | HENDERSON | NV | 89044-1594 |
| JAMES C PECK | 5202 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012 |
| JAMES C PEIRANO | PO BOX 11045 | | | | OAKLAND | CA | 94611-0045 |
| JAMES C PERRYMAN | 8003 ARCADIAN SHORES DRIVE | | | | SHREVEPORT | LA | 71129-4105 |
| JAMES C PERSIKETTI | 374 ELLISDALE RD | | | | TRENTON | NJ | 08620-9660 |
| JAMES C PETERSEN JR | 177 WESTVIEW DR | | | | VICTOR | MT | 59875-9682 |
| JAMES C PHEGLEY | 3184 PONEMAH DR | | | | FENTON | MI | 48430-1345 |
| JAMES C PHILLIPS | 1150 SHINNECOCK CRST | | | | AVON | IN | 46123-7075 |
| JAMES C PIANA & JANET P PIANA JT TEN | 600 FARMDALE | | | | FERNDALE | MI | 48220-1870 |
| JAMES C PINION | 21 SOUTH 44TH | | | | BELLEVILLE | IL | 62226-6344 |
| JAMES C PIORKOWSKI | 2537 THOMPSON DR | | | | BOWLING GREEN | KY | 42104-4374 |
| JAMES C POLK | 8228 CARDINAL CT | | | | AVON | IN | 46123-8750 |
| JAMES C POWERS & MARGARET F POWERS JT TEN | 13 BOLERO | | | | MISSION VIEJO | CA | 92692-5164 |
| JAMES C POWERS & MARJORY POWERS JT TEN | 13 BOLERO | | | | MISSION VIEJO | CA | 92692-5164 |
| JAMES C POWERS CUST KELLY JEAN POWERS U/THE ILLINOIS U-G-M-A | ATTN KELLY JEAN WEBSTER | 744 MARSOLAN AVE | | | SOLANA BEACH | CA | 92075-1949 |
| JAMES C PRIOR & SUSAN WYN PRIOR JT TEN | 546 BLUEFIELD DR | | | | CLAREMONT | CA | 91711-2241 |
| JAMES C PYATT | 1686 SELKIRK RD | | | | DAYTON | OH | 45432-3514 |
| JAMES C QUEEN | PO BOX 68 | | | | METAMORA | MI | 48455-0068 |
| JAMES C QUICK | 6400 BARRIE RD #1102 | | | | EDINA | MN | 55435-2317 |
| JAMES C RAWLS | 845 E 7TH ST | | | | FLINT | MI | 48503-2740 |
| JAMES C REED | PO BOX 1146 | | | | OAKWOOD | GA | 30566-0020 |
| JAMES C REED | 2295 MYERS RD | | | | SHELBY | OH | 44875-9347 |
| JAMES C REEVES | 1855 LAKELAND DR | STE B10 | | | JACKSON | MS | 39216-4917 |
| JAMES C REYNOLDS | 1437 STEWART AVE | | | | YOUNGSTOWN | OH | 44505-3414 |
| JAMES C REYNOLDS | 6114 LINWOOD | | | | DETROIT | MI | 48208-1108 |
| JAMES C ROBERSON | 4151 BURGESSHILL DR | | | | ST CHARLES | MO | 63304-6951 |
| JAMES C ROBERTS | 6565 ROBB RD | | | | FOWLERVILLE | MI | 48836-9755 |
| JAMES C ROBERTS | 5037 GENTION RD | | | | CHESTERFIELD | VA | 23832-7245 |
| JAMES C ROBERTSON | 6421 CHARLOTTEVILLE ROAD | | | | NEWFANE | NY | 14108-9756 |
| JAMES C ROBISON & JANICE A ROBISON JT TEN | 4636 VENOY | | | | SAGINAW | MI | 48604-1539 |
| JAMES C ROGERS | 3400 UNION RIDGE RD | | | | FRANKFORT | KY | 40601-8034 |
| JAMES C ROWE | C/O GYPSY ROWE | 7044 EAST STATE ROUTE 101 | | | CLYDE | OH | 43410-9731 |
| JAMES C RUCKER JR | 46831 PICKFORD STREET | | | | NORTHVILLE | MI | 48167-3510 |
| JAMES C RUSSELL | 2119 SAN LUCAS | | | | SAN ANTONIO | TX | 78245-2051 |
| JAMES C RYAN & MRS ANNE O RYAN JT TEN | 403 LAWN AVE | | | | MARYVILLE | MO | 64468-1179 |
| JAMES C SALMI | 2856 S STEELE ST | | | | DENVER | CO | 80210-6435 |
| JAMES C SANDEEN | 14320 LEONARD | | | | WARREN | MI | 48089-5468 |
| JAMES C SANDFORD | 6643 BIG HORN TRL | | | | LITTLETON | CO | 80125-9091 |
| JAMES C SANFORD | 6377 S JACKSON ST | | | | CENTENNIAL | CO | 80121-3645 |
| JAMES C SANFORD & DONNA SANFORD JT TEN | 6377 S JACKSON ST | | | | CENTENNIAL | CO | 80121-3645 |
| JAMES C SCHERPING | 4965 BUSCH ROAD | | | | BIRCH RUN | MI | 48415-8785 |
| JAMES C SCHREIBER | 1306 WALLEN | | | | MIDLAND | MI | 48642-6149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES C SCHRYVER | 3550 SARATOGA AVE | | | | ANNAPOLIS | MD | 21403-4950 |
| JAMES C SCHUBERT | 1185 CLEVELAND DR | | | | CHEEKTOWAGA | NY | 14225-1234 |
| JAMES C SCOTT | 62 MORELAND AVE | | | | PONTIAC | MI | 48342 |
| JAMES C SELF | RT 8 BOX 20 | | | | GUTHRIE | OK | 73044-9004 |
| JAMES C SERGENT | 4243 S ST RT 48 | | | | WEST MILTON | OH | 45383-1926 |
| JAMES C SHARPE CUST DIANA LEE SHARPE U/THE FLORIDA GIFTS TO MINORS ACT | 1664 VINTAGE RIDGE CRT | | | | TALLAHASSEE | FL | 32312-4047 |
| JAMES C SHEA | 2908 ARBOR CT | | | | ROUND ROCK | TX | 78681-2161 |
| JAMES C SHELTON | 4127 CLOTHIER RD | | | | KINGSTON | MI | 48741-9731 |
| JAMES C SHINABARGER & LUCILLE SHINABARGER JT TEN | 16209 SUNSET WAY | | | | LINDEN | MI | 48451-9639 |
| JAMES C SHIRLEY | 936 SHERRY CIR | | | | HIXSON | TN | 37343-4767 |
| JAMES C SHRUM | 4070 JEFFERSON DR | | | | STERLING HEIGHTS | MI | 48310-4556 |
| JAMES C SHYR | 6F #55 SECTION 1 ANHE RD | TAIPEI | | 106 TAIWAN | | | |
| JAMES C SIMPSON | 8212 DOW RD | | | | CHARLOTTE | NC | 28269-1768 |
| JAMES C SIMS | 216 TITHELO RD | | | | CANTON | MS | 39046-9765 |
| JAMES C SLAPPEY | 2734 SUMMERFIELD PL | | | | PHENIX CITY | AL | 36867-7348 |
| JAMES C SMARTT | 30415 PURITAN | | | | LIVONIA | MI | 48154-3263 |
| JAMES C SMIDEBUSH | PO BOX 726 | | | | NASHVILLE | IN | 47448-0726 |
| JAMES C SMILEY | 8545 OLD PLANK RD | | | | GRAND BLANC | MI | 48439-2044 |
| JAMES C SMITH | 1897 BURR ST | | | | GARY | IN | 46406-2603 |
| JAMES C SMITH & ELLEN S SMITH JT TEN | 3905 IVY TERRACE COURT NW | | | | WASHINGTON | DC | 20007-2138 |
| JAMES C SNODGRASS | 14566 ASBURY PK | | | | DETROIT | MI | 48227-1459 |
| JAMES C SPARKS JR | 678 SHENANDOAH DR | | | | CLAWSON | MI | 48017-3001 |
| JAMES C SPERA | 1395 ELM STREET | | | | DENVER | CO | 80220-2514 |
| JAMES C SPOERR | 4401 TOWNLINE 79 | | | | GEENWICH | OH | 44837-9312 |
| JAMES C STAMAND & MARTHA LEE STAMAND JT TEN | 11 CARTERS LN | | | | NEWINGTON | NH | 03801-2703 |
| JAMES C STARLING | 1804 HAZEL DR | | | | FLORENCE | SC | 29501-6338 |
| JAMES C STEADHAM | 4104 HWY 922 | | | | FORESTBURG | TX | 76239-9760 |
| JAMES C STEPHENS | 13022 S MORROW CIR | | | | DEARBORN | MI | 48126-1543 |
| JAMES C STEPHENS | 116 ASH HILLERY | | | | DANVILLE | IL | 61832 |
| JAMES C STROUD | 830 BUCK LANE | | | | HAVERFORD | PA | 19041-1204 |
| JAMES C SUBLET | 2743 12TH ST | | | | CUYAHOGA FALLS | OH | 44223-2207 |
| JAMES C TAMBURRINO | 727 ALDWORTH RD | | | | BALTIMORE | MD | 21222-1305 |
| JAMES C TAYLOR | 13306 CINCO ST | | | | DALLAS | TX | 75234-5002 |
| JAMES C TAYLOR | 3540 PUTNAM RD | | | | HALE | MI | 48739-8967 |
| JAMES C TAYLOR | 2378 MONTEREY ST | | | | DETROIT | MI | 48206-1252 |
| JAMES C TESSIN & ELLEN E TESSIN JT TEN | 213 STUTTGART CIR | | | | COLLEGE STATION | TX | 77845-3944 |
| JAMES C THOMAS | 5082 ROBERTS DRIVE | | | | FLINT | MI | 48506-1556 |
| JAMES C THOMSON & SELMA W THOMSON TEN ENT | 923 SOUTH FOURTH ST | | | | CHAMBERSBURG | PA | 17201-3756 |
| JAMES C TIMMRECK CUST JESSICA LYNN TIMMRECK UTMA FL | 10 BAILEY LN | | | | BRUNSWICK | ME | 04011-1704 |
| JAMES C TOFT & JACQUELINE TOFT BODINE JT TEN | 267 N ST | | | | SEASIDE PARK | NJ | 08752-1332 |
| JAMES C TOMLIN | 4162 S HARVARD BLVD | | | | LOS ANGELES | CA | 90062-1734 |
| JAMES C TUCKER | 4824 E CRYSTAL LANE | | | | PARADISE VLY | AZ | 85253 |
| JAMES C VAN DE VUSSE | 993 S SANTA FE AVE | # 89 | | | VISTA | CA | 92083-6910 |
| JAMES C VAN DEUSEN | 897 COUNTY HIGHWAY #34 | | | | SCHENEVUS | NY | 12155-2103 |
| JAMES C VAN LUVEN | 12033 WILSON RD | | | | OTISVILLE | MI | 48463-9700 |
| JAMES C VAN NEST | 6581 DEER MEADOWS DRIVE | | | | HUBER HEIGHTS | OH | 45424-7043 |
| JAMES C VANCE | 1030 ACORN BAY DR | | | | GALLOWAY | OH | 43119-8505 |
| JAMES C VANCE | 2539 E HIGHWOOD | | | | FAIRFIELD | OH | 45014-4897 |
| JAMES C VAUGHAN | 11322 CONWAY RD | | | | FRONTENAC | MO | 63131-2403 |
| JAMES C VICKERSON | 19634 WESTPHALIA ST | | | | DETROIT | MI | 48205-1774 |
| JAMES C VOHWINKEL | 8890 WINSTON RD | | | | PICKERINGTON | OH | 43147-9737 |
| JAMES C VOLKENAND | 2047 PRITCHARD POINT DR | | | | NAVARRE | FL | 32566-3007 |
| JAMES C WADE | PO BOX 19249 | | | | DETROIT | MI | 48219-0249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES C WALLACE | 3036 IDLEWOOD | | | | YOUNGSTOWN | OH | 44511-3136 |
| JAMES C WARD | 44 LAKE DRIVE | | | | HOWELL | NJ | 07731-1508 |
| JAMES C WATHEN | 340 FLANDERS MEMORIAL DR | | | | WEARE | NH | 03281-4904 |
| JAMES C WEAVER | 710 AUGUSTINE ST BESTFLD | | | | WILMINGTON | DE | 19804-2606 |
| JAMES C WHEELER | 4511 CRISSMAN | | | | FLINT | MI | 48505-3536 |
| JAMES C WHITE | 3825 WOODSIDE DRIVE | | | | WARREN | OH | 44483-2147 |
| JAMES C WHITE | 556 WARD STREET | | | | NILES | OH | 44446-1468 |
| JAMES C WICKER | 10606 NORTHERN DANCER DR | | | | INDIANAPOLIS | IN | 46234-7619 |
| JAMES C WIELINSKI | 3345 PINE RIVER RD | | | | STANDISH | MI | 48658-9662 |
| JAMES C WIKOFF | 6807 ARBOR OAKS DR | | | | BRADENTON | FL | 34209-7403 |
| JAMES C WILKINS | 101 CRESENT DR | | | | LAWRENCEVILLE | VA | 23868-2119 |
| JAMES C WILKINSON JR & GLADYS W WILKINSON JT TEN | 2407 HEY RD | | | | RICHMOND | VA | 23224-4505 |
| JAMES C WILLIAMS | 7301 GREENFIELD AVE | | | | BALTIMORE | MD | 21244-2825 |
| JAMES C WILLIAMS CUST MEREDITH S WILLIAMS UGMA MI | 1446 FAIRWAYS EAST DR | | | | FLUSHING | MI | 48433-2272 |
| JAMES C WILLIFORD | 2424 NW 38TH ST | | | | OKLAHOMA CITY | OK | 73112-7528 |
| JAMES C WINKLE JR | 1561 N VINEFERA AV | | | | KUNA | ID | 83634-5008 |
| JAMES C WISE | ROUTE 2 | 467 S LOUISVILLE ST | | | ACKERMAN | MS | 39735-9741 |
| JAMES C WITHEY | 1130 HOLLYHOCK | | | | GRAND BLANC | MI | 48439-8877 |
| JAMES C WOLFE | 31 WOLF LN | | | | AVELLA | PA | 15312-2006 |
| JAMES C WOLFE & BETTY K WOLFE JT TEN | 31 WOLF LN | | | | AVELLA | PA | 15312-2006 |
| JAMES C WOOD II | 11680 JEFFERSON RD | | | | OSCEOLA | IN | 46561-9537 |
| JAMES C WOODARD | RR 2 BOX 543 | | | | PENNINGTN GAP | VA | 24277-9691 |
| JAMES C WRIGHT JR | UNIT H21 | 6750 U S 27 NORTH | | | SEBRING | FL | 33870 |
| JAMES C WYANT | 1106 SPRUCE ST | | | | OLEAN | NY | 14760-1215 |
| JAMES C YOUNG | 318 W FOSS AVE | | | | FLINT | MI | 48505-2069 |
| JAMES C YOUNG | 4122 NAPLES AVE | | | | ERIE | PA | 16509-1530 |
| JAMES C ZEIGLER | 1200 KATE LOWE RD | | | | LIVINGSTON | TX | 77351-4443 |
| JAMES C ZERVAS | 400 ADELAIDE AVE NE | | | | WARREN | OH | 44483-5437 |
| JAMES C ZUPANIC | 6345 FODOM HUTCHINGS ROAD | | | | GIRARD | OH | 44420 |
| JAMES CAIN | PO BOX 1853 | | | | WEST JEFFERSON | NC | 28694-1853 |
| JAMES CAISON | 341 SKUSE RD | | | | GENEVA | NY | 14456-9513 |
| JAMES CALDWELL | 42 COUNTY RD 946 | | | | LAKE CITY | AR | 72437 |
| JAMES CALLAHAN | 10 E CROOKED HILL RD | | | | PEARL RIVER | NY | 10965 |
| JAMES CALLAWAY MOSS | 1494 CHATSWORTH AVENUE N | | | | SAINT PAUL | MN | 55117-3313 |
| JAMES CALVIN HANDY | 8423 ENSLEY LN | | | | LEAWOOD | KS | 66206-1440 |
| JAMES CALVIN HUMPHREY | 711 NARROWS BRANCH RD | | | | HARDY | KY | 41531-8803 |
| JAMES CALVIN RICH | 5407 W 8TH | | | | ANDERSON | IN | 46011-9106 |
| JAMES CAMIOLO | 1792 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1518 |
| JAMES CAMPBELL | 14259 LONGACRE | | | | DETROIT | MI | 48227-1356 |
| JAMES CAMPBELL | 700 CENTRAL ST | | | | HOLLISTON | MA | 01746-2414 |
| JAMES CARL COX | 1300 WILLOW POND RD | | | | WEWOKA | OK | 74884-3731 |
| JAMES CARL FLOUNLACKER | 907 COUNTRY CLUB DR | | | | VIENNA | VA | 22180-3621 |
| JAMES CARLSEN | 1265 CLUB CIRCLE | | | | BROOKFIELD | WI | 53005 |
| JAMES CARLTON SHINABARGER | C/O LUCILLE M SHINABARGER | 16209 SUNSET WAY | | | LINDEN | MI | 48451-9639 |
| JAMES CARLTON STEWART | 7215 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9302 |
| JAMES CAROL STRANEY & STEPHANIE CECELIA STRANEY TEN ENT | 5531 RITTER AVE | | | | BALTIMORE | MD | 21206-3251 |
| JAMES CARTER | 23101 GIBRALTER | | | | FLAT ROCK | MI | 48134-2735 |
| JAMES CASEY MORRIS | 3 CALICO TREE | | | | HAUPPAUGE | NY | 11788-2623 |
| JAMES CASON CUST JAMES CASON UTMA PA | 7 LAUREL LANE | | | | E STROUDSBURG | PA | 18301-9292 |
| JAMES CAVITT | 34643 LYNN DR | | | | ROMULUS | MI | 48174-1509 |
| JAMES CHAMBERS & HELEN K CHAMBERS JT TEN | 765 RINGTOWN MTNRD | | | | CATAWISSA | PA | 17820-8108 |
| JAMES CHARLES BARKS | 1707 E LINDRICK DRIVE | | | | CHANDLER | AZ | 85249-8747 |
| JAMES CHARLES JEHLE | 2883 AMBERLY | | | | TROY | MI | 48084-2690 |
| JAMES CHARLES LONG MARY JEAN LONG & ANN MARIE LONG JT TEN | 216 ARBORWOOD DR | | | | GIBSONIA | PA | 15044-9227 |
| JAMES CHAROW & MARIAN CHAROW JT TEN | 944 MULE RD | | | | COLUMBIA | IL | 62236-2802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES CHASTAIN | 6600 INDIAN MEADOW LN | | | | WEST LAFAYETTE | IN | 47906-9733 |
| JAMES CHELLAND | 39 MORSE ST | | | | CRANFORD | NJ | 07016-2750 |
| JAMES CHELMINIAK & GAYLA R CHELMINIAK JT TEN | 301 STANLEY DR | | | | MOSINEE | WI | 54455-8927 |
| JAMES CHRISTOPHER BISHOP | 3221-G REGENTS PARK LANE | | | | GREENSBORO | NC | 27455-1965 |
| JAMES CHRISTOPHER DUVAL | 52 LORENA ROAD | | | | WINCHESTER | MA | 01890-3125 |
| JAMES CHRISTOPHER HAYS | 2030 LANCASTER SQ | | | | ROSWELL | GA | 30076-6326 |
| JAMES CHURN | 15875 SUSSEX | | | | DETROIT | MI | 48227-2660 |
| JAMES CIRRINCIONE | APT 5D | 1122 YONKERS AVENUE | | | YONKERS | NY | 10704-3244 |
| JAMES CIUPEK | 738 PATRICIA PLACE DR | | | | WESTLAND | MI | 48185 |
| JAMES CLARE REMEZ | 707 MARITIME WAY | | | | N PALM BEACH | FL | 33410-3425 |
| JAMES CLARENCE STEWART III | 306 N GRAVES ST | | | | MCKINNEY | TX | 75069-3654 |
| JAMES CLARK | 130 BEAR CREEK RD E | | | | TUSCALOOSA | AL | 35405-5926 |
| JAMES CLARK | 12362 E FRANKLIN | | | | NORMAN | OK | 73026-8429 |
| JAMES CLARK FISHER | 1 NORTHERN HILLS DRIVE | | | | BEDFORD | IN | 47421-7498 |
| JAMES CLASBY | 174 HAMMOND ST | | | | WALTHAM | MA | 02451-3737 |
| JAMES CLAY HAMRICK | BOX 1 | | | | RICHWOOD | WV | 26261-0001 |
| JAMES CLAY JR | 7183 TUXEDO ST | | | | DETROIT | MI | 48204-1238 |
| JAMES CLAYTON MOORE III | 2300 WILMOT AVE | | | | COLUMBIA | SC | 29205-3176 |
| JAMES CLAYTON SWAN | PO BOX 710 | | | | HYMERA | IN | 47855-0710 |
| JAMES CLEASON | 4749 S MENTENTH DR | | | | CANANDAIGUA | NY | 14424-8221 |
| JAMES CLEVE READER | 439 EMERALD WAY | | | | WEATHERFORD | TX | 76085-3656 |
| JAMES CLIFFORD BLAYLOCK | 3266 E SR 236 | | | | ANDERSON | IN | 46017-9710 |
| JAMES CLIFTSON ABLES | 18111 HELEN | | | | DETROIT | MI | 48234-3009 |
| JAMES CLINTON CRAWFORD | 1929 MILLER RD | | | | FLINT | MI | 48503-4768 |
| JAMES CLONEY | 16 RODMAN ST | | | | NARRAGANSETT | RI | 02882-3697 |
| JAMES CLOZELL AVERY & MARY M AVERY JT TEN | 641 W BUNDY AVE | | | | FLINT | MI | 48505-2042 |
| JAMES CLYBURN | 12338 WILD TURKEY CRT | | | | CREVE COEUR | MO | 63141 |
| JAMES COFFMAN & CATHLEEN A RIED JT TEN | PMB 132 | 12427 HEDGES RUN DR | | | LAKE RIDGE | VA | 22192-1715 |
| JAMES COGGINS JR | 6838 DEER TRAIL LN | | | | STONE MOUNTAIN | GA | 30087-5497 |
| JAMES COGHILL | 711 WEST 9TH ST | | | | OGALLALA | NE | 69153-1326 |
| JAMES COLBURN CUST BRIAN J COLBURN UGMA MI | 30151 ARDMORE DR | | | | FARMINGTON HILLS | MI | 48334-2119 |
| JAMES COLEMAN JR | 809 EAST NORTH FIELD | | | | PONTIAC | MI | 48340-1334 |
| JAMES COLLAMORE | 463 EVERET RD | | | | WOODLAND | ME | 04736-5308 |
| JAMES COLLINS | 306 AINSWORTH | | | | YPSILANTI | MI | 48197 |
| JAMES COLWELL | 306 N 7TH STREET | | | | MIDDLETOWN | IN | 47356-1018 |
| JAMES CONNER | 9904 LEEWARD BLVD | | | | INDIANAPOLIS | IN | 46256-8303 |
| JAMES CONTI CUST JESSICA TRIANO UTMA NY | 60 CORDELIA AVE | | | | STATEN ISLAND | NY | 10309-3434 |
| JAMES COPELAND DYSON | 89 HUNTINGTON DR | | | | BARWELL | SC | 29812-6210 |
| JAMES COPPOLA CUST STEVEN MARK COPPOLA UGMA NY | 8136 OAK LEAF LN | | | | WILLIAMSVILLE | NY | 14221-2845 |
| JAMES COREY | 456 ORMOND DR | OSHAWA ON | | L1K 2L7 CANADA | | | |
| JAMES CORNACCHIA | 132NEW YORK AVE | | | | NEWARK | NJ | 07105-1221 |
| JAMES CORNISH SMITH | 405 ST JOHN CIRCLE | | | | PHOENIXVILLE | PA | 19460-2554 |
| JAMES COUNCIL | 23860 FRISBEE APT 3 | | | | DETROIT | MI | 48219-4613 |
| JAMES CRAIG HESSER & SUSAN F HESSER JT TEN | 2331 BRITTANY PARC DR | | | | FALLS CHURCH | VA | 22043-2954 |
| JAMES CRATER | 14 WASHINGTON ST | APT 2B | | | CLARK | NJ | 07066-3235 |
| JAMES CRAVEN | 2762 INDIAN SPRINGS ROAD | | | | MARIANNA | FL | 32446-6889 |
| JAMES CREEKMORE JR | 1623 NEW YORK | | | | LINCOLN PARK | MI | 48146-3811 |
| JAMES CROWLEY | 61 KENMORE PL | | | | GLEN ROCK | NJ | 07452-2013 |
| JAMES CRUM | 1734 3RD ST NE | | | | WINTER HAVEN | FL | 33881-2552 |
| JAMES CRUTCHFIELD | 1413 OLIVE | | | | N LITTLE ROCK | AR | 72114-4232 |
| JAMES CURRAN | 10 FRANKLIN BLVD | APT 506 | | | LONG BEACH | NY | 11561 |
| JAMES CURRIE & LOIS CURRIE JT TEN | 8 MEADOW LANE | | | | GREENVILLE | PA | 16125-1205 |
| JAMES CURTIS | 553 SCEPTRE RD | | | | FORISTELL | MO | 63348-1175 |
| JAMES D ABERNATHY & JUDITH K ABERNATHY JT TEN | 1410 LIVINGSTON STREET | | | | CARLYLE | IL | 62231-1340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES D ABRAMOVICH | 43998 N UMBERLAND CIRCLE | | | | CANTON | MI | 48187-2762 |
| JAMES D ALLISON | 1206 DIAGONAL RD | | | | AKRON | OH | 44307-1326 |
| JAMES D ALLRED | 12976 CHAMPLAIN DR | | | | MANASSAS | VA | 20112-5554 |
| JAMES D ALMOND | ATTN ALMOND HARDWARE | 32086 CANTON RD | | | ALBEMARLE | NC | 28001-8055 |
| JAMES D ARCHER | 6423 BENT OAK HWY | | | | ADRIAN | MI | 49221-9672 |
| JAMES D ASHBAUGH CUST SAVANNA ASHBAUGH UTMA IL | 769 DUEWER ROAD | | | | WAVERLY | IL | 62692-6030 |
| JAMES D ATKINS | 1849 RED OAK DRIVE | | | | MANSFIELD | OH | 44904-1708 |
| JAMES D AUBERT | 2769 N LEFEBER AVE | | | | MILWAUKEE | WI | 53210-1141 |
| JAMES D BADEN & ROSE K BADEN JT TEN | 621 NORTH THORN DR | | | | ANDERSON | IN | 46011-1482 |
| JAMES D BAILEY | 1234 SUNSET DR SE | | | | WINDER | GA | 30680-4249 |
| JAMES D BAIN & LILLIAN M BAIN JT TEN | 935 W RYAN RD | | | | COLUMBIA CITY | IN | 46725-8402 |
| JAMES D BALSER & DIANN YVONNE BALSER JT TEN | 6830N CORD 1030E | | | | FOREST | IN | 46039 |
| JAMES D BALSLEY | 8 SLEEPY HOLLOW | | | | WESTFIELD | IN | 46074 |
| JAMES D BARRETT | 20424 LEXINGTON | | | | REDFORD | MI | 48240-1149 |
| JAMES D BAYMAN & LINDA J BAYMAN JT TEN | BOX 494 | | | | SOUTH WHITLEY | IN | 46787-0494 |
| JAMES D BENSON & MARY C BENSON JT TEN | PO BOX 156 | | | | NEW ALBIN | IA | 52160-0156 |
| JAMES D BERGHOFF | 1717 GRATIOT | | | | SAGINAW | MI | 48602-2633 |
| JAMES D BILLINGS | 501 DUNDEE | | | | VICTORIA | TX | 77904-2878 |
| JAMES D BINDER TR JAMES D BINDER LIVING TRUST UA 1/15/99 | 1251 TORREY ROAD | | | | GROSSE POINTE WOOD | MI | 48236-2337 |
| JAMES D BITTERLE | 16861 HIGHLAND LN | | | | NORTHVILLE | MI | 48168-8441 |
| JAMES D BLACK & FRANKIE M BLACK JT TEN | 24209 GRAND TRAVERSE AVE | | | | FLAT ROCK | MI | 48134-8051 |
| JAMES D BLANKENSHIP | RT 1 BOX 67B | | | | NEW ROSS | IN | 47968-9722 |
| JAMES D BLANKENSHIP | 3667 S ADAMS RD | | | | ROCHESTER HLS | MI | 48309-3906 |
| JAMES D BLEVINS | 3722 9TH STREET WEST | | | | LEHIGH ACRES | FL | 33971-5107 |
| JAMES D BLUM | 134 S LINCOLN AVE | | | | BEAVER | PA | 15009-2818 |
| JAMES D BODNAR | 27229 RONEY | | | | TRENTON | MI | 48183-4848 |
| JAMES D BOLGER | 15628 LARKSPUR LANE | | | | ORLAND PARK | IL | 60462-5012 |
| JAMES D BOUCHER | 7234 TORY DR | | | | HUDSONVILLE | MI | 49426-9066 |
| JAMES D BOYD | 7260 OLD HWY 61 SOUTH | | | | DUNDEE | MS | 38626 |
| JAMES D BRANDON | 200 EVERGREEN DR | | | | WINSTON SALEM | NC | 27106-4919 |
| JAMES D BRATTON | PO BOX 664 | | | | STEARNS | KY | 42647-0664 |
| JAMES D BRATTON & LOIS A BRATTON JT TEN | PO BOX 664 | | | | STEARNS | KY | 42647-0664 |
| JAMES D BREWER | 2142 BERNICE | | | | FLINT | MI | 48532-3913 |
| JAMES D BREWER | 4284 MONKS RD | | | | PINCKNEY | MI | 48169-9003 |
| JAMES D BRIMM | 516 STARR RIDGE DR | | | | LAKE WALES | FL | 33898-6891 |
| JAMES D BROWN | 10200 BURT RD | | | | BIRCH RUN | MI | 48415-9339 |
| JAMES D BROWNLEE | 14880 WILDEMERE ST | | | | DETROIT | MI | 48238-2159 |
| JAMES D BRYANT | 22555 E 11 MILE RD | | | | SAINT CLAIR SHORES | MI | 48081-1385 |
| JAMES D BULLOCK | 2110 S HUGHES | | | | AMARILLO | TX | 79109-2212 |
| JAMES D BURCHELL & ALVA JEAN BURCHELL JT TEN | 6115 RIVER RD | | | | PETERSBURG | VA | 23803 |
| JAMES D BURGESS | 36215 HARROUN | | | | WAYNE | MI | 48184-2012 |
| JAMES D BURKE | 800 W MIER RD | LOT 118 | | | SANFORD | MI | 48657-9346 |
| JAMES D BURKE | 244 PORTAGE LAKE RD | | | | MENDON | MI | 49072 |
| JAMES D BURTON | 1335 RUSHMORE BLVD E | | | | INDIANAPOLIS | IN | 46234-2037 |
| JAMES D BUSSE | 7801 CHERRY WOOD LN | | | | VERONA | WI | 53593-9647 |
| JAMES D BUTKUS & JUDY A BUTKUS JT TEN | 12960 CREEKVIEW DR E | | | | SHELBY TWP | MI | 48315-4710 |
| JAMES D BUTLER | 110 GIFFORD AVE | | | | JERSEY CITY | NJ | 07304-1704 |
| JAMES D CAGLE | C/O OLENE CAGLE | 1541 E 191ST ST | APT 107K | | EUCLID | OH | 44117-1335 |
| JAMES D CALLAHAN II | 2049 CALDWELL ST | | | | HAMILTON | OH | 45011-5807 |
| JAMES D CAMPBELL | 3975 BAYBERRY LN | | | | LANSING | MI | 48911-6173 |
| JAMES D CARR | PO BOX 449 | | | | GENESEE | MI | 48437-0449 |
| JAMES D CARTER | 2816 OAKRIDGE DR | | | | DAYTON | OH | 45417-1550 |
| JAMES D CARTER | 2210 W PASADENA | | | | FLINT | MI | 48504-2556 |
| JAMES D CASEY JR & CATHRYN K CASEY TEN COM | 4165 JEFFERSON S E | | | | WYOMING | MI | 49548-3371 |
| JAMES D CAYGILL | 8492 DIXIE LANE | | | | DEARBORN HTS | MI | 48127-1311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES D CHAMBERS JR | 241 EVEREST STREET | | | | OXNARD | CA | 93030-5524 |
| JAMES D CHAPMAN | 12143 BEECH GROVE LN | | | | LOVETTSVILLE | VA | 20180-2300 |
| JAMES D CICCIO & JUDITH M CICCIO JT TEN | 251 IVY DR | | | | BRISTOL | CT | 06010-3355 |
| JAMES D CLAIBORNE | 815 WILDWOOD PKWY | | | | BALTIMORE | MD | 21229-1815 |
| JAMES D CLEMENTS | 229 SMITH ST | | | | PURYEAR | TN | 38251-3417 |
| JAMES D COCKING | PO BOX 944 | | | | CROWN POINT | IN | 46308-0944 |
| JAMES D COLE | 217 ASHLAND DR | | | | STOCKBRIDGE | GA | 30281-1766 |
| JAMES D COLE | 11317 OUTER DR | | | | PINCKNEY | MI | 48169-9010 |
| JAMES D COLLETTA | 664 PACIFIC STAR CT | | | | LAS VEGAS | NV | 89123-4903 |
| JAMES D COLLEY | 27269 GROVELAND ST | | | | ROSEVILLE | MI | 48066-4321 |
| JAMES D COLLINS | PO BOX 323 | | | | HOPKINTON | MA | 01748-0323 |
| JAMES D COLN | 1955 GERALD MILLER RD | | | | PRESCOTT | MI | 48756-9226 |
| JAMES D CONATSER | 199 NEW HOPE CH LN | | | | JAMESTOWN | TN | 38556-6464 |
| JAMES D COPENHAVER | 5131 PIERCE RD | | | | WARREN | OH | 44481-9308 |
| JAMES D COULOPOULOS & THALIA V COULOPOULOS JT TEN | 2205 FALLEN OAKS | | | | WESTLAKE | OH | 44145-4384 |
| JAMES D COURTNEY | 2330 ECUDORIAN WAY APT 16 | | | | CLEARWATER | FL | 33763-3541 |
| JAMES D CRAWFORD JR | PO BOX 3162 | | | | VENTURA | CA | 93006-3162 |
| JAMES D CRIBBS | 11650 ROSEMONT AVE | | | | DETROIT | MI | 48228-1133 |
| JAMES D CROSS | 5019 HAYS DR | | | | COLUMBIA | TN | 38401-5018 |
| JAMES D CULBERTSON | 23439 HIGHWAY TT | | | | VERSAILLES | MO | 65084-5423 |
| JAMES D CURTIS | 4100 DECKERVILLE ROAD | | | | CASS CITY | MI | 48726-9773 |
| JAMES D CURTIS | 3379 HIGHWAY 36 WEST | | | | HARTSELLE | AL | 35640-7404 |
| JAMES D DATINI | 1359 AUSTIN | | | | LINCOLN PARK | MI | 48146-2004 |
| JAMES D DAVISON | 1615 TANGLEWOOD WAY | | | | CONVERS | GA | 30012-4058 |
| JAMES D DAWSON | 12718 LONGWORTH AVE | | | | NORWALK | CA | 90650-2667 |
| JAMES D DILLOW | PO BOX 905 | | | | ROUNDUP | MT | 59072-0905 |
| JAMES D DOUGLASS | 4059 BLUEBIRD DR | | | | WALDORF | MD | 20603-4514 |
| JAMES D DOWSETT | 2215 LILY CT | | | | DAVISON | MI | 48423-8388 |
| JAMES D DUELL | 30263 VIEWCREST DR | | | | NOVI | MI | 48377-2345 |
| JAMES D DUNAWAY | 3610 HAMPTON PLACE | | | | MIDDLETOWN | OH | 45042-3706 |
| JAMES D DYKSTRA | 7394 TELEPHONE RD | | | | LE ROY | NY | 14482-8957 |
| JAMES D ECKEL | 5 HILLPINE RD | | | | BUFFALO | NY | 14227-2240 |
| JAMES D EDLUND | 13274 19 MILE RD | | | | GOWEN | MI | 49326-9765 |
| JAMES D ELDER | 1612 BASS BASS LAKE RD | | | | TRAVERSE CITY | MI | 49684-8196 |
| JAMES D ELKIN | 1329 PRAYVIEW CT | | | | LOVELAND | OH | 45140-8707 |
| JAMES D ELLIS | 16620 LAUDER | | | | DETROIT | MI | 48235-4508 |
| JAMES D EMERSON | 236 WINDCHIMES CIR | | | | DEMOREST | GA | 30535-3034 |
| JAMES D ENGLEMAN | 10496 OAK WOOD DR | | | | BYRON | MI | 48418-9026 |
| JAMES D ERICKSON | 14 SAINT ANDREWS CIRCLE | | | | BROKEN ARROW | OK | 74011 |
| JAMES D ESKRIDGE | 1555 TAMARA TRL | | | | XENIA | OH | 45385-9590 |
| JAMES D EWING & NANCY A EWING TR UA 05/20/2005 EWING 2005 TRUST | 18701 LAMSON RD | | | | CASTRO VALLEY | CA | 94546 |
| JAMES D FARLEY | 65 S LINKS DR | | | | COVINGTON | GA | 30014-3963 |
| JAMES D FELLWOCK | 1412 CREEKVIEW DR | | | | LEWISVILLE | TX | 75067-4994 |
| JAMES D FINK | 4113 FAREDALE LANE | | | | ST CHARLES | MO | 63304-7431 |
| JAMES D FISHER | 5514 DUNK DR | | | | INDIANAPOLIS | IN | 46224-1327 |
| JAMES D FISHER | 864 PERKINSWOOD S E | | | | WARREN | OH | 44484-4471 |
| JAMES D FITCH | 2014 LELAND AVE | | | | BALTIMORE | MD | 21220-3928 |
| JAMES D FITZPATRICK | 1001 CHALK HILL LN | | | | HASLET | TX | 76052-4149 |
| JAMES D FORD | 1081 MOODVIEW DR | | | | FLINT | MI | 48507-4719 |
| JAMES D FORD | 1134 E 114TH ST | | | | CLEVELAND | OH | 44108-3745 |
| JAMES D FORREST | 5910 WILSON RD RT #3 | | | | LANCASTER | OH | 43130-9585 |
| JAMES D FOSTER | RR 2 | | | | SUMMITVILLE | IN | 46070-9802 |
| JAMES D FOSTER | 1029 HIGHWAY EE | | | | WINFIELD | MO | 63389-2105 |
| JAMES D FOX | 303 LINCOLN DR | | | | FREDERICKTOWN | MO | 63645-7277 |
| JAMES D FRAZER | 16074 E GLENN VALLEY DR | | | | ATHENS | AL | 35611-3957 |
| JAMES D GARLAND | #11615 HAWTHORNE GLEN COURT | | | | GRAND BLANC | MI | 48439-1378 |
| JAMES D GARREN | 765 STEPP ROAD | | | | HENDERSONVILLE | NC | 28792-6592 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES D GAY | 5065 LAKE FORREST DR NE | | | | ATLANTA | GA | 30342 |
| JAMES D GEESLING | 288 ALLAN CHAPEL RD | | | | HILLHAM | TN | 38568-5801 |
| JAMES D GEIGER & ELIZABETH S GEIGER JT TEN | 601 S VERNON AVE | | | | FLINT | MI | 48503-2288 |
| JAMES D GLUYS | 2388 QUINCY AVE | | | | PORTAGE | MI | 49024-4808 |
| JAMES D GORE & MRS ETHEL Z GORE JT TEN | 5046 CAPEHART ST | | | | SAN DIEGO | CA | 92117-1110 |
| JAMES D GOURLEY | 2990 N TOWER WAY NE | | | | CONYERS | GA | 30012-2650 |
| JAMES D GRAY | 1704 LITTLETON CT | | | | WINTER SPRINGS | FL | 32708-6142 |
| JAMES D GREESON SR | 3793 CARTER RD | | | | BUFORD | GA | 30518 |
| JAMES D GRIFFIN & AVIS K GRIFFIN JT TEN | 3022 S BANTAM ROAD | | | | BETHEL | OH | 45106-9354 |
| JAMES D GROESBECK | 4409 GAINES RANCH LOOP | APT 515 | | | AUSTIN | TX | 78735-6533 |
| JAMES D HACKLEY | 7 GREENEVIEW DR | | | | JAMESTOWN | OH | 45335-1536 |
| JAMES D HAGEN | 320 N BUFFALO ST | | | | SPRINGVILLE | NY | 14141-1320 |
| JAMES D HALL | 3086 CONCORD ST | | | | TRENTON | MI | 48183-3492 |
| JAMES D HALL | 5477 W 200 N | | | | MARION | IN | 46952-6773 |
| JAMES D HALL JR | 302 OAK CIRCLE | | | | TRINIDAD | TX | 75163-5077 |
| JAMES D HALLIDAY | 2152 OGDEN AVE N W | | | | WARREN | OH | 44483-3252 |
| JAMES D HAMILTON & VICKI L HAMILTON JT TEN | 18333 DEVALL RD | | | | SPENCERVILLE | IN | 46788-9225 |
| JAMES D HAMMOCK | 24752 HOPKINS ST | | | | DEARBORN HTS | MI | 48125-1619 |
| JAMES D HANSON | 2234 WEST BLVD | | | | HOLT | MI | 48842-1014 |
| JAMES D HARMON | 3541 EXCHANGE DR | | | | JACKSON | MS | 39212-4820 |
| JAMES D HARMON & JEANNE HARMON JT TEN | BOX 1936 | | | | FARMINGTON | NM | 87499-1936 |
| JAMES D HARRIS | 3 KARLYN DR | | | | NEW CASTLE | DE | 19720-1237 |
| JAMES D HARRIS | 1652 CEDAR CT | | | | BELLBROOK | OH | 45305-1105 |
| JAMES D HASTINGS | 401 CHARLESTON DR | | | | VICTORIA | TX | 77904-3816 |
| JAMES D HATFIELD | 5418 ROYAL OAK DRIVE | | | | FORT WAYNE | IN | 46835 |
| JAMES D HEADAPOHL | 31478 ROSSLYN | | | | GARDEN CITY | MI | 48135-1344 |
| JAMES D HEEBSH & SANDRA L HEEBSH JT TEN | 3461 FAIRWOOD DRIVE | | | | LAMBERTVILLE | MI | 48144-9647 |
| JAMES D HEMPHILL | 107 CLAREMONT ST | | | | JOHNSTOWN | PA | 15904-2131 |
| JAMES D HERMAN | 1906 S LINCOLN ST | | | | BAY CITY | MI | 48708-8169 |
| JAMES D HERMILLER | 20390 US HIGHWAY 24 | | | | DEFIANCE | OH | 43512-9080 |
| JAMES D HILL | 126 EWEN RD | HAMILTON ON | | L8S 3C7 CANADA | | | |
| JAMES D HILLMAN | 2857 HOTTIS ROAD | | | | WHITTEMORE | MI | 48770-9778 |
| JAMES D HILLOCK | 19146 MCKINNON | | | | ROSEVILLE | MI | 48066-1220 |
| JAMES D HITCHNER | 693 MEHRING ROAD | | | | LITTLESTOWN | PA | 17340-9158 |
| JAMES D HOLLOWAY | 62 CARL CROLEY RD | | | | WILLIAMSBURG | KY | 40769-9138 |
| JAMES D HOLZWORTH | 5723 UP A WAY DR | | | | FREDERICKSBRG | VA | 22407-6730 |
| JAMES D HOSKINS | BOX 154 | | | | CLEVELAND | TN | 37364-0154 |
| JAMES D HOWARD | 821 E AGUARIUS COURT | | | | GRANBURY | TX | 76049-1388 |
| JAMES D HOWELL & SHARON N HOWELL JT TEN | 169 SUNRIDGE DR | | | | MT LEBANON | PA | 15234-1020 |
| JAMES D HURLEY | 1306 HARMON AVE | | | | HAMILTON | OH | 45011-4552 |
| JAMES D HURST & MARY L HURST JT TEN | 1719 W TETON DR | | | | PEORIA | IL | 61614-2637 |
| JAMES D HUTCHISON | R R NO 2 BOX 61 | | | | HILLSBORO | WI | 54634-9517 |
| JAMES D JACKLEN | 6612 3RD AVE S | | | | RICHFIELD | MN | 55423-2414 |
| JAMES D JACKSON | 1419 WADE PATRICK RD | | | | BRANDON | MS | 39042-9399 |
| JAMES D JACKSON | 25144 LEROY | | | | TAYLOR | MI | 48180-6401 |
| JAMES D JACKSON | RD 2 BOX 146 | | | | MAYVILLE | NY | 14757 |
| JAMES D JACKSON | 3398 CRANDON DR | | | | DAVISON | MI | 48423-8579 |
| JAMES D JACOBS | 7430 E 625 S | | | | WOLCOTTVILLE | IN | 46795 |
| JAMES D JANDASEK | 10337 GREENBRIER | | | | BRIGHTON | MI | 48114-9662 |
| JAMES D JANOS | 1065 CHERRY LANE | | | | LOMBARD | IL | 60148-4033 |
| JAMES D JONES | 8097 PARSONS PASS | | | | NEW ALBANY | OH | 43054-7068 |
| JAMES D KANALEY & LISA J KANALEY JT TEN | 23 B EAST ST | | | | HONEOYE FALLS | NY | 14472-1207 |
| JAMES D KARR | 1713 HILLCREST DRIVE | | | | ROCHESTER HILLS | MI | 48306-3141 |
| JAMES D KEATON | 3901 GABLE LANE CIR | APT 117 | | | INDIANAPOLIS | IN | 46228-6314 |
| JAMES D KEES | 82 DOE RUN ROAD | | | | INWOOD | WV | 25428-4123 |
| JAMES D KEITH | 1540 KILLDER LN | | | | JANESVILLE | WI | 53546-2953 |
| JAMES D KELLEY | 12292 BRISTOL ROAD | | | | LENNON | MI | 48449-9404 |
| JAMES D KENT | 88 HURT RD | | | | SMYRNA | GA | 30082 |
| JAMES D KENT | PO BOX 244 | | | | MILTON | NY | 12547-0244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES D KERR | 871 THURSTON RD | | | | MEADVILLE | PA | 16335-7911 |
| JAMES D KESSELRING | 10455 GERONIMOS TR | | | | GAYLORD | MI | 49735-9675 |
| JAMES D KESSLER | 10133 N PARK AVE | | | | KANSAS CITY | MO | 64155-2969 |
| JAMES D KESSLER | 15 WILLOW DR | | | | PORT DEPOSIT | MD | 21904-1660 |
| JAMES D KIMBROUGH | 1290 NANCY GREEN RIDGE RD | | | | PROSPECT | TN | 38477-6520 |
| JAMES D KING & VIRGINIA M KING TR KING LIVING TRUST UA 04/23/96 | 8523 THACKERY ST APT 7001 | | | | DALLAS | TX | 75225-3915 |
| JAMES D KIRBY | 1809 ZUBER RD | | | | GROVE CITY | OH | 43123-8902 |
| JAMES D KOENIG | 61 NEFF DR | | | | CANFIELD | OH | 44406-1344 |
| JAMES D KOUTNY | 607 WALNUT ST | APT 4 | | | LEMONT | IL | 60439-4061 |
| JAMES D KRAPEK | 1249 ADA ST | | | | OWOSSO | MI | 48867-1664 |
| JAMES D KRAUSE | 8830 NORMANDY LANE | | | | CENTERVILLE | OH | 45458-3404 |
| JAMES D KREGER JR | 4417 MEETING HOUSE DR | | | | GREENSBORO | NC | 27410-9704 |
| JAMES D KREGER JR & KATHLYN A KREGER JT TEN | 4417 MEETING HOUSE DR | | | | GREENSBORO | NC | 27410-9704 |
| JAMES D LAGALO | 3806 CHURCH | | | | SAGINAW | MI | 48604-1735 |
| JAMES D LAMBERT & CONNIE J LAMBERT JT TEN | 22336 FAIRWAY DR NO | | | | WOODHAVEN | MI | 48183-3107 |
| JAMES D LAVERY | 53 LEROY | | | | CLAWSON | MI | 48017-1205 |
| JAMES D LAVERY & FRANCES A LAVERY JT TEN | 53 LE ROY | | | | CLAWSON | MI | 48017-1205 |
| JAMES D LAWRENCE | 2902 HWY 923 | | | | JONESVILLE | LA | 71343-6269 |
| JAMES D LAWRENCE CUST DOUGLAS EDWARD LAWRENCE UGMA DE | 9615 CINNAMON CREEK DR | | | | VIENNA | VA | 22182-1429 |
| JAMES D LEE | 819 LAKE SHORE DR | | | | COLUMBIAVILLE | MI | 48421-9739 |
| JAMES D LEONARD | 313 MAPLE ST | | | | CHAPEL HILL | TN | 37034-3207 |
| JAMES D LESSARD | 8070 FAIRVIEW | | | | JACKSON | MI | 49201-9242 |
| JAMES D LEWIS | 50 BEDLOW AVE | | | | NEWPORT | RI | 02840-1445 |
| JAMES D LEWIS & MRS MICHALEEN A LEWIS JT TEN | 1617 16TH ST | | | | WYANDOTTE | MI | 48192-3628 |
| JAMES D LITTLE & JUDITH C LITTLE TEN ENT | 9319 GLENELLEN DR | | | | PITTSBURGH | PA | 15237-5952 |
| JAMES D LIVERS | 244 JOLIET | | | | CINCINNATI | OH | 45215-1052 |
| JAMES D LOCHHEAD | PO BOX 1437 | | | | MIDLOTHIAN | VA | 23113-8437 |
| JAMES D LONG | 318 ARDEN RD | | | | BALTIMORE | MD | 21225-2606 |
| JAMES D LUCAS III | 27 1/2 WENTWORTH ST | | | | CHARLESTON | SC | 29401-1625 |
| JAMES D LYNN | 3919 ARTMAR DRIVE | | | | YOUNGSTOWN | OH | 44515-3305 |
| JAMES D LYNN & DOLORES A LYNN JT TEN | 3919 ARTMAR DRIVE | | | | YOUNGSTOWN | OH | 44515-3305 |
| JAMES D MAC MILLAN | 15 HATHAWAY DRIVE | COURTICE ON | | L1E 1T7 CANADA | | | |
| JAMES D MANCINI | 14305 CRANSTON ST | | | | LIVONIA | MI | 48154-4250 |
| JAMES D MARTIN | 615 STOCKMAIN LANE | | | | LINCOLN | CA | 95648-8652 |
| JAMES D MASON SR | 496 EMERSON ST | | | | FREMONT | CA | 94539-5224 |
| JAMES D MASSI & DEBRA J MASSI JT TEN | 1808 DERBYSHIRE DR | | | | LAS VEGAS | NV | 89117-5353 |
| JAMES D MASTERS | 2121 JEFFEY DR | | | | HILLIARD | OH | 43026-8441 |
| JAMES D MATTHEWS | 26103 GODDARD | | | | TAYLOR | MI | 48180-3971 |
| JAMES D MATUSZEWSKI | 211 SOUTH 92 ST | | | | MILWAUKEE | WI | 53214-1249 |
| JAMES D MAUSER | 18 KEEL LANE | | | | NANTUCKET | MA | 02554-4309 |
| JAMES D MC GRATH & KATHRYN B MC GRATH TR UW OF CAROLYN LOREEN MCGRATH | 247 VARSITY ESTATES GROVE NW | CALGARY AB | | T3B 4C8 CANADA | | | |
| JAMES D MC INTOSH | 9330 ALLEN ROAD | | | | CLARKSTON | MI | 48348-2727 |
| JAMES D MC LOUGHLIN | 1315 S QUEEN ST | | | | PALMYRA | PA | 17078-3551 |
| JAMES D MCAFEE | 15202 W 91ST PL | | | | LENEXA | KS | 66219-1147 |
| JAMES D MCAFOOSE & JUDITH A MCAFOOSE JT TEN | 6005 NE GREENBRIAR ST | | | | LEES SUMMIT | MO | 64064-2433 |
| JAMES D MCCLIGGOTT | 7980 WALTERS DR | | | | LAINGSBURG | MI | 48848-8794 |
| JAMES D MCDERMOTT | 695 OVERLAND AVE | | | | CINCINNATTI | OH | 45226-1941 |
| JAMES D MCDERMOTT | 4 PARK ROAD | APARTMENT 10 | | | WHEELING | WV | 26003-6664 |
| JAMES D MCDONALD | 143 LAKEWAY RD | | | | COUSHATTA | LA | 71019-9642 |
| JAMES D MCDOUGAL & KATHLEEN C MCDOUGAL JT TEN | 3350 E CLARICE | | | | HIGHLAND | MI | 48356-2316 |
| JAMES D MCIVER | 1455 TURFWOOD DR | | | | PFAFFTOWN | NC | 27040-9599 |
| JAMES D MCLAUGHLIN | 6502 E 10TH | | | | WICHITA | KS | 67206-1324 |
| JAMES D MCLAUGHLIN | 340 WELCOME WAY | | | | CARLISLE | OH | 45005-3254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES D MCMANUS | 8787 E MOUNTAIN VIEW RD | APT 1074 | | | SCOTTSDALE | AZ | 85258-1459 |
| JAMES D MCNAIR | 3989 PRAIRIE DUNES DR | | | | SARASOTA | FL | 34238-2819 |
| JAMES D MEDINA | 2149 BOYDEN DR | | | | LINCOLN | CA | 95648-1693 |
| JAMES D MELTON | 39 LOGAN CROSSING CI | | | | O FALLON | MO | 63366-1497 |
| JAMES D METZ | 9732 N COUNTY RD 300 E | | | | BRAZIL | IN | 47834-7640 |
| JAMES D MICHAELIS & MRS SHARON M MICHAELIS JT TEN | 553 5TH RD | | | | DODGE | NE | 68633-4038 |
| JAMES D MIDDLETON & MRS JANICE V MIDDLETON JT TEN | 183 LONGVIEW DR | | | | WEBSTER | NY | 14580-1409 |
| JAMES D MILLER | 1337 BECK ST | | | | LEBANON | IN | 46052-2906 |
| JAMES D MILLER JR | 408 N STATE ST | | | | WESTVILLE | IL | 61883-1428 |
| JAMES D MINKS & MARTHA A MINKS JT TEN | 5294 COMET DR | | | | GREENWOOD | IN | 46143-8938 |
| JAMES D MITCHELL | 38128 CASTLE DRIVE | | | | ROMULUS | MI | 48174-4706 |
| JAMES D MITCHELL | 10508 PINE TREE LN | | | | GOODRICH | MI | 48438-9452 |
| JAMES D MOFFAT & DIANE J MOFFAT JT TEN | #12 GEORGETOWN RD | | | | CHESTERFIELD | MO | 63017-7919 |
| JAMES D MONCREASE JR | 9946 METTETAL | | | | DETROIT | MI | 48227-1639 |
| JAMES D MONIN III | 1269 EVERETT AVE | | | | LOUISVILLE | KY | 40204-2259 |
| JAMES D MOON | 53 E MEADOW LN | | | | CONYERS | GA | 30012-6402 |
| JAMES D MOORE | 510 N GIRLS SCHOOL RD | | | | INDIANAPOLIS | IN | 46214-3656 |
| JAMES D MORRISON | 7745 BROOKWOOD NE | | | | WARREN | OH | 44484-1542 |
| JAMES D MORTIMER & PATRICIA B MORTIMER JT TEN | 634 DIVISION ST | | | | BARRINGTON | IL | 60010-4517 |
| JAMES D MOYER | 1014 E CROWN POINTE BLVD | | | | GREENSBURG | IN | 47240-7969 |
| JAMES D MULLEN | 14681 DAY RD | | | | MOUNT ORAB | OH | 45154-9017 |
| JAMES D MULLEN JR | 2 STONEHOUSE HILL RD | | | | NORTH EASTON | MA | 02356-1109 |
| JAMES D MUSSULMAN | 1311 OLD CHURCH RD | | | | MARSHFIELD | MO | 65706-9412 |
| JAMES D NAPIER & BRENDA J NAPIER JT TEN | 10021 SW 99TH AVE | | | | OCALA | FL | 34481-9062 |
| JAMES D NEFF | 6858 LADOGA RD | | | | NORTH SALEM | IN | 46165-9485 |
| JAMES D NELSON | 1307 REGENCY CT | | | | SOUTHLAKE | TX | 76092-9514 |
| JAMES D NEWLAND | 154 KOHLER RD | | | | FREDONIA | WI | 53021-9619 |
| JAMES D NEWLAND & MARY C NEWLAND JT TEN | 154 KOHLER RD | | | | FREDONIA | WI | 53021-9619 |
| JAMES D NICHOLS | 4257 E VIENNA RD | | | | CLIO | MI | 48420-9752 |
| JAMES D NJOS | 2432 S LINCOLN ST APT 1 | | | | DENVER | CO | 80210 |
| JAMES D NOEL | 2445 N FIRST STREET | | | | JENA | LA | 71342 |
| JAMES D NOTTINGHAM | 104 COVENTRY WYND RD | | | | KINGSPORT | TN | 37664-4876 |
| JAMES D O DEA | 650 S HURD RD RT #3 | | | | OXFORD | MI | 48371-2834 |
| JAMES D OCHMANSKI & CYNTHIA L OCHMANSKI JT TEN | 48180 FULLER | | | | CHESTERFIELD TWP | MI | 48051-2922 |
| JAMES D ORLANDO | 43751 RIVERGATE DRIVE | | | | CLINTON TWP | MI | 48038-1359 |
| JAMES D PAHL | 2640 HENIS RA LANE | | | | GREEN BAY | WI | 54304-1308 |
| JAMES D PARHAM | 1317 VICTOR AVE | | | | LANSING | MI | 48910-2571 |
| JAMES D PARSON | 106 MINE RD | | | | HERSHEY | PA | 17033-2142 |
| JAMES D PARSONS JR | 7 ESSEX PL | | | | BRONXVILLE | NY | 10708-5704 |
| JAMES D PASCARELLA | 805 JOHNSON RD | | | | CHURCHVILLE | NY | 14428-9366 |
| JAMES D PASZKIEWICZ | S 68 W 17851 MARY BECK LANE | | | | MUSKEGO | WI | 53150-8508 |
| JAMES D PATE | 1909 MEADOWBROOK DR | | | | CAMDEN | SC | 29020-9514 |
| JAMES D PATTERSON | 335 PLANTATION DRIVE | | | | AIKEN | SC | 29803-5827 |
| JAMES D PAXTON | 9978 CASCADE | | | | DETROIT | MI | 48204-1412 |
| JAMES D PAYNE | 4190 S STATE ROUTE 721 | | | | LAURA | OH | 45337-9748 |
| JAMES D PERKINS | 2266 GOVERNMENT RD | | | | PROVIDENCE | KY | 42450-9434 |
| JAMES D PETIO | 461 CONANT AVE | | | | UNION | NJ | 07083-7722 |
| JAMES D PHILLIPS | 7765 E TIPP ELIZABETH ROAD | | | | NEW CARLISLE | OH | 45344-9687 |
| JAMES D PHILLIPS | BOX 181 | | | | FLOWERY BRANC | GA | 30542-0004 |
| JAMES D PHILLIPS & MAUREEN M PHILLIPS JT TEN | 7107 BEAVER TRAIL | | | | KALEVA | MI | 49645-9605 |
| JAMES D PIWARSKI | 3695 LOTUS DRIVE | | | | WATERFORD | MI | 48329-1354 |
| JAMES D POLLOCK | 18785 NW NELSCOTT ST | | | | PORTLAND | OR | 97229-3209 |
| JAMES D POTTINGER | 4549 PECAN CREEK DR | | | | MIDLOTHIAN | TX | 76065 |
| JAMES D POWELL | 10 OLD GOGGIN RD | | | | DANVILLE | KY | 40422-9320 |
| JAMES D PRUETT | 631 E TENNYSON | | | | PONTIAC | MI | 48340-2959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES D PUTNAM | 12774 MAXWELL ROAD | | | | CARLTON | MI | 48117-9700 |
| JAMES D QUICKEL & MRS RUTH K QUICKEL TEN ENT | 172 WESLEY DR | | | | WILMORE | KY | 40390-9795 |
| JAMES D QUINN | 6530 W EVERGREEN DRIVE | | | | FAIRVIEW | PA | 16415-1712 |
| JAMES D QUINN & MRS JANET R QUINN JT TEN | 6530 W EVERGREEN DRIVE | | | | FAIRVIEW | PA | 16415-1712 |
| JAMES D R LIDDY | APT E | 1924 E PARK PL | | | MILWAUKEE | WI | 53211-3661 |
| JAMES D RADICHES | 92 PINEHURST AVE APT 3B | | | | NEW YORK | NY | 10033-1708 |
| JAMES D RAINEY | 777 HIGHOAKS CIRCLE | | | | BEAVERCREEK | OH | 45434-6014 |
| JAMES D RALSTON | 4725 S MORRISON RD | | | | ALGER | MI | 48610-9358 |
| JAMES D RAMEY | 732 COBBLER LN | | | | MT STERLING | KY | 40353-1385 |
| JAMES D RAY | 549 W KIVA | | | | MESA | AZ | 85210-6821 |
| JAMES D REAGAN | 275 ANN ST | | | | HILLSBOROUGH | NJ | 08844-5105 |
| JAMES D RHOADS & ANNA T RHOADS JT TEN | 4404 SHERMAN OAKS CIR | | | | SHERMAN OAKS | CA | 91403-3821 |
| JAMES D RICHARDS | 4874 N WASHINGTON ST | | | | DANVILLE | IN | 46122 |
| JAMES D RICHARDS & REGEANA DOLORES RICHARDS & JANICE D RICHARDS JT TEN | 8105 SAKADEN PKWY | | | | FORT WAYNE | IN | 46825-2926 |
| JAMES D RICHARDSON | 205 SPRUCE ST | | | | SHENANDOAH | IA | 51601-2049 |
| JAMES D RIDDLE | 134 GREENWOOD DR | | | | HERMITAGE | PA | 16148-4116 |
| JAMES D RIGSBY | 1314 WEST GREEN HILL RD | | | | MCMINNVILLE | TN | 37110-7860 |
| JAMES D ROBINSON | 1203 S TAXIWAY KING | | | | LAKE CITY | MI | 49651-9429 |
| JAMES D ROSE & KATHRYN L ROSE JT TEN | 10419 GRAY KNOLL TRL | | | | SALINE | MI | 48176 |
| JAMES D ROSS | 433 S COUNTY ROAD 565 | | | | NEGAUNEE | MI | 49866-1809 |
| JAMES D ROSS & MRS LILLIAN H ROSS JT TEN | 8528 VIBURNUM COURT | | | | PORT SAINT LUCIE | FL | 34952-3375 |
| JAMES D RUSSELL | 210 E THRUSH AVE | | | | CRESTLINE | OH | 44827-1172 |
| JAMES D SALUGA | 2752 ASPEN DR | | | | GIRARD | OH | 44420-3172 |
| JAMES D SAMPIER & AMY L SAMPIER JT TEN | 4175 OLD OSPREY CIR | | | | MIAMISBURG | OH | 45342-0704 |
| JAMES D SANDERS JR | 23449 RANCH HILL W DR | | | | SOUTHFIELD | MI | 48034-3187 |
| JAMES D SCHICHTEL | 14642 INDIAN TRAILS DR | | | | GRAND HAVEN | MI | 49417-9538 |
| JAMES D SCHULTZ & RUTH E SCHULTZ JT TEN | 4409 N AINGER ROAD | | | | CHARLOTTE | MI | 48813-8863 |
| JAMES D SHAFFER & LINDA D SHAFFER JT TEN | 191 ACADIA AVE | | | | FRANKLIN | TN | 37064-4848 |
| JAMES D SHANNON | 2549 BINGHAM AVE | | | | DAYTON | OH | 45420-3724 |
| JAMES D SHERMAN | 9749 E CAMINO REAL | | | | ARCADIA | CA | 91007-7834 |
| JAMES D SIGMAN | 5263 PINE CREEK RD | | | | MANISTEE | MI | 49660-9124 |
| JAMES D SIMON | 3920 MEADOWOOD LN SW | | | | GRANDVILLE | MI | 49418-2036 |
| JAMES D SLADE | 12830 ROSEMARY | | | | DETROIT | MI | 48213-1470 |
| JAMES D SLATER | 437 E NELSON ST | | | | CADILLAC | MI | 49601-1948 |
| JAMES D SMITH | 1705 CRESTED BUTTE | | | | AUSTIN | TX | 78746 |
| JAMES D SMITH | 311 CARROL GREENLEE RD | | | | RUTLEDGE | TN | 37861 |
| JAMES D SMITH | 229 NAVAHO TRAIL | | | | WILMINGTON | NC | 28409-3227 |
| JAMES D SMITH & ALBERTA E SMITH JT TEN | 1328 DUFFIELD ROAD | | | | FLUSHING | MI | 48433-9707 |
| JAMES D SMITH & TERRY A SMITH JT TEN | 24519 CAMBRIDGE | | | | WOODHAVEN | MI | 48183-3717 |
| JAMES D SPERK | 153 DORLAND AVE | | | | BEREA | OH | 44017-2803 |
| JAMES D ST JOHN | 13443 BLUE SHORE DR | | | | TRAVERSE CITY | MI | 49686-8587 |
| JAMES D STARK | 5701 WESTBRIAR DR | | | | HILLIARD | OH | 43026-8153 |
| JAMES D STEPHENS | PO BOX 97 | | | | LAMAR | SC | 29069-0097 |
| JAMES D STEPHENS | RFD 3 BOX 53A | | | | LINDEN | TN | 37096-9510 |
| JAMES D STETSON IV | 714 GRAYSON RD | | | | PLEASANT HILL | CA | 94523-2638 |
| JAMES D STEVENS | 1237 KEBLE LANE | | | | OXFORD | MI | 48371-5905 |
| JAMES D STEWART | 4125 MANKE RD | | | | FAIRGROVE | MI | 48733-9746 |
| JAMES D STRICKLING | 349 RINEHART ROAD | | | | BELLVILLE | OH | 44813-9175 |
| JAMES D STROUP | 126 EDINBURGH DR | | | | NEW CASTLE | DE | 19720-2317 |
| JAMES D SUTHERLAND | 1248 WEISER AV | | | | AKRON | OH | 44314-1463 |
| JAMES D SUTTLES | 221 BRAZEY RD | | | | MONTICELLO | GA | 31064-7600 |
| JAMES D SWANN | 3710 WOODRIDGE RD | | | | BALTIMORE | MD | 21229-2023 |
| JAMES D TAYLOR | 2581 S PINEVIEW ROAD | | | | SUTTONS BAY | MI | 49682-9258 |
| JAMES D TEDDER & CAROLYN S TEDDER JT TEN | 8971 WESTCHESTER DR | | | | MANASSAS | VA | 20112 |
| JAMES D THOMAS | 1008 PAR 4 CIRCLE | | | | KALAMAZOO | MI | 49008-2916 |
| JAMES D THOMAS CUST NEHEMIAH J BRIM UTMA KY | 103 OAK GLADE CIRCLE | | | | ELIZABETHTOWN | KY | 42701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES D THOMPSON | PO BOX 9 | | | | FRASER | CO | 80442-0009 |
| JAMES D THOMPSON | 227 BROWN CT | | | | OWENSBORO | KY | 42303 |
| JAMES D THORNBURG & CONSTANCE M THORNBURG JT TEN | 7435 DODGE RD | | | | MONTROSE | MI | 48457-9193 |
| JAMES D THRASHER CUST JAMES E THRASHER UGMA SC | 1405 KENTON LANE | | | | ASHVILLE | NC | 28803-2466 |
| JAMES D TOBY | 503 BATES ST | | | | FIFE LAKE | MI | 49633-9304 |
| JAMES D TOWNSEND | PO BOX 128 | | | | ATLAS | MI | 48411-0128 |
| JAMES D TRIXLER | 827 POPLAR ST | | | | HUNTINGTON | IN | 46750-2053 |
| JAMES D TROLINGER JR & JOAN G TROLINGER JT TEN | 504 BRENTWOOD DRIVE | | | | MADISON | AL | 35758-1207 |
| JAMES D TULLEY | 5400 BARKSDALE BLVD | APT 1015 | | | BOSSIER CITY | LA | 71112-4698 |
| JAMES D VAIL IV | 596 MAPLE ST | | | | WINNETKA | IL | 60093-2336 |
| JAMES D VATH & KERRY B VATH JT TEN | 707 BERKS PL | | | | WEST LAWN | PA | 19609-1208 |
| JAMES D VIEAU & JANICE M VIEAU JT TEN | 1941 GOLF ST | | | | SAGINAW | MI | 48603-4684 |
| JAMES D VINCENT | 1924 SNAPFINGER RD | | | | DECATUR | GA | 30035-2604 |
| JAMES D WALKER | 917 S IRA COURT | | | | ANAHEIM | CA | 92804-4007 |
| JAMES D WARREN & DOROTHY R WARREN JT TEN | BOX 104 | | | | PAYSON | UT | 84651-0104 |
| JAMES D WATKINS & PATRICIA R WATKINS JT TEN | 6587 S TELLER CT | | | | LITTLETON | CO | 80123-3047 |
| JAMES D WEAVER | 373 SOUTH KIMMEL RD | | | | CLAYTON | OH | 45315-9721 |
| JAMES D WEAVER TR JAMES D WEAVER LIVING TRUST UA 04/16/96 | 17485 MEADOW LAKE CIRCLE | | | | FT MYERS | FL | 33967-2564 |
| JAMES D WEBB | PO BOX 66 | | | | CLARKSTON | MI | 48347-0066 |
| JAMES D WEBB | 634 HAYS LODGE RD | | | | SMITHS GROVE | KY | 42171-9106 |
| JAMES D WEBB | 8417 VALLEY VIEW | | | | OVERLAND PARK | KS | 66212-1917 |
| JAMES D WEBSTER | 608 SW GATEWAY DR | GREEN VALLEY | | | GRAIN VALLEY | MO | 64029 |
| JAMES D WERT | 1425 SYLVAN DRIVE | | | | MARION | IN | 46953-2511 |
| JAMES D WEST JR | 5 CALLE MARIA SOUTH | | | | SANTE FE | NM | 87508-8681 |
| JAMES D WESTESHAUS | 485 CHARNWOOD ROAD | | | | NEW PROVIDENCE | NJ | 07974-1306 |
| JAMES D WHEELER CUST REBECCA E WHEELER UTMA PA | 499 NURSERY DR N | | | | MECHANICSBURG | PA | 17055 |
| JAMES D WHITE | 1920 SRPINGTOWN HWY | | | | WEATHERFORD | TX | 76086 |
| JAMES D WHITEHOUSE | 2378 58TH ST | | | | FENNVILLE | MI | 49408-9461 |
| JAMES D WILEY | | | | | ALLARDT | TN | 38504 |
| JAMES D WILFONG | 3143 LONGVIEW AVE | | | | ROCHESTER HLS | MI | 48307-5575 |
| JAMES D WILLIAMS | 1408 SHANKS DOWNS ROAD | | | | WINDHAM | OH | 44288-9606 |
| JAMES D WILLIAMS | 911 HADLEY RD | | | | ROCHESTER HLS | MI | 48307-2840 |
| JAMES D WILLIAMS | 5402 CONSOLIDATED RD | | | | JANESVILLE | WI | 53545-9672 |
| JAMES D WILLIAMS & DOROTHY M WILLIAMS JT TEN | 1408 SHANKS DOWNS RD | | | | WINDHAM | OH | 44288-9606 |
| JAMES D WILLIAMSON | 92 WENONAH RD | | | | PUTNAM VALLEY | NY | 10579-1537 |
| JAMES D WITHAM | 3665 AMBERLY CIRCLE | APT B306 | | | NAPLES | FL | 34112-2803 |
| JAMES D WOOD | 3136 PINCH HIGHWAY | | | | POTTERVILLE | MI | 48876-9718 |
| JAMES D WOODARD | 2416 HARDING AVE | | | | DAYTON | OH | 45414-3212 |
| JAMES D WOODARD | 2416 HARDING AVE | | | | DAYTON | OH | 45414-3212 |
| JAMES D WOODBURY | 144 ELNIDO | | | | MONROVIA | CA | 91016-1514 |
| JAMES D WOODY | 27539 HANOVER | | | | WESTLAND | MI | 48186-5153 |
| JAMES D WRESSELL & JOAN M WRESSELL JT TEN | 4141 SCARLET OAK DR | | | | SAGINAW | MI | 48603-1159 |
| JAMES D YOUNG | 9394 DEITERING RD | | | | CHESANING | MI | 48616-1730 |
| JAMES D YOUNG | 2409 EL MOLINO AVE | | | | ALTADENA | CA | 91001-2315 |
| JAMES D ZITO | 1807 PARIS AVE | | | | LINCOLN PARK | MI | 48146 |
| JAMES D ZUROSKE | 314 SOUTH 9TH AVE | | | | BEECH GROVE | IN | 46107-2022 |
| JAMES DAGOSTINO & JAMES J DAGOSTINO JT TEN | 1901 MATTHEWS AVENUE | | | | BRONX | NY | 10462 |
| JAMES DAILEY IN TRUST FOR JACOB AARON DAILEY | 103 GAIT WAY | | | | CHAPEL HILL | NC | 27516 |
| JAMES DALE RADCLIFFE | 14625 SOUTH GARDNER ROAD | | | | GARDNER | KS | 66030-9316 |
| JAMES DANIEL FRENCH | 6252 BUCKEYE PKY | | | | GROVE CITY | OH | 43123-8718 |
| JAMES DANIEL JOHNSON | 9579 A JAMES ST | | | | PHILADELPHIA | PA | 19114-3042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES DANIEL SHEPARD | 706 BOULEVARD DRIVE | | | | BAINBRIDGE | GA | 31717-4802 |
| JAMES DARRELL FRAMPTON | 153 OAKHILL RD | | | | CARLISLE | PA | 17013-8929 |
| JAMES DAVID ADAMSON | 104 BROWN ST | | | | REYNOLDSVILLE | PA | 15851-1033 |
| JAMES DAVID ALAN SWANSON | 25875 DEL SOL RD | | | | APPLE VALLEY | CA | 92308-0406 |
| JAMES DAVID ANDREWS V | 1626 CHICKERING RD | | | | NASHVILLE | TN | 37215-4906 |
| JAMES DAVID BEACH | 3900 OAKVIEW DR | | | | DAYTON | OH | 45430-5114 |
| JAMES DAVID COOK & MONICA FRITSCH COOK JT TEN | 13737 CARPINTERO AVE | | | | BELLFLOWER | CA | 90706-2720 |
| JAMES DAVID HANCOCK | 5925 DARBY CIRCLE | | | | NOBLESVILLE | IN | 46060-7613 |
| JAMES DAVID HEISS | 13266 FOX RIDGE CT | | | | GRAND HAVEN | MI | 49417-9489 |
| JAMES DAVID HERSH | 14945 CHERRYWOOD DR | | | | LAUREL | MD | 20707-5556 |
| JAMES DAVID POTEAT | PO BOX 65 | | | | MAYO | SC | 29368-0065 |
| JAMES DAVID ROE & ANNETTE L ROE JT TEN | 701 RUTGERS RD | | | | ROCHESTER HILLS | MI | 48309-2546 |
| JAMES DAVIS | 5780 S WINDS DR #143 | | | | MENTOR | OH | 44060 |
| JAMES DAVIS JR | 3061 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9701 |
| JAMES DAVIS JR | 4242 KERRYBROOK DR | | | | YOUNGSTOWN | OH | 44511-1033 |
| JAMES DAVIS SILBERSACK | 18 CEDAR LN | | | | SANDS POINT | NY | 11050-1333 |
| JAMES DE VOY GILDAY | 274 WELLINGTON PKWY | | | | NOBLESVILLE | IN | 46060-5487 |
| JAMES DEAN BARTOLACCI | 534 VANDERVEEN DR | | | | MASON | MI | 48854-1959 |
| JAMES DEAN SMITH | 173 GADDIS MYERS RD | | | | PELAHATCHIE | MS | 39145 |
| JAMES DEAN URBAN | 139 JOHN ST | | | | SANTA CRUZ | CA | 95060-6328 |
| JAMES DELANEY LEONARD | 1245 BIG HOLLOW RD | | | | BLOUNTVILLE | TN | 37617-6125 |
| JAMES DELORENZO | 331 N BROAD ST | | | | PENNS GROVE | NJ | 08069-1017 |
| JAMES DEMERITT | 4507 COUNTY RD 424 | | | | ALVIN | TX | 77511 |
| JAMES DEMPSEY TRECO | 28 WINSDOR ROAD | | | | SUMMIT | NJ | 07901-3053 |
| JAMES DENNIS GILLEN | 716 OPATUT CT | | | | TOMS RIVER | NJ | 08753-4408 |
| JAMES DENNIS MURPHY | 436 EASTMOOR BLVD | | | | COLUMBUS | OH | 43209-2025 |
| JAMES DENNIS RIDENOUR | 5793 BLUE JAY DR | | | | KALAMAZOO | MI | 49009-4599 |
| JAMES DENVER NICHOLAS | 710 SAMUEL DR | | | | PARAGOULD | AR | 72450-3533 |
| JAMES DENVER RICE | 1805 CAMDEN COLLEGE CORNER RE | | | | CAMDEN | OH | 45311-8612 |
| JAMES DESTER JONES | 6900 E PICCADILLY RD | | | | MUNCIE | IN | 47303-4553 |
| JAMES DEVANEY | 3911 W FRIENDLY AVE | | | | GREENSBORO | NC | 27410-5643 |
| JAMES DEVINCK | 12462 ANCHOR POINT RD | | | | CROSSLAKE | MN | 56442-2017 |
| JAMES DEWART | 104 DORADO AVENUE | | | | SEWELL | NJ | 08080-1607 |
| JAMES DEXTER CANNON | 14800 KING RD | APT 232 | | | RIVERVIEW | MI | 48193-7969 |
| JAMES DI DOMENICO | 2870 E 196TH ST | | | | BRONX | NY | 10461-3802 |
| JAMES DI PRAMPERO | BOX C | | | | MILLSBORO | PA | 15348-0052 |
| JAMES DIAS & MARY VIOLET TR UNDER DECLARATION OF TRUST 08/01/90 | 2218 FRANCISCO AVE | | | | SANTA ROSA | CA | 95403-1805 |
| JAMES DICK CONDON | 181 MORAGA WY | | | | ORINDA | CA | 94563-3442 |
| JAMES DICKEY | 125 LUKE DR | | | | MACON | GA | 31216-7371 |
| JAMES DILLARD | 30209 MATTHEW DR | | | | WESTLAND | MI | 48186-7337 |
| JAMES DIMEFF TR JAMES & MARIE DIMEFF RESIDUAL TRUST UA 06/13/86 | 22705A NADINE CIRCLE | | | | TORRANCE | CA | 90505-2755 |
| JAMES DIPAOLA & ROSE DIPAOLA JT TEN | 1 SE PARK DR | | | | MASSAPEQUA PK | NY | 11762-1143 |
| JAMES DIRKES & JOANNE DIRKES JT TEN | 2310 WESTWIND COURT NW | | | | GRAND RAPIDS | MI | 49504-2392 |
| JAMES DIRSCHEDL | 10509 S HEATHERHILL TERRACE | | | | INVERNESS | FL | 34452-9207 |
| JAMES DIXON | 12451 N DAVENPORT RD | | | | HALLSVILLE | MO | 65255-9615 |
| JAMES DIXON & R KATHLEEN DIXON JT TEN | 436 COLONIAL PARK DR | | | | SPRINGFIELD | PA | 19064-3405 |
| JAMES DOBROVOLSKY | 6846 CORAL GUM CT | | | | GARDEN GROVE | CA | 92845-2913 |
| JAMES DOLLINGER CUST JESSICA DOLLINGER UTMA MI | 6193 STONEGATE PKWY | | | | FLINT | MI | 48532-2147 |
| JAMES DOMKA | 3003 MARTIN | | | | WARREN | MI | 48092-2403 |
| JAMES DONALD ALLARDYCE | 5163 WINDCREST DR S W | | | | GRANDVILLE | MI | 49418 |
| JAMES DONALD DAVISON | 1540 HUNTERS HOLLOW | | | | MONROE | GA | 30655-5690 |
| JAMES DONALD DAVISON & ROBIN STEGG DAVISON JT TEN | 1540 HUNTERS HOLW | | | | MONROE | GA | 30655-5690 |
| JAMES DONALD HAYLES | 1201 N PRAIRIE LANE | | | | RAYMORE | MO | 64083-9524 |
| JAMES DONERSON JR | 1891 BEERSFORD PLACE | | | | E CLEVELAND | OH | 44112-3915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES DONOVAN CUST MATTHEW DONOVAN UGMA MA | 55 CHANNING ST | | | | WOLLASTON | MA | 02170-2211 |
| JAMES DORMAN RAYNES | 51 BROADWAY | | | | EAST LYNN | MA | 01904-1858 |
| JAMES DOTHARD | 5170 SAND HILL CIRCLE N | | | | LIZELLA | GA | 31052 |
| JAMES DOUGLAS BALDWIN | 2204 LOCKLIN LANE | | | | WEST BLOOMFIELD | MI | 48324-3748 |
| JAMES DOURAS | 1207 CANDLESTICK LANE | | | | ROCHESTER HILLS | MI | 48306-4211 |
| JAMES DROZDA & DONIELLE WILT JT TEN | 6045 W 75TH ST | | | | LOS ANGELES | CA | 90045 |
| JAMES DUANE PELL OSBORN | 27 COMMON ST | | | | CHARLESTOWN | MA | 02129-3818 |
| JAMES DUBINSKI | 538 WHITCOVER CIR | | | | CHARLOTTESVLE | VA | 22901-3764 |
| JAMES DUFFY | 202 HEATHER LN | | | | READING | PA | 19610-1181 |
| JAMES DUFFY & SHERYL DUFFY JT TEN | 331 FLINT COURT | | | | YARDLEY | PA | 19067-5713 |
| JAMES DUNBAR MC LAUGHLIN | 236 RAPPID RILL LANE | | | | BROWNSSBURG | IN | 46112-2151 |
| JAMES DUNN | 26-19 168TH STREET | | | | FLUSHING | NY | 11358-1127 |
| JAMES DUNN CUST JOHN DUNN U/THE NEW YORK UNIFORM GIFTS TO MINORS ACT | 26-19 168TH ST | | | | FLUSHING | NY | 11358-1127 |
| JAMES DUNPHY & JUNE DUNPHY JT TEN | 691 WIGGINS LAKE DR | 201 | | | NAPLES | FL | 34110-6079 |
| JAMES DURAND | 2300 W GREEN TREE RD | | | | GLENDALE | WI | 53209-2704 |
| JAMES DURHAM JR & MARGARET J DURHAM JT TEN | 3934 MONSOLS DRIVE | | | | FLORISSANT | MO | 63034-2444 |
| JAMES DWIGHT CALLAHAN | 326 N 1050 E | | | | CHARLOTTESVILLE | IN | 46117 |
| JAMES E ABBATE | 7936 PARK AVE | | | | SKOKIE | IL | 60077-2725 |
| JAMES E ABNER | 5985 PRINCETON GLENDALE RD | | | | LIBERTY TWP | OH | 45011-2458 |
| JAMES E ADAMOWICZ & JANET E ADAMOWICZ JT TEN | 197 MILLER FARM RD | | | | PLANTSVILLE | CT | 06479-1481 |
| JAMES E ALEXANDER | 9233 LAKEVIEW DRIVE | | | | FOLEY | AL | 36535-9372 |
| JAMES E ALEXANDER & MARTHA C ALEXANDER JT TEN | 9233 LAKEVIEW DRIVE | | | | FOLEY | AL | 36535-9372 |
| JAMES E ALGER | 39 LAWERENCE ST | | | | PEPPERELL | MA | 01463-1021 |
| JAMES E ALLEN | 5110 NAWAL DR | | | | EL DORADO HLS | CA | 95762-5676 |
| JAMES E ALLEN | 6101 N W 51ST TERR | | | | PARKVILLE | MO | 64151-3111 |
| JAMES E ALLISON | 9051 N RAIDER ROAD | | | | MIDDLETOWN | IN | 47356-9327 |
| JAMES E ANDERSON | 32 REDER ROAD | | | | NORTHFIELD | CT | 06778-2106 |
| JAMES E ANDERSON | 5781 SOUTH TWO MILE ROAD | | | | BAY CITY | MI | 48706-3125 |
| JAMES E ANDERSON JR | 2706 S WINDSOR | | | | INDEPENDENCE | MO | 64052-3259 |
| JAMES E ANNIS & JUDY A ANNIS JT TEN | 920 WESTON | | | | LANSING | MI | 48917-4174 |
| JAMES E ANTONE | 784 SAW MILL ROAD | | | | TOWNSEND | DE | 19734-9280 |
| JAMES E APPLEMAN | 3304 LOYAL LANE | | | | RALEIGH | NC | 27615-4032 |
| JAMES E AREND | 6725 E BILLINGS ST | | | | MESA | AZ | 85205-8405 |
| JAMES E ARMISTEAD & JACQUELINE ARMISTEAD JT TEN | 1170 THAMES | | | | ROCHESTER | MI | 48307-5739 |
| JAMES E ATKINSON & LORETTA L ATKINSON JT TEN | 1685 BRADENTON PL | | | | PORTAGE | MI | 49002-6986 |
| JAMES E ATTAWAY | 2100 DOG LEG RD | | | | LEESVILLE | SC | 29070-8971 |
| JAMES E AUDINO | 34-41 72ND ST | | | | JACKSON HEIGHTS | NY | 11372-1061 |
| JAMES E AUGUST | 3322 WOLCOTT ST | | | | FLINT | MI | 48504-3200 |
| JAMES E AUSTIN | 1810 YOUNGSTOWN-LKPT | | | | RANSOMVILLE | NY | 14131 |
| JAMES E AUSTIN | 1315 N BARLOW RD | | | | LINCOLN | MI | 48742-9771 |
| JAMES E BALDWIN & MRS LOUISE B BALDWIN JT TEN | 4640 13TH ST NW | | | | CANTON | OH | 44708-3578 |
| JAMES E BAMMER & ANN G BAMMER JT TEN | 10104 GLENWOOD | | | | OVERLAND PARK | KS | 66212-1729 |
| JAMES E BARBERA | 31720 NEWPORT DR | | | | WARREN | MI | 48093-7044 |
| JAMES E BARTON | 5311 CHURCH STREET | | | | MABLETON | GA | 30126-2109 |
| JAMES E BARTON | 13432 HIGHWAY 36 | | | | COVINGTON | GA | 30014-5661 |
| JAMES E BASSETT | 37360 GILES RD | | | | GRAFTON | OH | 44044-9130 |
| JAMES E BASTAIN II | 217 CORONADO RD | | | | INDIANAPOLIS | IN | 46234-2531 |
| JAMES E BATES | 2421 MAYFAIR ROAD | | | | DAYTON | OH | 45405-2857 |
| JAMES E BATES & PEARL BATES JT TEN | 2421 MAYFAIR ROAD | | | | DAYTON | OH | 45405-2857 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES E BATOHA | 1765 MAUMEE DRIVE | | | | DEFIANCE | OH | 43512-2548 |
| JAMES E BATSON | 9512 DRURY AVE | APT 202 | | | KANSAS CITY | MO | 64137-1232 |
| JAMES E BAUMGARTNER | 703 N HENRY ST | | | | CRESTLINE | OH | 44827-1036 |
| JAMES E BAXTER & MICHAEL S BAXTER JT TEN | BOX 685 | | | | EVANSVILLE | IN | 47704-0685 |
| JAMES E BEALL | 9014 APPLE ORCH | | | | FENTON | MI | 48490-8940 |
| JAMES E BEAVER | 1607 SANTA FE | | | | SWEETWATER | TX | 79556-2510 |
| JAMES E BEEBE | 116 MILMAR WAY | | | | LOS GATOS | CA | 95032-3830 |
| JAMES E BEERS | 26888 YORK ROAD | | | | HUNTINGTON WOODS | MI | 48070-1317 |
| JAMES E BENEDICT & DIXIE J BENEDICT JT TEN | 16516 EDWARD DOUB RD | | | | WILLIAMSPORT | MD | 21795-3104 |
| JAMES E BENNETT | 2107 CLOVER RD | | | | LA CROSSE | VA | 23950-1536 |
| JAMES E BERGER | 508 S MATTIS AVE | APT 8 | | | CHAMPAIGN | IL | 61821-3676 |
| JAMES E BERKLEY | 5 TINA CIR | | | | SEARCY | AR | 72143-7215 |
| JAMES E BETHKE | 4325 W 182ND ST #13 | | | | TORRANCE | CA | 90504-4537 |
| JAMES E BISHOP | 18375 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9637 |
| JAMES E BIVENS | 1881 S IDAHO RD | | | | APACHE JCT | AZ | 85219-7619 |
| JAMES E BLACK | 970 FOREST LN | | | | SHARPSVILLE | PA | 16150-1725 |
| JAMES E BLACK | 7325 NORTH 250 EAST | | | | COLUMBUS | IN | 47203 |
| JAMES E BLACKBURN | 27203 KENNEDY DR | | | | DEARBORN HTS | MI | 48127-1669 |
| JAMES E BLEAKLEY | 10351 S W 20TH 55 | | | | DAVIE | FL | 33324-7428 |
| JAMES E BLEWITT & EDNA A BLEWITT JT TEN | 5357 MEMORIAL RD | | | | GERMANSVILLE | PA | 18053-2004 |
| JAMES E BLOEM | 16798 3RD ST | | | | ARCADIA | MI | 49613-9705 |
| JAMES E BOARD | 1705 SPINNINGWHEEL DRIVE | | | | LUTZ | FL | 33559-3349 |
| JAMES E BOATWRIGHT JR | 503 MCQUEEN ST | APT A | | | JOHNSTON | SC | 29832-1448 |
| JAMES E BOOTHE | 3331 ACUMINATA DR | | | | WEST SALEM | OH | 44287-9105 |
| JAMES E BORER | 9300 S MERIDIAN LINE RD | | | | CLOVERDALE | IN | 46120-9101 |
| JAMES E BORGAN | 3401 CHICKEN COUP HILL RD | | | | LANCASTER | OH | 43130-8207 |
| JAMES E BORGER | 922 S CEDAR | | | | NEW LENOX | IL | 60451-2207 |
| JAMES E BOYD JR | 685 IMPERIAL DR | | | | HANFORD | CA | 93230-7315 |
| JAMES E BRADANINI | 6609 GIBSON CYN ROAD | | | | VACAVILLE | CA | 95688-9701 |
| JAMES E BRANTLEY | 117 SWEET BARLEY COURT | | | | GRAYSON | GA | 30017 |
| JAMES E BRENNAN | 75 THE MEADOW | | | | EAST AURORA | NY | 14052-2011 |
| JAMES E BRIAN | 258 STEVES SCENIC DR | | | | HORTON | MI | 49246-9742 |
| JAMES E BRICKNER | 1576 N ELLSWORTH AVE | | | | SALEM | OH | 44460-1125 |
| JAMES E BRIDLEMAN | 904 ST MARYS BLVD | | | | CHARLOTTE | MI | 48813-2218 |
| JAMES E BROADWAY | 5806 RUBIN AVENUE | | | | BALTIMORE | MD | 21215-3526 |
| JAMES E BRODIE | 2300 MIRIAM | | | | ARLINGTON | TX | 76010-3225 |
| JAMES E BROGDON | BOX 626 | | | | BENNETTSVILLE | SC | 29512-0626 |
| JAMES E BROTHERTON CUST JAMES M BROTHERTON UGMA TN | 204 PATRICK HENRY CIRCLE | | | | KINGSPORT | TN | 37663-3735 |
| JAMES E BROWN | 252 BERESFORD | | | | DETROIT | MI | 48203-3334 |
| JAMES E BROWN | 4212 LAMAR | | | | HOUSTON | TX | 77023-1618 |
| JAMES E BROWN | 9805 W CR 500 N | | | | GASTON | IN | 47342-9308 |
| JAMES E BROWN & BEVERLY R BROWN JT TEN | 20417 ROEHRIG | | | | DEFIANCE | OH | 43512-9763 |
| JAMES E BROWN & JASPER SANDERS TEN COM | PO BOX 48008 | | | | PHILADELPHIA | PA | 19144-8008 |
| JAMES E BROWN JR & LORRAINE B BROWN JT TEN | 2918 WEKIVA ROAD | | | | TAVARES | FL | 32778 |
| JAMES E BRUCE | 10203 RIDGE RD | | | | MAHAFFEY | PA | 15757-8303 |
| JAMES E BRUCKI JR & MARILYN L BRUCKI JT TEN | 2034 MANOR MILL ROAD | | | | CHARLOTTE | NC | 28226-5035 |
| JAMES E BUCHANAN | 12337 INDIANA | | | | DETROIT | MI | 48204-1035 |
| JAMES E BUCK | 61 EDGEVALE | | | | DETROIT | MI | 48203-2209 |
| JAMES E BUERSCHEN | 3626 GREENBAY DR | | | | DAYTON | OH | 45415-2017 |
| JAMES E BUFORD | PO BOX 14283 | | | | SAGINAW | MI | 48601-0283 |
| JAMES E BULGARELLI | 7004 LAKEVIEW | | | | LEXINGTON | MI | 48450-8952 |
| JAMES E BUNN | PO BOX 225 | | | | SENOIA | GA | 30276-0230 |
| JAMES E BUR | 1018 S LAKE ST | | | | BOYNE CITY | MI | 49712-1519 |
| JAMES E BURDETTE CUST JAMES KEVIN BURDETTE UGMA AZ | 345 OAK CREEK DR | | | | SEDONA | AZ | 86351 |
| JAMES E BURKE | | | | | BOWMAN | ND | 58623 |
| JAMES E BURNETT | 179 OXFORD AVE | | | | BUFFALO | NY | 14209-1213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES E BURNS | 4091 N 300 E | | | | MARION | IN | 46952-6815 |
| JAMES E BUSWELL & NANCY G BUSWELL TEN COM | 7514 RIVER ROAD | | | | BALDWINSVILLE | NY | 13027-8443 |
| JAMES E BUTLER | 69 CAIN AVENUE | | | | HAMILTON | OH | 45011-5762 |
| JAMES E BUTLER SR | PO BOX 30016 | | | | WILMINGTON | DE | 19805-7016 |
| JAMES E BYE | 1759 E REDSTART ROAD | | | | GREEN VALLEY | AZ | 85614-6013 |
| JAMES E BYRD | 4199 MCMICHAEL AVE | | | | SHREVEPORT | LA | 71119-7517 |
| JAMES E BYUS | 110 WOODLAND DRIVE | | | | MADISON | WV | 25130 |
| JAMES E CADE | 700W | 9622 N COUNTY RD | | | MIDDLETOWN | IN | 47356-9330 |
| JAMES E CADLE | 350 RUPARD RD | | | | STATESVILLE | NC | 28625-1528 |
| JAMES E CAHALL SR | 372 RONALD LN | | | | SMYRNA | DE | 19977-1042 |
| JAMES E CALDWELL CUST JAMES A CALDWELL UGMA IL | 9217 S WABASH | | | | CHICAGO | IL | 60619-7231 |
| JAMES E CALLIS | 119 PRIMROSE LANE | | | | MOUNTAIN HOME | AR | 72653-5489 |
| JAMES E CAMPBELL | 37904 PALMA | | | | NEW BOSTON | MI | 48164-9516 |
| JAMES E CANNON | 1028 TINDALAYA | | | | LANSING | MI | 48917-4129 |
| JAMES E CANTLEY | 1229 7TH ST | | | | PORT HURON | MI | 48060 |
| JAMES E CAPUTO & ALICE E CAPUTO TEN COM | 987 N EIGHTY EIGHT RD | | | | RICES LANDING | PA | 15357-1102 |
| JAMES E CAREY | 1813 S PASADENA | | | | YPSILANTI | MI | 48198-9212 |
| JAMES E CAREY & SHARON R CAREY JT TEN | 1813 S PASADENA | | | | YPSILANTI | MI | 48198-9212 |
| JAMES E CARLISLE | 205 W DELASON | | | | YOUNGSTOWN | OH | 44507-1029 |
| JAMES E CARMODY | 111 WARREN AVE | | | | SPRING LAKE | NJ | 07762-1217 |
| JAMES E CARPENTER & MRS CAROLYN V CARPENTER JT TEN | 16463 6TH AVE SW | | | | SEATTLE | WA | 98166-3501 |
| JAMES E CARPER TR JAMES E CARPER REV LIVING TRUST UA 03/27/03 | 5319 HERMOSA AVE | | | | LOS ANGELES | CA | 90041-1228 |
| JAMES E CARTER | PO BOX 19596 | | | | SHREVEPORT | LA | 71149-0596 |
| JAMES E CASE | 2165 S VAN BUREN ROAD | | | | REESE | MI | 48757-9213 |
| JAMES E CASON & NANCY A CASON JT TEN | 3811 61ST ST | | | | LUBBOCK | TX | 79413-5205 |
| JAMES E CASSELMAN & SUSAN FRANCES CASSELMAN JT TEN | PO BOX 825 | | | | MASON | TX | 76856 |
| JAMES E CERRETANI JR | 4333 MALLARDS LANDING | | | | HIGHLAND FIELD | MI | 48357-2648 |
| JAMES E CERRETANI JR & JAMES M CERRETANI JT TEN | 4333 MALLARDS LANDING | | | | HIGHLAND | MI | 48357-2648 |
| JAMES E CHADDOCK | 2 TALO CIRCLE | | | | PORT ORANGE | FL | 32127-8305 |
| JAMES E CHISOM | 19170 WASHBURN | | | | DETROIT | MI | 48221-3218 |
| JAMES E CHRENKO | 7044 FAIRGROVE ST | | | | SWARTZ CREEK | MI | 48473-9408 |
| JAMES E CICHOWSKI | 2841 MIDLAND RD | | | | SAGINAW | MI | 48603-2760 |
| JAMES E CLACK | 10766 CHILDRESS CT | | | | FOREST PARK | OH | 45240-3913 |
| JAMES E CLARK | 554 S MOBILE PL | | | | AURORA | CO | 80017-3100 |
| JAMES E CLUNE | 72 LYNNE DR | | | | WEST SPRINGFIELD | MA | 01089-1538 |
| JAMES E CLUNE CUST BRIAN JAMES CLUNE UGMA MA | 72 LYNNE DR | | | | WEST SPRINGFIELD | MA | 01089-1538 |
| JAMES E CLYMER | 6005 WILBUR RD | | | | MARTINSVILLE | IN | 46151-7296 |
| JAMES E COFFMAN | 3558 E LOWER SPRINGBOR | | | | WAYNESVILLE | OH | 45068-8791 |
| JAMES E COLDS | 2475 VILLAGE CENTRE DR | | | | LOGANVILLE | GA | 30052-5816 |
| JAMES E COLEMAN | 2880 DURST CLAGG RD NE | | | | WARREN | OH | 44481-9357 |
| JAMES E COLLINS | 2805 VANCE RD | | | | DAYTON | OH | 45418-2851 |
| JAMES E COMBS | 2 APPLE DR | | | | STANTON | KY | 40380-9551 |
| JAMES E COMER | 4118 HICKORY COVE LANE | | | | MONETA | VA | 24121-6013 |
| JAMES E COMER JR CUST MARY E COMER UGMA VA | ATTN MARY E COMER SMITH | 4118 HICKORYCOVE LN | | | MONETA | VA | 24121-6013 |
| JAMES E CONARTON | 10740 CHANDLER RD | | | | DEWITT | MI | 48820-9787 |
| JAMES E CONAWAY | 302 HIGH RIDGE RD | | | | WILM | DE | 19807-1510 |
| JAMES E CONBOY CUST MAUREEN CONBOY UGMA DE | 1239 AUGUSTINE DR | | | | THE VILLAGES | FL | 32159-0022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES E CONBOY CUST THOMAS CONBOY UGMA DE | 1239 AUGUSTINE DR | | | | THE VILLAGES | FL | 32159-0022 |
| JAMES E CONNOR | 5302 WABASH AVE | | | | BALTIMORE | MD | 21215-4809 |
| JAMES E CONOVER | 3265 W SOUTHWOOD DR | | | | FRANKLIN | WI | 53132-9150 |
| JAMES E CONRAD | 1314 GREENWICH | | | | SAGINAW | MI | 48602-1646 |
| JAMES E COONEY | 504 HIGHLINGTON COURT | | | | BEECHER | IL | 60401-3576 |
| JAMES E COOPER | 7238 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9440 |
| JAMES E COOPER | 127 MILLWOOD RD | | | | LEESBURG | FL | 34788-2673 |
| JAMES E CORBO | 6058 WATCH CHAIN WAY | | | | COLUMBIA | MD | 21044-4715 |
| JAMES E CORVIN | 1700 SHIRLEY AVE | | | | JOPPA | MD | 21085-2518 |
| JAMES E COTTON TR JAMES E COTTON TRUST UA 01/12/95 | 4359 ABBE RD | | | | SHEFFIELD VLG | OH | 44054-2925 |
| JAMES E COTTRELL | 6769 ROSEMONT | | | | DETROIT | MI | 48228-3438 |
| JAMES E COUCH | 254 LAKEPOINTE DR | | | | SOMERSET | KY | 42503-4794 |
| JAMES E COX | 8468 BENNETT LK RD | | | | FENTON | MI | 48430-9009 |
| JAMES E CRADDOCK | 6015 BLAZER RD | | | | GREENSBORO | NC | 27407-9748 |
| JAMES E CRAWFORD | 5990 EAGLE CREEK ROAD | | | | LEAVITTSBURG | OH | 44430-9767 |
| JAMES E CROUSE | 11021 KIOWA RD | | | | APPLE VALLEY | CA | 92308-7884 |
| JAMES E CRUMPLER | 306 EAST 22ND STREET | | | | WILMINGTON | DE | 19802-4332 |
| JAMES E CUFFE | 143 CLIFFORD CRT | | | | CANTON | GA | 30115-9336 |
| JAMES E CUMMINGS & ELIZABETH JEAN CUMMINGS JT TEN | 5133 N SAINT LOUIS AVE | | | | CHICAGO | IL | 60625-5508 |
| JAMES E CUNNINGHAM | 6620 BROOKLINE CT | | | | CUMMINGS | GA | 30040-7038 |
| JAMES E CURLEW & CAROLYN M CURLEW TR CURLEW LIVING TRUST UA 4/25/01 | 16905 FARMINGTON | | | | LIVONIA | MI | 48154-2946 |
| JAMES E CURTS | 1391 N CR 725W | | | | YORKTOWN | IN | 47396-9734 |
| JAMES E CYPRET | 5465 WILLOW DR | | | | STANDISH | MI | 48658-9773 |
| JAMES E CZERNIAK | 620 OPHELIA AVE | | | | NEWTON FALLS | OH | 44444-1471 |
| JAMES E D ANTONIO | 1014 OLD HILLS ROAD | | | | MCKEESPORT | PA | 15135-2134 |
| JAMES E DALTON | PO BOX 420 | | | | LEESBURG | OH | 45135-0420 |
| JAMES E DANIEL II | 2959 TERRACE LN | | | | ASHLAND | KY | 41102-6739 |
| JAMES E DANIELS | 260 ENGLEWOOD | | | | DETROIT | MI | 48202-1107 |
| JAMES E DAVENPORT & CHERLY J DAVENPORT JT TEN | PO BOX 27044 | | | | DETROIT | MI | 48227 |
| JAMES E DAVIES | 286 HIGHPOINT DRIVE | | | | WADSWORTH | OH | 44281-2317 |
| JAMES E DAVIS | 12512 COLE LN | APT 146B | | | LEXINGTON | MO | 64067-8158 |
| JAMES E DAVIS | 255 HELNSDALE DRIVE | | | | HENDERSON | NV | 89014-6044 |
| JAMES E DAVIS | 710 DYKEMA COURT SE | | | | GRAND RAPIDS | MI | 49503-5511 |
| JAMES E DAVIS & DIANE DAVIS JT TEN | 4459 HARRIS HILL RD | | | | WILIAMSVILLE | NY | 14221-6205 |
| JAMES E DAWSON | 20483 23 MILE RD | | | | PARIS | MI | 49338-9708 |
| JAMES E DE MARCO | 259 LONG HILL RD | | | | HILLSBOROUGH | NJ | 08844-1314 |
| JAMES E DEAN TR UA 05/31/91 JAMES E DEAN TRUST | 107 PARK SHORE CIRCLE UNIT 23W | | | | VERO BEACH | FL | 32963 |
| JAMES E DEARINGER | 136 JAHDE DR | | | | NICHOLASVILLE | KY | 40356-1995 |
| JAMES E DEEL | 6133 W GOULD DR | | | | LITTLETON | CO | 80123-5141 |
| JAMES E DELANEY & MRS MARY ANNE DELANEY JT TEN | 3649 HOOVER LANE | | | | JACKSONVILLE | FL | 32277-2509 |
| JAMES E DELONG | 41 E HIGH ST | | | | TOPTON | PA | 19562-1005 |
| JAMES E DENNIS | 4900 ESTEY RD | | | | RHODES | MI | 48652-9735 |
| JAMES E DESCHLER | 311 N 3RD ST | | | | TIPP CITY | OH | 45371-1919 |
| JAMES E DEZOMITS & LINDA I DEZOMITS JT TEN | 9765 ROSE | | | | TAYLOR | MI | 48180-3032 |
| JAMES E DICK | 9646 UNION CEMETRY RD | | | | LOVELAND | OH | 45140-9540 |
| JAMES E DIEHL | 503 CORNWALL AVE | | | | TONAWANDA | NY | 14150-7105 |
| JAMES E DIERKS | 417 WESTMINSTER ROAD | | | | ROCHESTER | NY | 14607-3231 |
| JAMES E DILLER | 45995 TOURNAMENT DRIVE | | | | NORTH VILLE | MI | 48167 |
| JAMES E DILLEY | 557 WEST STREET | | | | PORTLAND | MI | 48875-1055 |
| JAMES E DINGUS | 25860 BEHRENS RD | | | | DEFIANCE | OH | 43512-8787 |
| JAMES E DIXON | 4146 OUTER DRIVE | | | | DETROIT | MI | 48234-3019 |
| JAMES E DOLBY JR | 14489 OAK LEAF TRAIL | | | | LINDEN | MI | 48451-8635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES E DONAHUE TR UA 08/18/93 THE JAMES E DONAHUE FAMILY TRUST | 9813 FAIRWAY CIRCLE | | | | LEESBURG | FL | 34788-3634 |
| JAMES E DORE | 7 WASHINGTON ST | | | | MILFORD | MA | 01757-2327 |
| JAMES E DOTY & MRS MERCIEL S DOTY JT TEN | 800 S 15TH ST | | | | SEBRING | OH | 44672-2050 |
| JAMES E DOUBLE | 3964 WESTLAKE DR | | | | CORTLAND | OH | 44410-9314 |
| JAMES E DOUGLAS | 537 ASPEN GLEN DR | APT 405 | | | CINCINNATI | OH | 45244-1883 |
| JAMES E DOW | 164 UPPER FLAT ROCK RD | | | | MALONE | NY | 12953-2713 |
| JAMES E DREVES & KATHARINE A DREVES JT TEN | 5 FIELD PLACE | | | | PORT CHESTER | NY | 10573-2341 |
| JAMES E DUFF | 1461 MAYHURST BLVD | | | | MC LEAN | VA | 22102 |
| JAMES E DULIN | 511 S GREEN BAY RD | | | | LAKE FOREST | IL | 60045 |
| JAMES E DUNCAN | 1 DEEP HOLLOW LN N | | | | COLUMBUS | NJ | 08022-1019 |
| JAMES E DURNELL | 4734 TOLEDO | | | | DETROIT | MI | 48209-1373 |
| JAMES E EALY | 1047 W 133RD ST | | | | GARDENA | CA | 90247-1818 |
| JAMES E EARLS | 358 OGDEN AVE | | | | JERSEY CITY | NJ | 07307-1115 |
| JAMES E EARNS | 1488 E MC LEAN | | | | BURTON | MI | 48529-1614 |
| JAMES E EASON | 5654 S STEPHAN BRIDGE RD | | | | GRAYLING | MI | 49738-9425 |
| JAMES E ELLER | 7592 LIGHTHOUSE CT | | | | MENTOR | OH | 44060-3662 |
| JAMES E ELLINGTON JR | 280 SUGAR CAMP LN | | | | MAYNARDVILLE | TN | 37807-5049 |
| JAMES E ELSTON CUST MICHAEL E ELSTON UTMA MN | 4316 S PINEBROOK LN | | | | COLUMBIA | MO | 65203-0557 |
| JAMES E ELSTUN CUST DANIEL J ELSTUN UGMA | 4316 S PINEBROOK LN | | | | COLUMBIA | MO | 65203-0557 |
| JAMES E ELSTUN CUST NICOLE L ELSTUN UGMA NEB | 4316 S PINEBROOK LN | | | | COLUMBIA | MO | 65203-0557 |
| JAMES E ENGEL | 1811 LEXINGTON ST | | | | HOUSTON | TX | 77098-4303 |
| JAMES E EPPS | 2150 SANDGATE CIRCLE | | | | ATLANTA | GA | 30349-4344 |
| JAMES E EPPS | BOX 796 | MARICAO | | PUERTO RICO | | | |
| JAMES E ERNEST | 323 W POINSETTIA AVE | | | | TOLEDO | OH | 43612-2561 |
| JAMES E ERSKINE | 7759 OP AVE E | | | | SCOTTS | MI | 49088-9712 |
| JAMES E EVANS | 922 4TH AVE N | | | | COLUMBUS | MS | 39701-4652 |
| JAMES E EVANS | 2457 BREWER RD | | | | CROSSVILLE | TN | 38572-1996 |
| JAMES E EVANS | 101 ARCHER RD | | | | FORT SCOTT | KS | 66701-2916 |
| JAMES E EVANS | 5305 W 99TH TER | | | | OVERLAND PARK | KS | 66207-3110 |
| JAMES E EVANS | 1649 SIOUX DR | | | | XENIA | OH | 45385-4238 |
| JAMES E EVANS & DARLENE L EVANS JT TEN | 101 ARCHER RD | | | | FORT SCOTT | KS | 66701-2916 |
| JAMES E FARAGO & JOAN FARAGO JT TEN | 115 N ADAMS ST | | | | SAGINAW | MI | 48604-1201 |
| JAMES E FARMER | 6376 ASPEN RIDGE BLVD | | | | WEST BLOOMFIELD | MI | 48322-4435 |
| JAMES E FARRAR | 2788 STONECREST CT | | | | PLACERVILLE | CA | 95667 |
| JAMES E FARRELL | C/O ELEANOR D BARRETT | 236 PARKVIEW AVE | | | LOWELL | MA | 01852-3813 |
| JAMES E FARRELL JR | PO BOX 224 | | | | BRISTOLVILLE | OH | 44402-0224 |
| JAMES E FARRIS | 12480 AL HIGHWAY 33 33 | | | | MOULTON | AL | 35650 |
| JAMES E FASNAUGH | 9618 S MARIGOLD AV | APT 1608 | | | BALDWIN | MI | 49304-8846 |
| JAMES E FAUGHNAN | 1913 ARTHUR | | | | SAGINAW | MI | 48602-1092 |
| JAMES E FENNO | 4825 W MAPLE LEAF CIR | | | | GREENFIELD | WI | 53220-2784 |
| JAMES E FERGUSON & BETTY E FERGUSON JT TEN | 2601 FORD CT | | | | ROCHESTER | IN | 46975-9797 |
| JAMES E FETTY JR | 5 SCENIC HILLS | | | | PARKERSBURG | WV | 26101-8064 |
| JAMES E FIELDS | 145 SOUTH LAKE DR | | | | CENTERVILLE | OH | 45459-4810 |
| JAMES E FINCH | 2557 BAYWOOD ST | | | | DAYTON | OH | 45406-1410 |
| JAMES E FITTRO | 4916 WELBORN LANE | | | | KANSAS CITY | KS | 66104-2351 |
| JAMES E FLANAGAN | 7583 COUNTY ROAD 25 | | | | DOUBLE SPRINGS | AL | 35553-4325 |
| JAMES E FLANNERY | 929 32ND AVE E | | | | MILAN | IL | 61264-3518 |
| JAMES E FLETCHER | 424 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2860 |
| JAMES E FLORIMONT | 7 STURGIS RD | | | | LAVALLETTE | NJ | 08735-2843 |
| JAMES E FOLTZ | 14318 GOOSENECK LAKE OO DR | | | | MANISTIQUE | MI | 49854-8500 |
| JAMES E FONTAINE | 3399 BARTZ RD | | | | STRYKERSVILLE | NY | 14145 |
| JAMES E FORD | 20444 AUDREY | | | | DETROIT | MI | 48235-1630 |
| JAMES E FOSTER | 8006 EL DORADO DR | | | | AUSTIN | TX | 78737-1343 |
| JAMES E FOUNTAIN | 306 ROOSEVELT ST | | | | TALLULAH | LA | 71282-2726 |
| JAMES E FOX | 8265 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES E FREEMAN JR CUST LEE C FREEMAN UGMA MI | 1001 JACKSON ST | | | | ANDERSON | IN | 46016-1432 |
| JAMES E FREICHELS | 6150 ANTIRE RD | | | | HIGH RIDGE | MO | 63049 |
| JAMES E FRIEDL | 7935 RANCH ESTATES RD | | | | CLARKSTON | MI | 48348 |
| JAMES E FRIESEN | 5976 MEADOWOOD COURT | | | | CHINO HILLS | CA | 91709-3256 |
| JAMES E FRIESZ | 3280 ST GEORGE AVE | NIAGARA FALLS ON | | L2J 2P6 CANADA | | | |
| JAMES E FULTS | 6016 STATE ROUTE 97 | | | | PLEASANT PLAINS | IL | 62677-3999 |
| JAMES E FURLONG | 6136 WEST RED SKY CIRCLE | | | | TUCSON | AZ | 85713-4366 |
| JAMES E FURLONG & JOANN M FURLONG JT TEN | 6136 W RED SKY CIR | | | | TUCSON | AZ | 85713-4366 |
| JAMES E FURNACE | 12801 WIEDNER ST | | | | PACOIMA | CA | 91331-1140 |
| JAMES E GADD | COUNTY LINE RD RT 2 | | | | CRESTLINE | OH | 44827-9802 |
| JAMES E GALLAGHER | SWITCHBACK RIDGE | 6 WHITE LN | | | JIM THORPE | PA | 18229-1021 |
| JAMES E GALLERANI | 2837 TANGLEWOOD BLVD | | | | ORANGE PARK | FL | 32065-7481 |
| JAMES E GANOTE | 528 E 300 N | | | | ANDERSON | IN | 46012-1214 |
| JAMES E GARNER | PO BOX 122 | | | | ORRICK CITY | MO | 64077-0122 |
| JAMES E GARRISON | 22644 E MARTIN LAKE DR | | | | STACY | MN | 55079-9376 |
| JAMES E GEBBIE | 1521 DELMONT DR | | | | RALEIGH | NC | 27606-2609 |
| JAMES E GEORGE | 1552 INDIANA AVE | | | | FLINT | MI | 48506-3520 |
| JAMES E GETTINGER | 10721 HORTON | | | | OVERLAND PARK | KS | 66211-1145 |
| JAMES E GIBSON | 109 HOLT CT | | | | LITTLETON | NC | 27850-8380 |
| JAMES E GIBSON & GRACE A GIBSON JT TEN | 2505 JACARANA DRIVE | | | | HARLINGEN | TX | 78550-8601 |
| JAMES E GILL | 413 GULF RD | | | | EAST MEREDITH | NY | 13757-1096 |
| JAMES E GILLOW | 2420 CURTIS | | | | NATIONAL CITY | MI | 48748-9630 |
| JAMES E GLAZIER | 2427 SUNNINGLOW ST | | | | PORT CHARLOTTE | FL | 33948-3421 |
| JAMES E GLUTH | PO BOX 831 | | | | SIMSBURY | CT | 06070-7131 |
| JAMES E GOBER | 115 SHADBURN FERRY RD | | | | BUFORD | GA | 30518-2537 |
| JAMES E GOBER & ELIZABETH M GOBER JT TEN | 115 SHADBURN FERRY RD | | | | BUFORD | GA | 30518-2537 |
| JAMES E GODDARD | 440 HOLLONVILLE RD | | | | BROOKS | GA | 30205-2528 |
| JAMES E GOLDSMITH & MARY ANN GOLDSMITH JT TEN | 44 ELMTREE LN | | | | JERICHO | NY | 11753-2633 |
| JAMES E GRAHAM | 5308 W FRANCES RD | | | | CLIO | MI | 48420-8570 |
| JAMES E GRANGER | 941 N US#23 | | | | EAST TAWAS | MI | 48730 |
| JAMES E GRANNEMAN | 5213 DELTA DR | | | | INDIANAPOLIS | IN | 46241-5816 |
| JAMES E GRANT | 820 FIGGS STORE RD | | | | SHELBYVILLE | KY | 40065-9210 |
| JAMES E GRANT | 1090 CHAPPEL DAM RD | | | | GLADWIN | MI | 48624-8765 |
| JAMES E GREEN | 170 SUNBLEST BLVD | | | | FISHERS | IN | 46208 |
| JAMES E GREEN | 5311 GULF DR | | | | PANAMA CITY | FL | 32408-6701 |
| JAMES E GREENE | 5695 MOLLIE CIRCLE | | | | LIVERMORE | CA | 94550-6942 |
| JAMES E GREER | PO BOX 563 | | | | OTTO | NC | 28763-0563 |
| JAMES E GREGORY | 5020 OLD BUCKINGHAM RD | | | | POWHATAN | VA | 23139-6817 |
| JAMES E GREGORY & CHRISSIE S GREGORY JT TEN | 544 ASBURY NEELY WAY | | | | ROEBUCK | SC | 29376-3354 |
| JAMES E GRIEVES | 6128 S EMERSON RD | | | | BELOIT | WI | 53511-9425 |
| JAMES E GRIFFIN | 6468 WOLF CREEK RD | | | | TROTWOOD | OH | 45426-2932 |
| JAMES E GRIFFIN | 10 POTOMAC DRIVE | | | | FAIRVIEW HEIGHTS | IL | 62208-1816 |
| JAMES E GROENEVELD | 8120 WINDING DR SW | | | | BYRON CENTER | MI | 49315-8946 |
| JAMES E GROSS & FRANCES J GROSS JT TEN | 1758 SHADY BROOK LANE | | | | COLUMBUS | OH | 43228-9181 |
| JAMES E GUARNERA | 9625 PROSPECT RD | | | | STRONGSVILLE | OH | 44149-2211 |
| JAMES E GUGELER CUST RYAN J GUGELER U/THE FLORIDA GIFTS TO MINORS ACT | 2220 VINCE ROAD | | | | NICHOLASVILLE | KY | 40356-8812 |
| JAMES E GUSTY | 14307 E WILLIAMS FIELD RD | | | | GILBERT | AZ | 85296-5325 |
| JAMES E H MERWARTH | 12 MULBERRY AVE | | | | GARDEN CITY | NY | 11530-3028 |
| JAMES E HAAR | #7 WEST CEDAR | | | | NEW BADEN | IL | 62265-1324 |
| JAMES E HALFORD | 5148 WOODHAVEN DR | | | | FLINT | MI | 48504-1282 |
| JAMES E HALL | 14960 TRACEY | | | | DETROIT | MI | 48227-3267 |
| JAMES E HALL | 2700 STATION ST | | | | ROCK CREEK | OH | 44084-9659 |
| JAMES E HANSELMAN | 4044 NW CHEROKEE LN | | | | NEWPORT | OR | 97365-1553 |
| JAMES E HANSEN | 7110 W HARRISON RD | | | | ALMA | MI | 48801-9538 |
| JAMES E HANSON | 317 N 10TH ST | | | | MIDDLETOWN | IN | 47356-1216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES E HARDY | 2085 E HURON P O BOX 351 | | | | AUGRES | MI | 48703-0351 |
| JAMES E HARRIS | 729 E229TH ST | | | | BRONX | NY | 10466-4153 |
| JAMES E HARRIS | 336 S HAMBDEN ST | | | | CHARDON | OH | 44024-1200 |
| JAMES E HARRIS | 3820 ROHNS ST | | | | DETROIT | MI | 48214-1393 |
| JAMES E HARRIS | 4718 OLIVE ST | | | | SAINT LOUIS | MO | 63108-1819 |
| JAMES E HARRIS | 6034 N LAKESHORE DRIVE | | | | MACY | IN | 46951-8544 |
| JAMES E HARRIS | 17300 INDIANA ST | | | | DETROIT | MI | 48221-2403 |
| JAMES E HARRISON | 1120 HULL TER | APT 1 | | | EVANSTON | IL | 60202-3321 |
| JAMES E HARROLD | 9385 BALDWIN ROAD | | | | KIRTLAND HILLS | OH | 44060-8055 |
| JAMES E HASSINGER | 2021 S CARROLLTON AVE | | | | NEW ORLEANS | LA | 70118-2948 |
| JAMES E HATTON | 210 W MAPLE AVE | | | | EL SEGUNDO | CA | 90245-2205 |
| JAMES E HAZEL | 8256 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9479 |
| JAMES E HAZELL | 11181 RUNYAN LAKE RD | | | | FENTON | MI | 48430-2453 |
| JAMES E HAZER | PO BOX 1487 | | | | STEELVILLE | MO | 65565 |
| JAMES E HEATH | W 5435 COUNTY ROAD ES | | | | ELKHORN | WI | 53121-3612 |
| JAMES E HEIL & DENISE P HEIL JT TEN | 4018 SWARTHMORE RD | | | | DURHAM | NC | 27707-5368 |
| JAMES E HELDENBRAND | 38603 SUMMERS | | | | LIVONIA | MI | 48154-4924 |
| JAMES E HENDERSON | 19 HOOVER LANE | | | | ENFIELD | CT | 06082-5313 |
| JAMES E HENDERSON | 5420 S WOOD STREET | | | | CHICAGO | IL | 60609-5713 |
| JAMES E HENDERSON JR | 817 NE MARY CT | | | | BLUE SPRINGS | MO | 64014-1809 |
| JAMES E HENDRICKS | 515 BIG ELK CHAPEL ROAD | | | | ELKTON | MD | 21921-2502 |
| JAMES E HENNESSEE | PO BOX 5945 | | | | SPRING HILL | FL | 34611-5945 |
| JAMES E HENTSCHEL | 6160 EASTMOOR | | | | BLOOMFIELD HILLS | MI | 48301-1440 |
| JAMES E HEREK & ROSELLA M HEREK JT TEN | 802 S MADISON | | | | BAY CITY | MI | 48708-7259 |
| JAMES E HESTER | 6403 BROOKBURY CT | | | | CHARLOTTE | NC | 28226-6130 |
| JAMES E HEWLETT | 1353 MARIGA ST | | | | NOVI | MI | 48374-1108 |
| JAMES E HIGHT | 694 OLD YAAK ROAD | | | | TROY | MT | 59935 |
| JAMES E HILIARD | 8022 SOUTH PAXTON AVE | | | | CHICAGO | IL | 60617 |
| JAMES E HILL | 15556 JOAN | | | | SOUTHGATE | MI | 48195-2908 |
| JAMES E HILLER | 631 SELWIN RD | | | | BELVIDERE | NC | 27919-9620 |
| JAMES E HINES | PO BOX 43 | | | | GOULD CITY | MI | 49838-0043 |
| JAMES E HIRSCH | PO BOX 612 | | | | MONTPELIER | VT | 05601-0612 |
| JAMES E HISLE | 20252 N 17TH PL | | | | PHOENIX | AZ | 85024-4319 |
| JAMES E HITCHCOCK | 650 W 1ST ST | | | | DEFIANCE | OH | 43512-2167 |
| JAMES E HODNETT | 807 JOECK DR | | | | WEST CHESTER | PA | 19382-5244 |
| JAMES E HOFFMEYER | 20440 MACEL ST | | | | ROSEVILLE | MI | 48066-1134 |
| JAMES E HOLBROOK | 2044 HUNTINGTON | | | | FLINT | MI | 48507-3517 |
| JAMES E HOLIFIELD | 509 OAK ST | | | | JOHNSTOWN | PA | 15902-2036 |
| JAMES E HOLMES | 1749 ROOSEVELT | | | | NILES | OH | 44446-4109 |
| JAMES E HOMOLA | 5400 LAKE DRIVE | | | | OWOSSO | MI | 48867-8712 |
| JAMES E HOPKINS | 206 POPLAR AVE | | | | WAYNE | PA | 19087-3504 |
| JAMES E HOPPENJANS | 9853 CHERBOURG DR | | | | UNION | KY | 41091-7686 |
| JAMES E HOSKIN | 2325 MARKLE PL | | | | SAGINAW | MI | 48601-2067 |
| JAMES E HOSTETLER | 7326 STATE ROUTE 19 UNIT 2407 | | | | MOUNT GILEAD | OH | 43338-9332 |
| JAMES E HOUGHTON & MARGARET T HOUGHTON JT TEN | 2811 LOCUST LANE | | | | SOUTH BEND | IN | 46615-2701 |
| JAMES E HOULIHAN & NORAH E HOULIHAN JT TEN | 4750 WOODMIRE DR | | | | SHELBY TOWNSHIP | MI | 48316-1566 |
| JAMES E HOUSTON | 10895 BOYER ROAD | | | | CARSON CITY | MI | 48811-9713 |
| JAMES E HOWARD | 10100 GALE LAKE DR | PO BOX 83 | | | GOODRICH | MI | 48438-0083 |
| JAMES E HOWARD | 256 EWINGVILLE ROAD | | | | TRENTON | NJ | 08638-1812 |
| JAMES E HOWARD | 594 ENTERPRISE RD | | | | W ALEXANDRIA | OH | 45381-9506 |
| JAMES E HOWARD | 2201 TAYLORTOWN RD | | | | SHELBY | OH | 44875-8844 |
| JAMES E HOWARTH & SUSAN L HOWARTH JT TEN | 2568 TWIN BAY DR | | | | TRAVERSE CITY | MI | 49686-8522 |
| JAMES E HUDSON & JUDY E HUDSON JT TEN | 7108 NE 83RD AVE | | | | VANCOUVER | WA | 98662-3661 |
| JAMES E HUMPHREY | 714 COUNTRY CLUB LANE | | | | FLINT | MI | 48507-1825 |
| JAMES E HURST | 3124 HERMAR COURT | | | | ALTADENA | CA | 91001-4331 |
| JAMES E HUTCHINS | PO BOX 71 | | | | BETHEL | ME | 04217-0071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES E HUTCHINSON | RR 3 BOX 100-3 | | | | OAKLAND CITY | IN | 47660-9326 |
| JAMES E HYLTON | PO BOX 384 | | | | BYRON | MI | 48418-0384 |
| JAMES E ILONCAIE | 1795 S ALMONT AVE | | | | IMLAY CITY | MI | 48444-9759 |
| JAMES E IRWIN & KATHLEEN A IRWIN TR UA 5/28/92 IRWIN LIVING TRUST | 3200 OXFORD ST | | | | KOKOMO | IN | 46902-1500 |
| JAMES E JACKSON | 2090 RIDDLEBARGER ROAD | | | | PORTSMOUTH | OH | 45662-8922 |
| JAMES E JACKSON | 7515 STAR AVE | | | | CLEVELAND | OH | 44103-2835 |
| JAMES E JACKSON JR | 51 SIDNEY ST | | | | BUFFALO | NY | 14211-1134 |
| JAMES E JACOBER | 3490 MARKAY COURT | | | | CINCINNATI | OH | 45248 |
| JAMES E JACOBS & CAROLYN B JACOBS JT TEN | 340 GOODE RD | | | | CONYERS | GA | 30094-3221 |
| JAMES E JARDINE & SYLVIA M JARDINE JT TEN | 927 LAKEVIEW DR | | | | SHARPS CHAPEL | TN | 37866-1790 |
| JAMES E JARMON | 233 N RODNEY STREET | | | | WILMINGTON | DE | 19805-3528 |
| JAMES E JELLISON & MARJORIE A JELLISON JT TEN | 15161 FORD RD APT 607 | | | | DEARBORN | MI | 48126-4653 |
| JAMES E JOHNSON | 5906 WATLING RD | | | | BARRYTON | MI | 49305-9448 |
| JAMES E JOHNSON | 3740 WILLOW VIEW DRIVE | | | | KINGSPORT | TN | 37660-7901 |
| JAMES E JOHNSON | 5200 SOUTHVIEW DR | | | | FAIRFIELD | OH | 45014-2752 |
| JAMES E JOHNSON | 1851 PAINTER ROAD | | | | FREDERICKTOWN | OH | 43019-9102 |
| JAMES E JOHNSON | 4491 OGDEN HWY | | | | ADRIAN | MI | 49221-9642 |
| JAMES E JOHNSON & MRS WINIFRED L JOHNSON JT TEN | 216 ABILENE LANE | | | | VERNON HILLS | IL | 60061-2001 |
| JAMES E JOHNSTON | 2709 CARROLL RD | | | | FT WAYNE | IN | 46818-9501 |
| JAMES E JONES | 275 UNION SQUARE RD | | | | OXFORD | PA | 19363-1942 |
| JAMES E JONES | 3279 PATTERSON PLACE DR | APT 206 | | | SAINT LOUIS | MO | 63129-2480 |
| JAMES E JONES | PO BOX 14 | | | | NEWTONSVILLE | OH | 45158-0014 |
| JAMES E JONES | 3982 N LAGRO RD | | | | MARION | IN | 46952-9661 |
| JAMES E JONES & ADA SUE JONES JT TEN | PO BOX 14 | | | | NEWTONSVILLE | OH | 45158-0014 |
| JAMES E JONES & LORENE BURTON JONES JT TEN | 1527 N 85 TERRACE | | | | KANSAS CITY | KS | 66112-1761 |
| JAMES E JORDAN | 2726 SOUTHBROOK RD | | | | BALTO | MD | 21222-2236 |
| JAMES E JOZWIK | 4400 JOZWIK | | | | WHITE LAKE | MI | 48383-1369 |
| JAMES E KAFFENBERGER | 6090 BRISTOL RD | | | | BURTON | MI | 48519-1737 |
| JAMES E KAISER | 1 SEAL HARBOR RD | #716 | | | WINTHROP | MA | 02152-1026 |
| JAMES E KAVANAUGH CUST JAMES SOL KAVANAUGH UGMA NY | 57 GLEN KEITH ROAD | | | | GLEN COVE | NY | 11542-3514 |
| JAMES E KAY | 801 CHURCH ST APT 1230 | | | | MOUNTAIN VIEW | CA | 94041-1964 |
| JAMES E KAY | 116 KAY RD | | | | GRIFFIN | GA | 30223-9201 |
| JAMES E KEATING | 2080 OAK DR | | | | ARNOLD | MO | 63010-2422 |
| JAMES E KEATING & MARYANN KEATING JT TEN | 2080 OAK DRIVE | | | | ARNOLD | MO | 63010-2422 |
| JAMES E KELLY | PO BOX 36626 | | | | CINCINNATI | OH | 45236-0626 |
| JAMES E KELLY | 1015 40TH AVENUE | | | | VERO BEACH | FL | 32960-4069 |
| JAMES E KELLY | 196 BROWN RD | | | | CHAPEL HILL | NC | 27517-7693 |
| JAMES E KELSEY & JUDITH M KELSEY JT TEN | 7461 WEYER RD | | | | IMLAY CITY | MI | 48444-9492 |
| JAMES E KENNEDY | 28645 HERNDONWOOD DR | | | | FARMINGTON HILLS | MI | 48334-5234 |
| JAMES E KENNEDY | 4932 BREHOB RD | | | | INDIANAPOLIS | IN | 46217-3502 |
| JAMES E KENNEL | 1660 APPLE ORCHARD LN | | | | WALLED LAKE | MI | 48390-1805 |
| JAMES E KETTEMAN | 401 SE 16TH ST | | | | OAK GROVE | MO | 64075-9350 |
| JAMES E KING | 327 PIPER | | | | DETROIT | MI | 48215-3037 |
| JAMES E KING & JOANN KING JT TEN | PO BOX 244 | | | | TIPTON | IA | 52772-0244 |
| JAMES E KINGLAND | 204 N OAK ST | | | | LAKE MILLS | IA | 50450-1230 |
| JAMES E KINNEY | 10432 W WILSON | | | | MONTROSE | MI | 48457-9177 |
| JAMES E KINZIE | 1306 W CHAPEL PIKE | | | | MARION | IN | 46952-1839 |
| JAMES E KIRKWOOD 3RD & CYNTHIA ANN KIRKWOOD JT TEN | 13722 E OLD US HIGHWAY 12 | | | | CHELSEA | MI | 48118-9669 |
| JAMES E KNEUBUEHL TR JAMES E KNEUBUEHL LIVING TRUST UA 11/11/97 | 128 E 3RD ST | | | | DOVER | OH | 44622-2922 |
| JAMES E KNUCKLES | 1085 E YALE | | | | FLINT | MI | 48505-1516 |
| JAMES E KOELLING | 9019 NE 157 ST | | | | SMITHVILLE | MO | 64089-8108 |
| JAMES E KOESTER | 7152 COMBS DRIVE | | | | HAMBURG | NY | 14075-6702 |
| JAMES E KOLIBOB | 5652 SIGMON WAY | | | | FAIRFIELD | OH | 45014-3945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES E KOTANCHEK | 510 WISTERGLEND DR | | | | DESOTO | TX | 75115-4640 |
| JAMES E KRAUS | 751 HARBAUGH | | | | COLDWATER | MI | 49036 |
| JAMES E KRINER | 608 ELLERDALE RD | | | | CHESTERFIELD | IN | 46017-1426 |
| JAMES E KRISTY & MRS EDITH R KRISTY JT TEN | 559 AGUAJITO RD | | | | CARMEL | CA | 93923-9464 |
| JAMES E KUBASINSKI | 5119 BERWYCK | | | | TROY | MI | 48098-3207 |
| JAMES E KUHNELL | 4042 NICHOLSON ROAD | | | | CLARKSVILLE | OH | 45113-8651 |
| JAMES E KUHTER & CONSTANCE J KUHTER JT TEN | 26755 RABIDA CIR | | | | MISSION VIEJO | CA | 92691-3407 |
| JAMES E KURTZ JR | 8808 STATE ROUTE 61 N | | | | BERLIN HEIGHTS | OH | 44814-9483 |
| JAMES E KUTY | 137 MARLTON RD | | | | PILESGRIVE | NJ | 08098-2723 |
| JAMES E LABELLE | 5825 KINYON DR | | | | BRIGHTON | MI | 48116-9578 |
| JAMES E LABON | 74229 VAN DYKE | | | | ROMEO | MI | 48065-3209 |
| JAMES E LAKIN | 10156 VIRGINIA ST | | | | OSCODA | MI | 48750-1903 |
| JAMES E LAMB | 2416 LAWNDALE ST | | | | DETROIT | MI | 48209-1078 |
| JAMES E LAWHORN | 204 HARPER RD SE | | | | ATLANTA | GA | 30315-7406 |
| JAMES E LAWRENCE | RR 3 BOX 80 | | | | BUTLER | MO | 64730-9403 |
| JAMES E LAY | 378 DAVID LN | | | | MASON | OH | 45040-2115 |
| JAMES E LEADER & CARILLON C LEADER JT TEN | 45800 JONA DR | | | | STERLING | VA | 20165-5689 |
| JAMES E LEE | 401 HOLLIDAY RD | | | | WASHINGTON | GA | 30673-4548 |
| JAMES E LEE JR | 3144 VALLEY FORGE | | | | FT WORTH | TX | 76140-1859 |
| JAMES E LEGGETT | 15095 GREENFIELD DRIVE | | | | DETROIT | MI | 48227-2314 |
| JAMES E LEITZEN | 124 SHOAL CREEK CIRCLE | | | | DAYTONA BEACH | FL | 32114-1142 |
| JAMES E LENOIR | 3210 FLEMING RD | | | | FLINT | MI | 48504-2510 |
| JAMES E LENOIR & WILLIE M LENOIR JT TEN | 905 E NINTH ST | | | | FLINT | MI | 48503-2731 |
| JAMES E LEVANWAY | 624 ESSEX DRIVE WEST | | | | LAS VEGAS | NV | 89107-4116 |
| JAMES E LEWIS | 137 SHORELINE DR E | | | | PORT SANILAC | MI | 48469-9766 |
| JAMES E LEWIS | PO BOX 517 | | | | SPRINGHILL | TN | 37174-0517 |
| JAMES E LEYSEN | 380 BROKEN LANCE PLACE | | | | ALPHARETTA | GA | 30022-5718 |
| JAMES E LHEUREUX CUST MARK JAMES LHEUREUX UGMA IL | 12814 W 82ND ST | | | | LENEXA | KS | 66215-2619 |
| JAMES E LINDSAY | 1311 DUNROBIN RD | | | | NAPERVILLE | IL | 60540-8287 |
| JAMES E LINK | 6065 SPRINGBURN DRIVE | | | | DUBLIN | OH | 43017-8734 |
| JAMES E LITTLE | 2431 MARSEILLES LARUE RD | | | | LA RUE | OH | 43332 |
| JAMES E LOTT | 7417 SANDPIPER LN | | | | LANSING | MI | 48917-9555 |
| JAMES E LUKAS | 14106 BURNHAM AVE | | | | BURNHAM | IL | 60633-1606 |
| JAMES E LUKER | 9731 AL HWY 157 | | | | VINEMONT | AL | 35179-9043 |
| JAMES E LUTJEN JR | 1064 NW 201 | | | | CLINTON | MO | 64735-9772 |
| JAMES E LYONS EX EST MEGAN EBERT LYONS | 13220 POINT PLEASANT DR | | | | FAIRFAX | VA | 22033 |
| JAMES E MADDICK | 40977 SCHOOLCRAFT RD | | | | PLYMOUTH | MI | 48170-2601 |
| JAMES E MAHON | 3572 WILSON-SHARPSVILLE | | | | CORTLAND | OH | 44410-9433 |
| JAMES E MAHONEY | 4639 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9485 |
| JAMES E MAJCHRZAK | 1 SIMMONS RD | | | | PERRY | NY | 14530-9535 |
| JAMES E MARION | PO BOX 345 | | | | HENRIETTA | NY | 14467-0345 |
| JAMES E MARLOW | 4468 S KIRK | | | | VASSAR | MI | 48768-9789 |
| JAMES E MARSHALL | 18238 RODEO DR | | | | STERLING | IL | 61081 |
| JAMES E MARTIN | 23811 CANERWELL ST | | | | NEWHALL | CA | 91321-3715 |
| JAMES E MARTIN | 24 HUDSON AVE | | | | FRANKLIN | OH | 45005-2725 |
| JAMES E MASSENGALE | 232 WHISPERING OAKS DR | | | | CRANBERRY TWP | PA | 16066 |
| JAMES E MATHERLEY | 1342 MC EWEN | | | | BURTON | MI | 48509-2129 |
| JAMES E MATSON | 6562 PLESENTON DR | | | | WORTHINGTON | OH | 43085-2943 |
| JAMES E MATTHEWS | 28 BENNETT | | | | PONTIAC | MI | 48342-1218 |
| JAMES E MC CARTHY | BOX 351 | | | | LAKE GEROGE | MI | 48633-0351 |
| JAMES E MC COLLAM CUST HOLLY J MC COLLAM UGMA OH | 7259 BAY HARBOR CT | | | | MAUMEE | OH | 43537-8735 |
| JAMES E MC COLLAM CUST MARK J MC COLLAM UGMA OH | 7259 BAY HARBOR CT | | | | MAUMEE | OH | 43537-8735 |
| JAMES E MC CONICO | 642 W KUMP ST | | | | BONNER SPRINGS | KS | 66012-1626 |
| JAMES E MC ERLANE | 2751 CLAY STREET | | | | PLACERVILLE | CA | 95667-3633 |
| JAMES E MC GINNIS | 495 PARK AVE | | | | EAST PALESTIN | OH | 44413-1515 |
| JAMES E MC GINNIS JR | PO BOX 2049 | | | | MERIDIAN | MS | 39302-2049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES E MC MANUS | 4200 N HARDESTY | | | | KANSAS CITY | MO | 64117-2040 |
| JAMES E MC MILLAN | 91 N MARSHALL ST 93 | | | | PONTIAC | MI | 48342-2951 |
| JAMES E MCANNALLY | 268 LINCOLN RD | | | | ONEONITA | AL | 35121-4314 |
| JAMES E MCCLAY | 4810 LODGEVIEW DR | | | | DAYTON | OH | 45424-1911 |
| JAMES E MCCLURE & VIRGINIA MC CLURE JT TEN | 4009 THACKIN DRIVE | | | | LANSING | MI | 48911-1918 |
| JAMES E MCGINNIS | 16 COTTAGE ST | | | | NORWOOD | NY | 13668-1206 |
| JAMES E MCGRADY | PO BOX 173 | | | | PINEY CREEK | NC | 28663-0173 |
| JAMES E MCKEOWN | 1176 WILDWOOD DR | | | | WOOSTER | OH | 44691-5718 |
| JAMES E MCKINLEY & SYLVIA L MCKINLEY JT TEN | 1157 SULPHUR SPRINGS LN | | | | MINERAL RIDGE | OH | 44440-9019 |
| JAMES E MCKINNEY | 2719 S OUTER DR | | | | SAGINAW | MI | 48601-6687 |
| JAMES E MCMENAMIN SR & HELEN M MCMENAMIN JT TEN | 164 W 3RD ST | | | | BLOOMSBURG | PA | 17815-1757 |
| JAMES E MCSHANE | 38 VENTOR DR | | | | EDISON | NJ | 08817 |
| JAMES E MEAGHER | 13 WALNUT CIRCLE | | | | WEBSTER | NY | 14580-3048 |
| JAMES E MEDORE | 4611 TRASK LAKE RD | | | | HARRISVILLE | MI | 48740-9745 |
| JAMES E MEHL | 178 TRAYLORS GATE CIRCLE | | | | IRMO | SC | 29063-2305 |
| JAMES E METIVIER | 30 ARTHUR STREET | | | | BELLINGHAM | MA | 02019-2502 |
| JAMES E MEYER | 64 NORFOLK RD | | | | TORRINGTON | CT | 06790-2716 |
| JAMES E MEYER | 1818 E ANDERSON RD | | | | LINWOOD | MI | 48634-9451 |
| JAMES E MIELE | 44 CHOOTAW RIDGE ROAD | | | | SOMERVILLE | NJ | 08876-5437 |
| JAMES E MILLER | 4542 W 500 N | | | | MADISON | IN | 47250-7854 |
| JAMES E MILLER | 5935 SCHOOL | | | | BERKELEY | IL | 60163-1550 |
| JAMES E MILLER JR | 10421 MONARCH DR | | | | LARGO | FL | 33774-5014 |
| JAMES E MILLS | PO BOX 199 | | | | ARJAY | KY | 40902-0199 |
| JAMES E MILLS & BERTHA M MILLS TR MILLS LIVING TRUST UA 02/18/97 | 3611 FLORAL PARK RD | | | | BRANDYWINE | MD | 20613-9125 |
| JAMES E MILLS JR | 7424 OLD ALEXANDE FERRY RD | | | | CLINTON | MD | 20735-1801 |
| JAMES E MITCHELL | 5975 CROOKED CREEK E DRIVE | | | | MARTINSVILLE | IN | 46151-8311 |
| JAMES E MITCHEM | 5516 BYRAMS FORD ROAD | | | | KANSAS CITY | MO | 64129-2635 |
| JAMES E MITTS & MARGARET E MITTS JT TEN | 2700 MARFITT RD | APT 105 | | | EAST LANSING | MI | 48823-6338 |
| JAMES E MOFIELD | 5881 S PROCTOR RD | | | | MUNCIE | IN | 47302-8938 |
| JAMES E MONGRAIN | 1380 LAZY CREEK DR NE | | | | KEIZER | OR | 97303-7808 |
| JAMES E MOODIE | 14 WESTERN DRIVE | | | | WEST ALEXANDRIA | OH | 45381-1126 |
| JAMES E MOODY IV & LAURA B MOODY JT TEN | PO BOX 63 | | | | FLORENCE | AL | 35631-0063 |
| JAMES E MOON | 2728 FIVE FORKS TRICKUM RD | | | | LAWRENCEVILLE | GA | 30044-5865 |
| JAMES E MOORE | 16857 INVERNESS | | | | DETROIT | MI | 48221-3110 |
| JAMES E MOORE 2ND & MARLENE J MOORE JT TEN | 31830 FIRECREST RD | | | | AGUA DULCE | CA | 91350-2762 |
| JAMES E MORAN | 2200 M-52 | | | | WILLIAMSTON | MI | 48895-9511 |
| JAMES E MORTON & BARBARA MORTON JT TEN | 33977 MOORE DR | | | | FARMINGTON | MI | 48335-4152 |
| JAMES E MOSBEY | 1 N LARAND DR | | | | HOLTS SUMMIT | MO | 65043-1124 |
| JAMES E MOTLEY | 10209 E 95TH TERRACE | | | | KANSAS CITY | MO | 64134-2364 |
| JAMES E MOULDER & LADONNA E MOULDER JT TEN | 1486 BEACONFIELD CT | | | | CARMEL | IN | 46033-8506 |
| JAMES E MUDD | 194 BLUE BONNET LN | | | | YOAKUM | TX | 77995-4800 |
| JAMES E MULDOWNEY & LORETTA M MULDOWNEY JT TEN | 530 BARBER AVENUE | | | | BRICK | NJ | 08723-5374 |
| JAMES E MULLINS | PO BOX 76 | | | | BAKERSFIELD | MO | 65609-0076 |
| JAMES E MUNDELL | 873 HIGH ST | | | | MIDDLETOWN | IN | 47356-1316 |
| JAMES E MURPHY | 8319 SUNBURST ST | | | | CENTERLINE | MI | 48015-1542 |
| JAMES E MURRAY | 123 W RAINTREE LN | | | | GOLDSBORO | NC | 27534-7363 |
| JAMES E MUSCARITILLO | 3 MEMORY LANE | | | | MILFORD | MA | 01757-2319 |
| JAMES E MUSTO | 156 VENETIA VIEW CIRLCE | | | | ROCHESTER | NY | 14626-1072 |
| JAMES E NEWMAN | 1940 NORTH HIGHLAND AVE UNIT 62 | | | | LOS ANGELES | CA | 90068-3294 |
| JAMES E NICHOLS II | PO BOX 4320 | | | | TUMWATER | WA | 98501-0320 |
| JAMES E NIEMI | 1436 SARETA TER | | | | NORTH PORT | FL | 34286-6136 |
| JAMES E NIETERT & CARRIE J NIETERT JT TEN | 6393 KINGS POINTE ROAD | | | | GRAND BLANC | MI | 48439-8797 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES E NISCHALKE | 13321 ROXBURY DR | | | | STERLING HEIGHTS | MI | 48312-1539 |
| JAMES E NOLL | 58 MERWIN AVE | | | | ROCHESTER | NY | 14609-6713 |
| JAMES E NORMAN | 232 SOUTH PELHAM DR | | | | DAYTON | OH | 45429-1572 |
| JAMES E NOVAK | 3192 N DOW ROAD | | | | WEST BRANCH | MI | 48661-9420 |
| JAMES E NUNN | 1491 E 191ST ST 102 | | | | EUCLID | OH | 44117-1328 |
| JAMES E NUNN & HAROLD F NUNN JT TEN | 3747 FRIEBERGER ROAD | | | | SNOVER | MI | 48472-9388 |
| JAMES E OLESON | 80 GROVE ST | | | | HOPKINTON | MA | 01748-1866 |
| JAMES E OLIVER | 32150 MEADOWBROOK ST | | | | LIVONIA | MI | 48154-3576 |
| JAMES E OLLIE | 18239 STAHELIN | | | | DETROIT | MI | 48219-2802 |
| JAMES E OLSICK | 12490 E ATHERTON RD | | | | DAVISON | MI | 48423-9112 |
| JAMES E OSBORNE | 623 E HAYES | | | | HAZEL PARK | MI | 48030-2569 |
| JAMES E OSBORNE | 3231 OAK PARK CT | | | | MILFORD | MI | 48380-3559 |
| JAMES E OUTLAW | 224 CLAIRMONT AVE | | | | JERSEY CITY | NJ | 07305-3622 |
| JAMES E OVERTON | 96 WATERBURY PKWY PH | | | | CORTLANDT MANOR | NY | 10567-1713 |
| JAMES E OWENS | 3912 HOLLETTS CORNER ROAD | | | | CLAYTON | DE | 19938-3143 |
| JAMES E PACE | 516 E VINE ST | | | | LIMA | OH | 45804-1758 |
| JAMES E PALMER | 9306 ZERO HYWY | | | | ODESSA | MO | 64076-9773 |
| JAMES E PAPACENA | 37 RIDGE ST | | | | CRESTWOOD | NY | 10707-1015 |
| JAMES E PAPACENA & ALICE M PAPACENA JT TEN | 37 RIDGE ST | | | | CRESTWOOD | NY | 10707-1015 |
| JAMES E PAPP | 136 SAVOY AVE | | | | W CARROLLTON | OH | 45449-1725 |
| JAMES E PAPP JR | 6315 COUNTRY ESTATES | | | | TIPP CITY | OH | 45371-2007 |
| JAMES E PARKER | 2144 POTAWATOMI TRL | | | | SANDUSKY | OH | 44870-6254 |
| JAMES E PARKER JR | 389 N CHARLES AVE | | | | INVERNESS | FL | 34453-8938 |
| JAMES E PARRISH | 5610 STOKES ST | | | | PHILADELPHIA | PA | 19144-1315 |
| JAMES E PARTLOW | 4249 DILLON ROAD | | | | FLUSHING | MI | 48433-9745 |
| JAMES E PASEK | 821 STANFORD CIRCLE | | | | ROCHESTER HILLS | MI | 48309-2331 |
| JAMES E PASTIER & GINA M PASTIER JT TEN | 8 SURREY LANE | | | | MASSAPEQUA PARK | NY | 11762-1061 |
| JAMES E PATRICK | 4241 BARTH LANE | | | | DAYTON | OH | 45429-1306 |
| JAMES E PATRICK | 2805 MUSGROVE DR | | | | AUGUSTA | GA | 30909-6414 |
| JAMES E PATTERSON JR | BOX 98 | | | | LUGOFF | SC | 29078-0098 |
| JAMES E PATTI | 2 WERTSVILLE RD | | | | HILLSBOROUGH | NJ | 08844-3232 |
| JAMES E PAUL | 102 CONFEDERATE ST | | | | FITZGERALD | GA | 31750-8765 |
| JAMES E PAULMAN | 406 ROSTRAVER RD | | | | BELLE VERNON | PA | 15012-1925 |
| JAMES E PAVLOSKY & MRS MARCELLA A PAVLOSKY JT TEN | 2006 WASHINGTON IRVING | | | | PEARLAND | TX | 77581-5530 |
| JAMES E PAWLAK & BETTY ANN PAWLAK JT TEN | 2311 S FARRAGUT | | | | BAY CITY | MI | 48708-8160 |
| JAMES E PAYTON | 12294 RIDGESIDE ROAD | | | | INDIANAPOLIS | IN | 46256-9401 |
| JAMES E PEARSON & CONNIE S PEARSON JT TEN | 2167 W AIRPORT RD | | | | PERU | IN | 46970-7232 |
| JAMES E PELAYO | 693 THE VILLAGE | | | | REDONDO BEACH | CA | 90277 |
| JAMES E PENDLETON | 813 KNIGHT CIRCLE | | | | MARION | IN | 46952-2466 |
| JAMES E PEOPLES | 1807 W HOBSON AVE | | | | FLINT | MI | 48504-7043 |
| JAMES E PERISO & PATRICIA M PERISO TR PERISO FAM TRUST UA 04/10/96 | 2569 CLARK RD | | | | LAPEER | MI | 48446-9300 |
| JAMES E PERRY | 324 BEAGHAN DR | | | | GLEN BURNIE | MD | 21060-8227 |
| JAMES E PETERS CUST CHARLES RAY SMITH IV UNDER THE OH TRAN MIN ACT | 2212 SIESTA DR | | | | BATAVIA | OH | 45103-3174 |
| JAMES E PETERS CUST CHLOE R DOVE UNDER THE OH TRAN MIN ACT | 2212 SIESTA DR | | | | BATAVIA | OH | 45103-3174 |
| JAMES E PETERS CUST GABRIEL N SMITH UNDER THE OH TRAN MIN ACT | 2212 SIESTA DR | | | | BATAVIA | OH | 45103-3174 |
| JAMES E PETERS CUST JACOB THOMAS ROSS UNDER THE OH TRAN MIN ACT | 2212 SIESTA DR | | | | BATAVIA | OH | 45103-3174 |
| JAMES E PETERS CUST JAYSON LIAM ROSS UNDER THE OH TRAN MIN ACT | 2212 SIESTA DR | | | | BATAVIA | OH | 45103-3174 |
| JAMES E PETERS CUST LOGAN JAMES SMITH UNDER THE OH TRAN MIN ACT | 2212 SIESTA DR | | | | BATAVIA | OH | 45103-3174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES E PETTUS | 8447 SOUTH WEST 107TH LANE | | | | OCALA | FL | 34481 |
| JAMES E PETTY | 2386 EUGENE | | | | BURTON | MI | 48519-1354 |
| JAMES E PEUGH | PO BOX 913 | | | | RANCHO CUCAMONGA | CA | 91729-0913 |
| JAMES E PFLEGER | 32 WOODSIDE PARK | | | | PLEASANT RIDGE | MI | 48069-1041 |
| JAMES E PHILLIPS | 7321 SPRAGUE ST | | | | ANDERSON | IN | 46013-3940 |
| JAMES E PHILLIPS | 46000 GEDDES RD | TRLR 340 | | | CANTON | MI | 48188-2353 |
| JAMES E PHILLIPS | 4250 MARICARR DRIVE | | | | KETTERING | OH | 45429-3155 |
| JAMES E PICKETT | 10133 TOOHY TRL | | | | HARRISON | MI | 48625-8849 |
| JAMES E PIERCE | 208 PRAIRIE ST | | | | DANVILLE | IL | 61832-2457 |
| JAMES E PIERPAOLI | 168 TOWNLINE ROAD | | | | ELMA | NY | 14059-9709 |
| JAMES E PIESIK | PO BOX 372 | | | | WOLVERINE | MI | 49799-0372 |
| JAMES E PIKE | 8969 FOX | | | | ALLEN PARK | MI | 48101-1501 |
| JAMES E PILARSKI & MRS JUDITH S PILARSKI JT TEN | 220 WHITE FIELD DR | | | | FORT WAYNE | IN | 46804-6472 |
| JAMES E PINNELL | 478 SIMCOE ST N | OSHAWA ON | | L1G 4T6 CANADA | | | |
| JAMES E PITMAN JR | 3572 PLEASANT LAKE DR | | | | INDIANAPOLIS | IN | 46227-6920 |
| JAMES E PITTS | PO BOX 38621 | | | | DETROIT | MI | 48238-0621 |
| JAMES E POLING | 231 SANDERSON DR | | | | CENTERVILLE | OH | 45459-1908 |
| JAMES E POLING & HELEN A POLING JT TEN | 231 SANDERSON DR | | | | CENTERVILLE | OH | 45459-1908 |
| JAMES E POLSTON JR & ALICE M POLSTON JT TEN | 105 S LAWNDALE | | | | WASHINGTON | IL | 61571-2800 |
| JAMES E POMINVILLE | 315 NW SECOND ST | | | | WALNUT RIDGE | AR | 72476-1912 |
| JAMES E POOLE | 14300 RAVENNA RD | | | | NEWBURY | OH | 44065-9621 |
| JAMES E PORTER | 817 HOLLAND | | | | SAGINAW | MI | 48601-2621 |
| JAMES E POTTER | 9690 DAVID LN | | | | WHITE LAKE | MI | 48386-1868 |
| JAMES E POWERS | 155 W HOLLAND LAKE DR | | | | SHERIDAN | MI | 48884-9305 |
| JAMES E PRATHER | 5081 CR 500 | | | | RIPLEY | MS | 38663 |
| JAMES E PRENDERGAST | 277 MILFORD LN #B ROSSMR | | | | JAMESBURG | NJ | 08831-1705 |
| JAMES E PRICE | 2997 US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-3481 |
| JAMES E PRICE | 1428 SUNNY RD | | | | LANSING | MI | 48906-6405 |
| JAMES E PRICE | 411 BENTWOOD DR | | | | LEESBURG | FL | 34748-7262 |
| JAMES E PRITCHETT | 308 W MCKEE ST | | | | PARK HILLS | MO | 63601-3414 |
| JAMES E PURLESKI | 21000 SOUTH NUNNELEY | | | | MT CLEMENS | MI | 48035-1695 |
| JAMES E PURLESKI & L PEARL PURLESKI JT TEN | 21000 S NUNNELEY | | | | MT CLEMENS | MI | 48035-1695 |
| JAMES E PYBURN | 54 LAKE GRIFFIN DR | | | | FRUITLAND PK | FL | 34731-6350 |
| JAMES E RADEBAUGH | 221 PLUM RIDGE RD | | | | TAYLORSVILLE | KY | 40071-9220 |
| JAMES E RADEMACHER | 12740 LEHMAN RD | | | | WESTPHALIA | MI | 48894 |
| JAMES E RAGSDALE | 522 S LAS UVAS | | | | GREEN VALLEY | AZ | 85614-2237 |
| JAMES E RAINS | 14095 E 2000TH AVE | | | | WEST YORK | IL | 62478-2201 |
| JAMES E RAMSAY | 6911 CAMPERLEY DR | | | | NEW ORLEANS | LA | 70128-2201 |
| JAMES E RANDOLPH | 21 CENTRE STREET | | | | MOUNT VERNON | NY | 10552-1811 |
| JAMES E RANEY | 12212 OLD TRACE RD | | | | SOMERVILLE | OH | 45064 |
| JAMES E RASE | 620 SPRINGCREST DRIVE | | | | EL PASO | TX | 79912-4153 |
| JAMES E RASE & JUDITH K RASE JT TEN | 620 SPRING CREST | | | | EL PASO | TX | 79912-4153 |
| JAMES E RATLIFF | 10580 E CALLE DEL ESTE | | | | TUCSON | AZ | 85748-6841 |
| JAMES E RAY | 2275 BATES RD | | | | MT MORRIS | MI | 48458-2603 |
| JAMES E RAYBURN & GLORIA O RAYBURN JT TEN | 3209 AUSRIN AVE | | | | ORANGE | TX | 77630-6023 |
| JAMES E REBSTOCK & LINDA REBSTOCK JT TEN | 2113 MCKISSICK | | | | FRIENDSWOOD | TX | 77546-5523 |
| JAMES E REDDEN | 3440 S WATER MILL RD | | | | MONTGOMERY | AL | 36116-1909 |
| JAMES E REED | 4504 KILCULLEN DR | | | | RALEIGH | NC | 27604-3520 |
| JAMES E REESE | 4381 HELAINE DR | | | | FRANKLIN | OH | 45005-1923 |
| JAMES E REHERMAN | 2740 WATERS EDGE DR | | | | GAINESVILLE | GA | 30504-3960 |
| JAMES E REID | 2558 MASSILLON RD | | | | AKRON | OH | 44312-5359 |
| JAMES E REILLY | 2250 NOB HILL DRIVE | | | | CARLSBAD | CA | 92008-1137 |
| JAMES E REYNOLDS | 1830 S ELBA RD | | | | LAPEER | MI | 48446-9787 |
| JAMES E REYNOLDS | 212 FOX DRIVE | | | | MASON | OH | 45040-1914 |
| JAMES E RICE | 2712 NW 3RD TER | | | | BLUE SPRINGS | MO | 64014 |
| JAMES E RICHARDSON | 431 SOUTH ST | | | | LOCKPORT | NY | 14094-3913 |
| JAMES E RICHEY | 9363 NORTH COUNTY RD 400 WEST | | | | MIDDLETOWN | IN | 47356-9463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES E RIDLER | 927 WALSH AVE | | | | LANGHORNE | PA | 19047-2771 |
| JAMES E RIER JR | 18 HERON DR | | | | TOPSHAM | ME | 04086-1679 |
| JAMES E ROACH | 7657 SPRUCEWOOD AVE | | | | WOODRIDGE | IL | 60517-2820 |
| JAMES E ROBBINS | 949 RIVER RD | | | | AUBURN | MI | 48611-9726 |
| JAMES E ROBERTS | 2011 UPPER BELLBROOK RD | | | | XENIA | OH | 45385-9007 |
| JAMES E ROBERTS | 1026 MAPLE RD | | | | BALTIMORE | MD | 21221-6115 |
| JAMES E ROBERTS | 15025 SO PERRY RD | | | | LAURELVILLE | OH | 43135 |
| JAMES E ROBERTSON | 1213 CREEK VIEW DR | | | | ROCHESTER | MI | 48307-1701 |
| JAMES E ROBINSON | 36 ARROWHEAD DR | | | | BEREA | KY | 40403-1845 |
| JAMES E ROCK | 9272 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8613 |
| JAMES E ROSENDAHL | PO BOX 126 | | | | ESTHERVILLE | IA | 51334-0126 |
| JAMES E ROWLAND | 380 HILLVIEW RD | | | | HAMPTON | GA | 30228-2520 |
| JAMES E RUDD | 2505 LAMBERTS AVE | | | | RICHMOND | VA | 23234-2113 |
| JAMES E RUNNER | 3991 VILLA DR | | | | COLUMBUS | IN | 47203-1459 |
| JAMES E RUTLAND & FRANCES C RUTLAND JT TEN | 872 SUMRALL RD | | | | BASSFIELD | MS | 39421-4129 |
| JAMES E SAMMONS | 170 BEAR BRANCH RD | | | | DILLSBORO | IN | 47018-8825 |
| JAMES E SAUNDERS | 4521 W MONROE ST | | | | CHICAGO | IL | 60624-2519 |
| JAMES E SAUNDERS | PO BOX 203 | | | | CHATHAM | PA | 19318-0203 |
| JAMES E SAYE | 2352 GEORGE AVE | | | | YPSILANTI | MI | 48198-6615 |
| JAMES E SCATTERGOOD | 6143 OXWYNN LANE | | | | CHARLOTTE | NC | 28270-1731 |
| JAMES E SCHEFFLER | 11875 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9732 |
| JAMES E SCHLEBEN | 10789 KNOCKADERRY DR | | | | GRAND LEDGE | MI | 48837-8168 |
| JAMES E SCHMALZRIEDT | 2801 WYNSTONE DR | | | | SEBRING | FL | 33872-4741 |
| JAMES E SCHMALZRIEDT & CAROLYN L SCHMALZRIEDT JT TEN | 2801 WYNSTONE DR | | | | SEBRING | FL | 33872-4741 |
| JAMES E SCHMALZRIEDT & CAROLYN SCHMALZRIEDT JT TEN | 2801 WYNSTONE DR | | | | SEBRING | FL | 33872-4741 |
| JAMES E SCHROYER | 16474 COWLEY RD | | | | GRAFTON | OH | 44044-9209 |
| JAMES E SCHWEITZER | 7531 30TH STREET | | | | ADA | MI | 49301-9239 |
| JAMES E SCOFIELD | 2141 ADELPHA AVENUE APT A | | | | HOLT | MI | 48842-1159 |
| JAMES E SEEMAN | 6340 JACKSON ST | | | | INDIANAPOLIS | IN | 46241-1027 |
| JAMES E SEIFERT | 1805 JACKSON | PO BOX 205 | | | LAKE GEORGE | MI | 48633-0205 |
| JAMES E SEITZ | 1140 E RIVERVIEW APT 2A | | | | NAPOLEON | OH | 43545-5749 |
| JAMES E SELMSER | 1136 GREENCROFT ST | | | | CHANNELVIEW | TX | 77530-2855 |
| JAMES E SHANTZ | 5911 MABLEY HILL ROAD | | | | FENTON | MI | 48430-9418 |
| JAMES E SHAPLEY & LORRAINE O SHAPLEY JT TEN | 230 W GREENVIEW DRIVE | | | | RICHLAND | WA | 99352-8495 |
| JAMES E SHAW | 5403 OREGON TRAIL | | | | LAPEER | MI | 48446-8015 |
| JAMES E SHAW | 5524 CHALFONTE PASS | | | | GRAND BLANC | MI | 48439-9145 |
| JAMES E SHAW | 7038 BONNAVENT DR | | | | HERMITAGE | TN | 37076-1067 |
| JAMES E SHEA | 11850 ROSE TER | | | | HOLLY | MI | 48442-8608 |
| JAMES E SHELBY CUST KEVIN P SHELBY UGMA OH | 6771 MEADOWOOD DR | | | | CLEVELAND | OH | 44143-2339 |
| JAMES E SHELL | 353 S 31ST | | | | SAGINAW | MI | 48601-6349 |
| JAMES E SHELLENBERGER & PEGGY J SHELLENBERGER JT TEN | 11939 RD D | | | | BRYAN | OH | 43506-9549 |
| JAMES E SHELTON | 3419 LORAL DRIVE | | | | ANDERSON | IN | 46013-2222 |
| JAMES E SHEPPARD | 4718 VINSON WAY | | | | SARASOTA | FL | 34232-4126 |
| JAMES E SIERING | 3613 BLISSFIELD HWY | | | | BLISSFIELD | MI | 49228-9578 |
| JAMES E SILVERS & CAROL A SILVERS JT TEN | 9151 S CR 461 E | | | | MUNCIE | IN | 47302-8458 |
| JAMES E SIMS | 18118 STRASBURG ST | | | | DETROIT | MI | 48205-2629 |
| JAMES E SIMS | 30 INTERNATIONAL LANE | | | | GRAND ISLAND | NY | 14072-1432 |
| JAMES E SISCO | 2835 FLECK RD | | | | SIX LAKES | MI | 48886-9528 |
| JAMES E SKORULSKI | 37 SLUSSER AVE | | | | NEW HARTFORD | NY | 13413-2135 |
| JAMES E SLATTERY | 2527 E LYNN | | | | ANDERSON | IN | 46016-5541 |
| JAMES E SLICHTER | 24102 JACOB MACA DR | | | | HILL CITY | SD | 57745-6547 |
| JAMES E SLUSS | 413 E N A | | | | GAS CITY | IN | 46933-1506 |
| JAMES E SMEBERG | 1304 HIGH ST | | | | MARQUETTE | MI | 49855-3035 |
| JAMES E SMITH | 48 KELLYS CREEK RD | | | | ARDMORE | TN | 38449-6000 |
| JAMES E SMITH | 552 NORTH ST | | | | WAYNESVILLE | OH | 45068-8420 |
| JAMES E SMITH | 7941 IRVINGTON AVE | | | | DAYTON | OH | 45415-2317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES E SMITH | 3244 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1555 |
| JAMES E SMITH | 235 DYKES LN | | | | LAFOLLETT | TN | 37766-5017 |
| JAMES E SMITH | 1801 CODY DR | | | | SILVER SPRING | MD | 20902-4026 |
| JAMES E SMITH | 1089 STATE ROUTE 3308 | | | | SOUTH SHORE | KY | 41175-8994 |
| JAMES E SMITH | 2175 CEDAR AVENUE | | | | BRONX | NY | 10568 |
| JAMES E SMITH & HELEN R SMITH JT TEN | 601 COMMONWEALTH AVE | | | | FLINT | MI | 48503-2255 |
| JAMES E SMITH JR | 4780 OAK ST EXT | | | | LOWELLVILLE | OH | 44436-9744 |
| JAMES E SNELL | 2431 SILVER BELL LOOP | | | | FAYETTEVILLE | NC | 28304-4896 |
| JAMES E SNODGRASS | 656 COUNTY RD 432 | | | | POPLAR BLUFF | MO | 63901-8251 |
| JAMES E SNYDER | 425 BARRINGER RD | | | | CHERRY VALLEY | NY | 13320-3526 |
| JAMES E SOK & MRS CATHERINE M SOK JT TEN | 127 7TH AVE | | | | WESTWOOD | NJ | 07675-2031 |
| JAMES E SOULE | 1373 W WEBB ROAD | | | | DEWITT | MI | 48820-9387 |
| JAMES E SPARLING JR CUST DARYL WIEN UGMA CT | 7 TARONE DR | | | | WESTPORT | CT | 06880-4725 |
| JAMES E SPEARS | 224 DARRELL DR | | | | ELIZABETH | KY | 42701-5521 |
| JAMES E SPENCER & MARIAN K SPENCER JT TEN | 7315 GREEN FARM RD | | | | WEST BLOOMFIELD | MI | 48322-2830 |
| JAMES E SPIKER | 4667 PRESTON ROAD | | | | HOWELL | MI | 48843-9368 |
| JAMES E SPRINGER | 330 DEEPDALE DR | | | | NORWALK | OH | 44857-9796 |
| JAMES E SPURGEON | 10945 N W RIDGE RD | | | | PORTLAND | OR | 97229-4033 |
| JAMES E STANDARD | 1230 TEMPLE PL | | | | ST LOUIS | MO | 63112-2906 |
| JAMES E STANLEY | 464 W NORTHFIELD | | | | PONTIAC | MI | 48340-1323 |
| JAMES E STARR | 476 E 127TH ST | | | | CLEVELAND | OH | 44108-1804 |
| JAMES E STATON | 1001 GRACELAWN DR | | | | BRENTWOOD | TN | 37027-5510 |
| JAMES E STATON & CAROL L STATON JT TEN | 1001 GRACELAWN DR | | | | BRENTWOOD | TN | 37027-5510 |
| JAMES E STEPHENS | 33 WOODMONT RD | | | | MELVILLE | NY | 11747-3320 |
| JAMES E STEVENS | 9825 FOX REST LANE | | | | VIENNA | VA | 22181-5369 |
| JAMES E STICHTER | 502 EDGEWATER DR | | | | GRANTS PASS | OR | 97527-5424 |
| JAMES E STIGGERS | 9814 GIBSON | | | | CLEVELAND | OH | 44105-1738 |
| JAMES E STILSON | 303 BAY HILL WY | | | | HUNTSVILLE | AL | 35824-1335 |
| JAMES E STIRRETT & MRS MARILYN K STIRRETT JT TEN | 804 HUNTERS HILL TRCE | | | | OLD HICKORY | TN | 37138-1947 |
| JAMES E STONER | 4992 NW 32 ST | | | | OCALA | FL | 34482-8373 |
| JAMES E STRATIS | 5132 WILD MARSH DR | | | | SAINT PAUL | MN | 55110-3501 |
| JAMES E STRATIS & PHYLLIS J STRATIS JT TEN | 5132 WILD MARSH DRIVE | | | | WHITE BEAR LK | MN | 55110 |
| JAMES E STREBY | 1420 RIDGELAWN | | | | FLINT | MI | 48503-2755 |
| JAMES E STREBY & MRS MILDRED J STREBY JT TEN | 1420 RIDGELAWN | | | | FLINT | MI | 48503-2755 |
| JAMES E STRUFFER CUST EYRICH R STAUFFER UGMA NY | 21 WOODBURY WAY | | | | FAIRPORT | NY | 14450-2475 |
| JAMES E STUFFT | 28064 OAKHAVEN LN | | | | MENIFEE | CA | 92584-8098 |
| JAMES E STUMP | PO BOX 1707 | | | | WASKOM | TX | 75692-1707 |
| JAMES E SUMNER | 8175 N MASON | | | | WHEELER | MI | 48662-9742 |
| JAMES E SUNDERLAND & EDWARD M SUNDERLAND JT TEN | 1636 LEXINGTON AVENUE #11 | | | | NEW YORK | NY | 10029 |
| JAMES E SUTCH CUST KORI ELIZABETH BOWEN UTMA IN | 2432 N 7TH ST | | | | TERRE HAUTE | IN | 47804-1805 |
| JAMES E SUTTON | 52 EDGEWOOD VIS | | | | NEWNAN | GA | 30265-3135 |
| JAMES E SWAN | C/O GERTRUDE MOORE SWAN | 2400 E BASELINE AVE LOT 270 | | | APACHE JUNCTION | AZ | 85219-5720 |
| JAMES E SWAN III | POST OFFICE BOX 5971 | | | | COLUMBIA | SC | 29250-5971 |
| JAMES E SWANN CUST JAMES E SWANN JR UGMA VA | 700 HELENA MORIAH RD | | | | TIMBERLAKE | NC | 27583-9054 |
| JAMES E SWANN CUST MARY KATHRYNE SWANN UGMA VA | 1024 N UTAH #627 | | | | ARLINGTON | VA | 22201-5736 |
| JAMES E SWANSON | 2504 MALLARD LN | | | | MCALESTER | OK | 74501-7325 |
| JAMES E SWEENEY & BEVERLY SWEENEY JT TEN | 955 FAIRFIELD DR | | | | MARIETTA | GA | 30068-2624 |
| JAMES E SWEENEY CUST TIMOTHY J SWEENEY UTMA GA | 955 FAIRFIELD DR | | | | MARIETTA | GA | 30068-2624 |
| JAMES E SWORTHWOOD | 7465 S DURAND RD | | | | DURAND | MI | 48429-9401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES E SYLVESTER | 326 LAKEWAY TERRACE | | | | SPRING HILL | TN | 37174 |
| JAMES E SYNK | 510 EAST 86 #10D | | | | NEW YORK | NY | 10128 |
| JAMES E TATE & JUDITH A TATE JT TEN | 18015 8TH AVE NW | | | | SEATTLE | WA | 98177-3542 |
| JAMES E TAYLOR | 2923A OVERHILL STREET | | | | SOUTH PARK | PA | 15129-9308 |
| JAMES E TAYLOR | 419 FRANKLIN ST | | | | PENDLETON | IN | 46064-1337 |
| JAMES E TAYLOR JR | 215 CHARLES ST | | | | PEVELY | MO | 63070-2165 |
| JAMES E TEASLEY & BARBARA N TEASLEY JT TEN | 24386 HWY 271 | | | | GLADEWATER | TX | 75647 |
| JAMES E TERRY JR | PO BOX 05727 | | | | DETROIT | MI | 48205-0721 |
| JAMES E TESKE CUST CRAIG J MYHRE UGMA WI | 8357 STEBBENSVILLE RD | | | | EDGERTON | WI | 53534-8880 |
| JAMES E TESKE CUST KYLE J MYHRE UGMA WI | 8357 STEBBENSVILLE RD | | | | EDGERTON | WI | 53534-8880 |
| JAMES E TESKE CUST SARA A MYHRE UGMA WI | 8357 STEBBENSVILLE RD | | | | EDGERTON | WI | 53534-8880 |
| JAMES E THAYER & RUTH M THAYER JT TEN | 355 INDEPENDENT AVE | | | | GRAND JUNCTION | CO | 81505-7118 |
| JAMES E THIBODEAUX | 565 E PIKE ST | | | | PONTIAC | MI | 48342-2969 |
| JAMES E THOMAS | 4741 RIDGE RD W | | | | SPENCERPORT | NY | 14559-1523 |
| JAMES E THOMAS | PO BOX 15201 | | | | DETROIT | MI | 48215-0201 |
| JAMES E THOMASON | 2009 BETTY STREET | | | | SHREVEPORT | LA | 71108-5805 |
| JAMES E THOMPSON | 126 N 5TH AVE | | | | SAGINAW | MI | 48607-1409 |
| JAMES E THOMPSON | 575 DEER RUN RD | | | | NEW BERN | NC | 28562 |
| JAMES E THORN | 636 GLENWOOD LANE | | | | WEST CHESTER | PA | 19380-5702 |
| JAMES E THORNTON | 517 W HOME AVE | | | | FLINT | MI | 48505-2669 |
| JAMES E THORNTON | 868 BRANSCOMB RD | | | | GRN COVE SPGS | FL | 32043-9588 |
| JAMES E TIBBITTS | 9827 VIA SONOMA | | | | CYPRESS | CA | 90630-3437 |
| JAMES E TIPPETT | 4305 MORGAN RD | | | | MARLETTE | MI | 48453-8917 |
| JAMES E TIPPETT | 1701 BUNCHE DR | | | | FT WORTH | TX | 76112-7744 |
| JAMES E TOLIVER | 414 TOD LN | | | | YOUNGSTOWN | OH | 44504-1404 |
| JAMES E TOMASZEWSKI | PO BOX 1235 | | | | CLARKESVILLE | GA | 30523-0021 |
| JAMES E TOMECHKO | 1741 BOGGS RD | | | | FOREST HILL | MD | 21050-2511 |
| JAMES E TONER III | 2604 BRADWOOD RD | | | | WILMINGTON | DE | 19810-1106 |
| JAMES E TOWNS | 780 CAYO GRANDE CT | | | | NEWBURY PARK | CA | 91320-1942 |
| JAMES E TRACY | 203 CHEYENNE CIR | | | | SCOTT | LA | 70583-5611 |
| JAMES E TRACY & ISABELLE M TRACY JT TEN | 7913 WOODRUFF DR | | | | ORLAND PARK | IL | 60462-5072 |
| JAMES E TRUESDELL | R D 1 BOX 94 | | | | SOUTH KORTRIGHT | NY | 13842-9718 |
| JAMES E TRUESDELL JR & MRS MARILYN R TRUESDELL JT TEN | 9629 BURNINGTREE DR | | | | GRAND BLANC | MI | 48439-9547 |
| JAMES E TUERDAL | 221 4TH ST | | | | FENTON | MI | 48430-2774 |
| JAMES E TURNER | 10 SPRUCE ROAD | CASTLE ROCK | | | NEWTOWN SQUARE | PA | 19073-2914 |
| JAMES E TURNER | 8104 AINSWORTH DR | | | | KNOXVILLE | TN | 37909-2201 |
| JAMES E TURNER | 7403 BURNETTE ST | | | | DETROIT | MI | 48210-1007 |
| JAMES E TURPIN JR | 10198 CASTANEDO CT | | | | KEITHVILLE | LA | 71047-8901 |
| JAMES E TWYMAN | 6828 RIDGEVIEW DR | | | | EDINA | MN | 55439-1419 |
| JAMES E UDICK & JUDY W UDICK JT TEN | 2648 CROOKED STICK LN | | | | MT PLEASANT | SC | 29466-8739 |
| JAMES E ULRICH | 2900 ALLEN ROAD | | | | ORTONVILLE | MI | 48462-8415 |
| JAMES E URBAN | 40336 COLONY DR | | | | STERLING HEIGHTS | MI | 48313-3804 |
| JAMES E VAN TASSAL | 17733 OLD HOUSE RD | | | | WELLSTON | MI | 49689-9796 |
| JAMES E VANHOOSE | 4929 LIBERTY AVE | | | | LORAIN | OH | 44055-3919 |
| JAMES E VAUGHN | 18758 PROSPECT RD | | | | STRONGSVILLE | OH | 44136-6734 |
| JAMES E VENNEFRON | 310 BRELSFORD AVENUE | | | | TRENTON | OH | 45067-1208 |
| JAMES E VINCENT | 6909 S COUNTY ROAD 475 EAST | | | | SELMA | IN | 47383-9629 |
| JAMES E VINYARD | 30538 MARIES RD 209 | | | | VIENNA | MO | 65582-8801 |
| JAMES E VOHLAND | 577 W COUNTY RD 1300 N | | | | BATESVILLE | IN | 47006-5172 |
| JAMES E WADE | 4000 DUPPER ROAD | | | | SEBRING | FL | 33872 |
| JAMES E WALDROP JR | PO BOX 137 | | | | WINSTON | GA | 30187-0137 |
| JAMES E WALKER | 11700 WADE LN #58 | | | | VALLEY SPRINGS | CA | 95252-9468 |
| JAMES E WALKER | 4233 HIGHWAY S03 | | | | ROSE HILL | MS | 39356-5266 |
| JAMES E WALKER & ADA E WALKER JT TEN | 11700 WADE LN SP 58 | | | | VALLEY SPRINGS | CA | 95252-9468 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES E WALLACE & BARBARA L WALLACE JT TEN | 11646 FREDERICK PIKE | | | | VANDALIA | OH | 45377-9790 |
| JAMES E WALSH & EUGENIE C WALSH JT TEN | 1508 RYDER CUP BLVD | | | | MARION | IL | 62959 |
| JAMES E WARD | 11463 SKYLINE DR | | | | FENTON | MI | 48430-8823 |
| JAMES E WARD | 6307 IMPALA DR | | | | RICHMOND | VA | 23228-5013 |
| JAMES E WARD | 137 FROST AVE | | | | ROCHESTER | NY | 14608-2520 |
| JAMES E WARD CUST KATELYNN M WARD UTMA OH | 8128 HUNTING VALLEY DR | | | | YOUNGSTOWN | OH | 44512-8119 |
| JAMES E WARREN | 220 GRANGER | | | | ORTONVILLE | MI | 48462-8631 |
| JAMES E WASHINGTON JR | 11669 LAKEPOINTE | | | | DETROIT | MI | 48224-1101 |
| JAMES E WATERS | 2111 MATAGORDA | | | | DALLAS | TX | 75232-2727 |
| JAMES E WATERS | 500 PIN OAK LANE | | | | MUNCIE | IN | 47304-3173 |
| JAMES E WATKINS | 72 N COBBLE CREEK DR N | | | | HENDERSON | NC | 27537-4163 |
| JAMES E WATSON | 781 HARCOURT RD | | | | GROSSE POINTE | MI | 48230-1831 |
| JAMES E WATTERS | 1034 N 19TH ST | | | | ELWOOD | IN | 46036-1360 |
| JAMES E WELCH | 585 S US 23 | | | | HARRISVILLE | MI | 48740-9583 |
| JAMES E WELLER | 2009 FIFTH | | | | BAY CITY | MI | 48708-6232 |
| JAMES E WELLMAN | 5069 EPLY COURT | | | | WEBBERVILLE | MI | 48892-9253 |
| JAMES E WELSH & MARIANN C WELSH JT TEN | 1528 ROYAL OAKSDR | | | | JANESVILLE | WI | 53454 |
| JAMES E WENZEL & JUDITH A WENZEL JT TEN | 3559 EMERALD AVENUE | | | | ST JAMES CITY | FL | 33956-2204 |
| JAMES E WENZEL JR | 7301 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2619 |
| JAMES E WEST | 9238 OAKCLIFFE | | | | PLYMOUTH | MI | 48170-4714 |
| JAMES E WETTA | 7104 MARRISEY LOOP | | | | GALENA | OH | 43021 |
| JAMES E WHEELER CUST JENNIFER ANNE WHEELER UGMA MI | 1050 RIVERVIEW DR | | | | ALMA | MI | 48801-2126 |
| JAMES E WHITE | 3885 ANVIL DR | | | | TROY | MI | 48083-5608 |
| JAMES E WHITFIELD JR | C/O BURLINGTON CLINIC | 3109 W SYCAMORE | | | KOKOMO | IN | 46901-4026 |
| JAMES E WHITNEY | 412 6TH AVE | | | | BOWLING GREEN | KY | 42101-2235 |
| JAMES E WIGGINS & NANCY MERRITT WIGGINS JT TEN | 5035 WHEELER LAKE RD | | | | AUGUSTA | GA | 30909-5759 |
| JAMES E WIGHTMAN | 52 BEAVER STREET | | | | COOPERSTOWN | NY | 13326-1229 |
| JAMES E WILBUR | 22 MCHARRIE ST | | | | BALDWINSVILLE | NY | 13027-2310 |
| JAMES E WILLEFORD JR | 2126 TIMBER COVE CT | | | | WEATHERFORD | TX | 76087-3830 |
| JAMES E WILLIAMS | 1071 CELESTIAL ST | APT 1502 | | | CINCINNATI | OH | 45202-1649 |
| JAMES E WILLIAMS | 4792 POOL RD | | | | WINSTON | GA | 30187-2035 |
| JAMES E WILLIAMS | 2108 BARTON RD | | | | FAIRFAX | SC | 29827-9438 |
| JAMES E WILLIAMS | 17576 INDIANA | | | | DETROIT | MI | 48221-2405 |
| JAMES E WILLIAMS | 2613 GOOSE HOLLOW RD | | | | GENEVA | AL | 36340-6225 |
| JAMES E WILLIAMS | PO BOX 413 | | | | NEW CASTLE | IN | 47362-0413 |
| JAMES E WILLIAMS JR | 210 BELAIR DR | | | | LAREDO | TX | 78041-2307 |
| JAMES E WILSON | 63 METROPOLITAN OVAL #MB | | | | BRONX | NY | 10462-6440 |
| JAMES E WILSON | PO BOX 581 | | | | AUSTELL | GA | 30168-0581 |
| JAMES E WILSON | 4051 WILLETT RD | | | | PITTSBURGH | PA | 15227-4543 |
| JAMES E WILSON III | 3410 BAYVIEW DR | | | | CHESAPEAK BCH | MD | 20732 |
| JAMES E WINEBARGER | 11121 BOMBAY LN | | | | FT MYERS | FL | 33908-3333 |
| JAMES E WINTERLEE | PO BOX 419 | | | | LEWISTON | MI | 49756-0419 |
| JAMES E WOLFRAM & MARY C WOLFRAM JT TEN | 2372 30TH ST | | | | ALLEGAN | MI | 49010 |
| JAMES E WOODS | 1117 S MAIN | | | | LEADWOOD | MO | 63653-1213 |
| JAMES E WOODS JR | 31 KENRIDGE DRIVE | | | | MCKEES ROCKS | PA | 15136-1613 |
| JAMES E WORLEY | 7138 WHITEMARSH CIRCLE | | | | BRADENTON | FL | 34202 |
| JAMES E WRIGHT | 4350 SUNBURST AVE | | | | WATERFORD | MI | 48329 |
| JAMES E WYSOCKI | 2459 LEXINGTON RD | | | | EATON | OH | 45320-1344 |
| JAMES E YEO CUST JAMES E YEO JR UGMA VA | 4732 KILBANE ROAD | | | | DALE CITY | VA | 22193-4605 |
| JAMES E YOUNG JR | 3740 BALDWIN | | | | DETROIT | MI | 48214-1000 |
| JAMES E ZIMMER | 1000 BUTTERMILK CREEK DR | | | | FOND DU LAC | WI | 54935-6119 |
| JAMES E ZMIERSKI & JOANN ZMIERSKI JT TEN | 28457 VIOLET DR | | | | CHESTERFIELD | MI | 48047-5414 |
| JAMES E ZUIDEMA | 11600 SOUITH KOLMAR | | | | ALSIP | IL | 60803 |
| JAMES EADES & LINDA EADES TR UA 06/09/94 EADES FAMILY TRUST | 14250 STATE ROUTE JJ | | | | WEST PLAINS | MO | 65775-5834 |
| JAMES EARL CHRISTIAN | 2413 OVERTON | | | | DALLAS | TX | 75216-5833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES EARL HARRIS | 21800 HARDING | | | | OAK PARK | MI | 48237-2523 |
| JAMES EARL KENDALL | RR 2 BOX 2 | | | | SUMMITVILLE | IN | 46070-9405 |
| JAMES EARL LEE & LEANNA JANE LEE JT TEN | 1822 TUMBLEWEED LN | | | | ALEXANDRIA | IN | 46001 |
| JAMES EARL PAYNE | PO BOX 65 | | | | WEST MIDDLETON | IN | 46995-0065 |
| JAMES EARL SINGER | 3478 E 400 S | | | | TIPTON | IN | 46072-9279 |
| JAMES EARL WINSTEAD SR | 103 LEE LAWRENCE COURT | | | | BALTIMORE | MD | 21222 |
| JAMES EASTERBROOK & MARY A EASTERBROOK JT TEN | 104 CASSATA CT | | | | WEST BABYLON | NY | 11704-6929 |
| JAMES EBNER | 114 DAWN DRIVE | | | | MIDDLETOWN | DE | 19709 |
| JAMES ECONOMOS | 1805 STONEHENGE NE | | | | WARREN | OH | 44483-2947 |
| JAMES EDDIE CLARK | 57 WYOMING AVE | # 1 | | | BUFFALO | NY | 14215-4021 |
| JAMES EDWARD | 617 E MCCLELLAN ST | | | | FLINT | MI | 48505-4262 |
| JAMES EDWARD ALLEN CUST SUZANNE ALLEN U/THE NEW YORK U-G-M-A | 6193 WINDFLOWER DR | | | | POWDER SPGS | GA | 30127-8332 |
| JAMES EDWARD BATES | 2733 S WEBSTER ST | | | | DENVER | CO | 80227-3409 |
| JAMES EDWARD CLARKE | 30 CLARKE LANE | | | | CONNELLSVILLE | PA | 15425 |
| JAMES EDWARD DEWART | 290 RIVEROAK CIR | | | | INMAN | SC | 29349-9094 |
| JAMES EDWARD ETUE JR | 18636 OCEANMIST DRIVE | | | | BOCA RATON | FL | 33498-4908 |
| JAMES EDWARD FREIBERG CUST JUSTIN JAMES FREIBERG UGMA MI | 3482 CASCINA PL | UNIT D | | | LITTLETON | CO | 80126-7707 |
| JAMES EDWARD FULLER | 702 SPRING CREEK DR | | | | OCOEE | FL | 34761-1927 |
| JAMES EDWARD HAGGERTY & PATRICIA ANN HAGGERTY JT TEN | 2156 GARLAND ST | | | | SYLVAN LAKE | MI | 48320-1730 |
| JAMES EDWARD HEATH | 10600 SOUTH MCVETY ROAD | | | | FALMOUTH | MI | 49632-9781 |
| JAMES EDWARD HOLLISTER | 1000 FANFARE WAY | APT 7101 | | | ALPHARETTA | GA | 30009-5521 |
| JAMES EDWARD HUMERICKHOUSE | 1911 SILVER ST | | | | ANDERSON | IN | 46012-2461 |
| JAMES EDWARD ISOM | 510 W PULASKI AVE | | | | FLINT | MI | 48505-3124 |
| JAMES EDWARD KING | 6721 W KRUGER RD | | | | THREE OAKS | MI | 49128 |
| JAMES EDWARD LANG | 8884 CASTLEFORD LANE | | | | CINCINNATI | OH | 45242-6351 |
| JAMES EDWARD LAROCHE JR | 3782 S RICHFIELD ST | | | | AURORA | CO | 80013-3036 |
| JAMES EDWARD LEAHY | 8243 KARAM BLVD #1 | | | | WARREN | MI | 48093-2124 |
| JAMES EDWARD LEDDICK | C/O EDWARD JAMES | 90 N OGDEN ST | | | BUFFALO | NY | 14206-1429 |
| JAMES EDWARD LONG | 1630 S UNION | | | | KOKOMO | IN | 46902-2123 |
| JAMES EDWARD LOVE JR | 290 BURGESS AVE | | | | DAYTON | OH | 45415-2630 |
| JAMES EDWARD MC DONALD | 1646 TAMARA TRAIL | | | | XENIA | OH | 45385-9591 |
| JAMES EDWARD MEREDITH | 102 N KIMMEL RD BOX 205 | | | | CLAYTON | OH | 45315-0205 |
| JAMES EDWARD MURRELL | 584 W 300 N | | | | ANDERSON | IN | 46011-2052 |
| JAMES EDWARD PAPINEAU | PO BOX 436 | LAKE STREET | | | NAUBINWAY | MI | 49762-0436 |
| JAMES EDWARD PLANE | 8152 MENLO CT W DR | | | | INDIANAPLIS | IN | 46220 |
| JAMES EDWARD SCHMIDT | 53330 NADINE ST | | | | SOUTH BEND | IN | 46637-5121 |
| JAMES EDWARD SIDORCHUK | 18 CATHERDAL BLUFFS DR | SCARBOROUGH ON | | M1M 2T8 CANADA | | | |
| JAMES EDWARD WARNER | RT 1 BOX 74 E | | | | DODDRIDGE | AR | 71834-9704 |
| JAMES EDWARDS TIMBROOK JR | 18238 BUCKSKIN RD | | | | DEFIANCE | OH | 43512-9716 |
| JAMES EDWIN BAES | 9419 GREEN HILL CIR | | | | BRENTWOOD | TN | 37027-8444 |
| JAMES EDWIN SNAVLEY | PO BOX 1418 | | | | LAKEVIEW | CA | 92567-1418 |
| JAMES EIS | 1820 AYERSVILLE RD | | | | DEFIANCE | OH | 43512-3611 |
| JAMES ELBERT REYNOLDS | 3085 N GENESEE RD APT 314 | | | | FLINT | MI | 48506-2193 |
| JAMES ELLIE FREY | 242 PARKVIEW RD | | | | WARM SPRINGS | AR | 72478-9071 |
| JAMES ELLIS JR | BOX 903 | | | | BLOWING ROCK | NC | 28605-0903 |
| JAMES ELTING CUST EILEEN T ELTING A MINOR UNDER THE LAWS OF OREGON | 2016 11TH STREET PL SW | | | | PUYALLUP | WA | 98371-8505 |
| JAMES ELTON APPLETON | 19518 FAIRPORT ST | | | | DETROIT | MI | 48205-1722 |
| JAMES ENG & MRS DORA ENG JT TEN | 225-03 57TH AVE | | | | BAYSIDE | NY | 11364-2055 |
| JAMES ENLOE WALKER | 431 ARMFIELD STREET | | | | STATESVILLE | NC | 28677-5701 |
| JAMES EPIFANO JR & MARY C EPIFANO JT TEN | 4699 ENNISMORE DR | | | | CLARKSTON | MI | 48346-3617 |
| JAMES ERIC GUNDERSON | 1109 E CURTIS ST | | | | LARAMIE | WY | 82072-2218 |
| JAMES ERIC SAYER | 974 LINLEY LN | | | | LAWRENCEBURG | IN | 47025-1292 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES ERICK JOHNSON CUST KIMBERLY JOHNSON UTMA WA | 2100 S 260TH APT L301 | | | | DES MOINES | WA | 98198-9071 |
| JAMES ERICKSON EDWARDS | 1933 TOMAHAWK DR | | | | OKEMOS | MI | 48864-2128 |
| JAMES ERNEST | 14 FREDERICK ROAD | | | | TONAWANDA | NY | 14150-4213 |
| JAMES ERWIN | 3012 DOUGLAS | | | | SAGINAW | MI | 48601-4361 |
| JAMES ERWIN | 1504 WALNUT STREET | | | | SAGINAW | MI | 48601-1970 |
| JAMES ESSEX | 6702 EDISON | | | | ST LOUIS | MO | 63121-5306 |
| JAMES EUGENE KAZEE | 241 E APPALOOSA CT | | | | GILBERT | AZ | 85296-2825 |
| JAMES EUGENE LOUKS | 17340 EAGLETOWN RD | | | | WESTFIELD | IN | 46074-9641 |
| JAMES EUGENE MARTHALER | 4000 ROYAL MARCO WAY UNIT#429 | C/O LORENE CASTLEMAN | | | MARCO ISLAND | FL | 34145-7811 |
| JAMES EVAN JONES | 2-14-1-202 TAKASUGI | SANDA 669 | | JAPAN | | | |
| JAMES EVERETT WALLS 3RD | 400 S BROAD ST | | | | MIDDLETOWN | DE | 19709-1442 |
| JAMES EVERHART | 3241 ARROWHEAD ARMS CT SW | | | | GRANDVILLE | MI | 49418-1482 |
| JAMES EXLER & JOAN EXLER JT TEN | 28 PINE ST | | | | ROCKVILLE CENTRE | NY | 11570-2425 |
| JAMES EYRICH & SHARON L EYRICH JT TEN | 1249 HWY 109 | | | | WILDWOOD | MO | 63038-1450 |
| JAMES F ALLMAN | 4635 STRATFORD AVE | | | | INDIANAPOLIS | IN | 46201-4719 |
| JAMES F ANDERSON | 1122 INDIANAPOLIS RD | | | | GREENCASTLE | IN | 46135-1458 |
| JAMES F ANTHONY II | 320 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1038 |
| JAMES F ANTON | 14205 HOPE | | | | STERLING HEIGHTS | MI | 48313-3548 |
| JAMES F ARMSTRONG | 7290 ALBOSTA DR | | | | SAGINAW | MI | 48609-5219 |
| JAMES F AUSTIN | 8002 VALENTINA CT | | | | NAPLES | FL | 34114-2691 |
| JAMES F BACHAMP | PO BOX 74 | | | | WARRENTON | MO | 63383-0074 |
| JAMES F BAERTSCHI | BOX 111 | | | | FOOTVILLE | WI | 53537-0111 |
| JAMES F BANNISTER & SIGNE L BANNISTER JT TEN | 311 CEDAR COVE RD | | | | ELLENSBURG | WA | 98926-9708 |
| JAMES F BARAGONA | PO BOX 125 | | | | SAINT JOSEPH | LA | 71366-0125 |
| JAMES F BARTON | 7316 MAGILL RD | | | | CASTALIA | OH | 44824-9303 |
| JAMES F BATESON | 3521 CLEVELAND AVE | | | | DAYTON | OH | 45410-3201 |
| JAMES F BAUMANN | 201 CAROL JEAN WY | | | | SOMERVILLE | NJ | 08876-3301 |
| JAMES F BELLEW | 13861 OAKBROOK DR | APT 310 | | | N ROYALTON | OH | 44133-4662 |
| JAMES F BELTON | 913 MACDONALD AVE | | | | FLINT | MI | 48507-2852 |
| JAMES F BERRY | 2311 MCNAIR ST SW | | | | DECATUR | AL | 35603-1031 |
| JAMES F BERSCHBACK | 4521 STATE PARK HWY | | | | INTERLOCHEN | MI | 49643-9581 |
| JAMES F BIGELOW JR & MRS JOYCE E BIGELOW JT TEN | 16412 RONNIE LANE | | | | LIVONIA | MI | 48154-2205 |
| JAMES F BINGHAM | 70 ERSKINE ROAD | | | | STAMFORD | CT | 06903-1023 |
| JAMES F BISHOP | 1421 E REID RD | | | | GRAND BLANC | MI | 48439-8517 |
| JAMES F BLAIR & MRS MABEL BLAIR JT TEN | 2492 STATE ROUTE 551 | | | | WAVERLY | OH | 45690-9627 |
| JAMES F BLIGH | 4535 AVONDALE ST APT 1 | | | | BETHESDA | MD | 20814-3544 |
| JAMES F BLUNT | 18101 MANORWOOD CIR | | | | CLINTON TWP | MI | 48038-1275 |
| JAMES F BOALS | 843 KOOGLE ROAD | | | | MANSFIELD | OH | 44903-8208 |
| JAMES F BOHL & MRS ROSALIE T BOHL JT TEN | 9509 PINE KNOB | | | | CLARKSTON | MI | 48348-2139 |
| JAMES F BONDS | 990 BEAVER CROSSING LN | | | | GALINE | MI | 48176-9401 |
| JAMES F BOUCK | 11180 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9439 |
| JAMES F BRADLEY | 10493 E T AVE | | | | VICKSBURG | MI | 49097-9524 |
| JAMES F BRADLEY III | 13648 GREEN PRAIRIE ST | | | | VICKSBURG | MI | 49097-7722 |
| JAMES F BRAND | 827 BAYRIDGE | | | | LA PORTE | TX | 77571-3516 |
| JAMES F BRIESKE | 5261 COLLINGTON | | | | TROY | MI | 48098-2450 |
| JAMES F BROWN | 127 WILMAR DR | | | | PITTSBURGH | PA | 15238-1607 |
| JAMES F BROWN CUST GREGORY JAMES BROWN UGMA MI | 539 PARKE CT | | | | GRAND BLANC | MI | 48439-1552 |
| JAMES F BROWN IV & MRS JAE BROWN JT TEN | 59 KENWOOD ST | | | | PORTLAND | ME | 04102-2704 |
| JAMES F BULLER & ELENA C MCDONALD BULLER JT TEN | 6908 INDICA COVE | | | | AUSTIN | TX | 78759-3051 |
| JAMES F BURKE II | 4345 ARCADIA DR | | | | AUBURN HILLS | MI | 48326-1895 |
| JAMES F BURTON | 56401 SOLINA CT | | | | MACOMB | MI | 48042-1178 |
| JAMES F BUTLER | 53 WAYNE AVE | | | | WHITE PLAINS | NY | 10606 |
| JAMES F CAGLE | 3957 WEST STATE RD 340 | | | | BRAZIL | IN | 47834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES F CALHOUN | 1206 MONTGOMERY RD | | | | WILMINGTON | DE | 19805-1334 |
| JAMES F CAMPBELL TR JAMES F CAMPBELL LIVING TRUST UA 11/10/95 | 2170 GULF SHORE BLVD | APT 33W | | | NAPLES | FL | 34102-4628 |
| JAMES F CANHAM & MARY D CANHAM JT TEN | 840 KNOLLWOOD CIRCLE | | | | SOUTH LYON | MI | 48178-2068 |
| JAMES F CANNON | 22 KENT HILLS LN | | | | WILTON | CT | 06897-4313 |
| JAMES F CAREY | 1218 N VERMILION | | | | DANVILLE | IL | 61832-3055 |
| JAMES F CARROLL | 3608 WEST KINGSHIGHWAY | | | | PARAGOULD | AR | 72450-2627 |
| JAMES F CARROLL & CLARA CARROLL JT TEN | 3608 W KINGSHIGHWAY | | | | PARAGOULD | AR | 72450-2627 |
| JAMES F CATHCART | 6503 FRASIER POINT CT | | | | SPRING | TX | 77379-7731 |
| JAMES F CAULEY | 37 NORTON | | | | PONTIAC | MI | 48341-1429 |
| JAMES F CLARK | 12948 SOUTH US ROUTE 31 | #98 | | | KOKOMO | IN | 46901 |
| JAMES F CLARK & ROBERT E CLARK JT TEN | 4203 WESTRIDGE PL | | | | WATERFORD | MI | 48329-1576 |
| JAMES F CLARKE & MRS JOAN M CLARKE JT TEN | 42 E POPLAR ST | | | | FLORAL PARK | NY | 11001-3146 |
| JAMES F CLYDE | 109 PATRIOTS RIDGE DRIVE | | | | DEPTFORD | NJ | 08096-6827 |
| JAMES F COKER | 1733 MEARS AV 1 | | | | CINCINNATI | OH | 45230-1951 |
| JAMES F COLLINS | 128 SCARLET LN | | | | GREEN BAY | WI | 54311-6895 |
| JAMES F COLSON | PO BOX 598 | | | | MIO | MI | 48647-0598 |
| JAMES F COMBS TR JAMES F COMBS LIVING TRUST UA 09/06/94 | 205 S WOODS MILL RD #3305 | | | | CHESTERFIELD | MO | 63017-3416 |
| JAMES F CONN | 5431 FAR HILL COURT | | | | INDIANAPOLIS | IN | 46226-1582 |
| JAMES F CONN & BESSIE B CONN JT TEN | 5431 FAR HILL COURT | | | | INDIANAPOLIS | IN | 46226-1582 |
| JAMES F COOK JR | 656 CHERRY AVENUE | | | | WAYNESBORO | VA | 22980-4406 |
| JAMES F COOPER | 30954 NOB ROCK DR | | | | GRAVOIS MILLS | MO | 65037-4504 |
| JAMES F COSGROVE | 1272 EAST 28TH STREET | | | | BROOKLYN | NY | 11210-4627 |
| JAMES F COTY | 663 KENBROOK DRIVE | | | | VANDALIA | OH | 45377-2409 |
| JAMES F COX SR & MRS KATHERINE COX JT TEN | 3064 HWY S 1 | | | | MARIANNA | AR | 72360 |
| JAMES F CRAMER | PMB 154 | 1993 DEWAR DRIVE | | | ROCK SPRINGS | WY | 82901-5780 |
| JAMES F CRAWFORD | 191 N DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9629 |
| JAMES F CUNNINGHAM | 21995 INDIAN CREEK DR | | | | FARMINGTON HILLS | MI | 48335-5541 |
| JAMES F DAVIDSON JR | 3754 SANDY CREEK DRIVE | | | | SHELBY TOWNSHIP | MI | 48316-3961 |
| JAMES F DAVIS | 13203 HEMLOCK RIDGE ROAD | | | | ALBION | NY | 14411-9333 |
| JAMES F DAVISSON | 12280 BRADFORD DRIVE | | | | CHARDON | OH | 44024-9032 |
| JAMES F DAVISSON & BETTY L DAVISSON JT TEN | 12280 BRADFORD DRIVE | | | | CHARDON | OH | 44024-9032 |
| JAMES F DEDISCHEW | 1192 SEVILLE RD | | | | ROCHESTER HLS | MI | 48309-3027 |
| JAMES F DODSON | 99 JUDY LANE | | | | COLBERT | OK | 74733 |
| JAMES F DOHERTY | 11 MOCCASIN PATH | | | | ARLINGTON | MA | 02474-1807 |
| JAMES F DONALDSON & SUSAN K DONALDSON JT TEN | 2130 GARDNER RD | | | | ALVA | FL | 33920-3812 |
| JAMES F DRUMM & MRS JANE A DRUMM JT TEN | 452 HOLLYWOOD DR | | | | MONROE | MI | 48162-2661 |
| JAMES F DUBOIS | 19 ABINGTON WAY | | | | MOUNT HOLLY | NJ | 08060-5073 |
| JAMES F DUFFY | 331 CUMBERLAND AVE | | | | BUFFALO | NY | 14220-1718 |
| JAMES F DUGGAN & SUSAN DUGGAN JT TEN | 402 CRYSTAL WAY | | | | MIDDLEBORO | MA | 02346-5385 |
| JAMES F DUGIC | 2791 MILTON S E | | | | WARREN | OH | 44484-5256 |
| JAMES F DUKE | 19551 SOUTH TAMIAMI TRL | | | | FORT MYERS | FL | 33908-4808 |
| JAMES F DUNN & JUDITH A DUNN JT TEN | 5675 FARLEY RD | | | | CLARKSTON | MI | 48346-1740 |
| JAMES F DURBIN | 38900 MARH AVE | | | | EMERSON | IA | 51533-4022 |
| JAMES F DWYER | 14 ACORN RD | | | | WHITMAN | MA | 02382 |
| JAMES F ENGLISH | 6628 SHADY OAK LN | | | | MASON | OH | 45040-6676 |
| JAMES F FAGG | 4153 LIN DRIVE | | | | STERLING HEIGHTS | MI | 48310-3349 |
| JAMES F FANNING | 1773 CAXTON DR | | | | WHEATON | IL | 60187-6149 |
| JAMES F FANNING & MRS WENDY S FANNING JT TEN | 1773 CAXTON DR | | | | WHEATON | IL | 60187-6149 |
| JAMES F FARRINGTON JR CUST JAMES F FARRINGTON III UGMA CT | 15 SHADY ACRES RD | | | | DARIEN | CT | 06820-2332 |
| JAMES F FELICE | 3450 SAWTELLE BLVD | APT 335 | | | LOS ANGELES | CA | 90066-2990 |
| JAMES F FERGUSON | 1091 HIGHWAY BB | | | | PERRYVILLE | MO | 63775-7510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES F FERNBACH & SHIRLEY M FERNBACH JT TEN | 3055 BEECHTREE STREET | | | | FARWELL | MI | 48622-8704 |
| JAMES F FINDLAY & MRS BRENDA M FINDLAY JT TEN | 603 WEST LAKE CIRCLE | | | | AUGUSTA | GA | 30907-9593 |
| JAMES F FISHER | 2029 DONNA AVE | | | | ENDICOTT | NY | 13760-1436 |
| JAMES F FITZSIMMONS | 98 E VIOLETTE DR | | | | NEW CASTLE | DE | 19720 |
| JAMES F FORD | 5779 WILLOW GROVE DRIVE | | | | TROY | MI | 48098-6105 |
| JAMES F FORREST | 9450 GARFIELD RD | | | | FREELAND | MI | 48623 |
| JAMES F FRASER | 75 BICKFORD HILL RD | | | | GARDNER | MA | 01440-2313 |
| JAMES F FREDIANI | 3057 MARRANO DR | | | | ORANGE PARK | FL | 32073-6850 |
| JAMES F FREEMAN | 5305 HENDERSON ROAD | | | | DAVISON | MI | 48423-8402 |
| JAMES F FRENIER | 123 ARTILLERY RD | | | | WINCHESTER | VA | 22602-6924 |
| JAMES F FRENIER JR | 122 PRISCILLA ALDEN RD | | | | ABINGTON | MA | 02351-2647 |
| JAMES F FROBE | 33563 BEECHNUT | | | | WESTLAND | MI | 48186-7828 |
| JAMES F FULKS | 13600 SE 119 | | | | OKLAHOMA CITY | OK | 73165-8802 |
| JAMES F G MURPHY | 78 N OVAL | HAMILTON ON | | L8S 3Y8 CANADA | | | |
| JAMES F GABBARD | 2305 MEADOWWOOD CIRCLE | | | | GUNTERSVILLE | AL | 35976-2849 |
| JAMES F GAGE | 135 W LINWOOD RD | | | | LINWOOD | MI | 48634-9783 |
| JAMES F GARSKE | 1782 LAKE POINTE DR | | | | TRAVERSE CITY | MI | 49686-4782 |
| JAMES F GARVEY | 140 E KING ST | | | | LANCASTER | PA | 17602-2832 |
| JAMES F GARY | 12242 FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512-9097 |
| JAMES F GASSMAN | 448 4TH AVE N | | | | CLINTON | IA | 52732-3945 |
| JAMES F GEE & FRANCES Q WONG-GEE JT TEN | 25 SAN RAFAEL WAY | | | | SAN FRANCISCO | CA | 94127-1948 |
| JAMES F GEORGE | 47 BEVERLY PL | | | | XENIA | OH | 45385-1101 |
| JAMES F GIBSON & NANCY L GIBSON JT TEN | 4078 HIGHGATE RD | | | | MUSKEGON | MI | 49441-5024 |
| JAMES F GILBRIDE JR | #1570 | ONE BISCAYNE TOWER | 2 S BISCAYNE BLVD | | MIAMI | FL | 33131-1806 |
| JAMES F GLOVER | PO BOX 631 | | | | WAYZATA | MN | 55391 |
| JAMES F GOLDEN | 50 CARSON AVENUE | | | | DAYTON | OH | 45415-3430 |
| JAMES F GOODING | 6740 NEW LOTHROP RD | | | | DURAND | MI | 48429-9403 |
| JAMES F GORDON | 6878 MILLS RD | | | | BATH | NY | 14810 |
| JAMES F GRADY & LINDA D GRADY JT TEN | 3323 CLOUDBERRY PL | | | | MELBOURNE | FL | 32940-2350 |
| JAMES F GRAHAM JR | 9724 CASS | | | | TAYLOR | MI | 48180-3569 |
| JAMES F GRAVES | 8411 W COVINGTON-GETTYS | | | | COVINGTON | OH | 45318 |
| JAMES F GREANIA | 2743 SUN TERRACE | | | | HARTLAND | MI | 48353-2821 |
| JAMES F GREGORY | 5410 SADRING AVE | | | | WOODLAND HILLS | CA | 91367-4146 |
| JAMES F GRUVER | 16 DOUGLAS ST | | | | TONAWANDA | NY | 14150-1203 |
| JAMES F GUST | 611 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1527 |
| JAMES F HABEREK | 6610 VANDALIA AVENUE | | | | BROOKLYN | OH | 44144-3963 |
| JAMES F HAGAN & LUCILLE C HAGAN JT TEN | 823 EUREKA | | | | PEORIA | IL | 61603-2226 |
| JAMES F HARDY | 11 QUEEN AVE | | | | NEW CASTLE | DE | 19720-1525 |
| JAMES F HARRIGAN | 2105 ROYAL DR APT 3 | | | | SANTA CLARA | CA | 95050-3660 |
| JAMES F HARTMANN JR | 3209 SE 32ND ST | | | | EDMOND | OK | 73013-7823 |
| JAMES F HAUN & BERLINE HAUN JT TEN | 68408 JIM TOWN RD | | | | LOSTINE | OR | 97857-6433 |
| JAMES F HAWKEY | 1601 MERILINE AVE | | | | DAYTON | OH | 45410-3331 |
| JAMES F HAYES | 96 DOUGLAS PIKE N | | | | NORTH SMITHFIELD | RI | 02896-9303 |
| JAMES F HAYES & PEARL W HAYES JT TEN | 11359 MILE ROAD | | | | NEW LABANON | OH | 45345-9653 |
| JAMES F HEALEY | 429 TAMPICO WAY | | | | PENSACOLA | FL | 32506-6029 |
| JAMES F HEFFER & DOROTHY A HEFFER JT TEN | 3223 CRESCENT PARKWAY | | | | CALEDONIA | NY | 14423-1117 |
| JAMES F HEMBREE | 239 CLEVELAND ST | APT 4 | | | BLAIRSVILLE | GA | 30512 |
| JAMES F HEMGESBERG | 429 S CHAPMAN ST | | | | CHESANING | MI | 48616-1305 |
| JAMES F HEMPHILL & JUDITH HEMPHILL JT TEN | 2822 CONGRESS RD | | | | PEBBLE BEACH | CA | 93953-3107 |
| JAMES F HENNESSEE & ELIZABETH A HENNESSEE JT TEN | 2548 PACES LANDING DR NW | | | | CONYERS | GA | 30012-2910 |
| JAMES F HERDA | 9341 E CIRCLE DR | | | | STANWOOD | MI | 49346-9611 |
| JAMES F HIGGINS | 13568 W LA REATA AVE | | | | GOODYEAR | AZ | 85395-2244 |
| JAMES F HINKLE | 881 AUBURN DRIVE | | | | BILOXI | MS | 39532-3217 |
| JAMES F HITZ | 3738 S 3 MILE RD | | | | BAY CITY | MI | 48706-9215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES F HOGAN | 17 EMBERGLOW LN | | | | ROCHESTER | NY | 14612-1414 |
| JAMES F HOLLAND | 6529 THORNEYCROFT | | | | SHELBY TOWNSHIP | MI | 48316-3350 |
| JAMES F HOLMES | 15 BOYDEN ST EXT | APT 7 | | | WEBSTER | MA | 01570-2814 |
| JAMES F HOLTMAN | 1600 OSBORNE RD | | | | DELTON | MI | 49046-9661 |
| JAMES F HOLVERSON CUST BRENT J HOLVERSON UGMA IN | 16806 BURKET CT | | | | WESTFIELD | IN | 46074-8030 |
| JAMES F HOWARD JR | 103 FLAGSTONE COURT | | | | CHAPEL HILL | NC | 27514-8381 |
| JAMES F HOWARD JR & ADRIENNE L HOWARD JT TEN | 103 FLAGSTONE CT | | | | CHAPEL HILL | NC | 27514-8381 |
| JAMES F HUGHES | 73 SUMMER HILL DR | | | | MANAHAWKIN | NJ | 08050-5429 |
| JAMES F HUGHES | 855 GILES BLVD EAST | WINDSOR ON | | N9A 4E9 CANADA | | | |
| JAMES F HUGHES & NORMA L HUGHES JT TEN | PO BOX 515 | 43 WAUKEWAN ST | | | MEREDITH | NH | 03253-5720 |
| JAMES F HUMMEL & BONNIE R HUMMEL JT TEN | 746 HOLLY SPRINGS DRIVE | | | | CONROE | TX | 77302-3732 |
| JAMES F HUNGER & SHED H HUNGER JR JT TEN | BOX 326 | | | | WINONA | MS | 38967-0326 |
| JAMES F HYDE | 675 SYLVAN DR | | | | SAVANNAH | TN | 38372-8609 |
| JAMES F IRELAND & MRS MARY ELLEN IRELAND TEN COM | 9801 MILL RUN DRIVE | | | | GREAT FALLS | VA | 22066-1813 |
| JAMES F IRWIN | 3617 BRUNSWICK | | | | FLINT | MI | 48507-1744 |
| JAMES F JACKETT | 9612 KELLER RD | | | | CLARENCE CTR | NY | 14032-9742 |
| JAMES F JACKSON | 4879 FREE PIKE | | | | DAYTON | OH | 45416-1141 |
| JAMES F JACKSON | 4801 W COURT RD | | | | ALGER | MI | 48610-9326 |
| JAMES F JEFFERS | PO BOX 572 | | | | LINDEN | MI | 48451-0572 |
| JAMES F JETER | 418 CARROLLTON DR | | | | FREDERICK | MD | 21701-6351 |
| JAMES F JONES | 3122 AMELIA | | | | FLUSHING | MI | 48433-2304 |
| JAMES F JONES | 170 COLLINS LN | | | | BOONE | NC | 28607-4544 |
| JAMES F KAGELS | 6285 HATTER ROAD | | | | NEWFANE | NY | 14108-9721 |
| JAMES F KAJOR & LINDA M KAJOR JT TEN | 9719 PINE THICKETT AVE | | | | LAS VEGAS | NV | 89147-6747 |
| JAMES F KARSHNER CUST ROBERT A KARSHNER UGMA MI | PO BOX 466 | | | | DEWITT | MI | 48820-0466 |
| JAMES F KARSHNER CUST STEVEN J KARSHNER UGMA MI | PO BOX 466 | | | | DEWITT | MI | 48820-0466 |
| JAMES F KEARNS | STONEGATES #79 | 4031 KENNETT PIKE | | | GREENVILLE | DE | 19807-2047 |
| JAMES F KEENE | 1273 S ELMS RD | | | | FLINT | MI | 48532-5345 |
| JAMES F KELLER | PO BOX 2 | | | | SHAUCK | OH | 43349-0002 |
| JAMES F KELLEY SR | RT 1 BOX 125 | | | | PARROTT | GA | 31777-9625 |
| JAMES F KELLY JR | 12990 PARKRIDGE | | | | UTICA | MI | 48315-4664 |
| JAMES F KENNY | 1407 NEPPERHAN AVE | | | | YONKERS | NY | 10703 |
| JAMES F KING | 4250 GROVELAND ROAD | | | | ORTONVILLE | MI | 48462-8408 |
| JAMES F KING | PO BOX 40 | | | | POLLOCK | LA | 71467-0040 |
| JAMES F KINGSLEY JR & JO-ANN EGGER KINGSLEY TEN COM | 1211 BARNWELL BLF | | | | BEAUFORT | SC | 29902-4100 |
| JAMES F KINGTON | 1234 GRANADA | | | | CASPER | WY | 82601-5935 |
| JAMES F KISICKI | 2197 RT 20A | | | | VARYSBURG | NY | 14167-9755 |
| JAMES F KLINSKI | 4304 KUERBITZ DR | | | | BAY CITY | MI | 48706-2224 |
| JAMES F KOSKY | 4721 NANTUCKET CT | | | | COMMERCE TWP | MI | 48382-1171 |
| JAMES F LA POINT | 786 TERRACE ST | | | | HONESDALE | PA | 18431-1224 |
| JAMES F LABUSHESKY | 1346 FORBES STREET | | | | N TONAWANDA | NY | 14120-1861 |
| JAMES F LADNER & ELIZABETH A LADNER JT TEN | 1450 MC KENZIE | | | | LOS ALTOS | CA | 94024-5630 |
| JAMES F LANDIS | 1044 CHESTNUT DR | | | | HARRISBURG | VA | 22801-1608 |
| JAMES F LASLEY | 12887 CIMARRON DR | | | | BIRCH RUN | MI | 48415-9315 |
| JAMES F LEAHY | 1306 VENTNOR PLACE | | | | CARY | NC | 27519 |
| JAMES F LEBECK | 7128 PAYEA CT PO BX 268 | | | | ANCHORVILLE | MI | 48004-0268 |
| JAMES F LEIGHTON | 50 GREEN WAY | | | | SOUTH YARMOUTH | MA | 02664-2028 |
| JAMES F LEONARD | 2503 TANDY DR | | | | FLINT | MI | 48532-4961 |
| JAMES F LESTER | 12574 MAIDEN | | | | DETROIT | MI | 48213-1835 |
| JAMES F LIMBAUGH & MRS PHYLISS L LIMBAUGH JT TEN | 3001 SOUTH COVE DRIVE | | | | VESTAVIA | AL | 35216-3872 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES F LINDLEY | 3842 27TH ST | | | | GRANTVILLE | KS | 66429-9244 |
| JAMES F LLOYD JR | 66 NORTHEAST 20TH ROAD | | | | GREAT BEND | KS | 67530-9703 |
| JAMES F LUCAS | 12841 TECUMSEH | | | | REDFORD TOWNSHIP | MI | 48239-4620 |
| JAMES F MAGUIRE & MARGARET J MAGUIRE JT TEN | 1157 TROTWOOD LANE | | | | FLINT | MI | 48507 |
| JAMES F MAINOR | 122 S SYMINGTON AV | | | | BALTIMORE | MD | 21228-2346 |
| JAMES F MANGAN | 439 ALLENS CREEK ROAD | | | | ROCHESTER | NY | 14618-3403 |
| JAMES F MARS | PO BOX 1392 | | | | FLINT | MI | 48501-1392 |
| JAMES F MARSHALL | 61 SENECA ST | | | | WATERLOO | NY | 13165-1006 |
| JAMES F MARSHALL | 7430 WYNFIELD DR | | | | CUMMING | GA | 30040-5671 |
| JAMES F MARTIN | PO BOX 386 | | | | STUART | VA | 24171-0386 |
| JAMES F MATHIS | 1010 WATER ST | | | | CAHOKIA | IL | 62206-1641 |
| JAMES F MC CARTHY JR | 913 BEVERLY DR | | | | SYRACUSE | NY | 13219-2853 |
| JAMES F MC CLAIN | 384 E MC CLAIN AVE | | | | SCOTTSBURG | IN | 47170-1749 |
| JAMES F MC CLURE & PATRICIA A MC CLURE JT TEN | 5579 HUNTINGTON RD | | | | MARION | IN | 46952-9062 |
| JAMES F MC DONALD | LOT 36 | 701 SPANISH MAIN DR | | | SUMMERLAND KEY | FL | 33042-4333 |
| JAMES F MC GRENERA | 8403 BUDINGEN LANE | | | | TINLEY PARK | IL | 60477-7644 |
| JAMES F MC IVOR | 1570 3RD AVE | | | | N Y | NY | 10028-1307 |
| JAMES F MC KENZIE | 9 BELLEWOOD DR | | | | HATTIESBURG | MS | 39402-2008 |
| JAMES F MCGEE CUST CLAIRE E MCGEE UGMA NY | 11 FAIRVIEW PL | | | | CANISTEO | NY | 14823-1201 |
| JAMES F MCGEE CUST COLIN M MCGEE UGMA NY | 11 FAIRVIEW PL | | | | CANISTEO | NY | 14823-1201 |
| JAMES F MCGEE CUST NORA K MCGEE UGMA NY | 11 FAIRVIEW PL | | | | CANISTEO | NY | 14823-1201 |
| JAMES F MCGINNIS | 116 COLONIAL DR | | | | LEESBURG | GA | 31763-4701 |
| JAMES F MCGOVERN | 26 FAIRMONT AVE | | | | WALTHAM | MA | 02453-7702 |
| JAMES F MCKENNA | 80 VASSAR ST | | | | WORCESTER | MA | 01602-1535 |
| JAMES F MEAD | 1420 S CEDAR DR | | | | APACHE JCT | AZ | 85220-8450 |
| JAMES F MEEKER & MRS MILDRED MEEKER JT TEN | 677 MESA AVE | | | | RIFLE | CO | 81650-2511 |
| JAMES F MEUNIER | 1007 OLD EAGLE WAY | | | | GREENWOOD | IN | 46143-7654 |
| JAMES F MEYER & ORRALEE MEYER JT TEN | 1108 BELLEVILLE ROAD | | | | LEBANON | IL | 62254-1353 |
| JAMES F MILLER | 232 WESTCHESTER DRIVE | | | | DELAND | FL | 32724-8361 |
| JAMES F MILLER | 2376 E FRANCES RD | | | | CLIO | MI | 48420-9769 |
| JAMES F MIRAGLIA | 4225 BRANCH RD | | | | FLINT | MI | 48506-1902 |
| JAMES F MITCHELL | 10020 ALCAN | | | | EL PASO | TX | 79924 |
| JAMES F MONICAL TR JAMES F MONICAL REVOCABLE LIVING TRUST UA 02/04/04 | 639 INDIANAPOLIS RD | | | | MOORESVILLE | IN | 46158-1151 |
| JAMES F MONTEL | 2963 HALSTEAD ROAD | | | | COLUMBUS | OH | 43221-2917 |
| JAMES F MOORE | 5061 ARROWHEAD | | | | WEST BLOOMFIELD | MI | 48323-2312 |
| JAMES F MORRIS | PO BOX 33 | | | | ARAGON | GA | 30104-0033 |
| JAMES F MOYLAN | 14 PINE GROVE AVE | | | | ROSENDALE | NY | 12472-9668 |
| JAMES F MULCAHY | 7228 LAKEWOOD DR | | | | OSCODA | MI | 48750-8712 |
| JAMES F MULLERSMAN & BETTIE L MULLERSMAN JT TEN | 8363 FIVE MILE ROAD | | | | NORTHVILLE | MI | 48168-9434 |
| JAMES F MUNRO | R R 4 | SUNDERLAND ON | | L0C 1H0 CANADA | | | |
| JAMES F MURPHY | 10646 WILLOW AVE | | | | MOKENA | IL | 60448-1757 |
| JAMES F MURPHY JR & ADELAIDE L MURPHY JT TEN | 8586 W BERGEN RD | | | | LE ROY | NY | 14482-9340 |
| JAMES F NAGLE | 44 GEORGETOWN LANE | | | | FAIRPORT | NY | 14450-3361 |
| JAMES F NEJEDLIK JR | 10137 REGATTA TRAIL | | | | REMINDERVILLE | OH | 44202-8132 |
| JAMES F NEWELL | BOX 228 | | | | HORNBROOK | CA | 96044-0228 |
| JAMES F NOWAK | 2359 BULLOCK RD | | | | BAY CITY | MI | 48708-9653 |
| JAMES F OBERRY JR | PO BOX 89 | 3041 3RD ST | | | SIX LAKES | MI | 48886-0089 |
| JAMES F OCHODNICKY | 601 S NORTON ST | APT C33 | | | CORUNNA | MI | 48817-1252 |
| JAMES F OGLETREE | 11642 ASHTON ST | | | | DETROIT | MI | 48228-1138 |
| JAMES F OLSON & FLORENCE I OLSON JT TEN | 3471 E BONNIE DRIVE | | | | OAK CREEK | WI | 53154-4111 |
| JAMES F OVERHOLT | PO BOX 1713 | | | | SAN JUAN CAPO | CA | 92693-1713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES F OWENS | 4812 FRANLOU AVE | | | | DAYTON | OH | 45432-3118 |
| JAMES F PARKER | 5517 EAGLE TRACE | | | | SYLVANIA | OH | 43560-4224 |
| JAMES F PATTERSON | 532 KOERNER AVE | | | | ENGLEWOOD | OH | 45322-2005 |
| JAMES F PETITTI | 1397 NATALIE DR | | | | BURTON | MI | 48529-1615 |
| JAMES F PHILLIPS | 8471 BELLECHASE DR | | | | DAVISON | MI | 48423-2123 |
| JAMES F PHILLIPS | 7111 BERWYN | | | | DEARBORN HTS | MI | 48127-2082 |
| JAMES F PHILLIPS | 1200 HILLSIDE BLVD | | | | WILMINGTON | DE | 19803-4212 |
| JAMES F PHILLIPS | 3116 GREENOAK AVE | | | | LANSING | MI | 48906-2827 |
| JAMES F PIPER & JOHN S PIPER EX EST MILDRED P PIPER | 1115 BRANDY STATION | | | | RICHARDSON | TX | 75080 |
| JAMES F POIRIER | 1633 S TUSCOLA RD | | | | MUNGER | MI | 48747-9705 |
| JAMES F PRATER | 553 ANNA MAE DR | | | | CINCINNATI | OH | 45244-1401 |
| JAMES F PROPER | 21 N OUTER DR | | | | VIENNA | OH | 44473-9771 |
| JAMES F RAINEY | 1942 TRIPP RD | | | | WOODSTOCK | GA | 30188-1916 |
| JAMES F REGGIO CUST ABIGAIL M REGGIO UGMA MI | 3607 POLO RUN DR | | | | FLOWER MOUND | TX | 75028-8726 |
| JAMES F REIGHARD | 10399 KNAPP RD | | | | ALBION | PA | 16401-9723 |
| JAMES F RHODES | 302 LAKECREST DRIVE | | | | GREER | SC | 29651-9757 |
| JAMES F RICKER | 359 NORTH BURNS ROAD | | | | BAY CITY | MI | 48708-9150 |
| JAMES F RICKS & BARBARA M RICKS JT TEN | 61746 VALLEY FORGE DR APT 6 | | | | SOUTH LYON | MI | 48178-1917 |
| JAMES F ROBB | 5609 OAKRIDGE COURT | | | | KANSAS CITY | MO | 64151-1412 |
| JAMES F ROBERTSON JR | 9759 MATZON RD | | | | BALTIMORE | MD | 21220-1721 |
| JAMES F ROBERTSON SR | 9 LEEDS RD | | | | HANOVER | MD | 21076-1457 |
| JAMES F ROBINSON | 8447 CANADA | | | | BIRCH RUN | MI | 48415-8429 |
| JAMES F ROCHE | PO BOX 330 | | | | CALLICOON | NY | 12723 |
| JAMES F ROCHESTER JR | 216 WEST PALM DR | | | | COLUMBIA | SC | 29212 |
| JAMES F ROLFES TR JAMES F ROLFES LIVING TRUST UA 12/08/95 | 718 W HOME RD | | | | SPRINGFIELD | OH | 45504-1025 |
| JAMES F ROSIEK | 14977 W WOODBURY LN | | | | SURPRISE | AZ | 85374-8615 |
| JAMES F RUGGIERO & KAREN S RUGGIERO JT TEN | 1710 CLAREMONT LA | | | | IDAHO FALLS | ID | 83404-7455 |
| JAMES F RUH | 10 OAKBROOK LANE | | | | SPENCERPORT | NY | 14559-9607 |
| JAMES F RUMBLE | 1940 LAKEVILLE RD #358 | | | | OXFORD | MI | 48371-5346 |
| JAMES F RUPERT | 1815 ROYAL OAK DR | | | | LYNCHBURG | VA | 24503 |
| JAMES F RYAN & BEVERLY A RYAN JT TEN | 8723 CRESTON | | | | PINCKNEY | MI | 48169-9120 |
| JAMES F SARGENT & ALICE T SARGENT JT TEN | 222 S 14TH | | | | BOZEMAN | MT | 59715-4276 |
| JAMES F SAWVEL | 11359 MOSHER RD | | | | OTISVILLE | MI | 48463-9772 |
| JAMES F SCHLEE & JOANNE SCHLEE JT TEN | 35 EBLING | | | | TONAWANDA | NY | 14150-7007 |
| JAMES F SCHUMANN & MRS BERNICE E SCHUMANN JT TEN | 2717 FLEUR DR | | | | SAN MARINO | CA | 91108-1722 |
| JAMES F SCHUNEMAN | 6223 EAST HOUGHTON LAKE DRIVE | | | | HOUGHTON LAKE | MI | 48629-8306 |
| JAMES F SCIPIONI | 100 IVY FARM CT | | | | ALVATON | KY | 42122-9691 |
| JAMES F SCOTT | 9220 IDLEWILD DR | | | | HIGHLAND | IN | 46322-2323 |
| JAMES F SEBELA | 139 PARK DRIVE | | | | GRAND JUNCTION | CO | 81501-2060 |
| JAMES F SELGRADE & MARY JANE K SELGRADE JT TEN | 2905 OLD ORCHARD RD | | | | RALEIGH | NC | 27607-6509 |
| JAMES F SHAFFER | PO BOX 47 | | | | BROOKSIDE | AL | 35036-0047 |
| JAMES F SHANLEY | 100 BLACK HILLS RD | | | | PITTSBURGH | PA | 15239-2434 |
| JAMES F SHAVER JR | 200 SUTER RD | | | | CATONSVILLE | MD | 21228-3115 |
| JAMES F SHEA | 830 HEATHER LN | | | | WINNETKA | IL | 60093-1317 |
| JAMES F SHERARD | 2055 ROSELAKE CIR | | | | SAINT PETERS | MO | 63376-7768 |
| JAMES F SHIELDS | 3 THUNDER GULCH RD | | | | NEWARK | DE | 19702-2037 |
| JAMES F SILVER | 33 SARATOGA ST | | | | SCHUYLERVILLE | NY | 12871-1209 |
| JAMES F SIMMONS | 4925 LINDHOLM | | | | WHITE LAKE | MI | 48383-1567 |
| JAMES F SIMPSON | 4627 GILHOUSE RD | | | | TOLEDO | OH | 43623-2043 |
| JAMES F SLENO | 11501 E HENDERSON RD | | | | FLUSHING | MI | 48433-9601 |
| JAMES F SMITH | 10550 PARDEE | | | | TAYLOR | MI | 48180-3583 |
| JAMES F SMITH & MARILYN C SMITH JT TEN | 9 MANHATTAN DR | | | | BURLINGTON | MA | 01803-1908 |
| JAMES F SPANGLER JR | 2304 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-2129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES F SQUADRITTO & MARGUERITE V SQUADRITTO JT TEN | 103 N 35TH AVW | | | | LONGPORT | NJ | 08403-1612 |
| JAMES F STACEY | 730 PHILLIP MURRAY AVENUE | OSHAWA ON | | L1J 1J3 CANADA | | | |
| JAMES F STAMM | 3511 WASHINGTON | PO BOX 788 | | | STANDISH | MI | 48658-0788 |
| JAMES F STAMM & DIANNE E STAMM JT TEN | PO BOX 788 | | | | STANDISH | MI | 48658-0788 |
| JAMES F STAMPER | 10538 SPRINGWOOD DR | | | | PORT RICHEY | FL | 34668-3044 |
| JAMES F STARR JR | 1550 BRECKENRIDGE RD | | | | BEDFORD | IN | 47421-1512 |
| JAMES F STEACY & KATHRYN N STEACY JT TEN | 3 KENT CT | | | | CHICO | CA | 95926-1070 |
| JAMES F STEPHENS | 1359 NASH RD N W | | | | ATLANTA | GA | 30331-1015 |
| JAMES F STILES | 1725 APPLEWOOD CT NE | | | | CEDAR RAPIDS | IA | 52402-3319 |
| JAMES F STOCUM | BRUCKENSTRASSE 8 | WETTINGEN AARGAU | | 5430 SWITZERLAND | | | |
| JAMES F STOKES | 7847 OAKLAND DR | | | | PORTAGE | MI | 49024-4933 |
| JAMES F STUDZINSKI & JUNE STUDZINSKI JT TEN | 3043 N MANGO AVE | | | | CHICAGO | IL | 60634-5217 |
| JAMES F SUGGS | 452 COUNTY ROAD 111 | | | | MOULTON | AL | 35650-6867 |
| JAMES F SULLIVAN | 9 COLUMBIA AVE | | | | MILLTOWN | NJ | 08850-1001 |
| JAMES F SZOTT SR | 3490 NORTHWOOD PLACE | | | | SAGINAW | MI | 48603-2339 |
| JAMES F TADROWSKI | 8228 MIDDLEBURY AVE | | | | WOODRIDGE | IL | 60517-7724 |
| JAMES F TALBOT | SLOOPING MEADOW FARM | 1826 MOUNTAIN ROAD | | | TORRINGTON | CT | 06790-2107 |
| JAMES F TATARCZUK | 778 KING CIRCLE | | | | LAKE ORION | MI | 48362-2782 |
| JAMES F TERRANOVA | 16996 PEACH RIDGE NW | | | | KENT CITY | MI | 49330-9756 |
| JAMES F THOMAS TR JAMES F THOMAS TRUST UA 10/1/99 | 9801 RENO AVE | | | | CLEVELAND | OH | 44105-2723 |
| JAMES F THOMAS TR UA 08/09/07 JAMES F THOMAS TRUST | 6340 GROVE POINTE DR SE | | | | WINTER HAVEN | FL | 33884 |
| JAMES F THOMPSON | 118 RAINBOW DRIVE 1866 | | | | LIVINGSTON | TX | 77399-1018 |
| JAMES F THOMPSON | 266 BRIMSTONE HILL RD | | | | PINE BUSH | NY | 12566-5466 |
| JAMES F THOMPSON & ALICIA G THOMPSON JT TEN | 1611 YELLOWBRICK CT | | | | TRENTON | MI | 48183-1743 |
| JAMES F TINKIS | 13333 NORTH COTTONWOOD AVE | | | | REED CITY | MI | 49677-9405 |
| JAMES F TRAVI TR JAMES F TRAVI TRUST UA 01/24/05 | 691 SEARLS RD | | | | AMBOY | IL | 61310-9723 |
| JAMES F TRUDGEON | 15012 IRISH | | | | MILLINGTON | MI | 48746-9235 |
| JAMES F VAN DYKE | 754 PHILLIPS | | | | CLAWSON | MI | 48017-1458 |
| JAMES F VANORDEN | 366 LAKE VIEW AVE | | | | RINGWOOD | NJ | 07456-2133 |
| JAMES F VATALARO | 40 EILEEN DR | | | | SUSSEX | NJ | 07461-2818 |
| JAMES F VOSICKY | 2231 S 11TH AVE | | | | N RIVERSIDE | IL | 60546-1122 |
| JAMES F VRANICH & KATHLEEN B VRANICH JT TEN | 41807 N CLUB POINTE DR | | | | ANTHEM | AZ | 85086-1994 |
| JAMES F WAACK | 455 SE FALLON DR | | | | PORT ST LUCIE | FL | 34983-2634 |
| JAMES F WAGNER & KATHLEEN L WAGNER JT TEN | 1720 WILLIAM ST | | | | NORTH MERRICK | NY | 11566-1952 |
| JAMES F WALDER | 350 BELMONT AVE | | | | BUFFALO | NY | 14223-1519 |
| JAMES F WALKER | 7261 WEATHERBY | | | | DETROIT | MI | 48210-1056 |
| JAMES F WALSH | 34983 ANDREA CT 10 | | | | LIVONIA | MI | 48154-1945 |
| JAMES F WEAD | 1832 COVENTRY RD | | | | DAYTON | OH | 45420-2404 |
| JAMES F WEEDEN | 2069 STATE RTE 603 | | | | ASHLAND | OH | 44805-8601 |
| JAMES F WHALEN JR | 18 S PERCH CREEK DR | | | | NEWARK | DE | 19702-3944 |
| JAMES F WHITKOPF | 1395 W BROCKER ROAD | | | | METAMORA | MI | 48455-8965 |
| JAMES F WHITSON | 55373 BELMONT DR | | | | SHELBY TOWNSHIP | MI | 48315-6625 |
| JAMES F WILCOX | 746 BOWENS MILL HWY | | | | FITZGERALD | GA | 31750-6928 |
| JAMES F WILLENBRINK | 2002-H BRUCEWOOD ROAD | | | | HAW RIVER | NC | 27258-9750 |
| JAMES F WILLIAMS | 804 S MOUNTAIN VIEW CIR | | | | JOHNSON CITY | TN | 37601-3463 |
| JAMES F WILSON | 1505 MCCOY | | | | WALLED LAKE | MI | 48390-2255 |
| JAMES F WOODRUFF | PO BOX 8315 | | | | THE WOODLANDS | TX | 77387-8315 |
| JAMES F WRIGHT | 4457 E 575 S | | | | MARKLEVILLE | IN | 46056-9746 |
| JAMES F YEVTICH | 15730 E CENTIPEDE DR | | | | FOUNTAIN HLS | AZ | 85268-1533 |
| JAMES F YEVTICH & JUDY E YEVTICH JT TEN | 15730 CENTIPEDE | | | | FOUNTAIN HLS | AZ | 85268-1533 |
| JAMES F YONTS | 7310 ARROWWOOD RD | | | | LOUISVILLE | KY | 40222-4112 |
| JAMES F ZACHARIAS & MRS KATHRYN ANN ZACHARIAS JT TEN | 8590 CLOVER DR | | | | MAINEVILLE | OH | 45039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES FAIRBAIRN SMITH II & JO-ANN SMITH JT TEN | 6539 THE MASTERS AVE | | | | BRADENTON | FL | 34202-2556 |
| JAMES FALIK CUST LISA FALIK UGMA TX | 303 INDIAN BAYOU | | | | HOUSTON | TX | 77057-1323 |
| JAMES FARENTINO CUST DAVID MICHAEL FARENTINO UGMA CA | 8491 SUNSET BLVD | SUITE 870 | LAS ANGELES | | W HOLLYWOOD | CA | 90069 |
| JAMES FARLEY | PO BOX 2731 | | | | ANDERSON | IN | 46018-2731 |
| JAMES FEDERICO | ADAM OPEL | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| JAMES FENELLI | 15 BARBARA LEE DR | | | | TRENTON | NJ | 08619-1509 |
| JAMES FERGER | 5141 HWY 18 LOT 12 | | | | STONE MOUNTAIN | GA | 30087 |
| JAMES FERGUSON & TERESA FERGUSON JT TEN | 5351 SHORE DR | | | | BELLAIRE | MI | 49615-9404 |
| JAMES FETS & CLAUDINE C FETS JT TEN | 155 LOTHROP RD | | | | GROSSE POINTE | MI | 48236-3527 |
| JAMES FIFELSKI | 10560 CRESSEY RD | | | | PLAINWELL | MI | 49080-9044 |
| JAMES FISH | 2555 PENNSYLVANIA AVE NW | APT 606 | | | WASH | DC | 20037-1614 |
| JAMES FITZPATRICK | 200 BROOK FOREST LANE | | | | HENDERSONVILLE | NC | 28791-9764 |
| JAMES FLARICEE | 20163 MENDOTA | | | | DETROIT | MI | 48221-1047 |
| JAMES FLETCHER BERG JR | 36881 GREGORY DR | | | | STERLING HTS | MI | 48312-2822 |
| JAMES FLORAKIS & HELEN FLORAKIS JT TEN | 91 DURST PL | | | | YONKERS | NY | 10704-1840 |
| JAMES FLYNN | 29 ERNEST ST | | | | HOLBROOK | MA | 02343-1566 |
| JAMES FONTANESI | 5860 SNOWSHOE CIR | | | | BLOOMFIELD | MI | 48301-1949 |
| JAMES FOOSKAS JR CUST ISABEL HOPE FOOSKAS UGMA PA | 205 WOODWARD RD | | | | MOYLAN | PA | 19063-4230 |
| JAMES FORD CUST REBECCA MARY FORD UGMA PA | 61 CRENSHAW DRIVE | | | | FLANDERS | NJ | 07836 |
| JAMES FORDHAM BRYANS | 648 MINCEY WOOD CT | | | | STONE MTN | GA | 30087-5620 |
| JAMES FOREST IRBY | PO BOX 238 | | | | FORT HANCOCK | TX | 79839-0238 |
| JAMES FOSTER | 837 BETHANY ST | | | | SAGINAW | MI | 48601-1419 |
| JAMES FOSTER SR CUST JAMES FOSTER JR UTMA TN | 9451 DERAMUS FARM CT | | | | VIENNA | VA | 22182-1499 |
| JAMES FOY JR | 9409 ADAMS AVENUE | | | | CLEVELAND | OH | 44108-3222 |
| JAMES FRANCIS BRADLEY | 384 PLEASANT AVE | | | | CLIFFSIDE PARK | NJ | 07010-2118 |
| JAMES FRANCIS CUNNINGHAM | 112 IOLA ST | | | | GLENSHAW | PA | 15116-2027 |
| JAMES FRANCIS HARKENRIDER & DORTHY ELLEN HARKENRIDER JT TEN | 1265 COUNTY ROAD # 19 | | | | BEAVER DAMS | NY | 14812 |
| JAMES FRANCIS KUHN CUST CAITLIN MARIE KUHN UTMA FL | 6034 GROVE DRIVE | | | | ALEXANDRIA | VA | 22307-1139 |
| JAMES FRANCIS KUHN CUST GREGORY JAMES KUHN UTMA FL | 6034 GROVE DRIVE | | | | ALEXANDRIA | VA | 22307-1139 |
| JAMES FRANCIS LEBIEDZ | 3751 CHALLENGER CIRLCE | | | | ANCHORAGE | AK | 99517-1592 |
| JAMES FRANCIS MROZEK | 1199 CLELAND MILL RD | | | | NEW CASTLE | PA | 16102-3215 |
| JAMES FRANK BLAIR | 5 SADDLE BROOK WAY | | | | SENOIA | GA | 30276 |
| JAMES FRANK DORRILL | BOX 1966 | | | | MOBILE | AL | 36633-1966 |
| JAMES FRANK DURBIN III CUST JOSHUA MILES DURBIN UTMA IA | 2045 G AVENUE | | | | RED OAK | IA | 51566-4475 |
| JAMES FRANK DURBIN III CUST MCKENNA LEE DURBIN UTMA IA | 2045 G AVENUE | | | | RED OAK | IA | 51566-4475 |
| JAMES FRANKLIN JAMISON JR | 900 LAMBIANCE CI | APT 101 | | | NAPLES | FL | 34108-6730 |
| JAMES FRANKLIN PHILLIPS | 3829 MINNING ROAD | | | | KERSHAW | SC | 29067-8642 |
| JAMES FRANKLIN THOMAS | 9537 UNIVERSITY #22 | | | | CLIVE | IA | 50325-6364 |
| JAMES FRANKLIN WILEY | 1305 CRAIN | | | | PARK RIDGE | IL | 60068-1209 |
| JAMES FRARY | 30433-21ST SW | | | | FEDERAL WAY | WA | 98023-2306 |
| JAMES FRED HAMILTON | 2205 W 124TH ST | | | | LEAWOOD | KS | 66209-1305 |
| JAMES FREDERICK CANHAM | 840 KNOLLWOOD CIR | | | | SOUTH LYON | MI | 48178-2068 |
| JAMES FREDERICK COLLINS | 9180 N 800 W | | | | MIDDLETOWN | IN | 47356 |
| JAMES FREDERICK WILDMAN & REGINA A WILDMAN JT TEN | 14536 LIGHTNER RD | | | | HAYMARKET | VA | 20169-2509 |
| JAMES FREDRYK | 30958 STONE RIDGE DR #13302 | | | | WIXOM | MI | 48393-3872 |
| JAMES FREY | 2018 PINION SPRINGS | | | | HENDERSON | NV | 89074-4121 |
| JAMES FRITZ | 306 WOODWAY DR | | | | VICTORIA | TX | 77904-1122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES FROST BOTHELL CUST ANDREW BOTHELL UGMA WA | 12659 SE 306 CRT | | | | AUBURN | WA | 98092-3197 |
| JAMES FULLERTON CUST TYLER H FULLERTON UTMA VA | 7517 LEE'S FARM ROAD | | | | CLIFTON | VA | 20124-1843 |
| JAMES FULTON FOX JUNIOR | PO BOX #1330 | | | | BELLINGHAM | WA | 98227-1330 |
| JAMES G ABTS | 8259 STONE FARM RD | | | | EDGERTON | WI | 53534-9750 |
| JAMES G ALEWINE | 4405 LAVONIE HWY | | | | HARTWELL | GA | 30643-3111 |
| JAMES G ANTHONY | 201 N SQUIRREL RD | APT 1313 | | | AUBURN HILLS | MI | 48326 |
| JAMES G BARRETT CUST ALEXANDER B ABBOTT UTMA MD | PO BOX 29 | | | | BERLIN | MD | 21811-0029 |
| JAMES G BARRETT CUST JAMIE L BARRETT UTMA MD | PO BOX 29 | | | | BERLIN | MD | 21811-0029 |
| JAMES G BARRETT CUST LAUREN E BARRETT UTMA MD | PO BOX 29 | | | | BERLIN | MD | 21811-0029 |
| JAMES G BARRETT CUST TAYLOR A BARRETT UTMA MD | 144 POWELL CIR | | | | BERLIN | MD | 21811-1182 |
| JAMES G BARRETT CUST WILLIAM G BARRETT UTMA MD | PO BOX 29 | | | | BERLIN | MD | 21811-0029 |
| JAMES G BECKLEY & KATRINA R BECKLEY JT TEN | 222 BLACKBURN AVE | | | | LOUISVILLE | KY | 40206-2723 |
| JAMES G BECKLEY CUST ALICIA R WILSON UTMA KY | 222 BLACKBURN AVE | | | | LOUISVILLE | KY | 40206-2723 |
| JAMES G BELL | 5555 NEW TERRITORY BLVD | APT 8103 | | | SUGAR LAND | TX | 77479-5989 |
| JAMES G BELL & CARLETTA M BELL JT TEN | 1537 4TH ST NE. | | | | ROCHESTER | MN | 55906 |
| JAMES G BELLARD | 1726 DEVON ST | | | | YPSILANTI | MI | 48198-3203 |
| JAMES G BELLARD & MARY S BELLARD JT TEN | 1726 DEVON ST | | | | YPSILANTI | MI | 48198-3203 |
| JAMES G BENNETT & JEANNIE K BENNETT JT TEN | 10 COCHISE TRAIL | | | | LOCK HAVEN | PA | 17745 |
| JAMES G BENSINGER | 1301 WEST MT HOPE | | | | LANSING | MI | 48910-9072 |
| JAMES G BEYER & ANITA S BEYER JT TEN | 5708 HAYLOFT CIRCLE | | | | RALEIGH | NC | 27606-2240 |
| JAMES G BISBEE | 14 BLACKFORD WAY | | | | LYNDHURST | VA | 22952 |
| JAMES G BISHOP | 6182 CIMARRON TRL | | | | FLINT | MI | 48532-2108 |
| JAMES G BLORE | PO BOX 275 | | | | DAYTON | OH | 45409-0275 |
| JAMES G BOWLES & PATRICIA A BOWLES JT TEN | 3188 E QUAIL CT | | | | INVERNESS | FL | 34452-3658 |
| JAMES G BRANNAN | APT 4 | 7009 PLAZA DR | | | NIAGRA FALLS | NY | 14304-3066 |
| JAMES G BRETT | 3065 WILLARD RD | | | | CLIO | MI | 48420 |
| JAMES G BRIAN | 210 LAZY SHADE CT | | | | DULUTH | GA | 30097-7174 |
| JAMES G BRUECK | 6103 MIDDLE LAKE | | | | CLARKSTON | MI | 48346-2048 |
| JAMES G BUCKLEY & CHARLOTTE F BUCKLEY JT TEN | 545 ROCKY RD | | | | RED LION | PA | 17356-8877 |
| JAMES G BUONO II | 11145 WARBLER SE TR | | | | FIFE LAKE | MI | 49633-7202 |
| JAMES G BURKETT JR | 412 PECAN AVE | | | | KALAMAZOO | MI | 49024-2744 |
| JAMES G BURLEY | 167 N MAIN ST | | | | SPENCER | NY | 14883-9372 |
| JAMES G BYRNES | 11185 NORTH BETHEL RD | | | | MOORESVILLE | IN | 46158-6940 |
| JAMES G CADY | 7299 RIDGE RD | | | | WADSWORTH | OH | 44281-9412 |
| JAMES G CAREY CUST SUZANNE M CAREY UGMA CT | 366 PATTONWOOD DR | | | | SOUTHINGTON | CT | 06489-1615 |
| JAMES G CAREY JR & MRS MARY ELLEN CAREY JT TEN | 366 PATTONWOOD DR | | | | SOUTHINGTON | CT | 06489-1615 |
| JAMES G CAREY JR CUST CHRISTOPHER S CAREY UGMA CT | 366 PATTONWOOD DR | | | | SOUTHINGTON | CT | 06489-1615 |
| JAMES G CAREY JR CUST DAVID M CAREY UGMA CT | 366 PATTONWOOD DR | | | | SOUTHINGTON | CT | 06489-1615 |
| JAMES G CAREY JR CUST STEVEN M CAREY UGMA CT | 366 PATTONWOOD DR | | | | SOUTHINGTON | CT | 06489-1615 |
| JAMES G CARLTON | 9959 MAPLE VALLEY DR | | | | CLARKSTON | MI | 48348-4167 |
| JAMES G CHAPMAN | 257 FAREWAY LANE | | | | GRAND ISLAND | NY | 14072-2530 |
| JAMES G COOLEY & HUGH T COOLEY JT TEN | 199 W W GARY RD | | | | COMMERCE | GA | 30529-1241 |
| JAMES G COX | 1307 MAPLE | | | | YANKTON | SD | 57078-2716 |
| JAMES G CRUMMETT | 1043 TODD RD | | | | MOUNT SIDNEY | VA | 24467-2435 |
| JAMES G CUNNINGHAM JR | 4828 MADISON CANNING HOUSE RD | | | | MADISON | MD | 21648-1122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES G DALTON | 718 WILLOW DELL DR | | | | SENOIA | GA | 30276-1835 |
| JAMES G DEANE | 113 PRINCETON DRIVE | | | | WINCHESTER | VA | 22602-4362 |
| JAMES G DEPPELER | 519 HARRIS AVE | | | | BRIELLE | NJ | 08730-1925 |
| JAMES G DILL JR | PO BOX 92 | | | | NEW SUFFOLK | NY | 11956-0092 |
| JAMES G DOLLAR | 27500 BAYWOOD DR NE | | | | KINGSTON | WA | 98346-9543 |
| JAMES G DOTSON | 949 MAPLEWOOD AVE | | | | YPSILANTI | MI | 48198 |
| JAMES G DUNN | 3127 LENOX ROAD NE UNIT 9 | | | | ATLANTA | GA | 30324-6028 |
| JAMES G DUNN | 220 GRANT ST | | | | PITTSBURGH | PA | 15219-2123 |
| JAMES G DURSO | 3616 NASHVILLE HWY | | | | LEWISBURG | TN | 37091-6539 |
| JAMES G EICKHOLT | 4018 W MICHIGAN AVE | | | | SAGINAW | MI | 48603-6633 |
| JAMES G EVANS | 15049 STRATHMOOR | | | | DETROIT | MI | 48227-2933 |
| JAMES G FELLER | 483 PRITCHETT LANE | | | | DANVILLE | IN | 46122-1169 |
| JAMES G FINN | 20 SPRING ST | | | | BATH | ME | 04530-1815 |
| JAMES G FINN & MRS JOANN C FINN JT TEN | 20 SPRING ST | | | | BATH | ME | 04530-1815 |
| JAMES G FINNERAN CUST CORRINE MYRA FINNERAN UGMA WA | 8807 46TH ST NW | | | | GIG HARBOR | WA | 98335-6138 |
| JAMES G FINNERAN TR JAMES G FINNERAN LIVING TRUST UA 11/02/94 | 8807 46TH ST NW | | | | GIG HARBOR | WA | 98335-6138 |
| JAMES G FLESZAR | 6104 ARDMORE PARK ST | | | | DEARBORN HEIGHTS | MI | 48127-3928 |
| JAMES G FLYNN | 3390 SANDY SHORE DR | | | | METAMORA | MI | 48455-8973 |
| JAMES G FOTIU | 16171 AMHERST RD | | | | BEVERLY HILLS | MI | 48025-5501 |
| JAMES G FOTIU & NAOMI A FOTIU JT TEN | 16171 AMHERST RD | | | | BEVERLY HILLS | MI | 48025-5501 |
| JAMES G GABLE | C/O BROWN | 8 STANDSTONE DR | | | SPENCERPORT | NY | 14559-1126 |
| JAMES G GATUSO | 2912 OLD WASHINGTON RD | | | | WESTMINSTER | MD | 21157-7550 |
| JAMES G GAYLOCK & CHERYL L GAYLOCK JT TEN | 7972 GREEN ST | | | | BELLAIRE | MI | 49615-9255 |
| JAMES G GEORGARIS | 43 WILHELM ST | | | | STRUTHERS | OH | 44471-2233 |
| JAMES G GOODWIN | 5033 W FARRAND | | | | CLIO | MI | 48420-8215 |
| JAMES G GOODWIN & KRISTINE M GOODWIN JT TEN | 5033 W FARRAND RD | | | | CLIO | MI | 48420-8215 |
| JAMES G GRANTNER | 4759 FRANKLIN AVE | | | | HALE | MI | 48739-8938 |
| JAMES G GROSE | 206 TELLUS ST | | | | AUSTON | TX | 78734-3831 |
| JAMES G HALFMANN | 437 N SORRELL | | | | FOWLER | MI | 48835-9297 |
| JAMES G HALL | 9164 DRUNKARDS PI | | | | GOSPORT | IN | 47433-8035 |
| JAMES G HAMILTON & ALMEDA M HAMILTON TR HAMILTON FAM TRUST UA 07/17/94 | 1309 PEPPERDINE AVE | | | | EDMOND | OK | 73013-6366 |
| JAMES G HANEY | 2121 HILLCREST DR | | | | JANESVILLE | WI | 53545-4313 |
| JAMES G HANNAH | 7425 SALEM RD | | | | LEWISBURG | OH | 45338-7702 |
| JAMES G HARDWICK | 2200 RIVER ROAD WEST | | | | MAIDENS | VA | 23102-2705 |
| JAMES G HARPER | 32 POINCIANA LANE | | | | PALM COAST | FL | 32164-6770 |
| JAMES G HARPER | HC 81 BOX 19B | | | | SENECA ROCKS | WV | 26884-9001 |
| JAMES G HARPER & JANET M HARPER TR HARPER LIVING TRUST UA 05/30/00 | 207 HARRINGTON DR | | | | TROY | MI | 48098-3027 |
| JAMES G HARRIGAN | 4118 LARK ST | | | | SAN DIEGO | CA | 92103-1302 |
| JAMES G HARRIS | 103 UPTON DR | | | | SOUTH BEACH | NY | 11789-2048 |
| JAMES G HATHAWAY CUST BRIAN C HATHAWAY UTMA MI | 60739 EYESTER | | | | ROCHESTER | MI | 48306-2024 |
| JAMES G HAYMES | 4221 LENORA ST | | | | METAIRIE | LA | 70001-4734 |
| JAMES G HECKMAN | 2411 WEST US 2 | | | | ST IGNACE | MI | 49781-9667 |
| JAMES G HEDGES & MARY C HEDGES JT TEN | 1600 VILLA | | | | BRIMINGHAM | MI | 48009-6559 |
| JAMES G HEIM | 2992 HILLCREST DR | | | | WEST BRANCH | MI | 48661-9377 |
| JAMES G HENNIS | 23373 EMMONS ROAD | | | | COLUMBIA STATION | OH | 44028-9468 |
| JAMES G HERMERDING | 2321 TAPESTRY DR | | | | LIVERMORE | CA | 94550-8246 |
| JAMES G HOCKMAN | 1605 RIDGE RD N | | | | HEDGESVILLE | WV | 25427-4952 |
| JAMES G HORAN III | 33 HEMENWAY RD | | | | FRAMINGHAM | MA | 01701-3134 |
| JAMES G HRABAK | 17070 SMITH AVE | | | | PORT CHARLOTTE | FL | 33954-2721 |
| JAMES G HUFF JR CUST BRIAN GARRISON HUFF UGMA NY | 123 SEABROOK DR | | | | WILLIAMSVILLE | NY | 14221-4727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES G HUGHES | 6625 SNAKE RD | | | | OAKLAND | CA | 94611-2243 |
| JAMES G HUNT | 23 BRENTWOOD CIRCLE | | | | LUBBOCK | TX | 79407-2160 |
| JAMES G INMAN | 4006 CYPRESS LANE | | | | HAMILTON | OH | 45014-5836 |
| JAMES G JOHNSON JR | 766 CRENSHAW RD | | | | SAINT PAULS | NC | 28384-8487 |
| JAMES G JOHNSON TOD BARBARA SUE JOHNSON SUBJECT TO STA TOD RULES | 3259 TABLER STATOPM RD | | | | MARTINSBURG | WV | 25401 |
| JAMES G JONES | 4424 SHELBY RD | | | | MILLINGTON | TN | 38053-2267 |
| JAMES G KAHLER | 3800 FOOTVILLE RICHMOND RD | | | | ROCK CREEK | OH | 44084-9350 |
| JAMES G KAISER CUST LAUREN E KAISER UGMA NY | 111 FALCON HILLS DR | | | | HIGHLANDS RANCH | CO | 80126-2911 |
| JAMES G KOWALSKI | 5 SASSAFRAS TRAIL | | | | NARRAGANSETT | RI | 02882-2503 |
| JAMES G KREISSMAN | 1100 UNION ST #200 | | | | SAN FRANSISO | CA | 94109-2019 |
| JAMES G KROK | 3713 S PAULINA | | | | CHICAGO | IL | 60609-2045 |
| JAMES G LAPOLT | 615 DHARMA CIRCLE | | | | WINTER GARDEN | FL | 34787 |
| JAMES G LAWRENCE | 2935 SUNSHINE TERRACE | | | | WATERFORD | MI | 48329-2976 |
| JAMES G LECOCQ | PO BOX 2032 | | | | COLLEYVILLE | TX | 76034-2032 |
| JAMES G LEWIS | 600 HAMILTON | | | | MT MORRIS | MI | 48458-8908 |
| JAMES G LEYVA | 652 W HAMMEL | | | | MONTEREY PARK | CA | 91754-6909 |
| JAMES G LEYVA & CELIA C LEYVA JT TEN | 652 W HAMMEL | | | | MONTEREY PARK | CA | 91754-6909 |
| JAMES G LLOYD | 35 OLD MANOR RD | | | | NEWARK | DE | 19711-8011 |
| JAMES G LONG | 3956 SUNBURY RD | | | | COLUMBUS | OH | 43219-3057 |
| JAMES G LUNDELL | 4875 VAN ATTA ROAD | | | | OKEMOS | MI | 48864-1313 |
| JAMES G MAC GOWAN JR | 1016 MASSACHUSETTS AVE | APT 5 | | | ARLINGTON | MA | 02476-4511 |
| JAMES G MALLORY | 2431 ASBURY | | | | INDIANAPOLIS | IN | 46203-4413 |
| JAMES G MALONE | 1781 CO ROAD 39 | | | | MOUNT HOPE | AL | 35651-9531 |
| JAMES G MARION | 3894 FLINTRIVER RD | | | | COLUMBIAVILLE | MI | 48421-9755 |
| JAMES G MARION & SHARON K MARION JT TEN | 3894 FLINTRIUER RD | | | | COLUMBIAVILLE | MI | 48421-9755 |
| JAMES G MARKS CUST WILLIAM HUGO MARKS UGMA IL | 3423 WINCHESTER LN | | | | GLENVIEW | IL | 60025-5751 |
| JAMES G MC BEE | 4281 ADEER DRIVE | | | | CANFIELD | OH | 44406-9343 |
| JAMES G MC LANE & MELAINE MC LANE JT TEN | 786 RIVER RD | | | | JERSEY SHORE | PA | 17740-9704 |
| JAMES G MCDEARMON | 4317 FOX CHASE CT | | | | ROANOKE | VA | 24018 |
| JAMES G MCDIVITT | 2843 TRENTON RD | | | | AKRON | OH | 44312-2744 |
| JAMES G MCINTOSH | 6893 KATAHDIN | | | | POLAND | OH | 44514-2168 |
| JAMES G MCLERNON | 10675 EMWOOD | | | | WHITE LAKE | MI | 48386-2177 |
| JAMES G MCVITTIE | 5094 LARAMIE | | | | BRIDGEPORT | MI | 48722-9525 |
| JAMES G MESHELL | 241 HIGHVIEW DRIVE | | | | BALLWIN | MO | 63011-3007 |
| JAMES G MILLER | 2211 CRYSTAL RIVER DRIVE | | | | KINGWOOD | TX | 77345-1616 |
| JAMES G MILLER | 3550 W BERTRAND | | | | NILES | MI | 49120-8720 |
| JAMES G MILLER | 1400 LAUREL AVE | APT W910 | | | MINNEAPOLIS | MN | 55403-1269 |
| JAMES G MILLER JR | 3602 BALDOCCHI DR | | | | BLOOMINGTON | IL | 61704-8598 |
| JAMES G MIONE | 5 RYEGATE LANE | | | | ENGLISHTOWN | NJ | 07726-8210 |
| JAMES G MITCHELL & MARJORIE J MITCHELL JT TEN | 1117 FLINT HILL RD | | | | WILMINGTON | DE | 19808-1911 |
| JAMES G MOON JR & DOROTHY A MOON TR MOON FAMILY TRUST UA 02/04/04 | 4056 VALACAMP RD SE | | | | WARREN | OH | 44484-3317 |
| JAMES G MORGAN | 8389 N ST RD 9 | | | | ALEXANDRIA | IN | 46001-8648 |
| JAMES G MOVIUS | 9913 NETHERTON DR | | | | LAS VEGAS | NV | 89134-7543 |
| JAMES G MULANIX | 1260 S CASS LK RD | | | | PONTIAC | MI | 48054 |
| JAMES G MULL | PO BOX 1245 | | | | RINCON | GA | 31326-1245 |
| JAMES G NEFF | 7541 NEW CARLISLE PIKE | | | | NEW CARLISLE | OH | 45344-9245 |
| JAMES G ODOM | 5108 ST RD 131 | | | | HICKORY | KY | 42051-8614 |
| JAMES G ORIOLI | 7481 MINTWOOD AVE | | | | DAYTON | OH | 45415-1130 |
| JAMES G PAVELCHAK | 1021 STAFFORD AVE | | | | BRISTOL | CT | 06010-3261 |
| JAMES G PIRIE | 5545 OAK BLUFF CIRCLE | | | | ROCHESTER | MI | 48306-2452 |
| JAMES G POWELL | 495 NEWLAND RD | | | | ROPER | NC | 27970-9347 |
| JAMES G QUISENG | 2100 SEVILLE DR | | | | TRACY | CA | 95376-8957 |
| JAMES G RAY III | 120 TREADWELL ROAD | | | | TONAWANDA | NY | 14150-9322 |
| JAMES G RICE JR | 418 GREEN RIDGE RD | | | | MONTGOMERY | AL | 36109-3614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES G RINGLEY | 3521 BOLD BIDDER DR | | | | LEXINGTON | KY | 40517-3521 |
| JAMES G ROBERTS | 7429 GROVELAND RD | | | | HOLLY | MI | 48442-9493 |
| JAMES G SANTA | 11469 RUNNELLS DR | | | | CLIO | MI | 48420-8232 |
| JAMES G SAYRE | 2630 WINDING WAY RD | | | | CULLEOKA | TN | 38451-2620 |
| JAMES G SCHAEFER | 26 TIFFANY CIR | | | | BARRINGTON | RI | 02806-2935 |
| JAMES G SCHERER | 426 E HIGH POINT ROAD | | | | PEORIA | IL | 61614-2237 |
| JAMES G SERGEANT | 17719 WINSOME ROAD | | | | FRASER | MI | 48026-3114 |
| JAMES G SHAW | 6107 ELMGROVE | | | | SPRING | TX | 77389-3719 |
| JAMES G SHERRY | 174 CLUB COURSE DR | | | | HILTON HEAD ISLAND | SC | 29928-3150 |
| JAMES G SMALL | 457-12A | | | | SURRY | NH | 03431 |
| JAMES G SMITH | 3819 CRESTLYN RD | | | | BALTIMORE | MD | 21218-2122 |
| JAMES G SMITH | 5361 N WASHINGTON BL | | | | INDIANAPOLIS | IN | 46220-3062 |
| JAMES G SMITH & MARY J SMITH JT TEN | 9197 E BRISTOL RD | | | | DAVISON | MI | 48423-8718 |
| JAMES G SMITH & PENNY M SMITH JT TEN | 5733 ENCHANTED FOREST | | | | SANFORD | MI | 48657-9141 |
| JAMES G SMYTH | 6907 AVENUE W | | | | LUBBOCK | TX | 79412-3821 |
| JAMES G SMYTH & ILA P SMYTH JT TEN | 6907 AVENUE W | | | | LUBBOCK | TX | 79412-3821 |
| JAMES G SNYDER | 5908 ANNISTON RD | | | | BETHESDA | MD | 20817-3421 |
| JAMES G SOROKA & PATRICIA ANN SOROKA JT TEN | 28438 WEXFORD DR | | | | WARREN | MI | 48092-2508 |
| JAMES G STAAB & MRS GERTRUDE STAAB JT TEN | 555 DE MOTT AVE | | | | BALDWIN | NY | 11510-1321 |
| JAMES G STANFEL & GREGORY F STANFEL JT TEN | 2834 MANCHESTER | | | | BIRMINGHAM | MI | 48009-7500 |
| JAMES G STEPHENS | 1586 HODGES CIR | | | | MANSFIELD | GA | 30055-2605 |
| JAMES G STEVENS | 7750 GREEN GLEN | | | | SAN ANTONIO | TX | 78255-1202 |
| JAMES G STICKNEY | 1367 COLE | | | | BIRMINGHAM | MI | 48009-7048 |
| JAMES G SWENSON | 413 QUAIL BLVD | | | | ROSCOMMON | MI | 48653-9255 |
| JAMES G SWIONTEK | 13439 MARTIN RD | | | | WARREN | MI | 48088-4759 |
| JAMES G SZATKOWSKI | 15W674 PATRICIA LN | | | | ELMHURST | IL | 60126-1266 |
| JAMES G THEIBAULT & MRS EVELYN A THEIBAULT JT TEN | 1244 RIDGE AVE | | | | LAKEWOOD | NJ | 08701-3708 |
| JAMES G TOBEY | 25 CHENANGO ST | | | | CAZENOVIA | NY | 13035-1402 |
| JAMES G TOKUHISA | 1015 PALMER DR | | | | BLACKSBURG | VA | 24060-5330 |
| JAMES G TULPA | 802 CHATHAM DR | | | | MILFORD | MI | 48381-2783 |
| JAMES G TUMA | 738 LINDEN ST | | | | CHARLOTTE | MI | 48813-1724 |
| JAMES G VANLEER & GWENDOLYN VANLEER JT TEN | 1506 W BUCKINGHAM DRIVE | | | | MUNCIE | IN | 47303-9016 |
| JAMES G WAGGONER | 204 SE BLUE PRKWY | | | | LEES SUMMIT | MO | 64063-4253 |
| JAMES G WALSH III | 6 RAIL TREE TER | | | | WESTFORD | MA | 01886-4210 |
| JAMES G WEAVER | 75 CIMARRON VALLEY DR | | | | LITTLE ROCK | AR | 72212-3501 |
| JAMES G WEISKIRCH | 14335 TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626-8491 |
| JAMES G WHEELIS | 1601 VILLE CECELIA LANE | | | | HAZELWOOD | MO | 63042-1636 |
| JAMES G WILHITE CUST PAIGE GENEAN WILHITE UGMA | 1899 PARKERS MILL ROAD | | | | LEXINGTON | KY | 40504-2041 |
| JAMES G WOODS | 121 SUNSET TER | | | | TONAWANDA | NY | 14150-5561 |
| JAMES G WOODS | 85 SOUTH ST 2 | | | | WALTHAM | MA | 02453 |
| JAMES G WRIGHT | 14511 FRIEND RD | | | | ATHENS | AL | 35611-6908 |
| JAMES GARDNER & MRS GOLDIE A GARDNER JT TEN | 45 TREEMONT LN | | | | HENDERSONVLLE | NC | 28792 |
| JAMES GARFIELD | 246 SANDRA LEE DR | | | | MANDEVILLE | LA | 70448 |
| JAMES GARFIELD ROBBINS | 1205 HASTEY | | | | MENA | AR | 71953-7828 |
| JAMES GARLAND LAMBERT | 1137 W WILLARD RD | | | | BIRCH RUN | MI | 48415-8610 |
| JAMES GARRETT & MARY L GARRETT JT TEN | 3803 WAVERLY | | | | DETROIT | MI | 48238-3279 |
| JAMES GARRISON | 13 OAKDALE DRIVE | | | | CARTERSVILLE | GA | 30120-2308 |
| JAMES GARRISON | 7165 CORYDON RIDGE | | | | LANESVILLE | IN | 47136-9443 |
| JAMES GASSMAN | 11 WHITE TAIL WAY | # B | | | NORWALK | OH | 44857-2802 |
| JAMES GAVIN MACWILLIAM | 441 VANDERBILT RD | | | | BILTMORE FOREST | NC | 28803-3003 |
| JAMES GAYLON BANDY TOD ROSS D BANDY SUBJECT TO STA TOD RULES | 3520 SHAGBARK LN | | | | HOLLY | MI | 48442-9123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES GAZDZIK | 2623 DORKING PLACE | | | | SANTA BARBARA | CA | 93105-2214 |
| JAMES GEE COLLINS | 4402 S KALISPELL CIRCLE | | | | AURORA | CO | 80015-4431 |
| JAMES GENECKI | 49 FERRIS ST | | | | SOUTH RIVER | NJ | 08882-1828 |
| JAMES GENTILE | 16 BALDPATE RD | | | | BOXFORD | MA | 01921-1606 |
| JAMES GEORGE RUYGROK | PO BOX 145 | | | | DEER PARK | WA | 99006-0145 |
| JAMES GEORGE TEACHOUT | 119 LUTHER AVE # RIGHT | | | | LIVERPOOL | NY | 13088 |
| JAMES GERALD HAGEN | 644 CREST LOOP | | | | GASSVILLE | AR | 72635-8014 |
| JAMES GERALD KALB | 4976 RIVER VISTA CT | | | | DUBUQUE | IA | 52001 |
| JAMES GERALD LIPSCOMB | 1072 LAWANNA DR | | | | MARIETTA | GA | 30062-3119 |
| JAMES GERARD HUISKAMP | 19 COLOMBUS AVE | | | | MANSFIELD | MA | 02048-2218 |
| JAMES GERARD MOONEY & JUDITH D MOONEY JT TEN | 4163 VISTAMONT DR | | | | SAN JOSE | CA | 95118-1847 |
| JAMES GERARDY | 4632 OFFNER RD | | | | MONEE | IL | 60449-9708 |
| JAMES GIAMBAZI | 6 AMERICA ST | | | | CUMBERLAND | RI | 02864-8202 |
| JAMES GIANNOPOULOS & JOANNE GIANNOPOULOS JT TEN | 545 N DEE RD | | | | PARK RIDGE | IL | 60068-2820 |
| JAMES GIBBONS CORBETT | 407 W 23RD ST | | | | HOUSTON | TX | 77008-2032 |
| JAMES GIBBS JR | 19606 HARVARD | | | | WARRENSVIL HT | OH | 44122-6823 |
| JAMES GIBSON | 11901 E 21ST ST | | | | INDIANAPOLIS | IN | 46229-1909 |
| JAMES GIBSON | 2350 WESTBURY CT | | | | TRACY | CA | 95376-2461 |
| JAMES GIBSON | 6616 SYCAMORE BEN TRACE | | | | LOUISVILLE | KY | 40291 |
| JAMES GIL | 1121 FAIRWOOD AVE | | | | SUNNYVALE | CA | 94089-2312 |
| JAMES GIVENS | 233 HUGES AVE | | | | PONTIAC | MI | 48341-2447 |
| JAMES GLOVER | 38 SAINT PAUL ST | | | | BUFFALO | NY | 14209-2320 |
| JAMES GLYNN & TONI A GLYNN JT TEN | 27 APPLEBLOSSOM LANE | | | | DANBURY | CT | 06811-4937 |
| JAMES GODBOLT | 1856 MUCHACHA DR | | | | HENDERSON | NV | 89014-4503 |
| JAMES GONZALES | 5757 WHITEFORD RD | | | | SYLVANIA | OH | 43560-1632 |
| JAMES GOODSON & MELISSA GOODSON JT TEN | 1308 CHERRY BROOK WAY | | | | FLOWER MOUND | TX | 75028 |
| JAMES GOOLD | 5812 SURREY STREET | | | | CHEVY CHASE | MD | 20815-5419 |
| JAMES GORDON | 246 RIDGEMONT DR | | | | PONTIAC | MI | 48340-3056 |
| JAMES GORDON LINTERN | PO BOX 852 | | | | COLTON | CA | 92324-0804 |
| JAMES GOZELSKI U/GDNSHP OF UNA MORA GOZELSKI | 8 GREEN ACRE DR | | | | NORTHPORT | NY | 11768-3420 |
| JAMES GRASKOSKI | 72 NORTH CANTON ROAD | | | | BARKHAMSTED | CT | 06063-1160 |
| JAMES GREEN | 48 STEELS CORNERS ROAD | | | | CUYAHOGA FALLS | OH | 44223-2632 |
| JAMES GREENHILL & JOAN GREENHILL JT TEN | 2145 S BOLTON AVE | | | | INDIANAPOLIS | IN | 46203-4906 |
| JAMES GREGORY BOZMAN | 13 BLOOMFIELD CT | | | | MOUNT LAUREL | NJ | 08054-5229 |
| JAMES GREGORY STEWART | 343 BRANFORD DR | | | | CLEVELAND | OH | 44143-1459 |
| JAMES GUTIERREZ | 25459 STATE ROUTE 1 | | | | DANVILLE | IL | 61834-5958 |
| JAMES GUY GOODFELLOW TR JAMES GUY GOODFELLOW TRUST UA 07/17/02 | 1336 THREAD VALLEY DR | | | | HOLLY | MI | 48442-9729 |
| JAMES GUY WILHELM III | 1619 RED CEDAR DR APT 18 | | | | FORT MYERS | FL | 33907 |
| JAMES GUY WOOLSTON | 27 RADNOR DR | | | | NEWTOWN SQUARE | PA | 19073-4270 |
| JAMES H ADKINS | 12350 PARDEE | | | | TAYLOR | MI | 48180-4218 |
| JAMES H AGNEW | 8113 SO CAMPBELL | | | | CHICAGO | IL | 60652-2840 |
| JAMES H AHRNDS | 35652 FAIRCHILD | | | | WESTLAND | MI | 48186-4143 |
| JAMES H AKRIGHT | 2020 RAY RD | | | | FENTON | MI | 48430-9709 |
| JAMES H ALBERT | 16250 SALEM ST | | | | DETROIT | MI | 48219-3695 |
| JAMES H ALEXANDER | 12432 WEST LARIAT DRIVE | | | | SUN CITY WEST | AZ | 85375 |
| JAMES H ALLEN | 56 PLUM TREE DRAFT RD | | | | CHURCHVILLE | VA | 24421-2338 |
| JAMES H ALLISON | 6782 CADILLAC | | | | WARREN | MI | 48091-2627 |
| JAMES H ALMON JR | 15757 FERGUSON | | | | DETROIT | MI | 48227-1568 |
| JAMES H ANDERSON | 17235 OAKLEAF DR | | | | MORGAN HILL | CA | 95037-6618 |
| JAMES H ANDERSON | 20551 TRINITY | | | | DETROIT | MI | 48219-1350 |
| JAMES H ANDERSON & BRENT M ANDERSON JT TEN | 17235 OAKLEAF DRIVE | | | | MORGAN HILL | CA | 95037-6618 |
| JAMES H ANDERSON & BRIAN M ANDERSON JT TEN | 17235 OAKLEAF DRIVE | | | | MORGAN HILL | CA | 95037-6618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES H ANDERSON & CAROL A ANDERSON JT TEN | 17235 OAKLEAF DRIVE | | | | MORGAN HILL | CA | 95037-6618 |
| JAMES H ANDERSON & LAURA Y ANDERSON JT TEN | 17235 OAKLEAF DRIVE | | | | MORGAN HILL | CA | 95037-6618 |
| JAMES H ANDERSON CUST LAURA Y ANDERSON UGMA CA | 17235 OAKLEAF DR | | | | MORGAN HILL | CA | 95037-6618 |
| JAMES H ARCHER JR & JANET W ARCHER JT TEN | 5300 ONION ROAD | | | | PYLESVILLE | MD | 21132-1021 |
| JAMES H ARENS | 27797 ORCHARD DR | | | | DEFIANCE | OH | 43512-9189 |
| JAMES H ARNOTT & KATHLEEN J ARNOTT JT TEN | 69340 PINES RIVER DR | | | | ROMEO | MI | 48065-4041 |
| JAMES H ASBURY | 4841 E HALIFAX ST | | | | MESA | AZ | 85205-4243 |
| JAMES H ASHBY | PO BOX 355 | | | | WINDHAM | OH | 44288-0355 |
| JAMES H BAILEY & DIANE J BAILEY JT TEN | 4528 STATE RT 159 | | | | SMITHTON | IL | 62285-3000 |
| JAMES H BAINTER | 5000 S BURLINGTON DR | | | | MUNCIE | IN | 47302-9661 |
| JAMES H BALITZ | 15564 HOLLAND RD | | | | CLEVELAND | OH | 44142-3344 |
| JAMES H BALLENGEE | 10897 SUNRISE PT | | | | SHREVEPORT | LA | 71106-9358 |
| JAMES H BATES | 23546 WHITLEY | | | | MT CLEMENS | MI | 48035-4636 |
| JAMES H BATTLE JR | PO BOX 14231 | | | | NEWPORT NEWS | VA | 23608-0004 |
| JAMES H BEATY | 4367 WYNSLOW CV | | | | MEMPHIS | TN | 38117 |
| JAMES H BEBRIN JR GDN DAVID MICHAEL GAMBONE | 931 BULLET HILL RD | | | | SOUTHBURY | CT | 06488-4614 |
| JAMES H BENNETT | 33 ACADIA ST | | | | KENNER | LA | 70065-1045 |
| JAMES H BENTLEY & PHYLLIS E BENTLEY JT TEN | 4307 WEST HILL RD | | | | SWARTZ CREEK | MI | 48473-8844 |
| JAMES H BERRY | 101 CARR | | | | PONTIAC | MI | 48342-1768 |
| JAMES H BITZINGER | 3356 CHELSEA CIR | | | | ANN ARBOR | MI | 48108-2717 |
| JAMES H BLAKELY & BETTY J BLAKELY & LINDA E JACOBSEN JT TEN | 570 ROBIN RD | | | | FRANKLIN | IN | 46131-2276 |
| JAMES H BLAND | 537 GREENWAY ROAD | | | | HURON | TN | 38345-6971 |
| JAMES H BLANKENSHIP | 330 SHELLI LANE | | | | ROSWELL | GA | 30075-2975 |
| JAMES H BLAYLOCK | 4396 O HEREN ST | | | | BURTON | MI | 48529-1829 |
| JAMES H BOLDEN | 2634 BINGHAMTON | | | | AUBURN HILLS | MI | 48326-3509 |
| JAMES H BOLITHO | 3711 SEQUOIA TRL | | | | VERONA | WI | 53593-9639 |
| JAMES H BOND | 659 NO 38TH ST | | | | E ST LOUIS | IL | 62205-2105 |
| JAMES H BOTZENHART | 1022 PERKINS JONES ROAD N E | APT 6A | | | WARREN | OH | 44483-1842 |
| JAMES H BOUNDS | 11926 L ST | | | | LA PORTE | TX | 77571-9336 |
| JAMES H BRADLEY | 14560 FOREST LANE | | | | LOCKPORT | IL | 60441-2269 |
| JAMES H BRAMMER | 1620 E FRONT ST | | | | TRAVERSE CITY | MI | 49686-3015 |
| JAMES H BREASHEARS & SHARLENE BREASHEARS JT TEN | 107 RIVERVIEW POINT | | | | HOT SPRINGS | AR | 71901-6706 |
| JAMES H BRENNER | 6616 ARROWHEAD CT | | | | DAVISBURG | MI | 48350-2965 |
| JAMES H BRESLIN JR | 665 S ONONDAGA RD | | | | MASON | MI | 48854-9733 |
| JAMES H BRINKLEY | 8424 SANTA FE LN | | | | OVERLAND PARK | KS | 66212-2755 |
| JAMES H BRISCOE | C/O SUSIE D BRISCOE | 1622 NEW HOPE RD | | | LAWRENCEVILLE | GA | 30045-6552 |
| JAMES H BROUSSARD | 917 JOYLENE DR | | | | WEBSTER | NY | 14580-8931 |
| JAMES H BROWN TR | UA 11/27/89 | WILLIAM BROWN TRUST | 1655 HILLANDALE DR | | EUCLID | OH | 44132 |
| JAMES H BROWNE | 51 MARSH COR WOODSVILLE RD | | | | HOPEWELL | NJ | 08525 |
| JAMES H BROWNE & SUSANNE P BROWNE JT TEN | 51 MARSH COR WOODSVILLE RD | | | | HOPEWELL | NJ | 08525 |
| JAMES H BRYMER | 3108 KENNEBECK PLACE | | | | ANTIOCH | TN | 37013-2528 |
| JAMES H BUCK | 620 WEST MAIN ST | | | | CANFIELD | OH | 44406-9788 |
| JAMES H BURGET & MARGARET C BURGET JT TEN | 513 WHISPERING TRAIL | | | | MIDDLETOWN | DE | 19709-5801 |
| JAMES H BUSHART CUST KATHRYN LOUISE BUSHART U/THE OKLA U-G-M-A | ATTN KATHRYN B BLACK | 2406 CORMAN ROAD | | | LONGVIEW | WA | 98632-4402 |
| JAMES H BUTLER JR | 2066 WEST BROOK RD | | | | EDGEMOR | SC | 29712-6734 |
| JAMES H BUZZELLI | 13119 MANOR DR | | | | MOUNT AIRY | MD | 21771-4505 |
| JAMES H C LEE | 591 ROSE SHARON DRIVE | | | | LEXINGTON | SC | 29072-9402 |
| JAMES H C LEE & EMMIE C LEE JT TEN | 591 ROSE SHARON DR | | | | LEXINGTON | SC | 29072-9402 |
| JAMES H CALDWELL | 8 MALVERN CRT | BRAMPTON ON | | L6W 1H1 CANADA | | | |
| JAMES H CARTER | 5114 W COUNTY RD | 425 SOUTH | | | COATESVILLE | IN | 46121-9531 |
| JAMES H CASSIDY III | 2530 EATON RD | | | | WILMINGTON | DE | 19810-3566 |
| JAMES H CAWTHORN | 2221 E 1750 N | | | | SUMMITVILLE | IN | 46070-9041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES H CHANNELL | 5052 BROOKSDALE | | | | MENTOR | OH | 44060-1212 |
| JAMES H CHASE | 7212 NORMAN RD | | | | N TONAWANDA | NY | 14120-4909 |
| JAMES H CLARK | RTE 3 2684 BECKY LN | | | | MINDEN | NV | 89423-9066 |
| JAMES H CLIFFORD | 3951 HWY K | | | | BONNE TENE | MO | 63628-3538 |
| JAMES H CLIMIE & CAROL S CLIMIE JT TEN | 1374 FELDMAN AVENUE | | | | DAYTON | OH | 45432-3106 |
| JAMES H CLOUGH | 2003 LINCOLN AVENUE | | | | WILMINGTON | DE | 19808-6111 |
| JAMES H CLUTE | 2395 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| JAMES H COATS | PO BOX 605 | | | | KILLEN | AL | 35645-0605 |
| JAMES H COFFELL | 3465 BRENTHILL DRIVE | | | | GRAND BLANC | MI | 48439-7976 |
| JAMES H COLE | 35 FESSENDON | | | | MT CLEMENS | MI | 48043-5909 |
| JAMES H COLEMAN II | 7288 E DESERT VISTA RD | | | | SCOTTSDALE | AZ | 85255-2720 |
| JAMES H COLLIER | 2700 EATON RAPIDS RD LOT 111 | | | | LANSING | MI | 48911-6318 |
| JAMES H CONGDON | 3884 BEAVERCREEK CIRCLE | | | | CINCINNATI | OH | 45241-3004 |
| JAMES H CONGDON 3RD & ANN B CONGDON JT TEN | 3884 BEAVERCREEK CIRCLE | | | | CINCINNATI | OH | 45241-3004 |
| JAMES H CONGDON III | 3884 BEAVERCREEK CIR | | | | CINCINNATI | OH | 45241-3004 |
| JAMES H CONOVER JR | 63-24 CARLTON ST | | | | REGO PARK | NY | 11374-2834 |
| JAMES H COPELAND | 1005 LAYTON RD | | | | ANDERSON | IN | 46011-1526 |
| JAMES H COVINGTON | 11026 SANDSTONE ST | | | | HOUSTON | TX | 77072 |
| JAMES H COYLE | 685 COUNTRY CLUB RD | | | | INDIANAPOLIS | IN | 46234-2631 |
| JAMES H CRAWFORD | 7354 E HOLLY RD | | | | HOLLY | MI | 48442-9718 |
| JAMES H CURRIER | 3750 GALT OCEAN DR | APT 205 | | | FORT LAUDERDALE | FL | 33308-7640 |
| JAMES H CUTLER | 5634 CARNEGIE STREET | | | | SAN DIEGO | CA | 92122-3232 |
| JAMES H CZYZ | 119 CRYSTAL DRIVE | | | | N SYRACUSE | NY | 13212-2731 |
| JAMES H D'ANDREA | 2306 KERRIGAN AVENUE | | | | UNION CITY | NJ | 07087-2203 |
| JAMES H DANIELS | 1170 E LORADO ST | | | | FLINT | MI | 48505-2330 |
| JAMES H DAVISON | 1535 NESTER DR | | | | WINCHESTER | VA | 22601-3244 |
| JAMES H DE VIS-NORTON | 2552 SONOMA PLACE | | | | HONOLULU | HI | 96822-1911 |
| JAMES H DEARIE III | 1909 ARROW WOOD DR | | | | FLOWER MOUND | TX | 75028-8324 |
| JAMES H DEARING | 1085 WATERBURY CLOSE | | | | POWDER SPGS | GA | 30127-4942 |
| JAMES H DEMAY | 6554 IRON LIEGE TRAIL | | | | TALLAHASSEE | FL | 32308-1933 |
| JAMES H DENNIS JR | 6504 NW TWIN SPRINGS RD | | | | KANSAS CITY | MO | 64152-3047 |
| JAMES H DENNY & BARBARA L DENNY JT TEN | 531 COUCH DR STE 200 | | | | OKLAHOMA CITY | OK | 73102-2251 |
| JAMES H DETHERAGE | 7484 JOAN DRIVE | | | | WESTCHESTER | OH | 45069-3652 |
| JAMES H DEULING | 1851 SUNVALE DR SW | | | | WYOMING | MI | 49519-6551 |
| JAMES H DICKNEITE | 9951 HOLST RD | | | | BLOOMSDALE | MO | 63627-8928 |
| JAMES H DILLON | 1826 SHERMAN AVE | | | | NORWOOD | OH | 45212-2516 |
| JAMES H EDWARDS | 2560 HIGHLAND LICK RD | | | | ELKTON | KY | 42220-9684 |
| JAMES H EIDEMILLER | 4417 BEECHER AVENUE | | | | DAYTON | OH | 45420-3122 |
| JAMES H EIDSON | 8125 ALBERT ST | | | | FT WORTH | TX | 76108-3102 |
| JAMES H ELLIOTT | 430 W WALNUT ST | | | | KUTZTOWN | PA | 19530-1421 |
| JAMES H ELWELL | R R 8 BOX 479 | | | | BEMIDJI | MN | 56601-9303 |
| JAMES H ENGLE | 3656 KINGSWAY DR | CRONE POINT | | | CROWN POINT | IN | 46307 |
| JAMES H EVOY | 737 N WILDER RD | | | | LAPEER | MI | 48446-3430 |
| JAMES H FAIN | 689 FRACHISEUR RD | | | | GRANNIS | AR | 71944-9490 |
| JAMES H FALK SR & BOBBIE JO FALK JT TEN | 9430 CORNWELL FARM RD | | | | GREAT FALLS | VA | 22066-2702 |
| JAMES H FARLEY | 11949 JACKSONBURG RD | | | | MIDDLETOWN | OH | 45042-9506 |
| JAMES H FERGUSON | 16 NW BURR OAK DR | | | | LAWTON | OK | 73507 |
| JAMES H FERGUSON | 9271 E 450 N | BOX 26 | | | VAN BUREN | IN | 46991-0026 |
| JAMES H FIGGINS | 3210 E DODGE ROAD | | | | CLIO | MI | 48420-9702 |
| JAMES H FITZWATER | 112 WATERS EDGE DRIVE | | | | ELYRIA | OH | 44035-8849 |
| JAMES H FLATT & MAZELLE FLATT JT TEN | 4117 ROUNDHILL DR | | | | ANDERSON | IN | 46013-2568 |
| JAMES H FONDREN | 5936 ALPHA AVENUE | | | | ST LOUIS | MO | 63147-1102 |
| JAMES H FOX | 95 COUNTY ROAD 383 | | | | LEESBURG | AL | 35983-4762 |
| JAMES H FRANKLIN | PO BOX 430 | | | | RIDGE | MD | 20680-0430 |
| JAMES H FRAZIER | 3962 KEMP RD | | | | DAYTON | OH | 45431-2310 |
| JAMES H FREY | 3806 TRAPNELL RIDGE DR | | | | PLANT CITY | FL | 33567 |
| JAMES H FRIDY | 2780 KNOB HILL DR | | | | CLEMMONS | NC | 27012-9259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES H FULTON | 7707 FIVE LAKES DR | | | | FARWELL | MI | 48622-9494 |
| JAMES H FULTON | 5852 HWY 492 W | | | | UNION | MS | 39365-8768 |
| JAMES H FYKE | 6324 CHICKENING WOODS DR | | | | NASHVILLE | TN | 37215-5302 |
| JAMES H GALLAGHER | 450 LEE STREET #6 | | | | OAKLAND | CA | 94610-4735 |
| JAMES H GANT | 12544 CALEB CT | | | | WOODBRIDGE | VA | 22192-3306 |
| JAMES H GEIGER & LOIS M GEIGER JT TEN | 588 ELM ST | | | | CALUMET | MI | 49913-1217 |
| JAMES H GEILE | 1920 VALLEY ST | | | | DAYTON | OH | 45404-2539 |
| JAMES H GIBERT | #1118 | 228 ST CHARLES AVE | | | NEW ORLEANS | LA | 70130-2672 |
| JAMES H GLADNEY | 80 SUCCESS DRIVE | | | | BOLTON | MS | 39041-9647 |
| JAMES H GLASCO DOROTHY A GLASCO & JULIE A HOOKER JT TEN | 2197 N SYCAMORE CIR | | | | BURTON | MI | 48509-1354 |
| JAMES H GOODIN | 248 CALVIN ST | | | | MONROE | MI | 48162-4202 |
| JAMES H GORDON | 6919 WILLOWWOOD | | | | ST LOUIS | MO | 63121-2727 |
| JAMES H GRAY | 110 TURTLE CREEK | | | | AMARILLO | TX | 79118 |
| JAMES H GREEN | 1435 WEST 34TH STREET | | | | INDIANAPOLIS | IN | 46208-4550 |
| JAMES H GREEN | 1446 MORAY STREET SW | | | | ATLANTA | GA | 30311-3512 |
| JAMES H GREGG | 3728 THREE RD | | | | BAT CITY | MI | 48706 |
| JAMES H GREGORY | 4010 LONGFORD CT | | | | LEXINGTON | KY | 40516-9620 |
| JAMES H GREGORY SR & EILEEN GREGORY JT TEN | 4010 LONGFORD COURT | | | | LEXINGTON | KY | 40516-9620 |
| JAMES H GREGWARE | 37 ROBERTS LANE | | | | WEST HARTFORD | CT | 06107-1627 |
| JAMES H GRIFFITH | 11565 M 216 | | | | MARCELLUS | MI | 49067-9388 |
| JAMES H GRIFFITH | 388 CORTLAND AVE | | | | HIGHLAND PARK | MI | 48203-3437 |
| JAMES H GROULX & BETSY A GROULX JT TEN | 2565 E RIVER RD | | | | KAWKAWLIN | MI | 48631-9409 |
| JAMES H GROW II | 362 RYERSON HILL RD | | | | SOUTH PARIS | ME | 04281 |
| JAMES H GRUBER | 481 BENTLEY STREET | | | | OVIEDO | FL | 32765-8166 |
| JAMES H GUENST CUST JACQUELINE L DISCHELL UTMA PA | 117 COUNTRY CLUB DR | | | | LANSDALE | PA | 19446-1457 |
| JAMES H GUNTHER JR | 1 WHISPER WAY EAST | | | | LEDGEWOOD | NJ | 07852 |
| JAMES H GUSTAFSON & SUZANNE M GUSTAFSON JT TEN | 6590 CONNER RD | | | | EAST AMHERST | NY | 14051-1577 |
| JAMES H GUTHRIE | 206 JOY LANE | | | | WEST CHESTER | PA | 19380-5108 |
| JAMES H HALEY | 1210 MAIN | | | | OSAWATOMIE | KS | 66064-1641 |
| JAMES H HARDESTY | 1131 EAST GREENLAWN | | | | LANSING | MI | 48910-3612 |
| JAMES H HARDIN & DOROTHY J HARDIN JT TEN | 38342 HUMPHREY CIR | | | | NORTH RIDGEVILLE | OH | 44039 |
| JAMES H HARDING | 4357 QUAIL CREEK TRACE S | | | | PITTSBORO | IN | 46167-8912 |
| JAMES H HARDING & MRS FAE S HARDING JT TEN | 4357 QUAIL CREEK TRACE S | | | | PITTSBORO | IN | 46167-8912 |
| JAMES H HARDING JR | 802 OXMOOR WOODS PKWY | | | | LOUISVILLE | KY | 40222-5589 |
| JAMES H HARRIS | 40702 BABB RD | | | | UMATILLA | FL | 32784 |
| JAMES H HARRIS | 1026 HOLLOWOOD CT | | | | INDIANAPOLIS | IN | 46234-1928 |
| JAMES H HARRISON JR & MRS DOLORES M HARRISON JT TEN | 303 ASPEN PLACE | | | | ALEXANDRIA | VA | 22305-1703 |
| JAMES H HARTSOCK | 6015 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2402 |
| JAMES H HAWLEY | PO BOX 17392 | | | | DAYTON | OH | 45417-0392 |
| JAMES H HELLEMS | BOX 395 | | | | HINTON | WV | 25951-0395 |
| JAMES H HELZER | G 4022 N CENTER RD | | | | FLINT | MI | 48506 |
| JAMES H HENDERSON | 1087 35TH AVE | | | | SACRAMENTO | CA | 95822-2435 |
| JAMES H HENDERSON | 1517 NW 30TH ST | APT 225 | | | OKLAHOMA CITY | OK | 73118 |
| JAMES H HENRY | 16349 TIMBERVIEW | | | | CLINTON TWSP | MI | 48036-1658 |
| JAMES H HERBOLD | 51449 FAIRLANE | | | | SHELBY TOWNSHIP | MI | 48316-4620 |
| JAMES H HEYBOER & LISA G HEYBOER JT TEN | 15700 MYERS LAKE ROAD | | | | SAND LAKE | MI | 49343-9546 |
| JAMES H HICE | 90 RIVERS EDGE LN | | | | MURPHY | NC | 28906-7018 |
| JAMES H HILLMAN & MRS NAOMI V HILLMAN JT TEN | 404 CHESWICK PLACE | APT 225 | | | BRYN MAWR | PA | 19010 |
| JAMES H HOLLIMON & PHOEBE B HOLLIMON JT TEN | 1700 SCENIC HWY #201 | | | | PENSACOLA | FL | 32503-6632 |
| JAMES H HOLLIS | 307 BERT LANE | | | | INKSTER | MI | 48141-1079 |
| JAMES H HOLMES | 4750 ROCKWELL PLACE DR | | | | TOBACCOVILLE | NC | 27050-9594 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES H HOPSON | 83 SPENCER ST | | | | DOLGEVILLE | NY | 13329-1469 |
| JAMES H HOUSER JR | 504 KERFOOT FARM RD | | | | WILMINGTON | DE | 19803-2444 |
| JAMES H HUBBARD | C/O VERNELIA K HUBBARD | 26101 KARR RD | | | BELLEVILLE | MI | 48111-8800 |
| JAMES H HUDEPOHL | 7948 BURGUNDY LANE | | | | CINCINNATI | OH | 45224-1243 |
| JAMES H HUDSON | 1753 COMMONWEALTH DR | | | | XENIA | OH | 45385-4815 |
| JAMES H HUDSON | 3327 HIGH KNOLL DR 7 | | | | HIGHLAND | MI | 48356-1407 |
| JAMES H HUEY | 19940 ORLEANS | | | | DETROIT | MI | 48203-1354 |
| JAMES H HUGGINS | PO BOX 491 | | | | LOGANVILLE | GA | 30052-0491 |
| JAMES H HULL | 6415 BUCKHURST TRAIL | | | | COLLEGE PK | GA | 30349-4501 |
| JAMES H HULL & BRANDON A HULL JT TEN | 6415 BUCKHURST TRAIL | | | | COLLEGE PK | GA | 30349-4501 |
| JAMES H HUNT | 930 EAST 147 ST | | | | CLEVELAND | OH | 44110-3706 |
| JAMES H HUNT | 1973 MASSACHUSETTS AVE | | | | MCLEAN | VA | 22101-4908 |
| JAMES H HURLEY | 58 W S SAGINAW RD | | | | BAY CITY | MI | 48706 |
| JAMES H IMPEY | 98 WASHINGTON AVE | | | | ST JOHNSBURY | VT | 05819-2310 |
| JAMES H IRVIN TR UA 06/09/94 JAMES H IRVIN & HELYN IRVIN LIVING TRUST | 3 N 371 | HOWARD AVENUE | | | ELM HURST | IL | 60126 |
| JAMES H JACKS & MAURICE P JACKS JT TEN | PO BOX 261 | | | | WESSON | MS | 39191-0261 |
| JAMES H JACKSON & EMILY M JACKSON JT TEN | 8566 CADILLAC CIRCLE | | | | GROSSEILE | MI | 48138-2216 |
| JAMES H JACKSON & GERALDINE A JACKSON JT TEN | 5066 W DODGE RD | | | | CLIO | MI | 48420-8503 |
| JAMES H JACOBS JR | 183 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5525 |
| JAMES H JIRANEK | 1400 ALPINE ROAD | | | | WELLSVILLE | PA | 17365-9644 |
| JAMES H JOHNSON | 11365 HORTON RD | | | | GOODRICH | MI | 48438-9498 |
| JAMES H JOHNSON | 16925 MANOR ST | | | | DETROIT | MI | 48221-2888 |
| JAMES H JOHNSON | 16601 CHAPEL ST | | | | DETROIT | MI | 48219-3848 |
| JAMES H JOHNSON | 200 OAK AVE | | | | WEST BERLIN | NJ | 08091-9139 |
| JAMES H JOHNSON JR | 831 LAUREL CREST CT SW | | | | MARIETTA | GA | 30064-3976 |
| JAMES H JUNOD | 5373 PURCELL RD | | | | HEMLOCK | NY | 14466-9609 |
| JAMES H JUSTUS | PO BOX 282 | | | | CARNESVILLE | GA | 30521-0282 |
| JAMES H KEEFER | 26201 WYATT RD | | | | BLUE SPRINGS | MO | 64015-1910 |
| JAMES H KEEHN & MARGARET H KEEHN TR KEEHN FAM TRUST UA 04/13/95 | 6700 W MARION ST | | | | MILWAUKEE | WI | 53216-1142 |
| JAMES H KEITH | 4018 JOYCE AVE | | | | WATERFORD | MI | 48329-4109 |
| JAMES H KELLEY | 633 N EIFERT ROAD | | | | MASON | MI | 48854-9559 |
| JAMES H KELSO | 1263 EAST 125 STREET | | | | E CLEVELAND | OH | 44112-4121 |
| JAMES H KESLER | 895 ST BEDE LN | | | | HAYWARD | CA | 94544-3809 |
| JAMES H KESLER & MARLYS R KESLER JT TEN | 895 SAINT BEDE LANE | | | | HAYWARD | CA | 94544-3809 |
| JAMES H KESSLER 3RD | 516 CLUB HILL RD | | | | LAKE ALFRED | FL | 33850 |
| JAMES H KEYS | 1334 SPRING ST | | | | LATROBE | PA | 15650-2232 |
| JAMES H KLAMAN & STELLA A KLAMAN TR UA KLAMAN FAMILY REVOCABLE LIVING | 909 S FORK CIRCLE | | | | MELBOURNE | FL | 32901-8431 |
| JAMES H KLEMSKI | 5508 S LAGUNA | | | | SIERRA VISTA | AZ | 85650-9770 |
| JAMES H KLINE & KAREN M KLINE JT TEN | 6367 BOULDER DRIVE | | | | FLUSHING | MI | 48433-3503 |
| JAMES H KNOFSKI | 10450 HADLEY | | | | GREGORY | MI | 48137-9672 |
| JAMES H KNOTT III | 6041 EDWARD AVE | APT A2 | | | NEWFANE | NY | 14108-1046 |
| JAMES H KOONS | 3621 E CR 650 S | | | | MUNCIE | IN | 47302-8729 |
| JAMES H KOPLOWITZ CUST JORDAN JAMES KOPLOWITZ UTMA WA | 901 10TH STREET | UNIT 101 | | | BELLINGHAM | WA | 98225 |
| JAMES H KOSSEL | 4155 LEONARD POINT RD | | | | OSHKOSH | WI | 54904-9339 |
| JAMES H KOWALKE & BEVERLEY O KOWALKE JT TEN | 4550 QUAAS AVE | | | | WATERTOWN | MN | 55388-8324 |
| JAMES H KRICK CUST DEBORAH T KRICK UGMA MI | 2190 STEEPLECHASE DR | | | | ANN ARBOR | MI | 48103-6033 |
| JAMES H KRICK CUST SUSANNA T KRICK UGMA MI | 14675 JERUSALEM RD | | | | CHELSEA | MI | 48118-9687 |
| JAMES H KUHR | 255 GRIPPEN HILL RD | | | | VESTAL | NY | 13850-5606 |
| JAMES H KUNKLE & ROSE ANN KUNKLE JT TEN | 273 MOUNTAIN VIEW RD | | | | GIBSONIA | PA | 15044-7958 |
| JAMES H LAKE JR | 554 MOCKING BIRD LANE | | | | SHREVEPORT | LA | 71105-4322 |
| JAMES H LANOS JR | 4725 DAYTON-LIBERTY ROAD | | | | DAYTON | OH | 45418 |
| JAMES H LARGO | 4809 ASHLOCK DR | | | | THE COLONY | TX | 75056-1638 |
| JAMES H LAUNIUS & BETTY J LAUNIUS JT TEN | 221 PROCTOR | | | | BIG STONE GAP | VA | 24219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES H LEACH & CHERYL M LEACH JT TEN | 4021 DEERFIELD COURT | | | | BRIGHTON | MI | 48114 |
| JAMES H LEBO | 92 MOON RD | | | | OXFORD | MI | 48371-6127 |
| JAMES H LEE | 2104 POLK ST | | | | JANESVILLE | WI | 53546-3210 |
| JAMES H LEE & GENEVIEVE M LEE TEN ENT | 7431 ROUND HILL RD | | | | FREDERICK | MD | 21702-3539 |
| JAMES H LEITHREN & MARY LEITHREN JT TEN | 21 WINFIELD DR | FAIRFIELD CREST | | | NEWARK | DE | 19711-7013 |
| JAMES H LEONARD | 217 JEWELL DRIVE | | | | LIVERPOOL | NY | 13088-5421 |
| JAMES H LEVIN CUST ANDREW R LEVI UGMA NY | 85 LARCHMONT AVENUE | | | | LARCHMONT | NY | 10538-3748 |
| JAMES H LEVINE | 13914 GREENWOOD MANOR DR | | | | CYPRESS | TX | 77429 |
| JAMES H LEWIS | 1226 DAIRY LN | | | | EAST LIVERPOOL | OH | 43920-9314 |
| JAMES H LILLARD | 1115 TEXARKANA DRIVE | | | | INDIANAPOLIS | IN | 46231-2525 |
| JAMES H LLOYD | 1285 W STONE CROSSING RD | | | | GREENWOOD | IN | 46143-8554 |
| JAMES H LOFTON | 117 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1874 |
| JAMES H LORRAINE | RR 2 BOX 111-B | | | | THOMPSONVILLE | IL | 62890-9322 |
| JAMES H LUCARELLI | 584 CONWAY CT | | | | BURR RIDGE | IL | 60521-8342 |
| JAMES H LUTZ | 5665 EAST ST | | | | SAGINAW | MI | 48601-9748 |
| JAMES H LUX JR | POB 575 | | | | PAISLEY | FL | 32767 |
| JAMES H M FOGLEMAN | 1320 NORTH LAKESHORE DRIVE | | | | SARASOTA | FL | 34231-3440 |
| JAMES H MAC FARLANE | 31744 CHESTER | | | | GARDEN CITY | MI | 48135-1740 |
| JAMES H MACARDELL JR & THOMAS E GLENN JT TEN | 7000 BLVD EAST APT 29B | | | | GUTTENBERG | NJ | 07093-4844 |
| JAMES H MACCLOUD | 21 BOCK BOULEVARD | | | | HOWELL | NJ | 07731-1343 |
| JAMES H MACKIE & LOUISE T MACKIE JT TEN | 86 N OLD BALTIMORE PIKE | | | | NEWARK | DE | 19702-1641 |
| JAMES H MACLARY | 418 ROCHELLE AVE | | | | WILMINGTON | DE | 19804-2118 |
| JAMES H MAGUIRE | 31 ELTON AVE | | | | YARDVILLE | NJ | 08620-1501 |
| JAMES H MALOY | 838 BEACHWOOD | | | | GIRARD | OH | 44420-2135 |
| JAMES H MANSKE | 8200 W HIGH STREET | | | | FRANKLIN | WI | 53132-9778 |
| JAMES H MARAS | 380 ROGERS RD | | | | VIENNA | OH | 44473-9638 |
| JAMES H MASON | 1404 MONTGOMERY ST | | | | EATON RAPIDS | MI | 48827-1927 |
| JAMES H MASON | 5464 W COURT ST | | | | FLINT | MI | 48532-3310 |
| JAMES H MAYERS | 716 E 7TH ST | | | | PLAINFIELD | NJ | 07062-1806 |
| JAMES H MAYOSKY | 1654 DUVALL | | | | SAN JOSE | CA | 95130-1717 |
| JAMES H MC GAHHEY | 6790 BALFOUR | | | | ALLEN PARK | MI | 48101-2306 |
| JAMES H MC QUAID | 2405 LIBBIE DRIVE | | | | LANSING | MI | 48917-4416 |
| JAMES H MEAD | PO BOX 1 | | | | BIG BAY | MI | 49808-0001 |
| JAMES H MENIFEE | 2408 E 41 ST | | | | ANDERSON | IN | 46013-2615 |
| JAMES H MIKELSON & BONNIE L MIKELSON JT TEN | 8686 W PRENTICE AVE | | | | LITTLETON | CO | 80123-2190 |
| JAMES H MILLER CUST LOGAN E MILLER UTMA IA | 1216 RANGE VIEW RD | | | | NORTH POLE | AK | 99705-5389 |
| JAMES H MILLER CUST RACHEL E MILLER UTMA IA | 1216 RANGE VIEW RD | | | | NORTH POLE | AK | 99705-5389 |
| JAMES H MONTGOMERY | 231 SYDNEY RD | | | | HOLLAND | PA | 18966-2894 |
| JAMES H MOORE | 405 ESTATE DR | | | | NEW IBERIA | LA | 70563-2307 |
| JAMES H MOORE III | PO BOX 1845 | | | | DECATUR | GA | 30031-1845 |
| JAMES H MOORE JR | 7366 SAWGRASS POINT DR | | | | PINELLAS PARK | FL | 33782-4204 |
| JAMES H MOORMAN JR | 3 SANDOWN RD | | | | SAVANNAH | GA | 31419-3217 |
| JAMES H MORAN | 43032 LAGO STELLA PL | | | | ASHBURN | VA | 20148-7189 |
| JAMES H MORSE | 2760 CLOVERDALE | | | | HIGHLAND | MI | 48356-1510 |
| JAMES H MULLET | 2681 GEORGETOWN VERONA ROAD | | | | LEWISBURG | OH | 45338-9564 |
| JAMES H MULLINS | 5899 HICKORY MEADOWS DRIVE | | | | WHITE LAKE | MI | 48383-1184 |
| JAMES H MURLEY | 51 CAIN RD | | | | PINSON | TN | 38366-1922 |
| JAMES H N HUDNALL JR | PO BOX 1115 | | | | PORT ANGELES | WA | 98362 |
| JAMES H NELSON & KATHLEEN R NELSON JT TEN | 1495 WEST MOUNT VERNON RD | | | | MOUNT VERNON | IA | 52314-9623 |
| JAMES H NIENABER | BOX 304 | | | | EVERGREEN | CO | 80437-0304 |
| JAMES H NOBIL JR | 501 SLATERS LN | | | | ALEXANDRIA | VA | 22314-1166 |
| JAMES H NOTHOFF | 1992 BIRCH VIEW DR | | | | KEWADIN | MI | 49648-9771 |
| JAMES H NUMMER | 885 RECTOR RD | | | | IONIA | MI | 48846-9577 |
| JAMES H ODOM | 514 WISSAHICKON AVE | | | | CEDARTOWN | GA | 30125-2532 |
| JAMES H ODONNELL | 122 E ANGELA BLVD | | | | SOUTH BEND | IN | 46617-1201 |
| JAMES H OFELT & KAREN OFELT TEN COM | 8007 OAK MOSS | | | | SPRING | TX | 77379-4528 |
| JAMES H OGDEN JR | 301 PLUM POINT ROAD | | | | HUNTINGTOWN | MD | 20639-8301 |
| JAMES H ONEILL | 4060 OLD CLARKSVILLE PIKE | | | | CLARKSVILLE | TN | 37043-7914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES H PAGE | 10631 NORTH 24TH ST | | | | PLAINWELL | MI | 49080-8903 |
| JAMES H PALLASCH | 1002 N SPARTA RD | | | | STEELEVILLE | IL | 62288-1235 |
| JAMES H PAXTON & DONNA PAXTON JT TEN | 10240 3 DOCTOR RD | | | | DUNKIRK | MD | 20754-9487 |
| JAMES H PEDEN JR | 1303 APACHE LN | | | | APEX | NC | 27502-8820 |
| JAMES H PERKINS | 18227 DONOHUE RD | | | | PINCKNEY | MI | 48169-8868 |
| JAMES H PERREAULT | 3012 NICCOLET PL | | | | BAY CITY | MI | 48706-2730 |
| JAMES H PHILLIPS & PATRICIA A PHILLIPS JT TEN | 10495 LISS RD | | | | WILLIS | MI | 48191-9722 |
| JAMES H PIPER | 4 HIGHLAND PLACE | | | | CLIFTON SPRINGS | NY | 14432-1110 |
| JAMES H POTTER | 1288 VAN SICKLE DR | | | | HILLSDALE | MI | 49242-9513 |
| JAMES H PRATT | 856 STATE HWY E | | | | ROCKY COMFORT | MO | 64861-7191 |
| JAMES H PREISS | 5116 THURSTON RD | | | | BLAZEDALE | NY | 14219-2676 |
| JAMES H PRESLEY | 1804 PERSHING BLVD | | | | DAYTON | OH | 45420-2427 |
| JAMES H PRUETT | 2040 JOY RD | | | | AUBURN HILLS | MI | 48326-2612 |
| JAMES H PYRA | 2711 FOREST AVE | | | | NIAGARA FALLS | NY | 14301-1439 |
| JAMES H QUINLAN & ALINE C QUINLAN JT TEN | BOX 418 | LITTLE BROOK DIGBY CNTY NS | | B0W 1Z0 CANADA | | | |
| JAMES H QUINN | 3095 N 375 E | | | | ANDERSON | IN | 46012-9428 |
| JAMES H RAGSDALE | 2840 GRANDVIEW | | | | WATERFORD | MI | 48329-2918 |
| JAMES H REBELLO | 7 CLEMENT AVE | | | | WESTPORT | MA | 02790-1917 |
| JAMES H REED JR | 569 THORN HILL CT | | | | BELLEVILLE | MI | 48111-4929 |
| JAMES H REID | 1357 RENSLAR AVE | | | | DAYTON | OH | 45432-3130 |
| JAMES H REYNOLDS | 4168 W THOMPSON RD | | | | LINDEN | MI | 48451-9425 |
| JAMES H RICHARDSON | 3649 WINCHELL RD | | | | CLEVELAND | OH | 44122-5123 |
| JAMES H RICK | 354 ORLENA AVE | | | | LONG BEACH | CA | 90814-1848 |
| JAMES H RICKARD | 600 WILDCAT HILL RD | | | | HARWINTON | CT | 06791-2615 |
| JAMES H RIDER | 2301 SOUTHERN PINES DR | | | | CHESAPEAKE | VA | 23323-4233 |
| JAMES H ROBERTSON & ROBIN C ROBERTSON JT TEN | 313 H AVENUE | | | | KURE BEACH | NC | 28449-3702 |
| JAMES H ROBINSON | 1134 RENEE DRIVE | | | | DECATUR | GA | 30035-1052 |
| JAMES H ROBISON | 861 TERRACE AVE | | | | WESTON | WV | 26452-1541 |
| JAMES H ROSE | 1159 WIGGINS LAKE RD | | | | GLADWIN | MI | 48624-7623 |
| JAMES H ROSE | 4204 BOXWOOD | | | | INDEPENDENCE | KY | 41051-9507 |
| JAMES H ROYSTER | PO BOX 2943 | | | | HENDERSON | NC | 27536-6943 |
| JAMES H RUST & MRS FRANCES M RUST JT TEN | 66 OAKTON AVE | | | | DORCHESTER | MA | 02122-2110 |
| JAMES H SADLER | 1505 WILLIAMS RD | | | | HIXSON | TN | 37343-4810 |
| JAMES H SAMYN | 996 WARNER RD | | | | ESSEXVILLE | MI | 48732-9772 |
| JAMES H SAPP & MRS REBECCA A SAPP JT TEN | 5909 TELEGRAPH RD | | | | ELKTON | MD | 21921-2954 |
| JAMES H SAVELY JR | 3144-B W BRUSHY FORK RD | | | | ZIONVILLE | NC | 28698 |
| JAMES H SAWVEL | 305 S 5TH AVE E | | | | NEWTON | IA | 50208-4719 |
| JAMES H SCHAEFER II | BOX 854 | | | | SOLANA BEACH | CA | 92075-0854 |
| JAMES H SCHLAUD & ERIKA SCHLAUD JT TEN | 3701 WOODROW AVE | | | | FLINT | MI | 48506-3135 |
| JAMES H SCHMIEDICKER | 582 SUMNER ROAD | | | | CORFU | NY | 14036-9567 |
| JAMES H SCHOETTLE | 8210 CHRISTIAN LANE | | | | INDIANAPOLIS | IN | 46217-5427 |
| JAMES H SCHUCK | 4554 SUNRISE DR | | | | BEMUS POINT | NY | 14712-9637 |
| JAMES H SCHULTZ | 301 W MCCONNELL | | | | SAINT JOHNS | MI | 48879 |
| JAMES H SCHULTZ CUST MELISSA CARI SCHULTZ UTMA LA | 3111 FAIRWAY DR | | | | BATON ROUGE | LA | 70809-1814 |
| JAMES H SCOTT | 18012 ASBURY PK | | | | DETROIT | MI | 48235-3103 |
| JAMES H SHORT | C/O CAROL M SHORT | 321 E 54TH ST | | | NEW YORK | NY | 10022-4933 |
| JAMES H SIMPKINS | 19 HEARTHSTONE BLVD | | | | PEMBERTON | NJ | 08068-1557 |
| JAMES H SIMPSON CUST RICHARD A SIMPSON UGMA PA | 675 ALBRIGHT MILL RD | | | | CHILLICOTHE | OH | 45601-9405 |
| JAMES H SLATER | 87 HARBOR LANE | | | | MASSAPEQUA PARK | NY | 11762-4002 |
| JAMES H SLAVIN | 210 DELAY RD | | | | HARWINTON | CT | 06791-2508 |
| JAMES H SLOAN | PO BOX 445 | | | | CLAIRTON | PA | 15025-0445 |
| JAMES H SMIT | 8821 MONROE ST | | | | MUNSTER | IN | 46321-2416 |
| JAMES H SMITH | 5977 S FOREST HAVEN | PO BOX 375 | | | GLEN ARBOR | MI | 49636-0375 |
| JAMES H SMITH & MARY E SMITH JT TEN | 5977 S FOREST HAVEN | PO BOX 375 | | | GLEN ARBOR | MI | 49636-0375 |
| JAMES H SMITH JR | 804 W MONROE | | | | ALEXANDRIA | IN | 46001-1547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES H SNYDER | 3750 SHIERSON HWY | | | | MANITOU BEACH | MI | 49253-9722 |
| JAMES H SOUDERS | 2522 RIO TIBER DR | | | | PUNTA GORDA | FL | 33950-6324 |
| JAMES H SPALDING JR | 180 DE SOTO ST | | | | SAN FRANCISCO | CA | 94127-2813 |
| JAMES H SPANGLER | 1508 FAIR OAKS | | | | SIDNEY | OH | 45365-1009 |
| JAMES H STALLINGS | 1420 DOCTOR JACK RD | | | | CONOWINGO | MD | 21918-1749 |
| JAMES H STANKE | 8434 N ELMS RD | | | | FLUSHING | MI | 48433-8852 |
| JAMES H STEPHENS | 9300 W EATON HWY R#3 BOX 453 | | | | LAKE ODESSA | MI | 48849-9309 |
| JAMES H STEWART & ELEANOR STEWART JT TEN | 35477 PARKDALE | | | | LIVONIA | MI | 48150-2552 |
| JAMES H STEWART & ELEANOR STEWART JT TEN | 35477 PARKDALE | | | | LIVONIA | MI | 48150-2552 |
| JAMES H STILELL | 158 CEZANNE WOODS PLACE | | | | THE WOODLANDS | TX | 77382-2055 |
| JAMES H STONE | 1560 STONEY PT RD | | | | CUMMING | GA | 30041-6750 |
| JAMES H STRANDBERG | 115 EDNA STREET | | | | PLYMOUTH | WI | 53073-1209 |
| JAMES H STREETER | 2747 EDGAR RD | R D #6 | | | MASON | MI | 48854-9261 |
| JAMES H STUMP CUST MICHAEL J STUMP UGMA MI | 2100 ROLFE ROAD | | | | MASON | MI | 48854-9251 |
| JAMES H STUMP CUST TODD H STUMP UGMA MI | 65 QUAIL RUN RD | | | | DEWITT | MI | 48820-8201 |
| JAMES H SUTER | 504 ERICKSON AVE | | | | HARRISONBURG | VA | 22801-5300 |
| JAMES H SWEIGART JR | 5 HIGHLANDS MEADOWS DRIVE | APT 11 | | | HIGHLAND HEIGHTS | KY | 41076-3710 |
| JAMES H TASSIN | 2132 65TH AVE | | | | OAKLAND | CA | 94621-3818 |
| JAMES H TAYLOR | P O BOX 237 | | | | IMBODEN | AR | 72434-9010 |
| JAMES H THEAL & SHARRY L THEAL JT TEN | 62 N OAK ST | | | | MANHEIM | PA | 17545-1528 |
| JAMES H THOMAS | 17007 CORAL GABLES | | | | SOUTHFIELD | MI | 48076-4782 |
| JAMES H THOMAS | 5701 THOMAS ROAD | | | | GAINESVILLE | GA | 30506-2472 |
| JAMES H TRENT | 213 BURGANDY HILL RD | | | | NASHVILLE | TN | 37211-6834 |
| JAMES H TREXLER | 16001 LACONIA CIR | | | | WOODBRIDGE | VA | 22191-4318 |
| JAMES H TRIPP & DOLORES M TRIPP JT TEN | 5760 ELIAS LLOYD RD | | | | NORTH JACKSON | OH | 44451 |
| JAMES H TRUITT | 651 FRANKLIN ST | | | | ELIZABETH | NJ | 07206-1210 |
| JAMES H TRUMAN | 3505 8TH ST N | | | | ARLINGTON | VA | 22201-2303 |
| JAMES H TUCKER | 3585 CHARLES TOWN RD | | | | KEARNEYSVILLE | WV | 25430-2646 |
| JAMES H TUREK | 31556 SCONE | | | | LIVONIA | MI | 48154-4234 |
| JAMES H TUTMAN | 20411 SANTA ROSA | | | | DETROIT | MI | 48221-1244 |
| JAMES H UNDERWOOD III | 306 EAST FARREL ROAD | | | | LAFAYETTE | LA | 70508-7106 |
| JAMES H VALLEM | 2837 RENFREW | | | | ANN ARBOR | MI | 48105-1451 |
| JAMES H VALLEM & CHRISTINA J VALLEM JT TEN | 2837 RENFREW | | | | ANN ARBOR | MI | 48105-1451 |
| JAMES H VAN HEVEL JR & MARY LEE VAN HEVEL JT TEN | 8649 GRACE | | | | UTICA | MI | 48317-1713 |
| JAMES H VANDERPOOL | 2315 PEBBLE CREEK DR | | | | FLUSHING | MI | 48433-3504 |
| JAMES H VARN | 969 LAKEVIEW DR | | | | MT PLEASANT | SC | 29464-3542 |
| JAMES H VAVALIDES | 9123 FARRELL PARK LANE | | | | KNOXVILLE | TN | 37922 |
| JAMES H WAGNER | 6210 ROYALTON RD | | | | AKRON | NY | 14001-9006 |
| JAMES H WALBRIDGE & MRS RUTH G WALBRIDGE JT TEN | GATES/ORCHARD RD | 830 ORCHARD RD | | | BENN | VT | 05201-8804 |
| JAMES H WALDROP | 13335 JOBIN | | | | SOUTHGATE | MI | 48195-1159 |
| JAMES H WALDRUP | 3820 ROCKVILLE AVENUE | | | | INDIANAPOLIS | IN | 46241-1512 |
| JAMES H WALKER | 500 CASS PINE LOG ROAD | | | | RYDAL | GA | 30171-1401 |
| JAMES H WALKER | 42262 LOCKLIN DR | | | | STERLING HGTS | MI | 48314-2822 |
| JAMES H WALKER CUST ROME H WALKER U/THE W VA GIFTS TO MINORS ACT | 2913 DEER POINT DR | | | | JOHNS ISLAND | SC | 29455-6232 |
| JAMES H WALL | 5140 W HERBISON RD | | | | DEWITT | MI | 48820-7893 |
| JAMES H WALTER | 24120 ASBURY DR | | | | DENTON | MD | 21629-2217 |
| JAMES H WARD | 415 LOGAN THORNVILLE RD | | | | OREMEN | OH | 43107-9708 |
| JAMES H WARNER III | 1709 BELVUE DR | | | | FOREST HILL | MD | 21050-2505 |
| JAMES H WATTS | 1206 RICHARD ST | | | | MIAMISBURG | OH | 45342-1950 |
| JAMES H WEBB | 2115 KENO DR | | | | CROSSVILLE | TN | 38555-3456 |
| JAMES H WIEGAND CUST JACQUELINE S WIEGAND UTMA MI | 409 N ANN ARBOR RD | | | | SALINE | MI | 48176-1001 |
| JAMES H WIEGAND CUST JARED V WIEGAND UTMA MI | 409 N ANN ARBOR RD | | | | SALINE | MI | 48176-1001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES H WIEGAND II CUST JACQUELINE S WIEGAND UGMA MI | 409 N ANN ARBOR RD | | | | SALINE | MI | 48176-1001 |
| JAMES H WIEGAND II CUST JAMES H WIEGAND III UGMA MI | 409 N ANN ARBOR ROAD | | | | SALINE | MI | 48176-1001 |
| JAMES H WIEGAND II CUST JARED VINCENT WIEGAND UGMA MI | 409 N ANN ARBOR ROAD | | | | SALINE | MI | 48176-1001 |
| JAMES H WIEGAND II CUST JARED VINCENT WIEGAND UTMA MI | 409 N ANN ARBOR ROAD | | | | SALINE | MI | 48176-1001 |
| JAMES H WIEGAND II CUST NICHOLAS A WIEGAND UGMA MI | 409 N ANN ARBOR RD | | | | SALINE | MI | 48176-1001 |
| JAMES H WIEGAND III | 409 N ANN ARBOR RD | | | | SALINE | MI | 48176-1001 |
| JAMES H WIGINTON | 2456 CHESAPEAKE DR | | | | ADRIAN | MI | 49221-1672 |
| JAMES H WILDERMUTH & GWEN M WILDERMUTH JT TEN | 6672 LAKEWAY DRIVE | | | | CHANHASSEN | MN | 55317-7578 |
| JAMES H WILLIAMS | 42909 LOMBARDY DR | | | | CANTON | MI | 48187-2320 |
| JAMES H WILSON JR | 894 S LINCOLN AVE | | | | SALEM | OH | 44460-3712 |
| JAMES H WOOD & MRS MARY R WOOD JT TEN | 432 COUNTRY LANE TERR | | | | KANSAS CITY | MO | 64114-4941 |
| JAMES H WOOD TR ELINOR M WOOD TRUST UA 08/12/93 | 401 W OAKBROOK DR | APT 342 | | | ANN ARBOR | MI | 48103-6431 |
| JAMES H WRIGHT | 19 MAILLY DR | | | | TOWNSEND | DE | 19734-2207 |
| JAMES H WRIGHT | RTE 4 BOX 388-B | | | | WADESBORO | NC | 28170-9474 |
| JAMES H WYCKOFF | 827 VILLAGE RD | | | | CHARLOTTESVLE | VA | 22903 |
| JAMES H YOCUM | 920 CENTRE AVE | | | | READING | PA | 19601-2106 |
| JAMES H YONGUE | 4012 24TH STREET PL NE | | | | HICKORY | NC | 28621 |
| JAMES H YORK | 3580 STARLING RD | | | | BETHEL | OH | 45106-9708 |
| JAMES H YOUNG | 467 KARL DRIVE | | | | RICHMOND HTS | OH | 44143-2541 |
| JAMES H YOUNG JR | 123 BRINGHAM CIRCLE | | | | CANTON | GA | 30115-4633 |
| JAMES HAEHL | 312 CHAPEL ST | | | | LOCKPORT | NY | 14094-2406 |
| JAMES HAGLEY | 48007 ANN ARBOR RD W | | | | PLYMOUTH | MI | 48170-3323 |
| JAMES HAL MOORE | | | | | POPE | MS | 38658 |
| JAMES HAMELMAN & EILEEN PURCELL JT TEN | 33 KINGSLEYRD | | | | HUNTINGTON | NY | 11743-6428 |
| JAMES HAMILTON KNAPP | 747 OLIVA STREET | | | | SANIBEL | FL | 33957-6608 |
| JAMES HAMPTON | 811 SUNSET DR | | | | GLENWOOD | IL | 60425-1128 |
| JAMES HANKINSON | 2909 GATINEAU CT | | | | FORT WORTH | TX | 76118-7406 |
| JAMES HANNICK | 2013 ROUNDTREE | | | | ROCHESTER HILLS | MI | 48307-4333 |
| JAMES HARDING COPELAND | 51 BEVERLY RD | | | | BUFFALO | NY | 14208-1218 |
| JAMES HARKES | 9 PATTERSON ST | | | | KEARNY | NJ | 07032-1917 |
| JAMES HARKI | 1312 BUCKINGHAM AVE | | | | LINCOLN PARK | MI | 48146-3316 |
| JAMES HAROLD OMLOR SR | 37 ASHWOOD AVE | | | | DAYTON | OH | 45405-2640 |
| JAMES HARPER CUST C KELLEN HARPER UTMA IL | 5S610 BLUFF LANE | | | | NAPERVILLE | IL | 60540-3835 |
| JAMES HARRINGTON & LINDA HARRINGTON JT TEN | 915 BETHEL CHURCH RD | | | | CAROLLTON | GA | 30117 |
| JAMES HARRIS | 1121 CALVIN S E | | | | GRAND RAPIDS | MI | 49506-3236 |
| JAMES HARRIS | 22705 JENNINGS ST | | | | WARRENSVILLE HTS | OH | 44128-4748 |
| JAMES HARRIS | 6444 FIELD | | | | DETROIT | MI | 48213-2402 |
| JAMES HARRISON | 2725 CLIPPER LANE | | | | LAKEPORT | CA | 95453-9604 |
| JAMES HARRISON BARR | 735 KESSLER BLVD | | | | INDIANAPOLIS | IN | 46220-2609 |
| JAMES HARRISON FORD | 550 EMCKELLIPS RD APT 1046 | | | | MESA | AZ | 85203 |
| JAMES HARRY FERRIL | 20 RACE ST | | | | BUFFALO | NY | 14207-1827 |
| JAMES HARTMAN | 77 WILCOX RD | | | | BINGHAMTON | NY | 13903-6529 |
| JAMES HARVEY DUNCAN | 9436 W 400 S | | | | FARMLAND | IN | 47340-8900 |
| JAMES HARVEY JR | 21956 20 MILE RD | | | | TUSTIN | MI | 49688-8240 |
| JAMES HARVEY ROGAN SR CUST JAMES HARVEY ROGAN JR UTMA PA | 662 BOWERHILL RD | | | | MT LEBANON | PA | 15243-2036 |
| JAMES HARVEY THORNBURY 3RD | 1750 RIDGE RD E | | | | WEBSTER | NY | 14580-3618 |
| JAMES HASELBECK | 4460 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9685 |
| JAMES HAVEN | 259 JEFFERSON ST | | | | HEMLOCK | MI | 48626-9106 |
| JAMES HAVEY | 2381 DALEBROOK CIRCLE | | | | HINCKLEY | OH | 44233-9614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES HAY | 16280 BLACKIE RD | | | | SALINAS | CA | 93907-8855 |
| JAMES HAYDEN HALL | 985 CANOE RUN | | | | GRAYSON | KY | 41143-7006 |
| JAMES HAYES & MARILYN HAYES JT TEN | 47 MATILDA ST | | | | ROCHESTER | NY | 14606-5554 |
| JAMES HEARD | 134 COUNTY ROAD 421 | | | | OXFORD | MS | 38655-6379 |
| JAMES HEIST | 3906 18TH ST | | | | DORR | MI | 49423 |
| JAMES HELFRICK | 10885 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9489 |
| JAMES HELT | 117 DENISE ELLEN | | | | BUDA | TX | 78610 |
| JAMES HENDERSON | 266 W LINCOLN ST | | | | OBERLIN | OH | 44074-1822 |
| JAMES HENDERSON & MATTIE B HENDERSON JT TEN | 266 WEST LINCOLN STREET | | | | OBERLIN | OH | 44074-1822 |
| JAMES HENRY | 3750 CLARENDUN AV | UNIT 47 | | | PHILADELPHIA | PA | 19114-1938 |
| JAMES HENRY HANCOCK JR CUST JAMES HENRY HANCOCK 3RD UGMA VA | 179 SARVIS LN | | | | MARS HILL | NC | 28754-6017 |
| JAMES HENRY HORTON | 356 E DAYTON | | | | FLINT | MI | 48505-4340 |
| JAMES HENRY MOORE | 6144 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2616 |
| JAMES HENRY NICHOLAS | 455 LANDING BLVD | | | | INVERNESS | FL | 34450-8007 |
| JAMES HENRY PERNAL | 13747 AINSWORTH ST | | | | GARDENA | CA | 90247-2123 |
| JAMES HENSON | 1547 ORTON RD | | | | MURPHY | NC | 28906-4367 |
| JAMES HERBERT | 655 KEELER AVE | | | | MATTESON | IL | 60443-1729 |
| JAMES HERBERT & DARLENE HERBERT JT TEN | 655 KEELER AVE | | | | MATTESON | IL | 60443-1729 |
| JAMES HERNANDEZ | 821 S CHANTILLY ST | | | | ANAHEIM | CA | 92806-4812 |
| JAMES HICKS | 17 INTER PARK AVE | | | | BUFFALO | NY | 14211-1117 |
| JAMES HIGGISTON | 13 RITCHIE AVE | SILVERSPRING | | | SILVER SPRING | MD | 20910 |
| JAMES HINES | 3950 5TH AVE | | | | YOUNGSTOWN | OH | 44505-1531 |
| JAMES HITRO | 6720 CHESLEY CT | | | | E AMHERST | NY | 14051-2801 |
| JAMES HLAVACEK | ATTN VIOLET HLAVACEK | UNIT 3-A | 322 PARK AVE | | CLARENDON HILLS | IL | 60514-1337 |
| JAMES HOGAN | 640 W KEMPER PL | | | | CHICAGO | IL | 60614-3312 |
| JAMES HOLDEN | 5270 RED FOX DR | | | | CANANDAIGUA | NY | 14424-8224 |
| JAMES HOLLADAY | 3652 OAKDALE ROAD | | | | BIRMINGHAM | AL | 35223-1463 |
| JAMES HORNBECK | 206 TEAL RD | | | | RIO GRANDE | NJ | 08242-1531 |
| JAMES HOUGHTON NELSON III | 7339 W MT VERNON RD SE | | | | CEDAR RAPIDS | IA | 52402 |
| JAMES HOUSEL | 451 TIMBER RIDGE DR | | | | HIGHLAND | MI | 48357-4337 |
| JAMES HUDOCK | 1203 GLENHEATHER DRIVE | | | | WINDERMERE | FL | 34786-6038 |
| JAMES HUDSON | 6806 LAFAYETTE RD | | | | MEDINA | OH | 44256-8579 |
| JAMES HUGHES & JAMES B HUGHES JT TEN | 234 HEARD ST | | | | WORCESTER | MA | 01603-1741 |
| JAMES HUGHES & JAYNE M HUGHES JT TEN | 234 HEARD ST | | | | WORCESTER | MA | 01603-1741 |
| JAMES HUGHES CUST JAMES CHRISTOPHER HUGHES | PO BOX 1734 | | | | TAYLOR | MI | 48180-6734 |
| JAMES HUIE MC ELROY | 1857 CHATUGE SHORES RD | | | | HIAWASSEE | GA | 30546-1635 |
| JAMES HUNSINGER | 445 SCENIC HWY | | | | LAWRENCEVILLE | GA | 30045-5676 |
| JAMES HUTCHINSON III | 4070 FOREST GLEN CT | | | | PONTIAC | MI | 48329-2309 |
| JAMES HUTCHISON | 57 TAYLOR ST | APT 134 | | | SAN FRANCISCO | CA | 94102-6402 |
| JAMES I BEARINGER | P O BOX 11 | | | | BEULAH | MI | 49617 |
| JAMES I BLAINE | 4991 E HARVARD AVE | | | | CLARKSTON | MI | 48348-2233 |
| JAMES I BROWER | 23 NAVESINK DR | | | | MONMOUTH BCH | NJ | 07750-1131 |
| JAMES I DEVINE | 6004 LAKESHORE RD | | | | BURTCHVILLE | MI | 48059-4329 |
| JAMES I EITZMANN | 11818 N GARDEN | | | | HOUSTON | TX | 77071-3108 |
| JAMES I GOFF | 344 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3166 |
| JAMES I GRILLOT & ADA C GRILLOT JT TEN | 1300 RIDGEWOOD DR | | | | BARTLESVILLE | OK | 74006-4508 |
| JAMES I GUTTING | 5379 WYNDAM LANE | | | | BRIGHTON | MI | 48116-4704 |
| JAMES I HAHN | 5641 E 700 S | | | | PERU | IN | 46970-7880 |
| JAMES I HALE | 657 SPRING VALLEY RD | | | | DOYLESTOWN | PA | 18901-3257 |
| JAMES I HYMEL JR | PO BOX 8740 LA #44 | | | | CONVENT | LA | 70723 |
| JAMES I KOWALSKI | 1010 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8765 |
| JAMES I KUKITA | BOX 1 | | | | CAPT COOK | HI | 96704-0001 |
| JAMES I LEUZE | 1504 E MARKET STREET | | | | WILMINGTON | DE | 19804-2331 |
| JAMES I MAUNUS | 9995 ROYSTON RD | | | | GRAND LEDGE | MI | 48837-9472 |
| JAMES I MAYVILLE | 1820 FRANCOIS ROAD | WINDSOR ON | | N8W 4S7 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES I MC CLARY | 105 EDINBURGH STREET | | | | ROCHESTER | NY | 14608-2402 |
| JAMES I MC FAUL TR JAMES MICHAEL MC FAUL | 209 CALLE SERENA | | | | SAN CLEMENTE | CA | 92672-4323 |
| JAMES I MESSER | 25728N 1925 EAST RD | | | | LEXINGTON | IL | 61753-9366 |
| JAMES I MILLER | 3602 ST ALBAN DRIVE | | | | ST CHARLES | MO | 63301-0350 |
| JAMES I MILLHOUSE | 4309 EARNEY RD | | | | WOODSTOCK | GA | 30188-2209 |
| JAMES I MILLHOUSE U/GDNSHIP OF ERNEST MILLHOUSE | 4309 EARNEY RD | | | | WOODSTOCK | GA | 30188-2209 |
| JAMES I MORRIS & MRS ORADEL N MORRIS JT TEN | 111 JOHN STREET | | | | HOUMA | LA | 70360-2720 |
| JAMES I MULLINS | 117 CHURCH AVE | | | | ROSE BUD | AR | 72137-9728 |
| JAMES I PICKENS | C/O HELEN WEST | 16218 HELMSDALE RD | | | CLEVELAND | OH | 44112-1711 |
| JAMES I POWERS | 501 W CHURCH ST | | | | MASON | OH | 45040-1613 |
| JAMES I RIDENOUR | 2964 WOODELM ST | | | | ROCHESTER HILLS | MI | 48309-4323 |
| JAMES I VENTIMIGLIA | 9958 KING RD | | | | DAVISBURG | MI | 48350-1944 |
| JAMES I WILBURN | 14273 NORTHMOOR DR | | | | CEMENT CITY | MI | 49233-9637 |
| JAMES I WYNN | 7 KENCREST CIRCLE | | | | ROCHESTER | NY | 14606-5701 |
| JAMES I YOUTSEY | BOX 82ARR 1 | | | | WINSTON | MO | 64689 |
| JAMES ILER IRVINE | RR 2 | TOTTENHAM ON | | L0G 1W0 CANADA | | | |
| JAMES IMMKE | 830 E 209TH | | | | EUCLID | OH | 44119-2406 |
| JAMES INGLESE | 9319 FRIARS RD | | | | BETHESDA | MD | 20817-2308 |
| JAMES IRVIN MELTON | 13504 SOUTH CO ROAD 600 WEST | | | | WESTPORT | IN | 47283-9706 |
| JAMES IRWIN & JANET K IRWIN JT TEN | 1557 CRESCENT RD | | | | CLIFTON PARK | NY | 12065-7304 |
| JAMES IRWIN MEASE | 11 TOWNSHIP LINE RD | | | | DOUGLASSVILLE | PA | 19518 |
| JAMES J ABRAMCZYK | 3929 BRISTOL CT | | | | CLARKSTON | MI | 48348-3613 |
| JAMES J ABRAMCZYK & TERRI L ABRAMCZYK JT TEN | 3929 BRISTOL CT | | | | CLARKSTON | MI | 48348-3613 |
| JAMES J ADAMS | 20193 BRAMFORD ST | | | | DETROIT | MI | 48234-3201 |
| JAMES J AHERN | 639 SURREY LANE | | | | GLENVIEW | IL | 60025 |
| JAMES J ALBERTSEN | C/O BOLLES & PRITCHARD | 289 UNION ST | | | HOLBROOK | MA | 02343-1441 |
| JAMES J ALEXANDER JR | 461 ATLANTIC AVENUE | | | | ABERDEEN | NJ | 07747-2343 |
| JAMES J ALEXANDROU | 13413 ZAREMBA DROVE | | | | BROOKPARK | OH | 44142 |
| JAMES J ARIAGNO | PO BOX 1508 | | | | CADIZ | KY | 42211-1508 |
| JAMES J ARTERBURN & JUDITH J ARTERBURN JT TEN | 4034 CADDIE DR E | | | | BRADENTON | FL | 34203-3428 |
| JAMES J AUCOIN | 145 S PHILLIPS | | | | KOKOMO | IN | 46901-5245 |
| JAMES J BABER | 2000 GARLANDS LN | UNIT 2104 | | | BARRINGTON | IL | 60010-3375 |
| JAMES J BADAL JR | 2109 W 7TH ST | | | | CLEVELAND | OH | 44113-3621 |
| JAMES J BALAZSY & ROSEMARIE BALAZSY JT TEN | 525 TABASCO CAT CT | | | | HENDERSON | NV | 89015-2946 |
| JAMES J BAMFORD | 27A WISTH ST | | | | CHICAGO | IL | 60605 |
| JAMES J BART | 5949 ORCHARD | | | | DEARBORN | MI | 48126-2067 |
| JAMES J BARTHOLOMEW | 1401 BRAMBLE LANE | | | | WEST CHESTER | PA | 19380-6203 |
| JAMES J BARTIS JR | 29 LANTERN HILL RD | | | | FORESTVILLE | CT | 06010-7922 |
| JAMES J BARTLEY | 2600 SABIN WAY | | | | SPRING HILL | TN | 37174-2331 |
| JAMES J BARTNICK TR JAMES J BARTNICK REV LIVING TRUST UA 06/16/92 | 4330 APPLE GROVE LANE | | | | SAINT LOUIS | MO | 63128-1843 |
| JAMES J BATTLES | 322 ELMGROVE RD | | | | LAPEER | MI | 48446-3549 |
| JAMES J BELLISSIMO & VICTORIA L MANZO & BRUNO J BELLISSIMO JT TEN | 219 CRESCENT AVE | | | | ELLWOOD CITY | PA | 16117-1947 |
| JAMES J BERARD | 11604 CARTER | | | | OVERLAND PARK | KS | 66210-1965 |
| JAMES J BERTINO | 3820 WILLOW BROOK DR | | | | RAVENNA | OH | 44266-8260 |
| JAMES J BEVILACQUA | 143 FINDLAY AVENUE | | | | TONAWANDA | NY | 14150-8515 |
| JAMES J BEYEL & ROY W TRESSLER JT TEN | 3824 CAPITOL TRL | | | | WILMINGTON | DE | 19808 |
| JAMES J BILLER | 1304 WARREN DR | | | | BRUNSWICK | OH | 44212-3014 |
| JAMES J BISSELL & MELBA S BISSELL TR MELBA S BISSELL TRUST UA 06/05/80 | 114 HAWTHORNE ESTATES | | | | ST LOUIS | MO | 63131-3030 |
| JAMES J BLAKLEY & MARY C BLAKLEY JT TEN | 3402 BUICK | | | | FLINT | MI | 48505-4238 |
| JAMES J BOGOS | 4277 MEDIA LN | | | | HARTLAND | MI | 48353-1330 |
| JAMES J BOLLAS | 463 JEFFREYS DRIVE | | | | ELIZABETH | PA | 15037-2833 |
| JAMES J BOLLAS & DONNA A BOLLAS JT TEN | 463 JEFFREYS DRIVE | | | | ELIZABETH | PA | 15037-2833 |
| JAMES J BONADIO | 187 1/2 ADAM ST | | | | TONAWANDA | NY | 14150-2007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES J BOWER | 219 ELMWOOD DR | | | | CORUNNA | MI | 48817-1130 |
| JAMES J BOWNES | 38726 MEETING HOUSE | | | | LIVONIA | MI | 48154-1144 |
| JAMES J BOZIED | 12227 FAIRVIEW | | | | STERLING HEIG | MI | 48312-2166 |
| JAMES J BRADY | 19357 BENNETT RD | | | | N ROYALTON | OH | 44133-5959 |
| JAMES J BRANSFIELD | 6200 N KNOX AVE | | | | CHICAGO | IL | 60646-5030 |
| JAMES J BRENNAN CUST MATTHEW PAUL FUSCO UGMA TX | 10 WHITE BIRCH DRIVE | | | | DIX HILLS | NY | 11746-7721 |
| JAMES J BREWSTER | 2675 PENTLEY PL | | | | DAYTON | OH | 45429-3740 |
| JAMES J BREZNAI | 100 COMMUITY DRIVE | APT 321 | | | AVON LAKE | OH | 44012-3306 |
| JAMES J BRIGGS | PO BOX 6305 | | | | GRAND RAPIDS | MI | 49516-6305 |
| JAMES J BROWN | 825 S DOGWOOD DR | | | | COLDWATER | OH | 45828-1504 |
| JAMES J BUEHLER | 2759 W SID DR | | | | SAGINAW | MI | 48601-9205 |
| JAMES J BURNETTE | 1841 FREEMAN RD | | | | JONESBORO | GA | 30236-6705 |
| JAMES J BUTLER | 27 LAKEVIEW DRIVE | | | | PATCHOGUE | NY | 11772-1009 |
| JAMES J BUZI | 1714 PINNACLE OAKS DRIVE | | | | RURAL HALL | NC | 27045 |
| JAMES J CALDWELL | 280 KERCHEVA AVE | | | | GROSSE POINTE FRMS | MI | 48236-3106 |
| JAMES J CASSIDY | 501 RIVERDALE AVE | | | | YONKERS | NY | 10705-3583 |
| JAMES J CASSIDY & GRACE CASSIDY JT TEN | 501 RIVERDALE AVE | APT 5A | | | YONKERS | NY | 10705-3561 |
| JAMES J CAVENEY JR | 10 WOODS DR | | | | WHEELING | WV | 26003-5463 |
| JAMES J CAYCE | 8495 CLIPPERT | | | | TAYLOR | MI | 48180-2831 |
| JAMES J CELLA & CASSANDRA L CELLA TR CELLA TRUST UA 05/21/98 | 6235 SYDNEY RD | | | | FAIRFAX STATION | VA | 22039-1691 |
| JAMES J CERASANI & EILEEN F CERASANI JT TEN | 355 S COTTAGE HILL AVE | | | | ELMHURST | IL | 60126-3332 |
| JAMES J CHARF | 1100 E SHOOP RD | | | | TIPP CITY | OH | 45371 |
| JAMES J CHASE & BONNIE J CHASE JT TEN | 1416 E 8 TH | | | | SUPERIOR | WI | 54880-3361 |
| JAMES J CHENE | 230 W WILLIS RD | | | | SALINE | MI | 48176-9426 |
| JAMES J CHERNESKI | PO BOX 134 | | | | LINDEN | MI | 48451-0134 |
| JAMES J CHRZ | 601 LONGSHORE DRIVE | | | | FLORENCE | AL | 35634 |
| JAMES J CLARKE II | 185 RIVER ROAD | | | | DEERFIELD | IL | 60015-5042 |
| JAMES J CLEARY | 20 MATHER AVE | | | | BROOMALL | PA | 19008 |
| JAMES J CODY | 309 KENWOOD CIRCLE | | | | GADSDEN | AL | 35904-3608 |
| JAMES J COLLINS CUST JAY KYLE COLLINS UTMA CA | 2493 LOS FELIZ DRIVE | | | | THOUSANDS OAKS | CA | 91362-3148 |
| JAMES J CONNELL | 75 GRASSLANDS CIRCLE | | | | MOUNT SINAI | NY | 11766-1862 |
| JAMES J CONNOLLY | 86-10 151 AVE 6G | | | | HOWARD BEACH | NY | 11414-1327 |
| JAMES J CORPUS | 5150 MAPLE | | | | MISSION | KS | 66202-1824 |
| JAMES J COSTIGAN | 1556 BURMONT RD | | | | HAVERTOWN | PA | 19083-4821 |
| JAMES J CREAMER & SHIRLEY CREAMER JT TEN | 8102 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46240-2535 |
| JAMES J CRITCHLEY JR | 7 CARNES LANE | | | | PROVINCETOWN | MA | 02657-1340 |
| JAMES J CRONIN | 24 FLAVELLE PLACE | | | | OSSINING | NY | 10562-3636 |
| JAMES J CURLING | 390 LEHIGH | | | | ROCHESTER | MI | 48307-3741 |
| JAMES J CURMI | 6643 HIGHLAND | | | | DEARBORN HGTS | MI | 48127-2273 |
| JAMES J CURTIN | 134 MATTEAWAN RD APT 313 | | | | BEACON | NY | 12508 |
| JAMES J CUSHENBERRY | PO BOX 784 | | | | CORNING | NY | 14830-4784 |
| JAMES J DAILEY | 52580 SOUTHDOWN | | | | SHELBY TWP | MI | 48316-3457 |
| JAMES J DAILEY & BARBARA M DAILEY JT TEN | 52580 SOUTHDOWN | | | | SHELBY TWP | MI | 48316-3457 |
| JAMES J DANCHAK | 22230 MEADOWNORTH CT | | | | STRONGSVILLE | OH | 44149-2260 |
| JAMES J DAVIS | 14000 ALABAMA | | | | NEWALLA | OK | 74857-8172 |
| JAMES J DE RENZO JR & IDA MARIE DE RENZO JT TEN | 13401 PERIWINKLE AVE | | | | SEMINOLE | FL | 33776 |
| JAMES J DEAN | 1667 BURTON RD | | | | LITTLE ROCK | MS | 39337-9632 |
| JAMES J DEMETRAKAKES | 2301 11TH AVE N | | | | NORTH RIVERSI | IL | 60546-1124 |
| JAMES J DIFAZIO | 1000 WOODLAND AVENUE | | | | GLENDORA | NJ | 08029-1274 |
| JAMES J DIXON & ELAINE V DIXON JT TEN | 8381 CURRIE RD | | | | ATLANTA | MI | 49709-9117 |
| JAMES J DOHERTY | 7514 N OVERHILL AVE | | | | CHICAGO | IL | 60631-4213 |
| JAMES J DONOHUE | HC 66 BOX 76 | | | | NEWELL | SD | 57760-9103 |
| JAMES J DORE | 146 DOGWOOD ACRES | | | | HENRICO | NC | 27842 |
| JAMES J DORING JR | 1516 DEE RD | | | | FORKED RIVER | NJ | 08731-3416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES J DORKO | 101 HILLTOP CIR | | | | BURLESON | TX | 76028-2353 |
| JAMES J DRISCOLL | 1351 N S E BOUTELL | | | | ESSEXVILLE | MI | 48732 |
| JAMES J EDDINGTON | 15609 LITTLEFIELD LN | | | | SPRING LAKE | MI | 49456-1129 |
| JAMES J EDDY & SHARON L EDDY TR UA 01/25/93 JAMES J EDDY & SHARON L | 303 ROSEBUD CIR | | | | FRANKLIN | TN | 37064-4772 |
| JAMES J EDMOND | 21295 MCCLUNG AVE | | | | SOUTHFIELD | MI | 48075-3209 |
| JAMES J EGERER | 436 WILSON ST | | | | HEMLOCK | MI | 48626-9318 |
| JAMES J ELDERKIN & CHARLENE E ELDERKIN JT TEN | 1005 AMBER RIDGE DR SW | | | | BYRON CENTER | MI | 49315-9000 |
| JAMES J ELDRED | 4043 FAIRLANDS DR | | | | PLEASANTON | CA | 94588-3455 |
| JAMES J ERWIN | 4939 FLORAMAR TER APT 810 | | | | NEW PORT RICHEY | FL | 34652-3313 |
| JAMES J EULAU | 11214 DEWEY RD | | | | KENSINGTON | MD | 20895-1318 |
| JAMES J EWERS | 2 CATAWBA RIDGE COURT | | | | LAKE WYLIE | SC | 29710-8916 |
| JAMES J FALVELLO & ANTOINETTE M FALVELLO JT TEN | 152 ENGLISH RUN CIRCLE | | | | SPARKS | MD | 21152-8849 |
| JAMES J FARRELL | 6207 NORTH TRENHOLM RD | | | | COLUMBIA | SC | 29206-1611 |
| JAMES J FERGUSON | 5351 SHORE DR | | | | BELLAIRE | MI | 49615-9404 |
| JAMES J FERGUSON & TERESA A FERGUSON JT TEN | 5351 SHORE DRIVE | | | | BELLAIRE | MI | 49615-9404 |
| JAMES J FIELDING TR UW OF JAMES F FIELDING | 2605 SOUTHWOOD DR | | | | CHAMPAIGN | IL | 61821 |
| JAMES J FILIAGGI | 960 LIVERMORE LANE | | | | ELYRIA | OH | 44035-3014 |
| JAMES J FILIPIAK | 7413 S SHERIDAN AVE | | | | DURAND | MI | 48429-9301 |
| JAMES J FINNUCAN | 2 HODIO DR | | | | ANSONIA | CT | 06401-2644 |
| JAMES J FITZGERALD | PO BOX 308 | | | | BAY CITY | MI | 48707-0308 |
| JAMES J FLEES | 2028 N CANAL RD | | | | EATON RAPIDS | MI | 48827-9340 |
| JAMES J FLOOD | 26 BROUCK FERRIS BLVD | | | | NEW PALTZ | NY | 12561-4001 |
| JAMES J FONCE | 2631 STILL WAGON RDSE | | | | WARREN | OH | 44484-3179 |
| JAMES J FORD | PO BOX 238 | | | | CENTER CONWAY | NH | 03813-0238 |
| JAMES J FORD | 5004 ALAN AVE | | | | SAN JOSE | CA | 95124-5741 |
| JAMES J FOX | 5610 EAST STATE BOULEVARD | | | | FORT WAYNE | IN | 46815-7477 |
| JAMES J FRANCKA | 6401 E CLINTON TRAIL | | | | EATON RAPIDS | MI | 48827-9004 |
| JAMES J GABRISH | 21269 WASHBURN AVE | | | | PORT CHARLOTTE | FL | 33952-1576 |
| JAMES J GAITO | 617 OLD TIOGA TURNPIKE | | | | BENTON | PA | 17814-8461 |
| JAMES J GARNER | 2500 BAY DRIVE | NO 3A | | | POMPANO BEACH | FL | 33062-2927 |
| JAMES J GASSY | PO BOX 154 | | | | NATHALIE | VA | 24577-0154 |
| JAMES J GAUDIELLO | 7213 DARROW RD | | | | HURON | OH | 44839-9317 |
| JAMES J GENEROUS | 38685 STACEY CT | | | | LIVONIA | MI | 48154-1025 |
| JAMES J GERHARD | 6647 SIERRA TER | | | | NEW PRT RCHY | FL | 34652-1524 |
| JAMES J GIULIETTI | 11 FALCON CREST | | | | N HAVEN | CT | 06473-2181 |
| JAMES J GLUSIC | 5612 S 500 W | | | | ROSSVILLE | IN | 46065-9071 |
| JAMES J GODINO | 104 BREWSTER DR | | | | GALLOWAY | NJ | 08205-6643 |
| JAMES J GOGARTY | 1016 38TH ST | | | | BROOKLYN | NY | 11219-1011 |
| JAMES J GOUGH | 33589 SUNRISE DR | | | | FRASER | MI | 48026-5031 |
| JAMES J GRACE & PATRICIA A GRACE JT TEN | 8356 UXBRIDGE CT | | | | SPRINGFIELD | VA | 22151-1722 |
| JAMES J GRAYCAR | 279 COITSVILLE ROAD | | | | CAMPBELL | OH | 44405-1104 |
| JAMES J GREEN | 2486 COUNTYLINE RD | | | | HALE | MI | 48739-9101 |
| JAMES J GREEN | 4418 HARDING | | | | DETROIT | MI | 48214-1537 |
| JAMES J GRENDA & JAMES D GRENDA & JOAN M FERGUSON JT TEN | 595 WASHINGTON RD | | | | GROSSE POINTE | MI | 48230-1662 |
| JAMES J GRIFKA | 1745 PINE KNOLL DR | | | | CARO | MI | 48723-9532 |
| JAMES J GROUT | 327 MARKET STREET | | | | LOCKPORT | NY | 14094-3022 |
| JAMES J GROUT | 9909 CHESTNUT RIDGE ROAD | | | | MIDDLEPORT | NY | 14105-9681 |
| JAMES J GROVER & MRS PATRICIA GROVER JT TEN | ATTN WILLIAM GROVER | 16215 E CARMEL DR | | | FOUNTAIN HILLS | AZ | 85268-2254 |
| JAMES J GRUCCIO JR | C/O GRUCCIO PEPPER DE SANTO & | RUTH PA | 817 LANDIS AVE | | VINELAND | NJ | 08360-8002 |
| JAMES J GUTOWSKI | 10156 DUFFIELD | | | | MONTROSE | MI | 48457-9182 |
| JAMES J HAFFNER TR UA 04/04/1996 HAFFNER FAMILY TRUST | 228 FALLBROOK AVENUE | | | | NEWBURY PARK | CA | 91320 |
| JAMES J HALL & BETTY H CLARK JT TEN | 3233 DONLEY | | | | ROCHESTER HILLS | MI | 48309-4127 |
| JAMES J HANSON | 37889 SEAWAY CT | | | | HARRISON TWP | MI | 48045-2760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES J HARRISON | 403 HOWARD AVE | | | | FRANKLIN SQUARE | NY | 11010-3342 |
| JAMES J HATCH & COLEEN F HATCH JT TEN | 2050 MAGIC WAY SP 160 | | | | HENDERSON | NV | 89015-8644 |
| JAMES J HAYDEN | 2520 NESTLEBROOK TRAIL | | | | VIRGINIA BCH | VA | 23456 |
| JAMES J HEBERT CUST KALEB ALLEN HEBERT UGMA MI | 1104 DOWER | | | | LANSING | MI | 48912-4430 |
| JAMES J HEBERT CUST KENDRA RENEE HEBERT UGMA MI | 1104 DOWNER ST | | | | LANSING | MI | 48912-4430 |
| JAMES J HEBERT CUST KYLE SCOTT HEBERT UGMA MI | 1104 DOWNER ST | | | | LANSING | MI | 48912-4430 |
| JAMES J HELMER | 2600 COLD SPRING RD | | | | INDIANAPOLIS | IN | 46222-2203 |
| JAMES J HERIOT | PO BOX 686 | | | | LEXINGTON | SC | 29071-0686 |
| JAMES J HERSL JR | 110 LESLIE AVENUE | | | | BALTIMORE | MD | 21236-4309 |
| JAMES J HIGGINS & DOROTHY A HIGGINS JT TEN | 47 EDGEWOOD AVE | | | | BUFFALO | NY | 14220-1708 |
| JAMES J HILL | 26841 NE AMES LAKE RD | | | | REDMOND | WA | 98053 |
| JAMES J HILL JR & CLAUDINE H HILL JT TEN | 4 SUNBURY LANE | | | | SAVANNAH | GA | 31406-5227 |
| JAMES J HIONAS & PATRICIA Y HIONAS JT TEN | 4076 SOUTH LEAVITT RD | | | | WARREN | OH | 44481-9162 |
| JAMES J HOLDER | 1505 BARBARA DR | | | | FLINT | MI | 48505-2502 |
| JAMES J HORAK | 640 CURWOOD ROAD | | | | OWOSSO | MI | 48867-2172 |
| JAMES J HORCHA | 5503 NEWBERRY RD | | | | DURAND | MI | 48429-9131 |
| JAMES J HOUBA | 4137 LAKE MIRA DR | | | | ORLANDO | FL | 32817-1651 |
| JAMES J HOVORKA TR UA 07/21/92 JAMES J HOVORKA TRUST | 1427 COURTYARD PL | | | | CENTERVILLE | OH | 45458-3975 |
| JAMES J HUEMANN | 505 SNOWBERRY CT | | | | NOBLESVILLE | IN | 46060-8719 |
| JAMES J HUMPHRIES & MRS RUTH B HUMPHRIES JT TEN | 67 LEDGEWAYS | | | | WELLESLEY HILLS | MA | 02481-1410 |
| JAMES J HUNT | 7164 LUANA | | | | ALLEN PARK | MI | 48101-2409 |
| JAMES J HURREN | 8555 MARSHAL RD | | | | BIRCH RUN | MI | 48415-8773 |
| JAMES J INGLIS | 1000 SOUTHERN ARTERY APT 3802 | | | | QUINCY | MA | 02169-8514 |
| JAMES J JACKSON | 1000 N CHURCH STREET | LOT 15 | | | ELLISVILLE | MS | 39437 |
| JAMES J JACOB | 2832 SPARKS WAY | | | | HAYWARD | CA | 94541-3442 |
| JAMES J JACOBS | 16193 PREST | | | | DETROIT | MI | 48235-3845 |
| JAMES J JANCZEWSKI | 6080 STROEBEL | | | | SAGINAW | MI | 48609-5206 |
| JAMES J JANOVSKY & JEAN S JANOVSKY JT TEN | 2834 S 35TH ST | | | | OMAHA | NE | 68105-3538 |
| JAMES J JANSON JR | 31220 PURITIAN | | | | LIVONIA | MI | 48154-3255 |
| JAMES J JELENEK | 1703 LAURELWOOD DRIVE | | | | HOLT | MI | 48842-1925 |
| JAMES J JENKINS & SANDRA B JENKINS JT TEN | 7263 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9239 |
| JAMES J JODWAY | 27540 POWERS ST | | | | WESTLAND | MI | 48186-5149 |
| JAMES J JOHNSON JR | 3501 WOODHAVEN RD | APT 628 | | | PHILADELPHIA | PA | 19154-2915 |
| JAMES J JONES | 3890 BLUFFVIEW PT | | | | MARIETTA | GA | 30062-7105 |
| JAMES J JONES JR | 149 SHELTER ST | | | | ROCHESTER | NY | 14611-3715 |
| JAMES J JOSEY | 101 FERNWAY DR | | | | ATMORE | AL | 36502-3422 |
| JAMES J JOYCE & GLORIA JOYCE JT TEN | 6445 E ASHLER HILLS DRIVE | | | | CAVE CREEK | AZ | 85331-5703 |
| JAMES J JURNEY & JOAN JURNEY JT TEN | 800 BENNETT RD | | | | CARMEL | IN | 46032-5251 |
| JAMES J KALLED TR UW JOSIAH W BROWN | PO BOX 130 | | | | OSSIPEE | NH | 03864-0130 |
| JAMES J KANE III CUST JENNIFER LYNN KANE UGMA CT | 14449 AUGUSTA RD | | | | ORLANDO | FL | 32826 |
| JAMES J KEENAN | 14355 SOUTH OAKLEY AVENUE | | | | ORLAN PARK | IL | 60462-1943 |
| JAMES J KEHRIG & DIANE R KEHRIG JT TEN | 30116 RAINTREE CIRCLE | | | | NEW BALTIMORE | MI | 48047-5714 |
| JAMES J KELLY | 986 N 32ND ST | | | | ALLENTOWN | PA | 18104-3438 |
| JAMES J KELLY JR | 227 DEPEW AVE | | | | BUFFALO | NY | 14214-1621 |
| JAMES J KENT | 1259 SHARON DR | | | | LAPEER | MI | 48446-3706 |
| JAMES J KERESZTENYI | 132 MOHAWK DRIVE | | | | CRANFORD | NJ | 07016-3314 |
| JAMES J KERIN | 34841 PHEASANT RIDGE | | | | RICHMOND | MI | 48062-1835 |
| JAMES J KERIN JR | 2134 BEAUFAIT RD | | | | GROSSE POINTEWOODS | MI | 48236-1643 |
| JAMES J KILBANE | 22830 DETROIT RD | | | | ROCKY RIVER | OH | 44116-2029 |
| JAMES J KILCOMMONS | 328 JEFFRIES AVE | | | | BEACH HAVEN | NJ | 08008-1315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES J KIRCHDORFER & MRS CAROLYN G KIRCHDORFER JT TEN | 435 KNIGHTSBRIDGE RD | | | | LOUISVILLE | KY | 40206-1409 |
| JAMES J KLOIBER | 402 WRENLEIGH DR | | | | BALTIMORE | MD | 21228-4257 |
| JAMES J KNIGHT & EMMA LOU KNIGHT JT TEN | 5885 VIENNA WAY | | | | LANSING | MI | 48917 |
| JAMES J KOLARIK | E2944 HWY 88 | | | | TISCH MILLS | WI | 54240 |
| JAMES J KOPICKO | 6536 SHARON | | | | GARDEN CITY | MI | 48135-2024 |
| JAMES J KOPP | 1621 SW 64TH WAY | | | | BOCA ROTAN | FL | 33428-6755 |
| JAMES J KORAL | 9 WINDING WAY | | | | LANCASTER | NY | 14086-9693 |
| JAMES J KOSISKO | 3400 WEST 91 ST | | | | CLEVELAND | OH | 44102-4836 |
| JAMES J KOSISKO & SHIRLEY M KOSISKO JT TEN | 3400 WEST 91 ST | | | | CLEVELAND | OH | 44102-4836 |
| JAMES J KOSS | 8510 LOUGHBOROUGH PLACE | | | | CHEVY CHASE | MD | 20815-6814 |
| JAMES J KOTLIN & ANTOINETTE G KOTLIN TR UA 02/18/93 THE KOTLIN TRUST | 4611 CUMNOR RD | | | | DOWNERS GROVE | IL | 60515-3132 |
| JAMES J KOWALSKI | 918 S MACKINAW | | | | KAWKAWLIN | MI | 48631-9430 |
| JAMES J KUCHARSKI | 8642 CONTINENTAL AVE | | | | WARREN | MI | 48089-1743 |
| JAMES J KUPSKI | 51076 SIOUX DR | | | | MACOMB | MI | 48042-6035 |
| JAMES J LACERTE | 90 WESTWOOD DR | | | | GROTON | CT | 06340-6041 |
| JAMES J LAMBERT JR | 59 HIGHWOOD AVE | | | | TENAFLY | NJ | 07670-1835 |
| JAMES J LANG | 2823 RIFLE RIDGE RD | | | | OAKTON | VA | 22124-1204 |
| JAMES J LAPOLLA JR CUST GENNA E LAPOLLA UTMA OH | 8588 E MARKET ST | | | | WARREN | OH | 44484-2339 |
| JAMES J LARSON | 4099 E BURT LAKE RD | | | | CHEBOYGAN | MI | 49721-9625 |
| JAMES J LAUB & ANGELA H LAUB JT TEN | 2628 N KATHWOOD | | | | CINCINNATI | OH | 45236-1022 |
| JAMES J LAURIA | 2834 BATCHELDER STREET | | | | BROOKLYN | NY | 11235-2260 |
| JAMES J LAWLOR JR & JANELLE B LAWLOR JT TEN | 657 NE NEWPORT DR | | | | LEES SUMMIT | MO | 64064-2044 |
| JAMES J LEWANDOWSKI | 5180 BRAINARD RD | | | | SOLON | OH | 44139-1104 |
| JAMES J LEWIS | 6509 TALLADAY ROAD | | | | MILAN | MI | 48160-8814 |
| JAMES J LEYH | 22127 LEWIS GEORGETOWN HIGHWAY | | | | GEORGETOWN | DE | 19947-5524 |
| JAMES J LICHTENTHAL & ARLENE R LICHTENTHAL JT TEN | 1485 HUTH RD | | | | GRAND ISLAND | NY | 14072-1109 |
| JAMES J LINARDOS | 1881 WAVERLY | | | | TRENTON | MI | 48183-1890 |
| JAMES J LINARDOS & VIOLET W LINARDOS JT TEN | 1881 WAVERLY | | | | TRENTON | MI | 48183-1890 |
| JAMES J LINDERER | 705 EDGEWOOD LANE | | | | FESTUS | MO | 63028-1519 |
| JAMES J LOCAST | 1720 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5731 |
| JAMES J LOCHER | 725 NORTH HAMPSHIRE AVENUE | | | | MASON CITY | IA | 50401-2439 |
| JAMES J LOMBARDI & BEVERLY A LOMBARDI JT TEN | 21 PERRY LN | | | | OXFORD | CT | 06478-1214 |
| JAMES J LORBIECKI | 932 SOUTH 91ST STREET | | | | WEST ALLIS | WI | 53214-2847 |
| JAMES J LUTEREK | 215 HILL | | | | NORTHVILLE | MI | 48167-1113 |
| JAMES J LYNCH | 43933 TRENT DR | | | | CLINTON TWP | MI | 48038-5305 |
| JAMES J MACIAG | 3053 PATTERSON | | | | BAY CITY | MI | 48706-1808 |
| JAMES J MACKRELL CUST PAUL JOSEPH MACKRELL UGMA PA | 911 COLUMBIA ST | | | | SCRANTON | PA | 18509-1713 |
| JAMES J MACUGA | 4401 GARDENIA DR | | | | STERLING HEIGHTS | MI | 48314-1202 |
| JAMES J MAILLOUX | 1272 N POINTER | | | | TERRE HAUTE | IN | 47803-9573 |
| JAMES J MAIO CUST JAMES MAIO UGMA NY | 16751 OPEN VIEW RD | | | | RAMONA | CA | 92065-5910 |
| JAMES J MAIORANA | 6893 LOTHROP | | | | IMLAY CITY | MI | 48444-8972 |
| JAMES J MAJERNIK | 1149 WHISPERING KNOLL LANE | | | | ROCHESTER | MI | 48306-4177 |
| JAMES J MANLEY | 4500 GLOUCESTER DR | | | | NEW BERN | NC | 28562-7211 |
| JAMES J MARCHKY & SHARON E MARCHKY JT TEN | 10256 ARROWHEAD DR | | | | PUNTA GORDA | FL | 33955-4705 |
| JAMES J MARIMPIETRI | 5162 BELLVALE AVE | | | | SAN DIEGO | CA | 92117-4001 |
| JAMES J MATACIA | 3909 BUCKNER CT | | | | BEDFORD | TX | 76021-2408 |
| JAMES J MATUSKY | 9024 SOUTH OAKWOOD DRIVE | | | | HICKORY HILLS | IL | 60457-1238 |
| JAMES J MAUN | 81 SEASIDE NORTH CT | | | | KEY WEST | FL | 33040-5292 |
| JAMES J MAYER & MARGARET H MAYER JT TEN | 874 PINE VALLEY LN | | | | CINCINNATI | OH | 45245-3323 |
| JAMES J MAYOR | 848 W HARBOR DR | | | | GILBERT | AZ | 85233-6711 |
| JAMES J MAZZOLA III | 5845 CELICO LN | | | | DRYDEN | MI | 48428-9302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES J MAZZOLA III & KIMBERLY D MAZZOLA III JT TEN | 5845 CELICO LANE | | | | DRYDEN | MI | 48428-9302 |
| JAMES J MC CARTHY | 25530 N RIVER RD | | | | HARRISON TWP | MI | 48045-1532 |
| JAMES J MC CLELLAND | 5592 BRIGHTWOOD ROAD | | | | BETHEL PARK | PA | 15102-3605 |
| JAMES J MC GARRY | 522 MISTY MORNING DR | | | | FLUSHING | MI | 48433-2192 |
| JAMES J MC GINNESS | 844 TUCKER BRANCH RD | | | | RISING FAWN | GA | 30738 |
| JAMES J MC GREW | 1205 WOODRUFF RD | | | | JOLIET | IL | 60432-1321 |
| JAMES J MC GUIRE | 4 IROQUOIS TRAIL | | | | AIRMONT | NY | 10952-4923 |
| JAMES J MC GUIRE & AILEEN P MC GUIRE JT TEN | 4 IROQUOIS TRAIL | | | | MONSEY | NY | 10952-4923 |
| JAMES J MC KERNAN & MAUREEN T MC KERNAN JT TEN | 21221 SUNNYVIEW DR | | | | MT CLEMENS | MI | 48043 |
| JAMES J MC RAE | 2409 S 11TH AVE | | | | BROADVIEW | IL | 60153-4812 |
| JAMES J MCCARTHY | 2745 MERELUS DR | | | | WATERFORD | MI | 48329-2544 |
| JAMES J MCCARVILL & ALICIA M MCCARVILL JT TEN | 53 EDGEWOOD RD | | | | PORT WASHINGTON | NY | 11050-1530 |
| JAMES J MCDONOUGH | 4500 OLD GEE RD | | | | HOPEWELL | VA | 23860 |
| JAMES J MCGRATH JR | C/O MARY ANN SABO | 11431 EAST SILVER LAKE | | | BYRON | MI | 48418-9101 |
| JAMES J MCGUINNESS | 7 GREAT POND RD | | | | S WEYMOUTH | MA | 02190-1315 |
| JAMES J MCKERNAN | 21221 SUNNYVIEW DRIVE | | | | MT CLEMENS | MI | 48043 |
| JAMES J MCKERNAN | 21221 SUNNYVIEW ST | | | | CLINTON TWP | MI | 48035-5211 |
| JAMES J MCLAUGHLIN III | PO BOX 232 | | | | LODI | NJ | 07644-0232 |
| JAMES J MCMANAMY | 136 BELL RD | | | | SCAASDALE | NY | 10583-5835 |
| JAMES J MEHALLOW | 16962 FREYMAN ROAD | | | | CYGNET | OH | 43413-9625 |
| JAMES J MEKIS & LORETTA MEKIS TEN ENT | 139 HIGHLANDER COURT | | | | GLENSHAW | PA | 15116-2557 |
| JAMES J MEYER & JOAN E MEYER JT TEN | 24 QUEENS LANE | | | | QUEENSBURY | NY | 12804-9027 |
| JAMES J MICHALEK | 5610 BEND CREEK RD | | | | ATLANTA | GA | 30338-2708 |
| JAMES J MICHALEK & MARION R MICHALEK JT TEN | 5610 BEND CREEK RD | | | | DUNWOODY | GA | 30338-2708 |
| JAMES J MIELKE JR | 26516 ROOSEVELT LN | | | | NORWAY | WI | 53185-2110 |
| JAMES J MILLER | 619 DEXTER ST N | | | | IONIA | MI | 48846-1118 |
| JAMES J MILLER | 30 SADDLEBACK TRL | | | | ROCHESTER | NY | 14624-3918 |
| JAMES J MILLER | 4533 HOPKINS GAP RD | | | | HARRISONBURG | VA | 22802 |
| JAMES J MILLER & ARLENE K MILLER JT TEN | 30 SADDLEBACK TRL | | | | ROCHESTER | NY | 14624-3918 |
| JAMES J MILLER JR | 18310 14TH STREET CT E | | | | SUMNER | WA | 98390-9439 |
| JAMES J MILLIGAN | 21702 CTY A | | | | RICHLAND CENTER | WI | 53581 |
| JAMES J MISJAK | 11387 COPAS RD | | | | LENNON | MI | 48449-9652 |
| JAMES J MOHR | 2100 WINGATE DR | | | | DELAWARE | OH | 43015-9276 |
| JAMES J MORAN | 1740 SANDY LANE | | | | WEBSTER | NY | 14580-9752 |
| JAMES J MORAN | PO BOX 175 | | | | GATES MILLS | OH | 44040 |
| JAMES J MORETTI & JOANNE MORETTI JT TEN | 48 LINDA LANE | | | | MEDIA | PA | 19063-5037 |
| JAMES J MORGAN | 4635 FLEMING STREET | | | | DEARBORN HEIGHTS | MI | 48125-3329 |
| JAMES J MORIARTY | 7420 REED RD | | | | ONSTED | MI | 49265-9595 |
| JAMES J MOTTL | 14143 CATHERINE DR | | | | ORLAND PARK | IL | 60462-2046 |
| JAMES J MOUHOT | 42436 SHELDON | | | | CLINTON TOWNSHIP | MI | 48038-5466 |
| JAMES J MUEHL | 207 WRIGHT AVE | | | | MATTYDALE | NY | 13211-1637 |
| JAMES J MUELLER & AUDREY M MUELLER JT TEN | 1441 MERION WAY 53G | | | | SEAL BEACH | CA | 90740-4863 |
| JAMES J MUIHLBAUER | 290 PACIFIC ST | | | | MASSAPEQUA PARK | NY | 11762 |
| JAMES J MULLIGAN | 2524 N KIMBALL AVENUE | | | | CHICAGO | IL | 60647-1204 |
| JAMES J MURPHY | 4931 MARSHALL RD | | | | DAYTON | OH | 45429-5724 |
| JAMES J MUTH | 2041 TIMBERVIEW | | | | GRAND RAPIDS | MI | 49525-1244 |
| JAMES J NAGY | 20622 ABBEY DR | | | | FRANKFORT | IL | 60423-3109 |
| JAMES J NAGY JR & NANCY A NAGY JT TEN | 6050 JAMESTOWN PARK | | | | ORLANDO | FL | 32819-4436 |
| JAMES J NEEDHAM | 7410 WENTWORTH AVE | | | | CLEVELAND | OH | 44102-5134 |
| JAMES J NEIGEBAUER | 7590 S KEARNEY RD | | | | WHITMORE LAKE | MI | 48189-9478 |
| JAMES J NEWMAN JR | 15 BLACKBURN LANE | | | | MANHASSET | NY | 11030-2129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES J NIEDECKEN | 7620 LIONS GATE PKWY | | | | DAVISON | MI | 48423-3709 |
| JAMES J NOLAN | 5224 STOCKTON DR | | | | VIRGINIA BCH | VA | 23464-8431 |
| JAMES J NOVAK | 1302 ARBOR DR | | | | LEMONT | IL | 60439-7483 |
| JAMES J NUNNERY | 167 PINE ST | | | | CAMDEN | TN | 38320-1740 |
| JAMES J NUSS CUST JON DAVID NUSS UGMA KY | 3309 BROWNSBORO VISTA DR | | | | LOUISVILLE | KY | 40242-2565 |
| JAMES J ONEILL | 4816 WYNWOOD DRIVE | | | | TAMPA | FL | 33615-4945 |
| JAMES J ORLEMAN | 3254 NAPIER STREET | | | | CANTON | MI | 48187-4620 |
| JAMES J OROURKE & NANCY OROURKE JT TEN | 503 SKYLINE LAKES DR | | | | RINGWOOD | NJ | 07456-1926 |
| JAMES J ORR | 6715 MISTY DALE DR | | | | KATY | TX | 77449-8438 |
| JAMES J OSTERMAN | 2542 RED OAK DRIVE | | | | DYER | IN | 46311-2252 |
| JAMES J OTIS & BETTY M OTIS JT TEN | 3150 MAPLE DR | | | | CELINA | OH | 45822-2781 |
| JAMES J OZIMEK | 1413 N STERLING AVE #204 | | | | PALATINE | IL | 60067-8434 |
| JAMES J PALMIERI | 324 HAYES AVE | | | | HAMILTON | OH | 45015-1749 |
| JAMES J PANIK | 14541 EUCLID | | | | ALLEN PARK | MI | 48101-2927 |
| JAMES J PARKS & ARLIN J PARKS JT TEN | 1319 N MUSKEGON BANKS | | | | MARION | MI | 49665 |
| JAMES J PATERA TR JAMES J PATERA TRUST UA 6/25/99 | 429 FOREST AVE | # 2W | | | OAK PARK | IL | 60302-2089 |
| JAMES J PELOSI | 11 MC KINLEY AVENUE | | | | COLONIA | NJ | 07067-2309 |
| JAMES J PERRY | 5902 BADAL DR | | | | LOWELLVILLE | OH | 44436-1180 |
| JAMES J PEYCHAL | 1607 S 56TH ST | | | | WEST ALLIS | WI | 53214-5256 |
| JAMES J PIGGOTT | 12355 W M-21 | | | | FOWLER | MI | 48835-8286 |
| JAMES J PIRRUNG | 636 FALLEN TIMBERS TR | | | | FORT WAYNE | IN | 46825-2031 |
| JAMES J POLLOCK TR JAMES J POLLOCK TRUST UA 11/29/95 | 8230 FORSYTH BLVD STE 202 | | | | ST LOUIS | MO | 63105-1692 |
| JAMES J PORTH | 5856 HENRY RUFF | | | | GARDEN CITY | MI | 48135-1964 |
| JAMES J POTOCZAK & LORETTA POTOCZAK JT TEN | 6386 GLASTONBURY STREET | | | | WESTLAND | MI | 48185-2838 |
| JAMES J POVICK | 1200 POVICK LANE | | | | UHRICHSVILLE | OH | 44683-1240 |
| JAMES J POVICK & JUDITH K POVICK JT TEN | 1200 POVICK LANE | | | | UHRICHSVILLE | OH | 44683-1240 |
| JAMES J PRENDERGAST & MAUREEN M PRENDERGAST JT TEN | 2440 GOLDEN BEAR WAY | | | | WENTVILLE | MO | 63385-3485 |
| JAMES J PRZESIEK | 72 HARPER DR | | | | PITTSFORD | NY | 14534-3154 |
| JAMES J RAFTERY | 1157 TREESHADE DR | | | | SAINT PETERS | MO | 63376-3890 |
| JAMES J RANK | 313 ABBOTSBURY DR | | | | WESTERVILLE | OH | 43082-9121 |
| JAMES J RAYSOR & ARLEEN R RAYSOR JT TEN | 217 W LITTON AVE | | | | COLTON | CA | 92324-3623 |
| JAMES J REHE | 19831 HUNTINGTON | | | | HARPER WOODS | MI | 48225-1829 |
| JAMES J REICHSTADT | 1001 MASON AVE | | | | JOLIET | IL | 60435-5929 |
| JAMES J REICHSTADT & DIANE C REICHSTADT JT TEN | 1001 MASON AVE | | | | JOLIET | IL | 60435-5929 |
| JAMES J REILLY & MATTHEW F REILLY JT TEN | 56 VAN SYCKEL LN | | | | WYCKOFF | NJ | 07481-3446 |
| JAMES J RICKER | 8492 STATE ROUTE 613 | | | | LEIPSIC | OH | 45856-9420 |
| JAMES J RIGHETTI TR JAMES J RIGHETTI REV TRUST UA 05/23/97 | 2898 CARMELO DR | | | | HENDERSON | NV | 89052-4072 |
| JAMES J ROBINSON | 9833 LAKE AVE | | | | CLEVELAND | OH | 44102-1230 |
| JAMES J RODDEN JR | 15871 ED ROSE SHORES | | | | KENT | NY | 14477-9602 |
| JAMES J RODGERS | 7406 STARVATION LK RD NE | | | | MANCELONA | MI | 49659-9594 |
| JAMES J ROSSIO TR JAMES J ROSSIO LIVING TRUST UA 07/04/04 | 12057 HUNTER RD | | | | BATH | MI | 48808-8470 |
| JAMES J ROTH | 13851 BROCKINGTON | | | | WARREN | MI | 48088-5108 |
| JAMES J ROUCKA & OLGA L ROUCKA JT TEN | 40W 815 CHIPPEWA PASS | | | | PLATO CENTER | IL | 60124-8299 |
| JAMES J ROWLINSON TR ROWLINSON FAM TRUST UA 01/30/97 | 1138 LINKSIDE CT | | | | APOPKA | FL | 32712-2139 |
| JAMES J RUSSELL | 1175 CORSICA AVE | OSHAWA ON | | L1K 2J8 CANADA | | | |
| JAMES J RUTT JR CUST JUSTIN M RUTT UGMA MI | 7652 W SUMMERDALE CIRCLE | | | | YPSILANTI | MI | 48197-6134 |
| JAMES J RYAN | BOX 233 | | | | BRASHER FALLS | NY | 13613-0233 |
| JAMES J RYAN III | 411 MEER AVE | | | | WYCKOFF | NJ | 07481-1804 |
| JAMES J SADLER | 57 LEATHAS CT | | | | MANCHESTER | TN | 37355-3782 |
| JAMES J SALAMONE & BARBARA A SALAMONE JT TEN | 60 SESAME ST | | | | TEWKSBURY | MA | 01876-2512 |
| JAMES J SCHAFFER | 1076 WESTERN WOODS DR | | | | FLINT | MI | 48532-2048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES J SCHARDT | 1648 ALEX-BELL ROAD | | | | DAYTON | OH | 45459 |
| JAMES J SCHILLING CUST DEIDRE SCHILLING UGMA IN | 9001 PATTERSON ST | | | | SAINT JOHN | IN | 46373-9159 |
| JAMES J SCHLACKS | 1350 JAMIE LANE | | | | HOMEWOOD | IL | 60430-4038 |
| JAMES J SCHLACKS & MRS MARY PATRICIA SCHLACKS JT TEN | 1350 JAMIE LANE | | | | HOMEWOOD | IL | 60430-4038 |
| JAMES J SCHULTZ | 805 SHADY LN | | | | TECUMSEH | MI | 49286-1738 |
| JAMES J SCHULTZ & JUDITH A SCHULTZ JT TEN | 805 SHADY LN | | | | TECUMSEH | MI | 49286-1738 |
| JAMES J SEAMON | 1023 OAK ST | | | | MEDINA | OH | 44256-2529 |
| JAMES J SEARS | 10371 DAR LANE | | | | GOODRICH | MI | 48438-9405 |
| JAMES J SEDLAR | PO BOX 121 | | | | BRISTOL | IL | 60512-0121 |
| JAMES J SEIDL & SHARON L SEIDL JT TEN | 27616 LIBERTY DR | | | | WARREN | MI | 48092-3574 |
| JAMES J SEKEL | 2545 ALLIANCE RD | | | | DEERFIELD | OH | 44411-8732 |
| JAMES J SHELLEY | 1321 OLD PACOLET RD | | | | SPARTANBURG | SC | 29307-4833 |
| JAMES J SIGNORELLO | 4876 SMALLHOUSE | | | | BOWLING GREEN | KY | 42104-7588 |
| JAMES J SIMMON & JILL A SIMMON JT TEN | 1269 ROSLYN | | | | GROSSE POINTE WOOD | MI | 48236-1385 |
| JAMES J SKRZYNIARZ | 106 HIXSON RD | | | | FLEMINGTON | NJ | 08822-7066 |
| JAMES J SLAGA | 1785 BOWERS ST | | | | BIRMINGHAM | MI | 48009-6886 |
| JAMES J SPRINGER JR | 3895 OLD POST RD | | | | SALISBURY | MD | 21804-2544 |
| JAMES J ST PETER & ELAINE M ST PETER JT TEN | 3105 S MARTIN LUTHER KING JR | BLVD | | | LANSING | MI | 48910-2939 |
| JAMES J STAMEY | BOX 81 | | | | BREVARD | NC | 28712-0081 |
| JAMES J STANTON TR JAMES J STANTON TRUST UA 07/18/97 | 5662 CLEVES WARSAW PIKE | | | | CINCINNATI | OH | 45238 |
| JAMES J STARK | 42 ENGLEWOOD | | | | MT CLEMENS | MI | 48043-1621 |
| JAMES J STEARLEY | 2758 E ST RD 42 | | | | BRAZIL | IN | 47834-7681 |
| JAMES J STELZER CUST KEVIN D STELZER UGMA MI | 39765 EDGEMONT DR | | | | STERLING HEIGHTS | MI | 48310-2326 |
| JAMES J STEPHENSON | 1704 MOULIN | | | | MADISON HGTS | MI | 48071-4837 |
| JAMES J STEVENS & CAROL A STEVENS JT TEN | PO BOX 253 | | | | STORMVILLE | NY | 12582 |
| JAMES J STEWART | 18707 JEANETTE ST | | | | SOUTHFIELD | MI | 48075-1728 |
| JAMES J STILES | 11311 PRYER ROAD | | | | PORTLAND | MI | 48875-9415 |
| JAMES J STPETER | 3515 E ANTELOPE DR | | | | SILVER SPRINGS | NV | 89429-7650 |
| JAMES J SULLIVAN | 722 GRASSMERE AVE | | | | INTERLAKEN | NJ | 07712-4333 |
| JAMES J SWEENEY | 132 CHAPMAN ST #1 | | | | WATERTOWN | MA | 02472-1781 |
| JAMES J SWISTAK | 686 N COLONY RD | | | | WALLINGFORD | CT | 06492-2408 |
| JAMES J SZCZESNIAK | 822 BRINTON DR | | | | TOLEDO | OH | 43612-2410 |
| JAMES J TAKACS | 17 RIDGEVIEW DR | | | | DEPEW | NY | 14043-2427 |
| JAMES J TALLMAN | C/O THEODORA J TALLMAN | 2365 WHITTIER AVE | | | SCOTCH PLAINS | NJ | 07076-4535 |
| JAMES J TALLON | 40 CARMEN AVE | | | | FEEDING HILLS | MA | 01030-1402 |
| JAMES J TALLON & DOROTHY M TALLON JT TEN | 827 E TANGLEWOOD TR | | | | PHOENIX | AZ | 85085-7798 |
| JAMES J TAORMINA & ROBERTA TAORMINA JT TEN | 9001 AUSTIN AVE | | | | MORTON GROVE | IL | 60053-2407 |
| JAMES J TAYLOR | 4439 BONNYMEDE LANE | | | | JACKSON | MI | 49201-8511 |
| JAMES J TAYLOR | 231 CHESAPEAKE AVE | | | | PRNC FREDERCK | MD | 20678-4836 |
| JAMES J TEDESCHI | 29385 CHARDON RD | | | | WILLOUGHBY HILLS | OH | 44092-1449 |
| JAMES J THOMAS | 5045 S 23 RD | | | | BOON | MI | 49618-9758 |
| JAMES J THOMAS | 1939 PEACH TREE LANE | | | | RICHLAND | WA | 99352-7620 |
| JAMES J THOMPSON | 265 EAST 91 ST | APT 1-FL | | | BROOKLYN | NY | 11212-1347 |
| JAMES J TIERNAN | 2 LODGE RD | | | | BELMONT | MA | 02478-4617 |
| JAMES J TISDALE | 1300 E LAFAYETTE ST | APT 101 | | | DETROIT | MI | 48207-2918 |
| JAMES J TOBIN | 12621 DIAGONAL RD | | | | LA GRANGE | OH | 44050-9520 |
| JAMES J TOLONE | 5959 W 55TH ST | | | | CHICAGO | IL | 60638-2721 |
| JAMES J TSIKOURAS & MRS ANNA G TSIKOURAS JT TEN | 1288 MICHIGAN AVE | | | | WINTER PARK | FL | 32789-4822 |
| JAMES J VACKETTA CUST DANIEL J VACKETTA UGMA MI | 4265 ARCADIA DR | | | | AUBURN HILLS | MI | 48326-1894 |
| JAMES J VACKETTA CUST THOMAS MICHAEL VACKETTA AS UGMA MI | 4265 ARCADIA DR | | | | AUBURN HILLS | MI | 48326-1894 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES J VANJURA | 179 FAIRFOREST DR | | | | RUTHERFORSTON | NC | 28139-3205 |
| JAMES J VANN | 5870 TEAL RD | | | | PETERSBURG | MI | 49270-9307 |
| JAMES J VANOCHTEN | 10189 WEBER RD | | | | MUNGER | MI | 48747 |
| JAMES J VITALE-JR | 484 KNOLLWOOD DR | | | | BRIDGEWATER | NJ | 08807-2216 |
| JAMES J VLASIC | 290 CRANBROOK RD | | | | BLOOMFIELD HILLS | MI | 48304-3406 |
| JAMES J WALKER | 15740 ASPEN DR | | | | ROMULUS | MI | 48174 |
| JAMES J WARMUTH | 13215 PURITAS AVE | | | | CLEVELAND | OH | 44135-2927 |
| JAMES J WASHBURN | 83 MOUNT AIRY ROAD | | | | BASKING RIDGE | NJ | 07920-2014 |
| JAMES J WEAVER & DORIS B WEAVER JT TEN | 1794 ELM DRIVE | | | | VENICE | FL | 34293-2722 |
| JAMES J WEBER | PO BOX 214 | | | | BUFFALO | NY | 14231 |
| JAMES J WELSH | 2743 SUPERIOR DR | | | | LIVERMORE | CA | 94550-6631 |
| JAMES J WESTFALL | 224 CHERRYWOOD LANE | | | | HOLLYLAKE RANCH | TX | 75765-7761 |
| JAMES J WESTFALL & HELENE WESTFALL TEN COM | 224 CHERRYWOOD LN (HLR) | | | | HOLLYLAKE RANCH | TX | 75765 |
| JAMES J WESTON | 2393 MIDDLECROFT DR | | | | BURTON | MI | 48509-1371 |
| JAMES J WHALEN | 62 JOHNSON ST | | | | FORDS | NJ | 08863-2014 |
| JAMES J WHIRT | PO BOX 348 | | | | GOSHEN | KY | 40026-0348 |
| JAMES J WICKLER & MARLEEN WICKLER JT TEN | 1027 FIELDRIDGE CT | | | | WAUKESHA | WI | 53188-5463 |
| JAMES J WILLIAMS | 3853 IRIS ST | | | | WATERFORD | MI | 48329-1171 |
| JAMES J WILLIAMS JR | 1001 BERKSHIRE RD | | | | GROSSE POINTE | MI | 48230-1310 |
| JAMES J WILSON | 1343 SHORELINE CIR | | | | SEBASTIAN | FL | 32958-8813 |
| JAMES J WIMS | 2520 WOODROW WILSON BLVD | APT 5 | | | W BLOOMFIELD | MI | 48324-1721 |
| JAMES J WITOS | 30 LINCOLN AVE | | | | EDISON | NJ | 08837-3208 |
| JAMES J WITTKOFSKI | 9819 BOSSA NOVA COURT | | | | BAKERSFIELD | CA | 93312-5959 |
| JAMES J WOJCIK | 1403 N DEWITT ST | | | | BAY CITY | MI | 48706-3542 |
| JAMES J WOJCIK & CAROL L WOJCIK JT TEN | 5994 W RIVER RD | | | | WEIDMAN | MI | 48893-9641 |
| JAMES J WOZNIAK | 64 NASH ST | | | | WEST SENECA | NY | 14206-3320 |
| JAMES J YATES | 199 ATLANTIC AVE | | | | HEMPSTEAD | NY | 11550-1137 |
| JAMES J YESKA | 12305 TITTABAWASSEE ROAD | | | | FREELAND | MI | 48623-9226 |
| JAMES J YESKA & LOUISE M YESKA JT TEN | 12305 TITTABAWASSEE RD | | | | FREELAND | MI | 48623-9226 |
| JAMES J ZOLTEK & MARGARET A ZOLTEK JT TEN | 4150 PINNACLAE DR | | | | OMER | MI | 48749-9535 |
| JAMES JACKMAN | 45 CORTE YOLANDA | | | | MORAGA | CA | 94556-1625 |
| JAMES JACKSON JR | 3422 CONCORD ST | | | | FLINT | MI | 48504-2414 |
| JAMES JACKSON STANDLEY | 2035 URBAN DR | | | | LAKEWOOD | CO | 80215-1132 |
| JAMES JACOB RICKER | 22255 WOODLAWN AVE | | | | BROOKSVILLE | FL | 34601-2702 |
| JAMES JAY BALL | R R 5 BOX 37 | | | | ROCKVILLE | IN | 47872-6511 |
| JAMES JAY CARTER | 11 LAURA LN-RD #2 | | | | KATONAH | NY | 10536-3615 |
| JAMES JAY LAW | APT 309 | 3606 S PENINSULA DR | | | PORT ORANGE | FL | 32127-4669 |
| JAMES JEMISON | 19157 ST MARYS | | | | DETROIT | MI | 48235-2322 |
| JAMES JENKINSON | 113A-1099 CLONSILLA AVE | PETERBOROUGH ON | | K9J 8L6 CANADA | | | |
| JAMES JOHN POKUSA | 2501 CHESNUT LN | | | | CINNAMINSON | NJ | 08077-3807 |
| JAMES JOHN ROUCKA | 38W153 KRISTIN DR | | | | ELGIN | IL | 60124 |
| JAMES JOHN TACETTA | 125 FURNACE WDS RD | | | | CORTLANDT MANOR | NY | 10567-6425 |
| JAMES JOHN VYSKOCIL CUST JAMES ANDREW VYSKOCIL UTMA MI | 5920 SUNRIDGE CT | | | | CLARKSTON | MI | 48348-4765 |
| JAMES JOHN VYSKOCIL CUST JENNIFER LAUREN VYSKOCIL UGMA MI | 5920 SUNRIDGE CT | | | | CLARKSTON | MI | 48348-4765 |
| JAMES JOHNSON | 2144 BROKEN RAIL LN | | | | ROCKLIN | CA | 95765-5349 |
| JAMES JOHNSON | N5656 CTY A | | | | WESTFIELD | WI | 53964 |
| JAMES JOHNSON | 1491 E 195TH STREET | | | | EUCLID | OH | 44117-1317 |
| JAMES JOHNSON | PO BOX 11036 | | | | LANSING | MI | 48901-1036 |
| JAMES JOHNSON & MAURA A JOHNSON JT TEN | 1757 WINDING GLEN DR | | | | ST CHARLES | MO | 63303-5098 |
| JAMES JOHNSTON | 609 SAY BROOK CIR | | | | NASHVILLE | TN | 37221 |
| JAMES JONATHAN KLATCH | 1415 WOODLAND AVE | | | | WEST LAFAYETTE | IN | 47906-2373 |
| JAMES JONATHAN MILLER | 4533 HOPKINS GAP RD | | | | HARRISONBURG | VA | 22802 |
| JAMES JONES | 2698 PASADENA ST | | | | DETROIT | MI | 48238-2716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES JOSEPH ALLEMON | 22507 E 8 MILE ROAD | | | | ST CLAIRE SHORES | MI | 48080-2433 |
| JAMES JOSEPH BAIE | 855 SHELL AVE | | | | MARTINEZ | CA | 94553 |
| JAMES JOSEPH BATES II | 400 N 10TH ST | | | | ALBIA | IA | 52531-1462 |
| JAMES JOSEPH BROOKS | PO BOX 54926 | | | | LEXINGTON | KY | 40555-4926 |
| JAMES JOSEPH DENI | 1060 WINTON RD N | | | | ROCHESTER | NY | 14609-6834 |
| JAMES JOSEPH FRAYNE | 7 MERLIN LANE | | | | SETAUKET | NY | 11733-1718 |
| JAMES JOSEPH JAMES | 9845 W 200 S | | | | RUSSIAVILLE | IN | 46979 |
| JAMES JOSEPH LESNIAK | 5155 LANDERS DRIVE | | | | HOFFMAN ESTATES | IL | 60194 |
| JAMES JOSEPH SECCO | WEST MORRIS ROAD | | | | BANTAM | CT | 06750 |
| JAMES K ADAMS | 9738 WEST SILVER LAKE ROAD | | | | MEARS | MI | 49436-9654 |
| JAMES K ALFRED CUST ABBIE N ALFRED UTMA WV | RTE 5 | BOX 190 | | | BRIDGEPORT | WV | 26330 |
| JAMES K ALFRED CUST EMMALEE E ALRED UTMA WV | RTE 5 | BOX 190 | | | BRIDGEPORT | WV | 26330 |
| JAMES K ALLEN JR | PO BOX 282 | | | | ARAB | AL | 35016-0282 |
| JAMES K ATKINSON | 8101 DAVISON RD | | | | DAVISON | MI | 48423-2035 |
| JAMES K BALDWIN & MARGIE B BALDWIN JT TEN | PO BOX 446 | | | | GLENSIDE | PA | 19038 |
| JAMES K BARNES TR UA 05/10/1993 JAMES K BARNES REV LIVING TRUST | 7461 BISCAYNE AVE | | | | WHITE LAKE | MI | 48383 |
| JAMES K BARRACKMAN | 229 CRANBERRY CT | | | | WARREN | OH | 44483-1551 |
| JAMES K BATSON | PO BOX 2315 | | | | MC ALLEN | TX | 78502-2315 |
| JAMES K BECK | 11909 MARBLEHEAD DR | | | | TAMPA | FL | 33626-2555 |
| JAMES K BISHOP | 201 W HOPPER ST | | | | ALVARADO | TX | 76009-3223 |
| JAMES K BRACKEN & STEPHANIE M BRACKEN JT TEN | 6645 41ST STREET CIRCLE EAST | | | | SARASOTA | FL | 34243 |
| JAMES K BRADY | 310 MANSFIELD | | | | LAPEER | MI | 48446-7702 |
| JAMES K BROWN | 1258 EAST AVE RT 18 | | | | TALLMADGE | OH | 44278-2512 |
| JAMES K BUEHNER | 103 DALLAS ST | | | | FARMERSVILLE | OH | 45325-1114 |
| JAMES K BURTON | 13559 S WRIGHT RD | | | | EAGLE | MI | 48822-9784 |
| JAMES K BURYA | 2484 PALMER DR | | | | WILLOUGHBY | OH | 44094-9128 |
| JAMES K BUSH | 1229 ROGERS COURT S W | | | | OLYMPIA | WA | 98502-5810 |
| JAMES K CALLHAM | 7313 SUMMIT | | | | DARIEN | IL | 60561-3528 |
| JAMES K CAMERON | 340 WATSON ST W SUITE 112 | WHITBY ON | | L1N 9G1 CANADA | | | |
| JAMES K CAMERON | 340 WATSON ST W SUITE 112 | WHITBY ON | | L1N 9G1 CANADA | | | |
| JAMES K CASSEDY JR & JANET S CASSEDY JT TEN | 4568 BROADWELL CIR | | | | FLOWERY BR | GA | 30542 |
| JAMES K CHOY | 202 DUCLOS LN | | | | HIGHLAND PARK | NJ | 08904-3728 |
| JAMES K CHUN | 2114-B S BERETANIA ST | | | | HONOLULU | HI | 96826-1404 |
| JAMES K COOPER & HUGUETTE J COOPER TEN COM | 1163 MILLARD GAINEY RD | | | | DEFUNIAK SPRINGS | FL | 32435-4498 |
| JAMES K CRAIN III | PO BOX 427 | | | | CUERO | TX | 77954 |
| JAMES K CRAIN III | 130 NORTHWOOD DRIVE | | | | CUERO | TX | 77954 |
| JAMES K DELAIR | 4173 BETTY LEE BLVD | | | | GLADWIN | MI | 48264 |
| JAMES K DYKE | 5328 W MORRIS ST | | | | INDIANAPOLIS | IN | 46241-3431 |
| JAMES K EATON | 3791 E 1700 N | | | | SUMMITVILLE | IN | 46070-9180 |
| JAMES K ETHRIDGE | 16720 CHANDLER PK DR | | | | DETROIT | MI | 48224-2075 |
| JAMES K EVANS | PO BOX 1354 | | | | OCEAN SHORES | WA | 98569-1354 |
| JAMES K FARRELL | 2055 JAMES AVE | | | | OWOSSO | MI | 48867-3930 |
| JAMES K FORDHAM | 36 PEACOCK BROOK LN | | | | AMHERST | NH | 03031-2873 |
| JAMES K GAFFNEY | 23 CALVIN COURT | | | | TONAWANDA | NY | 14150 |
| JAMES K GALLAGHER | 1468 N RED MAPLE WAY | | | | DOWNINGTOWN | PA | 19335 |
| JAMES K GALLAGHER | 18 PAGE TER | | | | PENNSVILLE | NJ | 08070-2350 |
| JAMES K HASSON JR | 3185 CHATHAM RD NW | | | | ATLANTA | GA | 30305-1101 |
| JAMES K HAWKINS | 485 LOCUST ST | | | | ATTELBORO | MA | 02703-6505 |
| JAMES K HEDRICH | 7213 W STANLEY | | | | FLUSHING | MI | 48433-9001 |
| JAMES K HEMBREE | 714 S PEARL ST | | | | SPICELAND | IN | 47385 |
| JAMES K HENRY | C/O KATHRYN R PUTNAM | 1424 ROSSDALE | | | WATERFORD | MI | 48328-4771 |
| JAMES K HIATT | 19208 CYPRESS VIEW DRIVE | | | | FORT MYERS | FL | 33912-4825 |
| JAMES K HOOVER | 8064 JORDAN RD | | | | GRAND BLANC | MI | 48439-9726 |
| JAMES K HUGHES | 1732 WINCHESTER AVE | | | | LINCOLN PARK | MI | 48146-3847 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES K JAGER & BARBARA M JAGER JT TEN | 8735 JUSTIN CT | | | | BYRON CENTER | MI | 49315-9255 |
| JAMES K JESSE & JEANETTE M JESSE JT TEN | 3611 LITTLE GLENDORA ROAD | | | | BUCHANAN | MI | 49107-9141 |
| JAMES K JUPE | 7180 HERITAGE PKWY | | | | WEST | TX | 76691-2316 |
| JAMES K KACKER JR | 1109 INDEPENDENCE DR | | | | ALABASTER | AL | 35007-9367 |
| JAMES K LAWRENCE | 16451 EDGE OF EARTH RD | | | | LEXINGTON | OK | 73051-6417 |
| JAMES K LEONARD | 555 EAST MANSION | | | | MARSHALL | MI | 49068-1235 |
| JAMES K LEQUAR | 1219 GREENWOOD ST | | | | EVANSTON | IL | 60201-4123 |
| JAMES K LIDDLE CUST BLAKE J LIDDLE UTMA CA | 4562 HAVENHURST CIR | | | | IRVINE | CA | 92604-2334 |
| JAMES K LINARD | 1441 FRANCISCO RD | | | | COLUMBUS | OH | 43220-2671 |
| JAMES K MARVEL & ANNE K MARVEL JT TEN | 24267 SHORTLY RD | | | | GEORGETOWN | DE | 19947 |
| JAMES K MC CLUNG | RT 4 BOX 276 | | | | MOUNT LOOKOUT | WV | 26678 |
| JAMES K MC DONALD | 3625 LINCOLNSHIRE RD | | | | WATERFORD | MI | 48328-3538 |
| JAMES K MCDOLE | 4024 LAKEWOOD CT | | | | CLAYTON | IN | 46118-9369 |
| JAMES K MEISEL | 515 WHITEGATE LANE | | | | WAYZATA | MN | 55391-1335 |
| JAMES K MEISSNER & MRS KAREN A MEISSNER JT TEN | 15309 92ND PLACE N E | | | | BOTHELL | WA | 98011-4548 |
| JAMES K MERRING | 30 MORGAN CT | | | | BROCKPORT | NY | 14420-1129 |
| JAMES K MILLAY | 4913 TREASURE CAY RD | | | | TAVARES | FL | 32778-4774 |
| JAMES K MITCHELL | 1168 CHALET DR | | | | CAROL STREAM | IL | 60188-3971 |
| JAMES K MOORE | 5440 SW 182ND | | | | ALOHA | OR | 97007-3862 |
| JAMES K MORRIS | 835 LANE ST | | | | SCOTTSBURG | IN | 47170-1423 |
| JAMES K MORRIS | 6987 E GREENSBURG RD | | | | FRANKLIN | IN | 46131-8285 |
| JAMES K MUMBOWER | 1827 W FAIRLAWN | | | | ANDERSON | IN | 46011-2646 |
| JAMES K MUMBOWER & LOLA J MUMBOWER JT TEN | 1827 WEST FAIRLAWN | | | | ANDERSON | IN | 46011-2646 |
| JAMES K NEALON | 7 ASPEN CT | | | | YELLOW SPGS | OH | 45387-1651 |
| JAMES K NICHOLS | PO BOX 2404 | | | | PIKEVILLE | KY | 41502-2404 |
| JAMES K O'NEILL CUST JESSICA D ESTES UGMA AL | PO BOX 343 | | | | GOODWATER | AL | 35072-0343 |
| JAMES K ONEAL | 4537 PAWNEE PASS | | | | MADISON | WI | 53711-4711 |
| JAMES K OSTLUND | 2255 S 63RD STREET | | | | WEST ALLIS | WI | 53219-2057 |
| JAMES K PARRIS | 531 SHERWOOD CIR | | | | CHESTER | SC | 29706-2183 |
| JAMES K PEDERSEN JR | 1115 CORAL SPRINGS DR | | | | CICERO | IN | 46034-9216 |
| JAMES K PENNELL JR & MRS IRENE A PENNELL JT TEN | SHERWOOD DR | | | | LENOX | MA | 01240 |
| JAMES K PERRY JR | 493 COUNTY ROAD 247 | | | | WEDOWEE | AL | 36278-4065 |
| JAMES K PHILLIPS | 20489 PARTRIDGE PL | | | | LEESBURG | VA | 20175-8820 |
| JAMES K PIFER | 1080 GAYLE CT | | | | ASHLAND | OH | 44805-2930 |
| JAMES K POWE | 1518 SCOTT AVE | | | | CHICAGO HEIGHTS | IL | 60411-3212 |
| JAMES K RHEE | 1215 PROVIDENCE RD | | | | TOWSON | MD | 21286-1559 |
| JAMES K RITTER & LORENE K RITTER JT TEN | 195 OAK SHADOW DR | | | | SANTA ROSA | CA | 95409-6253 |
| JAMES K ROBERGE | 111 LEXINGTON RD | | | | LINCOLN | MA | 01773-2206 |
| JAMES K ROBERTS JR | 7 VILONE RD | | | | WILMINGTON | DE | 19805 |
| JAMES K ROEDEL | 4480 S SOMMERSET DR | | | | NEW BERLIN | WI | 53151-6874 |
| JAMES K ROGERSON | 12802 CADDINGTON MEWS | | | | MIDLOTHIAN | VA | 23113 |
| JAMES K ROGERSON & CAROL D ROGERSON JT TEN | 1280 CADDINGTON MEWS | | | | MIDLOTHIAN | VA | 23113 |
| JAMES K SANDERS | 1055 FLEETWOOD DR | | | | INDIANAPOLIS | IN | 46228-1931 |
| JAMES K SCHULER | 218 W MAKET ST | | | | SANDUSKY | OH | 44870-2515 |
| JAMES K SHAW | 12446 PEARL ST | | | | SOUTHGATE | MI | 48195-3524 |
| JAMES K SIMON JR | 6312 COTTONWOOD LN | | | | APOLLO BEACH | FL | 33572 |
| JAMES K SMITHERMAN | 29408 WEDGEWOOD | | | | FLAT ROCK | MI | 48134-9664 |
| JAMES K SPANN | 7181 HAZELWOOD LN | | | | ST LOUIS | MO | 63130-1809 |
| JAMES K SPENCER | 6928 HURD'S CORNER | | | | MAYVILLE | MI | 48744-9505 |
| JAMES K SPRUNG | 340 THIRD ST | | | | PONTIAC | MI | 48055 |
| JAMES K STEVENSON | 2002 TURTLE CV | | | | BRYANT | AR | 72022-9057 |
| JAMES K STONE | 1377 BANNISTER HOLLOW RD | | | | CLIMAX SPRINGS | MO | 65324-2800 |
| JAMES K TAYLOR | 310 LANTIS DR | | | | CARLISLE | OH | 45005-3251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES K TERHUNE | 15083 FAIRFIELD ST | | | | LIVONIA | MI | 48154-3079 |
| JAMES K THOMAS | 9000 SYCAMORE WOODS BLVD | | | | DAYTON | OH | 45426-5800 |
| JAMES K THOMAS | 845 CORNELL | | | | YOUNGSTOWN | OH | 44502-2313 |
| JAMES K THOMSON & KATHERINE H THOMSON JT TEN | 12447 STAGFIELD ROAD | | | | ASHLAND | VA | 23005-7144 |
| JAMES K TOMES | 1075 WESTWOODS RD | | | | WRIGHT CITY | MO | 63390-3215 |
| JAMES K TRUMBLE | 1062 PEPPERBUSH CT | OSHAWA ON | | L1K 2J4 CANADA | | | |
| JAMES K TURNER JR | 11616 E 38TH TERR | | | | INDEPENDENCE | MO | 64052-2504 |
| JAMES K VRABLE | 6225 CHESANING RD | | | | CHESANING | MI | 48616-9464 |
| JAMES K W ATHERTON & MRS PATRICIA H ATHERTON JT TEN | 125A FRIAR TUCK HILL | | | | SHERWOOD FRST | MD | 21405 |
| JAMES K WARD | 897 CO RD 431 | | | | POPLAR BLUFF | MO | 63901-1813 |
| JAMES K WARD | 93 GARRARD ROAD | WHITBY ON | | L1N 3K4 CANADA | | | |
| JAMES K WHETSTONE | 809 HUMMINGBIRD DR | | | | BROWNSBURG | IN | 46112-7457 |
| JAMES K WHITT | 7836 S STATE ROUTE 123 | | | | BLANCHESTER | OH | 45107-9330 |
| JAMES K WOLOSOFF CUST MERIE LEE WOLOSOFF UGMA NJ | SUITE 505 | 120 WOOD AVENUE | | | ISELIN | NJ | 08830-2709 |
| JAMES K WRIGHT & DEBRA A WRIGHT JT TEN | 5517 SOUTH LAWN | | | | STERLING HEIGHTS | MI | 48310-6552 |
| JAMES K YOUNG 3RD | 4353 LYNNVILLE CRESCENT | | | | VIRGINIA BEACH | VA | 23452-1828 |
| JAMES KALO & RUTH ANNA KALO JT TEN | 1428 WASHINGTON AVE | | | | PARKERSBURG | WV | 26101-3427 |
| JAMES KALUS | 1226 BARBARA LANE | | | | CHICAGO HEIGHTS | IL | 60411-2412 |
| JAMES KARES | 521 CORNELL AVE | | | | ELYRIA | OH | 44035-6617 |
| JAMES KELLY | 16-7 E BELMONT AVENUE | | | | WANAQUE | NJ | 07465-1925 |
| JAMES KELVIN SWEETEN | 674 SAFLEY HOLLOW RD | | | | MC MINNVILLE | TN | 37110 |
| JAMES KEMNA | 10635 N WALLACE AVE | | | | KANSAS CITY | MO | 64157-1026 |
| JAMES KENNEDY | 15 COURT ST | | | | CHARLESTON | SC | 29403-4623 |
| JAMES KENNEDY MARTIN JR | 823 CLOVER CT | | | | GLENVIEW | IL | 60025-4141 |
| JAMES KENNETH CHESNUT | 9051 FOX HOLLOW | | | | GOODRICH | MI | 48438-9211 |
| JAMES KENNETH WILDER | 113 MENDY COURT | | | | ENGLEWOOD | OH | 45322-1166 |
| JAMES KENNETH WYTHE | 24 OVERBROOK PL | | | | TONAWANDA | NY | 14150-7505 |
| JAMES KENT III | 14 IVORY WAY | | | | HENRIETTA | NY | 14467-9555 |
| JAMES KENT JR | 936 EASTBROOKE LN | | | | ROCHESTER | NY | 14618-5202 |
| JAMES KERAMES & DORIS KERAMES JT TEN | 30321 SHORELINE DR | | | | MENIFEE | CA | 92584-8012 |
| JAMES KERSHAW | 185 ROCKINGHAM RD | | | | DERRY | NH | 03038-4518 |
| JAMES KEVIN PARRISH | 705 APPLEWOOD DRIVE | | | | NEW CARLISLE | OH | 45344-1144 |
| JAMES KEYS PERS REP EST ALFONCYA KEYS | 18061 SUSSEX ST | | | | DETROIT | MI | 48235-2835 |
| JAMES KILGALLEN | 117 EAST CHELTON ROAD | | | | PARKSIDE | PA | 19015-3313 |
| JAMES KILGORE | 407 MAIN ST | | | | FRANKLINTON | LA | 70438-1039 |
| JAMES KILTS | 4310 JAMESON ST | | | | SAGINAW | MI | 48638-4765 |
| JAMES KIM & HELGA KIM JT TEN | 24802 NELLIE GAIL ROAD | | | | LA GUNA HILLS | CA | 92653-5820 |
| JAMES KIMBRO MAGUIRE | 7437 TIMBERROSE WAY | | | | ROSEVILLE | CA | 95747-8305 |
| JAMES KIRK | 3264 N ARSENAL AVE | | | | INDIANAPOLIS | IN | 46218-1925 |
| JAMES KIRK KAHLA CUST JAMES GREGORY KAHLA UTMA ID | 1142 E BANNOCK ST | | | | BOISE | ID | 83712-7916 |
| JAMES KIRK KAHLA CUST KATHERINE L KAHLA UTMA ID | 1142 E BANNOCK ST | | | | BOISE | ID | 83712-7916 |
| JAMES KLOTZ | 3 WENTWORTH LANE | | | | DERRY | NH | 03038-3727 |
| JAMES KOHOUT | 29647 OHMER | | | | WARREN | MI | 48092-3374 |
| JAMES KOLP TR JAMES KOLP REVOCABLE TRUST UA 12/28/98 | 208 KERBY RD | | | | GROSSE POINTE PARK | MI | 48236-3127 |
| JAMES KORNAS | 427 YARMOUTH RD | | | | BLOOMFIELD HILLS | MI | 48301-2748 |
| JAMES KORNAS JR | 4710 ELMWOOD AVE | | | | ROYAL OAK | MI | 48073-1549 |
| JAMES KORNAS TR JAMES KORNAS TRUST UA 11/10/99 | 427 YARMOUTH RD | | | | BLOOMFIELD HILLS | MI | 48301-2748 |
| JAMES KOSMALA | 2323 WINTERBURY CT | | | | DENVER | NC | 28037-7601 |
| JAMES KOTORA III & KATHERINE L KOTORA JT TEN | 8221 WINDING PASSAGE DR | | | | COLORADO SPGS | CO | 80924-8114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES KOUTOUDIS | 19 LA SECLA PLACE | | | | BERKELEY HEIGHTS | NJ | 07922-1233 |
| JAMES KOUTOULAKOS | 5504 RODRIQUEZ LN | | | | HAYMARKET | VA | 20169-6208 |
| JAMES KOWALSKI & ANDREA KOWALSKI JT TEN | 35320 SCHOOLCRAFT | | | | LIVONIA | MI | 48150-1275 |
| JAMES KOZIOL & MARGARET KOZIOL JT TEN | 3630 SYRACUSE AVE | | | | SAN DIEGO | CA | 92122-3323 |
| JAMES KRESL | 4240 VIRGINIA VISTA | | | | LONG BEACH | CA | 90807-3123 |
| JAMES KREYDICH | 10019 SOUTH 52ND AVENUE | | | | OAK LAWN | IL | 60453-3949 |
| JAMES KREYDICH & MRS MARGARET E KREYDICH JT TEN | 10019 S 52ND AVE | | | | OAK LAWN | IL | 60453-3949 |
| JAMES KROGER | 3000 BEL PRE RD 303 | | | | SILVER SPRING | MD | 20906 |
| JAMES KROL & SUSAN KROL JT TEN | 4287 BETHUY | | | | CASCO | MI | 48064-2302 |
| JAMES KYLE CUST ROBERT JAMES KYLE UTMA IN | 829 OPAL DR | | | | VALPARAISO | IN | 46383-8933 |
| JAMES KYLE SPENCER | BOX 97 | | | | COLUMBUS | GA | 31902-0097 |
| JAMES KYRATZES & HELEN KYRATZES | 1611 DORAL DR | | | | WEST PALM BEACH | FL | 33413-3316 |
| JAMES L ADAMS & CHRISTINE J ADAMS JT TEN | 1250 HIGHLAND GREENS DR | | | | VENICE | FL | 34292-3665 |
| JAMES L ADLER JR | 3135 E MARSHALL AV | | | | PHOENIX | AZ | 85016-3722 |
| JAMES L ALBERTIA JR | 304 LONGWOOD CT | | | | CLARKSVILLE | TN | 37043-4040 |
| JAMES L ALBRIGHT II | 1040 E JOHN BEERS ROAD | | | | ST JOSEPH | MI | 49085-9334 |
| JAMES L ALDRIDGE | 115 MAYWOOD DR | | | | ROCHESTER | NY | 14618-4322 |
| JAMES L ALLBRIGHT | 7628 OLD SPANISH TRL | | | | SAN ANTONIO | TX | 78233-2807 |
| JAMES L ALLEN | 1823 4TH STREET | | | | BEDFORD | IN | 47421-2007 |
| JAMES L ALSIP | 9670 BULTER WARREN ROAD | | | | CINCINNATI | OH | 45241 |
| JAMES L ANDERSON | 869 E STATE ROAD 38 | | | | PENDLETON | IN | 46064-9329 |
| JAMES L ANDERSON | 4 1ST ST | | | | BONITA SPGS | FL | 34134-7317 |
| JAMES L ANDERSON III | 17 MEMORIAL MEDICAL DR | | | | GREENVILLE | SC | 29605-4407 |
| JAMES L ANKERS & CARMIN J ANKERS JT TEN | 82 E 650 N | | | | WEST LAFAYETTE | IN | 47906-9731 |
| JAMES L ARATA II | PO BOX 3948 | | | | MANSFIELD | OH | 44907-3948 |
| JAMES L ARNOLD CUST JASON L ARNOLD UGMA NY | 8295 EVERETT ROAD | | | | HAMMONDSPORT | NY | 14840-9716 |
| JAMES L ARTHUR | 3344 TUNNELTON ROAD | | | | BEDFORD | IN | 47421-8891 |
| JAMES L AUSTIN | ATTN AUSTIN CONSTRUCTION | PO BOX 52838 | | | TULSA | OK | 74152-0838 |
| JAMES L AUSTIN | 29013 PARKWOOD | | | | INKSTER | MI | 48141-1609 |
| JAMES L AUSTIN CUST JAMES MITCHELL AUSTIN UTMA OK | 3709 S ATLANTA AVE | | | | TULSA | OK | 74105-3524 |
| JAMES L BAGWELL | 8468 WOODRIDGE DR | | | | DAVISON | MI | 48423-8389 |
| JAMES L BAILEY | 1205 FERNDALE | | | | KINSTON | NC | 28501-1711 |
| JAMES L BALAS | 10304 AVE M | | | | CHICAGO | IL | 60617-5928 |
| JAMES L BANCROFT | 7500 N BOWER RD R1 BOX106 | | | | FOWLER | MI | 48835-9801 |
| JAMES L BARCH | 1591 LACLEDE RD | | | | SOUTH EUCLID | OH | 44121-3011 |
| JAMES L BARNES | 806 GANT HILL RD | | | | SCOTTSBORO | AL | 35769-4126 |
| JAMES L BARR | POSTAL CENTER USA | STE 143 | 614 NASHUA ST | | MILFORD | NH | 03055 |
| JAMES L BARRISH | 21 ISLANDER DR | | | | BRIGHTON | IL | 62012-1189 |
| JAMES L BARTMESS | 17390 DILLIE RD | | | | GARDNER | KS | 66030-9425 |
| JAMES L BATE | 10711 OXBOW HEIGHTS DR | | | | WHITE LAKE | MI | 48386-2265 |
| JAMES L BEANBLOSSOM | 304 GRAYTON AVE | | | | TONAWANDA | NY | 14150-8622 |
| JAMES L BEARD | 2466 SO DEACON | | | | DETROIT | MI | 48217-1639 |
| JAMES L BECKNER | 4 ATHLONE DR | | | | CASEYVILLE | IL | 62232-2008 |
| JAMES L BEHRENDT | 7243 KNOXDALE RD | | | | BROOKVILLE | PA | 15825-6715 |
| JAMES L BENEDICT | 2421 ASHLAND ST | | | | CLIO | MI | 48420-1459 |
| JAMES L BENNETT JR | 1120 BRANDON ROAD | | | | VIRGINIA BEACH | VA | 23454 |
| JAMES L BERTENSHAW | 685 31ST STREET | | | | RICHMOND | CA | 94804-1567 |
| JAMES L BISCHOFF & DORIS E BISCHOFF JT TEN | 10743 COUNTRYSIDE DR | | | | GRAND LEDGE | MI | 48837-9146 |
| JAMES L BLACKWELL | 23423 NORTH 39TH LANE | | | | GLENDALE | AZ | 85310-5521 |
| JAMES L BLAIR | 406 QUEEN ST | | | | FONDA | IA | 50540-1038 |
| JAMES L BLECHSCHMIDT | 543 CENTER AVE | | | | SYCAMORE | IL | 60178-1706 |
| JAMES L BOETTCHER & JOYCE ANN BOETTCHER JT TEN | 39345 ELMITE | | | | MT CLEMENS | MI | 48045-2046 |
| JAMES L BOGER | 2361 LINDA DRIVE NW | | | | WARREN | OH | 44485-1706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES L BOLES | PO BOX 197 | | | | GRAND BLANC | MI | 48480-0197 |
| JAMES L BONDOWSKI | 927 OLD HWY 11 WEST | | | | JANESVILLE | WI | 53545 |
| JAMES L BORKOWSKI | 3111 ARROW LN | | | | PARMA | OH | 44134-5607 |
| JAMES L BOSS | STATE ST | | | | DALTON | NY | 14836 |
| JAMES L BOWLER SR | 1416 SANTA ANNA | | | | ST CHARLES | MO | 63303-5102 |
| JAMES L BRACKETT & LEONA L BRACKETT JT TEN | PO BOX 260 | | | | NEW HARBOR | ME | 04554-0260 |
| JAMES L BRAUNSCHEIDEL & BEVERLY L BRAUNSCHEIDEL JT TEN | 160 SAFFORD DR | | | | PINEHURST | NC | 28374-8221 |
| JAMES L BREITBACH | 20260 CALICE CT UNIT 704 | | | | ESTERO | FL | 33928-7658 |
| JAMES L BRIGGS | 3550 W MT HOPE | | | | GRAND LEDGE | MI | 48837-9442 |
| JAMES L BROMLEY | 1250 DIVE ROAD | | | | BEDFORD | IN | 47421-1518 |
| JAMES L BROWN | 10913 EAST RAILROAD | | | | CLAYTON | MI | 49235 |
| JAMES L BROWN | 3540 HATFIELD DR | | | | WATERFORD | MI | 48329-1733 |
| JAMES L BROWN | PO BOX 2163 | | | | HARRISON | AR | 72602 |
| JAMES L BROWN JR | 4275 EASTPORT RD | | | | BRIDGEPORT | MI | 48722-9607 |
| JAMES L BRYAN III | 2200 ARCH ST | UNIT 1015 | | | PHILADELPHIA | PA | 19103 |
| JAMES L BUCHANAN | 5056 PINEBURR DRIVE | | | | SHELBY | NC | 28152-8222 |
| JAMES L BUCHANAN | 5604 S CO RD 300W | | | | GREENCASTLE | IN | 46135-8606 |
| JAMES L BUCHANAN II | 300 SOUTH MARYLAND PARKWAY | | | | LAS VEGAS | NV | 89101-5321 |
| JAMES L BUGGIA | 9815 SONORA DRIVE | | | | FREELAND | MI | 48623-8820 |
| JAMES L BUGGIA & MARY BUGGIA JT TEN | 9815 SONORA DR | | | | FREELAND | MI | 48623-8820 |
| JAMES L BUGGIA & RONALD L BUGGIA TEN COM | 9815 SONORA | | | | FREELAND | MI | 48623-8820 |
| JAMES L BURKS | 110 DANIELS LN | | | | ROCKINGHAM | NC | 28379-9113 |
| JAMES L BURNS 3061 W CANYON BROOK | | | | | TUCSON | AZ | 85742-8708 |
| JAMES L BURT | 25505 CONCOURSE | | | | SOUTHFIELD | MI | 48075-1773 |
| JAMES L BURTON | 17151 MALADY RD | | | | MOUNT ORAB | OH | 45154-9569 |
| JAMES L BUSH | 14175 EUREKA ROAD | | | | COLUMBIANA | OH | 44408-9784 |
| JAMES L BUSSELL | 2820 MINOT AVE | | | | CINCINNATI | OH | 45209-1649 |
| JAMES L BYRD III | 510 NORTH MAIN | | | | CHARLESTON | MO | 63834-1031 |
| JAMES L CALLAWAY | 68 MARTIN RD | | | | GRIFFIN | GA | 30223-5580 |
| JAMES L CAMPBELL | 2387 COUNTRY LN | | | | YOUNGSTOWN | OH | 44514-1513 |
| JAMES L CAMPBELL CUST KRISTIN E CAMPBELL UGMA MI | 3517 AMARANTHUS CT | | | | CHARLOTTE | NC | 28269-1318 |
| JAMES L CANNON | 3113 SPRING DR | | | | ANDERSON | IN | 46012-9544 |
| JAMES L CANNON JR | 1545 SUNSET DRIVE | | | | CANTON | MS | 39046-4918 |
| JAMES L CAPLINGER | 1327 KUHN RD | | | | BOILING SPRINGS | PA | 17007-9623 |
| JAMES L CARLISLE | 1308 MARJORIE DRIVE | | | | MATTHEWS | NC | 28105-3845 |
| JAMES L CARLSON | 214 BENTLEY PLACE | | | | EDGERTON | WI | 53534-1402 |
| JAMES L CARPENTER | PO BOX 152 | 15478 GRAFTON EASTERN RD | | | GRAFTON | OH | 44044-0152 |
| JAMES L CARTER | 1564 SIMMONS RD | | | | MASON | MI | 48854-9452 |
| JAMES L CARTER | 101 N BRANDT | | | | INDIANAPOLIS | IN | 46214-3945 |
| JAMES L CASE | 6372 1/2 MILE RD | | | | EAST LEROY | MI | 49051-9704 |
| JAMES L CHRISTOPHER | 10015 PLAINVIEW | | | | DETROIT | MI | 48228-1396 |
| JAMES L CHRISTY JR | 1195 OAKLAWN DR | | | | PONTIAC | MI | 48341-3601 |
| JAMES L CIESLAK | 8261 MONTRIDGE CT | | | | N ROYALTON | OH | 44133-7217 |
| JAMES L CLANIN | 9205 N STATE RT 48 | | | | CENTERVILLE | OH | 45458-5131 |
| JAMES L CLARK & JEAN H CLARK JT TEN | 3500 FRANKLIN ST | | | | CHESAPEAKE | VA | 23324-1628 |
| JAMES L CLEVELAND | 18 PALMER DR | | | | SANDUSKY | OH | 44870 |
| JAMES L CLOUD | 139 JUNIPER WAY | | | | STEVENSVILLE | MT | 59870-6546 |
| JAMES L COHOL | 8765 DILLON DR S E | | | | WARREN | OH | 44484-3105 |
| JAMES L COLLENBERG | 9923 PHOENIX LN | | | | GREAT FALLS | VA | 22066-1826 |
| JAMES L COMAZZI | 19992 GIBBS DRIVE | | | | SONORA | CA | 95370-9428 |
| JAMES L CONKLIN | PO BOX 273 | | | | MERRILL | MI | 48637-0273 |
| JAMES L CONWELL CUST LINDSAY D CONWELL UTMA CA | 1027 F AVE | | | | CORONADO | CA | 92118-2815 |
| JAMES L COONER & CATHERINE S CONNER JT TEN | 611 LEWIS DR | | | | LAVONIA | GA | 30553 |
| JAMES L COPLEY | C/O JIM CARING | 37426 STATE ROUTE 344 | | | LEETONIA | OH | 44431-9738 |
| JAMES L CORBY & VIRGINIA A CORBY JT TEN | 17 W VIEW DR | | | | WOODSTOCK | CT | 06281-2916 |
| JAMES L CORLEW | 722 COLLEGE ST | | | | CLARKSVILLE | TN | 37040-3257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES L COX | 7430 S ROCKWELL ST | APT 409 | | | CHICAGO | IL | 60629-2180 |
| JAMES L COYNE CUST DAVID J COYNE UTMA MA | 135 FRUIT ST | | | | MANSFIELD | MA | 02048-2812 |
| JAMES L CREECH | 1202 KATHERINE DRIVE | | | | BEAVERCREEK | OH | 45434-6326 |
| JAMES L CROCKER | 5740 SAM COURT | | | | VENUS | TX | 76084-4654 |
| JAMES L CRONK | 52703 WESTCREEK DR | | | | MACOMB | MI | 48042-2971 |
| JAMES L CROWDER | BOX 11336 | | | | CHATTANOOGA | TN | 37401-2336 |
| JAMES L CROY | 5136 HAZEL ST | | | | DEARBORN HTS | MI | 48125-1224 |
| JAMES L CULBERTSON TOD BARBARA C CUTCHIN SUBJECT TO STA TOD RULES | 2735 COMPTON BRIDGE RD | | | | CAMPOBELLO | SC | 29322 |
| JAMES L CURSON & JOHN L CURSON JT TEN | 3293 CLIFFORD RD | | | | MAYVILLE | MI | 48744 |
| JAMES L DANIELSON & RUTH M DANIELSON JT TEN | 4647 GABRIEL DR | | | | LAS VEGAS | NV | 89121-6909 |
| JAMES L DANSBY | 17337 STRATHMOORE | | | | DETROIT | MI | 48235-3921 |
| JAMES L DANZER & SYLVIA M DANZER JT TEN | 2766 TETON DR | | | | SPRINGFIELD | MO | 65810-1287 |
| JAMES L DAVID & MRS ELIZABETH F DAVID JT TEN | 353 HWY 754 | | | | CHURCH POINT | LA | 70525-7222 |
| JAMES L DAVIES | 17014 HIGHWAY 86 | | | | SAEGERTOWN | PA | 16433-6236 |
| JAMES L DAVIS | PO BOX 653 | | | | HOMOSASSO SPRINGS | FL | 34447-0653 |
| JAMES L DAVIS | 6299 HEYER | | | | ROMULUS | MI | 48174-4063 |
| JAMES L DAVIS | 17410 LUCILLE CIR | | | | NEW BOSTON | MI | 48164-9750 |
| JAMES L DAVIS & MRS MARIAN H DAVIS JT TEN | 104 NANTUCKET DRIVE | | | | PITTSBURGH | PA | 15238-1910 |
| JAMES L DAVIS JR | PO BOX 653 | | | | HOMOSASSA SPRINGS | FL | 34447-0653 |
| JAMES L DAVIS TOD JAMES E DAVIS SUBJECT TO STA TOD RULES | 3211 TERRACE DR | | | | KOKOMO | IN | 46902-3732 |
| JAMES L DAVIS TOD PATRICIA A WHITE SUBJECT TO STA TOD RULES | 3211 TERRACE DR | | | | KOKOMO | IN | 46902-3732 |
| JAMES L DAVISSON | 20 CHEROKEE ACRES RD | | | | CHEROKEE VILLAGE | AR | 72529-5008 |
| JAMES L DEAN | 6791 FM 945 S | | | | CLEVELAND | TX | 77327-7790 |
| JAMES L DEBOLT | 4502 FOREST HILL RD | | | | STOW | OH | 44224-1908 |
| JAMES L DEE | 6022 W TAYLOR RD | | | | MUNCIE | IN | 47304-4766 |
| JAMES L DELANOY TR JAMES L DELANOY UA 06/20/89 | 2254 NORWEGIAN DR #38 | | | | CLEARWATER | FL | 33763-2912 |
| JAMES L DELAPHIANO | 6682 BOULTER DRIVE | | | | SHELBYVILLE | MI | 49344-9613 |
| JAMES L DEPALMA JR & MRS ROSE M DEPALMA JT TEN | 1001 JEFFERSON AVE | | | | RAHWAY | NJ | 07065-2619 |
| JAMES L DEPEW | 9103 RED CEDAR DR | | | | WEST CHESTER | OH | 45069 |
| JAMES L DILL | 17 CARRIAGE CIRCLE | | | | WILLIAMSVILLE | NY | 14221-2101 |
| JAMES L DISBROW | 2135CAMP ST | | | | SANDUSKY | OH | 44870-4621 |
| JAMES L DOHOGNE & MARY L DOHOGNE & DAVID J DOHOGNE JT TEN | 1821 COUNTY HIGHWAY 242 | | | | CHAFFEE | MO | 63740 |
| JAMES L DORMER | PO BOX 73 | | | | BURNS | TN | 37029-0073 |
| JAMES L DOROTIAK | 5420 ROWLAND STREET | | | | TOLEDO | OH | 43613-2783 |
| JAMES L DOWD & ROSEMARY K DOWD JT TEN | 3505 GRAHAM RD | | | | LOUISVILLE | KY | 40207-4322 |
| JAMES L DUNN | PO BOX 947 | | | | CHARLESTON | IL | 61920 |
| JAMES L DURHAM & SHIRLEY A DURHAM JT TEN | 4019 HIGHLAND RIDGE RD | | | | BIRMINGHAM | AL | 35242 |
| JAMES L DYER | PO BOX 116 | | | | NEW LEBANON | OH | 45345-0116 |
| JAMES L EAST | 4032 TANGLEWOOD DR | | | | FLOYDS KNOBS | IN | 47119-9222 |
| JAMES L EDWARDS | 297 ROSE BRIER DR | | | | ROCHESTER HLS | MI | 48309-1124 |
| JAMES L EGBERT | 540 FORREST AVE | | | | HOHENWALD | TN | 38462 |
| JAMES L EICHNER & MRS MARIE S EICHNER JT TEN | 2388 OAKVIEW DRIVE | | | | ROCHESTER | NY | 14617-3236 |
| JAMES L ELLIS | 520 HUT WEST | | | | FLUSHING | MI | 48433-1319 |
| JAMES L ELSER | 16 LOWELL COURT | | | | OFALLON | MO | 63368-3579 |
| JAMES L EMANN | 319 E SUNSET DR | | | | MILTON | WI | 53563 |
| JAMES L ENTWISTLE III | 511 SHAEKLETON PT | | | | BRIDGEPORT | NY | 13030-9772 |
| JAMES L ERBSKORN | 3620 BLUE RIVER DR | | | | LANSING | MI | 48911-1933 |
| JAMES L EVANS | RD 32 | 13512 WEST ST | | | YORKTOWN | IN | 47396 |
| JAMES L FAUST | 3288 BARBER RD | | | | HASTINGS | MI | 49058-8413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES L FERGUSON | 408 PECAN DR | | | | AMERICUS | GA | 31709-4419 |
| JAMES L FERGUSON | 3702 STILESBORO RD NW | | | | KENNESAW | GA | 30152-3151 |
| JAMES L FIELDER | 560 MARKET STREET | | | | SPRINGBORO | OH | 45066-1152 |
| JAMES L FILARSKI | 5875 RIVARDS ROAD | | | | MILLINGTON | MI | 48746-9485 |
| JAMES L FINE | 121 ORCHARD ROAD | | | | WEST HARTFORD | CT | 06117-2914 |
| JAMES L FISHEL CUST BRADLEY C FISHEL UGMA TN | 2045 FRANSWORTH DR | | | | NASHVILLE | TN | 37205-2701 |
| JAMES L FISHER | 554 BUTCHERS VALLEY RD | | | | ROGERSVILLE | TN | 37857-5559 |
| JAMES L FISHER | 2035 OTTELLO AVE | | | | DAYTON | OH | 45414-4511 |
| JAMES L FLANNERY | 2374 TANDY DR | | | | FLINT | MI | 48532-4958 |
| JAMES L FLEMING JR | 1137 JOHN DALY | | | | INSKTER | MI | 48141-1991 |
| JAMES L FLINT | 733 TARRYTOWN TRAIL | | | | PORT ORANGE | FL | 32127-4916 |
| JAMES L FLYE JR | 1765 S 700 W | | | | ANDERSON | IN | 46011-9441 |
| JAMES L FORTNEY | 9033 ELM ST | | | | BRIGHTON | MI | 48116-6815 |
| JAMES L FOX | 13833 MC CRUMB RD | | | | EAGLE | MI | 48822-9509 |
| JAMES L FREITAG | 7655 W PLEASANT VALLEY RD | | | | PARMA | OH | 44130-6109 |
| JAMES L FRY | PO BOX 748 | | | | WADDELL | AZ | 85355-0748 |
| JAMES L FULLER | 1215 WATERSIDE LN | | | | VENICE | FL | 34285-6447 |
| JAMES L GANTT & MARILYN J GANTT JT TEN | 3430 OAKMONT AVE | | | | KETTERING | OH | 45429-3542 |
| JAMES L GARBE | 3965 NEVADA TR | | | | JANESVILLE | WI | 53546-9402 |
| JAMES L GARRISON | 33971 WINSLOW | | | | WAYNE | MI | 48184-2430 |
| JAMES L GARRISON | 716 3RD AVE | | | | PONTIAC | MI | 48340-2012 |
| JAMES L GARVEY | 362 SYLVAN DR | | | | WINTER PARK | FL | 32789-4052 |
| JAMES L GASAWAY | 4515 36TH NE | | | | NORMAN | OK | 73026-7836 |
| JAMES L GASSER | 4335 AEGEAN DR | UNIT 240A | | | TAMPA | FL | 33611-2428 |
| JAMES L GATES | 2524 E 127TH ST | | | | CLEVELAND | OH | 44120-1023 |
| JAMES L GEIB & EVELYN KAY GEIB JT TEN | 6749 ADA DRIVE SE | | | | ADA | MI | 49301 |
| JAMES L GEMMELL & MARY B GEMMELL TR GEMMELL FAMILY TRUST UA 03/27/01 | 3 CAMEO CRT | | | | YORK | ME | 03909 |
| JAMES L GEORGE | 7805 MACEDAY LK RD | | | | WATERFORD | MI | 48329-1034 |
| JAMES L GERACE | 80 ROLLINGWOOD STREET | | | | BUFFALO | NY | 14221-1834 |
| JAMES L GIANGROSSO | 715 E INDIANA AVE | | | | COEUR D ALENE | ID | 83814-4230 |
| JAMES L GIBSON | 15 LAKOTA ACRE | | | | TROY | MO | 63379-5431 |
| JAMES L GILLIAM | 6310 EAST WINDING WAY | | | | SWANTON | OH | 43558-9584 |
| JAMES L GLENN | 12201 S SHORTCUT RD | | | | MUNCIE | IN | 47302-8740 |
| JAMES L GLOVACK | 1030 RACE NE | | | | GRAND RAPIDS | MI | 49503-1931 |
| JAMES L GOBLIRSCH & MRS GRACE C GOBLIRSCH JT TEN | 7979 W GLENBROOK RD | APT 5010 | | | MILWAUKEE | WI | 53223-1054 |
| JAMES L GODSEY | 4837 CLAYBURY AVE | | | | BALTIMORE | MD | 21206-7026 |
| JAMES L GOLLNICK | 601 W 10TH AVE | | | | WEBSTER | SD | 57274-1253 |
| JAMES L GORAM | PO BOX 5406 | | | | DETROIT | MI | 48205-0361 |
| JAMES L GORBY | 5277 FINDLAY RD | | | | ST JOHNS | MI | 48879-9763 |
| JAMES L GORDINEAR | 7135 ALLEN RD | | | | FENTON | MI | 48430-9346 |
| JAMES L GRAY | 6 SHEARWATER WAY | | | | CENTEREACH | NY | 11720-4334 |
| JAMES L GREEN | 248 REDDEN DOCK RD | | | | DAWSON | KY | 42408-6902 |
| JAMES L GRIFFITH & ANNA M GRIFFITH JT TEN | 1724 N HIGHLAND AVENUE | | | | JACKSON | TN | 38301-3410 |
| JAMES L GRILE | 4441 MOZART AVE | | | | HUBER HEIGHTS | OH | 45424-5967 |
| JAMES L GRISWOLD | 6103 STONEHURST | | | | YORBA LINDA | CA | 92886-5906 |
| JAMES L GUATNEY | 1326 JANMAR ROAD | | | | SNELLVILLE | GA | 30078-2103 |
| JAMES L GWIZDALA | 1351 NALET RD | | | | MUNGER | MI | 48747-9744 |
| JAMES L HAHN JR | 2328 DISCOVERY DRIVE | | | | ANDERSON | IN | 46017-9528 |
| JAMES L HALEY | 2301 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511-1438 |
| JAMES L HALL | 22164 WOODWILL | | | | SOUTHFIELD | MI | 48075-5817 |
| JAMES L HALL | 3851 E ST R D#236 | | | | ANDERSON | IN | 46017 |
| JAMES L HALL | 300 AVENUE A | | | | PITTSBURGH | PA | 15221 |
| JAMES L HALL | PO BOX 1794 | | | | UMATILLA | FL | 32784-1794 |
| JAMES L HALL | 3851 E STATE ROAD #236 | | | | ANDERSON | IN | 46017-9788 |
| JAMES L HALL & CAROLE J HALL JT TEN | 2441 DARROW DR | | | | ANN ARBOR | MI | 48104-5205 |
| JAMES L HALL & ELINOR A HALL JT TEN | 3851 E S R 236 | | | | ANDERSON | IN | 46017 |
| JAMES L HALL JR | 22164 WOODWILL | | | | SOUTHFIELD | MI | 48075-5817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES L HALL SR & CYNTHIA K HALL JT TEN | PO BOX 273 | | | | BIG ISLAND | VA | 24526-0273 |
| JAMES L HAMILTON | 781 SABLECREEK LANE | | | | GREENWOOD | IN | 46142-9778 |
| JAMES L HAMLIN & JUDITH R HAMLIN JT TEN | 36 MCGREGOR | | | | PUEBLO | CO | 81001-1919 |
| JAMES L HAMMOCK | 5644 NORTH NINE MILE ROAD | | | | PINCONNING | MI | 48650-7956 |
| JAMES L HAMMOND | 637 CARMACK AVE | | | | CARTHAGE | TN | 37030-1140 |
| JAMES L HANCOCK | 354 WYE RD | | | | BALTO | MD | 21221-1546 |
| JAMES L HARDEN | 5329 DENLINGER RD | | | | DAYTON | OH | 45426-1845 |
| JAMES L HARDER | 6532 KYRA CT | | | | NASHVILLE | IN | 47448-9683 |
| JAMES L HARP | 918 EVERGREEN ST | | | | BAREFOOT BAY | FL | 32976-7320 |
| JAMES L HARROW | 1806 EAST COURT ST | | | | FLINT | MI | 48503-5344 |
| JAMES L HARSHMAN | 8385 BILLINGS RD | | | | KIRTLAND | OH | 44094-9568 |
| JAMES L HARTMAN | 8801 NALLE GRADE RD | | | | N FORT MYERS | FL | 33917-4949 |
| JAMES L HASKELL | 6001 DECKER RD | | | | FRANKLIN | OH | 45005-2627 |
| JAMES L HATCH | 934 WINDSOR HARBOR RD | | | | IMPERIAL | MO | 63052-2509 |
| JAMES L HEBERT | 2718 BRANCH RD | | | | FLINT | MI | 48506-2919 |
| JAMES L HEDLUND | 11801 ENDICOTT RD | | | | ENDICOTT | WA | 99125-8709 |
| JAMES L HELFRICH | 10885 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9489 |
| JAMES L HEMBREE | 253 MAXIE RD | | | | LAUREL | MS | 39443-2936 |
| JAMES L HEMMES | 7489 W MT MORRIS RD | | | | FLUSHING | MI | 48433-8833 |
| JAMES L HENRY | 6388 SO COUNTY LINE RD | | | | DURAND | MI | 48429-9410 |
| JAMES L HENRY & LORETTA J HENRY JT TEN | 11218 BARE DRIVE | | | | CLIO | MI | 48420-1575 |
| JAMES L HENSLEY | 928 LILLIAN ST | | | | COLLINSVILLE | IL | 62234-2046 |
| JAMES L HENSLEY | 2904 W 25TH ST | | | | ANDERSON | IN | 46011-4612 |
| JAMES L HERNDON | 1506 NORTHRIDGE DRIVE | | | | CARROLLTON | TX | 75006-1428 |
| JAMES L HERNDON & PATRICIA A HERNDON JT TEN | 1506 NORTHRIDGE DR | | | | CARROLLTON | TX | 75006-1428 |
| JAMES L HERRON | 3608 LLOYD RD | | | | CLEVELAND | OH | 44111-4680 |
| JAMES L HESBURGH | 493 E ILLINOIS RD | | | | LAKE FOREST | IL | 60045-2364 |
| JAMES L HETHERINGTON | C/O AMY E MERBLER CONV | 3737 HILLSDALE ST | | | GARLAND | TX | 75042-5367 |
| JAMES L HICKS | 4652 WASHINGTON LN | | | | DAVENPORT | IA | 52806-3637 |
| JAMES L HILL & JUDITH A HILL TR HILL FAM TRUST UA 07/13/94 | 1496 NUT TREE LN | | | | SONOMA | CA | 95476-4877 |
| JAMES L HILLER | 6090 DOWNS ROAD | | | | CHAMPION | OH | 44484 |
| JAMES L HITZELBERGER | 3229 CENTENARY | | | | DALLAS | TX | 75225-4832 |
| JAMES L HODEL & MARJORIE M HODEL TR UA 10/20/83 JAMES L HODEL TRUST | 3669 ROSS RD | | | | PALO ALTO | CA | 94303-4450 |
| JAMES L HODGES JR | R#1 BOX 21A SHOPIER RD | | | | BELOIT | WI | 53511-9801 |
| JAMES L HOFFMAN | 6904 HOFFMAN CT | | | | NEW TRIPOLI | PA | 18066-3951 |
| JAMES L HOLBROOK JR | 3865 HURT BRIDGE ROAD | | | | CUMMING | GA | 30040-9186 |
| JAMES L HOLINBAUGH | 7292 ELM STREET | | | | NEWTON FALLS | OH | 44444-9233 |
| JAMES L HOLLAND JR & MILDRED HOLLAND JT TEN | 6343 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2330 |
| JAMES L HOOPER | 9174 LITTLEFIELD | | | | DETROIT | MI | 48228-2548 |
| JAMES L HOPKINS & DOROTHY M HOPKINS JT TEN | 6117 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8822 |
| JAMES L HUFF | 9361 STOEPEL | | | | DETROIT | MI | 48204-2807 |
| JAMES L HULL | 401-D MAGNOLIA AVE | | | | ROSCOMMON | MI | 48653-8744 |
| JAMES L HUNTER | APT 103 C | 9222 GARRISON DRIVE | | | INDIANAPOLIS | IN | 46240-4244 |
| JAMES L HYNES | 7307 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7624 |
| JAMES L IMMKE | 2561 NE 20TH ST | | | | POMPANO BEACH | FL | 33062 |
| JAMES L INUKAI & JUDY E INUKAI JT TEN | 11077 FAWN HAVEN | | | | ST LOUIS | MO | 63126-3503 |
| JAMES L IRVIN | 6090 HWY 52 | | | | GILLSVILLE | GA | 30543-2123 |
| JAMES L JAMISON | 10780 S WAYNE RD | | | | WARREN | IN | 46792-9635 |
| JAMES L JENKINS JR | 20169 COUNTY ROAD 445 | | | | LINDALE | TX | 75771-3500 |
| JAMES L JENSEN | 1103 BEATRICE | | | | FLUSHING | MI | 48433-1720 |
| JAMES L JETT | R ROUTE #1 | 1504 CLOUGH PIKE | | | BATAVIA | OH | 45103-9733 |
| JAMES L JOHNSON | 7256 S FRANCIS RD | | | | SAINT JOHNS | MI | 48879-9249 |
| JAMES L JOHNSON | 1604 LINDEN LN | | | | LUMBERTON | NC | 28358-2361 |
| JAMES L JOHNSON | 9115 SUNSET RIDGE RD | | | | RANDALLSTOWN | MD | 21133-3619 |
| JAMES L JOHNSON | 126 FAIRVIEW DR | | | | CARLISLE | OH | 45005-3054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES L JOHNSON | 13338 CANDIDA STREET | | | | SAN ANTONIO | TX | 78232-4806 |
| JAMES L JOHNSON | 16931 MUSKRAT RD | | | | THREE RIVERS | MI | 49093-9069 |
| JAMES L JOHNSON | 332 SOUTH LINDLEY AVE | | | | INDIANAPOLIS | IN | 46241-0544 |
| JAMES L JOHNSON & PEGGY A JOHNSON JT TEN | 332 S LINDLEY AVE | | | | INDIANAPOLIS | IN | 46241-0544 |
| JAMES L JOHNSON SR | 914 GALE LN | | | | NASHVILLE | TN | 37204-3014 |
| JAMES L JOLLEY | 10030 W 950 S | | | | LOSANTVILLE | IN | 47354-9354 |
| JAMES L JONES | 646 NOGALES TRAIL | | | | MIAMISBURG | OH | 45342-2208 |
| JAMES L JONES | PO BOX 258 | | | | CASSTOWN | OH | 45312-0258 |
| JAMES L JONES | 5776 FAIRLEE ROAD | | | | ANDERSON | IN | 46013-9742 |
| JAMES L JONES | PO BOX 888 | | | | APACHE JCT | AZ | 85217-0888 |
| JAMES L JORDAN JR | 346 WILTSHIRE BLVD | | | | DAYTON | OH | 45419-2636 |
| JAMES L JORGENSEN | 6245 MAPLE ROAD | | | | FRANKENMUTH | MI | 48734-9587 |
| JAMES L JORGENSEN | 3139 BUTTERMILK LOOP | | | | TRAVERSE CITY | MI | 49686-5443 |
| JAMES L JUHL & MARIAN H JUHL JT TEN | 214 MIDDLESEX AV | | | | PRINCETON | WV | 24740-2416 |
| JAMES L JURGENS | 958 LIGORIO AVE | | | | CINCINNATI | OH | 45218-1523 |
| JAMES L KALSO | 117 E RUTGERS | | | | PONTIAC | MI | 48340-2753 |
| JAMES L KALSO & GERALDINE E KALSO JT TEN | 117 E RUTGERS | | | | PONTIAC | MI | 48340-2753 |
| JAMES L KAY | 36725 CATALDO ST | | | | CLINTON TWP | MI | 48035-1914 |
| JAMES L KEENER | 38692 ADKINS ROAD | | | | WILLOUGHBY | OH | 44094-7513 |
| JAMES L KEENUM | 5032 ABBEY LANE | | | | LILBURN | GA | 30047-5402 |
| JAMES L KEILEY | 4291 BROOKVIEW DR | | | | ATLANTA | GA | 30339-4606 |
| JAMES L KELLENBARGER | PO BOX 568 | | | | LEWISBURG | OH | 45338-0568 |
| JAMES L KETNER CUST JASON ROBERT KETNER UGMA MI | 7387 PARKWOOD DRIVE | | | | FENTON | MI | 48430-9318 |
| JAMES L KIDD & MONA RAE KIDD JT TEN | 11180 66TH TERR N | | | | SEMINOLE | FL | 33772-6240 |
| JAMES L KILGALLON | 843 WEST MAIN ST | | | | PLYMOUTH | PA | 18651-2712 |
| JAMES L KILGORE | 73 NAVAJO DRIVE | | | | GIRARD | OH | 44420-3621 |
| JAMES L KILGORE & DIANA J KILGORE JT TEN | 280 QUANE AVE | | | | SPRING HILL | FL | 34609-0207 |
| JAMES L KINSEY | 333 PARK AVE N W | | | | NEW PHILADELPHIA | OH | 44663-1736 |
| JAMES L KOKAI | 915 HAMPTON DR | | | | ELYRIA | OH | 44035-0919 |
| JAMES L KOVAR | 2579 PHALANX MILLS HERNER RD | | | | SOUTHINGTON | OH | 44470-9515 |
| JAMES L KRUEGER | RR 1 BOX 102 HWY 11 | | | | BRODHEAD | WI | 53520-9801 |
| JAMES L KUNDINGER | 13300 SWAN CREEK RD | | | | HEMLOCK | MI | 48626-9715 |
| JAMES L KURTEN | 11 HINKLEYVILLE RD | | | | SPENCERPORT | NY | 14559-1003 |
| JAMES L LAMACK & JOAN E LAMACK JT TEN | 8386 SNOW CAP VW | | | | COLORADO SPGS | CO | 80920-7159 |
| JAMES L LANE | C/O LOIS M LANE | 1170 LYNCH RD | | | EATON | OH | 45320-9299 |
| JAMES L LANG | 2504 WOOD RD | | | | MOSINEE | WI | 54455-9636 |
| JAMES L LAROCCA | 6704 OAKWOOD DR | | | | INDEPENDENCE | OH | 44131-4606 |
| JAMES L LARSEN & ROXANA L LARSEN JT TEN | 141 MOUNTAIN VALLEY | | | | OAKLAND | CA | 94605-4615 |
| JAMES L LAUGEN | 18827 BEARDSLEE BLVD | | | | BOTHELL | WA | 98011-1718 |
| JAMES L LAWSON | 1151 BROOKSIDE CT | | | | AVON | IN | 46123-7428 |
| JAMES L LECHOTA | 3430 DUFFIELD RD | | | | LENNON | MI | 48449-9418 |
| JAMES L LEECH | 1701 ALBERMARLE ROAD APT D14 | | | | BROOKLYN | NY | 11226-4607 |
| JAMES L LEVAND & TAMARA LEVAND JT TEN | 123 E EATON AVE | | | | TRACY | CA | 95376-3123 |
| JAMES L LINDEN & CATHY A LINDEN JT TEN | 673 CAMPUS | | | | ROCHESTER HILLS | MI | 48309-2164 |
| JAMES L LOCKE | 5113 S STATE | | | | INDIANAPOLIS | IN | 46227-4264 |
| JAMES L LORDS & KATHERINE R LORDS JT TEN | 4190 SOVEREIGN WAY | | | | SALT LAKE CITY | UT | 84124-3136 |
| JAMES L LUNYOU | PO BOX 1 | | | | ELLINGTON | MO | 63638-0001 |
| JAMES L LYONS | 805 SINGLEY DR | | | | LAWRENCEVILLE | GA | 30044-5974 |
| JAMES L MAHONE | 1144 FOUR TOPS DR | | | | DETROIT | MI | 48201-1504 |
| JAMES L MAINE | 2228 SE 38TH TRAIL | | | | OKEECHOBEE | FL | 34974-7063 |
| JAMES L MALLORY | 2694 WEST F AVENUE | | | | KALAMAZOO | MI | 49009 |
| JAMES L MALONE | 514 EAST AMHERST STREET | | | | BUFFALO | NY | 14215-1538 |
| JAMES L MANGANARO & MRS PATRICIA MANGANARO JT TEN | 44 DODDS LANE | | | | PRINCETON | NJ | 08540-4104 |
| JAMES L MARKEY | 36221 W LYMAN RD | | | | FARMINGTON HILLS | MI | 48331-3820 |
| JAMES L MARKS | 7000 S HIBISCUS | | | | MUNCIE | IN | 47302-8525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES L MARTIN | PO BOX 385 | | | | STEELVILLE | MO | 65565-0385 |
| JAMES L MARTIN | 228 SHEPARD ST | | | | NEW CARLISLE | OH | 45344-2916 |
| JAMES L MARTIN | 16700 WESTMORELAND RD | | | | DETROIT | MI | 48219-4040 |
| JAMES L MARVEL & ANNE K MARVEL JT TEN | 24267 SHORTLY RD | | | | GEORGETOWN | DE | 19947 |
| JAMES L MATZAS | 8734 E SAN DANIEL DR | | | | SCOTTSDALE | AZ | 85258 |
| JAMES L MAURER | 304 GREEN AVE | | | | BAY CITY | MI | 48708-6887 |
| JAMES L MC CRYSTAL JR | 1660 W 2ND ST SUITE 900 | | | | CLEVELAND | OH | 44113-1461 |
| JAMES L MC DONNELL | 4206 STRATFORD ROAD | | | | YOUNGSTOWN | OH | 44512-1421 |
| JAMES L MC DONOUGH | 7197 N GENESEE RD | | | | GENESEE | MI | 48437 |
| JAMES L MC HARD | 28860 RICHLAND | | | | LIVIONIA | MI | 48150-3155 |
| JAMES L MCCAUSEY | 6018 ESSEX CENTER ROAD | | | | ST JOHNS | MI | 48879-9735 |
| JAMES L MCCRYSTAL | 31402 MANCHESTER LANE | | | | BAY VILLAGE | OH | 44140-1045 |
| JAMES L MCCRYSTAL CUST PATRICK J MCCRYSTAL UTMA OH | 31402 MANCHESTER LANE | | | | BAY VILLAGE | OH | 44140-1045 |
| JAMES L MCDONALD | 3416 BROWN ROAD | | | | ST JOHN | MO | 63114-4330 |
| JAMES L MCFETRICH | 5130 PARKMAN N W | | | | WARREN | OH | 44481-9147 |
| JAMES L MCGILL JR | 2382 BROOKS RD | | | | DACULA | GA | 30019-2536 |
| JAMES L MCGOWAN | 10267 HALLSFERRY RD | | | | ST LOUIS | MO | 63136-4315 |
| JAMES L MCGRATH | 9 FLINTLOCK CT | | | | HAZLETT | NJ | 07730-2409 |
| JAMES L MCILWAIN | 1431 W TARA DR | | | | GILBERT | AZ | 85233-7853 |
| JAMES L MCKEEVER | 7093 SHAKER RD | | | | FRANKLIN | OH | 45005-2544 |
| JAMES L MCMONAGLE | 1766 KOKOMO | | | | HUBBARD | OH | 44425-2840 |
| JAMES L MCNAIR | 207 ALICE | | | | SAGINAW | MI | 48602-2704 |
| JAMES L MEADOR | 1082 IMPRINT | | | | CINCINNATI | OH | 45240-2304 |
| JAMES L MEISSNER | 4164 KINGS ROW NW | | | | GRAND RAPIDS | MI | 49544-3471 |
| JAMES L MERRILL | 433 LONGFIELD ST | | | | EVANSVILLE | WI | 53536-1238 |
| JAMES L MEYER | 2639 SWINGING WAY CT | | | | EVANSVILLE | IN | 47711-6764 |
| JAMES L MEYERS | 435 TRENCH RD | | | | BRIDGETON | NJ | 08302-5868 |
| JAMES L MILLER | 242 E RAHN ROAD | | | | KETTERING | OH | 45429-5424 |
| JAMES L MILLER & BETTY C MILLER TR MILLER FAM TRUST UA 08/07/98 | 65 WYNDHAM KNOB | | | | PARKERSBURG | WV | 26104-9432 |
| JAMES L MILLER & DEBRA MILLER JT TEN | 7801 JUDY DR | | | | PARMA | OH | 44134-6567 |
| JAMES L MILLER JR | 11527 WILLIAMS | | | | TAYLOR | MI | 48180-4282 |
| JAMES L MILNER | 7349 PLUM WOOD | | | | FORT WORTH | TX | 76180-2819 |
| JAMES L MINNEAR | 1603 W PARKVIEW DR | | | | MARION | IN | 46952-1428 |
| JAMES L MIZE | 1234 SWEETWATER CIR | | | | LAWRENCEVILLE | GA | 30044-3144 |
| JAMES L MIZE & PAMELA A MIZE JT TEN | 1234 SWEETWATER CIRCLE | | | | LAWRENCEVILLE | GA | 30044-3144 |
| JAMES L MIZE & SARAH T MIZE JT TEN | 1234 SWEETWATER CIRCLE | | | | LAWRENCEVILLE | GA | 30044-3144 |
| JAMES L MOLNAR | PO BOX 82 | | | | SOUTHFIELD | MI | 48037-0082 |
| JAMES L MONAGHAN & MARIANNE P MONAGHAN JT TEN | 2408 LANCASTER DR | | | | SUN CITY CENTER | FL | 33573-6519 |
| JAMES L MONROE & BARBARA H MONROE JT TEN | 17300 GRESHAM ST | | | | NORTHRIDGE | CA | 91325-3231 |
| JAMES L MOON | PO BOX 275 | | | | PENN YAN | NY | 14527-0275 |
| JAMES L MORLEY II | 7289 TIMBER CREEK ROAD | | | | FT CALHOUN | NE | 68023-5322 |
| JAMES L MOSLEY | 1100 GILCREST CT | | | | PARKVILLE | MD | 21234-5924 |
| JAMES L MOTLEY | 1300 SANFORD DR | | | | DAYTON | OH | 45432-1535 |
| JAMES L MOYER | 4110 SEAWAY DR | | | | LANSING | MI | 48911-2553 |
| JAMES L MUELLER | 6600 ALLEN ROAD | | | | FENTON | MI | 48430-9220 |
| JAMES L MULAC | 14685 WESTWOOD DR | | | | NOVELTY | OH | 44072-9629 |
| JAMES L MULLINS | 13744 MINX | | | | IDA | MI | 48140-9748 |
| JAMES L MULLINS | PO BOX 154 | | | | LAKE CITY | TN | 37769-0154 |
| JAMES L MYERS | 6167 LEROUX RD | | | | NEWPORT | MI | 48166-9509 |
| JAMES L NAGY JR & NANCY A NAGY JT TEN | 6050 JAMESTOWN PARK | | | | ORLANDO | FL | 32819-4436 |
| JAMES L NAVARA & MARGARET NAVARA JT TEN | 40249 MEADOW BAY | | | | FRAZEE | MN | 56544-8847 |
| JAMES L NICHOLSON JR & GAIL Y NICHOLSON JT TEN | 12856 MANDARIN RD | | | | JACKSONVILLE | FL | 32223-1715 |
| JAMES L O'BRIEN | 1913 DUBLIN ROAD | | | | PENFIELD | NY | 14526-1932 |
| JAMES L OAKS | 6105 E CO RD 400 S | | | | KOKOMO | IN | 46902 |
| JAMES L ODOM | 2525 HENN HYDE RD | | | | CORTLAND | OH | 44410-9448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES L OGILVIE | BOX 264 | | | | TAYLORVILLE | IN | 47280-0264 |
| JAMES L OGILVIE | PO BOX 264 | | | | TAYLORSVILLE | IN | 47280 |
| JAMES L OLIVER | 20688 PATTON CT | | | | DETROIT | MI | 48228-1021 |
| JAMES L OLVERSON | 621 DINSMORE | APT-H | | | FOREST PARK | OH | 45240-5529 |
| JAMES L ONEILL | 636 MAIZE RD | | | | MURPHY | TX | 75094-5309 |
| JAMES L ORR | 8634 BROOKSTEAD DR | | | | CHARLOTTE | NC | 28215-9520 |
| JAMES L OSTERMAN & DOLORES OSTERMAN JT TEN | 22943 AVALON | | | | ST CLAIR SHORES | MI | 48080-2480 |
| JAMES L OTTE | 1845 CHERRYLAWN DR | | | | TOLEDO | OH | 43614-3502 |
| JAMES L OWEN | 13725 S E 89TH | | | | OKLAHOMA CITY | OK | 73150-8405 |
| JAMES L PADGETTE | 1018 MINEO DR | | | | PUNTA GORDA | FL | 33950-6647 |
| JAMES L PAISLEY TR JAMES L PAISLEY TRUST UA 07/05/01 | 11937 KIOWA AVE APT 7 | | | | LOS ANGELES | CA | 90049-7004 |
| JAMES L PALINSKY | 3426 STEELE ST | | | | MCKEESPORT | PA | 15132-5511 |
| JAMES L PALMER | 272 SOUTH SHIRLEY | | | | PONTIAC | MI | 48342-3155 |
| JAMES L PARISH | 1829 W HOUSTONIA AVE | | | | ROYAL OAK | MI | 48073-3995 |
| JAMES L PARK | 215 HARRISON | | | | BUFFALO | NY | 14223-1608 |
| JAMES L PARKER | 5687 SALEM RD | | | | LITHONIA | GA | 30038-1632 |
| JAMES L PARKER & MARVELL R PARKER JT TEN | 38 LINCOLN PARKWAY | | | | ANNAPOLIS | MD | 21401-2105 |
| JAMES L PATTERSON | 5410 BRIGHT CREEK DR | | | | FLINT | MI | 48532-2074 |
| JAMES L PATTERSON & PHYLLIS A PATTERSON JT TEN | 4732 E 13TH ST | | | | TUCSON | AZ | 85711-4302 |
| JAMES L PAULSON CUST JUSTIN L PAULSON UGMA NE | 1965 CO RD R | | | | FREMONT | NE | 68025-7311 |
| JAMES L PEARSON | 401 DILDINE RD | | | | IONIA | MI | 48846-9564 |
| JAMES L PEARSON JR EX UW LOUISE S PEARSON | 2586 BOB BETTIS RD | | | | MARIETTA | GA | 30066-5714 |
| JAMES L PENN & VIOLET D PENN JT TEN | 3338-2A PUNTA ALTA | | | | LAGUNA WOODS | CA | 92653 |
| JAMES L PIETON | 300 DAKOTA AVE | | | | MC DONALD | OH | 44437-1511 |
| JAMES L PRINGLE | 8790 OAKLAND RD | | | | OAKLAND | AR | 72661-9028 |
| JAMES L PROCTOR | 14225 S BLAINE | | | | POSEN | IL | 60469 |
| JAMES L PROVENCE | 4378 WHITTINGTON WY | | | | NORCROSS | GA | 30092-1747 |
| JAMES L QUILLIN | PO BOX 2480 | | | | WILLIAMSON | WV | 25661-2480 |
| JAMES L RANDALE | 3626 GERALD LANE | | | | HAMILTON | OH | 45015-2044 |
| JAMES L REA | 9542 LAA LA PLACE | | | | DIAMONDHEAD | MS | 39525 |
| JAMES L REESE | 4178 SPRUCE WOOD DR | | | | DAYTON | OH | 45432-4117 |
| JAMES L REESE III | 2210 LAKE FLORA RD SW | | | | PORT ORCHARD | WA | 98367-9104 |
| JAMES L REID | 1120 WOODWARD AVENUE | | | | KALAMAZOO | MI | 49007-2351 |
| JAMES L REPPY | 999 VIENNA AVE | | | | NILES | OH | 44446-2703 |
| JAMES L REYNOLDS | 4301 DELINA RD | | | | CORNERSVILLE | TN | 37047-5237 |
| JAMES L RICHARDS | PO BOX 78472 | | | | SAINT LOUIS | MO | 63178-8472 |
| JAMES L RICHARDSON | 517 DEVILLE DR | | | | GREELEY | CO | 80634-4295 |
| JAMES L RICHARDSON & EVA F RICHARDSON JT TEN | 2101 MADDI AVE | | | | KANSAS CITY | MO | 64132 |
| JAMES L RILEY | 455 CHESTNUT DRIVE | C/O BETTY J RILEY | | | BEREA | OH | 44017-1335 |
| JAMES L RITTER | 102 PIGEON RUN DRIVE | | | | BEAR | DE | 19701-1510 |
| JAMES L ROBBINS | 1824 MACKINAW ROAD | | | | PINCONNING | MI | 48650-9465 |
| JAMES L ROGERS | 5066 FINLAY DR | | | | FLINT | MI | 48506-1510 |
| JAMES L ROGERS | 6030 GROVE AVE | | | | GRAND BLANC | MI | 48439-5046 |
| JAMES L ROUNDTREE | G 5100 PRESTWOOD | | | | FLINT | MI | 48504 |
| JAMES L ROURKE | 2194 S BRAUN WAY | | | | LAKEWOOD | CO | 80228-4609 |
| JAMES L ROWDEN | 1411 SUMMIT RIDGE | | | | ST LOUIS | MO | 63146-4335 |
| JAMES L RUSSELL | 14062 DRURY CT | | | | GRANDVIEW | MO | 64030-3944 |
| JAMES L SAILOR | 23320 EDINBURGH | | | | SOUTHFIELD | MI | 48034-4885 |
| JAMES L SALEMI | 115 FILLMORE AVE | | | | TONAWANDA | NY | 14150-2333 |
| JAMES L SALLER | 114 BAKERDALE ROAD | | | | ROCHESTER | NY | 14616 |
| JAMES L SALMON JR | PO BOX 70127 | | | | BOWLING GREEN | KY | 42102 |
| JAMES L SCHATZLEY | 6244 LAKEVIEW S | | | | SAGINAW | MI | 48603-4251 |
| JAMES L SCHIECK | RTE 5 BOX 214 | | | | AUSTIN | MN | 55912-9185 |
| JAMES L SCHIPPERS | 15137 S 24TH ST | | | | VICKSBURG | MI | 49097-9701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES L SCHMITT & ESTHER G SCHMITT JT TEN | 6947 BOULDER HILL COURT | | | | VERONA | WI | 53593-9556 |
| JAMES L SCHOENBORN | 0-11901 8TH AVE | | | | GRAND RAPIDS | MI | 49544-3340 |
| JAMES L SCHRAM TR JAMES L SCHRAM LIVING TRUST UA 09/01/04 | 2212 ELM CIRCLE | | | | SHELBY TWP | MI | 48316-1046 |
| JAMES L SCHREIBER | 1471 CLEVELAND RD | | | | WOOSTER | OH | 44691-2331 |
| JAMES L SCHROEDER | 7500 EDINBOROUGH WAY #3113 | | | | EDINA | MN | 55435-5612 |
| JAMES L SCHWANGER & JOYCE A SCHWANGER TR SCHWANGER TRUST UA 11/04/98 | 5024 HOMEGARDNER RD | | | | CASTALIA | OH | 44824-9708 |
| JAMES L SCOGGINS | 6868 JEROME RD | | | | JEROME | MI | 49249-9722 |
| JAMES L SCOTT | 12912 LONG ACER | | | | DETROIT | MI | 48227-1225 |
| JAMES L SEXTON | 1194 BLUE BROOK LN | | | | PORTAGE | MI | 49002-4424 |
| JAMES L SHANN | 14071 WASHBURN ROAD | | | | OTTER LAKE | MI | 48464-9108 |
| JAMES L SHELBY | 2453 SANDY RIDGE RUN | | | | ROCK HILL | SC | 29732-8482 |
| JAMES L SHEPHERD | 1045 DEVON | | | | LAKE ORION | MI | 48362-2403 |
| JAMES L SHIMANDLE | 8014 8 1/2 ST W | | | | ROCK ISLAND | IL | 61201-7717 |
| JAMES L SHINAVER | 1626 BLUE GRASS RD | | | | LANSING | MI | 48906-1334 |
| JAMES L SHIPLEY | 654 KINSMAN ST | | | | WARREN | OH | 44483-3112 |
| JAMES L SHOCK | 1288 BRYNWYCK CT | | | | DEFIANCE | OH | 43512-8853 |
| JAMES L SHORT | 1909 WIMBLEDON DR | | | | ARLINGTON | TX | 76017-2786 |
| JAMES L SIMMONS | 1906 REDWOOD ST | | | | N CHARLESTON | SC | 29405-8047 |
| JAMES L SKOWER | 339 WEST HURON AVENUE | | | | VASSAR | MI | 48768-1211 |
| JAMES L SLATER | 109 HAMILTON LN | | | | MC CORMICK | SC | 29835-9783 |
| JAMES L SLAUGHTER | 10451 BELLS FERRY RD | APT 2125 | | | CANTON | GA | 30114-1296 |
| JAMES L SLAUGHTER JR | 4761 MATTHEWS DRIVE | | | | WESTLAND | MI | 48186-5132 |
| JAMES L SLEDGE | 11975 MACK RD | | | | ATHENS | AL | 35611-6808 |
| JAMES L SMALL & PATRICIA W SMALL JT TEN | 183 BLUEBERRY HILL RD | | | | SHAFTSBURY | VT | 05262-9811 |
| JAMES L SMITH | 2007 LINDY DRIVE | | | | LANSING | MI | 48917-9726 |
| JAMES L SMITH | 1802 KATHY LANE | | | | MIAMISBURG | OH | 45342-2628 |
| JAMES L SMITH | PO BOX 153 | | | | WESTPHALIA | MI | 48894-0153 |
| JAMES L SMITH | 411 STONYRIDGE DR | | | | SANDUSKY | OH | 44870-5468 |
| JAMES L SNOW | 81 HAMMOND | | | | PONTIAC | MI | 48342-1509 |
| JAMES L SNYDER | 2929 E MAIN ST 149 | | | | MESA | AZ | 85213-9326 |
| JAMES L SNYDER & SANDRA L SNYDER JT TEN | 867 LODGE AVE | | | | EVANSVILLE | IN | 47714-1934 |
| JAMES L SOLBERG | 5720 WEALTHY ST | | | | NEWAYGO | MI | 49337-9018 |
| JAMES L SOLDWISH | 4181 SUNBURST AVE | | | | WATERFORD | MI | 48329-2370 |
| JAMES L SOLTAU | 2846 MOGGILL ROAD | PINJARRA HILLS | QUEENSLAND | 4069 AUSTRALIA | | | |
| JAMES L SPARKS | 2395 SNYDER RD | | | | BUTLER | OH | 44822-9688 |
| JAMES L SPARKS | 5958 W MASON RD | | | | OWOSSO | MI | 48867-9398 |
| JAMES L SPURLOCK | 9231 SANGER CT | | | | HARRISBURG | NC | 28075-6627 |
| JAMES L STALLINGS II | 4020 DANFORTH RD SW | APT 111 | | | ATLANTA | GA | 30331-2090 |
| JAMES L STARKE | 113 STILLMEADOW DR | | | | JOPPA | MD | 21085-4748 |
| JAMES L STEWART | 12914 YOUNGFIELD DR | | | | CYPRESS | TX | 77429-3809 |
| JAMES L STEWART & DARRAH P STEWART JT TEN | 104 MAIN STREET | | | | GREENSBORO | AL | 36744-2108 |
| JAMES L STOPJIK | 1126 CHESANING ST | | | | ST CHARLES | MI | 48655-1808 |
| JAMES L STOTLER | 214 CONCORD AVE | | | | BERKELEY SPRI | WV | 25411-1204 |
| JAMES L STOUDT | 764 ARBOUR DRIVE | | | | NEWARK | DE | 19713-1221 |
| JAMES L STRAHAN TR FAMILY TRUST 06/25/90 U-A JAMES L STRAHAN | 18502 TAFT AVE | | | | VILLA PARK | CA | 92861-2760 |
| JAMES L STRAIGHT | 5068 OLD HWY 81 #7 | | | | NEW BRAUNFELS | TX | 78132-4965 |
| JAMES L STRINGER | 2104 ESMERALDA AVE | | | | DAYTON | OH | 45406-2509 |
| JAMES L STRONG | 805 LAKE COLONY CIR | | | | BIRMINGHAM | AL | 35242-7407 |
| JAMES L STUDEBAKER | 1310 E DECAMP ST | | | | BURTON SOUTHEAST | MI | 48529-1218 |
| JAMES L SWINTON & MRS BEVERLY SWINTON JT TEN | 5203 MONTICELLO DRIVE | | | | SWARTZ CREEK | MI | 48473-8249 |
| JAMES L TARR | 3850 SCENIC RDG | APT 330 | | | TRAVERSE CITY | MI | 49684-9777 |
| JAMES L TAYLOR | C/O SHARI R BURGER | 6834 KEYSTONE ST | | | PORTAGE | MI | 49024-3482 |
| JAMES L TAYLOR | 4800 PALMER | | | | KANSAS CITY | MO | 64129-2057 |
| JAMES L TAYLOR | 313 HILLSIDE COURT | | | | WINDER | GA | 30680-3485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES L TEMES | 10481 N LYNN CIR APT J | | | | MIRA LOMA | CA | 91752-1355 |
| JAMES L TENNEY | 1220 E RIVER ST | | | | ELYRIA | OH | 44035-6068 |
| JAMES L THIERY | 517 S ELM ST | | | | MONTPELIER | IN | 47359-1413 |
| JAMES L THOMAS | 15139-14TH DRIVE SE | | | | MILLCREEK | WA | 98012-1585 |
| JAMES L THORNHILL | 394 WALNUT HILL RD | | | | WOONSOCKET | RI | 02895-2727 |
| JAMES L THORPE & VICKI S THORPE JT TEN | 4102 COUNTRYSIDE DR | | | | PARKER | TX | 75002-5914 |
| JAMES L TIDWELL | 2343 TALLAVANA TRL | | | | HAVANA | FL | 32333-5648 |
| JAMES L TOBAT | 29060 SEAFORD RD | | | | LAUREL | DE | 19956-3831 |
| JAMES L TOOMEY | PO BOX 1266 | | | | DESERT HOT SPRINGS | CA | 92240-0937 |
| JAMES L TRAVIS | 6574 DALY RD | | | | CINCINNATI | OH | 45224-1503 |
| JAMES L TROUTMAN | 175 S ENOLA DR | # 2ND-FL | | | ENOLA | PA | 17025-2714 |
| JAMES L TURNER | 955 E CLARK RD | | | | YPSILANTI | MI | 48198-7501 |
| JAMES L TURNER | 4210 HAMILTON SCIPIO RD | | | | HAMILTON | OH | 45013-8214 |
| JAMES L TURNER | 361 N MAIN ST | | | | MARINE CITY | MI | 48039-3437 |
| JAMES L TURNER | 955 EAST CLARK RD | | | | YPSILANTI | MI | 48198-7501 |
| JAMES L TURNEY | 299 N WINNEBAGO DR | | | | LAKE WINNEBAGO | MO | 64034-9319 |
| JAMES L UTSLER | 825 MOORE DR | | | | CHELSEA | MI | 48118-1351 |
| JAMES L UTSLER & JANET UTSLER JT TEN | 825 MOORE DRIVE | | | | CHELSEA | MI | 48118-1351 |
| JAMES L VANCE JR | 9617 HINDLE | | | | DETROIT | MI | 48211-1034 |
| JAMES L VANWAGONER & ANITA L VANWAGONER JT TEN | BOX 826 | | | | FLORENCE | AZ | 85232-0826 |
| JAMES L VOLLBRECHT | 1717 BURNING TREE DR | | | | VIENNA | VA | 22182-2303 |
| JAMES L VON BERG | 6895 ALMA CT | | | | SAGINAW | MI | 48603-2659 |
| JAMES L WACHOWSKI & CHERYL A WACHOWSKI JT TEN | 32137 CRESTWOOD LANE | | | | FRASER | MI | 48026-2149 |
| JAMES L WALL | 1495 HOLLY SPRINGS ROAD | | | | HERNANDO | MS | 38632-9347 |
| JAMES L WALTON | 13207 ANNIKA DR | | | | LECHFIELD PARK | AZ | 85340-8364 |
| JAMES L WANSLEY | 221 ROBERTS ST | | | | BUFORD | GA | 30518-2519 |
| JAMES L WARNER | 1221 W 11TH ST | | | | ANDERSON | IN | 46016-2921 |
| JAMES L WATERS | 905 W KING ST | | | | MARTINSBURG | WV | 25401-2218 |
| JAMES L WATKINS | 1421 TULEY RD | | | | HAMILTON | OH | 45015-1261 |
| JAMES L WAY CUST JON LEONG WAY U/THE WASHINGTONU-G-M-A | 6527 SUNNYSIDE AVE N | | | | SEATTLE | WA | 98103-5422 |
| JAMES L WEISBRODT | 3446 AVENUE W NW | | | | WINTER HAVEN | FL | 33881-1051 |
| JAMES L WELLS | 4318 DOGWOOD BLVD | | | | CLARKSTON | MI | 48348-1340 |
| JAMES L WERNER & SUE ANN WERNER JT TEN | 4451 OXFORD-TRENTON ROAD | | | | HAMILTON | OH | 45011-9616 |
| JAMES L WEST | 702 CLOVER RIDGE DR | | | | WEST CHESTER | PA | 19380-1858 |
| JAMES L WESTNESS | RR 1 BOX 234 | | | | DAKOTA | MN | 55925-9747 |
| JAMES L WHEELER & AVA J WHEELER JT TEN | 35 LEE RD 2010 | | | | PHENIX CITY | AL | 36870-9142 |
| JAMES L WHITEHEAD & KAY J WHITEHEAD JT TEN | 11636 MILLER DR | | | | GALESBURG | MI | 49053-9650 |
| JAMES L WIGGINTON & SUSIE D WIGGINTON JT TEN | 7103 HEARIN AVE | | | | LOUISVILLE | KY | 40218-2815 |
| JAMES L WILBER | 9147 BARNES RD | | | | VASSAR | MI | 48768-9646 |
| JAMES L WILCOX | PO BOX 328 | | | | JACKSON | SC | 29831-0328 |
| JAMES L WILKERSON | 4010 EILAND DR | | | | SEBRING | FL | 33875-9438 |
| JAMES L WILLIAMS | 24 SOUTHSIDE COUNTRY CLB | | | | DECATUR | IL | 62521-9124 |
| JAMES L WILLIAMS | 20004 LITTLEFIELD | | | | DETROIT | MI | 48235-1161 |
| JAMES L WILLIAMS | PO BOX 412 | | | | NEWALLA | OK | 74857-0412 |
| JAMES L WILLIAMS | 2030 COLONIAL RD B-6 | | | | FT PIERCE | FL | 34950-5326 |
| JAMES L WILLIAMS | 1 COLLINGWOOD AVE | | | | BUFFALO | NY | 14215-2719 |
| JAMES L WILLIAMS SR & FRANCES A WILLIAMS JT TEN | 432 DEMOCRAT RD | | | | GIBBSTOWN | NJ | 08027 |
| JAMES L WILLIAMSON | 3609 WEST 50 ST | | | | CLEVELAND | OH | 44102-5813 |
| JAMES L WILSON | 35525 E LYMAN | | | | FARMINGTON HL | MI | 48331-4132 |
| JAMES L WILSON | 1937 N 600 E | | | | AVON | IN | 46123-9532 |
| JAMES L WIRTHMAN | 386 SARWIL DR S | | | | CANAL WINCHESTER | OH | 43110-1011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES L WOOD | 9616 E 31ST ST S | | | | INDEPENDENCE | MO | 64052-1320 |
| JAMES L WOOD | PO BOX 6 | | | | WHITES CREEK | TN | 37189-0006 |
| JAMES L WOODRING | 3922 OLD CORNELIA HWY | | | | GAINESVILLE | GA | 30507-7781 |
| JAMES L WRANGELL | 9535 W ELMORE AVE | | | | MILWAUKEE | WI | 53222-2520 |
| JAMES L WRIGHT | 1730 HILLCREST AVE | | | | ANDERSON | IN | 46011-1006 |
| JAMES L WRIGHT | 1114 BRUNES BLVD | | | | BROWNSBURG | IN | 46112-7985 |
| JAMES L WRIGHT & TAMMY DENISE WRIGHT JT TEN | 20240 WINCHESTER STREET | | | | SOUTHFIELD | MI | 48076-4986 |
| JAMES L WYSS | C/O OLSEN MANUFACTURING CO | BOX 309 | | | ROYAL OAK | MI | 48068 |
| JAMES L YEAGER & MARY C YEAGER JT TEN | 824 FENNIMORE ST | | | | FREMONT | OH | 43420-3121 |
| JAMES L YONNING & MARYLIN R YONNING JT TEN | 2903 SW FOXCROFT COURT 2 | | | | TOPEKA | KS | 66614-4153 |
| JAMES L YOUNGBLOOD | 256 JAMES WAY | | | | YORK | PA | 17406-9245 |
| JAMES L ZACHERY | 384 RALPH MCGILL BLVD NE | UNIT 406 | | | ATLANTA | GA | 30312-1270 |
| JAMES L ZOOK | 2447 N 900 W 27 | | | | CONVERSE | IN | 46919-9334 |
| JAMES LACHAJEWSKI | 8936 SAN JOSE | | | | REDFORD | MI | 48239-2318 |
| JAMES LAFRATTA | 350 MERRICK RD APT 3W | | | | ROCKVILLE CENTRE | NY | 11570-5343 |
| JAMES LAGOS & GEORGIA LAGOS JT TEN | 3051 LAKESIDE DR | | | | HIGHLAND | IN | 46322-3400 |
| JAMES LAHS & JACQUELINE GREGORICH JT TEN | 5019 NW 30TH PL | | | | OCALA | FL | 34482-8385 |
| JAMES LAKE | 469 ARBOR RD | | | | CLEVELAND | OH | 44108-1758 |
| JAMES LAMPREY & DENNIS LAMPREY JT TEN | 302 VERNON AVE | | | | GLEN BURNIE | MD | 21061-2246 |
| JAMES LAND SR CUST KATI MARIE LAND UTMA NC | 6525 LATTA SPRINGS CIR | | | | HUNTERSVILLE | NC | 28078 |
| JAMES LANDON DEGRAFF | 428 EADY CREEK RD | | | | BARNESVILLE | GA | 30204-3158 |
| JAMES LANG & MRS JUDITH M LANG JT TEN | 3033 SW 98TH DR | | | | GAINESVILLE | FL | 32608-8687 |
| JAMES LANGENHEIM | 429 MELBOURNE AVE | | | | YOUNGSTOWN | OH | 44512-4411 |
| JAMES LARKE | 403 PENDLETON DR | | | | HOUMA | LA | 70360 |
| JAMES LARRY GRESHAM | 3615 W WADE LANE | | | | COLORADO SPGS | CO | 80917 |
| JAMES LARRY HUNTLEY | 117 E LOCKMAN STREET | | | | FORT MILL | SC | 29715-1813 |
| JAMES LARRY JR | 3583 NORBERG DR | | | | FLORISSANT | MO | 63031-1168 |
| JAMES LARRY RIDDLE | 4001 IOLA AVE | | | | PUNTA GORDA | FL | 33982-9734 |
| JAMES LARRY SCHWARTZ | 317 BANBERRY SOUTH | | | | LANSING | MI | 48906-1532 |
| JAMES LARRY YATES | 5886 SCOTTSDALE | | | | MEMPHIS | TN | 38115-3159 |
| JAMES LASKO CUST MICHAEL BRANDON LASKO UGMA NY | 21 CLARK CT | | | | EAST BRUNSWICK | NJ | 08816-4054 |
| JAMES LAVELLE | 28225 BELCOURT RD | | | | PEPPER PKE | OH | 44124-5619 |
| JAMES LAWRENCE BANNON | 9870 PRESTON TRL W | | | | PONTE VEDRA BEACH | FL | 32082-3558 |
| JAMES LAYNE | 23531 GAGNE LANE | | | | PLAINFIELD | IL | 60544-9013 |
| JAMES LEARY | 202 SCOTTSBURG DR | | | | WARNER ROBINS | GA | 31088-7997 |
| JAMES LEDBETTER JR | 712 E WALKER ST | | | | GREENVILLE | MS | 38701-4868 |
| JAMES LEE BREWBAKER & DONNA ANN BREWBAKER JT TEN | 304 NAKOMA DRIVE | | | | MIDLAND | MI | 48640-7226 |
| JAMES LEE BRODUS | 41 BARBARA LANE | | | | SAGINAW | MI | 48601-9469 |
| JAMES LEE DAY 2ND | 2693 E CEDAR AVE | | | | DENVER | CO | 80209-3205 |
| JAMES LEE DEAN TR JAMES LEE DEAN TRUST UA 6/24/97 | PO BOX 2758 | | | | EDGEWOOD | NM | 87015-2758 |
| JAMES LEE EMERY CUST HEIDI L EMERY UGMA PA | 5 EAST LEASURE AVE | | | | NEW CASTLE | PA | 16105-2581 |
| JAMES LEE FOSTER JR | 16706 SELDER DR | | | | FRIENDSWOOD | TX | 77546-2333 |
| JAMES LEE GERMAIN | 1916 HORSESHOE CV | | | | ALLEGAN | MI | 49010-9589 |
| JAMES LEE HOERNER | 721 BLACK MOAT PLACE | | | | MIAMISBURG | OH | 45342-2725 |
| JAMES LEE HOYLE | 738 BLACK AVE | | | | FLINT | MI | 48505-3564 |
| JAMES LEE OLESON | 22 N ROYAL OAKS DR | | | | BRISTOL | IL | 60512-9726 |
| JAMES LEE PHILLIPS | 3371 MARIGOLD CIR | | | | COSTA MESA | CA | 92626-1724 |
| JAMES LEE PHILLIPS & VIRGINIA M PHILLIPS JT TEN | 3371 MARIGOLD CIR | | | | COSTA MESA | CA | 92626-1724 |
| JAMES LEE RICHARDSON | 2603 HUNTINGTON RD | | | | CHARLOTTESVLE | VA | 22901-1225 |
| JAMES LEE STALEY | 11119 BARRY RD | | | | BANNISTER | MI | 48807-9754 |
| JAMES LEE STANDLEY | 3908 FM 1452E | | | | MADISONVILLE | TX | 77864-7535 |
| JAMES LEO CLARK | 170 TWO MILE CREEK RD | | | | TONAWANDA | NY | 14150-7732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES LEON | 358 BROADWAY | APT 26 | | | LYNN | MA | 01904-2668 |
| JAMES LEONARD HEUVELMAN | 1279 LINDENWOOD LANE | | | | ATLANTA | GA | 30319-3890 |
| JAMES LEONARD LAYNE | 742 W 1490 NORTH CIRCLE | | | | WASHINGTON | UT | 84780-2451 |
| JAMES LEONARD MC MURTRIE | # 8G 1975 CORYDON AVE | WINNIPEG MB | | R3P 0R1 CANADA | | | |
| JAMES LEROY BROWN | 7177 BROWNS LN | | | | THURMONT | MD | 21788-2512 |
| JAMES LESLIE | 2528 ROUNDHILL CT | | | | BLOOMINGTON | IN | 47401-4363 |
| JAMES LESTER FISHER | 4914 M L KING | | | | FLINT | MI | 48505-3336 |
| JAMES LEVAND CUST JAY LUCAS LEVAND UTMA CA | 123 E EATON AVE | | | | TRACY | CA | 95376-3123 |
| JAMES LEVIN | 510 WEST BROADWAY | | | | LOUISVILLE | KY | 40202-2217 |
| JAMES LEWIS DAUZAT | 672 JEFFERSON HEIGHTS | | | | JEFFERSON | LA | 70121-1109 |
| JAMES LEWIS DYNES | 6649 SLOSSER RD | | | | HALE | MI | 48739-9056 |
| JAMES LEWIS HOLLOWAY | 411 SE 14 ST | | | | DANIA BEACH | FL | 33004-4696 |
| JAMES LEWIS JR | APT 3505 | SUNCREST DR | | | FLINT | MI | 48504-8426 |
| JAMES LEWIS RHODES | 65 ROLLING ROCK LANE | | | | ST LOUIS | MO | 63124-1456 |
| JAMES LEX SMITH | 15815 LARKFIELD DRIVE | | | | HOUSTON | TX | 77059-5904 |
| JAMES LIED | 3461 E WILSON RD | | | | CLIO | MI | 48420-9776 |
| JAMES LINDSAY BOYLON | 1106 DOUGLAS SUITE F | | | | LONGVIEW | WA | 98632-2429 |
| JAMES LINDSAY BOYLON & MARJORIE LINDSAY BOYLON JT TEN | 1106 DOUGLAS SUITE F | | | | LONGVIEW | WA | 98632-2429 |
| JAMES LINDSAY CUNNINGHAM | 7268 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9445 |
| JAMES LINDSAY JR | 8012 MOSS GATE CT | | | | RICHMOND | VA | 23227-1673 |
| JAMES LITTLE & LINDA LITTLE JT TEN | PO BOX 26 | | | | HURLEY | VA | 24620-0026 |
| JAMES LITTLETON JR | 20132 WARD | | | | DETROIT | MI | 48235-1141 |
| JAMES LLOYD PASCOE & BETTY JEAN PASCOE JT TEN | 171 CO RD AR | | | | CHAMPION | MI | 49814-9753 |
| JAMES LOBDELL | 101 HAMILTON PKWY | | | | SYRACUSE | NY | 13214-2329 |
| JAMES LOMEDICO | C/O ANDERSON SUNOCO | 5501 LEE HWY | | | ARLINGTON | VA | 22207-1613 |
| JAMES LONG & CLAIRE LONG JT TEN | 10 BERWYN ST EXT | | | | SOUTH HADLEY | MA | 01075-1837 |
| JAMES LOUIS DRESEL | 2518 POCHARD DR | | | | BATAVIA | OH | 45103-5207 |
| JAMES LOUIS TROTH | 107 S MUSTIN DR | | | | ANDERSON | IN | 46012-3155 |
| JAMES LOUIS WILLIAMS | 2813 13TH ST | | | | NIAGARA FALLS | NY | 14305-2003 |
| JAMES LOW | 1211 N LINCOLN | | | | DINUBA | CA | 93618-3135 |
| JAMES LOWELL BAKER & MARILYN SUE BAKER JT TEN | 350 NORTH LAUREL DRIVE | | | | ANDERSON | IN | 46017-9312 |
| JAMES LOWELL RIFE | 794 MICHIGAN DRIVE | | | | FALLING WATERS | WV | 25419-3991 |
| JAMES LOYD | 1084 NORWOOD CREEK RD | | | | WINCHESTER | TN | 37398-2974 |
| JAMES LOZIER | 4330 CORNELL RD | | | | OKEMOS | MI | 48864 |
| JAMES LUCAS | 3330 TUXEDO ST | | | | DETROIT | MI | 48206-1045 |
| JAMES LUCE & MARGARET LUCE & MARGARET E B LUCE JT TEN | 6703 W BYRON ST | | | | CHICAGO | IL | 60634 |
| JAMES LYLE BLEVINS & KATHLEEN LOUISE STOCKLEY & ANN AMELIA RUSH JT TEN | 26730 CASH COURT | | | | LEESBURG | FL | 34748 |
| JAMES LYNCH | 425 1/2JOHN ST | | | | E NEWARK | NJ | 07029-2716 |
| JAMES LYONS WALSH | 138 DOVE ST #1ST FLR | | | | ALBANY | NY | 12202-1348 |
| JAMES M ADDESSI | 21325 44TH ST | | | | BLOOMINGDALE | MI | 49026-9612 |
| JAMES M ADDIE | 8718 KAW DRIVE | | | | KANSAS CITY | KS | 66111-1734 |
| JAMES M AHEARNE | 13 SANDY BEACH RD | | | | FREEPORT | ME | 04032-6128 |
| JAMES M ALBANO | 69 STOTHARD DRIVE | | | | HILTON | NY | 14468-9388 |
| JAMES M ALF | 6111 CREEK RD | | | | JANESVILLE | WI | 53546-8777 |
| JAMES M ALLEN | 1459 N SUNRISE DR | | | | BOWLING GREEN | KY | 42101-2783 |
| JAMES M ALLEN & JUDY B ALLEN JT TEN | 360 OLD GREENHILL RD | | | | ALVATON | KY | 42122-9704 |
| JAMES M ALVORD & RITA L ALVORD JT TEN | 1846 ROLLINS RD | | | | BURLINGAME | CA | 94010-2205 |
| JAMES M ALWARD | 6672 S COUNTYLINE RD | | | | DURAND | MI | 48429-9410 |
| JAMES M ANDERSON | 13330 MCCUMSEY | | | | CLIO | MI | 48420-7914 |
| JAMES M ANSBRO | 129 FOX HILL CT | | | | EDWARDSVILLE | IL | 62025-5736 |
| JAMES M APPOLD | 520 RIVERSIDE DR | | | | ROSSFORD | OH | 43460-1055 |
| JAMES M APPOLD & PATRICIA J APPOLD JT TEN | 520 RIVERSIDE DR | | | | TOLEDO | OH | 43460-1055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES M ARBUCKLE & DOROTHY E ARBUCKLE TEN ENT | 12515 ANN'S CHOICE WAY | | | | WARMINSTER | PA | 18974-3498 |
| JAMES M ASHLEY | 710 W WAYNE ST | | | | MAUMEE | OH | 43537-1923 |
| JAMES M BARBER | 71469 LUCILLE DR | | | | RICHMOND | MI | 48062-4938 |
| JAMES M BARDOL | 5 MCDONALD CIRCLE | | | | WALPOLE | MA | 02081-1706 |
| JAMES M BARRIOS | 1559 VINEWOOD | | | | DETROIT | MI | 48216-2202 |
| JAMES M BASTONE | 138 SUNSET DR | | | | PITTSBURGH | PA | 15237-3741 |
| JAMES M BATCHELDER & JOYCE D BATCHELDER JT TEN | 4950 DEER LODGE RD | | | | NEW PORT RICHEY | FL | 34655-4329 |
| JAMES M BEAHAN | 121 W PINE ST | | | | CARSON CITY | MI | 48811-9501 |
| JAMES M BEASLEY | 27603 SHANNON ROAD | | | | ARDMORE | AL | 35739-7411 |
| JAMES M BECKROW & ELIZABETH A BECKROW JT TEN | 1964 HAMMAN DRIVE | | | | TROY | MI | 48098-5072 |
| JAMES M BEDARD | 6087 JOHNSON ROAD | | | | FLUSHING | MI | 48433-1105 |
| JAMES M BEDNARSKI | 7625 CARSON AVE | | | | BALTIMORE | MD | 21224-3209 |
| JAMES M BELL | 21 TANNER RD | CAMPBELLFORD ON | | K0L 1L0 CANADA | | | |
| JAMES M BENBOW & ROSEMARY JEAN BENBOW JT TEN | 201 WILLARD AVE | | | | BLOOMINGTON | IL | 61701-5652 |
| JAMES M BENDER | 8114 EAST GENESEE STREET | | | | FAYETTEVILLE | NY | 13066 |
| JAMES M BENNINGER | 180 HIGHLAND ST | | | | NEWTON | MA | 02465-2412 |
| JAMES M BERARDI JR | 6 TIBY PL | | | | MONMOUTH JUNCTION | NJ | 08852-3036 |
| JAMES M BERHALTER | 90 BEATTIE AVE | | | | LOCKPORT | NY | 14094-5021 |
| JAMES M BERNHARDT | 1102 N SUMMIT | | | | ARKANSAS CITY | KS | 67005-1422 |
| JAMES M BINKLEY | 5232 W CT ST | | | | FLINT | MI | 48532-4115 |
| JAMES M BIRT | 759 YORKSHIRE CT | | | | COPLEY | OH | 44321-1296 |
| JAMES M BISSONNETTE | 5118 W STANLEY RD | | | | MT MORRIS | MI | 48458-9427 |
| JAMES M BLACK | 799 COFFEY RD | | | | PETERSBURG | TN | 37144-8516 |
| JAMES M BLANCHARD | 11714 MAGGIE CT | | | | ROCKFORD | MI | 49341-8761 |
| JAMES M BLANKFIELD | 2331 BROOKHURST DR | | | | DUNWOODY | GA | 30338-6631 |
| JAMES M BLASZAK | 3013 HURON TRAIL | | | | FORT WORTH | TX | 76135-3829 |
| JAMES M BLEWITT | 9580 EAST CENTER STREET | | | | WINDHAM | OH | 44288-1009 |
| JAMES M BLONDIN | 12237 SANDERS DR | | | | FREELAND | MI | 48623-9535 |
| JAMES M BLOOD | 2411 ASHLAND ST | | | | CLIO | MI | 48420-1459 |
| JAMES M BOBIK | 650 LA SEDA ROAD | SPACE 3C | | | LA PUENTE | CA | 91744-6032 |
| JAMES M BODEY JR | 807 COUNTRY CLUB LANE | | | | ANDERSON | IN | 46011-3411 |
| JAMES M BOGUSLAWSKI | 4905 WINTERWAY LANE | | | | HAMBURG | NY | 14075-2318 |
| JAMES M BOOTH | PO BOX 346 | | | | ALGONAC | MI | 48001 |
| JAMES M BORKA | 4446 BRIDGMAN RD | | | | SWARTZ CREEK | MI | 48473-8805 |
| JAMES M BOSLEY | C/O LINDA DEBERRY | BOX 481 RD1 | | | CONNELLSVILLE | PA | 15425-0481 |
| JAMES M BOSWELL | 1199 HOSPITAL RD | LOT 238 | | | FRANKLIN | IN | 46131-9651 |
| JAMES M BOUWENS | 1639 SHALLOW CREEK TRL | | | | WEBSTER | NY | 14580-9604 |
| JAMES M BOWEN | 574 E GATES ST | | | | COLUMBUS | OH | 43206-2816 |
| JAMES M BRADY | G8172 N DORT HIGHWAY | | | | MT MORRIS | MI | 48458 |
| JAMES M BRANDT | 552 BURTMAN DR | | | | TROY | MI | 48083-1040 |
| JAMES M BRAWNER | 1631 TARPEN AVE | | | | PLAINFIELD | IN | 46168-1945 |
| JAMES M BRENNAN | 5440 COPPERMILL PLACE | | | | DAYTON | OH | 45429-2017 |
| JAMES M BRIDGES & JUDITH ANN BRIDGES JT TEN | 13607 CHINKAPIN DR | | | | BELLEVILLE | MI | 48111 |
| JAMES M BRIER III TR UA 11/14/90 JAMES M BRIER III TRUST | 1822 S W WESTWOOD DRIVE | | | | TOPEKA | KS | 66604-3280 |
| JAMES M BROWN | 61 WAKELIN TERRACE | ST CATHARINES ON | | L2M 4K8 CANADA | | | |
| JAMES M BROWN | 6629 PARK VALLEY DR | | | | CLARKSTON | MI | 48348-4555 |
| JAMES M BROWN | 1174 LENROOT RD | | | | BETHEL | OH | 45106-8454 |
| JAMES M BRUCE | 685 N SUMMERS RD | | | | IMLAY CITY | MI | 48444-8916 |
| JAMES M BRUCE | 122 HIGHLAND PL | | | | SHEFFIELD | AL | 35660-7222 |
| JAMES M BRUNO CUST MARISSA KATHLEEN BRUNO UTMA IL | 501 S WESTERN AVE | | | | PARK RIDGE | IL | 60068-4409 |
| JAMES M BUCKNER SR | 7312 WEST SOMERSET ROAD | | | | APPLETON | NY | 14008-9614 |
| JAMES M BUCOLO | 2854 DRUM RD | | | | MIDDLEPORT | NY | 14105-9777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES M BURGE | 224 S ORCHARD AVE | | | | KANKAKEE | IL | 60901-4317 |
| JAMES M BURGER | 1433 W TRASK LAKE RD | | | | BARTON CITY | MI | 48705-9708 |
| JAMES M BURNS | 3688 OLD OAK TRL | | | | PRUDENVILLE | MI | 48651-9205 |
| JAMES M BURNS | 1716 HANOVER AVENUE | | | | INDEPENDENCE | MO | 64056-1425 |
| JAMES M BUTTNER & CATHERINE J BUTTNER JT TEN | 91-15 165TH AVE | | | | HOWARD BEACH | NY | 11414-3738 |
| JAMES M BYRNE | 4334 HUNTINGTON WOODS | | | | WOOSTER | OH | 44691-7200 |
| JAMES M BYRNE & MARY W BYRNE JT TEN | 10528 SAWYER PLACE | | | | LOUISVILLE | KY | 40241-3433 |
| JAMES M CAGE CUST TODD MICHAEL CAGE UGMA WI | 3000 S 124TH ST | | | | WEST ALLIS | WI | 53227 |
| JAMES M CALDWELL & NANCY CALDWELL JT TEN | 144 KURLENE | | | | MACOMB | IL | 61455-1008 |
| JAMES M CALDWELL CUST RYAN CALDWELL UTMA IL | 144 KURLENE | | | | MACOMB | IL | 61455-1008 |
| JAMES M CANTER | 6620 BRUCE RD | B-9 | | | CELINA | OH | 45822-8106 |
| JAMES M CANTEY & JO ELLEN CANTEY JT TEN | 3614 POPLAR SPRINGS DR | | | | MERIDIAN | MS | 39305-3741 |
| JAMES M CAPEN | 1882 COLO CREEK COURT | | | | VIENNA | VA | 22182-1806 |
| JAMES M CAPLIS | 4620 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837-8144 |
| JAMES M CAREY | 2127 LORI DRIVE | ALBERTSON PARK | | | WILMINGTON | DE | 19808-4744 |
| JAMES M CAREY | 109 COQUENA CIR E | | | | SAVANNAH | GA | 31410-1333 |
| JAMES M CARPENTER | 6828 W 8TH | | | | ANDERSON | IN | 46011-9709 |
| JAMES M CARR | PO BOX 97 | 9043 WARREN WOODS RD E | | | LAKESIDE | MI | 49116-9702 |
| JAMES M CARR JR | PO BOX 2376 | | | | ANGLETON | TX | 77516-2376 |
| JAMES M CARROLL | 3280 HUNTERDON WAY | | | | MARIETTA | GA | 30067-5002 |
| JAMES M CARTER | 5263 ROBINWOOD AVENUE | | | | DAYTON | OH | 45431-2835 |
| JAMES M CASEY | 4301 NORPOINT WAY NE APT 23C | | | | TACOMA | WA | 98422-1590 |
| JAMES M CASTLE | 3140 OFFICERS LAKE RD BOX 11 | | | | MERIDIAN | MS | 39307-9452 |
| JAMES M CATHCART | 1042 MT VERNON CT | | | | GREENWOOD | IN | 46142-1854 |
| JAMES M CAVANAUGH | 1058 PINECREST DR | | | | WHITE LAKE | MI | 48386-3650 |
| JAMES M CAYLEY | 5625 HARDING | | | | DEARBORN HTS | MI | 48125-2869 |
| JAMES M CERRETANI | 18989 OAK LEAF LN | | | | NORTHVILLE | MI | 48167-3048 |
| JAMES M CHAMBERLAIN | 59 HARCOVE ST | ST CATHARINES ON | | L2N 6L9 CANADA | | | |
| JAMES M CHAMPA | 54005 SHERWOOD LN | | | | SHELBY TOWNSHIP | MI | 48315-1652 |
| JAMES M CHAPMAN & VERNA L CHAPMAN JT TEN | 1 S POINT CROSS | | | | SAVANNAH | GA | 31411-2732 |
| JAMES M CHIMARUSTI | 690 BLACK RIDGE LN | | | | NIPOMO | CA | 93444 |
| JAMES M CHIZMADIA | 14513 NORTH RD | | | | FENTON | MI | 48430-1383 |
| JAMES M CISCO | 2072 HWY 166 N | | | | MOUNT PLEASANT | TN | 38474-2826 |
| JAMES M CLARK | 359 WARWICK AVE | | | | BUFFALO | NY | 14215-3269 |
| JAMES M CLARK | 6389 EAST LAKE RD | | | | MILLINGTON | MI | 48746-9233 |
| JAMES M CLIFTON | 1231 MILL CREEK ROAD | | | | FLINT | MI | 48532-2348 |
| JAMES M CLIFTON & IRENE Q CLIFTON JT TEN | 1231 MILL CREEK ROAD | | | | FLINT | MI | 48532-2348 |
| JAMES M CLINE JR | 6544 SUMMERDALE DR | | | | HUBER HEIGHTS | OH | 45424-2266 |
| JAMES M COFFMAN | 125 REESE CRAWFORD RD | | | | BREMEN | GA | 30110-4607 |
| JAMES M COLELLA | 248 FRONT ST | | | | OWEGO | NY | 13827-1602 |
| JAMES M COLEMAN | C/O SHANGHAI | PO BOX 9022 | | | WARREN | MI | 48090 |
| JAMES M COOK | 765 ALLIE RD | | | | GREENVILLE | GA | 30222-2467 |
| JAMES M COOPER | 10504 E 66TH ST | | | | RAYTOWN | MO | 64133-5335 |
| JAMES M CORCORAN | 1867 PIERCE AVE | | | | NIAGARA FALLS | NY | 14301-1347 |
| JAMES M CORCORAN | PO BOX 8297 | | | | RED BANK | NJ | 07701-8297 |
| JAMES M COSBY | 4353 TELEGRAPH RD | | | | ELKTON | MD | 21921-1936 |
| JAMES M COUCH | 1262 ATLANTA HWY | | | | GAINESVILLE | GA | 30501-6307 |
| JAMES M COUPER III | 7845 SW 118TH ST | | | | MIAMI | FL | 33156-4434 |
| JAMES M COURTNEY | 8 DRUM CT | | | | HOWELL | NJ | 07731-1608 |
| JAMES M COX | 2706 YALE ST | | | | FLINT | MI | 48503-3461 |
| JAMES M COYLE JR CUST TIMOTHY MARK COYLE UTMA AL | 2618 ABERDEEN RD | | | | BIRMINGHAM | AL | 35223-1012 |
| JAMES M CRANER | 129 BENNETT DR | | | | VIENNA | OH | 44473-9514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES M CREW TR UA 02/18/93 JAMES M CREW LIVING TRUST | 2312 S 300 WEST RD | | | | KOKOMO | IN | 46902-4673 |
| JAMES M CROW | 1804 RIDGESIDE DR | | | | ARLINGTON | TX | 76013-4248 |
| JAMES M CUMMINGS | C/O JUDY HANLY | 8481 BANWICK CT | | | POWELL | OH | 43065-9258 |
| JAMES M CUMMINS | 952 KERCHER ST | | | | MIAMISBURG | OH | 45342-1826 |
| JAMES M CURRY | 252 BROOKSIDE TER | | | | TONAWWANDA | NY | 14150-5902 |
| JAMES M CURTIS | 196 ZIMMERMAN DRIVE | | | | FORT MILL | SC | 29708-8300 |
| JAMES M DABNER | 5810 COURTYARD CRES | | | | INDIANAPOLIS | IN | 46234-3152 |
| JAMES M DABNER | 5810 COURTYARD CRES | | | | INDIANAPOLIS | IN | 46234-3152 |
| JAMES M DAGG | C/O NINA DAGG | 2401 ARAGON AVE S | | | DAYTON | OH | 45420-3505 |
| JAMES M DARIENZO | 21 ORCHARD RD | | | | MASSENA | NY | 13662-1133 |
| JAMES M DARNELL & PAMELA G DARNELL JT TEN | 16522 MELBA JEAN | | | | SOUTHGATE | MI | 48195-2912 |
| JAMES M DAVEY | 3325 CHURCH AVE | | | | NIAGARA FALLS | NY | 14303-2213 |
| JAMES M DAVIS | 23105 KIPLING | | | | OAK PARK | MI | 48237-3635 |
| JAMES M DAVIS JR | 18 N NORWINDEN DR | | | | SPRINGFIELD | PA | 19064-3308 |
| JAMES M DE COURCY | 5008 PENNINGTON AVE | | | | BLUE SPRINGS | MO | 64015-2328 |
| JAMES M DECKINGER | 49 TOP OF THE RDG | | | | MAMARONECK | NY | 10543-1734 |
| JAMES M DELISLE | 1832 EISENHOWER DR | | | | SPEEDWAY | IN | 46224-5347 |
| JAMES M DESGRANGE | 3017 WYOMING | | | | FLINT | MI | 48506-2465 |
| JAMES M DEW | 102 ORCHARD ST | | | | FENTON | MI | 48430-2180 |
| JAMES M DEWIRE | 2 HOLDEN ST | | | | CAMBRIDGE | MA | 02138-2022 |
| JAMES M DEZELAN & JULIA V DEZELAN JT TEN | 14 BAY HILL CIR | | | | BROWNSBURG | IN | 46112-8251 |
| JAMES M DICKIE | 10306 OAKHILL RD | | | | HOLLY | MI | 48442-8856 |
| JAMES M DOCKSTADER | 381 SILMAN | | | | FERNDALE | MI | 48220-2508 |
| JAMES M DOLLINGER | 6193 STONEGATE PKWY | | | | FLINT | MI | 48532-2147 |
| JAMES M DONNELLY JR TR JAMES M DONNELLY JR LIVING TRUST UA 5/7/96 | PO BOX 383 | | | | ALBION | RI | 02802-0383 |
| JAMES M DOPIRAK | 8045 ASHARE CT | | | | CLARKSTON | MI | 48346-1155 |
| JAMES M DOUGLASS | 2733 MURRAY RD | | | | NEW LONDON | OH | 44851-9332 |
| JAMES M DOZIER | 2 WATERFORD PLACE | | | | ANNISTON | AL | 36207-1027 |
| JAMES M DRENNAN | 62 SMITH ST | | | | BABYLON | NY | 11702-2334 |
| JAMES M DUCHARME | 6372 FLUSHING RD | | | | FLUSHING | MI | 48433-2549 |
| JAMES M DUNCAN | 10705 BELLER PL | | | | OKLAHOMA CITY | OK | 73160-9412 |
| JAMES M DUNFORD | 4775 FISHBURG RD | | | | DAYTON | OH | 45424-5440 |
| JAMES M DUNN | 30 VALLEY RD | | | | DAWSONVILLE | GA | 30534-5377 |
| JAMES M DYE & MRS DEE ANN DYE JT TEN | 5453 ROBIN DR | | | | GRAND BLANC | MI | 48439-7925 |
| JAMES M DYGERT | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JAMES M DZIEDZIC | 12 CLIFFSIDE DR | | | | STEWARTSVILLE | NJ | 08886-3165 |
| JAMES M EDWARDS | PO BOX 34 | | | | NOXAPATER | MS | 39346-0034 |
| JAMES M EDWARDS | 1027 CARRIAGE LN | | | | HUNTINGDON VY | PA | 19006-3804 |
| JAMES M ELLER | 8321 COUNTY ROAD 612 | | | | MANSFIELD | TX | 76063-7016 |
| JAMES M ELLIOTT | 8489 BURPEE RD | | | | GRAND BLANC | MI | 48439-7420 |
| JAMES M ELLIS | 806 MAGNOLIA | | | | ROYAL OAK | MI | 48073-5301 |
| JAMES M ELROD | 33069 MERRITT CT | | | | WESTLAND | MI | 48185-1589 |
| JAMES M ELSEN | PO BOX 155 | | | | CROTON | OH | 43013-0155 |
| JAMES M ENGLAND | 5370 N HAMMEL BEACH RD | | | | AU GRES | MI | 48703-9611 |
| JAMES M ENGLE & CAROL L ENGLE JT TEN | 4341 GARLAND AVE | | | | BALTIMORE | MD | 21236-2807 |
| JAMES M ERIKSEN | 143 RHODE ISLAND AVE | | | | MASSAPEQUA | NY | 11758-4148 |
| JAMES M ESTELL | 21003 HARVARD | | | | SOUTHFIELD | MI | 48076-5645 |
| JAMES M ETCHISON & VIRGINIA M ETCHISON JT TEN | 7357W 1300 N | | | | ELWOOD | IN | 46036-9209 |
| JAMES M EVANS JR | PO BOX 931 | | | | CEDAR RIDGE | CA | 95924-0931 |
| JAMES M EVERS | 2785 MUSSON ROAD | | | | HOWELL | MI | 48843-8052 |
| JAMES M EVERS & PATRICIA A EVERS JT TEN | 2785 MUSSON RD | | | | HOWELL | MI | 48843-8052 |
| JAMES M FAGAN | 8505 S RUSSELL RD RR 2 | | | | OAK GROVE | MO | 64075-7261 |
| JAMES M FARAGO | 4 PARKVIEW CT | | | | FRANKENMUTH | MI | 48734-1222 |
| JAMES M FARMER | 318 DROINWICH CIR | | | | ALLEN | TX | 75002-3927 |
| JAMES M FASONE & SUSAN M FASONE JT TEN | 6002 S GALENA CT | | | | ENGLEWOOD | CO | 80111-5471 |
| JAMES M FEDERSPIEL | 7174 PETTIT RD | | | | BIRCH RUN | MI | 48415-8735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES M FEHR | 3126 STONEHENGE DRIVE | | | | RIVA | MD | 21140-1503 |
| JAMES M FEIL & CHERYL E FEIL JT TEN | 124 GOLFVIEW WAY | | | | MONROE | MI | 48162-8853 |
| JAMES M FIELDS | 3868 ADDISON AV | | | | DAYTON | OH | 45405-5129 |
| JAMES M FISHER | 8902 GOLDRUSH AVE | | | | GRANT | FL | 32949-8233 |
| JAMES M FLEISHMAN CUST TODD A FLEISHMAN UGMA NC | 469 LANDS END | | | | FAYETTEVILLE | NC | 28314-1742 |
| JAMES M FLYNN CUST KEVIN M FLYNN UGMA RI | 14 MILTON ST | | | | JOHNSTON | RI | 02919-2334 |
| JAMES M FOLEY | APT 11-H | 3 STUYVESANT OVAL | | | NEW YORK | NY | 10009-2130 |
| JAMES M FOSTER | 2581 WEST KEMPER RD | | | | CINCINNATI | OH | 45231 |
| JAMES M FOX | 5673 WENDY CIRCLE | | | | LOCKPORT | NY | 14094-6015 |
| JAMES M FOX & THERESA A FOX JT TEN | 5673 WENDY CIRCLE | | | | LOCKPORT | NY | 14094-6015 |
| JAMES M FOXX & MRS MARIE H FOXX JT TEN | 1516 PRAIRIE DR | | | | CARROLLTON | TX | 75007-1224 |
| JAMES M FOXX & MRS MARIE H FOXX TEN COM | 1516 PRAIRIE DR | | | | CARROLLTON | TX | 75007-1224 |
| JAMES M FREDERICKSON | 119 POPLAR ST | | | | IRONWOOD | MI | 49938-2607 |
| JAMES M FRISOLI | 994 CHELSTON AVE | | | | SOUTH EUCLID | OH | 44121 |
| JAMES M FRITCHER & LYNNE A FRITCHER JT TEN | 2921 AUBURN | | | | AUBURN HILLS | MI | 48326 |
| JAMES M GAINES | 696 VILLA RICA SW RD | | | | MARIETTA | GA | 30060 |
| JAMES M GALLAGHER | PO BOX 132 | | | | KIMBERTON | PA | 19442-0132 |
| JAMES M GARRETT | 253 ALABAMA WHY 75 | HIDGDON | | | HIGDON | AL | 35979 |
| JAMES M GARRETT | 5990 SUMMER SHADE RD | | | | BEAUMONT | KY | 42124-5107 |
| JAMES M GATES | 15910 SHORT ST | | | | EAST LANSING | MI | 48823-9410 |
| JAMES M GEILING | 37 E LAKESHORE DRIVE | | | | HOPE | MI | 48628-9727 |
| JAMES M GEISEY JR | 4504 SIMMS AVE | | | | BALTO | MD | 21206-5526 |
| JAMES M GENTRY | 524 GRANITE HILLS ST | | | | SIMI VALLEY | CA | 93065-0614 |
| JAMES M GERSON | 2247 WROX TON | | | | HOUSTON | TX | 77005-1535 |
| JAMES M GIFT | 1605 OVERHILL ST | | | | YORKTOWN HEIGHTS | NY | 10598-5411 |
| JAMES M GILBERT | 11473 DEXTER ST | | | | CLIO | MI | 48420-1505 |
| JAMES M GILLER CUST PATRICK DANIEL GILLER UTMA ID | 8406 VALLEY VIEW RD | | | | WOODSTOCK | VT | 05091 |
| JAMES M GIORGIS | 1668 US 23 | | | | KAWKAWLIN | MI | 48631-9408 |
| JAMES M GORKLO | 60-11 82ND ST | | | | MIDDLE VILLAGE | NY | 11379-5334 |
| JAMES M GOSS | 4952 VALLEY DR | | | | TRENTON | MI | 48183-5703 |
| JAMES M GOSS & BETTIE A GOSS JT TEN | 4952 VALLEY DR | | | | TRENTON | MI | 48183-5703 |
| JAMES M GOWER | 3810 GLENDALE DR | | | | TYLER | TX | 75701-9434 |
| JAMES M GRAVER | 327 THIRWELL AVE | | | | HAZLETON | PA | 18201-7738 |
| JAMES M GREEN | 5525 LEGG RD | | | | KINGSTON | MI | 48741-9715 |
| JAMES M GREER | 67 SOUTH 2ND STREET | | | | BEECH GROVE | IN | 46107-1802 |
| JAMES M GREER | 5520 VIRGINIA | | | | KANSAS CITY | MO | 64110-2852 |
| JAMES M GUSE | 1102 SOUTH EUGENIA DR | | | | MASON | MI | 48854-2035 |
| JAMES M HAAS | 1351 GRISSOM | | | | SAGINAW | MI | 48609-4215 |
| JAMES M HALLER | 1325 NEW SEABURY LN | | | | VICTOR | NY | 14564-9155 |
| JAMES M HAND | 15086 BEACON RIDGE DR | | | | SENECA | SC | 29678-1368 |
| JAMES M HARKEY | 686 LEYLAND CT | | | | LAKE ORION | MI | 48362-2169 |
| JAMES M HARRISON | 555 OAKLEY ALLONS RD | | | | ALLONS | TN | 38541-6921 |
| JAMES M HARRISON SR | 1419 DENHOLM DR | | | | TALLAHASSEE | FL | 32312-2910 |
| JAMES M HASFORD | 7642 WOODBURN ALLEN SPRINGS RD | | | | ALVATON | KY | 42122-9617 |
| JAMES M HAUGHT TR JAMES M HAUGHT REVOCABLE TRUST UA 10/28/03 | 46078 FREDERICK | | | | NORTHVILL | MI | 48167-1713 |
| JAMES M HAYS & DANICA E HAYS JT TEN | 4535 JOHNSVILLE BROOKVILLE ROAD | | | | BROOKVILLE | OH | 45309-9305 |
| JAMES M HEALZER & HELEN M HEALZER TR UA 05/07/90 | 1251 PERALTA DR | | | | SAN JOSE | CA | 95120-5301 |
| JAMES M HEIDEL | 1201 ADAMS RD | | | | BURTON | MI | 48509-2359 |
| JAMES M HEIDEMAN | 2133 TERRAPIN BRANCH RD | | | | MOUNT PLEASANT | TN | 38474-1962 |
| JAMES M HEIMAN | 6430 WALDON WOODS DR | | | | CLARKSTON | MI | 48346-2481 |
| JAMES M HELFER | 720 AVILA DR | | | | DAVIDSONVILLE | MD | 21035-2503 |
| JAMES M HELM EX EST JOHN D HELM JR | 5700 EDGEDALE DR | | | | RALEIGH | NC | 27612 |
| JAMES M HELMS | 7097 BANKS | | | | WATERFORD | MI | 48327-3701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES M HENDERSON | PO BOX 12861 | | | | EL PASO | TX | 79913-0861 |
| JAMES M HENRY | 4576 CENTER RD | | | | BRUNSWICK | OH | 44212-3355 |
| JAMES M HERWALDT | 2134 WILMONT DR SE | | | | GRAND RAPIDS | MI | 49508-6598 |
| JAMES M HETZLER | 5191 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9768 |
| JAMES M HICKS & MARY R HICKS TR HICKS LIVING TRUST UA 08/25/95 | 39 WOODBERRY RD | | | | LITTLE ROCK | AR | 72212-2771 |
| JAMES M HILL | 5445 GOVERNMENT STREET | APT 235 | | | BATON ROUGE | LA | 70806-6072 |
| JAMES M HINES | 200 TYSON ST | | | | GREENVILLE | NC | 27834-1848 |
| JAMES M HINES | 4602 BRITTANY RD | | | | INDIANAPOLIS | IN | 46222-1364 |
| JAMES M HINKLE | 2527 BROWNELL BLVD | | | | FLINT | MI | 48504-2757 |
| JAMES M HOFMANN | 14807 RYDELL ROAD 101 | CENTERVILLE | | | CENTREVILLE | VA | 20121 |
| JAMES M HOLDER | 2055 BRADY AVE | | | | BURTON | MI | 48529-2424 |
| JAMES M HOLKO | 5396 OLE BANNER TRAIL | | | | GRAND BLANC | MI | 48439-7705 |
| JAMES M HOLKO & ANN C HOLKO JT TEN | 5396 OLE BANNER TRAIL | | | | GRAND BLANC | MI | 48439-7705 |
| JAMES M HOOD JR & MARY A HOOD JT TEN | RR1 BOX 4650 | | | | DORA | MO | 65637-9412 |
| JAMES M HOOVER | 3449 KROEHLER DR | | | | HILLIARD | OH | 43026-1723 |
| JAMES M HOPKINS | 4124 ELLIS LN | | | | MUSSEY | MI | 48014-3122 |
| JAMES M HOPKINS JR | 4242 SYLVAN DRIVE | | | | DAYTON | OH | 45417 |
| JAMES M HORNE | 3913 WALNUT GROVE LN | | | | DAYTON | OH | 45440-3453 |
| JAMES M HORNER | 7297 W BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7911 |
| JAMES M HORVITZ | 11 CHESSRAN DR | | | | SHARON | MA | 02067 |
| JAMES M HOUCK | 330 ROSE CIR | APT 5 | | | CLAYTON | GA | 30525-4240 |
| JAMES M HUDSON | 1937 FAIRHAVEN RD | | | | COL | OH | 43229-2710 |
| JAMES M HUDSON | 1460 DODGE DR NW | | | | WARREN | OH | 44485-1850 |
| JAMES M HUFFMAN | 1028 LAUREL VALLEY RD | | | | TROUT DALE | VA | 24378-2404 |
| JAMES M HUGHES | 2106 S LINDEN AVE | | | | SPRINGFIELD | MO | 65804-2814 |
| JAMES M HUNDLEY | 82 CADILLAC | | | | PONTIAC | MI | 48342-1222 |
| JAMES M HUNT | BOX 195 | | | | GRANTHAM | NH | 03753 |
| JAMES M HUSS | 29200 JONES LOOP RD LOT 374 | | | | PUNTA GORDA | FL | 33950 |
| JAMES M HYER | 6551 AVON-BELDON RD | | | | NORTH RIDGEVILLE | OH | 44039-2907 |
| JAMES M IMEL | 514 PALM AVE | | | | PALM HARBOR | FL | 34683-1818 |
| JAMES M IRWIN | 8514 HICKORY HILL DR | | | | POLAND | OH | 44514-3288 |
| JAMES M IRWIN CUST JAMES M IRWIN JR UGMA MI | 53218 ELYSIA | | | | CHESTERFIELD TWSP | MI | 48051-1768 |
| JAMES M JABLONSKI | PO BOX 164 | | | | ISLAND HEIGHTS | NJ | 08732-0164 |
| JAMES M JANIS | 121 CHAPPELL RD | | | | FAYETTVILLE | GA | 30215-5916 |
| JAMES M JANISH | 3132 GREENFIELD | | | | BERKLEY | MI | 48072-3130 |
| JAMES M JOHNSON | 3615 WEST MURRY | | | | INDIANAPOLIS | IN | 46221-2263 |
| JAMES M JOHNSON | 672 TRAILWOOD LANE | | | | MARIETTA | GA | 30064-4627 |
| JAMES M JONES & DIANNE S JONES JT TEN | 3019 ROCHESTER AVE | | | | MONROE | NC | 28110-5605 |
| JAMES M JONES JR | C/O J B JONES | 7632 PENNSYLVANIA AVE | | | NORTH HUNTINGDON | PA | 15642-2787 |
| JAMES M JORDAN | 287 DEANS RHODE HALL RD | | | | JAMESBURG | NJ | 08831-3005 |
| JAMES M JUKURI & GAIL L JUKURI JT TEN | 518 LAKE LINDEN AVE | | | | LAURIUM | MI | 49913-2255 |
| JAMES M KAPANOWSKI | 5198 JAMERLEA LN | | | | FOWLERVILLE | MI | 48836-9637 |
| JAMES M KEISLER | 515 GRAYFIELD ROAD | | | | BATESBURY | SC | 29006-9768 |
| JAMES M KELLY | 7060 SUNSET POINT DR | | | | INDIANAPOLIS | IN | 46259-6783 |
| JAMES M KIRKLAND | 7135 SHELDON | | | | BELLEVILLE | MI | 48111-5107 |
| JAMES M KLEEMAN | 19 STONEFIELD TER | | | | MADISON | WI | 53717-1197 |
| JAMES M KLENOSKI | 3030 SUGARMANS TRL | | | | FORT WAYNE | IN | 46804-2449 |
| JAMES M KLEPOCH | 5352 BARNES RD | | | | MILLINGTON | MI | 48746-8709 |
| JAMES M KOLLMANN | 34024 HICKORY CT | | | | AVON | OH | 44011-3714 |
| JAMES M KOSTELIC SR | 320 BRADFORD DR | | | | CANFIELD | OH | 44406-1003 |
| JAMES M KUBOVIAK & RHONDA T KUBOVIAK JT TEN | 700 CANTERBURY | | | | COLLEGE STATION | TX | 77845-7902 |
| JAMES M KUCERA | 827 TWO RIERS RD | | | | FERGUS FALLS | MN | 56537-9302 |
| JAMES M KUNESH | 04276 GLENBURG RD | | | | DEFIANCE | OH | 43512-8271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES M KUPPER CUST JEFFREY G KUPPER UTMA KY | 13807 GOODMAN ST | | | | OVERLAND PARK | KS | 66223-1136 |
| JAMES M KURNCZ | 5188 N SCOTT RD | | | | ST JOHNS | MI | 48879-9408 |
| JAMES M LAMPKIN | 10164 HILL RD | | | | SWARTZ CREEK | MI | 48473-8522 |
| JAMES M LANDIS | 11651 SOUTH 700 EAST | | | | LA FONTAINE | IN | 46940-9054 |
| JAMES M LAYMAN | 10275 EAGLE ROAD | | | | DAVISBURG | MI | 48350-2127 |
| JAMES M LEONARD | 2420 S W 125TH ST | | | | OKLAHOMA CITY | OK | 73170-4833 |
| JAMES M LINDSEY | 158 LINDSEY LANE | | | | ALMO | KY | 42020-9518 |
| JAMES M LISTER | 6205 FERNLEIGH BLVD | | | | SPRINGFIELD | VA | 22152-1816 |
| JAMES M LIVESAY | 309 BEECHGROVE DRIVE | | | | ENGLEWOOD | OH | 45322-1105 |
| JAMES M LOCKE | 851 HALEWORTH | | | | FOREST PARK | OH | 45240-1856 |
| JAMES M LORANG | 14189 SWANEE BEACH ROAD | | | | FENTON | MI | 48430-3249 |
| JAMES M LOUGHREY | 11 ISLAND PARK CIR | | | | GRAND ISLAND | NY | 14072-3232 |
| JAMES M LOVELAND | 4829 EASTWOOD DR | | | | KANSAS CITY | MO | 64129-1927 |
| JAMES M LOWE CUST HAILEY A BROWN UTMA AL | 322 ROCK INN ESTATES RD | | | | CROPWELL | AL | 35054-3912 |
| JAMES M LUECK | 104 GOLDFIELD DR | | | | GARNER | NC | 27529-8176 |
| JAMES M LUTZ | 10222 ST DANIEL | | | | ST ANN | MO | 63074-3815 |
| JAMES M LUTZ & EDNA L LUTZ JT TEN | 10222 ST DANIEL | | | | ST ANN | MO | 63074-3815 |
| JAMES M LYLES & VICKI M LYLES JT TEN | 6015 LAHRING RD | | | | HOLLY | MI | 48442-9616 |
| JAMES M LYNADY SR | 122 SUNSET AVE | | | | CARBONDALE | PA | 18407 |
| JAMES M LYON | 5110 ALFRED ROAD | | | | GOLDEN VALLEY | MN | 55422-4745 |
| JAMES M MAC LEOD | 1191 BRADLEY | | | | TROY | MI | 48098-4977 |
| JAMES M MAGNER | CHEEVER RD | | | | RICHMOND | MA | 01254 |
| JAMES M MAKELA | 2097 MARK AVENUE | | | | PRESCOTT | AZ | 86301 |
| JAMES M MARSHALL | 308 MEADOWBROOK RD | | | | ROBBINSVILLE | NJ | 08691-2503 |
| JAMES M MARTIN | 523 W KEM RD | | | | MARION | IN | 46952-2064 |
| JAMES M MARTIN | 34162 BEACONSFIELD | | | | MT CLEMENS | MI | 48035-3302 |
| JAMES M MASON | 110 LEPES ROAD | | | | PORTSMOUTH | RI | 02871-3904 |
| JAMES M MASSEY | 1157 EMERALD RD | | | | CHARLESTON | WV | 25314-2207 |
| JAMES M MASSEY & AUDREY F MASSEY JT TEN | 1157 EMERALD RD | | | | CHARLESTON | WV | 25314-2207 |
| JAMES M MASTERSON & SANDRA M MASTERSON JT TEN | 32648 BRIDGESTONE DR | | | | NORTH RIDGEVILLE | OH | 44039-4396 |
| JAMES M MASTRORILLI | 4109 CENECA PARKWAY | | | | NIAGARA FALLS | NY | 14304 |
| JAMES M MATES | CALLE ETNA 606 | CAPARRA HEIGHTS | SAN JUAN | PUERTO RICO | | | |
| JAMES M MATHIS | PO BOX 182 | | | | PRESCOTT | MI | 48756-0182 |
| JAMES M MC ASSEY | 1142 SAINT FINEGAN DR | | | | WEST CHESTER | PA | 19382-2318 |
| JAMES M MC CARTHY | PO BOX 307 | | | | LITTLE RIVER | CA | 95456-0307 |
| JAMES M MC GOWAN | 27 WEST AVE | | | | WOODSTOWN | NJ | 08098-1124 |
| JAMES M MC HALE | 149 ELMSFORD | | | | CLAWSON | MI | 48017-1247 |
| JAMES M MC WILLIAMS & FRANCES L MC WILLIAMS JT TEN | 13600 PIERCE RD | | | | BYRON | MI | 48418-9729 |
| JAMES M MCCARTY | 32 KING BIRD DR | | | | CLEVELAND | GA | 30528-6040 |
| JAMES M MCCLELLAND | 2757 OWENS DR | UNIT 2-3 | | | HOUGHTON LAKE | MI | 48629-9028 |
| JAMES M MCCLENNY | 11139 OAKTON RD | | | | OAKTON | VA | 22124-2415 |
| JAMES M MCCONNELL | 3623 WINDSOR WAY | | | | ANDERSON | IN | 46011-3054 |
| JAMES M MCGAHEY | 1506 ASH | | | | GRAND PRAIRIE | TX | 75050-3817 |
| JAMES M MCGARVEY | 495 W MAIN ST | | | | ARCADE | NY | 14009-1003 |
| JAMES M MCINTOSH | 6422 DALTON DR | | | | FLUSHING | MI | 48433-2333 |
| JAMES M MCLAIN | 7242 DIBROVA DR | | | | BRIGHTON | MI | 48116-8809 |
| JAMES M MCLAUGHLIN | 203 E GROVE ST | PO BO 718 | | | SUTTON | NE | 68979-0718 |
| JAMES M MCQUARTER | 5466 N NINE MILE RD | | | | PINCONNING | MI | 48650-7953 |
| JAMES M MEAD JR | 1425 LAKE SHORE DR | | | | CLERMONT | FL | 34711-2941 |
| JAMES M MEIER | 1623 ZACHARY AVE | | | | BLUE GRASS | IA | 52726 |
| JAMES M MEIKLEJOHN | 6455 DELAND ROAD | | | | FLUSHING | MI | 48433-1154 |
| JAMES M MENDHAM | 24055 US 23 SOUTH | | | | PRESQUE ISLE | MI | 49777-9110 |
| JAMES M MESSINEO | 4197 OAKSEDGE DR | | | | MEMPHIS | TN | 38117-4616 |
| JAMES M MILLIKAN | 2767 S 600 W | | | | ANDERSON | IN | 46011-9415 |
| JAMES M MINCEY | 412 THORNTON ST | | | | NEWPORT | KY | 41071-1549 |
| JAMES M MONROE | 1700 MONROE ST | | | | WICHITA FALLS | TX | 76309-3206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES M MOORE | 2129 RAULSTON VIEW DRIVE | | | | MARYVILLE | TN | 37803-2873 |
| JAMES M MORELLO | 128 ROCKTOWN LAMBERTVILLE RD | | | | LAMBERTVILLE | NJ | 08530 |
| JAMES M MORGAN | 12026 CARNEY ST | | | | WARREN | MI | 48089-1296 |
| JAMES M MORRIS | 765 TYUS VEAL RD | | | | BOWDON | GA | 30108-3702 |
| JAMES M MORRISON & MRS DORCAS E MORRISON JT TEN | 4649 MILL POND DR | | | | TROY | MI | 48085-3783 |
| JAMES M MORRISON JR | 1097 LESLIE LN | | | | GIRARD | OH | 44420-1441 |
| JAMES M MORROW JR & SHEILA MORROW JT TEN | 542 SUGARTREE DR | | | | LIPAN | TX | 76462-4312 |
| JAMES M MOZLEY & ELIZABETH C MOZLEY JT TEN | 126 WINDCREST DR | | | | CAMILLUS | NY | 13031-1924 |
| JAMES M MOZLEY & ELIZABETH C MOZLEY TEN ENT | 126 WINDCREST DRIVE | | | | CAMILLUS | NY | 13031-1924 |
| JAMES M MOZLEY JR | 126 WINDCREST DRIVE | | | | CAMILLUS | NY | 13031-1924 |
| JAMES M MULLANE JR | 286 OLD FARMS RD | | | | SIMSBURY | CT | 06070-1009 |
| JAMES M MUNDY & MRS HARRIET B MUNDY JT TEN | 1594 OLD MILL RD | | | | WANTAGH | NY | 11793-3237 |
| JAMES M MUNN | 10147 W STUART RD | | | | ORFORDVILLE | WI | 53576-9432 |
| JAMES M MURRAY | 440 BEUVALE LN | | | | DOVER | DE | 19904-5758 |
| JAMES M NEIL | 17 SKYCREST | | | | MISSION VIEJO | CA | 92692-5175 |
| JAMES M NEWELL | 5061 WESTSLOPE LANE | | | | LA CANADA | CA | 91011-2766 |
| JAMES M NICHOLS | 1621 COBBLER DR | | | | LUTZ | FL | 33559-3314 |
| JAMES M NICHOLS JR | 509 LAUREL ACRES | | | | YORKTOWN | VA | 23692-4429 |
| JAMES M NISSON TR UA 05/27/2008 J M NISSON FAMILY TRUST | 14462 RED HILL AVE | | | | TUSTIN | CA | 92780 |
| JAMES M O'CONNOR | 1920 BONNIE BROOK LN | | | | WENTZVILLE | MO | 63385-3265 |
| JAMES M O'CONNOR | 2928 CAPROCK CT | | | | GRAPEVINE | TX | 76051-4740 |
| JAMES M O'DONNELL | 90 ROXBOROUGH AVE | OSHAWA ON | | L1G 5W4 CANADA | | | |
| JAMES M OHARA & REGINA M OHARA JT TEN | 3 EAGLE POINT CIR | | | | HOCKESSIN | DE | 19707-1422 |
| JAMES M OSTROM | PO BOX 533 | | | | GAINES | MI | 48436-0533 |
| JAMES M OTOOLE | 32058 HAZELWOOD | | | | WESTLAND | MI | 48186-4931 |
| JAMES M OTT | 6828 SALINE | | | | WATERFORD | MI | 48329-1255 |
| JAMES M PACE | 1220 51ST AV | APT 203 | | | ROCK ISLAND | IL | 61201-6886 |
| JAMES M PACIOREK | 13077 COUNTRY CLUB DR | | | | CLIO | MI | 48420-8200 |
| JAMES M PANGALLO | 5316 SHADWELL CT | | | | GREENWOOD | IN | 46143-7188 |
| JAMES M PANTELIS | 604 LAIRD AVE NE | | | | WARREN | OH | 44483-5202 |
| JAMES M PARKER | 5172 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8252 |
| JAMES M PARKER | 63 SPRINGVIEW DR | | | | BRANDON | MS | 39042-2308 |
| JAMES M PARKS | 404 HICKORY LANE | | | | WATERFORD | MI | 48327-2572 |
| JAMES M PARSONS | 525 CLINTON RD | | | | LEXINGTON | KY | 40502 |
| JAMES M PATRICK & LINDA A PATRICK JT TEN | 6221 MALLARD DR | | | | KATY | TX | 77493-4875 |
| JAMES M PATTERSON | 309 1ST ST | | | | SHIRLEY | IN | 47384 |
| JAMES M PATTON | 2659 32ND ST | | | | SANTA MONICA | CA | 90405 |
| JAMES M PECK | 3474 NANCY CREEK RD NW | | | | ATLANTA | GA | 30327-2404 |
| JAMES M PERKINS | 1201 MAPLE DR | | | | GRIFFIN | GA | 30224-5335 |
| JAMES M PETERSON | 113 BROOKBEND RD | | | | MAULDIN | SC | 29662-1625 |
| JAMES M PETRO & CECELIA C PETRO JT TEN | 972 DEEP CREEK AVE | | | | ARNOLD | MD | 21012-1730 |
| JAMES M PHELPS | RT 3 BOX 661 | | | | WINNFIELD | LA | 71483-9803 |
| JAMES M PHILEBAUM | BOX 163 | | | | EATON | IN | 47338-0163 |
| JAMES M PHILLIPS | 15 RIDGE BLVD | | | | WILMINGTON | DE | 19808-1033 |
| JAMES M PHILPOTT | 33260 OAK HOLLOW | | | | FARMINGTON HILLS | MI | 48334-1965 |
| JAMES M PIERCE | 6005 STATE ROUTE 15A | | | | SPRINGWATER | NY | 14560-9605 |
| JAMES M PIERSON | 6749 SPRINGTREE LANE | | | | LANSING | MI | 48917-8814 |
| JAMES M PILLAR | 158 CINDY ST | | | | OLD BRIDGE | NJ | 08857-3008 |
| JAMES M PINNER | 211 THE POST RD 211 | | | | SPRINGFIELD | OH | 45503-1024 |
| JAMES M PLUNKETT | 14290 GREENVIEW DRIVE | | | | GREENCASTLE | PA | 17225-9458 |
| JAMES M POE | 270 HOSS ROAD | | | | INDIANAPOLIS | IN | 46217-3426 |
| JAMES M POLANOWSKI | 14 VERMONT PLACE | | | | WEST SENECA | NY | 14224-4415 |
| JAMES M POPKIN | 15 FREDERICKS STREET | | | | WEST ORANGE | NJ | 07052 |
| JAMES M POWELL | 1521 LIBERTY ST | | | | PARKERSBURG | WV | 26101-4125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES M PRENCIPE JR | 17014 HAMILTON AVENUE | | | | ALLEN PARK | MI | 48101-3123 |
| JAMES M PRESSWOOD | 9334 TIGER RUN TRL | | | | DAVISON | MI | 48423-8430 |
| JAMES M PRUETT | 10044 SOUTH OCEAN DR 304 | | | | JENSEN BEACH | FL | 34957 |
| JAMES M PRUITT & CINDY C PRUITT JT TEN | 20 COUNTY RD 604 | | | | RIPLEY | MS | 38663 |
| JAMES M RANKEY | 4736 MOELLER | | | | BAY CITY | MI | 48706-2649 |
| JAMES M REAGIN | 303 DEVONSHIRE CT | | | | NOBLESVILLE | IN | 46060-9078 |
| JAMES M REDDING | 3589 TRUMAN | | | | CONKLIN | MI | 49403-9534 |
| JAMES M REHAK | 2155 SILVER MOON TR | | | | CROSBY | TX | 77532-3503 |
| JAMES M REILLY | 28 RIVERSIDE AVE APT 10M | | | | RED BANK | NJ | 07701-1080 |
| JAMES M RICE JR | PO BOX 15995 | | | | CHATTANOOGA | TN | 37415-0995 |
| JAMES M RIETHMEIER | 6884 WOLVERINE RD | | | | WOLVERINE | MI | 49799-9679 |
| JAMES M RIGDON | 5417 GENESEE ROAD | | | | GRAND BLANC | MI | 48439-7640 |
| JAMES M ROBERTS | 6351 BLOSSOM PARK DRIVE | | | | DAYTON | OH | 45449-3020 |
| JAMES M ROBERTSON JR | 260 WHITE PINE WAY | | | | MARIETTA | GA | 30064-5603 |
| JAMES M ROBINSON | 9427 LATON HWY | | | | MULLIKEN | MI | 48861 |
| JAMES M ROBINSON | 34030 DORAIS DR | | | | LIVONIA | MI | 48154-2802 |
| JAMES M ROBINSON | 646 W SAN DOVAL PLACE | | | | THOUSAND OAKS | CA | 91360-1314 |
| JAMES M ROCHON | 13560 NORTH SHORE DR | | | | MILLERSBURG | MI | 49759-9734 |
| JAMES M ROGERS | 1724 PITTMAN ST | | | | MOUNT AIRY | NC | 27030-5552 |
| JAMES M ROGERS | 1724 PITTMAN ST | | | | MOUNT AIRY | NC | 27030-5552 |
| JAMES M ROSS | 7955 KAMAS RD | | | | BRENHAM | TX | 77833-2182 |
| JAMES M ROWE JR | 5820 NEWTOWN AVE | | | | PHILADELPHIA | PA | 19120-1129 |
| JAMES M RYAN JR | 100 SCOTTSDALE | | | | TROY | MI | 48084-1771 |
| JAMES M RYBICKI SR & LORRAINE S RYBICKI JT TEN | 12743 COUWLIER | | | | WARREN | MI | 48089-3225 |
| JAMES M SAARIKOSKI | 1295 FENELON CRES | OSHAWA ON | | L1J 6G2 CANADA | | | |
| JAMES M SARIBALIS | 9 SAINT FRANCIS DR | | | | VALLEJO | CA | 94590-4328 |
| JAMES M SCHIFFMACHER | 9 WOOD LILY LANE | | | | FAIRPORT | NY | 14450-8804 |
| JAMES M SCHOTT | 11604 E NEWBURG | | | | DURAND | MI | 48429-9446 |
| JAMES M SCHULTE | 235 LEOTA ST | | | | WATERFORD | MI | 48327-3633 |
| JAMES M SCHWEITZER & LOUANNE LEE SCHWEITZER JT TEN | 11447 JENNINGS ROAD | | | | CLIO | MI | 48420-1568 |
| JAMES M SEELEY | G4367 OLD COLONY ROAD | | | | FLINT | MI | 48507 |
| JAMES M SEIBERT | 17812 LAKE RD | | | | LAKEWOOD | OH | 44107-1017 |
| JAMES M SELLERS | 5865 IRIS DR | | | | SILSBEE | TX | 77656-3235 |
| JAMES M SHARRARD | 7244 CYPRESS GARDENS LN | | | | LAS VEGAS | NV | 89119-4550 |
| JAMES M SHAW | 7635 GRIZZLY DR | | | | NINEVEH | IN | 46164-9668 |
| JAMES M SHELDON | 315 B J'S LANDING | | | | ESTILL SPRINGS | TN | 37330 |
| JAMES M SHERA | 4452 CHASE PARK CT | | | | ANNANDALE | VA | 22003-5729 |
| JAMES M SHOOK | 846 BOWEN HILL RD | | | | EAST DORSET | VT | 05253-9657 |
| JAMES M SHUMAKE | 4721 ELEVEN POINT RD | | | | HANNIBAL | MO | 63401 |
| JAMES M SIMS | 34034 HWY 27 NORTH | | | | CRYSTAL SPRINGS | MS | 39059-9360 |
| JAMES M SIMS | 2060 MYRTLE ST | | | | ARCADIA | LA | 71001-3052 |
| JAMES M SIZEMORE | PO BOX 197 | | | | HAYDEN | KY | 41749-0197 |
| JAMES M SIZEMORE | 148 BRIAN LANE | | | | EFFORT | PA | 18330-9012 |
| JAMES M SKINNER | 6 COTTAGE ST | | | | SPENCERPORT | NY | 14559-1208 |
| JAMES M SLAUGHTER | 944 AUTUMN ST | | | | JACKSON | MS | 39212-3957 |
| JAMES M SLOAN | 3409 56TH DR | | | | BRADENTON | FL | 34203-5240 |
| JAMES M SLONE | 1504 PARK AVE | | | | ELYRIA | OH | 44035-7146 |
| JAMES M SLOVAN | 9946 FIRESTONE LANE | | | | MACEDONIA | OH | 44056-1514 |
| JAMES M SMITH | 585 PROSPECT RD | | | | ROCKMART | GA | 30153-3532 |
| JAMES M SMITH | 7366 CARRIAGE CREEK DR | | | | WASHINGTON | MI | 48094-2809 |
| JAMES M SMITH | 50395 HEATHERWOOD LANE | | | | UTICA | MI | 48317-1438 |
| JAMES M SMITH | 598 ENSMINGER RD | | | | JACOBUS | PA | 17407 |
| JAMES M SMITH JR | 54 APPERT TERRACE | | | | MAHWAH | NJ | 07430-3001 |
| JAMES M SOCHA | 27 RUMSEY RD | | | | YONKERS | NY | 10705-1623 |
| JAMES M SOUTHARD | 817 TURRILL AVE | | | | LAPEER | MI | 48446-2459 |
| JAMES M SPAHR | 14428 SE 204TH TER | | | | HAWTHORNE | FL | 32640-7945 |
| JAMES M SPALL | 14327 ADIOS PASS | | | | CARMEL | IN | 46032-1107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES M SPARLING | 6083 FOOTHILLS TRL | | | | GAYLORD | MI | 49735-8780 |
| JAMES M SPROUSE | 5053 W BELSAY | | | | FLINT | MI | 48506-1669 |
| JAMES M STARRETT | 6425 A BROAD ST | | | | BETHESDA | MD | 20816-2607 |
| JAMES M STEPHENSON | C/O EDNA STEPHENSON | 5171 W SIMS LN | | | MONROVIA | IN | 46157-9152 |
| JAMES M STEVENS | 29908 RUTHDALE | | | | ROSEVILLE | MI | 48066-2120 |
| JAMES M STEWART & LEAH A DAVIS JT TEN | 127 ARMSTRONG PL | | | | WINCHESTER | VA | 22602 |
| JAMES M STEWART JR | 127 ARMSTRONG PL | | | | WINCHESTER | VA | 22602-7802 |
| JAMES M STITES | 9727 N MOONSTONE PL | | | | MCCORDSVILLE | IN | 46055-9449 |
| JAMES M SUGGS | 4143 28TH STREET | | | | DETROIT | MI | 48210-2628 |
| JAMES M SUIT | 1698 PEARCY RD | | | | PEARCY | AR | 71964-9624 |
| JAMES M SULLIVAN & FRANCES F SULLIVAN JT TEN | 2580 KAYLOR LN | | | | JACKSONVILLE | FL | 32218-2139 |
| JAMES M SWINSON | 3412 SHIRE COURTE | | | | NAPERVILLE | IL | 60564 |
| JAMES M TANNER | 8109 TAUROMEE | | | | KANSAS CITY | KS | 66112-2643 |
| JAMES M TANNER | PO BOX 27537 | | | | PANAMA CITY | FL | 32411-7537 |
| JAMES M TEW | 1654 WALNUT HEIGHTS DRIVE | | | | EAST LANSING | MI | 48823-2944 |
| JAMES M THORPE | 9215 W 3RD ST | | | | DAYTON | OH | 45427-1122 |
| JAMES M TRACY | 5747 LOCUST ST EXT APT 1 | | | | LOCKPORT | NY | 14094-6503 |
| JAMES M TRIOLO | BOX 1993 | | | | MURPHYS | CA | 95247-1993 |
| JAMES M TURGEON | 6748 ERRICK RD | | | | N TONAWANDA | NY | 14120-1106 |
| JAMES M TURNER | 3924 CRYSTAL ST | | | | ANDERSON | IN | 46012-1110 |
| JAMES M TURNER | 1207 UNIVERSITY AVE | | | | HUNTSVILLE | TX | 77340-4632 |
| JAMES M VANKIRK | 3709 EDENDERRY DR | | | | TROY | MI | 48083-5120 |
| JAMES M VENCE | 6869 VIRGINIA RD | | | | ATWATER | OH | 44201-9526 |
| JAMES M VICHICH | 11555 BUNO ROAD | | | | BRIGHTON | MI | 48114-9212 |
| JAMES M VINCENT & MARY JANE VINCENT JT TEN | 3255 GEORGIAN COURT | | | | ERIE | PA | 16506-1169 |
| JAMES M WADE | 2909 CHEYENNE AVE | | | | FLINT | MI | 48507-1964 |
| JAMES M WALDEN & DONNA E WALDEN JT TEN | 2655 E MAPLE RD | APT 2 | | | BIRMINGHAM | MI | 48009-5968 |
| JAMES M WALDEN & EDITH W WALDEN JT TEN | 904 CYPRESS CT | | | | COPPELL | TX | 75019-3157 |
| JAMES M WALKER & JULIANA B WALKER JT TEN | 5570 HIGHLANDS VISTA CIR | | | | LAKELAND | FL | 33812 |
| JAMES M WALLACE TR UW ADOLPH E PEARSON | PO BOX 1889 | | | | BRADENTON | FL | 34206-1889 |
| JAMES M WALTON | 1617 SE 4TH ST | # 3 | | | DEERFIELD BCH | FL | 33441-4909 |
| JAMES M WARREN | 1588 KOHRMAN RD | | | | OWENSVILLE | MO | 65066-2325 |
| JAMES M WAYMAN | 7516 HARRIS | | | | RAYTOWN | MO | 64138-2315 |
| JAMES M WECKBACHER | 2911 ROHRER RD | | | | WADSWORTH | OH | 44281-8315 |
| JAMES M WEIGLE & DIANA J WEIGLE JT TEN | 3070 MERWOOD DR | | | | MT MORRIS | MI | 48458-8208 |
| JAMES M WEISZ & CANDICE R WEISZ JT TEN | 3107 COUNTRY CLUB BLVD | | | | ORANGE PARK | FL | 32073 |
| JAMES M WHATELEY | 28751 FELECIAN | | | | ROSEVILLE | MI | 48066 |
| JAMES M WHITENER JR | ATTN SUSIE JOHNSON | 13216 CALDWELL | | | DETROIT | MI | 48212-2439 |
| JAMES M WICKS | 14577 TRAILWAY | | | | LAKE FOREST | IL | 60045-3415 |
| JAMES M WIELAND & MARGARET R WIELAND JT TEN | 7520 WESTLANE | | | | JENISON | MI | 49428-8920 |
| JAMES M WILHOITE | 1200 HARRISON | | | | GARDEN CITY | MI | 48135-3029 |
| JAMES M WILK | 1650 STATE ROAD | | | | OMER | MI | 48749-9747 |
| JAMES M WILLIAMS | 2579 TOLBERT TOWN RD | | | | ROCKMART | GA | 30153-4468 |
| JAMES M WILLIAMS | BOX 143 | | | | NEW LEBANON | OH | 45345-0143 |
| JAMES M WINTER | 16 ARGYLE ST | | | | LAKE PEEKSKILL | NY | 10537-1237 |
| JAMES M WITTEN | 406 FANTASIA | | | | SAN ANTONIO | TX | 78216-3508 |
| JAMES M WOOFF | 1013 AYERS AVENUE | | | | OJAI | CA | 93023-2001 |
| JAMES M WRIGHT | 2425 CARINA TERRACE | | | | ACWORTH | GA | 30101-3450 |
| JAMES M YARBROUGH | 220 OAK HILL DR | | | | ROCKMART | GA | 30153-3554 |
| JAMES M YEAGER | 977 ARISTIDES DR | | | | UNION | KY | 41091-8262 |
| JAMES M YEAKLEY | 41631 N PINION HILLS CT | | | | ANTHEM | AZ | 85086-1296 |
| JAMES M YODER JR | 1405 BEACHLAND ST | | | | WATERFORD | MI | 48328-4733 |
| JAMES M YUKON | 480 MONTROSE AVE | | | | YOUNGSTOWN | OH | 44505-1519 |
| JAMES M YUST | 565 E 1550 N | | | | SUMMITVILLE | IN | 46070-9352 |
| JAMES M ZURLO & DORENE ZURLO JT TEN | 1 SHARP HILL RD | | | | RIDGEFIELD | CT | 06877-3735 |
| JAMES M ZURLO CUST JAMES M ZURLO III UGMA NY | 1 SHARP HILL RD | | | | RIDGEFIELD | CT | 06877-3735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES M ZWIENER & DONNA K ZWIENER & MARK C ZWIENER JT TEN | 2604 GREEN MOUNTAIN RD | | | | HUNTSVILLE | AL | 35803 |
| JAMES MABREY | 42003 TODDMARK LN | | | | CLINTON TWP | MI | 48038-5401 |
| JAMES MACDONALD | 18429 NORTH FRASER STREET | | | | GEORGETOWN | SC | 29440-9195 |
| JAMES MACDOUGALL CUST MATTHEW MC DONALD UGMA MA | 120 WILLIAMS AVE | | | | HYDE PARK | MA | 02136-3920 |
| JAMES MACEWEN | P O BOX 1207 | | | | MOUNTAIN VIEW | CA | 94042 |
| JAMES MACK MANN | 3520 VALLEY HILL RD | | | | KENNESAW | GA | 30152-5815 |
| JAMES MACLACHLAN | 4532 E 200 S | | | | ANDERSON | IN | 46017-9733 |
| JAMES MADISON & EDITH W MADISON JT TEN | PO BOX 10 | | | | JEFFERSON CITY | MT | 59638-0010 |
| JAMES MALCOLM FOSTER | 1850 PRINCETON DR | | | | TOLEDO | OH | 43614-2932 |
| JAMES MALCOLM FOSTER | 19 COTTAGE RD | LEEDS | | LS6 4DD GREAT BRITAIN | | | |
| JAMES MALCOLM HENRY | PO BOX 843 | | | | KINGSTON | TN | 37763-0843 |
| JAMES MALCOLM HUGHES | 89-21 75TH AVE | | | | GLENDALE | NY | 11385-7927 |
| JAMES MALCOLM NELSON | APT 1402 | 11111 87 AVE | EDMONTON AB | T6G 0X9 CANADA | | | |
| JAMES MALLMAN | 14273 ST CROIX TRL N | | | | STILLWATER | MN | 55082-8576 |
| JAMES MANDUZZI & ANN MARIE MANDUZZI JT TEN | 24649 LARGES | | | | SOUTHFIELD | MI | 48034-3219 |
| JAMES MANGAS & DEBRA MANGAS JT TEN | 4399 GAULT RD | | | | NORTH JACKSON | OH | 44451-9713 |
| JAMES MANGIAPANE | 16114 KENNEBEC | | | | SOUTHGATE | MI | 48195-2109 |
| JAMES MANLEY & ELLA MARIE MANLEY JT TEN | PO BOX 13 | 101 PLEASANT ST | | | BENSON | IL | 61516-0013 |
| JAMES MANNING II & SHARON Y MANNING JT TEN | 205 PUTTER POINT CT | | | | CHAPIN | SC | 29036-7660 |
| JAMES MANSKE & YOLANDA MANSKE JT TEN | 1203 WASHINGTON AVE | | | | OSHKOSH | WI | 54901-5357 |
| JAMES MARCISZEWSKI | 2791 S LYNDONVILLE RD | | | | MEDINA | NY | 14103-9210 |
| JAMES MARCUS MELVIN | 8311 HAYDEN COVE DR | | | | TOMBALL | TX | 77375-4729 |
| JAMES MARLEY II | 41 POPLAR ST | | | | NEWBURGH | NY | 12550-4043 |
| JAMES MARRERO | 2 HUMMING BIRD LANE | | | | STONY POINT | NY | 10980-2220 |
| JAMES MARSHALL | 7926 S 965 E | | | | SANDY | UT | 84094 |
| JAMES MARSHALL COSHATT JR & TERRY DIANA COSHATT JT TEN | 10323 ANN ARBOR ROAD W | | | | PLYMOUTH | MI | 48170-5105 |
| JAMES MARTIN | PO BOX 386 | | | | SATSUMA | AL | 36572-0386 |
| JAMES MARTIN HAINES | PO BOX 225 | | | | LYNNFIELD | MA | 01940-0225 |
| JAMES MARTINEZ | 2383 W LAKE RD | | | | CLIO | MI | 48420-8838 |
| JAMES MARVIN HILLIGOSS | 6805 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9751 |
| JAMES MARVIN MULLIS JR | BOX 7757 | | | | COLUMBIA | SC | 29202-7757 |
| JAMES MASKERONI & MICHELLE D MASKERONI JT TEN | 3972 OLD YORK RD | | | | MONKTON | MD | 21111-1832 |
| JAMES MASON CUST THOMAS JAMES MASON UGMA WI | 4634 RIDGECREST DR | | | | RACINE | WI | 53403-9715 |
| JAMES MASON DONNAN III | 246 HAMILTON ROAD | | | | ATHENS | GA | 30606-5082 |
| JAMES MATTHEW MARK SANCHEZ & MICHELLE DAWN SANCHEZ JT TEN | 9751 LANWARD CIR | | | | DALLAS | TX | 75238-2252 |
| JAMES MATTHEWS | 17612 DEFOREST AVE | | | | CLEVELAND | OH | 44128-2606 |
| JAMES MAXFIELD NORTON CUST DYLAN CHARLES NORTON UGMA CT | 75 OLD KENT ROAD | | | | TOLLAND | CT | 06084-3305 |
| JAMES MAY | 8323 W FARRAGUT AV | | | | NORRIDGE | IL | 60706-1460 |
| JAMES MAY JR | 917 5TH ST SW | | | | WARREN | OH | 44485-3820 |
| JAMES MAYO | 1524 ROCKBRIDGE RD | | | | GLASGOW | VA | 24555 |
| JAMES MC ALISTAIR WILSON | 3427 DEAN LAKE N E | | | | GRAND RAPIDS | MI | 49525-2879 |
| JAMES MC C HAYWARD | 126 ARGILLA RD | | | | IPSWICH | MA | 01938-2646 |
| JAMES MC CAUGHNA | 6033 EVANSTON AVE | | | | INDIANAPOLIS | IN | 46220-2307 |
| JAMES MC CLEMENTS & LORETTA MC CLEMENTS JT TEN | 135 OVERLAKE DR | | | | LAKE ORION | MI | 48362-1540 |
| JAMES MC FADDEN & JULIA MC FADDEN JT TEN | 7 GASTON PLACE | | | | PALM COAST | FL | 32164-8703 |
| JAMES MC GINNIS | 908 RANDALL AVE | | | | DAPHNE | AL | 36526 |
| JAMES MC GUIRE | 794 HARRISON STREET | | | | RAHWAY | NJ | 07065-3512 |
| JAMES MC KAY SAVAGE | 33 REDBUD LANE | | | | MADISON | MS | 39110-9279 |
| JAMES MC LAURIN | 920 N E 32ND | | | | OKLAHOMA CITY | OK | 73105-7626 |
| JAMES MC MAHON | 2427 ADAMS DRIVE | | | | LISLE | IL | 60532-2041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES MCCLURE CUST MICHAEL MCCLURE UTMA OH | 752 CLIFFSIDE CIRCLE | | | | AKRON | OH | 44313-5604 |
| JAMES MCCRYSTAL CUST MATTHEW J MCCRYSTAL UTMA OH | 31402 MANCHESTER LANE | | | | BAY VILLAGE | OH | 44140-1045 |
| JAMES MCDANIEL | 21 UNION ST | | | | SHERBURNE | NY | 13460 |
| JAMES MCDEVITT | 1700 21ST AVE W | APT 302 | | | BRADENTON | FL | 34205-5782 |
| JAMES MCDONALD | 1624 VISTA DE ORO DR | | | | EL PASO | TX | 79935 |
| JAMES MCDOWELL | 814 POWELL RD | | | | TABERNACLE | NJ | 08088-9751 |
| JAMES MCDUFFY | 400 BOISSEAU AVE | | | | SHREVEPORT | LA | 71101-2308 |
| JAMES MCMAHON | 347 RARITAN RD | | | | LINDEN | NJ | 07036-5136 |
| JAMES MCNEELY | 6806 CRANWOOD DRIVE | | | | FLINT | MI | 48505-1957 |
| JAMES MCNICHOLS JR | 6602 JESSE JACKSON AV | | | | SAINT LOUIS | MO | 63121-5709 |
| JAMES MCTAGGART | 6101 42ND PL | | | | HYATTSVILLE | MD | 20781-1424 |
| JAMES MEDLON LINDSAY | 14367 GREENFIELD CT | | | | LIBERTYVILLE | IL | 60048-2491 |
| JAMES MEHAS | 54 HUNTINGTON COURT | | | | HAMILTON | OH | 45013-3734 |
| JAMES MELSON | 14711 LONGACRE | | | | DETROIT | MI | 48227-1449 |
| JAMES MELVIN CARTER | 1856 JAVA ST | | | | AKRON | OH | 44305-3623 |
| JAMES MELVIN MANN | LOT 135 | 02934 GRIFFINVIEW DRIVE | | | LADY LAKE | FL | 32159-4669 |
| JAMES MERROW & STACY MERROW JT TEN | 8191 NW OLD US HGWAY 169 | | | | GOWER | MO | 64454 |
| JAMES MESSINA CUST JOHN JAMES MESSINA UTMA NJ | 28 HIGHLAND AVE | | | | DOVER | NJ | 07801-3733 |
| JAMES MICHAEL ARANT & SUZANNE R ARANT JT TEN | 333 NONANTUM DRIVE | | | | NEWARK | DE | 19711 |
| JAMES MICHAEL BASTONE | 138 SUNSET DR | | | | PITTSBURGH | PA | 15237-3741 |
| JAMES MICHAEL CARSON & JAMES T CARSON JT TEN | 5678 STRAWBERRY CIRCLE | | | | COMMERCE TWP | MI | 48382 |
| JAMES MICHAEL GORDON FETCHISON | RR #1 | HAMPTON ON | | L0B 1J0 CANADA | | | |
| JAMES MICHAEL GOSSE CUST MICHAEL GOSSE UGMA MI | 2575 CROFTHILL DRIVE | | | | AUBURN HILLS | MI | 48326-3518 |
| JAMES MICHAEL HNILO | 13302 51ST DRIVE SE | | | | EVERETT | WA | 98208-9511 |
| JAMES MICHAEL HUGHES | 4319 FAIROAKS DR | | | | COLUMBUS | OH | 43214-2841 |
| JAMES MICHAEL JANOVSKY | 4699 TREELINE DRIVE | | | | ALLISON PARK | PA | 15101-2527 |
| JAMES MICHAEL NEWTON & MRS LINDA K NEWTON JT TEN | 3355 WHITE EAGLE DR | | | | NAPERVILLE | IL | 60564-4605 |
| JAMES MICHAEL PRICE III | 7799 MEADOW HILL DR | | | | FRISCO | TX | 75034 |
| JAMES MICHAEL ROGERS | 4211 CUSTER AVE | | | | ROYAL OAK | MI | 48073-2436 |
| JAMES MICHAEL SEGESTA & XIAOHONG XIE SEGESTA JT TEN | 7721 LUDGWIG CASTLE WAY | | | | PLANO | TX | 75025-2091 |
| JAMES MICHAEL SHOW | 2489 BRANDYWINE DR | | | | DAVISON | MI | 48423-2390 |
| JAMES MICHAEL VOILES | 5008 SOUTHFIELD DR | | | | FT WAYNE | IN | 46804-1770 |
| JAMES MILANO | 15 DEB LYNN DR | | | | SICKLERVILLE | NJ | 08081-9625 |
| JAMES MILLER | 16630 PREST AVE | | | | DETROIT | MI | 48235 |
| JAMES MILLER & CHERYL MILLER JT TEN | 17437 TULSA ST | | | | GRANADA HILLS | CA | 91344-4732 |
| JAMES MILLER & JEAN J MILLER JT TEN | 232 WESTCHESTER DRIVE | | | | DELAND | FL | 32724-8361 |
| JAMES MILLER JR | 2 NORWAY PRK | | | | BUFFALO | NY | 14208-2519 |
| JAMES MILLS | 23984 STONEY CREEK DR | | | | FARMINGTON HILLS | MI | 48336-2234 |
| JAMES MILLS CUST DONALD MILLS UGMA IL | 520 VOLTZ RD | | | | NORTHBROOK | IL | 60062-4710 |
| JAMES MISKO CUST PAMELA JOY MISKO UGMA MI | 35635 HATHERLY PL | | | | STERLING HEIGHTS | MI | 48310-5140 |
| JAMES MITCHELL | 24011 MANISTEE ST | | | | OAK PARK | MI | 48237-3719 |
| JAMES MITCHELL | 1219 W COLDWATER RD | | | | FLINT | MI | 48505-4821 |
| JAMES MITCHELL & JEWEL MITCHELL JT TEN | 5727 COLUMBIA AVE | | | | HAMMOND | IN | 46320 |
| JAMES MITCHUM | 8297 CARROLTON RIDGE PL | | | | MECHANICSVLLE | VA | 23111-6525 |
| JAMES MOKRYCKI | 52 PINEWOOD DR | | | | CAROLINA SHORES | NC | 28467-2316 |
| JAMES MOLONY & KATHERINE L MOLONY JT TEN | 2160 FOOTHILL LANE | | | | SANTA BARBARA | CA | 93105-2313 |
| JAMES MONROE BROCK | RR 1 BOX 63 AAA | | | | LAUREL | DE | 19956-9713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES MONROE VINCENT & LUCILLE BARBIERI VINCENT JT TEN | 2385 HOPKINS STREET | | | | ORANGE PARK | FL | 32073-5349 |
| JAMES MONROE WALKER | 2507 E CURRY FORD ROAD | | | | ORLANDO | FL | 32806-2505 |
| JAMES MONTUORO | 1625 BARBER ST | | | | SEBASTIAN | FL | 32958-2205 |
| JAMES MOORE | 691 ENGLAND CREAMERY ROAD | | | | NORTH EAST | MD | 21901-1527 |
| JAMES MORAN & MRS MARIE T MORAN JT TEN | 4015 JEAN AVE | | | | BETHPAGE | NY | 11714-4522 |
| JAMES MORGAN JR & ADDIE G MORGAN JT TEN | 1502 HERON RIDGE BLVD | | | | GREENWOOD | IN | 46143-7891 |
| JAMES MORGAN LYLE & MARJORIE R LYLE JT TEN | 12901 E 49 TER | | | | INDEPENDENCE | MO | 64055-5511 |
| JAMES MORRIS | 12200 WEXFORD CLUB DRIVE | | | | ROSWELL | GA | 30075-1469 |
| JAMES MORRIS & JEAN MORRIS JT TEN | 12200 WEXFORD CLUB DRIVE | | | | ROSWELL | GA | 30075-1469 |
| JAMES MORRISON | 4756 BARCELONA RIDGE CT | | | | LAS VEGAS | NV | 89129-3681 |
| JAMES MOTT | 35 EATON ST | | | | BUFFALO | NY | 14209-1907 |
| JAMES MULLINS | 6458 DEERING | | | | GARDEN CITY | MI | 48135-2244 |
| JAMES MURL LESTER | 904 W WILDY | | | | ROSWELL | NM | 88201-3718 |
| JAMES MURRAY & MARYANN MURRAY JT TEN | 60 DAHLIA ST | | | | STATEN ISLAND | NY | 10312-1125 |
| JAMES MURRY KERN | 4531 KNOX ST | | | | LINCOLN | NE | 68504-2063 |
| JAMES MURRY SMITH | 1586 VIA DEL RIO | | | | CORONA | CA | 92882-4752 |
| JAMES MURTAGH | 2715 TALMADGE | | | | TOLEDO | OH | 43606-2337 |
| JAMES N ALSTON | PO BOX 61201 | | | | DAYTON | OH | 45406-9201 |
| JAMES N ARMSTRONG | 1261 FLAMINGO | | | | HASLETT | MI | 48840-9737 |
| JAMES N BARNES | 355 GOING STREET | | | | PONTIAC | MI | 48342-3428 |
| JAMES N BARTON & MARY J BARTON TR UA 01/05/95 | 2924 WESSELS DR | | | | TROY | MI | 48098-7018 |
| JAMES N BRADSHAW | 45 ST RICHARDS ST | | | | ROXBURY | MA | 02119-2236 |
| JAMES N BRYANT & SUSAN E BRYANT JT TEN | 6127 PENNS VALLEY RD | | | | AARONSBURG | PA | 16820-9115 |
| JAMES N BUCCALO JR & CAROLEE BUCCALO JT TEN | 126 LOWER HILLSIDE DRIVE | | | | BELLBROOK | OH | 45305-2112 |
| JAMES N CAMPBELL | 4431 E OUTER DRIVE | | | | DETROIT | MI | 48234-3126 |
| JAMES N CHILTON JR | 2865 WESTHOLLOW DR | APT 17 | | | HOUSTON | TX | 77082-3300 |
| JAMES N CHRISCO | RR 2 BOX 38C | | | | BUNKER | MO | 63629 |
| JAMES N CIAMPO | 323 RETFORD AVE | | | | CRANFORD | NJ | 07016-2828 |
| JAMES N COCHRAN | 2875 TROLLS RD N | COURTICE ON | | L1E 2N4 CANADA | | | |
| JAMES N COLLINS & LENORA K COLLINS JT TEN | 1803 LINWOOD DRIVE | | | | BEDFORD | IN | 47421-3921 |
| JAMES N CORBETT III | 8733 TRAILWOOD CT | | | | NORTH RICHLAND HIL | TX | 76180-1362 |
| JAMES N CRYAN | 5 SPRINGDALE ROAD | | | | PRINCETON | NJ | 08540-4923 |
| JAMES N CURRIE | 4620 HILLCREST | | | | ROYAL OAK | MI | 48073-1704 |
| JAMES N DENNIS | 1037 VALLEY DR | | | | CARO | MI | 48723-9509 |
| JAMES N DIEDERICH | 5551 OAKSHIRE COURT | | | | KETTERING | OH | 45440-2327 |
| JAMES N DIEDERICH & NATALIE A DIEDERICH JT TEN | 5551 OAKSHIRE COURT | | | | KETTERING | OH | 45440-2327 |
| JAMES N DIEDERICHS | 16430 PARK LAKE RD LOT #189 | | | | EAST LANSING | MI | 48823-9469 |
| JAMES N DOLAN & ANN MARIE DOLAN VICK JT TEN | 201 GOD FROY | | | | MONROE | MI | 48162-2725 |
| JAMES N EHRLICH | 1733 KELLOGG SPRING DR | | | | ATLANTA | GA | 30338-6009 |
| JAMES N ELLER | 25110 ST RD 213 | | | | CICERO | IN | 46034-9720 |
| JAMES N ERVIN & JACQUELINE J ERVIN JT TEN | 2073 HUNTINGTON | | | | FLINT | MI | 48507-3575 |
| JAMES N FASO | PO BOX 186 | | | | CRITTENDEN | NY | 14038-0186 |
| JAMES N FLOOD & BARBARA I FLOOD JT TEN | 727 GENEVA AVE | | | | ROMEOVILLE | IL | 60446-1153 |
| JAMES N FLORA | 803 HENRY DRIVE | | | | MARSHALLTOWN | IA | 50158-3452 |
| JAMES N FREEMAN JR | 447 HAWTHORNE RD | | | | ELKIN | NC | 28621-3022 |
| JAMES N GINSBURG & KIMBERLY T GINSBURG JT TEN | 8117 SOUTH WABASH CT | | | | CENTENNIAL | CO | 80112-3325 |
| JAMES N GOLDSMITH | 7474 NICHOLS RD | | | | FLUSHING | MI | 48433-9262 |
| JAMES N GRAVES | 5674 COPPER CORNER CT SE | | | | CALEDONIA | MI | 49316-7439 |
| JAMES N HANKINS | 263 SUNSET VILLA LN | | | | O FALLON | MO | 63366-2283 |
| JAMES N HART | 8480 VAN CLEVE | | | | VASSAR | MI | 48768-9411 |
| JAMES N HENDRIX | 7806 FENWAY RD | | | | NEW ALBANY | OH | 43054-8980 |
| JAMES N HICKS & GABRIELLA T HICKS JT TEN | 103 TABOR RD | | | | OAK RIDGE | TN | 37830-5538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES N HIGDON & TRENIA D HIGDON JT TEN | 101 SPRINGDALE ST | | | | MARYVILLE | TN | 37801-3832 |
| JAMES N HILL | 3595 GREGORY RD | | | | ORION | MI | 48359-2016 |
| JAMES N HILL | 470 ERICKSEN AVE NE | | | | BAINBRIDGE IS | WA | 98110-1852 |
| JAMES N HOOD EX SUCCESSION OF CHESTER HOOD | 4 N MALLARD RD | | | | SAINT PAUL | MN | 55127-2572 |
| JAMES N HOUCK | 1524 QUINCE DR | | | | TOMS RIVER | NJ | 08755-0823 |
| JAMES N HOUSTON JR | 20 LOIS LN | | | | FRANKLIN | NC | 28734-5377 |
| JAMES N JONES | 932 N BAUMAN | | | | INDIANAPOLIS | IN | 46214-3716 |
| JAMES N JONES | 101 W HARZELL LN | | | | FORSYTH | GA | 31029-5109 |
| JAMES N KIRKWOOD | 5013 CLINE HOLLOW RD | | | | EXPORT | PA | 15632-1705 |
| JAMES N KOKONAS CUST NICHOLAS J KOKONAS UGMA IL | 229 W EUGENIE ST | | | | CHICAGO | IL | 60614-5705 |
| JAMES N LIGHTFOOT | PO BOX 372 | 3898 HWY 43 SOUTH | | | SAINT JOSEPH | TN | 38481 |
| JAMES N LONG | 8074 NORTH LAKE RD | | | | MILLINGTON | MI | 48746-9610 |
| JAMES N MC CLURE | 434 MILL STREET | | | | WILLIAMSVILLE | NY | 14221-5149 |
| JAMES N MCCOY | 9121 S CRANDON AVE | | | | CHICAGO | IL | 60617-3849 |
| JAMES N MEDLEY | 2108 COUNTRYRIDGE LANE | | | | VESTAVIA | AL | 35243-4317 |
| JAMES N MEEKS | 11000 HENNING DRIVE | | | | CHARDON | OH | 44024-9796 |
| JAMES N MILLER | 10135 E US HWY 136 | | | | INDIANAPOLIS | IN | 46234-9088 |
| JAMES N MINOR | 5103 S NEENAH AVE | | | | CHICAGO | IL | 60638-1203 |
| JAMES N MORGAN & SHEILA V MORGAN JT TEN | 1066 NILES VIENNA RD | | | | VIENNA | OH | 44473-9503 |
| JAMES N NELSON JR | 8409 PICKWICK LANE #161 | | | | DALLAS | TX | 75225-5323 |
| JAMES N NEUMAN | 24034 ROBINWOOD ST | | | | LEESBURG | FL | 34748-7890 |
| JAMES N NEUMANN & PAULINE L NEUMANN JT TEN | 24034 ROBINWOOD ST | | | | LEESBURG | FL | 34748-7890 |
| JAMES N NEWHOUSE | 79 HERITAGE DRIVE | | | | LANCASTER | NY | 14086-1027 |
| JAMES N PAAS JR | 6566 LONNEE | | | | COMSTOCK PARK | MI | 49321-9763 |
| JAMES N PASLEY CUST JONATHAN NEVILLE PASLEY UGMA AR | 120 NORMANDY RD | | | | LITTLE ROCK | AR | 72207-5122 |
| JAMES N PEFFLY | 621 BOCA CIEGA POINT BLVD N | | | | ST PETERSBURG | FL | 33708-2729 |
| JAMES N PERKINS | 2997 E GRAND RIVER | | | | WILLIAMSTON | MI | 48895-9503 |
| JAMES N POMES | BOX 552 | | | | THREE LAKES | WI | 54562-0552 |
| JAMES N POOL | 23246 AL HYWY 157 | | | | TOWN CREEK | AL | 35672-9801 |
| JAMES N REDDEN | 8442 SW RIVIERA DR | | | | ARCADIA | FL | 34269-6856 |
| JAMES N RENFROE | 16176 BIRWOOD | | | | DETROIT | MI | 48221-2802 |
| JAMES N RICE | 993 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4661 |
| JAMES N RICKABAUGH | 37855 CARPATHIA BLVD | | | | STERLING HEIGHTS | MI | 48310-3860 |
| JAMES N ROSS | 901 E 14TH ST | | | | GEORGETOWN | IL | 61846-6042 |
| JAMES N SCREWS | 18 WALL ST | | | | PONTIAC | MI | 48342-3156 |
| JAMES N SHEPPARD | 4811 HWY 58 | | | | BUFFALO JUNC | VA | 24529-4111 |
| JAMES N SIMKO | 6450 N OWOSSO ROAD | | | | FOWLERVILLE | MI | 48836-8724 |
| JAMES N SIZEMORE | 156 WARREN AVE | | | | ELYRIA | OH | 44035-6236 |
| JAMES N STATEN & MIRIAM R STATEN JT TEN | 170 HIGHLAND AVENUE | PO BOX 48 | | | VERPLANCK | NY | 10596-0048 |
| JAMES N STAUDER & KATHLEEN C STAUDER JT TEN | 9825 BECKER AVE | | | | ALLEN PARK | MI | 48101-1336 |
| JAMES N STURGIS | 3027 PHYLLIS LANE | | | | DALLAS | TX | 75234-6426 |
| JAMES N SYLTE | 703 E CAVOUR AVE | APT 2 | | | FERGUS FALLS | MN | 56537-2275 |
| JAMES N TABELLION & SUZANNE O TABELLION JT TEN | 13107 OLD MUDBROOK RD | | | | MILAN | OH | 44846-9702 |
| JAMES N TATE TR UA 01/29/2008 MARY JEAN TATE FAMILY TRUST | 15 BRENT ST | | | | ALBANY | NY | 12205 |
| JAMES N THORPE | 3920 WYNDWOOD DR | | | | CRYSTAL LAKE | IL | 60014-6567 |
| JAMES N TRIMBLE | 214 SAYLES AVE | | | | PASCOAG | RI | 02859-3168 |
| JAMES N VANRIPER & DOROTHY I VANRIPER JT TEN | 4019 NE 161ST AVE | | | | VANCOUVER | WA | 98682-7485 |
| JAMES N VILLELLA | 6854 S WHETSTONE PL | | | | CHANDLER | AZ | 85249-9149 |
| JAMES N VROMAN | 4021 SPRING HUE LANE | | | | DAVISON | MI | 48423-8900 |
| JAMES N WADE & LYNDA WADE JT TEN | 216 S MAPLE | | | | ITASCA | IL | 60143-2005 |
| JAMES N WARDER | 305 FELTON RD | | | | LUTHERVILLE | MD | 21093-6409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES N WILLIAMS | 1320 FLAT ROCK RD | | | | VILLA RICA | GA | 30180-3785 |
| JAMES N WILSON | 2114 FORGE RD | | | | SANTA BARBARA | CA | 93108-2238 |
| JAMES N WILSON | 8951 CORNELL | | | | CHICAGO | IL | 60617-2804 |
| JAMES N ZARR | 13413 OWEN RD | | | | BROOKLYN | MI | 49230-9593 |
| JAMES NAKASONE & MARIAN NAKASONE JT TEN | 60 HAUOLA AVE | | | | WAHIAWA | HI | 96786-2302 |
| JAMES NATHAN MCCOLLOUGH | 1211 TILLEREE LN | | | | CPE GIRARDEAU | MO | 63701-3711 |
| JAMES NATOLI JR | ATTN WBTC RADIO STATION | 125 JOHNSON DRIVE | | | UHRICHSVILLE | OH | 44683-1017 |
| JAMES NEIKART | 689 INDIANA DRIVE | | | | HOWELL | MI | 48843-1747 |
| JAMES NELSON EILER | 107 KITCHELL AVE | | | | PANA | IL | 62557-1454 |
| JAMES NEMATH JR | 301 S 6TH ST | APT 110 | | | WATERFORD | WI | 53185-4495 |
| JAMES NEMEC | PO BOX 496 | BRENTWOOD BAY BC | | V8M 1R3 CANADA | | | |
| JAMES NEWTON SPENCER | 4109 SINCLAIR AVE | | | | AUSTIN | TX | 78756-3524 |
| JAMES NICHOLAS LONGO | 980 BURGUNDY DR | | | | MARION | OH | 43302-6621 |
| JAMES NIXON | 30971 MEADOW BROOK AVE | | | | HAYWARD | CA | 94544-7543 |
| JAMES NIZNIK | 9391 LATHERS | | | | LIVONIA | MI | 48150-4127 |
| JAMES NOBLE REES | 2023 POINSETT DR | | | | ROCK HILL | SC | 29732-1235 |
| JAMES NOBLE SMITH | 852 HAMILTON | | | | TOLEDO | OH | 43607-4422 |
| JAMES NOONE & MARY NOONE JT TEN | 50 SYCAMORE AVE | | | | HO HO KUS | NJ | 07423-1543 |
| JAMES NORMAN WELCH JR | 38 GINGERBREAD HILL | | | | MARBLEHEAD | MA | 01945-2637 |
| JAMES NORTON | 12817 SPARTA AVE | | | | KENT CITY | MI | 49330-9431 |
| JAMES NORTON KREBS | 84 HARBOR AVE | | | | MARBLEHEAD | MA | 01945-3851 |
| JAMES NOVEMBER | 302 E BROAD ST | | | | NEWTON FALLS | OH | 44444-1711 |
| JAMES O ALBER & JAMES CROWELL ALBER JT TEN | 6325 RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |
| JAMES O ALEXANDER | 303 W MAIN ST | | | | CARTERSVILLE | GA | 30120-3422 |
| JAMES O ALEXANDER JR | 11750 MINDEN | | | | DETROIT | MI | 48205-3765 |
| JAMES O BAGWELL | 331 INDIAN LAKE RD | | | | HENDERSONVLLE | TN | 37075-4537 |
| JAMES O BAKER | PO BOX 338 | | | | NEWBERRY | SC | 29108-0338 |
| JAMES O BAXTER | 70544 LAKEVIEW DRIVE N | | | | WHITE PIGEON | MI | 49099-9046 |
| JAMES O BOLEY | 43264 FOREST OAKS CT | | | | LEESBURG | VA | 20176 |
| JAMES O BOYD | 1540 HIGHWAY 138 NW | | | | MONROE | GA | 30655-5653 |
| JAMES O BRIDGES | 725 HARVEYTOWN RD | | | | TYLERTOWN | MS | 39667-5928 |
| JAMES O BUNDY | 225 ROBERT TOOMBS AVENUE | | | | WASHINGTON | GA | 30673 |
| JAMES O BURGET | 2 WHITAKER COURT | | | | BEAR | DE | 19701-2383 |
| JAMES O BYRD | 381 BYRD ROAD | | | | OXFORD | GA | 30054-3809 |
| JAMES O CAIN | 30 FAIRY DR | | | | HAMILTON | OH | 45013-4412 |
| JAMES O CARPENTER | 2905 S I35 W | | | | BURLESON | TX | 76028 |
| JAMES O CHAFFINCH | 27421 MUD MILL RD | | | | HENDERSON | MD | 21640-1656 |
| JAMES O CHAILLE | 2232 S LAYTON RD | | | | ANDERSON | IN | 46011-2935 |
| JAMES O CHESMORE | 538 S MAIN ST | | | | JANESVILLE | WI | 53545-4848 |
| JAMES O CLARK | 3549 CONNON DRIVE | | | | NEW PORT RICHEY | FL | 34652-6215 |
| JAMES O CONKLIN II | 10649 MEADOWFIELD CT | | | | DAYTON | OH | 45458-4745 |
| JAMES O CONKLIN II & MARJORIE L CONKLIN JT TEN | 10649 MFEADOWFIELD CT | | | | DAYTON | OH | 45458-4745 |
| JAMES O CROMWELL | 229 BOBCAT RD | | | | GRAYSON | KY | 41143-7852 |
| JAMES O CROSS | 3434 CORWIN RD APT 912 | | | | WILLIAMSTON | MI | 48895-9762 |
| JAMES O CRUM | 1551 PLUM CREEK DR | | | | FINDLAY | OH | 45840-6296 |
| JAMES O DAKE | 320 MONTGOMERY | | | | SAINT CHARLES | MO | 63301-2062 |
| JAMES O DAVIS & CHARLOTTE E DAVIS JT TEN | 512 BRANDED BLVD | | | | KOKOMO | IN | 46901-4054 |
| JAMES O ELLIS JR | 5264 LONGFORD RD | | | | DAYTON | OH | 45424-2547 |
| JAMES O EVANS JR | 2607 SULGRAVE CV | | | | MEMPHIS | TN | 38119-7726 |
| JAMES O FOX | 7620 LYONS RD RFD 2 | | | | PORTLAND | MI | 48875-9699 |
| JAMES O GORDON | 119 NYLER CT | | | | MONCKS CORNER | SC | 29461-8521 |
| JAMES O GREULE | 3263 DEMONT RD | | | | SENECA FALLS | NY | 13148-9412 |
| JAMES O GRIFFIN | 9415 BURR STREET | | | | OAKLAND | CA | 94605-4709 |
| JAMES O GRIGSBY | 7717 B-A BLVD | | | | GLEN BURNIE | MD | 21061 |
| JAMES O HAMPTON | 410 NORMANDY RD | | | | LOUISBURG | NC | 27549-7539 |
| JAMES O HARRIS | 8102 NORTHLAWN | | | | DETROIT | MI | 48204-3286 |
| JAMES O HENSLEY | 6143 ATLAS VALLEY DR | | | | GRAND BLANC | MI | 48439-7805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES O HIGGINS | 8013 EL MANOR AVE | | | | LOS ANGELES | CA | 90045-1433 |
| JAMES O HOBSON | 1601 ROBERT BRADBY DR | APT 713 | | | DETROIT | MI | 48207-3857 |
| JAMES O HOOD | 8051 SYLVESTER | | | | DETROIT | MI | 48214-1132 |
| JAMES O HOWARD | 1020 BURNTWOOD DRIVE | | | | MEDINA | OH | 44256-2161 |
| JAMES O HUDGINS | 1103 GREEN MEADOWS DR | | | | GRAND BLANC | MI | 48439-8903 |
| JAMES O IRONS | 117 WEST LAKESIDE DR | | | | FLORENCE | AL | 35630-3238 |
| JAMES O JOHNSON | PO BOX 8605 | | | | BOSSIER CITY | LA | 71113-8605 |
| JAMES O KELLY | 7085 DENMARK ST | | | | ENGLEWOOD | FL | 34224-9501 |
| JAMES O LUCAS | 20463 ARDMORE ST | | | | DETROIT | MI | 48235-1510 |
| JAMES O MALONEY | 477 SHREWSBURY DRIVE | ORION TOWNSHIP | | | CLARKSTON | MI | 48348-3671 |
| JAMES O MARTIN & ALICE V MARTIN JT TEN | 11722 W 950 N 57 | | | | MILLERSBURG | IN | 46543-9603 |
| JAMES O MCDONALD | 3614 PLUM BROOK CIRCLE | | | | SANDUSKY | OH | 44870-6052 |
| JAMES O MILLS | 8075 FREDA | | | | DETROIT | MI | 48204-3125 |
| JAMES O MOUNCE JR & DONNA J MOUNCE JT TEN | 677 OCALA ROAD | | | | SOMERSET | KY | 42501 |
| JAMES O NUNLEY | 5121 BACKWOODSMAN AVE | | | | LAS VEGAS | NV | 89130-1593 |
| JAMES O ODLE | 5217 FM 1840 | | | | NEW BOSTON | TX | 75570-5512 |
| JAMES O PARTIN | 898 SPRING CREEK RD | | | | LAFAYETTE | TN | 37083-4202 |
| JAMES O PATTON | 9350 S 82ND AVE | | | | HICKORY HILLS | IL | 60457-1912 |
| JAMES O PENNIX | 205 STURDY RD | APT 19 | | | VALPARAISO | IN | 46383-5270 |
| JAMES O POND TR JACKOLINE F ROSS TRUST UA 09/15/80 | 151 STONEY RIDGE DR | | | | LONGWOOD | FL | 32750-2790 |
| JAMES O POWELL | 5692 SEMINOLE | | | | DETROIT | MI | 48213-2528 |
| JAMES O RICHERT | 4484 NORMAN RD | | | | BURTCHVILLE | MI | 48059-2103 |
| JAMES O RIPLEY & AUDREY Y RIPLEY JT TEN | 23533 BROOKS RD | | | | CHATSWORTH | CA | 91311-6303 |
| JAMES O ROCHE | G6059 DETROIT ST | | | | MT MORRIS | MI | 48458 |
| JAMES O ROGERS | 2807 RED LION CT | | | | DAYTON | OH | 45440-2322 |
| JAMES O SENTERS | 4149 FOREST AVE | | | | NORWOOD | OH | 45212-3339 |
| JAMES O SHELTON | 3232 WINDSOR AVE | | | | KANSAS CITY | MO | 64123-1135 |
| JAMES O SIMON | 1000 BERKELEY ROAD | | | | WILMINGTON | DE | 19807-2814 |
| JAMES O SIMON CUST EDWARD F SIMON UGMA DE | 1000 BERKELEY RD | | | | WILMINGTON | DE | 19807-2814 |
| JAMES O SIMON CUST JOHN W SIMON UGMA DE | 1000 BERKELEY RD | | | | WILMINGTON | DE | 19807-2814 |
| JAMES O SIMPSON & GLENDA J SIMPSON JT TEN | 1160 WINTERGREEN CV | | | | CORDOVA | TN | 38018-8828 |
| JAMES O SMITH | 15790 WARD | | | | DETROIT | MI | 48227-4081 |
| JAMES O STOCKS | 525 SPRUCEVIEW LANE | | | | FOWLERVILLE | MI | 48836 |
| JAMES O TREADWAY | 1623 W 150 N | | | | SUMMITVILLE | IN | 46070 |
| JAMES O TRICK | 6592 CORTLAND AVE | | | | BRIGHTON | MI | 48114-5309 |
| JAMES O TROUP | 10770 GLORIA GREER LN | | | | HOLLY | MI | 48442-8606 |
| JAMES O WATSON TR JAMES O WATSON REV LIV TRUST UA 03/24/00 | 3497 CAROLINE BLVD | PO BOX 914 | | | PENNEY FARMS | FL | 32079-0914 |
| JAMES O WESNER | 7681 N SCOTT RD RT #3 | | | | ST JOHNS | MI | 48879-9470 |
| JAMES O ZEMKE | 515 N LARK ST | | | | OSHKOSH | WI | 54902-4209 |
| JAMES OCONNOR | JOHN O DONNELL | ST MICHAEL ST | TIPPERARY | IRELAND | | | |
| JAMES OGBURN | 3855 PHILIP | | | | DETROIT | MI | 48215-2323 |
| JAMES OGDEN | 75 WASHINGTON ST | | | | POUGHKEEPSIE | NY | 12601-2303 |
| JAMES OLEN PARTAIN | 607 S 6TH ST | | | | LANETT | AL | 36863-2617 |
| JAMES OLIVER BURNS | 1159 KINGSTON A | | | | FLINT | MI | 48507-4741 |
| JAMES OLIVER MCCOWAN | 9368 N COUNTY ROAD 775 E | | | | LOSANTVILLE | IN | 47354-9613 |
| JAMES ORMOND | 22 TAYROW RD | REXDALE ON | | M9W 2T9 CANADA | | | |
| JAMES OROURKE | 100 WILLARD ST | APT 35 | | | HOUSTON | TX | 77006-2167 |
| JAMES ORRIS HULETT | 13550 MERCIER | | | | SOUTHGATE | MI | 48195-1226 |
| JAMES OSCAR JACKSON | 4708 EAST 34TH | | | | INDIANAPOLIS | IN | 46218-2313 |
| JAMES OSCAR MARTIN | 33 SIDNEY ST | | | | BUFFALO | NY | 14211-1134 |
| JAMES OSTIS CUST WILLIAM J OSTIS UGMA MA | 1541 MIDDLESEX ST #33 | | | | LOWELL | MA | 01851-1168 |
| JAMES OTIS COCKRUM JR | 2135 LEEDS LANE | | | | WINSTON-SALEM | NC | 27103-5744 |
| JAMES OTIS TRAVIS | 1061 ARAPAHO DR | | | | BURTON | MI | 48509 |
| JAMES OVERBY | 19032 KNOLLEW LN | | | | LAKEWOOD | WI | 54138-9669 |
| JAMES OVERTON | 629 CLUBHOUSE WA | | | | CULPEPER | VA | 22701-4295 |
| JAMES OWEN DIBBLE | 647 WIGHTMAN ST | | | | VASSAR | MI | 48768-1516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES OWEN HOLLARS | 2121 GREENSIDE DRIVE | | | | VALRICO | FL | 33594-3108 |
| JAMES OWEN YZENBAARD | 7574 WEST DEVONWOOD DR | | | | BOISE | ID | 83703-2169 |
| JAMES OWENS | 418 FEDERAL ST | | | | MILTON | DE | 19968 |
| JAMES P AARON | 45 W GLASS | | | | ORTONVILLE | MI | 48462-8519 |
| JAMES P ADAMS | PO BOX 264 | | | | VALLEY CITY | OH | 44280-0264 |
| JAMES P ADAMS | 387 WITEELER RAND RD | CHARLESTOWN NH 03603 | | | CHARLESTOWN | NH | 03603 |
| JAMES P AKIN | 305 POETE ST | | | | NATCHITOCHES | LA | 71457-4336 |
| JAMES P ALLEN | 26721 GRANDMONT ST | | | | ROSEVILLE | MI | 48066-3239 |
| JAMES P ARNOLD | 12599 MAPLE LAKE DR SE | | | | MENTOR | MN | 56736-9446 |
| JAMES P ASH & SALLIE A ASH JT TEN | 1108 VIRGINIA AVE | | | | CRYSTAL CITY | MO | 63019-1236 |
| JAMES P AVERITT | 240 YAWGOO VALLEY RD | | | | EXETER | RI | 02822-5209 |
| JAMES P AVERY | 9204 SELLERS PL | | | | PICAYUNE | MS | 39466-9708 |
| JAMES P BAKER | 3755 BREAKER STREET | | | | WATERFORD | MI | 48329-2217 |
| JAMES P BANYASE & LINDA M BANYASE JT TEN | 5139 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8881 |
| JAMES P BARAGLIA | W5050 COBBLESTONE RD | | | | WALWORTH | WI | 53184-5939 |
| JAMES P BARRETT | 19449 EAGLE RIDGE LN | | | | NORTHRIDGE | CA | 91326-3802 |
| JAMES P BASSINGER | 862 STEVENS TRL | | | | MONROE | MI | 48161-4593 |
| JAMES P BIRD | 16008 TC LEA UNIT B | | | | INDEPENDENCE | MO | 64050 |
| JAMES P BODLE | 3440 PLUMERIA PLACE | | | | COSTA MESA | CA | 92626-1731 |
| JAMES P BOOTHBY | 19 DECOU AVE | | | | TRENTON | NJ | 08628-2908 |
| JAMES P BOSTIC & ROBERTA J BOSTIC JT TEN | 2620 WILLIS DR | | | | HARRISBURG | NC | 28075-6663 |
| JAMES P BREEN JR | 8916 DEARDOF RD | | | | FRANKLIN | OH | 45005-1460 |
| JAMES P BRENNAN | 2320 43RD AVE EAST | #16 | | | SEATTLE | WA | 98112-2781 |
| JAMES P BRENNAN | 5 ROSAL DR | | | | CARMEL | NY | 10512-9810 |
| JAMES P BRETZ | 8359 BERGIN RD | | | | HOWELL | MI | 48843-9032 |
| JAMES P BREWSTER | 1135 POMFRET RD | | | | HAMPTON | CT | 06247-1218 |
| JAMES P BUHLINGER | 16809 HUNTINGTON WOODS | | | | MACOMB | MI | 48042-2928 |
| JAMES P BUMPS | 11248 FALLING WATER WAY | | | | FISHERS | IN | 46038-4297 |
| JAMES P CALAI | 2503 KNOLLWOOD AVE | | | | YOUNGSTOWN | OH | 44514-1529 |
| JAMES P CALCAGNI & DEBBIE A CALCAGNI JT TEN | 4300 WESTFORD PL UNIT 13C | | | | CANFIELD | OH | 44406 |
| JAMES P CAMP | 3030 WEST CLARENCE ROAD | | | | HARRISON | MI | 48625-9516 |
| JAMES P CAMPBELL JR | 34775 SPRING VALLEY | | | | WESTLAND | MI | 48185-9462 |
| JAMES P CARLIN | APT 4 | 11471 E HUFFMAN DR | | | PARMA | OH | 44130-2234 |
| JAMES P CARSON | 21730 KIPLING ST | | | | OAK PARK | MI | 48237-3820 |
| JAMES P CARSON & MARY JEAN CARSON JT TEN | 21730 KIPLING ST | | | | OAK PARK | MI | 48237-3820 |
| JAMES P CARTER | 1618 LENORE AVE | | | | LANSING | MI | 48910-2645 |
| JAMES P CARTMELL | 9616 VELVET LEAF CIR | | | | SAN RAMON | CA | 94583-3068 |
| JAMES P CARUSO | 26 CHIMING RD | | | | NEW CASTLE | DE | 19720-2913 |
| JAMES P CASEY | 306 EMMA AVE | | | | NILES | OH | 44446-1615 |
| JAMES P CASEY | 6413 OLD ORCHARD LN | | | | WATERLOO | IL | 62298-2121 |
| JAMES P CASSIDY | 14 ONSET BAY LN | | | | BUZZARDS BAY | MA | 02532 |
| JAMES P CASSIDY SR CUST JAMES P CASSIDY JR UTMA NH | 238 LUND RD | | | | NASHUA | NH | 03060-4828 |
| JAMES P CELEBREZZE | 4115 OVERBROOK DR | | | | CLEVELAND | OH | 44141-1845 |
| JAMES P CLAREY | 2801 E T AVE | | | | PORTAGE | MI | 49002-7530 |
| JAMES P CLARK JR | 176 WASHINGTON AVE | | | | ISLAND PARK | NY | 11558-1830 |
| JAMES P CLEMENTS | 4409 W CARO RD | | | | CARO | MI | 48723-9675 |
| JAMES P COEN | 512 BAY DALE COURT | | | | ARNOLD | MD | 21012-2352 |
| JAMES P COLLIER & KATHERINE C COLLIER JT TEN | PO BOX 2641 | | | | BONITA SPGS | FL | 34133-2641 |
| JAMES P COLLINS | 200 MARTS PL | APT F8 | | | WELLINGTON | OH | 44090-1135 |
| JAMES P COLLYER | 35922 GLENWOOD | | | | WESTLAND | MI | 48186-5408 |
| JAMES P COLT & MARY R COLT JT TEN | 3 LANSING HEIGHTS | | | | LANSING | NY | 14882-8863 |
| JAMES P CONERLY | 12748 PROVIDENCE ROAD EXT | | | | KEITHVILLE | LA | 71047 |
| JAMES P CONNELLY | 2100 KINGS HWY | LOT 234 | | | PT CHARLOTTE | FL | 33980-4220 |
| JAMES P COSTAKIS | PO BOX 264 RT 209 | | | | CUDDEBACKV LE | NY | 12729 |
| JAMES P COVINGTON | 4447 E COUNTY RD P | | | | BELOIT | WI | 53511-9741 |
| JAMES P COX & MRS ALICE F COX JT TEN | 1408 VILLAGE DR | | | | SOUTH CHARLESTON | WV | 25309-2430 |
| JAMES P CROWE & V GAIL CROWE JT TEN | 1442 LAUREL OAK DRIVE | | | | AVON | IN | 46123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES P CUMMINGS | 917 W LOCKWOOD AVE | | | | GLENDALE | MO | 63122-4860 |
| JAMES P CUTHBERTSON JR & FRANCES A CUTHBERTSON JT TEN | 8269 MANCHESTER | | | | GRAND BLANC | MI | 48439-9559 |
| JAMES P DAYS | 14383 BOICHOT RD | | | | LANSING | MI | 48906-1090 |
| JAMES P DEVAULT | 7910 WALTERS RD | | | | LAINGSBURG | MI | 48848-8794 |
| JAMES P DEVEREAUX JR | 5059 SHUNPIKE ROAD | | | | LOCKPORT | NY | 14094-9715 |
| JAMES P DEVLIN | 415 VANDERBILT ST | APT 2-C | | | BROOKLYN | NY | 11218-1017 |
| JAMES P DICKSON JR | 18035 GRIGGS | | | | DETROIT | MI | 48221-2430 |
| JAMES P DIESTEL & MRS CLAIRE E DIESTEL JT TEN | 210 CASITAS | | | | SAN FRANCISCO | CA | 94127-1604 |
| JAMES P DIESTEL JR | 210 CASITAS | | | | SAN FRANCISCO | CA | 94127-1604 |
| JAMES P DOMBROWSKI | 8975 SUNCREST | | | | STERLING HEIGHTS | MI | 48314 |
| JAMES P DOUGLASS | 6331 FALCON LN | | | | GAINESVILLE | GA | 30506-2428 |
| JAMES P DOYLE | 15 PINESIDE LN | | | | SAVANNAH | GA | 31411-3079 |
| JAMES P DYAR | 7777 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-9628 |
| JAMES P EBERLE | 1643 NORTHVIEW DR | | | | LOWELL | IN | 46356-2436 |
| JAMES P EDEE | 98 WHITLOCK AVENUE | APT 3504 | | | MARIETTA | GA | 30064 |
| JAMES P EHNINGER | 6774 HURON ST | | | | CASEVILLE | MI | 48725-9578 |
| JAMES P ELLIOTT | 620 ROSE ST | | | | PETOSKEY | MI | 49770-2534 |
| JAMES P ENRIGHT | 23 WOOD AVENUE | | | | ENGLISHTOWN | NJ | 07726-1643 |
| JAMES P FADA & PATRICIA C FADA JT TEN | 616 EAST AVE | | | | ELYRIA | OH | 44035-5819 |
| JAMES P FARRELL | 3796 DIXIE HWY | | | | BEDFORD | IN | 47421-8242 |
| JAMES P FERRONE | 95 LAKEVIEW AVE | | | | RINGWOOD | NJ | 07456 |
| JAMES P FIELDER | 11255 GARLAND RD #1302LB34 | | | | DALLAS | TX | 75218-2526 |
| JAMES P FIORITA JR | 4163 WOODACRE DRIVE | | | | BELLBROOK | OH | 45305-1342 |
| JAMES P FLEMINGER & BONNIE L FLEMINGER JT TEN | 9752 LAKESIDE LANE | | | | PORT RICHEY | FL | 34668-4026 |
| JAMES P FOLSOM | 1324 N KING ST | STE A | | | WILMINGTON | DE | 19801-3239 |
| JAMES P FOSTER | 1087 WALNUT | | | | WYANDOTTE | MI | 48192-4413 |
| JAMES P FREEMAN | 1339 FROMM | | | | SAGINAW | MI | 48603-5420 |
| JAMES P FREESTON | 400 FRANKLIN STREET APT 108 | | | | WEST READING | PA | 19611 |
| JAMES P FUSSELL | 623 SUNSET RIDGE LN | | | | LEXINGTON | NC | 27295-8771 |
| JAMES P GALETTO | 4271 LANCASHIRE LN | | | | MILFORD | MI | 48380-1126 |
| JAMES P GALLAGAN SR | 89 LONSDALE ST APT 3 | | | | W WARWICK | RI | 02893-3366 |
| JAMES P GLEASON | 6421 TYRONE CIR | | | | HUNTINGTON BEACH | CA | 92647-2914 |
| JAMES P GOLDMAN & SUSAN GOLDMAN JT TEN | 5281 FORBES AVE | | | | PITTSBURGH | PA | 15217-1161 |
| JAMES P GONDEK SR | 3016 TRACON DR | | | | WHITE HOUSE | TN | 37188-4050 |
| JAMES P GORE CUST PAUL CHASE GORE UGMA TN | 114 AUDUBON ROAD | | | | SHELBYVILLE | TN | 37160-4602 |
| JAMES P GURLEY | 5016 SAN MIGUEL | | | | TAMPA | FL | 33629-5429 |
| JAMES P HAGGERTY CUST JAMIE SUE HAGGERTY UGMA OH | 3718 ROSE GLENN DR | | | | TOLEDO | OH | 43615-1136 |
| JAMES P HAMELINK | 6413 DALE RD | | | | NEWFANE | NY | 14108-9763 |
| JAMES P HARGREAVES TR JAMES P HARGREAVES TRUST UA 08/21/77 | 4714 TOBI DR | | | | CONCORD | CA | 94521-1409 |
| JAMES P HARRIS | 218 WALNUT ST | | | | CRYSTAL CITY | MO | 63019-1919 |
| JAMES P HASEMEYER & MARGARET HASEMEYER JT TEN | 7836 S JACKSON CR | | | | LITTLETON | CO | 80122-3521 |
| JAMES P HAUKEDAHL & LINDA S HAUKEDAHL JT TEN | 2606 EVERGREEN RD | | | | FARGO | ND | 58102-2118 |
| JAMES P HEDLUND | 4796 BELL OAK RD E | | | | WEBBERVILLE | MI | 48892-9754 |
| JAMES P HEICHELBECH | 4257 WEIDNER RD | | | | SHELBY | OH | 44875-9029 |
| JAMES P HENRY | PO BOX 3444 | | | | SONORA | CA | 95370-3444 |
| JAMES P HERNDON | 1326 SCROLL STREET | | | | SEBASTIAN | FL | 32958-6018 |
| JAMES P HICKS | 6931 ROCKBRIDGE RD | | | | STONE MOUNTAIN | GA | 30087-4706 |
| JAMES P HILLYARD | 7919 COUNTY ROAD 49 | | | | CANEADA | NY | 14717-8750 |
| JAMES P HOIBIERRE | 21734 VISNAW CT | | | | SAINT CLAIR SHORES | MI | 48081-1205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES P HOLCOMB | 674 CHARWOOD DR | | | | CINCINNATI | OH | 45244-1315 |
| JAMES P HOLZ | 1485 POWELLS TAVERN PL | | | | HERNDON | VA | 20170-2882 |
| JAMES P HOMA | 4000 MEADOWBROOK DR | | | | LEAVITTSBURG | OH | 44430-9607 |
| JAMES P HOOPES | 6511 FOX PATH | | | | CHANHASSEN | MN | 55317-9282 |
| JAMES P HORGAN | 810 RIVER BEND RD | | | | MAMMOTH SPG | AR | 72554-9781 |
| JAMES P HORGAN & SCOTT A HORGAN JT TEN | 810 RIVER BEND RD | | | | MAMMOTH SPG | AR | 72554-9781 |
| JAMES P HUBBARD | 603 JACKSON LN | | | | MIDDLETOWN | OH | 45044-4962 |
| JAMES P HUGHES | 9909 JASMINE CREEK DR | | | | AUSTIN | TX | 78726-2412 |
| JAMES P HURD JR | 15245 S R 725 W | | | | GERMANTOWN | OH | 45327-9561 |
| JAMES P HYSS | 8421 N OSCEOLA | | | | NILES | IL | 60714-2009 |
| JAMES P JILBERT | 647 SLEEPY HOLW | | | | MILFORD | MI | 48381-4415 |
| JAMES P JOHNSON | 2159 ROSE | | | | LINCOLN PARK | MI | 48146-2558 |
| JAMES P JOHNSON | 517 DONSON DR | | | | LANSING | MI | 48911-6543 |
| JAMES P JOYCE | 547 SPRINGDALE DRIVE | | | | PITTSBURGH | PA | 15235-1811 |
| JAMES P KACZOROWSKI | 2290 SOLON | | | | CEDAR SPRINGS | MI | 49319-8472 |
| JAMES P KANE | 1102 POST OAK CT | | | | FORISTELL | MO | 63348-2403 |
| JAMES P KANE | 1030 NEWBRIDGE ROAD | | | | RISING SUN | MD | 21911-1134 |
| JAMES P KANZLER | 4 WELLINGTON COURT | | | | WALLKILL | NY | 12589-2634 |
| JAMES P KENNEDY | 6692 WILLOW CREEK DR | | | | HUBER HEIGHTS | OH | 45424-2485 |
| JAMES P KENNEDY JR | 435 CURTIS AVENUE | | | | PENNSAUKEN | NJ | 08110-3814 |
| JAMES P KERKMAZ | 16464 EDINBURGH | | | | CLINTON TOWNSHIP | MI | 48038-2704 |
| JAMES P KESTER | PO BOX 1702 | | | | FT MYER | VA | 22211-0702 |
| JAMES P KIEL | 413 E PACE AVE | | | | TRENTON | OH | 45067-1915 |
| JAMES P KIERNAN & MARY ANN KIERNAN JT TEN | 1016 GROVE | | | | ROYAL OAK | MI | 48067-1407 |
| JAMES P KILKENNY | 5 BECKETT ROD | DONVALE 3111 VICTORIA | | AUSTRALIA | | | |
| JAMES P KILLORAN | 728 WESTCROFF PLACE | | | | WESTCHESTER | PA | 19382 |
| JAMES P KINNEY | 6129 LANCING RD | | | | PERRY | MI | 48872-9800 |
| JAMES P KOCSIS | 4281 MILLER RD | | | | STERLING | MI | 48659-9439 |
| JAMES P KOECHLEY | 33 BELLVIEW | | | | CHAGRIN FALLS | OH | 44022-3201 |
| JAMES P KONEN | 203 MAGNOLIA RD | | | | PEMBERTON | NJ | 08068-1805 |
| JAMES P KULL & TONI E KULL JT TEN | 62 WESTWOOD AVE | | | | HILLSBORO | IL | 62049-1067 |
| JAMES P LACANCELLERA CUST DANNELE R LACANCELLERA UTMA CT | 121 CATAMOUNT RD | | | | FAIRFIELD | CT | 06824 |
| JAMES P LACANCELLERA CUST NICHOLAS W LACANCELLERA UTMA CT | 121 CATAMOUNT RD | | | | FAIRFIELD | CT | 06824 |
| JAMES P LACANCELLERA CUST WEST W LACANCELLERA UTMA CT | 121 CATAMOUNT RD | | | | FAIRFIELD | CT | 06824 |
| JAMES P LANGAN | 2374 FINZEL ROAD | | | | FROSTBURG | MD | 21532-4033 |
| JAMES P LAROSA | 12164 UNITY ROAD | | | | NEW SPRGFIELD | OH | 44443-9720 |
| JAMES P LARSON | 5808 RED CLOUD CIRCLE | | | | YOUNGSTOWN | FL | 32466 |
| JAMES P LARY | 20 CROSS WIND | | | | PLYMOUTH | MA | 02360-7746 |
| JAMES P LAVIS | PO BOX 7512 | | | | VANUYS | CA | 91409-7512 |
| JAMES P LAWRENCE | 650 HUNTINGTON AVE | | | | BOSTON | MA | 02115-5919 |
| JAMES P LEAMY | 1089 JOHNSON SPOONER RD | | | | CASTLETON | VT | 05735 |
| JAMES P LEGENZOFF | 36581 CECILIA DR | | | | STERLING HTS | MI | 48312-2910 |
| JAMES P LIPSCOMB | 5075 FISHBURG | | | | DAYTON | OH | 45424-5308 |
| JAMES P LONG & MRS BETTY J LONG JT TEN | 713 WILDWOOD CT | | | | JEFFERSON | WI | 53549-1914 |
| JAMES P LOPROTO | 127 SPRINGFIELD AVE | | | | HASBROUCK HEIGHTS | NJ | 07604-1028 |
| JAMES P LUCHT | E3911 PIERCE RD | | | | LAVALLE | WI | 53941-9495 |
| JAMES P MAC LEAN CUST CAROLYN MAC LEAN UGMA NJ | PO BOX 707 | | | | PORT NORRIS | NJ | 08349-0707 |
| JAMES P MAHMET | 11160 SNOW RD | | | | PARMA | OH | 44130-1725 |
| JAMES P MALONE | 715 PRYTANIA AVE | | | | HAMILTON | OH | 45013-2701 |
| JAMES P MARSH | 7879 KENDALL RD | | | | COLUMBUS | MI | 48063-2703 |
| JAMES P MARTIN | 1434 DURAND DR | | | | TROY | MI | 48098-4412 |
| JAMES P MASON | 6545 STEADMAN | | | | DEARBORN | MI | 48126-1752 |
| JAMES P MASON & MRS EILEEN E MASON JT TEN | 8621 E LA JUNTA ROAD | | | | SCOTTSDALE | AZ | 85255-2891 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES P MATKO SR | 1334 AUTUMN DR | | | | TAMPA | FL | 33613-2314 |
| JAMES P MC DONNELL | 206 HEARTH COURT WEST | | | | LAKEWOOD | NJ | 08701-4150 |
| JAMES P MC GLYNN & JULIE M MC GLYNN & PAUL K MC GLYNN JT TEN | 7612 WATER STREET | | | | NEWPORT | MI | 48166-9764 |
| JAMES P MC GUINNESS & MRS CAROLE B MC GUINNESS JT TEN | 593 SHORE DRIVE | | | | NEW WINDSOR | NY | 12553-5431 |
| JAMES P MC LAUGHLIN | PO BOX 1028 | | | | NOBLESVILLE | IN | 46061-1028 |
| JAMES P MC NAIR | 9509 CORDERO AVE | | | | TUJUNGA | CA | 91042-3303 |
| JAMES P MC NAMEE | ATTN PATRICK MC NAMEE | 1947 MAYFAIR AVE | | | WESTCHESTER | IL | 60154-4219 |
| JAMES P MCBRIDE | 3009 CURRY LN | | | | CARMEL | IN | 46033-9064 |
| JAMES P MCBRIDE | PO BOX 302 | | | | TRESCKOW | PA | 18254-0302 |
| JAMES P MCCORMICK | 2635 BUFFALO RD | | | | ERIE | PA | 16510-1421 |
| JAMES P MCELROY | 3168 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458 |
| JAMES P MCELROY & EMMA L MCELROY JT TEN | 3168 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458 |
| JAMES P MCGRAW | 59 DUNSINANE DR | | | | NEW CASTLE | DE | 19720-2316 |
| JAMES P MCHUGH PC PROFIT SHARING TRUST PLAN DTD 07-01-78 | 6 W 2ND ST | | | | MEDIA | PA | 19063-2802 |
| JAMES P MEALIFF JR | 916 CORNELL AVE | | | | DREXEL HILL | PA | 19026-3209 |
| JAMES P MEIL | 9869 SW 59TH CIR | | | | OCALA | FL | 34476-3657 |
| JAMES P MILLER | 11332 WEST ROYAL RD | | | | STANWOOD | MI | 49346-9760 |
| JAMES P MILLER | 1684 JUDI LANE | | | | MILFORD | MI | 48381 |
| JAMES P MILLER | 20479 HARMONY DR | | | | CLINTON TWP | MI | 48036-2242 |
| JAMES P MIZENER | 704 GRANT ST | | | | PORT CLINTON | OH | 43452-2149 |
| JAMES P MOFFETT | 2984 US RT 11 APT Q65 | LAFAYETTE | | | LA FAYETTE | NY | 13084 |
| JAMES P MOLLOY JR & PATRICIA C MOLLOY JT TEN | 20944 7TH AVE WEST | CUDJOE GARDENS | | | CUDJOE KEY | FL | 33042-4015 |
| JAMES P MOORE | 3031 44TH AVE W | | | | SEATTLE | WA | 98199-2401 |
| JAMES P MORAN | 16259 EMERALD PT | | | | CLEVELAND | OH | 44130-8368 |
| JAMES P MOULDEN EX EST CLARENCE P MOULDEN | 25410 BANCOCK | | | | MAGNOLIA | TX | 77355 |
| JAMES P MURPHY & MRS MARGIE L MURPHY JT TEN | 304 W REYNOLDS ST | | | | PONTIAC | IL | 61764-2433 |
| JAMES P MYERS | 6289 HOLLY RIDGE ST NW | | | | NORTH CANTON | OH | 44720-9401 |
| JAMES P NAMACK | 114 2ND ST | | | | LACKWAXEN | PA | 18435-9777 |
| JAMES P NICHOLSON | 1609 LAKESIDE LN | | | | PLANO | TX | 75023-7468 |
| JAMES P NOBLE | 3839 BLACKS RD SW | | | | HEBRON | OH | 43025-9774 |
| JAMES P NORTH | 4321 SAMPSON RD | | | | YOUNGSTOWN | OH | 44505-1305 |
| JAMES P NOWICKI SR | 8007 THOMPSON RD | | | | CICERO | NY | 13039-9378 |
| JAMES P O'BRIEN | 205 FIRST STREET | | | | HOLLY | MI | 48442-1202 |
| JAMES P O'NEILL SR & LILLIAN R O'NEILL JT TEN | 2 WELLWOOD CIRCLE | | | | VERNON | CT | 06066-2743 |
| JAMES P OKEEFE | 29171 LEESBURG COURT | | | | FARMINGTON HILLS | MI | 48331-2437 |
| JAMES P PANNELL | BOX 811 | | | | DURANGO | CO | 81302-0811 |
| JAMES P PAVELKA | 11568 BREYMAN HIGHWAY | | | | TIPTON | MI | 49287-9735 |
| JAMES P PFAFF | 3624 MAPLE DRIVE | | | | YPSILANTI | MI | 48197-3783 |
| JAMES P PILLAR SR | 1400 OAKDALE NW | | | | WARREN | OH | 44485-1976 |
| JAMES P PIPKIN | 2143 E SCOTTWOOD | | | | BURTON | MI | 48529-1751 |
| JAMES P PLITT | 8601 MONROE | | | | TAYLOR | MI | 48180-7211 |
| JAMES P POLKOWSKI | 25274 ANDOVER | | | | DEARBORN HEIGHTS | MI | 48125-1606 |
| JAMES P PRETO | 2350 PRINCETON PIKE | APT 332 | | | LAWRENCEVILLE | NJ | 08648-3942 |
| JAMES P QUILLEN | 517 S HIGHAM ST | | | | PEWAMO | MI | 48873-9797 |
| JAMES P RAGNONE | PO BOX 2478 | | | | DAVIDSON | NC | 28036-2478 |
| JAMES P RAHIJA | 3748 N 124TH STREET | | | | KANSAS CITY | KS | 66109-4217 |
| JAMES P RASNICK JR | 6643 BRITTANY PL | | | | MIDDLETOWN | OH | 45044-9229 |
| JAMES P REED | 3115 STATE ROUTE 603 | | | | LUCAS | OH | 44843-9771 |
| JAMES P REESE | 27040 HEARTS DR | | | | CRISFIELD | MD | 21817-2616 |
| JAMES P RETLI | 7136 LAKESHORE DR | | | | NEWPORT | MI | 48166-9787 |
| JAMES P ROBINSON | C/O CAVALIER TOBACCO CO | 1102 EMMET ST | | | CHARLOTTESVILLE | VA | 22903-4835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES P RUCH | 122 BROOKSIDE TERRACE W | | | | TONAWANDA | NY | 14150-5906 |
| JAMES P RYAN | 68 EARLDOM WAY | | | | GETZVILLE | NY | 14068-1410 |
| JAMES P SAUNDERS JR | 9553 JOEY DR | | | | ELLICOTT CITY | MD | 21042-2427 |
| JAMES P SAWYER | BOX 5088 | | | | NEW CASTLE | PA | 16105 |
| JAMES P SCHARNIKOW CUST MICHAEL J SCHARNIKOW UGMA CA | 3213 ECKLESON ST | | | | LAKEWOOD | CA | 90712-3007 |
| JAMES P SCHULTE | 7958 E WHISPERING MESQUITE LN | | | | GOLD CANYON | AZ | 85218-7116 |
| JAMES P SEYFRIED | 8429 E CARPENTER | | | | DAVISON | MI | 48423-8915 |
| JAMES P SHANER & MRS MAXINE E SHANER JT TEN | 6531 E PASEO DIEGO | | | | ANAHEIM | CA | 92807-5011 |
| JAMES P SHARPE CUST CHRIS SHARPE UTMA MI | 30922 CLUB HOUSE LANE | | | | FARMINGTON HILLS | MI | 48334-1125 |
| JAMES P SHARPE CUST JEFF SHARPE UTMA MI | 30922 CLUB HOUSE LANE | | | | FARMINGTON HILLS | MI | 48334-1125 |
| JAMES P SHATTUCK | 4830 PECK LAKE RD | | | | PORTLAND | MI | 48875-8668 |
| JAMES P SHAUGHNESSY & FRANCIS J SHAUGHNESSY JT TEN | 115 HAWTHORN RD | | | | BRAINTREE | MA | 02184 |
| JAMES P SHIPP | 179 BOURBON ACRES RD | | | | PARIS | KY | 40361-9769 |
| JAMES P SIMPSON | 39756 MEADOWOOD LOOP | | | | ZEPHYRHILLS | FL | 33540-6778 |
| JAMES P SIMPSON & TERESA SIMPSON JT TEN | 1356 E 400 BX73 | | | | OAKFORD | IN | 46965-0073 |
| JAMES P SIRIANNI | 456 WINTERGREEN DRIVE S E | | | | BROOKFIELD | OH | 44403-9662 |
| JAMES P SMITH | 672 ST NICHOLAS AVE APT 21 | | | | NEW YORK | NY | 10030-1033 |
| JAMES P SMITH & LINDA M SMITH JT TEN | 1988 WASHINGTON RD | | | | NORWALK | OH | 44857-8903 |
| JAMES P SPALEY | 69 GALATI ROAD | | | | MCDONALD | PA | 15057-2874 |
| JAMES P SPILLMAN | 4204 CHENWOOD LN | | | | LOUISVILLE | KY | 40299-4013 |
| JAMES P SPITZLEY | 3479 BOYER RD | | | | GREENVILLE | MI | 48838-9743 |
| JAMES P STAMPER JR | 2616 BUSCH RD | | | | BIRCH RUN | MI | 48415-8918 |
| JAMES P STARK | PO BOX 545 | | | | GRAPEVIEW | WA | 98546-0545 |
| JAMES P STARR | 5768 DIX DR NE | | | | BELMONT | MI | 49306-9060 |
| JAMES P STEC | 5301 LORUTH TERRACE | | | | MADISON | WI | 53711-2629 |
| JAMES P STEPANSKI | 3960 SMITH RD | | | | BAY CITY | MI | 48706-1745 |
| JAMES P STONEHOCKER | 93 HIDDEN POINT | | | | HENDERSONVILLE | TN | 37075-5551 |
| JAMES P STRADNICK | C/O MILTON LLOYD | 2 E BROAD STREET SUITE 514 | | | HAZLETON | PA | 18201-6554 |
| JAMES P STUCKEY | 3100 AURELIUS RD | | | | LANSING | MI | 48910-4834 |
| JAMES P STURDIVANT | 1341 MAUREEN | | | | MADISON HEIGH | MI | 48071-2934 |
| JAMES P SWAIN | 410 MERIDIAN STREET | | | | ANDERSON | IN | 46016-1532 |
| JAMES P SWEENEY | 403 ROXBURY RD | | | | STAMFORD | CT | 06902-1218 |
| JAMES P SWIERCZ | 2783 S BARRIE RD | | | | BAD AXE | MI | 48413-9391 |
| JAMES P SYLVES CUST SCOTT SYLVES UTMA PA | BOX 133 | | | | BOALSBURG | PA | 16827-0133 |
| JAMES P TAYLOR | 4411 BALDWIN DR | | | | EAST BERNARD | TX | 77435-9134 |
| JAMES P THOMPSON | 1113 GILMAN ST | | | | RUSTON | LA | 71270-5529 |
| JAMES P TIERNEY | SUITE 2600 | 2345 GRAND AVE | | | KANSAS CITY | MO | 64108-2617 |
| JAMES P TOMASWICK & MARILYN J TOMASWICK TEN ENT | 615 13TH STREET | | | | FORD CITY | PA | 16226-1351 |
| JAMES P TOOLAN | 610 S 12TH ST | | | | NEW HYDE PARK | NY | 11040-5569 |
| JAMES P TRACEY | 183 WESTPORT RD | | | | WILTON | CT | 06897-4638 |
| JAMES P TREDWAY | 50030 HELFER BLVD | | | | WIXOM | MI | 48393-3228 |
| JAMES P TRUDEAU | 4421 SEEDEN STREET | | | | DRAYTON PLNS | MI | 48020 |
| JAMES P TRUPIANO | 1598 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-3217 |
| JAMES P VAN HOOK | HARRISON BROOK DR | | | | BASKING RIDGE | NJ | 07920 |
| JAMES P VAUGHN JR | RR #2 BOX 366A | | | | PORTAGE | PA | 15946-9007 |
| JAMES P VETTESE & MRS JULIA VETTESE JT TEN | 9010 PINE COVE DR | | | | WHITMORE LAKE | MI | 48189-9473 |
| JAMES P VITHA | 3722 MORTON AVE | | | | BROOKFIELD | IL | 60513-1525 |
| JAMES P VOJIR & KAREN L VOJIR JT TEN | 6006 CHAMPAGNE SHORES | | | | MEDINA | OH | 44256-7452 |
| JAMES P WALDRON & MAUREEN MC CANN WALDRON JT TEN | 312 SOUTH 56 STREET | | | | OMAHA | NE | 68132-3414 |
| JAMES P WALLE | 2576 HAVERFORD DR | | | | TROY | MI | 48098-2334 |
| JAMES P WALSH & JANE ANN WALSH JT TEN | 1719 CRESTVIEW DR | | | | NEW ULM | MN | 56073-3724 |
| JAMES P WALSH & MARIAN WALSH JT TEN | 31916 RUSH | | | | GARDEN CITY | MI | 48135-1758 |
| JAMES P WATTS | 1133 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES P WEHR | 3533 BAXTER DR | | | | WINTER PARK | FL | 32792-1704 |
| JAMES P WERNER | 5730 SW 38TH STREET | | | | TOPEKA | KS | 66610-1252 |
| JAMES P WHITE | 144 WEST SOUTHFIELD BLVD | | | | JACKSON | MI | 49203 |
| JAMES P WILSON | 7134 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9401 |
| JAMES P WINTERS | 1224 S HARRIS RD | | | | YPSILANTI | MI | 48198-6513 |
| JAMES P WOOLEY CUST DEREK H WOOLEY UTMA WV | 2222 ADAMS AV | APT A | | | HUNTINGTON | WV | 25704 |
| JAMES P WOZNIAK | 911 N JONES RD | | | | ESSEXVILLE | MI | 48732-9600 |
| JAMES P YEDNAK | 1201 MC DONOUGH ST | | | | SO PLAINFIELD | NJ | 07080-1617 |
| JAMES P ZACHARKO & KATHLEEN ZACHARKO JT TEN | 4076 CREEKWOOD CIRCLE | | | | BAY CITY | MI | 48706-5645 |
| JAMES PALFINI | 11327 E MONTE AVE | | | | MESA | AZ | 85212-2948 |
| JAMES PALUSZYNSKI | 2331 SNYDER RD | | | | VARYSBURG | NY | 14167-9747 |
| JAMES PARK MILLER | RR 1 FORESTRY RD | PEMBERTON BC | | V0N 2L0 CANADA | | | |
| JAMES PARKER | 500 SOUTHERN BLVD | # 205 | | | CHATHAM | NJ | 07928-1407 |
| JAMES PARLIMAN & OMERIA PARLIMAN JT TEN | 32 HIGHLAND AVE | | | | MIDDLETOWN | NY | 10940-4914 |
| JAMES PARSONS | 5 CALEB COURT | | | | HAMBURG | NJ | 07419 |
| JAMES PATRICK CORBETT | 1817 S CENTRAL AVE | | | | S PLAINFIELD | NJ | 07080-3603 |
| JAMES PATRICK CORLISS | 2604 LAKEVIEW PKWY | | | | LOCUST GROVE | VA | 22508-5726 |
| JAMES PATRICK CUST JASON PATRICK UTMA MA | 1 STAMFORD LN | | | | WORCESTER | MA | 01609 |
| JAMES PATRICK HOWE O'HARA | 15939 E TUMBLEWEED DR | | | | FOUNTAIN HILLS | AZ | 85268-3659 |
| JAMES PATRICK MC CARTHY | 2112 HUMBOLDT AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55405-2509 |
| JAMES PATRICK WARFIELD | 3323 TWIN OAKS DR | | | | NAPA | CA | 94558-5321 |
| JAMES PATTERSON | 144 TEMPERANCE ST | AURORA ON | | L4G 2R4 CANADA | | | |
| JAMES PAUL AMATO | 408 EAST 4TH ST | | | | BROOKLYN | NY | 11218-3922 |
| JAMES PAUL BRUHN | 67460 CSAH 33 | | | | DARWIN | MN | 55324 |
| JAMES PAUL DILLON | 4660 STATE RTE 78 | WOODSTILL | | | WOODSFIELD | OH | 43793-9437 |
| JAMES PAUL FITTS JR | PO BOX 1020 | | | | BLUE RIDGE | GA | 30513-0018 |
| JAMES PAUL HEETDERKS & JEANNE A HEETDERKS JT TEN | 864 BUTTERMILK CIRCLE | | | | WEBSTER | NY | 14580-2502 |
| JAMES PAUL LYNCH | 301 LOWELL AVENUE | | | | MERCERVILLE | NJ | 08619-2529 |
| JAMES PAUL NICHOLS & ARTHUR W NICHOLS JT TEN | 28 MASON DR | | | | PRINCETON | NJ | 08540-5408 |
| JAMES PAUL ROMAN | 1100 MYRTLE AVE | | | | BIG BEAR CITY | CA | 92314 |
| JAMES PAWNELL | 11470 EUCLID AVE #517 | | | | CLEVELAND | OH | 44106 |
| JAMES PEITZ | 1279 OBIE ST | | | | DAYTON | OH | 45432-1562 |
| JAMES PENDLETON JORDAN | 212 DUKE ST | | | | ALEXANDRIA | VA | 22314-3806 |
| JAMES PENDLETON STEVENSON | 202 HANOVER AVENUE | | | | ASHLAND | VA | 23005 |
| JAMES PERISHING SMITH | 306 LINCOLN ROAD | | | | MONROE | LA | 71203-4248 |
| JAMES PERKINS & KATHY PERKINS JT TEN | 4907 MACBETH DR | | | | ANACORTES | WA | 98221-3025 |
| JAMES PERRY RUST & BETSY H RUST JT TEN | BOX 163 | | | | MERCER | PA | 16137-0163 |
| JAMES PETER MARTIN | 51 ELLENTON AVE | | | | NEW ROCHELLE | NY | 10801-1905 |
| JAMES PETER NILAND | 280 HOWARD ST | | | | TWP WASHINTON | NJ | 07676-5033 |
| JAMES PETER YOUNG | 525 DOGWOOD DR | | | | CHESHIRE | CT | 06410-2108 |
| JAMES PETERSON | 8689 AQUA DR | | | | NEKOOSA | WI | 54457-7497 |
| JAMES PETRIZZI & ROSEMARY PETRIZZI JT TEN | 43 MORLEY CIR | | | | MELVILLE | NY | 11747-4825 |
| JAMES PETTY | 1137 BURNT LEAF LANE | | | | GRAND BLANC | MI | 48439-4969 |
| JAMES PEYTON RYERSON | 11414 TUDOR ROSE COURT | | | | GLEN ALLEN | VA | 23059-1851 |
| JAMES PHILIP SMITH | 2047 GLESS AVE | | | | UNION | NJ | 07083-3825 |
| JAMES PHILLIP GRIFFING | 4011 55TH WAY N | APT 937 | | | KENNETH CITY | FL | 33709-5634 |
| JAMES PHILLIP WATSON | 4422 SEDGEMOOR AVE | | | | ROYAL OAK | MI | 48073-1707 |
| JAMES PHILLIPS | 1145 HOOVER STREET | | | | JANESVILLE | WI | 53545-1047 |
| JAMES PHILLIPS | 317 S 18TH ST APT 1 | | | | NEWARK | NJ | 07103-1317 |
| JAMES PICKARD | 4403 GREENMEADOWS AVE | | | | TORRANCE | CA | 90505-5501 |
| JAMES PITTMAN | 2839 SW MACVICAR AVE | | | | TOPEKA | KS | 66611-1704 |
| JAMES PLETCHER | 330 REHWINKEL CLOSE | EDMONTON AB | | T6R 1Y9 CANADA | | | |
| JAMES POCHRAN & RUTH POCHRAN JT TEN | 7509 RIDGE RD | | | | FREDERICK | MD | 21702-3519 |
| JAMES POHL | C/O VIVIAN POHL | 1161 | 1201 EDGECLIFF PL | | CINCINNATI | OH | 45206-2849 |
| JAMES POHL & MARY POHL JT TEN | 43 ROCKVIEW DR | | | | ROCKFORD | MI | 49341-9167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES POPE RICHARD | 3044 MCCONNELL DRIVE | | | | BATON ROUGE | LA | 70809-1519 |
| JAMES PORTIS JR | 8225 CARLIN | | | | DETROIT | MI | 48228-2734 |
| JAMES POWELL JR | 3625 GLOUCESTER | | | | FLINT | MI | 48503-4535 |
| JAMES POWERS | 822 OLD LAKE RD | | | | HOUSTON | TX | 77057-1104 |
| JAMES POWERS WOOD | BOX 231 | | | | WAYNESBORO | MS | 39367-0231 |
| JAMES PRESTON HOPPIN | 2413 HICKORY GLEN DRIVE | | | | BLOOMFIELD HILLS | MI | 48304-2203 |
| JAMES PRESTON PRATT & KIMBERLY PRATT JT TEN | 6289 POINTE NORTH DR | | | | GRAND BLANC | MI | 48439-9582 |
| JAMES PRICE | 5477 DUKE ST | | | | WARREN | MI | 48091-3820 |
| JAMES PRICE | 4253 VAN FOSSEN RD | | | | JOHNSTOWN | OH | 43031-9421 |
| JAMES PRICE | 914 PINEY GROVE RD LOT 20 | | | | KNOXVILLE | TN | 37909 |
| JAMES PRUNTY & MRS MARGARET A PRUNTY JT TEN | 25925 WILLIAMS DR | | | | WESTLAKE | OH | 44145-3328 |
| JAMES PULLIAM | 10451 EAGLE RD | | | | POSEYVILLE | IN | 47633-9801 |
| JAMES PUTNAM RAWSON & CAROL S RAWSON TEN ENT | 11203 WEST DOUGLAS | | | | WICHITA | KS | 67209-4107 |
| JAMES Q GRIMSHAW | 40 SHIELDS RD | | | | DARIEN | CT | 06820-2533 |
| JAMES Q HOLLAND | 454 J AVE | | | | HUTTIG | AR | 71747-9504 |
| JAMES Q MILLER JR | 3531 SWEETWATER DR | | | | LAWRENCEVILLE | GA | 30044-4153 |
| JAMES Q MURPHY | 809 SHROYER RD | | | | DAYTON | OH | 45419 |
| JAMES R ACKERMAN | PO BOX 645 | | | | WEST CARROLLTON | OH | 45449 |
| JAMES R ADAMS | 2711 LINCOLN CT NW | | | | ATLANTA | GA | 30318-6152 |
| JAMES R AIKIN & PATRICIA A AIKIN TR JAMES R AIKIN TRUST UA 03/22/00 | 11545 NORTH PA BA SHAN TRAIL | | | | CHARLEVOIX | MI | 49720-2058 |
| JAMES R ALEXANDER | 10197 DAR LANE | | | | GOODRICH | MI | 48438-9403 |
| JAMES R ALLEN | 3050 CANYON OAKS | | | | DAVISBURG | MI | 48350-2845 |
| JAMES R ALLEN & DIANE S ALLEN JT TEN | 1115 LAYTON AVE N | | | | LAKE ELMO | MN | 55042-9610 |
| JAMES R ANDERSON | 1102 ALTA VISTA AVE SE | | | | HUNTSVILLE | AL | 35801-2711 |
| JAMES R ANDERSON | 4405 MOTORWAY DR | | | | WATERFORD | MI | 48328-3453 |
| JAMES R ANDERSON | 905 ANTIGUA W | | | | VENICE | FL | 34285-6904 |
| JAMES R ANDRZEJEWSKI | 6012 OLD HICKORY DR | | | | BAY CITY | MI | 48706-9068 |
| JAMES R ARNOLD & REBECCA L ARNOLD JT TEN | W232 S6875 MILLBROOK CIRCLE | | | | BIG BEND | WI | 53103-9646 |
| JAMES R ASBURY JR | 136 N MILL ST | | | | WELLINGTON | OH | 44090-1222 |
| JAMES R ASH | 13243 BARNES RD | | | | BYRON | MI | 48418-9731 |
| JAMES R ASHBY | 2911 ROLLINGHILLS DR | | | | CARROLLTON | TX | 75007-5756 |
| JAMES R ASKEW | 1402 1/2 20TH ST | | | | WEST PORTSMOUTH | OH | 45663 |
| JAMES R ATHERTON | 12146 CAVE CREEK CT | | | | NOBLESVILLE | IN | 46060-4154 |
| JAMES R ATHERTON & JUDITH P ATHERTON JT TEN | 12146 CAVE CREEK CT | | | | NOBLESVILLE | IN | 46060-4154 |
| JAMES R AYERS | 106 SPRING RIVER CT | | | | HUNTSVILLE | AL | 35811-8022 |
| JAMES R B SNOW | PO BOX 706 | | | | SOUTHWEST HARBOR | ME | 04679-0706 |
| JAMES R BABCOCK | 3817 CURRY LANE | | | | JANESVILLE | WI | 53546-3428 |
| JAMES R BACON | 7110 MAHONING AVE | | | | WARREN | OH | 44481-9469 |
| JAMES R BAILEY | 71 S 12TH AV | | | | BEECH GROVE | IN | 46107-1712 |
| JAMES R BAILEY & GATHA C BAILEY TR THE BAILEY FAMILY TRUST UA 07/22/97 | 1762 AVENIDA DE LAS AMERICAS | | | | TUCSON | AZ | 85704-2019 |
| JAMES R BAKER | 822 W 1050 N | | | | NORTH MANCHESTER | IN | 46962-8779 |
| JAMES R BAKER & PATRICIA J BAKER TR THE BAKER FAMILY TRUST UA 05/31/97 | 603 DONNA DR | | | | CLINTON | MI | 49236-9742 |
| JAMES R BAKOWSKI | 260 FERNDALE RD | | | | BUFFALO | NY | 14221-7132 |
| JAMES R BALL | 268 S CAROLYN DR | | | | LAKE CITY | MI | 49651-8501 |
| JAMES R BAMMEL | 4391 SOUTH BUFFALO STREET | APT 6 | | | ORCHARD PARK | NY | 14127 |
| JAMES R BARBER | 228 W LONGFELLOW | | | | PONTIAC | MI | 48340-1834 |
| JAMES R BARCLAY & CAROL E BARCLAY JT TEN | 9790 66TH ST N 207 | | | | PINELLAS PARK | FL | 33782-2805 |
| JAMES R BARNHART | 309 ABERDEEN AVENUE | | | | DAYTON | OH | 45419-3205 |
| JAMES R BARNICLE | 16 BATES RD | | | | FRAMINGHAM | MA | 01702-8704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES R BARNUM | 3200 ATHERTON | | | | KETTERING | OH | 45409-1205 |
| JAMES R BATEMAN | 15918 ECHO LODGE DR | | | | HOUSTON | TX | 77095-4073 |
| JAMES R BECHTOLD | 1321-2 S FOUNTAIN ST | | | | ALLENTOWN | PA | 18103 |
| JAMES R BECKMAN | 2739 CHICOPEE DR | | | | DORAVILLE | GA | 30360-2636 |
| JAMES R BECKMAN | 35596 ITHACA DR | | | | AVON | OH | 44011-3800 |
| JAMES R BEERS CUST HEATHER COLLEEN BEERS UGMA MI | 29850 FALL RIVER | | | | SOUTHFIELD | MI | 48076-5709 |
| JAMES R BEHRMANN | 4675 ORCHARD MANOR | APT 3 | | | BAY CITY | MI | 48706-2831 |
| JAMES R BEISEL | 107 OX YOKE LANE | | | | BAILEY | CO | 80421-1022 |
| JAMES R BELANGER | 5 GREEN DR | | | | TERRYVILLE | CT | 06786-6833 |
| JAMES R BELCASTRO | 14 LINDENWOOD DRIVE | | | | BALLSTON LAKE | NY | 12019 |
| JAMES R BELKNAP | RR 20 | | | | MARCELLUS | NY | 13108 |
| JAMES R BELLANDI | 320 ARBORETUM CIRCLE | | | | WHEATON | IL | 60187 |
| JAMES R BELOSIC | PO BOX 21072 | | | | RENO | NV | 89515-1072 |
| JAMES R BENNETT TR JAMES R BENNETT LIVING TRUST UA 6/07/94 | 7275 HIGH MILL AVE NW | | | | CANAL FULTON | OH | 44614-9346 |
| JAMES R BEYER | PO BOX 927 | | | | PINCONNING | MI | 48650-0927 |
| JAMES R BICKEL | 6222 AVENIDA GORRION | | | | GOLETA | CA | 93117-2059 |
| JAMES R BIEL | 903 DOHERTY ROAD | | | | LAKE WALES | FL | 33898-9792 |
| JAMES R BILSKEY | W8046 CREEK RD | | | | DELAVAN | WI | 53115-3122 |
| JAMES R BISHOP | 650 HERITAGE LANE | | | | ROCHESTER HILLS | MI | 48309-1534 |
| JAMES R BIXLER | 2203 FOUR OAKS LN | | | | AUSTIN | TX | 78704-4626 |
| JAMES R BLACK | 1215 OLD FURNACE RD | | | | YOUNGSTOWN | OH | 44511-1340 |
| JAMES R BLAKE | 414 MCINTYRE AVENUE | | | | PATTON | PA | 16668-1123 |
| JAMES R BLANCETT | 103 ALAN DR | | | | MONTGOMERY CITY | MO | 63361-2101 |
| JAMES R BLEVINS | PO BOX 4521 | | | | CANTON | GA | 30114-0018 |
| JAMES R BLICKENSDERFER | 7088 HIDDEN VALLEY DR | | | | PLAINFIELD | IN | 46168-1882 |
| JAMES R BOHN & JUDITH G BOHN JT TEN | 15610 MILE LN NW | | | | MOUNT SAVAGE | MD | 21545-1212 |
| JAMES R BORDERS | 8205 DOUGLAS DR | | | | PINCKNEY | MI | 48169-8143 |
| JAMES R BOREK | 5819 S PHILLIPS RD | | | | CLIFFORD | MI | 48727-9507 |
| JAMES R BOWEN JR | 83DANA LANE | | | | MERIDEN | CT | 06451-5076 |
| JAMES R BOWEN SR | 20 JOHNSON HEIGHTS | | | | MERIDEN | CT | 06451-2749 |
| JAMES R BRADSHAW TOD DREW BRADSHAW | 605 NE BURNING TREE ST | | | | LEES SUMMIT | MO | 64064-1337 |
| JAMES R BRADSHAW TOD SUSAN K MCNABB | 605 NE BURNING TREE ST | | | | LEES SUMMIT | MO | 64064-1337 |
| JAMES R BRAHAM | 8537 RIDGE ROAD | | | | GASPORT | NY | 14067-9452 |
| JAMES R BRAMLAGE & NANCY B BRAMLAGE JT TEN | 9259 STREAM VIEW COURT | | | | CENTERVILLE | OH | 45458-9609 |
| JAMES R BRANDENBURG | 753 HAWTHORNE RD | | | | LINTHICUM | MD | 21090-2311 |
| JAMES R BRASSER | 652 CHILI SCOTTSVILLE RD | | | | SCOTTSVILLE | NY | 14546 |
| JAMES R BRASTY | 9114 CHATHAM RD | | | | MEDINA | OH | 44256-9165 |
| JAMES R BRAUN | 1909 PAUL DR | | | | COLUMBIA | TN | 38401-4048 |
| JAMES R BREWER | 7785 W TWIN CANAL LANE | | | | HOMOSASSA | FL | 34448-5839 |
| JAMES R BRIDGES & JUDITH A BRIDGES JT TEN | 5994 KALBFLEISCH RD | | | | MIDDLETOWN | OH | 45042-8937 |
| JAMES R BRIMIDGE | PO BOX 722 | | | | CHARENTON | LA | 70523-0722 |
| JAMES R BRIMIDGE & ELTONNETTE BRIMIDGE E JT TEN | PO BOX 722 | | | | CHARENTON | LA | 70523-0722 |
| JAMES R BRITTAIN & DIANE M BRITTAIN JT TEN | 420 ROBINHOOD LN | | | | REDLANDS | CA | 92373 |
| JAMES R BROCKLEBANK | 2163 COUNTY RD 28 | | | | CANANDAIGUA | NY | 14424-8076 |
| JAMES R BRONOWICZ | 321 FRAZIER DR | | | | PITTSBURGH | PA | 15235-5256 |
| JAMES R BROOKS | 5124 RETFORD DR | | | | DAYTON | OH | 45418-2047 |
| JAMES R BROOKS JR | 365 BETSILL ROAD | | | | FAYETTEVILLE | GA | 30215-5025 |
| JAMES R BROWN | 20 FULTON | | | | HILLBURN | NY | 10931 |
| JAMES R BRUCE | 6530 DENSMORE AVE | | | | VAN NUYS | CA | 91406-6024 |
| JAMES R BRUNDAGE | 264 VILLAGE ST | | | | MEDWAY | MA | 02053-1403 |
| JAMES R BRUNDAGE | 264 VILLAGE STREET | | | | MEDWAY | MA | 02053-1403 |
| JAMES R BRYANT JR | 9500 OAKHILL ROAD | | | | HOLLY | MI | 48442-8723 |
| JAMES R BUBE | 334 WESTWIND ESTATES LANE | | | | VALLEY PARK | MO | 63088-1513 |
| JAMES R BUCHANAN | 340 GARRETT CIRCLE | | | | CARROLLTON | GA | 30117-9151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES R BUCKEY | 125 HOMEWOOD ROAD | | | | MANSFIELD | OH | 44906-1323 |
| JAMES R BUMBALOUGH | 4509 BENDERS FERRY RD | | | | MOUNT JULIET | TN | 37122-2205 |
| JAMES R BURGHARDT | 8617 GRANDVILLE | | | | DETROIT | MI | 48228-3011 |
| JAMES R BURKE | 3829 S SHADES CREST RD | | | | BIRMINGHAM | AL | 35244-6516 |
| JAMES R BURKE TR UA 12/30/77 M/B JAMES R BURKE | 1209 21ST AVE | APT D314 | | | ROCK ISLAND | IL | 61201-7941 |
| JAMES R BURKS | 4660 N BROOKBANK DRIVE | | | | BLOOMINGTON | IN | 47404-9600 |
| JAMES R BURR | 4604 LAUREL RD | | | | BRUNSWICK | OH | 44212-3222 |
| JAMES R BURRIS | PO BOX #82 | | | | JAMESTOWN | IN | 46147-0082 |
| JAMES R BYARS | 4350 IOSCO ROAD | | | | WEBBERVILLE | MI | 48892-9247 |
| JAMES R CALDWELL | 2939 LOWER MT RD | | | | RANSOMVILLE | NY | 14131 |
| JAMES R CALL | 1470 N 300 E | | | | ANDERSON | IN | 46012-9297 |
| JAMES R CALLAHAN | 7041 HIGHLAND AVE | | | | LORDSTOWN | OH | 44481-8633 |
| JAMES R CALLAWAY & JUANITA J CALLAWAY JT TEN | PO BOX 666 | | | | LLANO | TX | 78643-0666 |
| JAMES R CAMPBELL | 3092 LAKE BAYSHORE DR | | | | BRADENTON | FL | 34205 |
| JAMES R CANNON & MRS MARYLYN CANNON JT TEN | 2873 GROH | | | | TRENTON | MI | 48183-3538 |
| JAMES R CARLSON | 416 SIGNALFIRE DR | | | | DAYTON | OH | 45458-3637 |
| JAMES R CARPENTER | 9451 BRIAR DR | | | | STREETSBORO | OH | 44241-5507 |
| JAMES R CARTER | 2066 OLD GODDARD | | | | LINCOLN PARK | MI | 48146-3770 |
| JAMES R CASEY | 10714 OAKLAND DR | | | | PORTAGE | MI | 49024-6682 |
| JAMES R CASTLE | 1166 BELLFLOWER AVE | | | | COLUMBUS | OH | 43204-2782 |
| JAMES R CATHEY | 1208 BRIDGEPORT DRIVE | | | | MOUNT PLEASANT | SC | 29466-7451 |
| JAMES R CHAFFEE TR JAMES R CHAFFEE TRUST UA 02/02/91 | 7020 CHICKASAW BAYOU RE | | | | BRADENTON | FL | 34203 |
| JAMES R CHAPMAN JR | 2208 TUCKER LANE | APT 8B | | | BALTIMORE | MD | 21207-7843 |
| JAMES R CHIASCIONE | 76 DOUGLAS AVE | | | | YONKERS | NY | 10703 |
| JAMES R CHILDERS | 761 KNOLLWOOD | | | | SALINE | MI | 48176-1314 |
| JAMES R CHILDRESS | 892 HAMILTON RD | | | | BROOKSVILLE | KY | 41004-7011 |
| JAMES R CHISLEY JR | 9711 WINDSOR CIR | | | | FORT WORTH | TX | 76140-7921 |
| JAMES R CHOATE JR | 6151 WOODMOOR DR | | | | BURTON | MI | 48509-1646 |
| JAMES R CHRISTIAANSEN | 1049 W MONTCLAIRE AVE | | | | MILWAUKEE | WI | 53217-4452 |
| JAMES R CHRISTNER | 136 VILLAGE LANE | | | | ROCHESTER | NY | 14610-3043 |
| JAMES R CLARK | 306 RAVENVIEW CT | | | | ANDERSON | IN | 46011-1674 |
| JAMES R CLARK | 306 RAVENVIEW CT | | | | ANDERSON | IN | 46011-1674 |
| JAMES R CLARKE & SYLVIA J CLARKE JT TEN | 7300 HILLCREST DR | | | | MODESTO | CA | 95356-8865 |
| JAMES R CLINE | 606 RAMBLEWOOD CT | | | | BROOKVILLE | OH | 45309-1104 |
| JAMES R COBB | 5132 ORMOND RD | | | | WHITE LAKE | MI | 48383-1476 |
| JAMES R COE | 11213RD STREET | | | | SANDUSKY | OH | 44870 |
| JAMES R COLE | 390 IVYLAWN CT | | | | WHITMORE LAKE | MI | 48189-9468 |
| JAMES R COLE | 2885 HUNTERS DR | | | | JENISON | MI | 49428-8600 |
| JAMES R COLE | 2505 FOXGROVE CT | | | | HIGHLAND | MI | 48356-2472 |
| JAMES R COLLIER | 3350 NE GALL RD | | | | TURNEY | MO | 64493-2723 |
| JAMES R COLLINS | 9 NELSON ST | | | | JAMESTOWN | OH | 45335-1613 |
| JAMES R COLLINS TR JAMES R COLLINS UA 10/5/73 | 426 AUTUMNWOOD LN | | | | DIXON | IL | 61021-9504 |
| JAMES R CONKLIN JR & CATHERINE T CONKLIN JT TEN | 6650 17TH WAY N | | | | ST PETERSBURG | FL | 33702-7236 |
| JAMES R CONNOR | 99 OAKDELL LANE | | | | PEACE DALE | RI | 02883 |
| JAMES R COOK TR JAMES R COOK TRUST UA 11/06/95 | PO BOX 891 | | | | GARDEN GROVE | CA | 92842-0891 |
| JAMES R COPENHAVER | 1297 SUNSHINE CIRCLE | | | | EUSTIS | FL | 32726-7536 |
| JAMES R COSTELLO | 2774 NORTH RD S E | | | | WARREN | OH | 44484-3751 |
| JAMES R COWLES & LOUISA JEAN DAVIS JT TEN | 11706 S 25 W | | | | COLUMBUS | IN | 47201-9397 |
| JAMES R COX | 9056 BIRDIE LANE | | | | SOUTH FULTON | TN | 38257-7965 |
| JAMES R CRABTREE | 6543 PINE VALLEY DRIVE | | | | SANTA ROSA | CA | 95409-5888 |
| JAMES R CRABTREE | 224 DRINGLE | | | | PALMYRA | MO | 63461-1450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES R CRAIN | 3491 HELEN | | | | LINCOLN PARK | MI | 48146-3457 |
| JAMES R CRAIN & PATRICIA A CRAIN JT TEN | 3491 HELEN | | | | LINCOLIN PARK | MI | 48146-3457 |
| JAMES R CRIMMINS | 88 KENSINGTON CIR | | | | BELVIDERE | NJ | 07823-1717 |
| JAMES R CROCKETT | CO RD 14 3765 | | | | ROANOKE | AL | 36274 |
| JAMES R CROOK | 1743 ALPINE DRIVE | | | | COLUMBUS | OH | 43229-2121 |
| JAMES R CROOKE & DOLORES J CROOKE TR UNDER REVOCABLE LIVING TRUST DECL | 76 ROSS AVENUE #1 | | | | SAN ANSELMO | CA | 94960-2845 |
| JAMES R CROW | 6208 CARDINAL ST | | | | VENTURA | CA | 93003-6514 |
| JAMES R CUMMINGS & GAIL CUMMINGS JT TEN | PO BOX 351 | | | | ELDRED | PA | 16731-0351 |
| JAMES R CUNNING | 1407 AVE A | | | | GOTHENBURG | NE | 69138-1626 |
| JAMES R CURDUE | 409 LAWRENCE BLVD WEST | | | | WABASHA | MN | 55981-1216 |
| JAMES R CURTIS | 2631 EARL LAKE DRIVE | | | | HOWELL | MI | 48843-8613 |
| JAMES R CUTRIGHT | PO BOX 51 | | | | SUTTON | WV | 26601-0051 |
| JAMES R D'AMBROSIO & PAULA K D'AMBROSIO JT TEN | 30856 J CARLS ST | | | | ROSEVILLE | MI | 48066-1446 |
| JAMES R DAGGER & TERESITA F DAGGER JT TEN | 10615 SO 83RD AVE | | | | PALOS HILLS | IL | 60465-1856 |
| JAMES R DAUBENSPECK | 1795 WALKER LAKE RD | | | | MANSFIELD | OH | 44906-1417 |
| JAMES R DAUGHERTY & MARY M DAUGHERTY JT TEN | 515 N PUTNAM UNIT K | | | | WILLIAMSTON | MI | 48895-1126 |
| JAMES R DAVIS JR | 1225 E KING ST | | | | CORUNNA | MI | 48817-1530 |
| JAMES R DEFOE | 132 ACACIA RD | | | | NEWBURY PARK | CA | 91320 |
| JAMES R DELBRIDGE & EVELYN DELBRIDGE JT TEN | 2456 ANNA CLARA CT | | | | SWARTZ CREEK | MI | 48473-9792 |
| JAMES R DENNIS | 9075 W DOUBLETREE CT | | | | HOMOSASSA | FL | 34448-1138 |
| JAMES R DENURE | APT 102 | 5837 MARGERY DR | | | RACINE | WI | 53406-6122 |
| JAMES R DEVLIN | 1470 FRANKLIN ST | | | | BALDWIN | WI | 54002-9319 |
| JAMES R DEVONE | 95 BIDWELL AVE | | | | JERSEY CITY | NJ | 07305-3326 |
| JAMES R DEWEY & ROBERT A DEWEY JT TEN | 10166 BRADIE WAY | | | | OSCEOLA | IN | 46561-9425 |
| JAMES R DICKERSON & TERISA J DICKERSON JT TEN | 1278 HAMMOND RD | | | | SUMMERTON | SC | 29148-8717 |
| JAMES R DIETRICH | 1241BROOKVIEW DR | | | | HURON | OH | 44839-2602 |
| JAMES R DIGBY | 6230 PLEASANT STREET | | | | SOUTH PARK | PA | 15129-9713 |
| JAMES R DILLARD | PO BOX 24 | | | | GERRARDSTOWN | WV | 25420-0024 |
| JAMES R DILLY | 616 ROSEDALE AVE | | | | MORRISTOWN | TN | 37813-2144 |
| JAMES R DISSINGER & MRS JOAN R DISSINGER JT TEN | PO BOX 370 | | | | BROWNSTOWN | PA | 17508-0370 |
| JAMES R DIXON | 15503 ROMAR ST | | | | MISSION HILLS | CA | 91345-2611 |
| JAMES R DIXON | 1277 S 1040 E | | | | OREM | UT | 84097-7346 |
| JAMES R DODDS | 5829 BARDEL E DR | | | | INDIANAPOLIS | IN | 46241 |
| JAMES R DOLAN EX EST JOAN RICE | 830 68TH ST | | | | BROOKLYN | NY | 11220 |
| JAMES R DONAHUE | 203 W SARAH ST | | | | MILFORD | PA | 18337-1824 |
| JAMES R DONALDSON & KELLI K G DONALDSON JT TEN | 6830 JOSEPH ST | | | | ANCHORAGE | AK | 99518-2027 |
| JAMES R DONNELLY | 13561 STRATFORD PLACE CIR | APT 103 | | | FORT MYERS | FL | 33919-5142 |
| JAMES R DORSEY | 171 EAST MAIN ST | | | | WALLINGFORD | CT | 06492-3945 |
| JAMES R DOSTER JR | PO BOX 52 | | | | BETHLEHEM | GA | 30620-0052 |
| JAMES R DOWNS | 7331 GLENSIDE LANE | | | | OLMSTED TOWNSHIP | OH | 44138-3122 |
| JAMES R DOYLE | 2591 LANSDOWNE | | | | WATERFORD | MI | 48329-2939 |
| JAMES R DRAPER | 2009 JAVELIN CT | | | | VIRGINIA BEACH | VA | 23456-5719 |
| JAMES R DUBUC | 2278 MAJOR LN | | | | DAVISON | MI | 48423-2031 |
| JAMES R DUFRESNE | 1579 PARISH RD | | | | KAWKAWLIN | MI | 48631-9435 |
| JAMES R DUKE | 111 ANTLER CIR | | | | SAN ANTONIO | TX | 78232-2259 |
| JAMES R DULIN CUST MEGAN P DULIN UTMA WI | 2113 ONTARIO | | | | JANESVILLE | WI | 53545-0647 |
| JAMES R DULIN CUST SEAN M DULIN UTMA WI | 2113 ONTARIO | | | | JANESVILLE | WI | 53545-0647 |
| JAMES R DUNSON | 34200 MARINO | | | | MT CLEMENS | MI | 48035-3632 |
| JAMES R DURELL & SUZANNE S DURELL JT TEN | 601 REDBUD LANE | | | | PLAINFIELD | IN | 46168-1258 |
| JAMES R DUREN | 56 BISHOP CREEK DRIVE | | | | SAFETY HARBOR | FL | 34695-5431 |
| JAMES R DURFEE | 172GRAY AVE | | | | OAK HILL | FL | 32759-9713 |
| JAMES R DUZAN | 4811 S MILE HIGH DR | | | | SALT LAKE CITY | UT | 84124-4782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES R ECKERT | PO BOX 62 | | | | ANCHOR | IL | 61720-0062 |
| JAMES R ECKLUND | 5945 WESTMINSTER WAY | | | | EAST LANSING | MI | 48823-7749 |
| JAMES R EDWARDS TR LIVING TRUST 02/21/92 U-A | 38 ENCLAVE | | | | PARAGOULD | AR | 72450-6010 |
| JAMES R EDWARDS | | | | | | | |
| JAMES R EGGLESTON | 3943 SENTRY WALK N E | | | | MARIETTA | GA | 30068-2557 |
| JAMES R ELBERT | 4440 ASHWOOD DR | | | | SAGINAW | MI | 48603-1001 |
| JAMES R ELLER | 4242 JONQUIL DR | | | | SAGINAW | MI | 48603-1129 |
| JAMES R ELLIS | HYLAND COURT | | | | COLUMBIANA | OH | 44408 |
| JAMES R ELLIS | 925 FOURTH AVE STE 2900 | | | | SEATTLE | WA | 98104-1158 |
| JAMES R ELLISON | 3520 S 450 E | | | | ANDERSON | IN | 46017-9573 |
| JAMES R ELLISON | 108 BAIER AVE | | | | SOMERSET | NJ | 08873-2044 |
| JAMES R EMALA | PO BOX 24 | | | | JONESVILLE | MI | 49250-0024 |
| JAMES R EMBRY | 11912 FM 920 | | | | WEATHERFORD | TX | 76088-2238 |
| JAMES R ENGEL | 1171 N MAIN | | | | ST CHARLES | MI | 48655-1003 |
| JAMES R ENYART | 429 E MAC EWEN DRIVE | | | | OSPREY | FL | 34229-9236 |
| JAMES R ETCHISON | 619 ANSLEY STREET | | | | DECATUR | GA | 30030-3611 |
| JAMES R ETHERTON | 1590 W TIMBERVIEW DR | APT 209 | | | MARION | IN | 46952-1607 |
| JAMES R EVANS CUST U/THE LAWS OF OREGON FOR | 8043 28TH AVE NE | | | | SEATTLE | WA | 98115-4639 |
| MARY LYNNE EVANS | | | | | | | |
| JAMES R EWING | 11894 CROSS ROADS AVE | | | | FELTON | PA | 17322-8762 |
| JAMES R FAIRHURST | 6115 FOOTHILLS DR | | | | MURFREESBORO | TN | 37129-2646 |
| JAMES R FARLEY | 2319 SR 125 | | | | AMELIA | OH | 45102-9152 |
| JAMES R FARRELL | 235 PINTAIL LN | | | | MOORESVILLE | NC | 28117-8121 |
| JAMES R FAVORS | 1595 LAFAYETTE ROAD | | | | ROSSVILLE | GA | 30741-7738 |
| JAMES R FENWICK | 6 CAROL DR | | | | MC ALESTER | OK | 74501-7227 |
| JAMES R FIELDS | 9573 DOLOROSA ST | | | | LA GRANGE | CA | 95329-8606 |
| JAMES R FLEMMING | 3336 CLEARBROOK GREEN | | | | SAUGATUCK | MI | 49453-9426 |
| JAMES R FLETCHER | 223 TOM FLETCHER RD | | | | CARROLLTON | GA | 30117-9666 |
| JAMES R FORREST | VILLA SERRA | APARTMENT 327 | 1320 PADRE DRIVE | | SALINAS | CA | 93901 |
| JAMES R FORSYTH | 106 AIRPORT ROAD | | | | CEDARTOWN | GA | 30125-5093 |
| JAMES R FORTE | 3421 SANTA CLARA CT | | | | FLINT | MI | 48504-3234 |
| JAMES R FOUTS | 741 ROBINWOOD | | | | PONTIAC | MI | 48340-3141 |
| JAMES R FOWLER | 3864 PARKVIEW CIRCLE | | | | SALT LAKE CITY | UT | 84124-2319 |
| JAMES R FOX | 8856 N 700 E | | | | SHERIDAN | IN | 46069-8854 |
| JAMES R FOX & AIMEE FOX JT TEN | 9 KEEWAYDIN CT | | | | PT JEFF STATION | NY | 11776 |
| JAMES R FOX JR | S71W14630 HIDDEN CREEK CT | | | | MUSKEGO | WI | 53150-3625 |
| JAMES R FRANK | 9 EDSALL AVE | BOWMANVILLE ON | | L1C 2A7 CANADA | | | |
| JAMES R FRANKLIN JR | 9571 STOUT | | | | DETROIT | MI | 48228-1523 |
| JAMES R FREELAND | 1833 SALEM RD | | | | MINFORD | OH | 45653-8710 |
| JAMES R FREEMAN | 670 DEER RUN RD | | | | SYLVANIA | GA | 30467-6321 |
| JAMES R FREEMAN JR | 1923 VELMA STREET SE | | | | ATLANTA | GA | 30315-6954 |
| JAMES R FRENTHEWAY | 2587 HUNTERS PT | | | | KALAMAZOO | MI | 49048-6115 |
| JAMES R FULLER | 32222 ANNAPOLIS | | | | WAYNE | MI | 48184-2248 |
| JAMES R FULTON | 6 CHERRY ST | | | | NORWALK | OH | 44857-2360 |
| JAMES R GABRIEL | 1111 CHASE ST | | | | BAY CITY | MI | 48708-6238 |
| JAMES R GAGLIANO | 16 LESLIE DR | | | | EDINBURG | PA | 16116-9720 |
| JAMES R GALLOWAY | 5711 CEDARWOOD DR | | | | LEWISBURG | OH | 45338-9782 |
| JAMES R GALOVICH | 5967 W SLEEPY HOLLOW LN | | | | EAST LANSING | MI | 48823-9716 |
| JAMES R GALVIN & MARGARET A GALVIN JT TEN | 1015 S KNIGHT AVE | | | | PARK RIDGE | IL | 60068-4444 |
| JAMES R GARBACH | 245 BEACONVIEW CT | | | | ROCHESTER | NY | 14617-1405 |
| JAMES R GARRISON | 429 MILLSIDE CT | | | | OSSIAN | IN | 46777-9245 |
| JAMES R GATLIN | 3508 MERSINGTON AVE | | | | KANSAS CITY | MO | 64128-2739 |
| JAMES R GEYER | APT A | 7401 DUNMANWAY | | | BALTIMORE | MD | 21222-5353 |
| JAMES R GIBSON | 1419 OAK STREET | | | | PORT HURON | MI | 48060-6111 |
| JAMES R GILBERT | 5558 GIBBS RD | | | | PLAINFIELD | IN | 46168-8395 |
| JAMES R GILBY | 2529 LICK CREEK RD | | | | EDWARDS | MO | 65326-2220 |
| JAMES R GILLEN | 72 WASHINGTON VALLEY | | | | MORRISTOWN | NJ | 07960-3332 |
| JAMES R GILLESPIE | 3633 S ADAMS RD | APT 208 | | | ROCHESTER HLS | MI | 48309-5000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES R GLASSCOCK | PO BOX 161 | | | | EXCELSIOR SPRINGS | MO | 64024-0161 |
| JAMES R GODBOUT & SANDRA E GODBOUT JT TEN | 7879 MOONWOOD PL | | | | WESTLAND | MI | 48185-9474 |
| JAMES R GOEBEL | 35603 OAKDALE ST | | | | LIVONIA | MI | 48154-2237 |
| JAMES R GOINS | 6911 AGENBROAD RD | | | | TIPP CITY | OH | 45371-8755 |
| JAMES R GOINS JR | 701 YELLOW CREEK | | | | DAYTON | OH | 45458-3363 |
| JAMES R GOODE & CAROLINE H GOODE JT TEN | 1402 OWANA AVENUE | | | | ROYAL OAK | MI | 48067-5008 |
| JAMES R GORDON | 4417 SHORTLEAF ST | | | | LAS VEGAS | NV | 89119-6025 |
| JAMES R GOSSER | 6885 E COUNTY RD 800 N | | | | BROWNSBURG | IN | 46112-9076 |
| JAMES R GOTWALS | 525 SOUTH MAIN ST STE 1130 | | | | TULSA | OK | 74103-4512 |
| JAMES R GOUGE | 682 ANDOVER RD | | | | MANSFIELD | OH | 44907-1910 |
| JAMES R GRADY & MARTHA L GRADY JT TEN | 6145 HICKORY TREE TRL | | | | BLOOMFIELD | MI | 48301-1343 |
| JAMES R GRANT | 4706 WOOD FOREST DR | | | | ALEXANDER | AR | 72002-9453 |
| JAMES R GRAY | 340 RICHARD WAY | | | | ATHENS | GA | 30605-4425 |
| JAMES R GREENHILL | 2145 S BOLTON AVE | | | | INDIANAPOLIS | IN | 46203-4906 |
| JAMES R GRIFFEE | 2493 ORIOLE DR | | | | MURRELLS INLET | SC | 29576-8896 |
| JAMES R GRIFFITH | C/O JULIA RAE MYERS | 1783 N STATE ROAD 39 | | | DANVILLE | IN | 46122-8213 |
| JAMES R GROOTERS | PO BOX 97 | | | | LOWELL | MI | 49331-0097 |
| JAMES R GROOVER | 892 FRIENDSHIP CHURCH RD | | | | POWDER SPRING | GA | 30127-4410 |
| JAMES R GRUBB | 1733 RANIER | | | | CANTON | MI | 48187-3437 |
| JAMES R GWOZDZ | 28 OAKWOOD DR | | | | COVENTRY | CT | 06238 |
| JAMES R HAGGERTY | 1212 FAULK ROAD | APT 115 | | | WILMINGTON | DE | 19803-2745 |
| JAMES R HALL | 2001 HIGHWAY 36 E | | | | JACKSON | GA | 30233-3537 |
| JAMES R HALL | 11311 N STATE RD 3 | | | | MUNCIE | IN | 47303-9705 |
| JAMES R HALL | PO BOX 327 | | | | LAKE GEORGE | MI | 48633-0327 |
| JAMES R HALL | 4880 ENNISMORE | | | | CLARKSTON | MI | 48346-3621 |
| JAMES R HALLORAN | BOX 197 | | | | SOUTH DAYTON | NY | 14138-0197 |
| JAMES R HALSELL | 2105 P AVE | | | | NEW CASTLE | IN | 47362-2245 |
| JAMES R HAMMAN | 25074 RIVERWALK DR | | | | LEESBURG | FL | 34748-7403 |
| JAMES R HANBY | PO BOX 826 | | | | CLAYMONT | DE | 19703 |
| JAMES R HANRAHAN | 6 MACKENZIE DR | | | | NEWARK | DE | 19711-1505 |
| JAMES R HARDESTY | 751 ANTALYA CT | | | | PUNTA GORDA | FL | 33950-8001 |
| JAMES R HARDESTY & TWILA G HARDESTY JT TEN | 751 ANTALYA CT | | | | PUNTA GORDA | FL | 33950-8001 |
| JAMES R HARDIN | 16301 DIX TOLEDO RD | | | | SOUTHGATE | MI | 48195-2948 |
| JAMES R HARRELL | 8063 E S R 245 | | | | N LEWISBURG | OH | 43060 |
| JAMES R HARRIS | 3231 PHILADELPHIA DR | APT 2C | | | DAYTON | OH | 45405-1957 |
| JAMES R HATHEWAY TR UW JAMES G HATHEWAY TRUST | 30808 SE JACKSON RD | | | | GRESHAM | OR | 97080-8932 |
| JAMES R HAUGEN | BOX 11136 | | | | SAINT PAUL | MN | 55111-0136 |
| JAMES R HAVENS & JOSEPHINE HAVENS JT TEN | 1032 FAIRMONT DRIVE | | | | COLUMBIA | TN | 38401-7709 |
| JAMES R HAYCRAFT & MRS MARILYN A HAYCRAFT JT TEN | PO BOX 323 | | | | LITCHFIELD | IL | 62056-0323 |
| JAMES R HAYS | 1112 BLACKTHORN RD | | | | LOUISVILLE | KY | 40299-4670 |
| JAMES R HAYS | 207 RAYMOND DR | | | | OFALLON | MO | 63366-1348 |
| JAMES R HEAP & JANET M HEAP JT TEN | 805 EAST DUPONT RD | | | | MORRIS | IL | 60450-8337 |
| JAMES R HEATH | 10782 PIONEER RD | | | | EAGLE | MI | 48822-9795 |
| JAMES R HEFFLER PER REP EST OTHO C SMITH | 4502 DUNTON TERR #R | | | | PERRY HALL | MD | 21128 |
| JAMES R HELMINIAK | 2258 21ST STREET | | | | BAY CITY | MI | 48708-7407 |
| JAMES R HELPHENSTINE | 6772 WILLOW CREEK DR | | | | DAYTON | OH | 45424-2486 |
| JAMES R HEMRICK & RUTH L HEMRICK JT TEN | PO BOX 128 | | | | FIVE POINTS | AL | 36855-0128 |
| JAMES R HENDERSON CUST NICHOLAS J HENDERSON UTMA OH | 331 HIDDEN LK DR | | | | HOLLAND | OH | 43528-8316 |
| JAMES R HENRY | 1906 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2547 |
| JAMES R HENRY JR | 130 SPLIT ROCK LANE | | | | PARK RIDGE | NJ | 07656-1016 |
| JAMES R HENSLEY | 11215 CHILLICOTHE ROAD | | | | CHESTERLAND | OH | 44026-1403 |
| JAMES R HENSLEY | 9 WHITEWOOD COURT | | | | BEECH GROVE | IN | 46107-2615 |
| JAMES R HERMAN | 624 CAMPION CT | | | | EVANSVILLE | WI | 53536-1088 |
| JAMES R HILL | 2858 S CANAL EXTENSION | | | | NEWTON FALLS | OH | 44444-9476 |
| JAMES R HOCKIN & CYNTHIA HOCKIN JT TEN | 7332 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES R HODGSON | 7877 COLUMBIANA CANFIELD ROAD | | | | CANFIELD | OH | 44406-9441 |
| JAMES R HODGSON & DIANE J HODGSON JT TEN | 7877 COLUMBIANA CANFIELD ROAD | | | | CANFIELD | OH | 44406-9441 |
| JAMES R HOLLINS | 630 WEST BUNDY AVE | | | | FLINT | MI | 48505-2043 |
| JAMES R HOLLIS | 630 WEST BUNDY AVE | | | | FLINT | MI | 48505-2043 |
| JAMES R HOLMES | PO BOX 1989 | | | | LAKE HAVASU CITY | AZ | 86405-1989 |
| JAMES R HOPE & NAOMI C HOPE JT TEN | 782 MAXWELL MILL RD | | | | DEWY ROSE | GA | 30634-2118 |
| JAMES R HOY & ISLA FAY N HOY JT TEN | 1074 SW LIBERTY AVE | | | | PORT ST LUCIE | FL | 34953-3657 |
| JAMES R HUFFAKER | 713 LANDING LANE | | | | KNOXVILLE | TN | 37922-4837 |
| JAMES R HUFFAKER JR | 2075 HEMBREE GROVE DR | | | | ROSWELL | GA | 30076-1273 |
| JAMES R HUGHES | 6618 DALE ROAD | | | | NEWFANE | NY | 14108-9715 |
| JAMES R HUMMERT | 3012 NORTH 32 ST #27 | | | | PHOENIX | AZ | 85018-6846 |
| JAMES R HUNTER | 4939 MIDDLEBELT RD | | | | WESTLAND | MI | 48186-5188 |
| JAMES R HUNTER | 2907 S MADISON | | | | MUNCIE | IN | 47302-5135 |
| JAMES R HUNTLEY | 2339 LYNN PARK DR | | | | TOLEDO | OH | 43615-2933 |
| JAMES R IMOEHL | W363 S10902 BURR OAK TRAIL | | | | EAGLE | WI | 53119-1823 |
| JAMES R ISIT | 3428 SNOW RD | | | | BRIDGMAN | MI | 49106-9743 |
| JAMES R JACKSON & IRENE JACKSON JT TEN | 1992 HARBOR HILLS DR | | | | DANDRIDGE | TN | 37725-6650 |
| JAMES R JACQUES | 5717 HARLOWE DR | | | | SHELBY TWNSHP | MI | 48316-3240 |
| JAMES R JAQUES | 1172 N DYE RD | | | | FLINT | MI | 48532-2215 |
| JAMES R JASTIFER | 3349 34TH ST SW | | | | GRANDVILLE | MI | 49418-1906 |
| JAMES R JEFFERS | 1272 MATHEWS | | | | LAKEWOOD | OH | 44107-3123 |
| JAMES R JEFFRIES | 1612 PLEASANT DR | | | | KOKOMO | IN | 46902-5852 |
| JAMES R JENKINS | 9 CONSTITUTION BLVD | | | | NEW CASTLE | DE | 19720-4403 |
| JAMES R JOHNSON | 7825 VISTA AVE | | | | GRAND LEDGE | MI | 48837-8969 |
| JAMES R JOHNSON | 1002 WAYNE ST | APT D | | | SANDUSKY | OH | 44870-3500 |
| JAMES R JOHNSON | BOX 832BELLMANOR ROAD | | | | CONOWINGO | MD | 21918 |
| JAMES R JOHNSON | W734 CTY HWY U | | | | BANGOR | WI | 54614 |
| JAMES R JOHNSON | 718 HILLCREST LANE | | | | OREGON | WI | 53575-2608 |
| JAMES R JOHNSON & JUDY A JOHNSON JT TEN | 2111 WILSON AVE NE | | | | WARREN | OH | 44483-2919 |
| JAMES R JONES & JULIA C JONES JT TEN | 101 COUNTRY BARN RD | | | | HOUSTON | PA | 15342-1072 |
| JAMES R JONES JR | 2697 PANTALL RD | | | | THOMPSON'S STATION | TN | 37179-9241 |
| JAMES R JOYNER & CHERYL ANN JOYNER JT TEN | 304 MANOR DRIVE | | | | KENNET SQUARE | PA | 19348-1409 |
| JAMES R JUNGWIRTH | 1339 WINNEBAGO AVE | | | | OSHKOSH | WI | 54901-5334 |
| JAMES R KECK | 6094 COLUMBIA ST | | | | HASLETT | MI | 48840-8224 |
| JAMES R KELLER | 300 ELMWOOD | | | | DAVISON | MI | 48423-1450 |
| JAMES R KELLEY | 845 BRICK MILL RD | | | | CANTON | GA | 30115-3867 |
| JAMES R KELLEY | PO BOX 335 | | | | THOMPSONS STN | TN | 37179 |
| JAMES R KELLEY & MARLENE DWYER KELLEY JT TEN | PO BOX 335 | | | | THOMPSONS STN | TN | 37179 |
| JAMES R KELLY | 1409 N SHERIDAN ROAD | | | | PEORIA | IL | 61606-1354 |
| JAMES R KENNIS | 3344 AQUARIOUS CIRCLE | | | | OAKLAND | MI | 48363-2710 |
| JAMES R KENZIE | 14815 WICK BOULEVARD | | | | ALLEN PARK | MI | 48101-1641 |
| JAMES R KENZIE & ROSE K KENZIE JT TEN | 14815 WICK RD | | | | ALLEN PARK | MI | 48101-1641 |
| JAMES R KERN | 920 FRANKLIN | | | | BAY CITY | MI | 48708-7043 |
| JAMES R KETTERER | 1273 AUTUMN WALK | | | | HAMILTON | OH | 45013-5122 |
| JAMES R KIEFFER TR UA 10/20/2006 JAMES R KIEFFER 2006 REVOCABLE TRUST | 875 FOXGLOVE COURT | | | | BROOKFIELD | WI | 53045 |
| JAMES R KING | 501 COUNTY RD | APT 5 | | | MONDAMIN | IA | 51557 |
| JAMES R KING JR | 8145 WILDCAT RD | | | | TIPP CITY | OH | 45371-9278 |
| JAMES R KIRK | PO BOX 36235 | | | | INDIANAPOLIS | IN | 46236-0235 |
| JAMES R KIRK & VIRGINIA E KIRK JT TEN | 211 FIVE OAKS | | | | SAN ANTONIO | TX | 78209-2407 |
| JAMES R KISER | 103 N PINE ST | | | | BRAZIL | IN | 47834-1558 |
| JAMES R KLEMETSRUD & FRANCES KLEMETSRUD JT TEN | 3761 BOWMAN CIRCLE DR NE | | | | CLEVELAND | TN | 37312-5018 |
| JAMES R KNOCHE | 3514 ELIOT LANE | | | | MADISON | WI | 53704-2331 |
| JAMES R KOEBKE | 3549 KRAFFT ROAD | | | | FORT GRATIST | MI | 48059-3706 |
| JAMES R KOEHLER | 321 LANCELOT WAY | | | | BOLINGBROOK | IL | 60440-2142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES R KOEHLER | 376 TURNER DR | | | | LEBANON | OH | 45036-1031 |
| JAMES R KONOPKA | 14964 STONEHAM | | | | RIVERVIEW | MI | 48192-7720 |
| JAMES R KOTTERMAN | 1457 E COUNTY ROAD 550 N | | | | PERU | IN | 46970-9470 |
| JAMES R KOZAK | 6510 EAST WASHINGTON | | | | SAGINAW | MI | 48601-9652 |
| JAMES R KREBS | 8797 CARRIAGE LANE | | | | PENDLETON | IN | 46064-9339 |
| JAMES R KREEGER & LUCILLE KREEGER JT TEN | 8730 MINNEHAHA | | | | KANSAS CITY | MO | 64114-3043 |
| JAMES R KUHN | C/O ARLEEN KUHN GINN | INTERWEST | 710 E DURANT A | | ASPEN | CO | 81611-2070 |
| JAMES R LAATSCH CUST ADAM THOMAS ATKINS UTMA NH | 12 BUCKSKIN LN | | | | NORTH HAMPTON | NH | 03862-2058 |
| JAMES R LACEY | 224 BAY AVENUE | | | | GLEN RIDGE | NJ | 07028-2406 |
| JAMES R LACKEY | 8879 W OUTER DR | | | | DETROIT | MI | 48219-3565 |
| JAMES R LACKEY | 8879 WEST OUTER DRIVE | | | | DETROIT | MI | 48219-3565 |
| JAMES R LALUMIERE | 26 OLD MILLVILLE RD | APT 5 | | | UXBRIDGE | MA | 01569-1998 |
| JAMES R LAMBERT | 8845 COUNTY HWY F | | | | EDGERTON | WI | 53534-8984 |
| JAMES R LAMPE II CUST BERNARD K LAMPE UTMA IL | BOX 252 | | | | GERMANTOWN | IL | 62245-0252 |
| JAMES R LAMPKINS | 4453 S LAWLER | | | | CHICAGO | IL | 60638-1953 |
| JAMES R LANGE | 1961 TARRANT RD | | | | MILTON | WI | 53563-9757 |
| JAMES R LANGLEY | 1402 FRIEL | | | | BURTON | MI | 48529-2014 |
| JAMES R LANZ | 4758 KEEFER HIGHWAY | | | | LYONS | MI | 48851-9709 |
| JAMES R LAPAN | 585 LEDDY ROAD | | | | SAGINAW | MI | 48609-9425 |
| JAMES R LASKO | 21 CLARK COURT | | | | EAST BRUNSWICK | NJ | 08816-4054 |
| JAMES R LAURINAHO & KAREN L LAURINAHO JT TEN | 26186 WYANDOTTE ST | | | | LAURIUM | MI | 49913-2692 |
| JAMES R LAWRIE & ELLEN L LAWRIE JT TEN | 830 SUNGLOW CIRCLE | | | | INDIANAPOLIS | IN | 46231-1179 |
| JAMES R LEBER | 7322 VARIEL ST #5 | | | | CANOGA PARK | CA | 91303-3435 |
| JAMES R LEE | 15290 LAKETON | | | | CASNOVIA | MI | 49318-9604 |
| JAMES R LEE | G11268 N MCKINLEY RD | | | | MONTROSE | MI | 48457 |
| JAMES R LEE SR | 1363 SUNNYFIELD AVE NW | | | | WARREN | OH | 44481-9133 |
| JAMES R LEECK | PO BOX 125 | | | | CLIO | MI | 48420-0125 |
| JAMES R LEIBRING | PO BOX 103 | | | | LOCKPORT | NY | 14095-0103 |
| JAMES R LEVELS | PO BOX 25 | | | | DIAMOND | OH | 44412-0025 |
| JAMES R LEWIS & MARY JANE LEWIS JT TEN | 5110 CAMBORNE COURT | | | | FLINT | MI | 48504-1110 |
| JAMES R LEWIS TR UA 08/06/93 CREE ROBERTS TRUST | 340 WOODLAWN DR | | | | LAWRENCE | KS | 66049-1838 |
| JAMES R LILLARD | 4818 STATE ROUTE 225 | | | | DIAMOND | OH | 44412-9759 |
| JAMES R LITTLEFIELD | 435 HERRICK RD | | | | BROOKSVILLE | ME | 04617-3738 |
| JAMES R LIVINGSTON | 4267 GLENAYRE DR | | | | ENGLEWOOD | OH | 45322-2617 |
| JAMES R LIVINGSTON & LAURA E LIVINGSTON JT TEN | 6300 WEST FRANCES ROAD | | | | CLIO | MI | 48420-8549 |
| JAMES R LLOYD & SUE D LLOYD JT TEN | 11 CAMINO CIELO | | | | PLACITAS | NM | 87043-9418 |
| JAMES R LOBA | 13150 ADA LN | | | | NOKESVILLE | VA | 20181-3326 |
| JAMES R LONG | 7530 WOODLEAF RD | | | | WOODLEAF | NC | 27054-9311 |
| JAMES R LONG | 3820 WEST OLDS ROAD | | | | LESLIE | MI | 49251-9719 |
| JAMES R LONG | 60 N STATE ROUTE 101 | LOT 111 | | | TIFFIN | OH | 44883-8451 |
| JAMES R LONGAN JR & HEIDI P LONGAN JT TEN | 9014 N ROSEBURY LN | | | | SPOKANE | WA | 99208-9170 |
| JAMES R LUCAS | 23800 LAHSER RD | | | | SOUTHFIELD | MI | 48034-3259 |
| JAMES R LUCAS | 56 WALNUT HALL DRIVE | | | | INDEPENDENCE | KY | 41051-8640 |
| JAMES R LUCIER | 4 SAMOSET CIRCLE | | | | MEDWAY | MA | 02053-1401 |
| JAMES R LUHRING | 125 SPRING LAKES DRIVE | | | | MARTINEZ | GA | 30907-1650 |
| JAMES R LUTZ | 3187 W STATE ROAD 18 18 | | | | KOKOMO | IN | 46901-7669 |
| JAMES R LYCAN | 215 E 66TH ST | | | | ANDERSON | IN | 46013 |
| JAMES R LYNCH | 14061 MACKLIN ROAD | | | | NEW SPRINGFIELD | OH | 44443-9749 |
| JAMES R MABRY | 2289 S ELBA RD | | | | LAPEER | MI | 48446-9746 |
| JAMES R MADDEN | 5090 JAMESWOOD CIR | | | | KETTERING | OH | 45429-5415 |
| JAMES R MADDEN & MARY P MADDEN JT TEN | 5090 JAMESWOOD CIRCLE | | | | KETTERING | OH | 45429-5415 |
| JAMES R MAINES | 1119 LIVE OAK CIR | | | | KNOXVILLE | TN | 37932-3061 |
| JAMES R MAJORS | 5141 JOANGAY | | | | WATERFORD | MI | 48327-2450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES R MALONE | 98 ROSEMONT DRIVE | | | | AMHERST | NY | 14226-1637 |
| JAMES R MANESS | 544 SHERIDAN | | | | DETHALTO | IL | 62010-1826 |
| JAMES R MANGAS | 4399 GAULT RD | | | | NO JACKSON | OH | 44451-9713 |
| JAMES R MANGAS & DEBRA S MANGAS JT TEN | 4399 GAULT RD | | | | NORTH JACKSON | OH | 44451-8728 |
| JAMES R MANOS | 2436 JEFFERSON AVE | | | | NORWOOD | OH | 45212-4008 |
| JAMES R MARGOLIS | 20 TAHITI BEACH ISLAND RD | | | | CORAL GABLES | FL | 33143-6540 |
| JAMES R MARMION III | PO BOX 1002 | | | | CARRIZO SPRINGS | TX | 78834-7002 |
| JAMES R MARSH | BOX 42156 | | | | LAS VEGAS | NV | 89116-0156 |
| JAMES R MARTIN | 7727 BREWER JR RD | | | | MILLINGTON | MI | 48746-9545 |
| JAMES R MASON & BARBARA M MASON JT TEN | 6651 MOUNT FOREST DRIVE | | | | SAN JOSE | CA | 95120-1930 |
| JAMES R MATHIS | 115 YAGER ROAD | | | | CLINTON | OH | 44216-9468 |
| JAMES R MATTIES | 11210 SHADY BROOK COURT | | | | SOUTH LYON | MI | 48178-6637 |
| JAMES R MATTIVI | 6904 RAYTOWN ROAD | | | | KANSAS CITY | MO | 64133-6056 |
| JAMES R MAXSON | 19324 KLINGER | | | | DETROIT | MI | 48234-1738 |
| JAMES R MAY | 1945 WHITE LAKE RD | | | | HIGHLAND | MI | 48356-1330 |
| JAMES R MC CARL & SUSAN F MC CARL JT TEN | 138 LONG LN | | | | WALLKILL | NY | 12589-3524 |
| JAMES R MC CORMICK | 1326 W SELFRIDGE BLVD | | | | CLAWSON | MI | 48017-1390 |
| JAMES R MC DONALD | 11186 SO 34TH ST | | | | VICKSBURG | MI | 49097-9523 |
| JAMES R MC DONALD | 308 PINEHURST ROAD | | | | WILMINGTON | DE | 19803-3115 |
| JAMES R MC ELHENNEY & BETTY ANN MC ELHENNEY JT TEN | 367 W BROADWAY | | | | JIM THORPE | PA | 18229-1907 |
| JAMES R MC KAY JR | 2323 SAWDUST RD | | | | VIENNA | VA | 22181-3044 |
| JAMES R MC KELL | 1394 OKTOC RD | | | | STARKVILLE | MS | 39759-9255 |
| JAMES R MC KNIGHT | 15409 N PALMYRA RD | | | | DIAMOND | OH | 44412-9618 |
| JAMES R MCCARTHY | 17 PRESIDENTIAL DR | | | | SOUTHBOROUGH | MA | 01772-1122 |
| JAMES R MCCLOUD & ROBERTA L MCCLOUD JT TEN | 100 COSMOS DR | | | | W CARROLLTON | OH | 45449-2062 |
| JAMES R MCCORMICK & CAROLYN J MCCORMICK JT TEN | 1326 WEST SELFRIDGE BOULEVARD | | | | CLAWSON | MI | 48017-1390 |
| JAMES R MCDOUGALL | 14040 BURT RD | | | | CHESANING | MI | 48616-9533 |
| JAMES R MCELROY | 628 JAMESTOWN DRIVE | | | | MIAMISBURG | OH | 45342-3944 |
| JAMES R MCINTYRE TR JAMES R MCINTYRE TRUST UA 11/17/97 | 11749 MILLSTONE DRIVE | | | | GRAND LEDGE | MI | 48837-2268 |
| JAMES R MCKNIGHT | 1787 VANCOOVER DRIVE | | | | DAYTON | OH | 45406-4622 |
| JAMES R MEAD | 9861 KROUSE RD | | | | OVID | MI | 48866-9762 |
| JAMES R MECHA | 25739 PINEHURST DR | | | | MONEE | IL | 60449-8715 |
| JAMES R MEDLIN | 606 SUNSET | | | | INDEPENDENCE | MO | 64050-3223 |
| JAMES R MIDDLETON | 1456 PROPER AVE | | | | BURTON | MI | 48529-2046 |
| JAMES R MILAM | 1501 CAMBRIDGE DR | | | | SHREVEPORT | LA | 71105-5003 |
| JAMES R MILLARD | 3216 SOUTH WEST 96TH | | | | OKLAHOMA CITY | OK | 73159-6505 |
| JAMES R MILLARD TR JAMES R MILLARD TRUSTUA 10/14/99 | 3910 N MIELKE WAY ROAD | | | | LEWISTON | MI | 49756-7903 |
| JAMES R MILLER | 8736 SAN MARCO | | | | STERLING HGTS | MI | 48313-4862 |
| JAMES R MILLER | 1645 HILLSIDE | | | | LAKE ORION | MI | 48362-2214 |
| JAMES R MILLER & PAULINE R MILLER JT TEN | 8730 EDGAR CT | | | | CLARKSTON | MI | 48346-1916 |
| JAMES R MILLER JR | 2115 HOPKINS | | | | HOUSTON | TX | 77006-2103 |
| JAMES R MINNE | 22948 ST JOAN | | | | ST CLAIR SHS | MI | 48080-3871 |
| JAMES R MITCHELL | 40 CENTRE ST | | | | EAST WEYMOUTH | MA | 02189-1305 |
| JAMES R MITCHEM | 28 STRASSBURG CIR | | | | SHREWSBURY | PA | 17361-1827 |
| JAMES R MOLNAR | PO BOX 159 | | | | W HENRIETTA | NY | 14586-0159 |
| JAMES R MOLNAR | 11322 LLOYD RD | | | | CANAL FULTON | OH | 44614-8610 |
| JAMES R MOLONEY | 9226 MORNING MIST DRIVE | | | | CLARKSTON | MI | 48348-2880 |
| JAMES R MONTGOMERY | PO BOX 158 | | | | GAINESBORO | TN | 38562 |
| JAMES R MOORE | 2441 VAUGHN DRIVE | | | | CLIO | MI | 48420-1067 |
| JAMES R MOORE | 621 SHERIDAN AVE | | | | SAGINAW | MI | 48607-1614 |
| JAMES R MORGAN | 3314 OTSEGO | | | | AMARILLO | TX | 79106-3506 |
| JAMES R MORKER | 3231 GLENDALE ST | | | | MONROE | MI | 48162-5808 |
| JAMES R MORRISON | 9501 EVENING STAR ROAD | | | | EUDORA | KS | 66025-8336 |
| JAMES R MOSHER | 5511 FIESTA PASS | | | | GRAND BLANC | MI | 48439-9151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES R MOSHIER | 23650 MAYFLOWER RD | | | | HILLMAN | MI | 49746-8628 |
| JAMES R MOUBRAY | 16883 TURNER ST | | | | LANSING | MI | 48906-2304 |
| JAMES R MOUCH | 461 E RIVER RD | | | | TRAVERSE CITY | MI | 49686-8351 |
| JAMES R MOYES & LOUISE M MOYES JT TEN | 8911 TIMBERWOOD DR | | | | INDIANAPOLIS | IN | 46234-1953 |
| JAMES R MURGILLO | 46 GATEWAY RD | | | | ROCHESTER | NY | 14624-4438 |
| JAMES R MUSILLO JR | 204 SUMMERFIELD DRIVE | | | | MUNHALL | PA | 15120-3349 |
| JAMES R NEARY | 3 GLIDDEN CIR | | | | HAMLIN | NY | 14464 |
| JAMES R NEAVES | 13243 ROLLIE RD E | | | | BISHOPVILLE | MD | 21813-1107 |
| JAMES R NELSON | 2320 GREEN TREE COURT | | | | LINDENHURST | IL | 60046-8833 |
| JAMES R NEWCOMB TR UW HARRY NEWCOMB | 3606 BLOOMINGTON RD | | | | EAST PEORIA | IL | 61611-4522 |
| JAMES R NEWGENT | 1214 SUDBURY | | | | PASADENA | TX | 77504-3136 |
| JAMES R NEWSOME | 4021 EASTWOOD LANE | | | | WARRENSVILLE | OH | 44122-7037 |
| JAMES R NIXON IV | PO BOX 415 | | | | LAINGSBURG | MI | 48848-0415 |
| JAMES R NODAY | 212 GRISWOLD DR | | | | YOUNGSTOWN | OH | 44512-2828 |
| JAMES R NOWAKOWSKI | 558 ARBOR DR | | | | CARMEL | IN | 46032-5864 |
| JAMES R NUVEMAN | 5056 COLBY ROAD | | | | OWOSSO | MI | 48867-9715 |
| JAMES R ODOM | 4333 UNION CHURCH RD | | | | MC DONOUGH | GA | 30252-8132 |
| JAMES R OLSON | 345 GREEN AVENUE | | | | BAY CITY | MI | 48708-6843 |
| JAMES R ORAVEC & M DENISE ORAVEC JT TEN | 249 EL DORADO CT | | | | ANGELS CAMP | CA | 95222-9436 |
| JAMES R ORICK | 5237 N 100 W | | | | ANDERSON | IN | 46011-9285 |
| JAMES R OROLIM | 2883 LAURYL DR | | | | COMMERCE | MI | 48382-3429 |
| JAMES R OSBORNE JR | 22610 FREDERICK RD | | | | STEGER | IL | 60475-5534 |
| JAMES R OSWALT | 5313 NORTH STAR-FT LORAMIE | | | | NEW WESTON | OH | 45348-9766 |
| JAMES R OTTAWAY | 1228 CRYSTAL POINTE DR | | | | FENTON | MI | 48430-1509 |
| JAMES R OZOL CUST ANDREW T BADEAUX UTMA NJ | 5 BOND AVE | | | | LAVALLETTE | NJ | 08735-2109 |
| JAMES R OZOL CUST CASEY E BADEAUX UTMA NJ | 5 BOND AVE | | | | LAVALLETTE | NJ | 08735-2109 |
| JAMES R OZOL CUST RACHAEL L BADEAUX UTMA NJ | 5 BOND AVE | | | | LAVALLETTE | NJ | 08735-2109 |
| JAMES R PACHTER | 207 MILTON AVE | | | | BALLSTON SPA | NY | 12020-1410 |
| JAMES R PADEN | 11 NORTH CANAL ST | PO BOX 449 | | | OXFORD | NY | 13830-0449 |
| JAMES R PALMER | 3318 HAROLD ST | | | | FLINT | MI | 48503-4106 |
| JAMES R PALSO | 11131 E POTTER RD | | | | DAVISON | MI | 48423-8154 |
| JAMES R PAONE & PORTIA M PAONE JT TEN | 105 COLTON AVE | | | | NEWARK | NY | 14513 |
| JAMES R PARKER | 278 VANSICKLE DR | | | | CHARLOTTE | MI | 48813-8159 |
| JAMES R PARKER & CONSTANCE J PARKER JT TEN | 278 VANSICKLE | | | | CHARLOTTE | MI | 48813 |
| JAMES R PARSON | 413 E CLAY AVE | | | | BRANDON | FL | 33510-3739 |
| JAMES R PARTLOW JR | 133 NUTWOOD DR | | | | TALLMADGE | OH | 44278-3016 |
| JAMES R PATTON | 681 HILLSIDE DRIVE | | | | GRAYSON | GA | 30017-1024 |
| JAMES R PAUL | 37 EWER AVE | | | | ROCHESTER | NY | 14622-1613 |
| JAMES R PAYNE | 3813 ELLWOOD | | | | BERKLEY | MI | 48072-3123 |
| JAMES R PAYTON | 11320 TWELVE OAKS WAY | | | | N PALM BEACH | FL | 33408-3221 |
| JAMES R PEARCE | 4807 RIVERVIEW AVE | | | | MIDDLETOWN | OH | 45042-3048 |
| JAMES R PEERY | 2419 FAYETTE | | | | NORTH KANSAS CITY | MO | 64116-3054 |
| JAMES R PELNARSH | 11811 S BRIGHTWAY | | | | MOKENA | IL | 60448-1423 |
| JAMES R PERKINS | 5 ANDERSON RD | | | | ATKINSON | ME | 04426-6037 |
| JAMES R PERLITZ | P O BOX 1499 | | | | BOERNE | TX | 78006 |
| JAMES R PERRY JR | 1042 ATLANTIC AVE | | | | TOLEDO | OH | 43609-3012 |
| JAMES R PETERS | 6205 PASEO PRIVADO | | | | CARLSBAD | CA | 92009-1910 |
| JAMES R PETERS & JOAN T PETERS TR UA 03/30/81 PETERS FAMILY TRUST | PO BOX 426 | | | | THREE RIVERS | CA | 93271-0426 |
| JAMES R PETTY | 1310 SOUTHERN PKWY | | | | CLARKSVILLE | TN | 37040-4368 |
| JAMES R PEWITT | 1915 MEADOWRIDGE | | | | WALLED LAKE | MI | 48390-2655 |
| JAMES R PHELPS | 821 DOOLIN SCHOOL RD | | | | SOMERSET | KY | 42503-5195 |
| JAMES R PHILLIPS | 101 S 4TH ST | APT 310 | | | LEAVENWORTH | KS | 66048-2752 |
| JAMES R PHILLIPS | 802 WINDER COURT | | | | WINCHESTER | VA | 22601-6740 |
| JAMES R PHILLIPS & BETTY L PHILLIPS JT TEN | 802 WINDER COURT | | | | WINCHESTER | VA | 22601-6740 |
| JAMES R PHIPPS | 26024 HOFFMAN ROAD | | | | DEFIANCE | OH | 43512-8934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES R PIERRIE | 5744 HOLLAND RD | | | | SAGINAW | MI | 48601-9403 |
| JAMES R PIONTEK SR & ROSEMARY E PIONTEK JT TEN | 25234 WALDORF ST | | | | ROSEVILLE | MI | 48066-3940 |
| JAMES R PLIML & JULIA M PLIML JT TEN | 1185 HALLWOOD DRIVE | | | | FLORISSANT | MO | 63033-6033 |
| JAMES R POLLARD | 1915 DUBURG | | | | LOUISVILLE | KY | 40216-5231 |
| JAMES R POMAVILLE | C/O KENDALL LOUIS POMAVILLE | 2585 N EUCLID AVE | | | BAY CITY | MI | 48706-1106 |
| JAMES R POOLE | 3969 NELSON DR | | | | NEWPORT | MI | 48166-9007 |
| JAMES R POPP | 3845 HOPPER HILL | | | | CINCINNATI | OH | 45255-5055 |
| JAMES R PORRITT JR | 436 S BROADWAY ST STE C | | | | LAKE ORION | MI | 48362-2792 |
| JAMES R POSPULA | 49 PARKLANDS DR | | | | ROCHESTER | NY | 14616-2043 |
| JAMES R POTTER & DONNA M POTTER JT TEN | 1025 S ALKIRE | | | | LAKEWOOD | CO | 80228-3111 |
| JAMES R POWELL | 5142 COBBLERS COURT | | | | BLOOMFIELD HILLS | MI | 48304-3730 |
| JAMES R POWERS | 17 GRESEL ST | | | | HAYWARD | CA | 94544-7635 |
| JAMES R PRAISNER | 7 GRAHAM TERRACE | | | | MONTCLAIR | NJ | 07042 |
| JAMES R PRESTON | 554 WILKINS STREET APT 1010 | | | | DETROIT | MI | 48201-2831 |
| JAMES R PRICE | 4385 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9503 |
| JAMES R PROCK | 7812 HARRISON AVE | | | | CINCINNATI | OH | 45231-3112 |
| JAMES R PRUETT | 660 BOYD | | | | PONTIAC | MI | 48342-1926 |
| JAMES R PUMPERA | 3709 W 121ST PL | | | | ALSIP | IL | 60803-1211 |
| JAMES R PUSEY | 5 CROYDEN ROAD | | | | MINEOLA | NY | 11501-4606 |
| JAMES R PUTMAN | 1476 COUNTY HIGHWAY 6 | | | | BLOUNTSVILLE | AL | 35031-6241 |
| JAMES R QUINLAN | 235 METCALFT STREET | WESTMOUNT QC | | H3Z 2H8 CANADA | | | |
| JAMES R RAMEY | 2782 WILSON LN | | | | FAYETTEVILLE | AR | 72703-9813 |
| JAMES R RATHBURN | 25 ARMSTRONG ST | | | | FLUSHING | MI | 48433-9208 |
| JAMES R RAY | 5904 SUNRIDGE CT | | | | CLARKSTON | MI | 48348-4765 |
| JAMES R RAY | 1317 CHIPPEWA AVE | | | | AKRON | OH | 44305-2703 |
| JAMES R REDDY | 6416 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9725 |
| JAMES R REED | 3828 E 71ST ST | | | | KANSAS CITY | MO | 64132-2069 |
| JAMES R REITER | 15026 RIDGE LAKE DR | | | | CHESTERFIELD | MO | 63017-7653 |
| JAMES R REYNOLDS | 2808 REESE DRIVE | | | | STERLING HEIGHTS | MI | 48310-3649 |
| JAMES R RICE | 18047 OAKFIELD | | | | DETROIT | MI | 48235-3280 |
| JAMES R RICHARDSON | 306 SPRING MEADOWS AVE | | | | DALLAS | GA | 30157-9454 |
| JAMES R RICHMOND | 831 E KITTLE RD | | | | MIO | MI | 48647-9746 |
| JAMES R RIEF | 1724 N LELAND AVE | | | | INDIANAPOLIS | IN | 46218-4776 |
| JAMES R RIGNEY | 172 SUMMIT AVE | | | | PHILLIPSBURG | NJ | 08865-2433 |
| JAMES R RISCH | 433 IMY LANE | | | | ANDERSON | IN | 46013-3872 |
| JAMES R RITZEMA & PEGGY M RITZEMA JT TEN | 964 BAY RIDGE DR | | | | HOLLAND | MI | 49424-6493 |
| JAMES R ROBERTS | 38033 LAKE SHORE BLVD | | | | WILLOUGHBY | OH | 44094-7057 |
| JAMES R ROBERTS | 17045 SNEED ST | | | | ATHENS | AL | 35614-5267 |
| JAMES R ROBERTS | 14424 MAGNOLIA BLVD | APT# 215 | | | SHERMAN OAKS | CA | 91423-1048 |
| JAMES R ROBERTS | 5851 SHADY COVE LANE | | | | TROTWOOD | OH | 45426-2117 |
| JAMES R ROBERTS & ROSEMARIE B ROBERTS JT TEN | 38033 LAKE SHORE BLVD | | | | WILLOUGHBY | OH | 44094-7057 |
| JAMES R ROBERTSON | 616 BAKER DR | | | | HURST | TX | 76054-3428 |
| JAMES R ROBISON JR | 4666 CAS ELIZABETH | | | | WATERFORD | MI | 48327-3200 |
| JAMES R ROETHLISBERGER | 260 SWANSON | | | | SAGINAW | MI | 48609-6925 |
| JAMES R ROMAIN | 212 ELLIS ST | | | | CARO | MI | 48723-1908 |
| JAMES R ROSS | 1365 SHERWOOD LANE | | | | COOKEVILLE | TN | 38501-1147 |
| JAMES R ROTH | 309 ROGERS ST | | | | FORT ATKINSON | WI | 53538-1241 |
| JAMES R ROUSH | 4152 SWALLOW DR | | | | FLINT | MI | 48506-1618 |
| JAMES R ROZANSKI | 895 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2695 |
| JAMES R RUBENZER & PRISCILLA S RUBENZER JT TEN | 1427 W DECORAH RD | | | | WEST BEND | WI | 53095-3701 |
| JAMES R RUNNELS | 5120 MARSHALL LANE | | | | WHITE LAKE | MI | 48383-3348 |
| JAMES R RUSSEL | PO BOX 247 | | | | WINDHAM | CT | 06280-0247 |
| JAMES R RUSSELL | 103 MALSON ST | | | | JACKSON | SC | 29831-3327 |
| JAMES R RUSSELL III & LEANNA RUSSELL JT TEN | 2526 TROJAN DRIVE | | | | GREEN BAY | WI | 54304-1437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES R SALGOT & MRS LILLIAN M SALGOT JT TEN | PO BOX 2034 | | | | PAYSON | AZ | 85547-2034 |
| JAMES R SALMOND | 1242 WEST SUTTON RD | | | | METAMORA | MI | 48455-9632 |
| JAMES R SANBORN | 1055 S GEECK RD | | | | CORUNNA | MI | 48817-9547 |
| JAMES R SAVAGE | 2946 BUCKINGHAM ST | | | | BERKLEY | MI | 48072-1318 |
| JAMES R SCHACHTE | 5331 RUSKIN PLACE WEST | | | | INDIANAPOLIS | IN | 46224-1443 |
| JAMES R SCHAFFER JR | 569 PENN ES | | | | EAST STROUDSBURG | PA | 18301-9062 |
| JAMES R SCHAICH | 3721 SURFSIDE BLVD | | | | CAPE CORAL | FL | 33914-4814 |
| JAMES R SCHALITZ | 15 NW SHELTER LAKE DR | | | | LAWTON | OK | 73505-3739 |
| JAMES R SCHEPLER | 11541 ORCHARD VIEW | | | | FENTON | MI | 48430-2545 |
| JAMES R SCHEPPER | PO BOX 64 | | | | COIL CITY | IN | 47427-0064 |
| JAMES R SCHIEMAN | 206 WHITTINGTON DR | | | | CENTERVILLE | OH | 45459-2132 |
| JAMES R SCHMADEKE & ROSEMARY SCHMADEKE JT TEN | 310 BOYD AVE | | | | NORTH PLATTE | NE | 69101-5080 |
| JAMES R SCHULTE | 14475 PECAN HILL CIRCLE | | | | NOBLE | OK | 73068-5251 |
| JAMES R SCHULTZ | 646 EAST KLINE ST | | | | GIRARD | OH | 44420-2326 |
| JAMES R SCHULTZ CUST JOHN M SCHULTZ UGMA NJ | 301 RIDGLEY COURT | | | | POMPTON PLAINS | NJ | 07444-2154 |
| JAMES R SCHUMANN | 1212 W HIGH ST | | | | HADDON HGTS | NJ | 08035-1817 |
| JAMES R SCOTT | 38142 LAURENWOOD DR | | | | WAYNE | MI | 48184-1017 |
| JAMES R SCOTT | 1501 YOUNCE ST | | | | FRANKLIN | IN | 46131-1143 |
| JAMES R SCRIBNER | 7694 PARKWOOD CT | | | | WATERFORD | MI | 48329-2634 |
| JAMES R SEEGERT | 1450 S RIVERSIDE AVE | | | | SAINT CLAIR | MI | 48079-5137 |
| JAMES R SEEGERT & EMILY B SEEGERT JT TEN | 1450 S RIVERSIDE | | | | ST CLAIR | MI | 48079-5137 |
| JAMES R SELIG | 3422 PRAIRIE | | | | BROOKFIELD | IL | 60513-1411 |
| JAMES R SHAFER | 5117 LINKSLAND DR | | | | HOLLY SPRINGS | NC | 27540-9155 |
| JAMES R SHAFFER | 13258 SPORTSMAN RDG | | | | GRASS LAKE | MI | 49240-9384 |
| JAMES R SHAFT | 733 N SHELDON ST | | | | CHARLOTTE | MI | 48813-1230 |
| JAMES R SHAVER | 1529 SPIDER RIDGE RD | | | | PARKERSBURG | WV | 26104-8239 |
| JAMES R SHAW | 40159 OAK TREE | | | | NOVI | MI | 48375-3636 |
| JAMES R SHAW CUST JULIANNE NICOLE SHAW UTMA MI | 40159 OAK TREE | | | | NOVI | MI | 48375-3636 |
| JAMES R SHEVLIN | 195 WHITE HALL DR | APT B | | | ROCHESTER | NY | 14616 |
| JAMES R SHOCKLEY | 2200 E SHOCKLEY RD | | | | MUNCIE | IN | 47302-8610 |
| JAMES R SHORTT | 4381 S SHERIDAN RD | | | | LENNON | MI | 48449-9403 |
| JAMES R SHOTWELL & MARGARET A SHOTWELL JT TEN | 3006 TUMBLEWEED DR | | | | KOKOMO | IN | 46901-7011 |
| JAMES R SILLER CUST KENNETH R SILLER UGMA MI | 37540 GRANTLAND ST | | | | LIVONIA | MI | 48150-1022 |
| JAMES R SIMMONS | 515 S KENWOOD AVE | | | | BALTIMORE | MD | 21224-3819 |
| JAMES R SIMMS | 369 SHASTEEN BEND DR | | | | WINCHESTER | TN | 37398-4371 |
| JAMES R SIMPSON JR | 236 MILLER FARM DR | | | | WESTMINSTER | SC | 29693-4333 |
| JAMES R SLAVY | 740 OLD RIVERSIDE ROAD | | | | BROOKLYN PARK | MD | 21225-2616 |
| JAMES R SLEMP | 2500 CAROLINA | | | | CHICKASHA | OK | 73018-6233 |
| JAMES R SLIFE | 532 SPRUCE AVE | | | | COOKEVILLE | TN | 38501-1682 |
| JAMES R SLUSAR | 6840 MIDDLE RD 7 | | | | RACINE | WI | 53402 |
| JAMES R SMITH | 7300 PACKER DRIVE | | | | BELMONT | MI | 49306-9713 |
| JAMES R SMITH | 3838 ARBELA RD | | | | MILLINGTON | MI | 48746-9316 |
| JAMES R SMITH | 17402 S MILES AVE | | | | CLEVELAND | OH | 44128-3402 |
| JAMES R SMITH | PO BOX 117 | | | | RICHBURG | SC | 29729-0117 |
| JAMES R SMITH | 169 INDIAN CREEK LANE | | | | HOSCHTON | GA | 30548-3137 |
| JAMES R SMITH | 3362 HWY 101 | | | | VILLA RICA | GA | 30180 |
| JAMES R SMITH | 1532 ROCKLEIGH RD | | | | CENTERVILLE | OH | 45458-6036 |
| JAMES R SMITH | 296 OXFORD LAKE DR | | | | OXFORD | MI | 48371-5163 |
| JAMES R SMITH | 2550 BANTAM RD | | | | BETHEL | OH | 45106-9331 |
| JAMES R SMITH | 607 9TH ST NW | | | | HUNTSVILLE | AL | 35805-2749 |
| JAMES R SMITH | 121 W MAPLE ST | # A | | | GILLESPIE | IL | 62033-1413 |
| JAMES R SMITH JR | 801 HUMMINGBIRD NORTH | | | | SWANSBORO | NC | 28584 |
| JAMES R SNELL | RR 2 BOX 177 | | | | LA CYGNE | KS | 66040-9651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES R SNELLEN & MRS DOROTHY L SNELLEN JT TEN | 1544 MAYFIELD RD | | | | JACKSONVILLE | FL | 32259-5209 |
| JAMES R SOBIESKI | 156 DICKINSON | | | | MT CLEMENS | MI | 48043-5927 |
| JAMES R SOBIESKI & GEORGINA SOBIESKI JT TEN | 156 DICKINSON | | | | MT CLEMENS | MI | 48043-5927 |
| JAMES R SOLAK II | 1519 SEMINOLE LANE | | | | SAGINAW | MI | 48603-4496 |
| JAMES R SOMERVILLE | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JAMES R SPENCE JR | 18246 RUTH ST | | | | MELVINDALE | MI | 48122-1527 |
| JAMES R STAMPLEY | 2611 RIDGEWOOD LANE | | | | NEDERLAND | TX | 77627-4611 |
| JAMES R STANAGE | 3836 JOLLY LANE | | | | RAPID CITY | SD | 57703-6047 |
| JAMES R STAUFFACHER | 3 GREENS COURT | | | | FRISCO | TX | 75034-4829 |
| JAMES R STEARNS & BRENDA J STEARNS JT TEN | 6362 STURBRIDGE CT | | | | SARASOTA | FL | 34238-2780 |
| JAMES R STEELE CUST JUSTIN PIERCE STEELE UGMA MI | 12100 W FERDEN | | | | OAKLEY | MI | 48649-9722 |
| JAMES R STEELE JR | 34 N ALDER ST | | | | DAYTON | OH | 45417-1765 |
| JAMES R STENNETT | 0262 ROGERS LANE SE | | | | BROOKHAVEN | MS | 39601-8893 |
| JAMES R STEPHAN | 8819 PHEASANT VALLEY WAY | | | | LAS VEGAS | NV | 89123-3644 |
| JAMES R STEURER | 939 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-2344 |
| JAMES R STEVENS | 9 HARBOR RD | | | | HAMPTON BAYS | NY | 11946-3305 |
| JAMES R STEWART & BEVERLY K STEWART JT TEN | 6583 S COUNTY ROAD 400 E | | | | CLAYTON | IN | 46118-9441 |
| JAMES R STICKLE & MARION STICKLE JT TEN | 11602 SHARONWOODS CT | | | | CINCINNATI | OH | 45241-2237 |
| JAMES R STITT | 4391 WEST 89TH WAY | | | | WESTMINSTER | CO | 80031 |
| JAMES R STOKER | 9 EAST CLUB DRIVE | | | | PITTSBURGH | PA | 15236-1918 |
| JAMES R STONE JR | BOX 517 | | | | PORT HAYWOOD | VA | 23138-0517 |
| JAMES R STONER | 1921 THURMOND PL | | | | CHARLOTTE | NC | 28205-3038 |
| JAMES R STRYLOWSKI | 8309 STALLION CT | | | | CHARLOTTE | NC | 28215-9087 |
| JAMES R SULLENGER | 7194 BREWER RD | | | | FLINT | MI | 48507-4674 |
| JAMES R SUMNER | 2418 YERIAN RD | | | | LENNON | MI | 48449-9636 |
| JAMES R SUSKE | 435 PENN ST | | | | NEWTOWN | PA | 18940 |
| JAMES R SUTTON | 455 W SARATOGA AVE | | | | YOUNGSTOWN | OH | 44515-4071 |
| JAMES R SWANK & MRS GLADYS R SWANK JT TEN | 3685 STATE ROUTE 676 | | | | STOCKPORT | OH | 43787 |
| JAMES R SWANSON | 4275 ASHTON ST | | | | SAN DIEGO | CA | 92110-3527 |
| JAMES R SWEENEY | 11464 WILLIAMS | | | | TAYLOR | MI | 48180-4278 |
| JAMES R SYMONS | 1112 N TRUMBULL ST | | | | BAY CITY | MI | 48708-6359 |
| JAMES R SZYMANSKI | 5800 LAYTON ROAD | | | | FOWLERVILLE | MI | 48836-8980 |
| JAMES R TABLER | 100 PIT LN | | | | MARTINSBURG | WV | 25404-0496 |
| JAMES R TAYLOR | 1835 MAPLE AVE | | | | NORWOOD | OH | 45212-2011 |
| JAMES R TAYLOR & JEAN J TAYLOR JT TEN | 106 WESTLAKE DR | | | | DICKSON | TN | 37055-1440 |
| JAMES R TEDFORD & PATRICIA E TEDFORD JT TEN | 357 E PLEASANT ST | | | | ATHOL | MA | 01331-3226 |
| JAMES R TENNANT | 1106 MCCORMICK | | | | BAY CITY | MI | 48708-8316 |
| JAMES R THOMAS | 4163 PHEASANT DR | | | | FLINT | MI | 48506-1726 |
| JAMES R THOMAS | 21648 QUEENS WAY | | | | BROWNSTOWN | MI | 48183-7618 |
| JAMES R THOMPSON | 1071 CAMBRIA DR | | | | EAST LANSING | MI | 48823-2394 |
| JAMES R TINKEY CUST MICHAEL F TINKEY A MINOR U/THE LAWS OF GEORGIA | 208 VENNING ST | | | | MOUNT PLEASANT | SC | 29464-5325 |
| JAMES R TOULOUSE CUST CHARLOTTE MARY TOULOUSE UGMA NM | 1712 MORNINGRISE SE | | | | ALBUQUERQUE | NM | 87108-4417 |
| JAMES R TOWNER | 1308 SOUTH CATALPA | | | | PITTSBURG | KS | 66762-5509 |
| JAMES R TOWNER CUST JAMES J TOWNER UGMA KAN | 1308 SOUTH CATALPA | | | | PITTSBURG | KS | 66762-5509 |
| JAMES R TOWNER CUST JOHN DAVID TOWNER UGMA KAN | 1308 SOUTH CATALPA | | | | PITTSBURG | KS | 66762-5509 |
| JAMES R TOWNER CUST MARY ANN TOWNER UGMA KAN | 1308 SOUTH CATALPA | | | | PITTSBURG | KS | 66762-5509 |
| JAMES R TOWNER CUST SUSAN KAY TOWNER UGMA KAN | 1308 SOUTH CATALPA | | | | PITTSBURG | KS | 66762-5509 |
| JAMES R TROMBLEY | 4350 SHAMROCK | | | | EMMETT | MI | 48022-2818 |
| JAMES R TROMBLEY & BARBARA TROMBLEY JT TEN | Z 2051 CHALON | | | | ST CLAIR SHORES | MI | 48080 |
| JAMES R TUMAVICH | 667 WESTERN | | | | GLEN ELLYN | IL | 60137-4017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES R TURNER | 1505 EVERGREEN DR | | | | STREETSBORO | OH | 44241-5426 |
| JAMES R TURNER | 12407 STONE VALLEY DR | | | | MILFORD | MI | 48380-2880 |
| JAMES R UMSTEAD | 6910 WOODROW | | | | ST LOUIS | MO | 63121-5118 |
| JAMES R UNDERWOOD | 213 MAPLE RUN ESTATES BLVD | | | | SPRINGVILLE | IN | 47462-5418 |
| JAMES R UTTARO CUST DENISE CLARA UTTARO UGMA NY | 25 RETFORD AVE | | | | STATEN ISLAND | NY | 10312-5010 |
| JAMES R UTTARO CUST THOMAS RALPH UTTARO UGMA NY | 25 RETFORD AVE | | | | STATEN ISLAND | NY | 10312-5010 |
| JAMES R VANDERLIP | 9103 BRIDGE HIGHWAY | | | | DIMONDALE | MI | 48821-9605 |
| JAMES R VANELLS | 1014 RANDY LN | | | | ST JOHNS | MI | 48829 |
| JAMES R VIELBIG | 2158 NE IRWIN RD | | | | WEATHERBY | MO | 64497-9164 |
| JAMES R VIGGIANO | 625 MALLARD CT | | | | YOUNGSTOWN | OH | 44515-5801 |
| JAMES R VINCE & MRS RUTH M VINCE JT TEN | 1469 AVON CIRCLE E | | | | ROCHESTER HILLS | MI | 48309-3022 |
| JAMES R VINEYARD & RUTH A VINEYARD JT TEN | 3113 RIDGE OAK DR | | | | GARLAND | TX | 75044-6945 |
| JAMES R VOKOVIAK | 45 DANIEL DR SE | | | | GRAND RAPIDS | MI | 49548-7611 |
| JAMES R WADDELL | 2101 MUD TAVERN RD | | | | DECATUR | AL | 35603-3409 |
| JAMES R WAGNER | 8780 WISE RD | | | | COMMERCE TWP | MI | 48382-3313 |
| JAMES R WALKER | 32 BARKSDALE AVE | | | | DAYTON | OH | 45431 |
| JAMES R WALSH | 11706 GILDAS RD | | | | ALDEN | MI | 49612-9748 |
| JAMES R WALTERS & ROSELLA E WALTERS JT TEN | 3317 TIMBERBROOK CT | | | | DANVILLE | IN | 46122-8515 |
| JAMES R WALTERS SR | 1137 WEST WILLARD | | | | BIRCH RUN | MI | 48415-8610 |
| JAMES R WANN | 920 SOUTH SAINT AUGUSTINE | | | | DALLAS | TX | 75217-9001 |
| JAMES R WANN & EXIE R WANN JT TEN | 920 SOUTH SAINT AUGUSTINE | | | | DALLAS | TX | 75217-9001 |
| JAMES R WARDLOW & MARY L WARDLOW JT TEN | 3300 HILLVIEW AVE | | | | FLINT | MI | 48504-1222 |
| JAMES R WARNER | 9711 OMELVENY | | | | ARLETA | CA | 91331-4150 |
| JAMES R WARREN | 5262 E COLDWATER RD | | | | FLINT | MI | 48506-4506 |
| JAMES R WARREN JR CUST SUSAN KIMBERLY WARREN U/THE VAU-G-M-A | 3912 REDFISH CRT | | | | PALMETTO | FL | 34221 |
| JAMES R WASHINGTON | 5844 CARRIAGE LN | | | | ALEXANDRIA | IN | 46001-8618 |
| JAMES R WASHINGTON & SARAH J WASHINGTON JT TEN | 5844 N CARRIAGE LN | APT 2 | | | ALEXANDRIA | IN | 46001-8618 |
| JAMES R WATERMAN | 5704 PROSPECT RD | | | | LONGMONT | CO | 80503-9046 |
| JAMES R WATSON | 70 GUINEVERE COURT | | | | LAFAYETTE | IN | 47905-9692 |
| JAMES R WATSON | 1931 APPALOOSA RD | | | | WARRINGTON | PA | 18976-1952 |
| JAMES R WATSON JR | 70 GUINEVERE CT | | | | LAFAYETTE | IN | 47905-9692 |
| JAMES R WAY & RAMONA J WAY JT TEN | 402 DOWELL ROAD | | | | MC HENRY | IL | 60051-9447 |
| JAMES R WEBBER | 53100 N FOSTER RD | | | | CHESTERFIELD | MI | 48051-3912 |
| JAMES R WEBSTER | 2424 HUNTER RD | | | | LEWISBURG | TN | 37091-6322 |
| JAMES R WEIGLE & JUDITH L WEIGLE JT TEN | 511 ISLE RD | | | | BUTLER | PA | 16001-8558 |
| JAMES R WEIR & GLENNA P WEIR JT TEN | 6083 GLENRIDGE DRIVE | | | | BOARDMAN | OH | 44512-3110 |
| JAMES R WELCH | 9285 CASTLE CT | | | | OTISVILLE | MI | 48463-9408 |
| JAMES R WELFLE | 6 PATRICIAN DR | | | | NORWALK | OH | 44857-2465 |
| JAMES R WELLING | 1582 EAST CLINTON TRAIL | | | | CHARLOTTE | MI | 48813-9334 |
| JAMES R WEST | 1310 E DEXTER TR | | | | DANSVILLE | MI | 48819-9602 |
| JAMES R WHEELER | 132 JASMINE AVE | | | | BUFFALO | NY | 14224 |
| JAMES R WHITE & JANET J WHITE JT TEN | 14 HAWTHORNE | | | | DUMAS | AR | 71639 |
| JAMES R WHITEMAN | 12416 GLENBUSH DR | | | | MARYLAND HEIGHTS | MO | 63043-2917 |
| JAMES R WHITNEY | 31 BOGERT ST | | | | CLOSTER | NJ | 07624-3018 |
| JAMES R WILKIE & LYNN S WILKIE JT TEN | 3560 N CUSTER | | | | MONROE | MI | 48162-9645 |
| JAMES R WILLIAMS | 1010 LAKEWOOD DRIVE | | | | COLONIAL HEIGHTS | VA | 23834-1225 |
| JAMES R WILLIAMS | 144 SHARP LN | | | | SPRING CITY | TN | 37381-2865 |
| JAMES R WILLIAMS | 249 LARSON RD | | | | N BRUNSWICK | NJ | 08902-9637 |
| JAMES R WILLIAMS | 2806 HWY 90 WEST | | | | SEQUIN | TX | 78155-6608 |
| JAMES R WILLIAMS & MARJORIE L WILLIAMS JT TEN | 249 LARSON RD | | | | N BRUNSWICK | NJ | 08902-9637 |
| JAMES R WILLIAMS JR | 5618 HAMILTON | | | | JENNINGS | MO | 63136-3506 |
| JAMES R WILLIAMSON | 2895 BEDFORD ST | | | | SAGINAW | MI | 48601-6904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES R WILLITS | POBOX 234 | | | | DEWITT | MI | 48820-0234 |
| JAMES R WILLSON CUST KATHLEEN RUTH WILLSON UGMA OH | PO BOX 97 | | | | LITCHFIELD | OH | 44253-0097 |
| JAMES R WILSON | 665 CARSON SALTSPRINGS RD | | | | MINERAL RIDGE | OH | 44440 |
| JAMES R WILSON & MRS JAN B WILSON JT TEN | 7420 OXBOW RD | | | | CANASTOTA | NY | 13032-4880 |
| JAMES R WINDLAND | 4986 SPRING TREE DR | | | | ARLINGTON | TN | 38002-7904 |
| JAMES R WISNIEWSKI | 28626 WOODLAND PLACE | | | | PERRYSBURG | OH | 43551-3687 |
| JAMES R WITT | PO BOX 389 | | | | ROARING GAP | NC | 28668-0389 |
| JAMES R WODAREK | 5454 GRAND RIVER DRIVE | | | | GRAND RAPIDS | MI | 49525-1039 |
| JAMES R WOLFE | 8359 GEDDES RD | | | | SAGINAW | MI | 48609-9528 |
| JAMES R WOOD JR | 8115 HWY 64 | | | | BARNWELL | SC | 29812 |
| JAMES R WOODROE | 10485 FREEMAN ROAD | | | | MEDINA | NY | 14103-9575 |
| JAMES R WOODWARD CUST JOHN ROBERT WOODWARD UTMA FL | 865 LEOPARD TRAIL | | | | WINTER SPRINGS | FL | 32708-4127 |
| JAMES R WOODWARD CUST STEPHEN ROY WOODWARD UTMA FL | 865 LEOPARD TRAIL | | | | WINTER SPRINGS | FL | 32708-4127 |
| JAMES R WREN | 265 LESLIE DR | | | | WILMINGTON | OH | 45177-8627 |
| JAMES R YORK | 1420 COON HOLLOW RD | | | | SUNBRIGHT | TN | 37672-3206 |
| JAMES R YOUNG | PO BOX 69 | | | | BOYDTON | VA | 23917-0069 |
| JAMES R YOUSE & ELIZABETH J YOUSE JT TEN | LUCE RANCH | | | | BLUE | AZ | 85922 |
| JAMES R ZIMMERMAN | 988 NORTHFIELD | | | | PONTIAC | MI | 48340-1456 |
| JAMES RALPH CRANER & ROBERT A CRANER JT TEN | 757 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2914 |
| JAMES RALPH MARSHALL | 1960 BRYNELL DR | | | | LEXINGTON | KY | 40505-2243 |
| JAMES RANDALL SEILER | 9707 W 105TH ST | | | | OVERLAND PARK | KS | 66212-5622 |
| JAMES RANDOLPH SMITH | 1023 KINKEAD RD | | | | MCALESTER | OK | 74501-7704 |
| JAMES RATTRAY | 27 CEDAR ST | GUELPH ON | | N1G 1B9 CANADA | | | |
| JAMES RAY DUFF | 3220 ADAMS RD | | | | EAST JORDAN | MI | 49727-9664 |
| JAMES RAY MONAHAN | 1440 RAVEN DR | APT 8 | | | MANTENO | IL | 60950-9469 |
| JAMES RAY MOSCRIP | 1739 E WOODCREST DR S | | | | MARTINSVILLE | IN | 46151 |
| JAMES RAY MOSSMAN | 7224 STONERUN PLACE | | | | MIDDLETOWN | OH | 45044-9666 |
| JAMES RAYMOND COX & CLARENCE RAYMOND COX JT TEN | 25360 WEST 66TH TERR | | | | SHAWNEE | KS | 66226-3317 |
| JAMES RAYMOND EVANS | 402 S SISSY SPACEK DR | | | | QUITMAN | TX | 75783-2545 |
| JAMES RAZO | 6357 OLD PORTER RD | | | | PORTAGE | IN | 46368-1602 |
| JAMES REED NATSCHKE & CHARLOTTE M NATSCHKE JT TEN | 10676 W BRAEMAR DR | | | | HOLLY | MI | 48442-8584 |
| JAMES REGGIO CUST PETER STEVEN REGGIO UGMA MI | 3607 POLO RUN DR | | | | FLOWER MOUND | TX | 75028-8726 |
| JAMES RENNER & SHIRLEY RENNER JT TEN | 395 FT WASHINGTON AVE APT 58 | | | | NEW YORK | NY | 10033-6730 |
| JAMES RENNER CUST JOSEPH RENNER UGMA WI | N51W30920 LAKEWOOD DR | | | | HARTLAND | WI | 53029-9222 |
| JAMES RENUARO | 430 N ALBANY AVE | | | | ATLANTIC CITY | NJ | 08401 |
| JAMES REYNOLDS | 7066 LINDALE DR | | | | MT MORRIS | MI | 48458-9741 |
| JAMES RICCHIUTI | 17 WHITSON ROAD | | | | BRIARCLIFF | NY | 10510-1334 |
| JAMES RICCI | C/O MRS MARIE FOSS | 38 MUNROE BLVD | NORTH YORK ON | M2P 1B9 CANADA | | | |
| JAMES RICHARD BEERS CUST BRANDON COLLIN BEERS UGMA MI | 29850 FALL RIVER RD | | | | SOUTHFIELD | MI | 48076-5709 |
| JAMES RICHARD DAVIS | 171 FRANKFORT SQ | | | | COLUMBUS | OH | 43206 |
| JAMES RICHARD EASTMAN | 15453 KINLOCH | | | | REDFORD | MI | 48239-3856 |
| JAMES RICHARD HUDSON JR | 3725 SOLEBURY TERR | | | | MIDLOTHIAN | VA | 23113-1399 |
| JAMES RICHARD JUDD | 2001 GRAND AVE | | | | NEW CASTLE | IN | 47362-2569 |
| JAMES RICHARD MARLOW | BOX 28 | | | | WILKESBORO | NC | 28697-0028 |
| JAMES RICHARD MARSHALL | 2908 NE 45TH ST | | | | VANCOUVER | WA | 98663-2114 |
| JAMES RICHARD PRICE | 509 N 15TH ST | | | | LAWTON | OK | 73507 |
| JAMES RICHARD SHEPARD CUST JAMES RYAN SHEPARD | 4001 KAHLSTON RD | | | | BALTIMORE | MD | 21236-1023 |
| JAMES RICHARD WEST | 901 WOLF SPRINGS RD | | | | FERRIS | TX | 75125-2301 |
| JAMES RICHARDS | 4410 SHERIDAN ST | | | | ROYAL OAK | MI | 48073-6234 |
| JAMES RICHARDSON | ATT SARAH WATSON | 2061 LONGFELLOW DR | | | DETROIT | MI | 48202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES RICHARDSON | 5347 BRADMORE LN | | | | WARREN | MI | 48092 |
| JAMES RICHARDSON CUST MATTHEW RICHARDSON UTMA CA | 2303 SANDERLING CT | | | | ARROYO GRANDE | CA | 93420-5570 |
| JAMES RICHETTS | 709 VIOLETA DRIVE | | | | ALHAMBRA | CA | 91801-5326 |
| JAMES RICKIE BAKER & ROBIN DENISE BAKER JT TEN | 2718 FEROL LN | | | | LYNN HAVEN | FL | 32444-3228 |
| JAMES RIDEOUT JR | 1158 PEACHTREE DR | | | | MT MORRIS | MI | 48458-2834 |
| JAMES RILEY COOPER | 369 WOODEN BRIDGE RD | | | | MARSHALL | AR | 72650 |
| JAMES RITCHIE | 79 WHITBURN ST | WHITBY ON | | L1R 1R5 CANADA | | | |
| JAMES ROBB | 1239 PORTOLA RD | | | | WOODSIDE | CA | 94062-1222 |
| JAMES ROBERT ALEXANDER | 1946 FOX HUNTERS ROAD | | | | FAYETTEVILLE | AR | 72701-2963 |
| JAMES ROBERT BAILEY | 1501 E EATON WHEELING PIKE | | | | EATON | IN | 47338 |
| JAMES ROBERT BUCHANAN | 519 W 2ND AVE | | | | LENOIR CITY | TN | 37771 |
| JAMES ROBERT BUNNAGE | RR1 BOX 40 | | | | ELLERY | IL | 62833-9616 |
| JAMES ROBERT CASTELLI & JONI RAE CASTELLI JT TEN | 59362 ALBERT LANE | | | | NEW HUDSON | MI | 48165-9640 |
| JAMES ROBERT COLQUHOUN | 1913 BROPHY | | | | PARK RIDGE | IL | 60068-5203 |
| JAMES ROBERT COYNE | 129 WASHINGTON | | | | CANANDAIGUA | NY | 14424-1325 |
| JAMES ROBERT ELLIOTT | 30135 BINFORD PLACE | | | | WALLER | TX | 77484 |
| JAMES ROBERT ELLIOTT JR | 7687 HALLEYS DR | | | | LITTLETON | CO | 80125-8921 |
| JAMES ROBERT GUZAK & COLLEEN GUZAK JT TEN | 318 FOREST DR | | | | CRYSTAL LAKE | IL | 60014-7351 |
| JAMES ROBERT HALBOUTY | 3525 GLENHAVEN BLVD | | | | HOUSTON | TX | 77025-1305 |
| JAMES ROBERT HULL & MARY E HULL JT TEN | 1096 GLEN DR | | | | SAN LEANDRO | CA | 94577-3850 |
| JAMES ROBERT LAUB | 2628 N KATHWOOD | | | | CINCINNATI | OH | 45236-1022 |
| JAMES ROBERT LOGAN | 2807 ATLANTIC AVE | | | | SAVANNAH | GA | 31405-2303 |
| JAMES ROBERT MCNIEL | 1031 PERIMETER WA | | | | ATLANTA | GA | 30338-4765 |
| JAMES ROBERT PARKER | 110 MCCARTY RD | | | | JACKSON | MS | 39212-9635 |
| JAMES ROBERT RYAN | 1201 GARRINGER RD | | | | JAMESTOWN | OH | 45335-9554 |
| JAMES ROBERT SHARP | MARY ANN SHARP | 2004 DALEY RD | | | LAPEER | MI | 48446 |
| JAMES ROBERT SIEGER | 2365 WILVAN LN | | | | PITTSBURGH | PA | 15237-1666 |
| JAMES ROBERT SMITH | 314 RIVERSIDE DR | | | | ORMOND BEACH | FL | 32176-8102 |
| JAMES ROBERT SMITH & MRS JANE E SMITH JT TEN | 1415 LIBERTY LN | | | | CUMMING | GA | 30040-1590 |
| JAMES ROBERT STERNER | 1231 JEFFERSON ST | | | | DOWNERS GROVE | IL | 60515 |
| JAMES ROBERT SULLIVAN & GEORGIA LEE SULLIVAN JT TEN | 31636 CARLISLE AVE | | | | WAYNE | MI | 48184-1942 |
| JAMES ROBERT TANNER | 3411 BURTON PL | | | | ANDERSON | IN | 46013-5243 |
| JAMES ROBERT TROUT | 1155 NORTON ST | | | | BURTON | MI | 48529-1156 |
| JAMES ROBERTS | 511 RUSHMORE DR | | | | COLUMBIA | TN | 38401-6124 |
| JAMES ROBINSON | 25874 LATHRUP BLVD | | | | SOUTHFIELD | MI | 48075-1926 |
| JAMES ROCCO SALIMBENE | PO BOX 107 | | | | BUCYRUS | OH | 44820-0107 |
| JAMES ROCHE | 401 AMHERST DR SE | | | | ALBUQUERQUE | NM | 87106-1405 |
| JAMES RODNEY POYNTER | 335 LOCUST LANE | | | | BELLEVUE | KY | 41073 |
| JAMES ROGER GALLAGHER | 140 BELDEN RD | | | | BURLINGTON | CT | 06013 |
| JAMES ROGERS | 7137 N 600 W | | | | MIDDLETOWN | IN | 47356 |
| JAMES ROLAND DARJEAN & BARBARA DARJEAN JT TEN | 16031 FRINGETREE DRIVE | | | | SPRINGHILL | FL | 34610-2826 |
| JAMES ROLAND DAULTON | 3380 POPLAR GROVE ROAD | | | | PEEBLES | OH | 45660-8921 |
| JAMES ROLAND MERCER | 15810 MAY ST | | | | SMITHVILLE | MO | 64089-8553 |
| JAMES ROLIN STEPHENS | 2613 E 27TH ST | | | | MUNCIE | IN | 47302-5554 |
| JAMES ROLLAND CLARK | ROUTE 4 | | | | MT STERLING | IL | 62353-9803 |
| JAMES ROME | PO BOX 234 | | | | DUQUESNE | PA | 15110-0234 |
| JAMES ROOT & CHRISTINE ROOT JT TEN | 12558 FREELAND DRIVE | | | | FENTON | MI | 48430-1106 |
| JAMES RORICK CRAVENS JR | 21 W OAK DR | | | | HOUSTON | TX | 77056-2117 |
| JAMES RORICK CRAVENS JR | 21 WEST OAK DRIVE | | | | HOUSTON | TX | 77056-2117 |
| JAMES ROSE & MRS ESTHER M ROSE JT TEN | 5153 FAIRGREEN | | | | TOLEDO | OH | 43613-2403 |
| JAMES ROSS MC KNIGHT | 4646 WEST GEIRO RD | | | | MC BAIN | MI | 49657-9488 |
| JAMES ROWDEN | 666 BERMUDA AVE | OSHAWA ON | | L1J 6A8 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES ROY GOODE & MRS CAROLINE H GOODE JT TEN | 1402 OWANA | | | | ROYAL OAK | MI | 48067-5008 |
| JAMES RUDDELL | 517 MAIN ST | | | | ERIE | IL | 61250-9490 |
| JAMES RUSCHMEYER | 573 ARNER AVE | | | | SHOREVIEW | MN | 55126 |
| JAMES RUSSELL BRUNSON | 6116 E SAN MARINO | | | | TUCSON | AZ | 85715-3016 |
| JAMES RUSSELL FRASHER CUST MICHAEL RUSSELL FRASHER UTMA CO | 6944 S WILLOW ST | | | | CENTENNIAL | CO | 80112-1347 |
| JAMES RUSSELL HANNA | 1313 CONTRA COSTA AVE | | | | FIRCREST | WA | 98466-7918 |
| JAMES RUSSELL MC QUEEN | 2124 LENORE DRIVE | | | | GLENDALE | CA | 91206-1143 |
| JAMES RUSSELL WINSTON | 5005 WEST ACOMA DRIVE | | | | GLENDALE | AZ | 85306-4410 |
| JAMES RUSSO JR & LUCILLE RUSSO JT TEN | 1301 RINGWOOD AVE | | | | HASKELL | NJ | 07420-1557 |
| JAMES RYAN | C/O CASSAE RYAN | 4115 MORIN ST | | | ALEXANDRIA | VA | 22312-1054 |
| JAMES RYAN AGEN JR | 20327 MAPLE STREET | | | | BURLINGTON | WA | 98233-1593 |
| JAMES S ALEXANDER | 1525 MULBERRY LANE | | | | FLINT | MI | 48507-5360 |
| JAMES S ALLEN | 2 IRONWOOD LANE | | | | WHITE BEAR LAKE | MN | 55127-2606 |
| JAMES S AMBLER | 467 LORING RD | | | | BARRE | MA | 01005 |
| JAMES S AMBROSE | 5191 ENFIELD RD | HAMPTON ON | | L0B 1J0 CANADA | | | |
| JAMES S ATCHESON | 412 BOBO | | | | DALLAS | GA | 30132-3052 |
| JAMES S BADGER | 180 SCHOLFIELD RD W | | | | ROCHESTER | NY | 14617-4559 |
| JAMES S BAEL | 2720 CRABAPPLE RD | | | | GOLDEN | CO | 80401-1539 |
| JAMES S BANASZAK | 27286 ROAN | | | | WARREN | MI | 48093-4612 |
| JAMES S BARNETT | 24336 ANNAPOLIS | | | | DEARBORN HEIGHTS | MI | 48125-1916 |
| JAMES S BASEY | 2405 BARON DR | | | | HOLIDAY | FL | 34690-4009 |
| JAMES S BECOAT | 1801 N 57TH ST | | | | PHILA | PA | 19131-3410 |
| JAMES S BICKEL | 13018 FLAMINGO TERRACE | | | | PALM BEACH GARDENS | FL | 33410-1309 |
| JAMES S BODNAR & MARY M BODNAR JT TEN | 5426 FLINT TAVERN PLACE | | | | BURKE | VA | 22015-2108 |
| JAMES S BORDONALI | 648 TROPICAL CIR | | | | SARASOTA | FL | 34242 |
| JAMES S BOWLING | 3990 IRISBURG RD | | | | AXTON | VA | 24054-3469 |
| JAMES S BROWN & CAROL BROWN JT TEN | PO BOX 557 | | | | BIG BEAR CITY | CA | 92314-0557 |
| JAMES S BROWN CUST JAMES TYLER BROWN UGMA VA | 1019 LOCUST AVE | | | | CHARLOTTESVLE | VA | 22901-4031 |
| JAMES S BUCK & MARY H BUCK JT TEN | 2604 VALLETTA RD | | | | LOUISVILLE | KY | 40205-2328 |
| JAMES S CAPLINGER | 410 N HARVEY RD | | | | GREENWOOD | IN | 46143-9735 |
| JAMES S CARPENTER | 9 TURNER COURT | | | | PLATTSBURGH | NY | 12901-1354 |
| JAMES S CARTER | 1531 ALEXANDER ST | | | | SIMI VALLEY | CA | 93065-2007 |
| JAMES S CARTER | 4976 OAKGROVE DRIVE | | | | SUGARHILL | GA | 30518-4656 |
| JAMES S CAVAGNINI | 2550 VALLEY VIEW ROAD | | | | DANDRIGE | TN | 37725-6940 |
| JAMES S CHAFFIN | 24810 HAGEN | | | | MACOMB | MI | 48042-1566 |
| JAMES S CHASE | 12 BELVOIR AVE | | | | EAST DOUGLAS | MA | 01516-2143 |
| JAMES S CLARK | 44 HAWLEY CRESENT | WHITBY ON | | L1N 6V9 CANADA | | | |
| JAMES S COCHRANE JR | 4819 INDIAN HILLS RD SE | | | | DECATUR | AL | 35603-5207 |
| JAMES S COHEN | 15404 QUAIL RUN DR | | | | DARNESTOWN | MD | 20878-3534 |
| JAMES S COMPTON | 2064 LAKEVIEW DR | | | | LAPEER | MI | 48446-8084 |
| JAMES S CONNOLLY CUST HELEN LOUISE CONNOLLY UGMA PA | 120 STUMP DR | | | | BELLE VERNON | PA | 15012-9636 |
| JAMES S CONNOLLY CUST JAMES JOHN CONNOLLY UGMA PA | 514 CIRCLE DRIVE | | | | ROSTRAVER | PA | 15012-9680 |
| JAMES S CORNELL | #188 | 16430 PARK LAKE RD | | | EAST LANSING | MI | 48823-9468 |
| JAMES S COULSON | 870 CAMBRIDGE | | | | MARION | OH | 43302-6534 |
| JAMES S COURTNEY | 4606 STRANDWYCK RD | | | | W BLOOMFIELD | MI | 48322-4418 |
| JAMES S CRAIG | 6018 MEADOWS DR | APT B | | | FORT WAYNE | IN | 46804-7683 |
| JAMES S D EISENHOWER 3RD | 13763 CORONADO CT | | | | MANASSAS | VA | 20112-3829 |
| JAMES S DANA | 2259 LUNDY LAKE DRIVE | | | | ESCONDIDO | CA | 92029-5404 |
| JAMES S DANHOF | 1808 MISTY MORN PLACE | | | | LOGWOOD | FL | 32779-3016 |
| JAMES S DANHOF & ETHEL S DANHOF JT TEN | 1808 MISTY MORN PLACE | | | | LONGWOOD | FL | 32779-3016 |
| JAMES S DELECKI | 8190 DUFF RD | | | | FLUSHING | MI | 48433-1140 |
| JAMES S DELIKTA | 3701 VANCE | | | | TRAVERSE CITY | MI | 49684-8511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES S DENEKE | PO BOX 11375 | | | | FORT SMITH | AR | 72917-1375 |
| JAMES S DEVINE & DEBRA A SHRIDER JT TEN | 19811 HEYDEN | | | | DETROIT | MI | 48219-2035 |
| JAMES S DINE & MRS JENNIE A DINE JT TEN | 14614 E DIXILETA DR | | | | SCOTTSDALE | AZ | 85262-7866 |
| JAMES S DINGMAN & SUSAN L DINGMAN JT TEN | 2123 PARK ST | | | | COLUMBIA | SC | 29201-2139 |
| JAMES S DITTOE | 4700 CLEARCREEK VALLEY RD | | | | WOOSTER | OH | 44691-9046 |
| JAMES S DOLL | 11672 FREDERICK PIKE | | | | VANDALIA | OH | 45377-9790 |
| JAMES S DOTY | 9815 S SR 13 | | | | FORTVILLE | IN | 46040-9209 |
| JAMES S DRYJA | 930 ELLICOTT CREEK RD | APT 6 | | | TONAWANDA | NY | 14150-4533 |
| JAMES S DUNK | PO BOX 248 | | | | LAND O'LAKES | FL | 34639-0248 |
| JAMES S FITCH | 1314 W KENDALL COURT | | | | MILWAUKEE | WI | 53209-4411 |
| JAMES S FLEMING | 205 NEW YORK AVE | | | | NEW BRUNSWICK | NJ | 08901-1715 |
| JAMES S FORSEE | C/O MILDRED B FORSEE | 827 BROADACRE AVE | | | CLAWSON | MI | 48017-1466 |
| JAMES S FORSEE | C/O MILDRED B FORSEE | 827 BROADACRE AVE | | | CLAWSON | MI | 48017-1466 |
| JAMES S FRAS | G 6160 W MT MORRIS RD | | | | MT MORRIS | MI | 48458 |
| JAMES S FRYDENLUND | 503 SECOND ST | | | | ALBANY | WI | 53502-9506 |
| JAMES S GALLOWAY | 2405 MASS AVE | | | | LEXINGTON | MA | 02421-6735 |
| JAMES S GAVES II | 5459 RICHPOND RD | | | | BOWLING GREEN | KY | 42104-8754 |
| JAMES S GEMMELL JR | 35455 TINA DR | | | | STERLING HEIGHTS | MI | 48310-5028 |
| JAMES S GIANNOTTI & MARY T GIANNOTTI JT TEN | 8 CHIMNEY CREST LANE | | | | BRISTOL | CT | 06010-7969 |
| JAMES S GIBSON | 21 JEFFERSON STREET | | | | WARREN | PA | 16365-2643 |
| JAMES S GILLESPIE JR | RT 1 BOX 2520 | | | | POUNDING MILL | VA | 24637-9757 |
| JAMES S GLEASON | 223 W THOMAS | | | | LANSING | MI | 48906-2958 |
| JAMES S GNARDELLIS | 45 GRAND AVENUE | | | | CEDAR KNOLLS | NJ | 07927-1506 |
| JAMES S GREATHOUSE | 1403 REBECCA LN | | | | ARLINGTON | TX | 76014-1457 |
| JAMES S GRICHAR | 623 W SPRING ST | | | | WOODSTOCK | VA | 22664-1221 |
| JAMES S HAGER & KATHLEEN A HAGER JT TEN | 1252 FALCON | | | | TROY | MI | 48098-2038 |
| JAMES S HALL | 26707 KITCH ST | | | | INKSTER | MI | 48141-2513 |
| JAMES S HAMILTON | 2731 COURT LANE NORTH | | | | HOWELL | MI | 48843-6539 |
| JAMES S HEGARTY | 46048 CHATSWORTH | | | | BELLEVILLE | MI | 48111-1217 |
| JAMES S HEID | 1401 BONSAL ST | | | | BALTO | MD | 21224-5934 |
| JAMES S HENSON | 15404 FOX BRIAR LN | | | | MIDLOTHIAN | VA | 23112-6361 |
| JAMES S HERGERT | PO BOX 495 | | | | MILTON | WI | 53563-0495 |
| JAMES S HILL | 3700 W 30TH ST | | | | MUNCIE | IN | 47302-4945 |
| JAMES S HOBBS | 124 DALE AVE | | | | DANVILLE | IL | 61832-2710 |
| JAMES S HODGE | 815 CRAWFORD RD | LOT 311 | | | OPELIKA | AL | 36804-6527 |
| JAMES S HODGE | 4275 S DAYTON BRANDT RD | | | | NEW CARLISLE | OH | 45344-7621 |
| JAMES S HOLT & DEBRA J HOLT JT TEN | 907 LEARY HOLLOW CIRCLE | | | | MOUNT AIRY | MD | 21771-2801 |
| JAMES S HOPPER | 1324 SILVERTREE | | | | GALLOWAY | OH | 43119-9050 |
| JAMES S HORNAK | 11205 SHERIDAN RD | | | | BURT | MI | 48417-9438 |
| JAMES S HUCKO | 2882 FALL CREEK DR | | | | GRAND JCT | CO | 81503 |
| JAMES S HUDSON | 1841 BREMERTON RD | | | | LYNDHURST | OH | 44124-3912 |
| JAMES S HUGHEY | 920 EDGEHILL LANE | | | | ANDERSON | IN | 46012-9709 |
| JAMES S HULTMAN | 5885 LOCHLEVEN DR | | | | WATERFORD | MI | 48327 |
| JAMES S HUNTER | RIVIERA MOBILE HOME PARK | SPACE 451 | 2038 PALM ST | | LAS VEGAS | NV | 89104-4839 |
| JAMES S JACKSON | 851 DOGWOOD DR | | | | MEADVILLE | PA | 16335-9497 |
| JAMES S JAGGERS | 2176 HILLSIDE DRIVE | | | | BEAVERTON | MI | 48612-9433 |
| JAMES S JOHNSON | 3403 W MICHIGAN AVE | | | | LANSING | MI | 48917-3705 |
| JAMES S JULIANA | 5540 W HINDSDALE AVE | | | | LITTLETON | CO | 80123-7022 |
| JAMES S KELSO & AUDREY C KELSO JT TEN | PO BOX 68 | | | | EMBLEM | WY | 82422-0068 |
| JAMES S KENT & DEBRA A KENT JT TEN | 1220 CARLSON DRIVE | | | | COLORADO SPRINGS | CO | 80919-3923 |
| JAMES S KING | 1167 TERRYMOUNT RD | | | | MARTINSVILLE | VA | 24112 |
| JAMES S KNAPP | 671 BUSTLETON PIKE | | | | RICHBORO | PA | 18954-1352 |
| JAMES S KOVALCIK | 8442 GALANT FOX TRAIL | | | | FLUSHING | MI | 48433-8826 |
| JAMES S KREITZER | 1559 COUNTRYSIDE LANE | | | | INDIANAPOLIS | IN | 46231-3312 |
| JAMES S KRUEGER TR THE JAMES S KRUEGER TRUST UA 01/22/03 | 389 REDFIELD PLACE | | | | MORAGA | CA | 94556-2514 |
| JAMES S KRUPER | 215 EDGEHILL RD | | | | YORK | PA | 17403-4703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES S KURIHARA | PO BOX 104 | | | | FORT MC COY | FL | 32134-0104 |
| JAMES S KWAPIS CUST DEBRA A KWAPIS UGMA MI | 37158 ALMONT DRIVE WEST | | | | STERLING HEIGHTS | MI | 48310-4023 |
| JAMES S KWAPIS CUST GREGORY A KWAPIS UGMA MI | 37158 ALMONT DRIVE WEST | | | | STERLING HEIGHTS | MI | 48310-4023 |
| JAMES S KWAPIS CUST KAREN M KWAPIS UGMA MI | 37158 ALMONT DRIVE WEST | | | | STERLING HEIGHTS | MI | 48310-4023 |
| JAMES S KWAPIS CUST LINDA J KWAPIS UGMA MI | 37158 ALMONT DRIVE WEST | | | | STERLING HEIGHT | MI | 48310-4023 |
| JAMES S L YEE TR DAVID YEE U/DEC OF TRUST 3/1/57 | 1530 EVELYN LN | | | | HONOLULU | HI | 96822 |
| JAMES S LEON | 15855 SOUTH 222 ST | | | | QUEEN CREEK | AZ | 85242-8909 |
| JAMES S LEVINGSTON | 112 W COOK ROAD | | | | MANSFIELD | OH | 44907-2404 |
| JAMES S LEWANDOWSKI | 14 PAUL ST | | | | BRISTOL | CT | 06010-5577 |
| JAMES S LODGE | 4603 WEST AVE | | | | OCEAN CITY | NJ | 08226-1545 |
| JAMES S LYERLY | 32003 GRENVILLE COURT | | | | WESTLAKE VILLAGE | CA | 91361-4113 |
| JAMES S MAC DONALD | 2035 RIVERSIDE DR | | | | TRENTON | MI | 48183-2116 |
| JAMES S MACPHERSON JR | 139 GRAND VIEW AVE | | | | SAN FRANCISCO | CA | 94114-2731 |
| JAMES S MACVICAR | 3515 OBSERVATORY LN | | | | HOLT | MI | 48842-9429 |
| JAMES S MAGILL & JAQUELYN M MAGILL JT TEN | 11684 EDEN ESTATES DR | | | | CARMEL | IN | 46033-3247 |
| JAMES S MAKOWSKI | 4875 COLE RD | | | | SAGINAW | MI | 48601-9335 |
| JAMES S MARSHALL | PO BOX 2567 | | | | BIRMINGHAM | MI | 48012-2567 |
| JAMES S MARTIN | 2281 UNITY CHURCH CIR | | | | MAYSVILLE | GA | 30558-2435 |
| JAMES S MASSEY | 64 SEALAND ROAD | FISHING POINT NSW | | 2283 AUSTRALIA | | | |
| JAMES S MATUSCAK & MRS LEILA J MATUSCAK JT TEN | 8697 COLE RD | | | | DURAND | MI | 48429-9427 |
| JAMES S MAY | 1561 FAIRBURN RD S W | | | | ATLANTA | GA | 30331-2223 |
| JAMES S MAYFIELD | 28347 BALKINS DR | | | | AGOURA HILLS | CA | 91301-1807 |
| JAMES S MC KELVEY | 406 BOWER HILL ROAD | | | | PITTSBURGH | PA | 15228-1208 |
| JAMES S MEADOWS | 14854 E 10 MILE RD | | | | WARREN | MI | 48089-1566 |
| JAMES S MERGY | 12 TWIN LAKES DRIVE | | | | FAIRFIELD | OH | 45014-5221 |
| JAMES S MERWIN | 236 LOWELL AVE NE | | | | WARREN | OH | 44483-5844 |
| JAMES S MIRACLE | 8094 SHARON CT | | | | FRANKLIN | OH | 45005-4064 |
| JAMES S MOLNAR | 1845 BALMORE ST NW | | | | NORTH CANTON | OH | 44720-4903 |
| JAMES S MOONEY | 404 HARVEY ST | | | | RADFORD | VA | 24141-2328 |
| JAMES S MOORES & SARA H MOORES JT TEN | 908 SCOTT DRIVE | | | | LIBERTY | MO | 64068-3430 |
| JAMES S MORAN | 10242 BELSAY | | | | MILLINGTON | MI | 48746-9751 |
| JAMES S MOUNTJOY IV | 7432 ROLLING RIVER PARKWAY | | | | NASHVILLE | TN | 37221-3340 |
| JAMES S MROWIEC | 3440 PINE TRL DR | | | | SHERIDAN | MI | 48884-8329 |
| JAMES S NEEDHAM | 55 BELLEVIEW AVENUE | | | | SOUTHINGTON | CT | 06489-3731 |
| JAMES S NELSON | N 78 W 7032 OAK ST | | | | CEDARBURG | WI | 53012-1124 |
| JAMES S NICHOLS | 3635 PALMERSVILLE HWY 89 | | | | DRESDEN | TN | 38225-5113 |
| JAMES S OVERTON | 701 EDELWEISS | | | | GRAND PRAIRIE | TX | 75052-5826 |
| JAMES S PARKS | 1019 WEST MCKAY ROAD | | | | SHELBYVILLE | IN | 46176-3204 |
| JAMES S PECORARO | 1465 C ST | UNIT 3614 | | | SAN DIEGO | CA | 92101-5742 |
| JAMES S PETERSON | 4700 REAN MEADOW DRIVE | | | | KETTERING | OH | 45440-2029 |
| JAMES S PFLUMM & PAMELA P PFLUMM JT TEN | 37 MICHELLE DR | | | | SHOREHAM | NY | 11786-2008 |
| JAMES S PRICE & LOIS J PRICE JT TEN | 111 S T GEORGE PLACE | | | | ADVANCE | NC | 27006 |
| JAMES S PROUSE | 44 RAINTREE ISLAND APT 3 | | | | TONAWANDA | NY | 14150-2718 |
| JAMES S RAGLEY | 215 MYRTLE AVE | | | | PUNXSUTAWNEY | PA | 15767-1433 |
| JAMES S RAWLINGS | 636 MADDOX RD | | | | ALEXANDRIA | KY | 41001-9422 |
| JAMES S REED | 4036 N STATE ROAD 75 | | | | NORTH SALEM | IN | 46165-9754 |
| JAMES S RIMAR | 419 WILLARD AVE N E | | | | WARREN | OH | 44483-5531 |
| JAMES S ROGERS | 1665 NORTON ESTATES DR | | | | SNELLVILLE | GA | 30078-2769 |
| JAMES S ROMITO | 12855 PLANTERS ROW DR | | | | CHARLOTTE | NC | 28278-0024 |
| JAMES S SABLOTNY | 1941 CORTINA DR | | | | CENTERVILLE | OH | 45459-1305 |
| JAMES S SAUM | 3541 NORTH DR WAYNE LAKES PARK | | | | GREENVILLE | OH | 45331-3074 |
| JAMES S SAVALLE | 24485 30 MILE ROAD | | | | RAY | MI | 48096-2113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES S SEARLES | 4925 MARLIN DRIVE | | | | NEW PORT RICHEY | FL | 34652-4415 |
| JAMES S SECREST | C/O SECREST & SECREST | BOX 35 | | | SCOTTSVILLE | KY | 42164-0035 |
| JAMES S SECREST | PO BOX 35 | | | | SCOTTSVILLE | KY | 42164-0035 |
| JAMES S SHADLE SR & LORRAINE E SHADLE JT TEN | 364 PINE DRIVE | | | | HEGINS | PA | 17938-9155 |
| JAMES S SIZEMORE | 9198 W STATE RD 38 | | | | SHIRLEY | IN | 47384-9663 |
| JAMES S SMEAD | W328N4013 ALLENDALE DR | | | | NASHOTAH | WI | 53058-9786 |
| JAMES S SMEETS | 13023 SEVILLE DR | | | | SUN CITY WES | AZ | 85375-3260 |
| JAMES S SMEETS & CAROL S SMEETS JT TEN | 13023 SEVILLE DR | | | | SUN CITY WEST | AZ | 85375-3260 |
| JAMES S SMIRAGLIA | 4528 SHARON DR | | | | LOCKPORT | NY | 14094-1314 |
| JAMES S SMITH | 5950 HAVERHILL ST | | | | DETROIT | MI | 48224-3249 |
| JAMES S SPEARES | 12 SUMMERHAVEN | | | | HILTON | NY | 14468-9138 |
| JAMES S SPRATT & PAULINE C SPRATT JT TEN | PO BOX 404 | | | | BUCKSPORT | ME | 04416-0404 |
| JAMES S STEPEK & LUCILLE M STEPEK JT TEN | 1821 BASSWOOD LANE | | | | MT PROSPECT | IL | 60056-1809 |
| JAMES S STERN | 7073 MARIE LANE | | | | MECHANICSVILLE | VA | 23111-3319 |
| JAMES S SUTTERFIELD | 1525 HAYNES AVE | | | | KOKOMO | IN | 46901-5240 |
| JAMES S TERRY & MARY LOU TERRY JT TEN | 9730 GIBBS RD | | | | CLARKSTON | MI | 48348-1506 |
| JAMES S TROUT | 20727 E SUPERSTITION DR | | | | QUEEN CREEK | AZ | 85242-9765 |
| JAMES S VALONE & MRS GERALDINE G VALONE JT TEN | 412 LAKEWOOD PKWY | | | | BUFFALO | NY | 14226-4006 |
| JAMES S VANDYK | 1950 44TH ST | | | | WYOMING | MI | 49509-4252 |
| JAMES S VAUGHN | 21162 SANTA FE AV | | | | PURCELL | OK | 73080-4561 |
| JAMES S VILETT | 2842 NW 60TH ST | | | | SEATTLE | WA | 98107-2508 |
| JAMES S WALKER | 164 FRANKLIN RD | | | | PONTIAC | MI | 48341-2223 |
| JAMES S WALLACE | 3414 CANADAY DRIVE | | | | ANDERSON | IN | 46013-2217 |
| JAMES S WALLACE & MARILYN A WALLACE JT TEN | 3414 CANADAY DRIVE | | | | ANDERSON | IN | 46013-2217 |
| JAMES S WELCH | 829 HIDDEN SPRINGS CT | | | | MCKINNEY | TX | 75071-7624 |
| JAMES S WILLIAMS TR JAMES S WILLIAMS TRUST UA 5/19/99 | 2481 BEACON HILL DR | | | | ROCHESTER HILLS | MI | 48309-1518 |
| JAMES S WILSON | PO BOX 211 | | | | MORGANTON | GA | 30560-0211 |
| JAMES S WILTSHIRE | 28435 MILTON | | | | WARREN | MI | 48092-2317 |
| JAMES S WISHNIA | 12385 SW ALLEN BLVD | STE 220 | | | BEAVERTON | OR | 97005-9503 |
| JAMES S WOOLARD | 1730 WASHINGTON POST RD | | | | NEW BERN | NC | 28560-9335 |
| JAMES S ZBIKOWSKI | 455 MOWER ST | | | | WORCESTER | MA | 01602-1040 |
| JAMES S ZUPAN & KATHERINE A A ZUPAN JT TEN | 5353 BOXTURTLE CT | | | | WOODBRIDGE | VA | 22193-5800 |
| JAMES SABASTIAN PIKE | 108 SISSO CV | | | | WINTER SPGS | FL | 32708-6181 |
| JAMES SACKERMAN | 125 MORGAN PLACE | | | | KEARNY | NJ | 07032-3215 |
| JAMES SALMONS | 734 ROUND HILL RD | | | | INDIANAPOLIS | IN | 46260-2918 |
| JAMES SALTER & TERRY SALTER JT TEN | 2928 SUMMITOP RD. | | | | MARIETTA | GA | 30066 |
| JAMES SALVATORIELLO | 93 UNION BRICK ROAD | | | | BLAIRSTOWN | NJ | 07825 |
| JAMES SAMPSON | 74 EMBER LN | | | | HORSHAM | PA | 19044 |
| JAMES SANCHEZ | PO BOX 304 | | | | PAULDING | OH | 45879-0304 |
| JAMES SANDERS | 3274 EAST 121 ST | | | | CLEVELAND | OH | 44120-3831 |
| JAMES SANFORD JR | 35011 DRAKESHIRE PL | APT 203 | | | FARMINGTON | MI | 48335-3217 |
| JAMES SARANIECKI | 635 EAST GUNDERSEN DR | UNIT 102 | | | CAROL STREAM | IL | 60188-3156 |
| JAMES SAUNDERS | 5690 S 286TH E AVE | | | | BROKEN ARROW | OK | 74014 |
| JAMES SAUNDERS CUST TERRY SAUNDERS UGMA PA | 3641 IDLEWILD RD | | | | WEST JEFFERSON | NC | 28694-9251 |
| JAMES SAY & MARY SAY JT TEN | 608 W 10TH ST | | | | STERLING | IL | 61081-2256 |
| JAMES SCALIA & JANINE SCALIA TEN COM | 146 VON HUENFELD ST | | | | MASSAPEQUA PK | NY | 11762-2252 |
| JAMES SCHAFFNER | 10560 ALABAMA AVE | | | | CHATSWORTH | CA | 91311-2105 |
| JAMES SCHAPER & BARBARA J SCHAPER JT TEN | 24115 S CACTUS FLOWER DR | | | | SUNLAKES | AZ | 85248-5928 |
| JAMES SCHIEDER | 303 SENECA RD | | | | HORNELL | NY | 14843-1014 |
| JAMES SCHNIER & ALMA SCHNIER JT TEN | 8508 LESOURDESVILLE RD | | | | WEST CHESTER | OH | 45069-1927 |
| JAMES SCHUMACHER | 5009 W 25TH PL | | | | CICERO | IL | 60804-3404 |
| JAMES SCOLARO CUST MATTHEW SCOLARO UTMA NY | 12 PARKWOOD CT | | | | ROCKVILLE CENTER | NY | 11570 |
| JAMES SCOT SHRIVER | 3847 ABERDEEN WY | | | | HOUSTON | TX | 77025-2415 |
| JAMES SCOTT | 2503 WOODROW STREET | | | | DURHAM | NC | 27705-3171 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES SCOTT BRANCH | 753 COUNTY ROAD 22 | | | | WALDEN | CO | 80480-9535 |
| JAMES SCOTT JR | 7630 HANSOM DR | | | | OAKLAND | CA | 94605-3805 |
| JAMES SCOTT MC KINNEY | 1916 DAKAR RD E | | | | FORT WORTH | TX | 76116-2039 |
| JAMES SCOTT MORSE | 13380 84TH TERR N | | | | SEMINOLE | FL | 33776-3109 |
| JAMES SCOTT NITAHARA | 850 TIMOTHY LN | | | | DES PLAINES | IL | 60016-1116 |
| JAMES SCOTT YASSICK | 1782 SOMERFIELD LN | | | | CRYSTAL LAKE | IL | 60014-2041 |
| JAMES SEALS JR | 5480 MISSISSIPPI DR | | | | FAIRFIELD | OH | 45014-2470 |
| JAMES SEBETKA | 2048 P AVENUE | | | | TRAER | IA | 50675-9393 |
| JAMES SEPHERS | 11793 DYAR | | | | HAMTRAMCK | MI | 48212-2927 |
| JAMES SEPHERS III | 18275 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-2784 |
| JAMES SERIANNI | 374 WINDSOR DR | | | | HARLEYSVILLE | PA | 19438-2369 |
| JAMES SERL RITCHIE TR UA 12/06/83 | BOX 2014 | | | | SUPERIOR | WI | 54880-0455 |
| JAMES SERR | 7100 SWEETWOOD CT | | | | CITRUS HTS | CA | 95621-1250 |
| JAMES SERVEDIO | 15600 E DEVON-MONT LN | | | | DEWEY | AZ | 86327-7409 |
| JAMES SETAS CUST BENJAMIN S SETAS UGMA MI | 6361 PINE HOLLOW | | | | EAST LANSING | MI | 48823-9726 |
| JAMES SHANAHAN | 53-68 65TH PLACE | | | | MASPETH | NY | 11378-1654 |
| JAMES SHANAHAN | 11351 SW 76TH CT | | | | OCALA | FL | 34476-4125 |
| JAMES SHASTID EX UW STELLA BROWN | 1816 AMARILLO LN | | | | KNOXVILLE | TN | 37922 |
| JAMES SHAW | ROUTE 1 | | | | MCLEAN | TX | 79057-9801 |
| JAMES SHAW SIBREE | 1788 RELYEA DR | | | | NORTH MERRICK | NY | 11566-2524 |
| JAMES SHERMAN HARRIS | 1718 WEBSTER RD LOT 46 | | | | FLINT | MI | 48505-2464 |
| JAMES SHIELDS | 241 FAIRLANE DR | | | | MANCHESTER | TN | 37355 |
| JAMES SIERRA | 2778 JANET AVE | | | | NORTH BELLMORE | NY | 11710-2020 |
| JAMES SILBERT | 102-A N MT RD | | | | GARDINER | NY | 12525 |
| JAMES SILVESTRI | 112 COLWYN TER | | | | LANSDALE | PA | 19446 |
| JAMES SIMMONS ARMSTRONG | 2400 VA AVE NW | APT C817 | | | WASHINGTON | DC | 20037-2612 |
| JAMES SIMMONS III CONS EST JAMES E SIMMONS JR | 1293 HIGH POINT DR | | | | ATWATER | CA | 95301 |
| JAMES SIMS | 348 SOUTH CENTER ST | | | | ORANGE | NJ | 07050-3302 |
| JAMES SINKO | 65 GREAT OAK DR | | | | HUDSON | OH | 44236-2297 |
| JAMES SIRAKIS & KATHY SIRAKIS JT TEN | 2201 SOUTH DORT HWY | | | | FLINT | MI | 48507 |
| JAMES SIRLS & MRS PATRICIA SIRLS JT TEN | 270 MAPLEWOOD | | | | STRUTHERS | OH | 44471-1818 |
| JAMES SIZEMORE | 560 SOLON | | | | CEDAR SPRINGS | MI | 49319-8467 |
| JAMES SLATE | 18707 N 125 E | | | | SUMMITVILLE | IN | 46070-9112 |
| JAMES SLOMINSKI | 6529 COLE RD | | | | ORCHARD PARK | NY | 14127 |
| JAMES SLUSHER | PO BOX 894 | | | | FALLING WTRS | WV | 25419-0894 |
| JAMES SMITH | PO BOX 655 | | | | WAXAHACHIE | TX | 75168-0655 |
| JAMES SMITH | PO BOX 205 | | | | ANGUILLA | MS | 38721-0205 |
| JAMES SMITH | 15464 SARATOGA ST | | | | DETROIT | MI | 48205-2930 |
| JAMES SMITH JR | 19255 WINSTON ST | | | | DETROIT | MI | 48219-4691 |
| JAMES SOCKOLOSKY & MRS JANET M SOCKOLOSKY JT TEN | 45139 BROOKSIDE CT | | | | PLYMOUTH | MI | 48170-3846 |
| JAMES SOLOMON | 2201 BOLINGBROKE COURT | | | | HIGHPOINT | NC | 27265-2424 |
| JAMES SOUTHERN | 29691 NEWPORT | | | | WARREN | MI | 48093-8504 |
| JAMES SPAGNOLA | 51 COLLINS PL | | | | DANVILLE | AL | 35619 |
| JAMES SPATES | 45465 DESCHOR STREET | | | | UTICA | MI | 48137 |
| JAMES SPENCER BYAS JR | 645 E AERICK ST | | | | INGLEWOOD | CA | 90301-4881 |
| JAMES SPENCER LEEPER | 290 BARLEY CIR | | | | HANOVER | PA | 17331-8598 |
| JAMES SPIKER & KATHLEEN SPIKER JT TEN | 5534 BAKER RD | | | | NEWPORT RICHEY | FL | 34653-4506 |
| JAMES SPIVEY JR | 437 CHANDLER RD | | | | RUSTON | LA | 71270-3595 |
| JAMES ST ANDREW | 129 ASHWOOD LANE | | | | MOORESVILLE | NC | 28117-6835 |
| JAMES STAGGS CUST CHRISTOPHER J STAGGS UGMA NE | 717 H ST | | | | CENTRAL CITY | NE | 68826-1629 |
| JAMES STAGGS CUST DOUGLAS R STAGGS UGMA NE | 717 H ST | | | | CENTRAL CITY | NE | 68826-1629 |
| JAMES STANFORD LYNN TR UA 5/7/98 CLARK LYNN JR TRUST | 216 NW MIMOSA LANE | | | | LAWTON | OK | 73507 |
| JAMES STANLEY PAYNE | 7525 MAD RIVER RD | | | | DAYTON | OH | 45459-3609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES STASEVICH JR | 29180 ORIOLE | | | | LIVONIA | MI | 48154-4532 |
| JAMES STAVROPULOS | PO BOX 859 | | | | LINCOLN PARK | MI | 48146-0859 |
| JAMES STEEDMAN COOPER | 3511 HILLSIDE AVE | | | | GULF BREEZE | FL | 32563 |
| JAMES STEELE | 1128 WOOD AVE SW | | | | WARREN | OH | 44485-3865 |
| JAMES STENSON TR UW JOHN S DAVEY | 2 COUNTRY RD W | | | | BOYNTON BEACH | FL | 33436-5616 |
| JAMES STEPHEN BENKO | 4373 LAWNWOOD LN | | | | BURTON | MI | 48529-1924 |
| JAMES STEPHEN FUNK | 4009 MOUNDS RD | | | | ANDERSON | IN | 46017-1832 |
| JAMES STEPHEN MAY | 977 PINE ST | APT 203 | | | SAN FRANCISCO | CA | 94108-2950 |
| JAMES STEPHENS | 2421 ABBEY DR | APT 8 | | | FORT WAYNE | IN | 46835-3137 |
| JAMES STEPHENS | 1004 WEST 86 TERR | | | | KANSAS CITY | MO | 64114-2733 |
| JAMES STERMAN | 30 ODESSA CT | | | | E AMHERST | NY | 14051-1121 |
| JAMES STEVEN BOETTCHER | 5215 HANSEN DR | | | | SWARTZ CREEK | MI | 48473-8221 |
| JAMES STEVEN BRAND | 22501 STATLER BLVD | | | | SAINT CLAIR SHORES | MI | 48081-2367 |
| JAMES STEVEN SLAVICK | 309 COLFAX AVE | | | | POMPTON LAKES | NJ | 07442-1210 |
| JAMES STEWARDT SMEAD & ANN SMEAD JT TEN | W328N4013 ALLENDALE DR | | | | NASHOTAH | WI | 53058-9786 |
| JAMES STEWART | 2334 KING CT | | | | GREEN BROOK | NJ | 08812-1722 |
| JAMES STEWART BOYER | 12375 MARGARET DRIVE | | | | FENTON | MI | 48430-8850 |
| JAMES STEWART JR | 59 ISLAND DRIVE | | | | BRICK TOWN | NJ | 08724-4455 |
| JAMES STEWART JR | 109 P O BOX 131 | | | | RIVER FALLS | AL | 36476-0131 |
| JAMES STEWART OTTEN CUST LAURIE STEWART OTTEN UGMA MA | 58 GROVE HILL PARK | | | | NEWTON | MA | 02460-2304 |
| JAMES STIMA | 1019 BIG SWAN CREEK RD | | | | HAMPSHIRE | TN | 38461-5157 |
| JAMES STIMAGE | 6644 S BISHOP ST | | | | CHICAGO | IL | 60636-2806 |
| JAMES STREPEK | 663 NORTH KRAMER AVE | | | | LOMBARD | IL | 60148-1942 |
| JAMES STUCKEY | PO BOX 234 | | | | CARROLLTON | MI | 48724-0234 |
| JAMES STURGIS | 101 SHADOW GLEN COURT | | | | ROSEVILLE | CA | 95661-6303 |
| JAMES STURTZ | 4558 SHADOWOOD LANE | | | | TOLEDO | OH | 43614-3048 |
| JAMES SUGGS | 2658 N COLE | | | | LIMA | OH | 45801-1726 |
| JAMES SUMPTER | 19377 WINTHROP | | | | DETROIT | MI | 48235-2031 |
| JAMES SUSINNO TR JAMES SUSINNO TRUST UA 06/26/04 | 101 BROAD AVE PO BOX 607 | | | | PALISADES PARK | NJ | 07650-0607 |
| JAMES SUTTON | 1404 E LOCUST ST | | | | ANDERSON | IN | 46016-3439 |
| JAMES SWAIN JR | 9419 NEWGATE COURT | | | | NEW HAVEN | IN | 46774-2729 |
| JAMES SWAN | 8615 S PENNSYLVANIA AVE | | | | OAK CREEK | WI | 53154 |
| JAMES SWEENEY | 5303 BELMONT CT | | | | TOMS RIVER | NJ | 08755-1920 |
| JAMES SWEENEY CUST STEPHEN J SWEENEY UTMA GA | 955 FAIRFIELD DR | | | | MARIETTA | GA | 30068-2624 |
| JAMES SYKES | 845 E NINTH ST | | | | FLINT | MI | 48503-2734 |
| JAMES T ADE & MINA A ADE JT TEN | 216 N 3RD ST | | | | ELSIE | MI | 48831-8736 |
| JAMES T ALEXANDER | 8381 REED RD | | | | NEW LOTHROP | MI | 48460-9721 |
| JAMES T ANKTON | 2800 MISTY SHORE LN | | | | PFLUGERVILLE | TX | 78660-7744 |
| JAMES T APPLETON & RUTH B APPLETON JT TEN | 446 LAKESHORE DR | | | | HILTON | NY | 14468-9560 |
| JAMES T ARMSTRONG | 1690 IRWIN DR | | | | WATERFORD | MI | 48327-1930 |
| JAMES T AUGUSTINE | 174 BROOKE DR | | | | VENETIA | PA | 15367 |
| JAMES T AVERY | 6965 FOREST RIDGE CT | | | | PLAINFIELD | IN | 46168-9080 |
| JAMES T BAKER | 1830 TARA CIR | | | | DOUGLASVILLE | GA | 30135-1032 |
| JAMES T BAKEWELL | 6052 TOWNLINE ROAD | | | | LOCKPORT | NY | 14094-9626 |
| JAMES T BEACH | 8521 OLD HARFORD RD | | | | BALTIMORE | MD | 21234-3922 |
| JAMES T BETTS | 6725 ANDERSON ST | | | | PHILADELPHIA | PA | 19119-3805 |
| JAMES T BILLETT | 1312 COLUMBIA AVE | APT 1B | | | MIDDLETOWN | OH | 45042-8107 |
| JAMES T BILLONE | 1765 GLORIA DR | | | | FAIRPORT | NY | 14450-9137 |
| JAMES T BOND | 2668 HWY 36 WEST | | | | JACKSON | GA | 30233-6105 |
| JAMES T BONEY | 281 COUNTY RD 282 | | | | QUITMAN | MS | 39355-9325 |
| JAMES T BORDERS | 3964 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1250 |
| JAMES T BOWEN & ROBERT L BOWEN JT TEN | 6011 DASSIA WAY | | | | OCEANSIDE | CA | 92056-7434 |
| JAMES T BRADLEY JR | 8135 M-113 E | | | | FIFE LAKE | MI | 49633-9362 |
| JAMES T BRIGHAM | 7216 S FORK | | | | SWARTZ CREEK | MI | 48473-9759 |
| JAMES T BRITTON | 1751 CHATTANOOGA VALLEY RD | | | | FLINTSTONE | GA | 30725-2020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES T BROMLEY | 18 CRANBOOK | | | | DES PLAINES | IL | 60016 |
| JAMES T BROWN | 2155 E LIBERTY LN | APT 114 | | | PHOENIX | AZ | 85048-8129 |
| JAMES T BROWN | 17 SCHOOL ST | | | | EASTHAMPTON | MA | 01027-1445 |
| JAMES T BROWN | C/O JANICE B LEE | 609 MOON RD | | | LAWRENCEVILLE | GA | 30045-6107 |
| JAMES T BURNAM | 2335 WILBUR RD | | | | MARTINSVILLE | IN | 46151-6812 |
| JAMES T CALL & TERRY E CALL JT TEN | PO BOX 1592 | | | | FOREST PARK | GA | 30298-1592 |
| JAMES T CARTER | 4508 PEBBLE DR | | | | WILMINGTON | DE | 19802-1003 |
| JAMES T CARTER | 413 FRAZIER ST | | | | RIVER ROUGE | MI | 48218-1022 |
| JAMES T CASSIDY | 3216 WESTCREEK CIRCLE | | | | COLUMBIA | MO | 65203-0904 |
| JAMES T CASTLEBERRY | 2957 MOORINGS PKWY | | | | SNELLVILLE | GA | 30039-7313 |
| JAMES T CECERE JR | 135 ISLAND DR | | | | POLAND | OH | 44514-1604 |
| JAMES T CHARNIGA | 312 ENCLAVE LN | | | | BEDMINSTER | NJ | 07921-1916 |
| JAMES T CHEESEMAN | 1411 MULBERRY LN | | | | FAIRVIEW | PA | 16415-1561 |
| JAMES T CLARK & JOAN M CLARK JT TEN | 50 SCENIC HILLS DRIVE | | | | POUGHKEEPSIE | NY | 12603-3723 |
| JAMES T COCHRANE & MARY ANN E COCHRANE JT TEN | 1511 BOLSON DR | | | | DOWNERS GROVE | IL | 60516-2629 |
| JAMES T COE | 1306 SPRING OAKS CIR | | | | HOUSTON | TX | 77055-4703 |
| JAMES T COLLIER | 3830 ROSEWOOD DR | | | | FORT WAYNE | IN | 46804-6120 |
| JAMES T CONNERS | 27 KENDALL STREET | | | | CLIFTON SPRINGS | NY | 14432-1019 |
| JAMES T CONNOR | 57 MOUNTAIN RD | | | | PLAINS | MT | 59859 |
| JAMES T CONNORS | PO BOX 1539 | | | | N MYRTLE BCH | SC | 29598 |
| JAMES T CORLE | 4830 KENNETT PIKE | APT 3541 | | | WILMINGTON | DE | 19807-1856 |
| JAMES T COYLE | PO BOX 69 | | | | EQUALITY | IL | 62934-0069 |
| JAMES T CRAIN III CUST JACOB A CRAIN UTMA NC | 1028 WORCASTER PL | | | | CHARLOTTE | NC | 28211-3191 |
| JAMES T CROWLEY & JULIA E CROWLEY JT TEN | 3867 SILVER VALLEY DR | | | | ORION | MI | 48359-1652 |
| JAMES T CRUMP | 251 EARLMOORE | | | | PONTIAC | MI | 48341-2751 |
| JAMES T DANIEL | PO BOX 233 | | | | STILESVILLE | IN | 46180-0233 |
| JAMES T DAVIS | 5881 DIXIE HWY APT H156 | | | | CLARKSTON | MI | 48346-3300 |
| JAMES T DAVOREN | 6016 LEAVENWORTH RD | APT 108 | | | KANSAS CITY | KS | 66104-1479 |
| JAMES T DAWKINS | 65 MOURY AVE S E | | | | ATLANTA | GA | 30315-4070 |
| JAMES T DEWITT & ELIZABETH A DEWITT JT TEN | 18812 SOUTHAMPTON | | | | LIVONIA | MI | 48152-3050 |
| JAMES T DICKERSON | RT 2 BOX 2426 | | | | WAYNE | WV | 25570-9761 |
| JAMES T DILDINE | 3 CEDAR ROAD | | | | MATTAPOISETT | MA | 02739-2247 |
| JAMES T DOBRIC & LOUISE A DOBRIC TR DOBRIC TRUST UA 08/25/97 | 3838 REEVES LN | | | | MEDINA | OH | 44256-7054 |
| JAMES T DOHERTY | 3211 POLK RD | | | | NORRISTOWN | PA | 19403-4030 |
| JAMES T DUNN | PO BOX 269 | | | | SCOTTSMOOR | FL | 32775-0269 |
| JAMES T ELLIS | 3601 PGA BLVD | STE 200 | | | PALM BCH GDNS | FL | 33410-2712 |
| JAMES T ETHRIDGE | 228 KING ARTHUR DR | | | | LAWRENCEVILLE | GA | 30045-4701 |
| JAMES T FALK & MRS MIRIAM A FALK JT TEN | 30622 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-1923 |
| JAMES T FARQUHAR | 1965 WHITE LAKE RD | | | | HIGHLAND | MI | 48356-1330 |
| JAMES T FARRIS | 33685 SWICK RD | | | | MIDDLEPORT | OH | 45760-9726 |
| JAMES T FIELDS | 3942 SUMMIT DRIVE | | | | DOUGLASVILLE | GA | 30135-2437 |
| JAMES T FINN | 5731 ADELPHI ST | | | | CINCINNATI | OH | 45227-2801 |
| JAMES T FLYNN & ROSEMARY B FLYNN JT TEN | 7214 WESTLAKE AVE | | | | DALLAS | TX | 75214 |
| JAMES T FOLEY | 234 MAPLESHADE AVE | | | | EAST LONGMEADOW | MA | 01028-1218 |
| JAMES T FORNER | 235 SHARROW VALE RD | | | | CHERRY HILL | NJ | 08034 |
| JAMES T FORTUNE | 1705 MONROE ST | # 1 | | | EVANSTON | IL | 60202-2021 |
| JAMES T FOSTER CUST CARRIE A FOSTER UTMA VA | 827 BATTLEFIELD RD | | | | STRASBURG | VA | 22657-3914 |
| JAMES T FOSTER CUST JENNA M FOSTER UTMA VA | 827 BATTLEFIELD RD | | | | STRASBURG | VA | 22657-3914 |
| JAMES T FOSTER CUST MICHAEL T FOSTER UTMA VA | 827 BATTLEFIELD RD | | | | STRASBURG | VA | 22657-3914 |
| JAMES T FRANCIS | 602 DEVON RD | | | | RICHMOND | VA | 23229-6761 |
| JAMES T FULKS | 4294 TUXEDO | | | | WARREN | MI | 48092-1119 |
| JAMES T FULLER | 141 MOBILE LN | | | | CRESCENT CITY | CA | 95531-8471 |
| JAMES T GAFFNEY | 330 BURD ST | | | | PENNINGTON | NJ | 08534-2801 |
| JAMES T GASTON | 1481 PRESTON RIDGE NW | APT A25 | | | GRAND RAPIDS | MI | 49505 |
| JAMES T GENTRY | 2956 HATHAWAY ROAD | CONDO # 905 | | | RICHMOND | VA | 23225-1728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES T GERKE | 10723 E 46TH TER | | | | KANSAS CITY | MO | 64133-3771 |
| JAMES T GILLEN & CIRILA GILLEN JT TEN | 16243 BEACH HWY | | | | OCQUEOC | MI | 49759-9749 |
| JAMES T GILLESPIE | 5237 REGIMENTAL BANNER DR | | | | GRAND BLANC | MI | 48439-8700 |
| JAMES T GLECKLER & JUDITH A GLECKLER JT TEN | 959 WALNUT GROVE RD | | | | BENTON | KY | 42025-1815 |
| JAMES T GLENN | 125 HILLSIDE DR | | | | SPRING CITY | PA | 19475-2611 |
| JAMES T GRANDERSON | 453 S 13TH ST | | | | SAGINAW | MI | 48601-1950 |
| JAMES T GRAZAN | 120 MARION DRIVE | | | | MC MURRAY | PA | 15317-2922 |
| JAMES T GREEN | 2229 HARVEST LANE | | | | BOWLING GREEN | KY | 42104-4451 |
| JAMES T GRIER | PO BOX 2628 | | | | SPARTANBURG | SC | 29304-2628 |
| JAMES T GRIMALDI | 4300 SHARON RD APT 528 | | | | CHARLOTTE | NC | 28211 |
| JAMES T GURACECH & MARIAN R GURACECH JT TEN | 29446 RUNEY DR | | | | WARREN | MI | 48092-2313 |
| JAMES T GURSKI | 103 BRIGANTINE BLVD | | | | WARETOWN | NJ | 08758-2693 |
| JAMES T HAGY | 490 COURT ST CONDO #14 | | | | ABINGDON | VA | 24210-2056 |
| JAMES T HAND | PO BOX 194 | | | | WYSOX | PA | 18854-0194 |
| JAMES T HANNAM | 6058 BURNSIDE LANDING DR | | | | BURKE | VA | 22015 |
| JAMES T HARDIGREE | PO BOX 128 | | | | HOMER | GA | 30547-0128 |
| JAMES T HARPER SR | 1000 SOUTH MAIN | | | | CULVER | IN | 46511-1845 |
| JAMES T HAYNES | 7431 NOWHERE RD | | | | HULL | GA | 30646 |
| JAMES T HEAPHY | 7 COTTONWOOD LANE | | | | WHITE PLAINS | NY | 10605 |
| JAMES T HENAGE | 945 DRY RIDGE-MT ZION RD | | | | DRY RIDGE | KY | 41035-7807 |
| JAMES T HILL | 35 ROCK GLENN RD | | | | HVRE DE GRACE | MD | 21078 |
| JAMES T HOLDEN | 15379 ROSCOMMON LN | | | | GRANGER | IN | 46530-6279 |
| JAMES T HOPE | 11501 S VILLA CT | APT 1B | | | ALSIP | IL | 60803-4309 |
| JAMES T HUMES & MRS NOLA C HUMES JT TEN | PO BOX 205 | | | | FT DODGE | IA | 50501-0205 |
| JAMES T ISBISTER | 223 HIGH ST | | | | GRAND BLANC | MI | 48439-1336 |
| JAMES T JENKERSON | PO BOX 671 | | | | FLAT RIVER | MO | 63601-0671 |
| JAMES T JENKINSON | 1 HUMINGBIRD CIRCLE | | | | GREENVILLE | SC | 29615-1353 |
| JAMES T JOHNSON | 18643 HUBBELL ST | | | | DETROIT | MI | 48235-2755 |
| JAMES T JOHNSON & RUBYE M JOHNSON JT TEN | 18643 HUBBELL ST | | | | DETROIT | MI | 48235 |
| JAMES T JOHNSTON JR | 4526 SANDY DRIVE | | | | WILMINGTON | DE | 19808-5632 |
| JAMES T KANE JR & RITA M KANE TEN ENT | C/O JOSEPH P. KANE | PO BOX 46546 | ST PETE BEACH | | ST PETERSBURG | FL | 33741 |
| JAMES T KEEGAN | 4525 CULLEN ROAD RT 2 | | | | FENTON | MI | 48430-9213 |
| JAMES T KEELEY | 21 PRESERVE DR | | | | LONDONDERRY | NH | 03053-2588 |
| JAMES T KEELING | 5020 S 65TH W AVE | | | | TULSA | OK | 74107 |
| JAMES T KERLIN | 6088 PEBBLE BEACH WAY | | | | SN LUIS OBISP | CA | 93401-8916 |
| JAMES T KIERNAN | 25 THE RIDGEWAY | | | | GREENWICH | CT | 06831-3712 |
| JAMES T KIERNAN | 1426 CORTLAND DR | | | | MANASQUAN | NJ | 08736-4023 |
| JAMES T KILGORE | 6312 HIBBING AVE | | | | SPRINGFIELD | VA | 22150 |
| JAMES T KILLION | 7434 OLD DYSINGER RD | | | | LOCKPORT | NY | 14094-9324 |
| JAMES T KINDER | 6859 BALTIMORE ANNAPOLIS | | | | LINTHICUM | MD | 21090-1601 |
| JAMES T KING | 96 STETSON RD | | | | NORWELL | MA | 02061-2828 |
| JAMES T KING | 614 BELL ST | | | | CHAGRIN FALLS | OH | 44022-4156 |
| JAMES T KOLESAR | 88 WINCHESTER STREET | | | | ROCHESTER | NY | 14615-2334 |
| JAMES T KRUKOWSKI | 1420 S AIRPORT RD | | | | SAGINAW | MI | 48601-9484 |
| JAMES T LAKE | 27450 MARSHALL | | | | SOUTH FIELD | MI | 48076-5141 |
| JAMES T LANE | 2395 E BURT RD | | | | BURT | MI | 48417-9426 |
| JAMES T LEFLER | 48247 GOLD BRANCH RD | | | | RICHFIELD | NC | 28137-7937 |
| JAMES T LEFLER & MRS RUBY F LEFLER JT TEN | 48247 GOLD BRANCH RD | | | | RICHFIELD | NC | 28137-7937 |
| JAMES T LINGLEY & MRS CLARA E LINGLEY JT TEN | 20 GREENLAY ST | | | | NASHUA | NH | 03063-3101 |
| JAMES T LOANEY | 2112 SPRUCE ST | | | | PHILADELPHIA | PA | 19103-6596 |
| JAMES T LONERGAN | 5 EVERGREEN AVE | | | | SEA GIRT | NJ | 08750-1705 |
| JAMES T LONERGAN & HELEN V LONERGAN JT TEN | 5 EVERGREEN AVENUE | | | | SEA GIRT | NJ | 08750-1705 |
| JAMES T LONG | 3410 WILLOW LN | | | | MARKHAM | IL | 60426-2933 |
| JAMES T MANNING | PO BOX 522 | | | | PUNTA GORDA | FL | 33951-0522 |
| JAMES T MARTIN | 115 SUMMER FIELD DR | | | | MCDONOUGH | GA | 30253-5305 |
| JAMES T MC GONIGLE & JACQUELINE MC GONIGLE JT TEN | 6221 BANYAN TERRACE | | | | PLANTATION | FL | 33317-2572 |
| JAMES T MC KENNA JR | 155 BEACH ST | | | | COHASSET | MA | 02025-1400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES T MCAVOY | 16431 BELL CREEK LN | | | | LIVONIA | MI | 48154-2936 |
| JAMES T MCGAUGHEY | 2200 HAZEL DELL | | | | CASTLE ROCK | WA | 98611-9145 |
| JAMES T MCKISSACK | BOX 20117 | | | | MONTGOMERY | AL | 36120-0117 |
| JAMES T MCPHAIL | 7730 DURAIN | | | | JENISON | MI | 49428-7916 |
| JAMES T MILLIGAN | 6154 OLD MONTICELLO ST | | | | COVINGTON | GA | 30014-3924 |
| JAMES T MOFFITT & MRS DOROTHY E MOFFITT JT TEN | 307 SUNNYCREST CT | | | | URBANA | IL | 61801-5957 |
| JAMES T MORGAN | 384E KELLER HILL RD | | | | MOORESVILLE | IN | 46158-7271 |
| JAMES T MURPHY & SUSAN MURPHY JT TEN | 569 ANNAQUATUCKET ROAD | | | | NORTH KINGSTOWN | RI | 02852-5601 |
| JAMES T NEEF | 502 MILLWOOD MEADOWS DR | | | | ENGLEWOOD | OH | 45322 |
| JAMES T O LEARY & SHIRLEY J O LEARY JT TEN | 13622 N HAWTHORN DR | | | | SUN CITY | AZ | 85351-2319 |
| JAMES T O'HARA JR | 12011 MILLER RD | | | | LENNON | MI | 48449-9406 |
| JAMES T PALMERI | 1852 LIVE OAK | | | | SHREVEPORT | LA | 71118-2216 |
| JAMES T PANFILIO | 17W465 EARL CT | | | | DARIEN | IL | 60561-5107 |
| JAMES T PARRENT | 2011 BURGER ST | | | | DEARBORN | MI | 48128-1310 |
| JAMES T PAVAL | 18645 FLORAL | | | | LIVONIA | MI | 48152-3774 |
| JAMES T PAVLOVICH CUST JAMIE O LYNN PAVLOVICH UGMA MI | 5240 N BELSAY RD | | | | FLINT | MI | 48506-1675 |
| JAMES T PAYNE | 808 JOSEPH | | | | BAY CITY | MI | 48706-5508 |
| JAMES T PETERSON | 2108 TICE DR | | | | CULLEOKA | TN | 38451-2719 |
| JAMES T PICOU | 26985 STATE ROUTE Z | | | | SAINT MARY | MO | 63673-8122 |
| JAMES T PLEDGE JR | 22038 BELLWOOD DRIVE | | | | WOODHAVEN | MI | 48183-1546 |
| JAMES T PLEDGE JR & JOAN M PLEDGE JT TEN | 22038 BELLWOOD DRIVE | | | | WOODHAVEN | MI | 48183-1546 |
| JAMES T POWERS | 127 E RUTHERFORD DR | | | | NEWARK | DE | 19713-2024 |
| JAMES T POWERS | 55340 AUTUMN RIDGE | | | | NORTHVILLE | MI | 48167-9360 |
| JAMES T PRATER | 800 OAK PARK | | | | FENTON | MI | 48430-3264 |
| JAMES T PRENDERGAST | 30 BRYWOOD PL | | | | SPRING | TX | 77382-2601 |
| JAMES T PRENDERGAST | 9357 DRAKE AVENUE | | | | EVANSTON | IL | 60203-1406 |
| JAMES T PROUT | 8550 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-9637 |
| JAMES T PULLEY | 610 GREENRIVER DRIVE | | | | WAYNESBORO | TN | 38485-2510 |
| JAMES T REIFF | 106 FAIRFIELD DR | | | | FAIRVIEW HEIG | IL | 62208-2113 |
| JAMES T RHAMA | 607 W BOONESLICK RD | | | | WARRENTON | MO | 63383-1906 |
| JAMES T RHODE | 96 RED OAK CT | | | | BUCYRUS | OH | 44820-2073 |
| JAMES T RICKS | 5121 OAKDALE ROAD | | | | DOUGLASVILLE | GA | 30135 |
| JAMES T RIGGS | 208 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1740 |
| JAMES T RITTER CUST CORY DIANE RITTER UTMA OH | 5543 HUBBLE RD | | | | CINCINNATI | OH | 45247-3656 |
| JAMES T ROBBINS | PO BOX 4779 | | | | CHATTANOOGA | TN | 37405-0779 |
| JAMES T ROBERTSON | 60 WEST POST RD | | | | WHITE PLAINS | NY | 10606-2926 |
| JAMES T ROBSON | PO BOX 331 | | | | MONTROSE | AL | 36559-0331 |
| JAMES T ROCHE | 608 WOODSIDE LN | | | | BAY CITY | MI | 48708-5555 |
| JAMES T ROSE | 1350 CHESTNUT LANE | | | | TEMPERANCE | MI | 48182-9412 |
| JAMES T RUSSELL MRS RUTH A RUSSELL & MISS JANICE R RUSSELL JT TEN | 505 N 4TH ST BOX 100 | | | | HARRISON | MI | 48625-9089 |
| JAMES T RYAN & JULIE RYAN JT TEN | 2418 DECATUR | | | | FRESNO | CA | 93720 |
| JAMES T SAHOL | 1309 WALL AVE | | | | BURLINGTON | NJ | 08016-4617 |
| JAMES T SALYER | 6309 HILLCROFT | | | | FLINT | MI | 48505-5732 |
| JAMES T SCHNEIDER | 100 EVERGREEN TRAIL | | | | LAKE ORION | MI | 48362 |
| JAMES T SCHRIMPF | 1231 ANDERSON FERRY RD | | | | CINCINNATI | OH | 45238-4223 |
| JAMES T SCHWEIER III | 851 WILLOW CREEK DRIVE | | | | AKRON | OH | 44333 |
| JAMES T SEARS | 345 DARKHEAD RD | | | | BALTIMORE | MD | 21220-4824 |
| JAMES T SHARKEY | 2428 POST ST | | | | EAST MEADOW | NY | 11554 |
| JAMES T SHELLEY | 14269 S DUFFIELD RD | | | | BYRON | MI | 48418-9004 |
| JAMES T SHERMAN | 10198 E 1350 NORTH RD | | | | BLOOMINGTON | IL | 61704-6666 |
| JAMES T SIMPSON | 3024 SPRING CREEK RD | APT 1 | | | GREENVILLE | NC | 27834-2128 |
| JAMES T SKRIBA | 2440 W PARKS RD | | | | SAINT JOHNS | MI | 48879 |
| JAMES T SMITH | 13422 BLENHEIM | | | | CLEVELAND | OH | 44110-3527 |
| JAMES T SMITH JR | 5322 AMES ST NE | | | | WASHINGTON | DC | 20019-6659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES T SNYDER | 3072 EAGLE BEND RD | | | | SPRING HILL | FL | 34606-3162 |
| JAMES T SPIDELL | 14724 LABRADOR ST | | | | SEPULVEDA | CA | 91343-2417 |
| JAMES T STORK | 1839 SCHUST RD | | | | SAGINAW | MI | 48604-1613 |
| JAMES T STOUT JR & MARTHA STOUT JT TEN | 42 OLD FORGE LANE | | | | WEYERS CAVE | VA | 24486-2328 |
| JAMES T SULLIVAN & JAMES J SULLIVAN JT TEN | 536 VICTORIA SQUARE | | | | BRIGHTON | MI | 48116 |
| JAMES T TANSELLE | RD 3100 SOUTH & 125 WEST | | | | LEBANON | IN | 46052 |
| JAMES T TELLER | 75 LAKESIDE DRIVE | WINNIPEG MB | | R3T 4M4 CANADA | | | |
| JAMES T THOMAS | 412 SE CRO 140 | | | | KERENS | TX | 75144 |
| JAMES T TIDWELL | 115 TN CIRCLE | | | | WEST POINT | TN | 38486-5560 |
| JAMES T TROST | 4149 HAZELHURST COURT | | | | PLEASANTON | CA | 94566-4708 |
| JAMES T TYISKA | 2033 SEYMOUR | | | | FLINT | MI | 48503-4342 |
| JAMES T VALVO | 2701 MANITOU RD | | | | ROCHESTER | NY | 14624-1127 |
| JAMES T VERFURTH | 2801 BLUE WOOD TRL | | | | FLOWER MOUND | TX | 75022-5298 |
| JAMES T WALDO | 42908 WOODHILL DR | | | | ELYRIA | OH | 44035-2055 |
| JAMES T WALDROP & LAURA F WALDROP JT TEN | 3204 FLORENCE ST | | | | VIRGINIA BEACH | VA | 23452-6622 |
| JAMES T WALLACE | 300 FAIRWAY DR | | | | WARNER ROBINS | GA | 31088-7549 |
| JAMES T WALLACE TR UA 04/13/83 JAMES T WALLACE TRUST | 691 DORNOCH DRIVE | | | | ANN ARBOR | MI | 48103-9044 |
| JAMES T WALLER | 5542 JAMAICA RD | | | | COCOA | FL | 32927-8133 |
| JAMES T WARD | 1821 CLOVERDALE DR | | | | ROCHESTER | MI | 48307-6039 |
| JAMES T WHITEHEAD | PO BOX 303 | | | | BUFFALO | NY | 14215-0303 |
| JAMES T WIEGAND | 16821 ROCKRIDGE LANE | | | | GRANGER | IN | 46530-6919 |
| JAMES T WIESEN | 4192 RICHMARK LN | | | | BAY CITY | MI | 48706-2258 |
| JAMES T WILBUR | 3371 HARMONY DRIVE | | | | TROY | MI | 48083-5514 |
| JAMES T WITTIG | 82 DOWLING PKWY | | | | WEST PATERSON | NJ | 07424-2635 |
| JAMES T WOODS | 801 CHATHAM DR | | | | FLINT | MI | 48505-1948 |
| JAMES T WRIGHT JR | 541 SANDY HOOK RD | | | | SHAWBORO | NC | 27973-9637 |
| JAMES T YAKLIN | 7887 N VERNON RD | | | | NEW LOTHROP | MI | 48460-9728 |
| JAMES T YOUNG | 6241 OTOOLE LA | | | | MT MORRIS | MI | 48458-2617 |
| JAMES T YOUNG | 6676 WESTMINSTER DR | | | | FENTON | MI | 48430-9022 |
| JAMES T ZKIAB | 3420 WOOSTER RD | APT 219 | | | ROCKY RIVER | OH | 44116-4151 |
| JAMES TAI | 3608 W 5TH STREET | | | | FORT WORTH | TX | 76107 |
| JAMES TAPPEN CUST BARBARA RENA TAPPEN UGMA MI | 9022 HUNTY GROVE | | | | BRIGHTON | MI | 48114 |
| JAMES TARKOWSKI | 1445 LINWOOD RD | | | | LINWOOD | MI | 48634 |
| JAMES TAYLOR | 11810 E OUTER DR | | | | DETROIT | MI | 48224-2606 |
| JAMES TAYLOR | 356 APPLETON ST | | | | NORTH ANDOVER | MA | 01845-3118 |
| JAMES TAYLOR & MRS KAREN TAYLOR JT TEN | 305 CHANNINGS LAKE | | | | LAWRENCEVILLE | GA | 30043-6409 |
| JAMES TAYLOR GASTON | 1481 PRESTON RIDGE NW APT A25 | | | | GRAND RAPIDS | MI | 49505 |
| JAMES TAYLOR HOWARD | RR 4 BOX 4298 | | | | WYALUSING | PA | 18853-9375 |
| JAMES TERRY | PO BOX 6317 | | | | FORT WAYNE | IN | 46896-0317 |
| JAMES TERRY BROWN | 2147 ELVIRA WAY | | | | GREEN BAY | WI | 54313-8083 |
| JAMES TERRY RENTON | 1929 N 450 WEST | | | | SHELBYVILLE | IN | 46176-9016 |
| JAMES TERRY WAUFORD | 4714 BLOCKHOUSE LN | | | | HOLLYWOOD | SC | 29449-5777 |
| JAMES THEODORE | 16541 TIMBERLINE DR | | | | STRONGSVILLE | OH | 44136-7356 |
| JAMES THOMAS | APT 8G | 159-44 HARLEM RIVER DR | | | NEW YORK | NY | 10039-1136 |
| JAMES THOMAS CLACK JR | 1311 ALCOTT AVENUE | | | | DAYTON | OH | 45406-4204 |
| JAMES THOMAS DOUGLAS | 7054 E BRISTOL RD | | | | DAVISON | MI | 48423-2420 |
| JAMES THOMAS HINES III | 762 BOCAGE LN | | | | MANDEVILLE | LA | 70471-1608 |
| JAMES THOMAS II CUST JACOB THOMAS UTMA MD | 3106 BRITTANNIA CT | | | | RIVA | MD | 21140 |
| JAMES THOMAS JACKSON | 4319 CIMARRON LN | | | | FT WASHINGTON | MD | 20744-1269 |
| JAMES THOMAS MACGREGOR & TONYA J MACGREGOR JT TEN | 460 CANTERBURY | | | | SAGINAW | MI | 48638 |
| JAMES THOMAS MCCLOE & CYNTHIA TYRELL MCCLOE JT TEN | 451 RT 17C | | | | WAVERLY | NY | 14892-9315 |
| JAMES THOMAS MOODY | 20067 MELVIN | | | | LIVONIA | MI | 48152-1828 |
| JAMES THOMAS MOORE | 836 MEADOW DRIVE | | | | DAVISON | MI | 48423-1030 |
| JAMES THOMAS MORSE | 5516 KURT DR | | | | LANSING | MI | 48911-3769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES THOMAS NORTON & DAWN KATHERINE NORTON JT TEN | 21 HICKORY DRIVE | | | | STANHOPE | NJ | 07824 |
| JAMES THOMAS PORTER | 4475 OREN DR | | | | DAYTON | OH | 45415-1847 |
| JAMES THOMAS SMITH & JANET C SMITH JT TEN | 127 GOLF DR | | | | SIGNAL MOUNTAIN | TN | 37377-1846 |
| JAMES THOMASON | 49090 HIDDEN WOODS LN | | | | SHELBY TWP | MI | 48317-2644 |
| JAMES THOMPSON | 831 MILFORD GLEN CIRCLE | | | | MILFORD | MI | 48381-2076 |
| JAMES THOMPSON | 6675 FOXSHIRE DRIVE | | | | FLORISSANT | MO | 63033-8001 |
| JAMES THOMPSON | 1746 HOLYOKE | | | | E CLEVELAND | OH | 44112-2130 |
| JAMES THOMPSON MC MINN | 411 S 3RD ST | | | | CARSON CITY | MI | 48811-9652 |
| JAMES TIDLER | 4409 FIRESIDE CT | | | | WILMINGTON | NC | 28412-2093 |
| JAMES TILLEY | 81 RUTLAND ST | | | | BUFFALO | NY | 14220-1627 |
| JAMES TIMMONS | PO BOX 262 | | | | CLAYTON | DE | 19938-0262 |
| JAMES TIMOTHY BOWMAN | 635 NORTHSIDE AVENUE | | | | LEWISVILLE | TX | 75057-2630 |
| JAMES TING-KANG SHAW | 1301 DELAWARE AVE SW UNIT N-625 | | | | WASHINGTON | DC | 20024-3959 |
| JAMES TIPTON | 7384 ELMCREST AVE | | | | MT MORRIS | MI | 48458-1807 |
| JAMES TOD JACKSON | 6306 DOVER COURT | | | | FISHERS | IN | 46038-4707 |
| JAMES TODD ALLEN | 77 MONTRE SQ NW | | | | ATLANTA | GA | 30327-4045 |
| JAMES TOLAND | 264 CHENAULT PL NW | | | | ATLANTA | GA | 30314-1502 |
| JAMES TOMAW | 1001 PINELLA DR | | | | CORBIN | KY | 40701-8763 |
| JAMES TOMAZIN | 8363 ABBEY RD | | | | N ROYALTON | OH | 44133-1109 |
| JAMES TORTORELLA CUST MICHAEL TORTORELLA UTMA VA | 5611 ROCKY RUN DR | | | | CENTREVILLE | VA | 20120-2831 |
| JAMES TOVTIN | 3044 DENVER DR | | | | POLAND | OH | 44514-2435 |
| JAMES TOWNSEND | 223 ELMHURST RD | | | | DAYTON | OH | 45417-1420 |
| JAMES TREHARN | 983 BENTON ROAD | | | | SALEM | OH | 44460-1405 |
| JAMES TROBETSKY & CAROLYN TROBETSKY JT TEN | 512 E LYNNWOOD ST | | | | ALLENTOWN | PA | 18103-5218 |
| JAMES TROVILLION | 6320 W DODGE RD | | | | CLIO | MI | 48420-8547 |
| JAMES TROY TUCKER | 9 WINDSOR CT | | | | LUFKIN | TX | 75901-7242 |
| JAMES TRUMBO CUST MICHAEL J TRUMBO UTMA CO | 3210 PARFET ST | | | | WHEATRIDGE | CO | 80033-5420 |
| JAMES TSIROS THELMA B TSIROS & JOHN I TSIROS TEN COM | 4205 MAPLE WOODS DR W | | | | SAGINAW | MI | 48603-9308 |
| JAMES TUCKER | 210 E 7TH | | | | ST JOHN | KS | 67576-1618 |
| JAMES TUCKER & MICHELLE TUCKER JT TEN | 6 SLEEPY GLEN LANE | | | | CARMEN | ID | 83462 |
| JAMES TUCKER MITCHELL | 414 GRASSMERE AVE | | | | INTERLAKEN | NJ | 07712-4313 |
| JAMES TURNER CUST JOEL RICHARD TURNER UTMA IA | 340 FOREST RD | | | | DAVENPORT | IA | 52803-3615 |
| JAMES TURNER CUST MARY E TURNER UTMA IA | 340 FOREST RD | | | | DAVENPORT | IA | 52803-3615 |
| JAMES TURNER HUGHEY JR & ELIZABETH CHERRY HUGHEY JT TEN | PO BOX 798 | | | | SENATOBIA | MS | 38668-0798 |
| JAMES TURNER MC INTYRE | 2 A WILDERNESS TRAIL | | | | FRIENDSWOOD | TX | 77546-5302 |
| JAMES TYLER NASH | 9112 TANSEL CT | | | | INDIANAPOLIS | IN | 46234-1371 |
| JAMES U ADAMS | 1714 WOODLIN DR | | | | FLINT | MI | 48504-3603 |
| JAMES U GUINN | 32676 BENSON ST | | | | WESTLAND | MI | 48185-9202 |
| JAMES U KISER | 154 PLANTATION DR | | | | MOORESVILLE | NC | 28117-5820 |
| JAMES U KUNKEL & JANET M KUNKEL JT TEN | 5751 WRANGLER DR | | | | BROOK PARK | OH | 44142-2128 |
| JAMES U WATTS | 1821 SAGEWAY DRIVE | | | | TALLAHASSEE | FL | 32303-7327 |
| JAMES U WILSON | 3690 GLENCAIRN LN | | | | INDIANAPOLIS | IN | 46205-2534 |
| JAMES UNDIEME | 11591 N HULBERT RD | | | | WINSLOW | IL | 61089-9418 |
| JAMES URBANAWIZ | 20 HUNDLEY DRIVE | | | | DAVENPORT | FL | 33837-2700 |
| JAMES V ALEXANDER & RUBY FAYE ALEXANDER JT TEN | 1700 TIMBER RIDGE RD | | | | MARBLE FALLS | TX | 78654-7847 |
| JAMES V ALEXANDER JR | PO BOX 0237 | | | | SPRING | TX | 77383-0237 |
| JAMES V BABILON | 424 GOTHAM ROAD | | | | VIRGINIA BEACH | VA | 23452-2429 |
| JAMES V BALOGH | 5883 COUNTY ROAD 352 | | | | KEYSTONE HGTS | FL | 32656-8700 |
| JAMES V BARRIGAR | 4539 WINCHELL RD | | | | MANTUA | OH | 44255-9361 |
| JAMES V BLACK | 2079 HARWITCH RD X | | | | COLUMBUS | OH | 43221-2725 |
| JAMES V BOTT | 922 BENSCH ST | | | | LANSING | MI | 48912-1902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES V BRANHAM | 15410 HEATHERWOOD | | | | SOUTHGATE | MI | 48195-8523 |
| JAMES V BRUCALE | 3105 DEER CHASE COURT | | | | SNELLVILLE | GA | 30039-6261 |
| JAMES V CAMPANELLA & ANNE CAMPANELLA JT TEN | 308 WESTVILLE AVE | | | | W CALDWELL | NJ | 07006-7438 |
| JAMES V CASSIZZI & JEAN R CASSIZZI JT TEN | 361 ELRINE ST | | | | BALT | MD | 21224-2721 |
| JAMES V CLAFLIN | 740 HINSDALE AVE | | | | HINSDALE | IL | 60521-3971 |
| JAMES V COCUZZA | 659 OLD WILDER RD | | | | HILTON | NY | 14468-9701 |
| JAMES V COMPTON | 9791 CLIPNOCK RD | | | | EAST BETHANY | NY | 14054-9761 |
| JAMES V CORBETT | 9914 HEYDEN STREET | | | | DETROIT | MI | 48228-1231 |
| JAMES V CUOZZO & JANE A CUOZZO JT TEN | 10534 EDWARDIAN LN | | | | NEW MARKET | MD | 21774 |
| JAMES V DETRICK | 4777 W VERSAILLES RD | | | | PIQUA | OH | 45356-9308 |
| JAMES V DORSEY | 13 HEANEY DR | | | | BEACON | NY | 12508-4138 |
| JAMES V EASTIN | 956 REVERE CT | | | | ROCKLEDGE | FL | 32955-3523 |
| JAMES V EVANS | 291 ARGYLE ST | | | | PETROLIA | PA | 16050-9702 |
| JAMES V FARRAR | 25190 FERN ST | | | | ROSEVILLE | MI | 48066-3680 |
| JAMES V FERRANTE | 6061 KIRK RD | | | | CANFIELD | OH | 44406-8613 |
| JAMES V FISHER | 277 LAKEWOOD LN | | | | MARQUETTE | MI | 49855-9508 |
| JAMES V FONTANA JR & PATRICIA A FONTANA JT TEN | 1282 NEW LITCHFIELD ST | | | | TORRINGTON | CT | 06790-6019 |
| JAMES V GOISER | BOX 72 | | | | CAPE VINCENT | NY | 13618-0072 |
| JAMES V GRABOWSKI | 388 LAMARCK DRIVE | | | | BUFFALO | NY | 14225-1106 |
| JAMES V GRAHAM & JEAN W GRAHAM JT TEN | 52 RUTH ROAD | | | | CORTLANDT MNR | NY | 10567 |
| JAMES V HEFFERNAN | 5216 FALMOUTH RD | | | | BETHESDA | MD | 20816-2913 |
| JAMES V HILL | 452 E WILSON AVE | | | | GIRARD | OH | 44420-2705 |
| JAMES V HOLLAND & LOIS V HOLLAND JT TEN | 11222 PFLUMM | | | | LENEXA | KS | 66215-4811 |
| JAMES V HOLLOWAY | 11424 SAINT PATRICK ST | | | | DETROIT | MI | 48205-3716 |
| JAMES V HURLOCK | 227 CHARRING CROSS DR | | | | DOVER | DE | 19904-9702 |
| JAMES V ISAACKS CUST EVAN M ISAACKS UGMA TX | 410 E REPUBLIC | | | | BAYTOWN | TX | 77520 |
| JAMES V JASKIEWICZ | 1900 SOUTH JOHNSON | | | | BAY CITY | MI | 48708-9112 |
| JAMES V JOHNSON & LINDA Y JOHNSON JT TEN | 22437 ENNISHORE | | | | NOVI | MI | 48375-4240 |
| JAMES V JORGENSEN | 709 INWOOD DR | | | | SOUTHLAKE | TX | 76092-8617 |
| JAMES V KAAN | PO BOX 531 | | | | SUNRISE BEACH | MO | 65079-0531 |
| JAMES V KENNEDY | 3033 HIGH POINTE RIDGE RD | | | | LAKE ORION | MI | 48359-1176 |
| JAMES V LEWIS | 1168 SHEFFIELD PL | | | | LEXINGTON | KY | 40509-2017 |
| JAMES V LOVING | 2486 SHANKS DOWNES RD | | | | GARRETTSVILLE | OH | 44231-9301 |
| JAMES V MANDUZZI | 24649 LARGES DRIVES | | | | SOUTHFIELD | MI | 48034-3219 |
| JAMES V MARTIN | 150 WESTVIEW DR | | | | DAHLONEGA | GA | 30533-6102 |
| JAMES V MATARO | 11264 SW 77TH CT | | | | OCALA | FL | 34476-3899 |
| JAMES V MC CALLUM | 1274 CREEK POINTE DR | | | | ROCHESTER | MI | 48307-1725 |
| JAMES V MCKAY | FABYAN ROAD | | | | FABYAN | CT | 06245 |
| JAMES V MONTGOMERY | 4645 WESTLAND | | | | DEARBORN | MI | 48126-4113 |
| JAMES V MONTGOMERY U/GDNSHP OF MARGARET S MONTGOMERY | 4645 WESTLAND | | | | DEARBORN | MI | 48126-4113 |
| JAMES V ORGERA | 6 CAROLE LANE | | | | EAST ISLIP | NY | 11730 |
| JAMES V PARKER | 7318 EGYPT LAKE DR | | | | TAMPA | FL | 33614-3410 |
| JAMES V PARKER JR | 985 JOHN G RICHARDS RD | | | | CAMDEN | SC | 29020-9483 |
| JAMES V PARUCKI | 3682 WOODHAVEN CIRCLE | | | | HAMBURG | NY | 14075-2260 |
| JAMES V PATEFIELD | 1803 TENEYCK STREET | | | | JACKSON | MI | 49203-2058 |
| JAMES V PAYNE | 8689 COUNTY ROAD 7 NW | | | | BRANDON | MN | 56315-8130 |
| JAMES V PELOSI | 16310 HEATHER BEND COURT | | | | HOUSTON | TX | 77059-5579 |
| JAMES V PENNINGTON | 4367 BAKER RD | | | | ALGER | MI | 48610-9518 |
| JAMES V PEPI | PO BOX 3531 | | | | ALLENTOWN | PA | 18106-0531 |
| JAMES V PIERCE | 1455 N SANDBURG #802 | | | | CHICAGO | IL | 60610-5581 |
| JAMES V ROBERTSON | 4091 QUILLEN | | | | WATERFORD | MI | 48329-2053 |
| JAMES V ROSS | 7700 TESSMAN DRIVE | | | | MINNEAPOLIS | MN | 55445-2732 |
| JAMES V ROSS & DONNA T ROSS JT TEN | 7700 TESSMAN DRIV | | | | MINNEAPOLIS | MN | 55445-2732 |
| JAMES V SCEGO | 10 ARBORGATE DR | | | | SAINT PETERS | MO | 63376-4484 |
| JAMES V SGAMBELLONE | 2011 TULIPWOOD DRIVE | | | | MANSFIELD | OH | 44906-3334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES V SHERIDAN | 13 ST MARKS ST | | | | LEROY | NY | 14482-1023 |
| JAMES V SHERIDAN | 229 SEAPARK ESTATE | MALAHIDE | COUNTY DUBLIN | IRELAND | | | |
| JAMES V SPAYD | 27143 WESTLAND DRIVE | | | | DETROIT | MI | 48240-2352 |
| JAMES V STELLA | 118 MCINTOSH DR | | | | BRISTOL | CT | 06010-3021 |
| JAMES V STOCKS | 2826 MILLER RIDGE CT | | | | FORT WAYNE | IN | 46818-9526 |
| JAMES V THEESFELD | 4666 KEDRON ROAD | | | | SPRING HILL | TN | 37174-2252 |
| JAMES V TOYE | 1204 RIDGECREST CIR | | | | POCAHONTAS | AR | 72455-2596 |
| JAMES V URBAN | 1531 N CONCORD | | | | FULLERTON | CA | 92831-2120 |
| JAMES V WALKER | 4335 WYATT RD | | | | CLEVELAND | OH | 44128-3374 |
| JAMES V WALSH CUST DANIEL J WALSH UTMA IL | 9100 LADNER FARMS | | | | ADA | MI | 49301-8895 |
| JAMES V WARD JR | 925 MEL | | | | LANSING | MI | 48911-3617 |
| JAMES V ZAZZARINO | 2666 DOUGLAS LANE | | | | THOMPSON STATION | TN | 37179-5008 |
| JAMES V ZIZZI CUST GABRIELLE K ZIZZI UGMA NY | PO BOX 1551 | | | | QUOGUE | NY | 11959-1551 |
| JAMES VALDEZ | 410 SUMMIT RIDGE RD | | | | BURNET | TX | 78611 |
| JAMES VAN KEUREN & PATRICIA VAN KEUREN JT TEN | PO BOX 562 | | | | PUT IN BAY | OH | 43456 |
| JAMES VAN T WARK | 750 EAST MARSHALL STREET | UNIT 703 | | | WEST CHESTER | PA | 19380-4438 |
| JAMES VANDEMOORTEL | 5191 BORDEAUX AVE | | | | IRVINE | CA | 92604 |
| JAMES VANISKA | 4942 NW 54TH AVE | | | | COCONUT CREEK | FL | 33073-3300 |
| JAMES VANROSS | 715 EAST 72ND | | | | KANSAS CITY | MO | 64131 |
| JAMES VEAL | PO BOX 670 | | | | IRVINGTON | AL | 36544-0670 |
| JAMES VENCE CUST CHRISTOPHER M VENCE UGMA OH | 6869 VIRGINIA RD | | | | ATWATER | OH | 44201-9526 |
| JAMES VENCE CUST CYNTHIA L VENCE UGMA OH | PO BOX 38 | 4332 FAIRGROUND RD | | | RANDOLPH | OH | 44265-0038 |
| JAMES VERTOLLI | 1296 NEW ENGLAND DR SE | | | | NORTH CANTON | OH | 44720-3900 |
| JAMES VINCENT MASSA | 1116 S 23RD ST | | | | LAFAYETTE | IN | 47905-1627 |
| JAMES VINCENT MCKAY | 1920 LOPICCOLO CT | | | | GLEN ROCK | PA | 17327-9021 |
| JAMES VINCENT SPATOLA III | 15 RIVER COURT LN | | | | HENRICO | VA | 23238-5581 |
| JAMES VITALE | 7 KATHLEEN PLACE | | | | BRIDGEWATER | NJ | 08807-1815 |
| JAMES VON SEEBACH & RITA VON SEEBACH JT TEN | 1289 SLEEPY HOLLOW LANE | | | | MILLBRAE | CA | 94030-1528 |
| JAMES W ABBOTT | 66 BARREN RIVER HLS | | | | SCOTTSVILLE | KY | 42164-6525 |
| JAMES W ABERNATHY | 998 BELMONT AVE | | | | MANSFIELD | OH | 44906-1612 |
| JAMES W ADAMS | 6700 EDGETON | | | | DETROIT | MI | 48212-1915 |
| JAMES W ADAMS | 2470 W WALTON BLVD | | | | WATERFORD | MI | 48329-4434 |
| JAMES W ALLEN | 105 DEMENT ST | | | | ATHENS | GA | 30605-4341 |
| JAMES W ALLEN | 105 DEMENT ST | | | | ATHENS | GA | 30605 |
| JAMES W ANDERSON | 803 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3375 |
| JAMES W ANDERSON | 11949 N HICKORY GROVE RD | | | | DUNLAP | IL | 61525 |
| JAMES W ANDERSON & LOIS J ANDERSON JT TEN | 5000 DRAKE ST | | | | MIDLAND | MI | 48640-3236 |
| JAMES W ANDERSON & WANDA A ANDERSON JT TEN | 2669 HOUNDS CHASE | | | | TROY | MI | 48098-2306 |
| JAMES W ARNOLD | 6206 N INNISBROOK DR | | | | HIXSON | TN | 37343-3077 |
| JAMES W ARTHUR | 3023 QUARRY RD | | | | CUBA CITY | WI | 53807-9525 |
| JAMES W ATKINSON | 6690 E HORNED OWL TR | | | | SCOTTSDALE | AZ | 85262-8512 |
| JAMES W AUSTIN JR & SHERYL B AUSTIN TEN COM | 307 LAC VERRET DR | | | | LULING | LA | 70070-7206 |
| JAMES W BABINEAU | 606 RAINBOW CV | | | | WEST LAKE HLS | TX | 78746-5300 |
| JAMES W BACKUS | 239 RIVER EDGE DR | | | | NEW CASTLE | DE | 19720-1203 |
| JAMES W BAILEY | 1403 YOULL ST | | | | NILES | OH | 44446 |
| JAMES W BAIRD | 103 MAOLE AVE APT 6 | | | | GREENVILLE | PA | 16125 |
| JAMES W BAKER & CAROLYN P BAKER JT TEN | 938 S DORAL LN | | | | VENICE | FL | 34293-3808 |
| JAMES W BAKER & MRS PHYLLIS BAKER JT TEN | 17 PROSPECT STREET | | | | ROCKPORT | MA | 01966-2131 |
| JAMES W BARD | 75 MAPLE DR WEST | | | | NEW HYDE PARK | NY | 11040-3154 |
| JAMES W BARLOW | 11075 CONTINENTAL AVE | | | | WARREN | MI | 48089-1734 |
| JAMES W BARNETT | 6301 W COUNTY ROAD 00 NS | | | | KOKOMO | IN | 46901-8808 |
| JAMES W BARR JR | 4 ALICE ST | | | | BINGHAMTON | NY | 13901-1402 |
| JAMES W BARR JR & FLORA R BARR JT TEN | 4 ALICE ST | | | | BINGHAMTON | NY | 13901-1402 |
| JAMES W BARRETT | 3275 ROGERS RD | | | | CANASTOTA | NY | 13032-4287 |
| JAMES W BATTS | 14199 88TH AVE | | | | SEMINOLE | FL | 33776-2030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES W BECKLEY | 5271 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1159 |
| JAMES W BELL | 79 ORCHARD VIEW | OSHAWA ON | | L1G 3N8 CANADA | | | |
| JAMES W BERG | 40 OAK DR | | | | DOYLESTOWN | PA | 18901 |
| JAMES W BERGSTROM & NORETA S BERGSTROM JT TEN | 1325N 1100E | | | | LA GRANGE | IN | 46761-9653 |
| JAMES W BETTY | 18503 ORLEANS | | | | DETROIT | MI | 48203-2149 |
| JAMES W BIESEMEYER | 5939 GARCES AVE | | | | SAN JOSE | CA | 95123-3828 |
| JAMES W BINGHAM | 740 E 10TH N | | | | MOUNTAIN HOME | ID | 83647-2016 |
| JAMES W BISSETT | 8170 FOREST PARK DR | | | | CLARE | MI | 48617 |
| JAMES W BLACK | 2159 JOEY CANYON DR | | | | NEWPORT | MI | 48166-9569 |
| JAMES W BLACKSHEAR | 2000 S MAIN ST | | | | NEW PR | AR | 72112-9112 |
| JAMES W BLAIR III | 136 RED OAK CT | | | | BULLARD | TX | 75757-9744 |
| JAMES W BLOWE JR | 4918 COURTHOUSE RD | | | | PRINCE GEORGE | VA | 23875-3143 |
| JAMES W BOARDMAN | 625 E CONCORDA DR | | | | TEMPE | AZ | 85282-2318 |
| JAMES W BONNY | 14329 S KARLOV | | | | MIDLOTHIAN | IL | 60445-2707 |
| JAMES W BOOTH | 215 S CALIFORNIA ST | | | | SAN GABRIEL | CA | 91776-1817 |
| JAMES W BOOTH & JENNIFER MAGEN ROSE BOOTH JT TEN | 35478 SNEAD STREET | | | | BEAUMONT | CA | 92223-6215 |
| JAMES W BOSTWICK | 1520 OLD LANTERN TRL | | | | FORT WAYNE | IN | 46845-1415 |
| JAMES W BOWLING & DIANE L BOWLING JT TEN | 11 WINDSOR RD | | | | WILMINGTON | DE | 19809 |
| JAMES W BOWLING & JUDITH L BOWLING TR UA 4/29/08 JAMES W BOWLING & | 45600 W ANN ARBOR TRAIL | | | | PLYMOUTH | MI | 48170 |
| JAMES W BRADFORD | 19488 GARFIELD | | | | REDFORD | MI | 48240-1317 |
| JAMES W BRAMMER | 112 FERNWOOD DR | | | | CORAL GROVE | OH | 45638-3111 |
| JAMES W BRAZELTON | 1696 ROODS LAKE RD | | | | LAPEER | MI | 48446-8322 |
| JAMES W BREMER | 2250 W OHIO ST APT 202 | | | | CHICAGO | IL | 60612-1558 |
| JAMES W BRINKERHOFF | 3376 AQUARIOUS CIR | | | | OAKLAND | MI | 48363-2711 |
| JAMES W BRINKLEY | 2244 BROOKPARK DR | | | | KETTERING | OH | 45440-2615 |
| JAMES W BRITTON & JOANNE BRITTON JT TEN | 10531 ASSEMBLY DR | | | | FAIRFAX | VA | 22030-2701 |
| JAMES W BROHN | 402 N BRIDGE ST | | | | LINDEN | MI | 48451-9683 |
| JAMES W BRONIECKI | 625 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-9089 |
| JAMES W BROOKS | PO BOX 335 | | | | NORTH GREECE | NY | 14515-0335 |
| JAMES W BROOKS | 418 WILLOWBEND CT | | | | HOCKESSIN | DE | 19707 |
| JAMES W BROOKS JR | 1819 DIXIE LANE RD | | | | NEWARK | DE | 19702-1037 |
| JAMES W BROWN | 295 ESSEX DR | | | | TIPP CITY | OH | 45371-2237 |
| JAMES W BROWN | 560 EDGEWORTH DR SE | | | | ADA | MI | 49301 |
| JAMES W BROWN | 1032 ADRIAN ST | | | | JACKSON | MI | 49203-3204 |
| JAMES W BRYANT & MELBA W BRYANT JT TEN | 9606 HILL TRACE COURT | | | | GLEN ALLEN | VA | 23060-3444 |
| JAMES W BUDKE & CHRISTINE L BUDKE JT TEN | 5351 SUGAR RDIGE RD | | | | PEMBERVILLE | OH | 43450 |
| JAMES W BULEMORE | 1057 LESTER | | | | YPSILANTI | MI | 48198-6435 |
| JAMES W BYERS III & STEPHANIE A CHUIPEK JT TEN | 515 WESTMINSTER AVE | | | | SWARTHMORE | PA | 19081-2428 |
| JAMES W BYERS III CUST MARIE CHIARA BYERS UGMA PA | 515 WESTMINSTER AVE | | | | SWARTHMORE | PA | 19081-2428 |
| JAMES W CALL | 205 SENECA ST | | | | DEFIANCE | OH | 43512 |
| JAMES W CALLIHAN | 7215 PARKWOOD AVE | | | | CONNEAUT | OH | 44030-3261 |
| JAMES W CANNON | 2707 WINONA ST | | | | FLINT | MI | 48504-2775 |
| JAMES W CARLIN JR | 114 WELLSBORO CT | | | | KING | NC | 27021-8524 |
| JAMES W CARLSON | 526 S SUGARLAND RUN DRIVE | | | | STERLING | VA | 20164 |
| JAMES W CARLSON | 4352 REDBUSH DR SW | | | | GRANDVILLE | MI | 49418-3013 |
| JAMES W CARR | 10010 S MORRICE RD | | | | MORRICE | MI | 48857-9778 |
| JAMES W CARTER | PO BOX 145 | | | | POLO | MO | 64671-0145 |
| JAMES W CARTER | 3908 GREEN RD | | | | NEW HAVEN | IN | 46774-1929 |
| JAMES W CASEY | 521 N 12TH ST | | | | SAGINAW | MI | 48601-1606 |
| JAMES W CAUDILL | 27154 WYATT | | | | TRENTON | MI | 48183-4855 |
| JAMES W CESARO | 231 HOPKINS ROAD | | | | MICKLETON | NJ | 08056-1273 |
| JAMES W CHAFFINCH | 955 PARKER ST | | | | MARATHON | NY | 13803-1928 |
| JAMES W CHAMBERS | 6057 SYLVIA | | | | TAYLOR | MI | 48180-1033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES W CLARK | 19200 ROSELAND | APT 545 G | | | UCLID | OH | 44107 |
| JAMES W CLARK | PO BOX 408E | | | | MONTROSE | MI | 48457-0408 |
| JAMES W CLAY | 281 PIEDMONT DR SE | | | | GRAND RAPIDS | MI | 49548-6894 |
| JAMES W CLELAND & KATHRYN J CLELAND JT TEN | 202 SOUTH FIRST ST | | | | WAKEENEY | KS | 67672 |
| JAMES W COLE | 130 SHEPPARD RD | CR 333 | | | SWEETWATER | TN | 37874-6634 |
| JAMES W COLEMAN | 214 S W 20 TERR | | | | OAK GROVE | MO | 64075-9248 |
| JAMES W COLEMAN II | 3924 RAINTREE DR | | | | TROY | MI | 48083-5398 |
| JAMES W COLMER | 35 PARAKEET HILL DR | | | | LAKE ORION | MI | 48359 |
| JAMES W COLMER CUST JULIE L FERRELL UGMA MI | 129 N MERRIMAC | | | | PONTIAC | MI | 48340-2533 |
| JAMES W COLYER | 5285 AUGSPURGER RD | | | | HAMILTON | OH | 45011-9584 |
| JAMES W COOK & MARY COOK JT TEN | 25 TREEBROOK DR | | | | CRYSTAL CITY | MO | 63019-1409 |
| JAMES W COOPER | 4926 STATE ROUTE 276 | | | | BATAVIA | OH | 45103-1210 |
| JAMES W COOPER | 2745 NORTH BALTIMORE AVENUE | | | | INDIANAPOLIS | IN | 46218-2631 |
| JAMES W COWARD | 20423 CHIPPEWA TRAIL | | | | BATTLE CREEK | MI | 49014-8123 |
| JAMES W COX & NANCY A COX JT TEN | 7886 N RED HILL RD | | | | ELLETTSVILLE | IN | 47429-9761 |
| JAMES W CRAFT & FAYE G CRAFT TEN ENT | 620 THUNDER RD | | | | BREVARD | NC | 28712-9749 |
| JAMES W CRAGUN | 2300 MCKINNEY LAKE RD | APT 108 | | | GRAND RAPIDS | MN | 55744-4373 |
| JAMES W CRAIG & JEAN C CRAIG TR J W & J C CRAIG TRUST UA 01/01/88 | 1157 17TH ST B | | | | LOS OSOS | CA | 93402-1425 |
| JAMES W CRAIG JR | 4764 BENTLEY RD | | | | MONROE | GA | 30656-3301 |
| JAMES W CRAWFORD | 446 COUNTY HWY 67 | | | | HANCOCK | NY | 13783-9404 |
| JAMES W CRICHTON | 1915 S AVERILL | | | | FLINT | MI | 48503-4403 |
| JAMES W CROWLEY JR | 2024 CHADBOURNE AVE | | | | MADISON | WI | 53705-4047 |
| JAMES W CUNNINGHAM | 2270 HEATHERTON CIR | | | | DACULA | GA | 30019-6633 |
| JAMES W CUSACK | 908 N GEORGE STREET | | | | ROME | NY | 13440-3412 |
| JAMES W DAGINO & RUTH L DAGINO DAGINO LIVING TRUST UA 05/12/00 | PO BOX 636 | | | | PENNEY FARMS | FL | 32079-0636 |
| JAMES W DANDALIDES | 15900 TRUMBULL DRIVE | | | | MACOMB | MI | 48044-5021 |
| JAMES W DAUM & KATHLEEN M DAUM JT TEN | 527 N BROADWAY ST | | | | MEDINA | OH | 44256-1721 |
| JAMES W DAUMKE | 2448 E LAVENDER LN | | | | PHOENIX | AZ | 85048-9000 |
| JAMES W DAVIS | 420 N ABBE ROAD | | | | ELYRIA | OH | 44035-3717 |
| JAMES W DAVIS | 219 COMPROMISE RD | | | | SALEM | NJ | 08079-4018 |
| JAMES W DAVIS | 1075 LOWELL SCOTT RD | | | | BOWIE | TX | 76230-7406 |
| JAMES W DAVIS & HELEN V DAVIS JT TEN | 1075 LOWELL SCOTT RD | | | | BOWIE | TX | 76230-7406 |
| JAMES W DAVIS JR | 4705 PEBBLE BEACH DRIVE | | | | GROVE CITY | OH | 43123-8120 |
| JAMES W DAY | 7575 N LINDEN LANE | | | | PARMA | OH | 44130-5809 |
| JAMES W DE RAMUS | PO BOX 106 | | | | HILLISTER | TX | 77624-0106 |
| JAMES W DENNISON | PO BOX 382 | | | | COLUMBIA | TN | 38402-0382 |
| JAMES W DODGE | 916 BELVILLE BLVD | | | | NAPLES | FL | 34104-7883 |
| JAMES W DOW | 5523 REDWOOD AVE | | | | PORTAGE | IN | 46368-4302 |
| JAMES W DOWELL & LAURA M DOWELL TR J & L DOWELL TRUST UA 12/20/99 | 1007 FAIR AVE | | | | PANA | IL | 62557-1720 |
| JAMES W DRUMMOND | 48418 CARMINE CT | | | | CHESTERFIELD | MI | 48051-2900 |
| JAMES W DUDLEY | 463 TRUESDALE RD | | | | CAMDEN | SC | 29020-8926 |
| JAMES W DUFF | 78625 DESCANSO LANE | | | | LA QUINTA | CA | 92253 |
| JAMES W DUFFY | 212 LIDO TRAIL | | | | BARTLETT | IL | 60103-8600 |
| JAMES W DUFFY | 711-30TH AVE SW | | | | PUYALLUP | WA | 98373-2767 |
| JAMES W DUGAN TR UA 08/13/90 THE DUGAN III TRUST | 1 CIRCLE DR | | | | BUTLER | MO | 64730 |
| JAMES W DURBIN | 3525 OAKMONT AVE | | | | DAYTON | OH | 45429-4430 |
| JAMES W EDWARDS | 1009 MERRYWOOD DR | | | | ENGLEWOOD | OH | 45322-2446 |
| JAMES W ENZOR & LILLIAN ENZOR JT TEN | 16801 CHARLESTON CIRCLE | | | | LOCKPORT | IL | 60441-3297 |
| JAMES W ERWAY | 2958 LAUREL PARK DR | | | | SAGINAW | MI | 48603-2696 |
| JAMES W ESTEP | 14991 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327-9561 |
| JAMES W EVANS | 243 HERMAN CIRCLE NW | | | | ATLANTA | GA | 30311-2001 |
| JAMES W EVANS & LAURA M EVANS JT TEN | 243 HERMAN CIR NW | | | | ATLANTA | GA | 30311-2001 |
| JAMES W FERRARO JR | 6681 STATE ROUTE 229 | | | | MARENGO | OH | 43334-9738 |
| JAMES W FINN & SALLY J FINN JT TEN | 1172 SHADY OAKS DR | | | | ANN ARBOR | MI | 48103-1461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES W FLESHER & ILGA B FLESHER JT TEN | 724 PROVIDENCE RD | | | | LEXINGTON | KY | 40502-2267 |
| JAMES W FLETCHER | 444 S 4TH | | | | MITCHELL | IN | 47446-1965 |
| JAMES W FONDENBERGER | 634 HOLIDAY DRIVE | | | | GREENTOWN | IN | 46936-1637 |
| JAMES W FONVILLE | 1913 TOWER HILL ROAD | | | | KINSTON | NC | 28501-8253 |
| JAMES W FOOTE | 1102 HILLCREST | | | | WHITE LAKE | MI | 48386-4128 |
| JAMES W FORRESTER III CUST EMMA CLARE FORRESTER UTMA GA | 290 LONG ROAD | | | | BAINBRIDGE | GA | 39817-8038 |
| JAMES W FORSYTH SR | 2494 BEECH STSTREET | | | | GIRARD | OH | 44420 |
| JAMES W FOSTER CUST BARBARA ANN FOSTER UGMA TN | 1880 HIGHWAY 25 W | | | | HARTSVILLE | TN | 37074-3639 |
| JAMES W FOUST & JANE C FOUST TEN ENT | 293 KING STREET | | | | TURBOTVILLE | PA | 17772 |
| JAMES W FRIZZELL & SANDRA FRIZZELL JT TEN | 6512 LAKE FOREST DR | | | | AVON | IN | 46123-7405 |
| JAMES W FRYER | 530 S CRESTLINE | BLOOMINGGROVE RD | | | GALION | OH | 44833-9579 |
| JAMES W FUHRMEISTER | 5561 AFTON DRIVE | | | | BIRMINGHAM | AL | 35242-4206 |
| JAMES W GABLE | 10007 OLD 3 C | | | | CLARKSVILLE | OH | 45113-8694 |
| JAMES W GAMBLE | 63 ARNOLD ST 3RD | | | | HARTFORD | CT | 06106-3504 |
| JAMES W GARBRECHT | 3611 WEST ROLLINGWOOD DR | | | | JANESVILLE | WI | 53545-8999 |
| JAMES W GARLOCK | 661 W GLENWOOD DRIVE | | | | FULLERTON | CA | 92832-1019 |
| JAMES W GARRISON | 16568 E 2750 N RD | | | | DANVILLE | IL | 61834-6039 |
| JAMES W GEARHART | 13147 COON HOLLOW RD | | | | THREE RIVERS | MI | 49093-9559 |
| JAMES W GERARD & CATHERINE GERARD JT TEN | 20 RENEE DRIVE | | | | OAKDALE | NY | 11769-1625 |
| JAMES W GIBSON | 215 MILLER LN | | | | LAWRENCEBURG | TN | 38464-6397 |
| JAMES W GIBSON & CAROL L GIBSON JT TEN | 5681 DEER PINES DRIVE | | | | CLINTON | OH | 44216 |
| JAMES W GILLUM | 4090 CO HWY 88 | | | | GLEN ULLIN | ND | 58631 |
| JAMES W GLATTHAAR | 9 BRANDYWINE DR | | | | WHITE PLAINS | NY | 10605-5433 |
| JAMES W GONSLER | 5747 NORTHFIELD PKWY | | | | TROY | MI | 48098-5125 |
| JAMES W GOODHART SR | 6706 HAYNES SOUTH RD | | | | KINSMAN | OH | 44428 |
| JAMES W GOODWIN & MARY LOU GOODWIN JT TEN | 4922 W ARLINGTON PK BLVD | | | | FORT WAYNE | IN | 46835-4314 |
| JAMES W GORDON | 14475 COLLINGHAM DR | | | | DETROIT | MI | 48205-1218 |
| JAMES W GRANGER | 3720 CRYSTAL SPRINGS RD | | | | JANESVILLE | WI | 53545-9683 |
| JAMES W GREEN | 5781 US HIGHWAY 181 N | | | | FLORESVILLE | TX | 78114 |
| JAMES W GREENLEAF | 321 VOLZ ST | | | | VASSAR | MI | 48768-9240 |
| JAMES W GREER | 12703 KINGSGATE WAY | | | | GRAND LEDGE | MI | 48837-8945 |
| JAMES W GREESON | 3793 CARTER RD | | | | BUFORD | GA | 30518-1605 |
| JAMES W GRESENS | DUKE HOLZMAN | 1800 MAIN PLACE TOWER | 350 MAIN ST | | BUFFALO | NY | 14202-3718 |
| JAMES W GRIFFITHS | 303 BROOKE AVE # 102 | | | | NORFOLK | VA | 23510-1321 |
| JAMES W GUNN TR ROBERTA M GUNN REVOCABLE LIVING TRUST UA 07/26/01 | 8125 BAINBRIDGE RD | | | | ALEXANDRIA | VA | 22308-1424 |
| JAMES W HACKWORTH | 301 COLLEGE ST | | | | KENNETT | MO | 63857-2010 |
| JAMES W HAGER | 5731 N 100 E | | | | ALEXANDRIA | IN | 46001-8795 |
| JAMES W HAMMEL | 509 WELLINGTON | | | | CHELSEA | MI | 48118-1337 |
| JAMES W HAMMOND | 1540 HIGHLAND PARK DR SW | | | | AIKEN | SC | 29801-3348 |
| JAMES W HANDY | 23730 EAST OTERO DRIVE | | | | AURORA | CO | 80016 |
| JAMES W HANNON | 125 WILLIAMS DURFEE DRIVE | | | | EATON RAPIDS | MI | 48827-9593 |
| JAMES W HANOVER | 181 E 17TH ST | | | | HOLLAND | MI | 49423-4215 |
| JAMES W HARDIN | 9609 W 250 S | | | | MANILLA | IN | 46150-9729 |
| JAMES W HARDY | 29310 POINTE O WOODS PL | APT 102 | | | SOUTHFIELD | MI | 48034 |
| JAMES W HARDY JR | PO BOX 1344 | | | | MONT BELVIEW | TX | 77580-1344 |
| JAMES W HARLAN | PO BOX 133 | | | | BETHEL SPRINGS | TN | 38315-0133 |
| JAMES W HARMON | 4293 W KINNEVILLE | | | | LESLIE | MI | 49251-9708 |
| JAMES W HARRIS | 352 RIVER RD | | | | VANCEBURG | KY | 41179-7914 |
| JAMES W HARRIS | 5112 CHURCH DRIVE | | | | CHARLESTON | WV | 25306-6216 |
| JAMES W HARRIS | PO BOX 578 | | | | CENTRAL LAKE | MI | 49622-0578 |
| JAMES W HARRIS | PO BOX 859 | | | | KEYPORT | NJ | 07735-0859 |
| JAMES W HARRIS & MARIE L HARRIS JT TEN | 1825 PISGAH DR | # 216 | | | HENDERSONVLLE | NC | 28791-3760 |
| JAMES W HARRIS & WANDA F HARRIS JT TEN | 7836 N GRAY RD | | | | MOORESVILLE | IN | 46158-6600 |
| JAMES W HARRISON | 3574 E GRAND RIVER | | | | WILLIAMSTON | MI | 48895-9507 |
| JAMES W HART | 4801 BELLINGHAM DR | | | | INDIANAPOLIS | IN | 46221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES W HARTLEY | 7960 BUSCH RD | | | | BIRCH RUN | MI | 48415-8515 |
| JAMES W HARTMAN JR | 152 CENTER ST WEST | | | | WARREN | OH | 44481-9313 |
| JAMES W HARVEY JR | ROUTE 1 | BOX 108 | | | RAPHINE | VA | 24472-9609 |
| JAMES W HATCHER & KATIE M HATCHER JT TEN | 3882 17TH ST | | | | ECORSE | MI | 48229-1342 |
| JAMES W HAWKINS | PO BOX 321 | | | | BEDFORD | IN | 47421 |
| JAMES W HAYNES | 120 WILLOW LAKE DR | | | | OXFORD | MI | 48371-6376 |
| JAMES W HAYS | 338 LONDON ST | | | | SAN FRANCISCO | CA | 94112-2726 |
| JAMES W HAZELWOOD | 110 JEFFERSON VALLEY | | | | COATESVILLE | IN | 46121-8936 |
| JAMES W HEILENBACH | 231 LAWTON ROAD | | | | RIVERSIDE | IL | 60546-2336 |
| JAMES W HENDRICK | 1477 BUTTERFIELD CIR | | | | NILES | OH | 44446-3577 |
| JAMES W HENSON | 1550 BURNISON ROAD | | | | MANSFIELD | OH | 44903-8939 |
| JAMES W HERMANSON CUST JEFFREY M HERMANSON UGMA MI | 1959 BATES | | | | BIRMINGHAM | MI | 48009-1977 |
| JAMES W HERSMAN | PO BOX 374 | | | | JAMESTOWN | PA | 16134-0374 |
| JAMES W HILL | 187 DOGWOODHILL CLUB RD | | | | GILBERTSVILLE | KY | 42044-9240 |
| JAMES W HILL SR & JADINE H TUCKER JT TEN | 7755 YARDLEY DR 411D | | | | TAMARAC | FL | 33321-0843 |
| JAMES W HINEY | 4358 HIGH RIDGE ROAD | | | | HAYMARKET | VA | 20169-2437 |
| JAMES W HINEY & MARTHA S HINEY JT TEN | 4358 HIGH RIDGE RD | | | | HAYMARKET | VA | 20169-2437 |
| JAMES W HODGES | 2437 EAST 40TH STREET | | | | INDIANAPOLIS | IN | 46205-2905 |
| JAMES W HOGG | 902 MANSFIELD DR | | | | WAUKEE | IA | 50263-9721 |
| JAMES W HOLADAY | 416 W JACKSON | | | | SULLIVAN | IL | 61951-1358 |
| JAMES W HOLLEY & NORMA J HOLLEY & PAMELA JEAN THOMPSON JT TEN | 1922 OXFORD RD | | | | GROSSE PTE WDS | MI | 48236-1846 |
| JAMES W HOLLOWAY | 2896 BETHANY CHURCH RD | | | | SNELLVILLE | GA | 30039 |
| JAMES W HOLZHAUER | 1126 E 3RD SOUTH | | | | MESA | AZ | 85203 |
| JAMES W HOLZSCHUH | 4404 CANAL RD | | | | SPENCERPORT | NY | 14559-9516 |
| JAMES W HOMEYER | 2150 RANDOLPH ST | # 3-816J | | | SAINT CHARLES | MO | 63301-0844 |
| JAMES W HOWELL & MARY K HOWELL JT TEN | ROUTE 2 405 ROUND TOP RD | | | | LANSING | MI | 48917-9681 |
| JAMES W HUBERTS | 6964 MAPLE AVE | | | | JENISON | MI | 49428-8111 |
| JAMES W HUDDLESTON | 1225 ELDORADO DR | | | | FLINT | MI | 48504-3215 |
| JAMES W HUDSON | 23912 E 88TH ST | | | | LEES SUMMIT | MO | 64064-2711 |
| JAMES W HUDSON | 2893 MOSS HOLLOW DR | | | | SAN JOSE | CA | 95121-1541 |
| JAMES W HULEN & MELKA HULEN JT TEN | 762 BRIDGESTONE DR | | | | ROCHESTER HILLS | MI | 48309-1616 |
| JAMES W HUNDLEY | 6514 SALINE DR | | | | WATERFORD | MI | 48329-1249 |
| JAMES W HUTTON | 645 FOX RIVER DRIVE | | | | BLOOMFIELD HILLS | MI | 48304-1013 |
| JAMES W JACKS JR | 104 RITA COVE | | | | COLUMBIA | TN | 38401-5579 |
| JAMES W JACKSON | 27361 SIERRA HWY | SPC 194 | | | CANYON COUNTRY | CA | 91351-7404 |
| JAMES W JACKSON | PO BOX 553 | | | | TIMMONSVILLE | SC | 29161-0553 |
| JAMES W JARUZEL | 3403 ARBELA RD | | | | MILLINGTON | MI | 48746-9305 |
| JAMES W JARVIS & JEANETTE JARVIS JT TEN | 2178 B OAKRIDGE DR | | | | CHARLESTON | WV | 25311-1417 |
| JAMES W JEFFERY | 26698 SHINDLER RD | | | | DEFIANCE | OH | 43512-8872 |
| JAMES W JENKINS JR | 7 LAKEVIEW LANE | | | | WEAVERVILLE | NC | 28787-9483 |
| JAMES W JETER | 201 LILLIAN LN | | | | LYNCHBURG | VA | 24502-4379 |
| JAMES W JOHNSON | 15011 CORAM | | | | DETROIT | MI | 48205-1966 |
| JAMES W JOHNSON | 13583 W EATOW HYW | | | | GRAND LEDGE | MI | 48837-2449 |
| JAMES W JOHNSON | 2119 ROCK SPRING RD | | | | COLUMBIA | TN | 38401-7425 |
| JAMES W JOHNSON & SHAWN T JOHNSON JT TEN | 2119 ROCK SPRINGS ROCK | | | | COLUMBIA | TN | 38401-2155 |
| JAMES W JOHNSON JR | 3692 NEELEY HOLLOW RD | | | | COLUMBIA | TN | 38401-8432 |
| JAMES W JONES | 3575 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46205-3762 |
| JAMES W JUSTICE | 4364 ROUTE 45 | PO BOX 5103 | | | ROME | OH | 44085-0303 |
| JAMES W KACZMAR | 42672 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2881 |
| JAMES W KARALUS | 20 FAIROAKS LANE | | | | CHEEKTOWAGA | NY | 14227-1325 |
| JAMES W KEELING | 1730 RAINBOW DRIVE | | | | GADSDEN | AL | 35901-5502 |
| JAMES W KELLY | 3071 HAZY PARK DR | | | | HOUSTON | TX | 77082-3501 |
| JAMES W KELLY | 5418 N GALE RD | | | | DAVISON | MI | 48423-8913 |
| JAMES W KEMP | 13505 IRENE | | | | SOUTHGATE | MI | 48195-1855 |
| JAMES W KENNEDY | 3526 APPLE VALLEY RD | | | | OKEMOS | MI | 48864-3933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES W KEY | 2435 S CONSERVATION CLUB RD | | | | MORGANTOWN | IN | 46160-9371 |
| JAMES W KIDD | 11450 EASTRIDGE CIR | | | | CHARDON | OH | 44024-9351 |
| JAMES W KING | 2305 WETTER RD | | | | KAWKAWLIN | MI | 48631-9411 |
| JAMES W KIRKPATRICK | PO BOX 615 | | | | SANBORN | NY | 14132-0615 |
| JAMES W KITCHEN | 1453 BRAEMAR RD | | | | TRAVERSE CITY | MI | 49686-8456 |
| JAMES W KOHLER | 1016 KENSINGTON LAKE DR | | | | EASLEY | SC | 29642-9365 |
| JAMES W KOLBE | PO BOX 18891 | | | | SUGAR LAND | TX | 77496-8891 |
| JAMES W KOLP & RITA M KOLP JT TEN | 12281 MOCERI DR | | | | GRAND BLANC | MI | 48439-1925 |
| JAMES W KRINER | 16 LAWRENCE CT | | | | APPLETON | WI | 54911-5848 |
| JAMES W KUHLMAN TR JAMES W KUHLMAN TRUST UA 7/20/99 | 722 NORTH HAMPSHIRE AVE | | | | MASON CITY | IA | 50401-2440 |
| JAMES W LANTERMAN | 120 S OAK DR | | | | LAKE CITY | MI | 49651-8035 |
| JAMES W LARIMER | 1708 GORDON ST | | | | LANSING | MI | 48910-2609 |
| JAMES W LASLEY JR | 9069 WHIMBREL WATCH LANE | 101 | | | NAPLES | FL | 34109-4346 |
| JAMES W LAWRENCE | 5814 SOMERS DR | | | | INDIANAPOLIS | IN | 46237-2363 |
| JAMES W LAZENBY | 5200 EASTVIEW | | | | CLARKSTON | MI | 48346-4102 |
| JAMES W LEE | 457 JARVIS ST | OSHAWA ON | | L1G 5L4 CANADA | | | |
| JAMES W LEE CUST JASON M LEE UTMA OH | 775 AUTUMN BRANCH ROAD | | | | WESTERVILLE | OH | 43081-3103 |
| JAMES W LEE CUST JENNIFER M LEE UTMA OH | 776 AUTUMN BRANCH RD | | | | WESTERVILLE | OH | 43081-3104 |
| JAMES W LEWIS TR FAMILY TRUST 11/18/91 U-A JAMES W LEWIS | 10082 DOMINGO DRIVE | | | | BROOKSVILLE | FL | 34601-5250 |
| JAMES W LOCKER JR | 600 EARL TOWNSEND RD | | | | MINOR HILL | TN | 38473-5108 |
| JAMES W LOCKWOOD | PO BOX 553 | | | | AMHERST | NH | 03031-0553 |
| JAMES W LOCRAFT 2ND | 1033 RIVA RIDGE DR | | | | GREAT FALLS | VA | 22066-1615 |
| JAMES W LOGSDON | 5036 HOWE | | | | WAYNE | MI | 48184-2417 |
| JAMES W LONG | 1520 BOLLINGER ROAD | | | | WESTMINSTER | MD | 21157-7213 |
| JAMES W LONG | 6359 COUNTY ROAD 491 | | | | LEWISTON | MI | 49756-9172 |
| JAMES W LOOMIS | 6759 PONDEROSA | | | | HALE | MI | 48739-9076 |
| JAMES W LOWE | 48675 KINGS HWY | | | | BEALLSVILLE | OH | 43716-9348 |
| JAMES W LOYD | 2715 SE 1ST CT | | | | POMPANO BEACH | FL | 33062-5419 |
| JAMES W LYNCH | 10015 OAKHURST WA | | | | FORT MYERS | FL | 33913-7091 |
| JAMES W MAC MEEKIN & THAYER A MAC MEEKIN JT TEN | W12383 E RIVER RD | | | | NAUBINWAY | MI | 49762 |
| JAMES W MACHOLL | 2228 GARFIELD BLVD | | | | LORAIN | OH | 44052-2334 |
| JAMES W MACON JR | 7072 CORBITT | | | | ST LOUIS | MO | 63130-2447 |
| JAMES W MACQUEENE | 2402 ROCK CREEK DR | | | | FORT COLLINS | CO | 80528-8569 |
| JAMES W MADOLE | 1231 W 12TH STREET | | | | OWENSBORO | KY | 42301-2855 |
| JAMES W MALHEREK | C/O DIANE HEPLER | 2912 SUNSET | | | GRANITE CITY | IL | 62040-5836 |
| JAMES W MANNING | 1113 COUNTY STREET 2972 | | | | BLANCHARD | OK | 73010-2886 |
| JAMES W MANOS | 1641 HORLACHER AVE | | | | KETTERING | OH | 45420-3234 |
| JAMES W MARLING | 17770 SE 86TH OAK LEAF TER | | | | THE VILLAGES | FL | 32162-4833 |
| JAMES W MARSHALL | 3552 WASHINGTON BLVD | | | | CLEVELAND | OH | 44118-2611 |
| JAMES W MARTIN | 302 8TH AVE NW | | | | DECATUR | AL | 35601-2058 |
| JAMES W MARTIN | 1353 WINDSOR ST | | | | TAVARES | FL | 32778-2510 |
| JAMES W MATHIS | 273 HUGHES | | | | PONTIAC | MI | 48341-2449 |
| JAMES W MATZKE | 4456 LAKE RD | | | | CLIO | MI | 48420 |
| JAMES W MC CRAE | 1176 LOWER FERRY RD | | | | TRENTON | NJ | 08618-1832 |
| JAMES W MC DONALD | 6243 N LONDON AVE APT L | | | | KANSAS CITY | MO | 64151-4798 |
| JAMES W MC NABB | 3910 LAIRD LANE | | | | CHATTANOOGA | TN | 37415-3620 |
| JAMES W MCCAULEY | 803 VANNAH AVE | | | | LOUISVILLE | KY | 40223-2746 |
| JAMES W MCCOY | 27 MADISON ST | | | | MT STERLING | OH | 43143 |
| JAMES W MCIVER JR | 8452 GROVE RD | | | | LOCKPORT | NY | 14094-9342 |
| JAMES W MCLERNON TR JAMES W MCLERNON REVOCABLE TRUSTUA 10/1/92 | 3510 SE CAMBRIDGE DR | | | | STUART | FL | 34997-5616 |
| JAMES W MCVAY | 62 DOS RIOS PL | | | | SAN RAMON | CA | 94583-1720 |
| JAMES W MEDLEY | 1635 SAINT JULIAN STREET | | | | SUWANEE | GA | 30024-2899 |
| JAMES W MERZ CUST MEGAN A MERZ UTMA ID | 4224 RIVER BLUFF DR | | | | FORT WAYNE | IN | 46835-1437 |
| JAMES W MIDDLETON & M ANN MIDDLETON JT TEN | 2916 KINGSTON DR | | | | BARTLESVILLE | OK | 74006-5822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES W MILLEGAN & DEBRA B MILLEGAN JT TEN | PO BOX 596 | | | | LAKE OSWEGO | OR | 97034 |
| JAMES W MILLER | BOX 291 | | | | GENESEE | MI | 48437-0291 |
| JAMES W MILLER & TINA M MILLER JT TEN | 8640 WILDLANE DR | | | | SOUTH CHARLESTON | OH | 45368-9709 |
| JAMES W MILNES | 202 ALTA VISTA DR | | | | S SAN FRAN | CA | 94080-5701 |
| JAMES W MOFFAT | 5874 BUELL RD | | | | VASSAR | MI | 48768-9675 |
| JAMES W MONROE | 7093 N SHERIDAN AVE | | | | FLUSHING | MI | 48433-9102 |
| JAMES W MONTGOMERY | 2123 OXFORD AVE | | | | CINCINNATI | OH | 45230-1606 |
| JAMES W MOORE | 3409 INDIAN SPRING RD | | | | CHARLOTTESVILLE | VA | 22901-1021 |
| JAMES W MOORE | 795 GREENWOOD LN | | | | CINCINNATI | OH | 45245-2109 |
| JAMES W MOORHEAD | 606 NORTH WASHINGTON STREET | | | | LOWELL | MI | 49331-1154 |
| JAMES W MORRIS JR | 700 N BENTSEN PALM DR #77 | | | | MISSION | TX | 78572-9454 |
| JAMES W MORRISSEY | 11506 WATER POPPY TER | | | | BRADENTON | FL | 34202-5122 |
| JAMES W MOSIER | 13129 TURNER RD | | | | DEWITT | MI | 48820-9021 |
| JAMES W MOYE | 2245 E BANTA ROAD | | | | INDIANAPOLIS | IN | 46227-4902 |
| JAMES W MOYE & MARGARET M MOYE JT TEN | 2245 E BANTA ROAD | | | | INDIANAPOLIS | IN | 46227-4902 |
| JAMES W MROCZEK | 2053 CLARA MATHIS | | | | SPRING HILL | TN | 37174-2589 |
| JAMES W MUDGE | 1001 24 MILE RD UNIT # 106 | | | | HOMER | MI | 49245-9681 |
| JAMES W MURPHY & KATHLEEN M MURPHY JT TEN | 234 ORCHARD ST | | | | MILLIS | MA | 02054-1045 |
| JAMES W MURRIEL | 8249 NORMILE | | | | DETROIT | MI | 48204-3141 |
| JAMES W MYERS | 9026 W GIBBS LAKE RD | | | | EDGERTON | WI | 53534-8840 |
| JAMES W NAPPER & PAULINE M NAPPER TR U-A WITH JAMES W NAPPER 07/15/80 | 4115 OAK KNOLL | | | | SPRINGFIELD | MO | 65809-2229 |
| JAMES W NAYLOR | 9179 WINTERGREEN DR | | | | CINCINATTI | OH | 45069-3658 |
| JAMES W NAYLOR & EHRMA G NAYLOR JT TEN | 9179 WINTERGREEN DRIVE | | | | WEST CHESTER | OH | 45069-3658 |
| JAMES W NEAL | 203 PULASKI ST | | | | BEREA | OH | 44017-1839 |
| JAMES W NELSON | 125 N CHESTNUT | | | | LINDSBORG | KS | 67456-2109 |
| JAMES W NELSON | 12612 WEST OAK DR | | | | MOUNT AIRY | MD | 21771-4943 |
| JAMES W NETTLETON CUST DAVID W NETTLETON UGMA PA | 56 OLD RIVERVIEW ROAD | PO BOX 132 | | | MCELHATTAN | PA | 17748-0132 |
| JAMES W NEWMAN & MIRIAM H NEWMAN JT TEN | 4105 OAKRIDGE DR | | | | JACKSON | MS | 39216-3416 |
| JAMES W NICHOLSON | 18911 ROSELAWN | | | | DETROIT | MI | 48221-2119 |
| JAMES W NIHLS & KATHRYN M NIHLS JT TEN | 8901 SWAN POINT DRIVE | | | | CHEBOYGAN | MI | 49721-7802 |
| JAMES W NOKES & JAMES B NOKES JT TEN | 12084 NOKES HWY BOX 08 | | | | MILLERSBURG | MI | 49759-9682 |
| JAMES W NOKES & LINDA F NOKES JT TEN | 12084 NOKES HWY BOX 08 | | | | MILLERSBURG | MI | 49759-9682 |
| JAMES W NOKES & ROSEMARY E NOKES JT TEN | 12084 NOKES HWY BOX 08 | | | | MILLERSBURG | MI | 49759-9682 |
| JAMES W NORRIS | 3401 AUSTIN AVENUE | | | | GREENVILLE | TX | 75402-6503 |
| JAMES W NORRIS & MARY-JEAN WARFIELD NORRIS JT TEN | 502 WOODSTON RD | | | | ROCKVILLE | MD | 20850-1445 |
| JAMES W NORWOOD & JIMMIE C NORWOOD JT TEN | 3020 SCHERER DRIVE | | | | RICHMOND | VA | 23235-2402 |
| JAMES W OGLE | 8138 DUESLER ST | | | | DOWNEY | CA | 90242-2462 |
| JAMES W OLTHOFF | 5117 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7119 |
| JAMES W OVERTON | 363 GATES AVE | | | | BROOKLYN | NY | 11216-1308 |
| JAMES W OWEN | 47514 WINTHROP | | | | UTICA | MI | 48317-2968 |
| JAMES W PALMER JR | 2 AFTON RD | | | | JACKSON | NJ | 08527-3131 |
| JAMES W PARKER JR | 3897 15TH | | | | ECORSE | MI | 48229-1333 |
| JAMES W PARKHURST | 137 APOLLO AVENUE | | | | FLUSHING | MI | 48433-9294 |
| JAMES W PARRISH | 91 FARRINGTON PT | | | | AIKEN | SC | 29803-5656 |
| JAMES W PARROTT | GM OF CANADA | 1908 COLONEL SAM DR | OSHAWA ON | L1H 8P7 CANADA | | | |
| JAMES W PARTON | 128 CASCADE SPRING RD | | | | HOHENWALD | TN | 38462-2016 |
| JAMES W PAULEY | 11 LADONNA PL SW | | | | ROME | GA | 30165-3458 |
| JAMES W PAUSTIAN | 32593 PINE RIDGE DRIVE | | | | WARREN | MI | 48093-1060 |
| JAMES W PECK & LAURIE K PECK JT TEN | 104 VEDA ST | | | | MARQUETTE | MI | 49855-8925 |
| JAMES W PENIX | 5415 CARLETON/ROCKWOOD ROAD | | | | SOUTH ROCKWOOD | MI | 48179-9761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES W PENIX & TILDA P PENIX JT TEN | 5415 CARLETON/ROCKWOOD ROAD | | | | SOUTH ROCKWOOD | MI | 48179-9761 |
| JAMES W PERRINE | 4240 BENNETT DRIVE | | | | HAMILTON | OH | 45011-9209 |
| JAMES W PETERSON | 1311 COVE CT | | | | OKEMOS | MI | 48864-3405 |
| JAMES W PHELPS | 115 TIMBER TRL | | | | BROOKLYN | MI | 49230-9380 |
| JAMES W PHILBERT II | 312 WEST 29TH ST | | | | ANDERSON | IN | 46016-5902 |
| JAMES W PHILLIPS | 2400 SHIPMAN RD | | | | OXFORD | MI | 48371-2933 |
| JAMES W PICKETT | 632 BENSON | | | | PONTIAC | MI | 48342-2504 |
| JAMES W PIENIOZEK & CHESTER T PIENIOZEK & ELEANOR J PIENIOZEK JT TEN | 10749 CHICKAGAMI TRAIL | | | | BRUTUS | MI | 49716-9502 |
| JAMES W PIERCE | PO BOX 391 | | | | ADRIAN | MO | 64720 |
| JAMES W PIERCE JR | 8749 MOONLIGHT LANE | | | | CINCINNATI | OH | 45231-4173 |
| JAMES W PIERSON | 2536 GROVE ST | | | | IRVING | TX | 75060-4931 |
| JAMES W PINCKNEY | 209 S 6TH ST | | | | NEWARK | NJ | 07103-2448 |
| JAMES W PIPES | 501 E STURGIS ST | | | | SAINT JOHNS | MI | 48879-2045 |
| JAMES W POSPISIL | 24 FLIKE RD | | | | STILLWATER | NY | 12170-1231 |
| JAMES W PRESBY | 465 HEIDI LANE RR-10 | | | | MANSFIELD | OH | 44903-9018 |
| JAMES W PRICHARD | 3655 ST R 222 | | | | BATAVIA | OH | 45103 |
| JAMES W PRIDAY | 1260 MADISON 501 | | | | FREDERICKTOWN | MO | 63645-8027 |
| JAMES W PROCTOR | 2201 CHATEAU | | | | FLINT | MI | 48504-1623 |
| JAMES W PUCKETT | 2302 CHATEAU DR | | | | LAWRENCEVILLE | GA | 30043-2894 |
| JAMES W RADABAUGH | 7050 STARLANE | | | | NEWPORT | MI | 48166-9758 |
| JAMES W RAGLE & MRS KATHLEEN A RAGLE JT TEN | 2839 SUGAR TREE RD | | | | BETHEL | OH | 45106 |
| JAMES W RAINEY | 334 KENNEDY-SELLS RD | | | | AUBURN | GA | 30011-3424 |
| JAMES W RALPH & DOLORES F RALPH JT TEN | 24280 NORTH SHORE DR | | | | EDWARDSBURG | MI | 49112-9508 |
| JAMES W RANDALL | 45699 WHITE PINES DR | | | | NOVI | MI | 48374-3746 |
| JAMES W RANDALL TR JAMES W RANDALL REVOCABLE TRUST EST 2/23/90 | 1240 WINDEMAKER LN | | | | COLORADO SPRINGS | CO | 80907-4058 |
| JAMES W RANDALL TR UA 02/23/90 JAMES W RANDALL REVOCABLE TRUST | 6717 ARBOGA WA | | | | SACRAMENTO | CA | 95831-2808 |
| JAMES W RAPP | 7860 E BENSON HWY | UNIT 44 | | | TUCSON | AZ | 85706-8875 |
| JAMES W REBMAN | PO BOX 679 | | | | PENNS GROVE | NJ | 08069-0679 |
| JAMES W REED JR | 140 IVANHOE N E | | | | WARREN | OH | 44483-3411 |
| JAMES W REEDER | 4401 MINERS CREEK RD | | | | LITHONIA | GA | 30038-3821 |
| JAMES W REESER & MARIE K REESER JT TEN | 265 OLEY LINE RD | | | | DOUGLASSVILLE | PA | 19518 |
| JAMES W REEVES | 3093 HATFIELD COURT | | | | COLUMBUS | OH | 43232-5846 |
| JAMES W REYNOLDS | 1492 WOODSCLIFF DRIVE | | | | ANDERSON | IN | 46012-9725 |
| JAMES W REYNOLDS CUST JAMES W REYNOLDS JR UGMA TX | 13307 ST MARY'S LANE | | | | HOUSTON | TX | 77079-3412 |
| JAMES W RHOTON | 2465 CHIPMAN RDG RD | | | | WILLIAMSTOWN | KY | 41097-3221 |
| JAMES W RICHARDSON | 435 MEADOW CIR | | | | GREENWOOD | IN | 46142-1228 |
| JAMES W RICHARDSON & MARY H RICHARDSON JT TEN | PO BOX 88183 | | | | DUNWOODY | GA | 30356-8183 |
| JAMES W RICHARS TR JAMES W RICHARDS 1995 LIVING TRUST UA 08/08/95 | 114 OAKTREE LANE SE | | | | WARREN | OH | 44484-5612 |
| JAMES W RIFE | 882 RUMA RD | | | | COL | OH | 43207-4210 |
| JAMES W RIGHTMIRE III | 3700 WILLOW CREEK RD | BOX 8814 | | | PRESCOTT | AZ | 86301-3721 |
| JAMES W RIGOULOT | 2724 N KERBY RD | | | | OWOSSO | MI | 48867-9056 |
| JAMES W RILEY | 5510 N WABASH | | | | MARION | IN | 46952-9066 |
| JAMES W RINI & JANE L RINI & JEFFREY R RINI JT TEN | 24612 REGAL PLACE | | | | HARRISON TOWNSHIP | MI | 48045 |
| JAMES W RINKER | 45 LAKE FOREST DR | | | | CHARLOTTESVILLE | VA | 22901-1313 |
| JAMES W ROBERTS | PO BOX 1865 | | | | MURRELLS INLT | SC | 29576-1865 |
| JAMES W ROBERTS | 4408 PACOS | | | | FT WORTH | TX | 76119-5173 |
| JAMES W ROBERTS & MRS KAREN D ROBERTS JT TEN | 2335 LITTLE BROOK DR | | | | DUNWOODY | GA | 30338-3161 |
| JAMES W ROBERTSON | 2899 E 450N | | | | ANDERSON | IN | 46012-9290 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES W ROBINSON & STELLA J ROBINSON JT TEN | 7630 MANNING RD | | | | MIAMISBURG | OH | 45342-1551 |
| JAMES W ROONEY | 2314 KNOWLES RD | N GRAYLYN CREST | | | WILMINGTON | DE | 19810-3814 |
| JAMES W RORIE | PSC 502 1 | | | | S SAN FRANCISCO | CA | 94080 |
| JAMES W ROSE JR | 4188 MIDDLEBROOK | | | | DAYTON | OH | 45432 |
| JAMES W ROSE SR | 1592 SEABROOK RD | | | | DAYTON | OH | 45432 |
| JAMES W ROZIER | 2115 WEST 22ND ST | | | | ANDERSON | IN | 46016-3615 |
| JAMES W ROZIER & JESSIE R ROZIER JT TEN | 2115 W 22ND ST | | | | ANDERSON | IN | 46016-3615 |
| JAMES W SAEMANN CUST JAIMEE M SEAMANN UTMA PA | 137 WALLACE AVENUE | | | | DOWNINGTOWN | PA | 19335-2640 |
| JAMES W SALLEY | 2460 FLYWAY CT | | | | BEAVERCREEK | OH | 45431-4114 |
| JAMES W SALLY | 1205 MARTIN LUTHER KING DR | | | | BOONVILLE | MS | 38829-1918 |
| JAMES W SANDIFER | PO BOX 2335 | | | | HARVEY | IL | 60426 |
| JAMES W SARNE | 13061 AMBROSE DR | | | | PALOS PARK | IL | 60464-1661 |
| JAMES W SAWYER JR | 8766 CABOT DR | | | | CINCINNATI | OH | 45231-4533 |
| JAMES W SCARBROUGH | 2235 TITUS AVE | | | | DAYTON | OH | 45414-4137 |
| JAMES W SCHUCHTER | 2041 E U S 22 & 3 | | | | MORROW | OH | 45152-9670 |
| JAMES W SCHULTZ | 7727 BLUE LAGOON DR | | | | LANSING | MI | 48917-9640 |
| JAMES W SCHWEIGER & ROSE M SCHWEIGER JT TEN | 11208 CORALBEAN DR | | | | BRADENTON | FL | 34202-2892 |
| JAMES W SEDGWICK | 29 BRANCH ROAD | | | | HARWINGTON | CT | 06791-1004 |
| JAMES W SEITZ | 3943 BARRYMORE LN | | | | BEAVERCREEK | OH | 45440-3427 |
| JAMES W SEVERIN & JOAN L SEVERIN JT TEN | 2813 BLUEBERRY PLACE | | | | SAGINAW | MI | 48603-2655 |
| JAMES W SEYMOUR | ATTN MARGARET R SEYMOUR | 3218 BEAR TRACKS DR | | | WENTZVILLE | MO | 63305-3495 |
| JAMES W SHARP | 2845 N STEEL RD | | | | MERRILL | MI | 48637-9519 |
| JAMES W SHAW | PO BOX 26031 | | | | DAYTON | OH | 45426-0031 |
| JAMES W SHAW | 5738 LAWNDALE ST | | | | NORTH BRANCH | MI | 48461 |
| JAMES W SHERLOCK | 23001 OAK | | | | DEARBORN | MI | 48128-1366 |
| JAMES W SHIELDS | LOT A | 1199 E SANTA FE | | | GARDNER | KS | 66030-1501 |
| JAMES W SHIJKA & CATHERINE L SHIJKA JT TEN | 4510 MIDLAND RD | | | | SAGINAW | MI | 48603-9667 |
| JAMES W SIEFKES | 2837 SPAULDING AVE | | | | JANESVILLE | WI | 53546-1169 |
| JAMES W SIEGEL | PO BOX 6465 | | | | GRAND RAPIDS | MI | 49516 |
| JAMES W SKOGLUND | 2016 SUNBURST WAY | | | | RENO | NV | 89509-5845 |
| JAMES W SLEEPER | 3280 STATE STREET RD | | | | BAY CITY | MI | 48706-1867 |
| JAMES W SMITH | 209 ELMHURST ROAD | | | | DAYTON | OH | 45417-1420 |
| JAMES W SMITH | 1839 LAMPERT DR | | | | HURON | SD | 57350-4039 |
| JAMES W SMITH | 10435 N CR 825 E | | | | ROACHDALE | IN | 46172-9455 |
| JAMES W SMITH | 571 ALLEN | | | | CLAWSON | MI | 48017-2161 |
| JAMES W SMITH | 8313 DAVIS HWY | | | | LANSING | MI | 48917-9546 |
| JAMES W SMITH | 1125 OLD HICKORY | | | | EAST LANSING | MI | 48823-2721 |
| JAMES W SMITH | 125 S INTERMEDIATE LK DR | | | | CENTRAL LAKE | MI | 49622-9560 |
| JAMES W SMITH | 3535 S 600 E | | | | GREENFIELD | IN | 46140-9742 |
| JAMES W SMITH | 2509 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-9344 |
| JAMES W SMITH & MARGARET E SMITH JT TEN | 3212 AZALEA CIR | | | | LYNN HAVEN | FL | 32444-5633 |
| JAMES W SMITH CUST JAMES DAVID SMITH UGMA OH | 526 WALDREN HILL RD | | | | PIKETON | OH | 45661 |
| JAMES W SMITH JR | 149 ELMVIEW DR | | | | TONAWANDA | NY | 14150-7879 |
| JAMES W SMITH SR | 8312 CORNERSTONE DR | | | | FORT WORTH | TX | 76123-1878 |
| JAMES W SMITHA | C/O RUTH SMITHA | 1331 WEST 6TH ST | | | ANDERSON | IN | 46016-1027 |
| JAMES W SNOWDEN JR | P.O. BOX 1048 | | | | RIDGELAND | MS | 39158-1048 |
| JAMES W SPENCER | 4975 BAY CIR | | | | CUMMING | GA | 30041-5456 |
| JAMES W SPENCER | 2949 NORTH 48 | | | | LEBANON | OH | 45036 |
| JAMES W SPUHLER & CAROL A SPUHLER JT TEN | 211 LEATHERBARK RD | | | | CRANBERRY TWP | PA | 16066-4761 |
| JAMES W STALEY | 6990 MARCY COURT | | | | PLAINFIELD | IN | 46168-9326 |
| JAMES W STEPHENS | 2909 OKLAHOMA | | | | FLINT | MI | 48506-2930 |
| JAMES W STEPHENSON | N64W24174 IVY AVE | | | | SUSSEX | WI | 53089-3032 |
| JAMES W STEVENS & MARJORIE A STEVENS JT TEN | 3281 HARBOR AVE | | | | NEWTON | IA | 50208-9046 |
| JAMES W STILLMAN JR | 7652 SCHROEDER AVE | | | | LEXINGTON | MI | 48450-9736 |
| JAMES W STINSON | 1811 WOODLIN DR | | | | FLINT | MI | 48504-3604 |
| JAMES W STOCKS | 100 ROBERT ELLIFFE ROAD | | | | WILLIAMSBURG | VA | 23185-2733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES W STODDARD | 517 E VIENNA ST | | | | CLIO | MI | 48420-1428 |
| JAMES W STOWE & FRANCES P JUSTIS JT TEN | 1600 S W HARVOUR ISLES CIR | | | | PORT ST LUCIE | FL | 34986 |
| JAMES W STRECKER | 540 MAPLE AVE | | | | BRISTOL | CT | 06010-2697 |
| JAMES W STRYKER | 168 FIRST STREET | | | | ROMEO | MI | 48065-5000 |
| JAMES W STUART | 37051 MULBERRY | | | | CLINTON TWP | MI | 48036 |
| JAMES W STURROCK | 5117 N LOWELL | | | | CHICAGO | IL | 60630-2612 |
| JAMES W SULLIVAN SR | 4419 N HWAY 287 | | | | ALVORD | TX | 76225 |
| JAMES W SWANGER | 14258 STONE JUG RD | | | | BATTLE CREEK | MI | 49015-7619 |
| JAMES W SWANKER | 775 SATURN CT | | | | MARCO ISLAND | FL | 34145-3455 |
| JAMES W TATE | 9421 N 900 WD | | | | HUNTINGTON | IN | 46750-8841 |
| JAMES W TAYLOR | 11351 RAY ROAD | | | | GAINES | MI | 48436-8918 |
| JAMES W TAYLOR | 300 SOUTH WASHINGTON | LOT 225 | | | FORT MEADE | FL | 33841-1909 |
| JAMES W TAYLOR | 1748 W OLD STATE RD | | | | EAST JORDAN | MI | 49727-9251 |
| JAMES W TAYLOR & ADA MOZELLE TAYLOR JT TEN | 2 BUTTERNUT DR | | | | BALTIMORE | MD | 21220-5502 |
| JAMES W TAYLOR & CHARLENE W TAYLOR JT TEN | BOX 176 | | | | WINONA | KS | 67764-0176 |
| JAMES W TEEL & JANET H TEEL JT TEN | 22866 SUNSET DR | | | | KALAMAZOO | MI | 49009-9227 |
| JAMES W TERWILLIGER | 5483 WHITEHALL RD | | | | MUSKEGON | MI | 49445-9349 |
| JAMES W THATCHER | PO BOX 84 | | | | ZANESFIELD | OH | 43360-0084 |
| JAMES W THOMAS | 3934 CANYON CREEK DR SW | | | | GRAND RAPIDS | MI | 49544-6687 |
| JAMES W THOMPSON | 4551 SALEM RD | | | | COVINGTON | GA | 30016-7905 |
| JAMES W THOMPSON | PO BOX 95 | | | | BENEDICT | NE | 68316-0095 |
| JAMES W THOMPSON | 91 JOANS COURT | | | | LAWRENCEVILLE | GA | 30045-4519 |
| JAMES W THOMPSON | 7626 ASHCREST LN | | | | DALLAS | TX | 75249-1059 |
| JAMES W THOMPSON | 804 CROSSBOW CIRCLE | | | | VIRGINIA BEACH | VA | 23452-5917 |
| JAMES W THORNTON | 236 STANLEY DR | | | | CORUNNA | MI | 48817-1155 |
| JAMES W THORNTON & BARBARA A THORNTON JT TEN | 236 STANLEY DRIVE | | | | CORUNNA | MI | 48817-1155 |
| JAMES W THROOP | 6636 WATERFORD HILL TERRACE | | | | CLARKSTON | MI | 48346-4516 |
| JAMES W TILTON | 4121 MOSS RIDGE LN | | | | INDIANAPOLIS | IN | 46237-2872 |
| JAMES W TINKER | 5037 KELLY RD | | | | FLINT | MI | 48504-1011 |
| JAMES W TOLIVER | 2702 N WHEELER ST | | | | INDIANAPOLIS | IN | 46218-2836 |
| JAMES W TOWNSEND & WINONA Y TOWNSEND JT TEN | 9005 SALEM APT 4 | | | | LENEXA | KS | 66215 |
| JAMES W TRAGESER | 1612 CAMDEN ST | | | | CHATTANOOGA | TN | 37406-2803 |
| JAMES W TRIANT & DIANE S TRIANT JT TEN | 166 HAMPSHIRE ROAD | | | | WELLESLEY HILLS | MA | 02481-1240 |
| JAMES W TUCKER | 12199 GOUDY LAKE DR | | | | OTISVILLE | MI | 48463-9751 |
| JAMES W TUCKER JR CUST SAMANTHA R TUCKER UTMA NY | 2206 WIDE RIVER DRIVE | | | | RALEIGH | NC | 27614-7611 |
| JAMES W TURNER TR JAMES W TURNER LIVING TRUST UA 03/22/99 | 6110 E CONCOURSE CT | | | | CAMBY | IN | 46113-8345 |
| JAMES W UMPHREY | 2447 OAK LN | | | | KAWKAWLIN | MI | 48631-9441 |
| JAMES W UNSEL | 6178 WEST STANLEY | | | | MOUNT MORRIS | MI | 48458-9429 |
| JAMES W URQUHART | 415 APOLLO ST | | | | SILVER LAKE | KS | 66539-9611 |
| JAMES W URQUHART & BERNICE URQUHART JT TEN | 415 APOLLO ST | | | | SILVER LAKE | KS | 66539-9611 |
| JAMES W VALLANDINGHAM & CHRISTIANNA S VALLANDINGHAM JT TEN | 1006 LIGHTSTONE DR | | | | SAN ANTONIO | TX | 78258-2316 |
| JAMES W VAN WART JR | 12 CROWN BOULEVARD | | | | NEWBURGH | NY | 12550-2512 |
| JAMES W VANDREUMEL & PAMELA J VANDREUMEL JT TEN | 3285 OLD HICKORY TRAIL | | | | DEWITT | MI | 48820-9003 |
| JAMES W VANMEER | 26236 DENNING | | | | NEW BOSTON | MI | 48164-9210 |
| JAMES W VOYLES | 1704 NORTHWEST 8TH AVE | | | | GAINESVILLE | FL | 32603-1006 |
| JAMES W VOYLES TR UA 11/25/92 JAMES W VOYLES REVOCABLE TRUST | 1704 NW EIGHTH AVE | | | | GAINESVILLE | FL | 32603-1006 |
| JAMES W WALDEN | 1824 N 1100E | | | | MARION | IN | 46952-6609 |
| JAMES W WALKER | HC 1 BOX 64 | | | | EMINENCE | MO | 65466-9704 |
| JAMES W WALKER JR | 705 OKALOOSA ST | | | | TALLAHASSEE | FL | 32310-5455 |
| JAMES W WALTERS | 300 FRASER PURCHASE RD | | | | LATROBE | PA | 15650-2667 |
| JAMES W WARRAM JR & SHEREE WARRAM JT TEN | 6120 SWISS BLVD | | | | PUNTA GORDA | FL | 33982-2125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES W WASHBURN | 106 LINCOLN ST | | | | TALLULAH | LA | 71282 |
| JAMES W WATSON SR & JUDY A WATSON JT TEN | 3502 MORGAN DR | | | | GREENVILLE | MI | 48838-9217 |
| JAMES W WATT & FRIEDA M WATT JT TEN | 2075 BELMONT DR | | | | MUSKEGON | MI | 49441-4409 |
| JAMES W WEBER | 216 MACARTHUR RD | | | | ROCHESTER | NY | 14615-2020 |
| JAMES W WEILER | 5650 N-M-18 | | | | ROSCOMMON | MI | 48653-9635 |
| JAMES W WEST JR | 4221 PAWNEE RD | | | | RICHMOND | VA | 23225-1028 |
| JAMES W WESTRICK | 3104 RUGER AVE | | | | JANESVILLE | WI | 53546-1936 |
| JAMES W WHIPKEY | 5 UPTON AVENUE | | | | CAMERON | WV | 26033-1011 |
| JAMES W WHITEHEAD JR | 501 VES RD APT B510 | | | | LYNCHBURG | VA | 24503-4616 |
| JAMES W WICKLINE | 6490 E H AVE | | | | KALAMAZOO | MI | 49048-6136 |
| JAMES W WILLIAMS | 3920 MARVIN | | | | FLINT | MI | 48505-3752 |
| JAMES W WILLIAMS | 134 OXFORD | | | | DAYTON | OH | 45407-2149 |
| JAMES W WILLIAMS | 75 GREENLEAF MDWS | | | | ROCHESTER | NY | 14612-4335 |
| JAMES W WILLNEFF JR | 20133 FINLEY | | | | CLINTON TWP | MI | 48035 |
| JAMES W WILSON | 504 S PLEASENT | | | | BELDING | MI | 48809-1959 |
| JAMES W WILSON | 600 ORTMAN | | | | SAGINAW | MI | 48601-3711 |
| JAMES W WILSON | MAIN STREET DINGLE | COUNTY KERRY | | 46205 IRELAND | | | -3611 |
| JAMES W WILSON JR | 9405 BREHM ROAD | | | | CINCINNATI | OH | 45252-2609 |
| JAMES W WILSON JR | 301 N REDWOOD LN | | | | MUNCIE | IN | 47304-3567 |
| JAMES W WIMBERLY JR | 4900 JETT ROAD N W | | | | ATLANTA | GA | 30327-4516 |
| JAMES W WOODARD | PO BOX 589 | | | | ST JOSEPH | IL | 61873-0589 |
| JAMES W WORLEY | 7138 NEW HARMONY RD | | | | MARTINSVILLE | IN | 46151-7523 |
| JAMES W WORLEY SR & SHIRLEY K WORLEY JT TEN | 7138 NEW HARMONY RD | | | | MARTINSVILLE | IN | 46151-7523 |
| JAMES W WORTHAM | 617 HOGAN ALLEY DR | | | | MANSFIELD | TX | 76063-5474 |
| JAMES W YACKEL & MRS ERNA B YACKEL JT TEN | 730 ROY ST | | | | DYER | IN | 46311-2350 |
| JAMES W YATES | 4144 RIDGE RD #10 | | | | STEVENSVILLE | MI | 49127-9300 |
| JAMES W YOUNG | PO BOX 321 | | | | ELLINGTON | MO | 63638-0321 |
| JAMES W YOUNG JR | 104 HOMER DR | | | | JEANNETTE | PA | 15644-9548 |
| JAMES W ZAVIES TR UA 12/24/92 JAMES W ZAVIES TRUST | P O BOX 580 | | | | CEDARVILLE | MI | 49719 |
| JAMES WADE ROBERSON | PO BOX 78 | | | | WALTON | IN | 46994-0078 |
| JAMES WADINO | 30451 AVONDALE | | | | WESTLAND | MI | 48186-5022 |
| JAMES WAFER | 3101 VALERIE ARMS DR | APT 1A | | | DAYTON | OH | 45405-2034 |
| JAMES WAGSTAFF | 6250 BAINBRIDGE ROAD | | | | CHARLOTTE | NC | 28212-6202 |
| JAMES WALKER | PO BOX 92396 | | | | ROCHESTER | NY | 14692-0396 |
| JAMES WALKER | 1155 CHARLES | | | | FLINT | MI | 48505-1641 |
| JAMES WALTER & CHRISTEL WALTER JT TEN | 22 CREST DRIVE | | | | TARRYTOWN | NY | 10591-4306 |
| JAMES WALTER DUNKER | 1312 ROSIE CT | | | | ROHNERT PARK | CA | 94928-2957 |
| JAMES WALTER HERBERT | 387 FLORIDA ST | | | | BUFFALO | NY | 14208-1310 |
| JAMES WARD FITZGERALD | 4100 N CHARLES ST APT 906 | | | | BALTIMORE | MD | 21218-1029 |
| JAMES WARD LAFFERTY | 20 STEUBEN PARK #4 | | | | UTICA | NY | 13501-2920 |
| JAMES WASHINGTON | 220 KING AVE | | | | TRENTON | NJ | 08638-2226 |
| JAMES WATERS | 157 STRATER LN | | | | MALTA | MT | 59538 |
| JAMES WATKINS | 3570 OHIO TRL | | | | YOUNGSTOWN | OH | 44505-1934 |
| JAMES WEBB | 9246 EVERGREEN RD | | | | DETROIT | MI | 48228-1756 |
| JAMES WEIGAND II CUST JACQUELINE S WIEGAND UTMA MI | 409 N ANN ARBOR RD | | | | SALINE | MI | 48176-1001 |
| JAMES WEIGOLD | 10 WELLFLEET DR | | | | NORFOLK | MA | 02056-1810 |
| JAMES WELBES | 274 CHESTNUT AVE | | | | ORANGE CITY | FL | 32763-6021 |
| JAMES WELDON CROUCH | 2620 W 1200 S #35 | | | | VANBUREN | IN | 46991-9618 |
| JAMES WELDON HILL SR & JADINE HILL TUCKER TEN COM | 7755 YARDDY DR #411D | | | | TAMARAC | FL | 33321-0843 |
| JAMES WELLS | 15888 NW CACHE ROAD | | | | CACHE | OK | 73527 |
| JAMES WESLEY CONVERSE | 7101 N MUSSON RD | | | | SIX LAKES | MI | 48888-9512 |
| JAMES WESLEY FYFE | 506 15TH STREET APT 9 | | | | WINDBER | PA | 15963-1640 |
| JAMES WESLEY HILL | 5328 SANDUSKY RD | | | | PECK | MI | 48466-9791 |
| JAMES WESLEY HORNER | 10823 EAST 180 SOUTH | | | | GREENTWON | IN | 46936-9188 |
| JAMES WHEELER JR | 12 HORSESHOE LANE | | | | LEVITTOWN | PA | 19055-1324 |
| JAMES WHITLEY | 3234 OLD TROY PIKE | | | | DAYTON | OH | 45404-1308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMES WHITWORTH | | | | | VICTOR | IA | 52347 |
| JAMES WILDER & OPAL WILDER JT TEN | BOX 517 | | | | CRESTWOOD | KY | 40014-0517 |
| JAMES WILDER CUST SHELBY KAYE ELDER UTMA KY | BOX 517 | | | | CRESTWOOD | KY | 40014-0517 |
| JAMES WILDER CUST TALLEY CASE ELDER UTMA KY | BOX 517 | | | | CRESTWOOD | KY | 40014-0517 |
| JAMES WILEY | 633 SO 15TH ST | | | | SAGINAW | MI | 48601-2010 |
| JAMES WILLARD BOSTON | 235 THOMPSON SPRINGS DR | | | | ALPHARETTA | GA | 30004-6945 |
| JAMES WILLARD FUREY | 7008 BEAR RIDGE RD RT 2 | | | | NO TONAWANDA | NY | 14120-9583 |
| JAMES WILLARD MC GRAW | 555 GOOGE ST | | | | ALLENDALE | SC | 29810-1129 |
| JAMES WILLIAM ANDERSON | C/O DENNIS ANDERSON EXECUTOR | 4030 WEST 32ND ST | | | ANDERSON | IN | 46011-4519 |
| JAMES WILLIAM BANASZAK | 75 SUSAN DRIVE | | | | DEPEW | NY | 14043-1410 |
| JAMES WILLIAM BATCHELOR | 938 MCCOTLERS MARINA RD | | | | WASHINGTON | NC | 27889-8795 |
| JAMES WILLIAM BATES | 607 S KINGSWOOD ST | | | | DURAND | MI | 48429-1733 |
| JAMES WILLIAM EVERETT JR | PO BOX 7303 | | | | ALBANY | NY | 12224-0303 |
| JAMES WILLIAM GARRETT & MARION M GARRETT JT TEN | PO BOX 632 | | | | PINE GROVE MILLS | PA | 16868-0632 |
| JAMES WILLIAM GUEST | 7063 COUNTRY SPRINGS DR SW | | | | BYRON CENTER | MI | 49315-8129 |
| JAMES WILLIAM HARRIS | 7836 GRAY RD | | | | MOORESVILLE | IN | 46158-6600 |
| JAMES WILLIAM HOEHN | 7600 BAY MEADOW RD | | | | HARBOR SPRINGS | MI | 49740-8653 |
| JAMES WILLIAM LANE III | 638 PARADISE ISLAND WAY | | | | HAINES CITY | FL | 33844-9355 |
| JAMES WILLIAM LOTRIDGE | 10412 NICHOLS RD | | | | MONTROSE | MI | 48457-9175 |
| JAMES WILLIAM MC CLINTOCK | GARLAND ST | PO BOX 272 | | | VAILS GATE | NY | 12584-0272 |
| JAMES WILLIAM MEADE TR UW WILLIAM G MEADE | PO BOX 273 | | | | WEST SIMSBURY | CT | 06092-0273 |
| JAMES WILLIAM SEAL & CATHERINE RUTH TRAUB SEAL JT TEN | 8287 HILLANDALE DRIVE | | | | SAN DIEGO | CA | 92120-1621 |
| JAMES WILLIAM TROUT | 31040 ASH APT 8305 | | | | WIXOM | MI | 48393-4109 |
| JAMES WILLIAMS | 152 ISIAH HENRY LOOP | | | | BRUNSON | SC | 29911 |
| JAMES WILLIAMS | 1320 E 1ST ST | | | | MUNCIE | IN | 47302-2504 |
| JAMES WILLIAMS | 41 KIRKDALE DRIVE | | | | MARLTON | NJ | 08053-2519 |
| JAMES WILLIAMS | 2520 S ETHEL | | | | DETROIT | MI | 48217-2301 |
| JAMES WILLIAMS | 8603 WARD ST | | | | DETROIT | MI | 48228-4058 |
| JAMES WILLIAMSON | 26 DUNBAR AVE | | | | PISCATAWAY | NJ | 08854-5703 |
| JAMES WILLIE MOORE | 615 EAST FERRY ST | | | | BUFFALO | NY | 14211-1138 |
| JAMES WILLIS | 110 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208-1547 |
| JAMES WILLIS | 615 WARBURTONE AVE | | | | YONKERS | NY | 10701-1658 |
| JAMES WILSON CATES | 191 GREEN HARBOR RD | | | | OLD HICKORY | TN | 37138-1029 |
| JAMES WILSON ENOCHS III | 10913 LIVE OAK CT | | | | MIDLOTHIAN | VA | 23113-3102 |
| JAMES WILSON HAWTHORNE JR | 9 SUNRISE DR | | | | OXFORD | CT | 06478-1771 |
| JAMES WILSON III | 2008 TELEGRAPH RD | | | | WILMINGTON | DE | 19808-5200 |
| JAMES WILTZ & MRS SHARON WILTZ JT TEN | 1216 ROBIN RD | | | | DIXON | IL | 61021-3952 |
| JAMES WINBUSH | 4151 GARTHWAITE AVE | # 14 | | | LOS ANGELES | CA | 90008-3853 |
| JAMES WINGATE | 10112 CARNATION CT SUITE 9 | | | | FLORENCE | KY | 41042 |
| JAMES WINTERBOTHAM | 9954 WEST EMERICK ROAD | | | | WEST MILTON | OH | 45383-9606 |
| JAMES WISER | 16960 TIMBERLAKES DR | | | | FT MYERS | FL | 33908-5346 |
| JAMES WOLF | 208 HILLCREST DR | | | | BERRYVILLE | AR | 72616-8819 |
| JAMES WONG | 529 N 3RD ST | | | | PATTERSON | CA | 95363-2105 |
| JAMES WONG & LIANE WONG JT TEN | 6149 OLIVE BRANCH RD | | | | GREENWOOD | IN | 46143-9007 |
| JAMES WONG CUST KEVIN JAMES WONG UGMA NY | 113 MOUNT ARLINGTON BLVD | | | | LANDING | NJ | 07850-1638 |
| JAMES WOOD JR | 1 WHITTINGHAM RD | | | | BASKING RIDGE | NJ | 07920-3720 |
| JAMES WOODROW BOGGS | | | | | BIG OTTER | WV | 25020 |
| JAMES WORKMAN JR | 335 PINEHEARST DR | | | | GREENWOOD | SC | 29649-9119 |
| JAMES WRAY | 22851 DAVID AVE | | | | EASTPOINTE | MI | 48021-4616 |
| JAMES WRIGHT | 5572 COPLIN | | | | DETROIT | MI | 48213-3706 |
| JAMES WRIGHT | 136 ROBERTS RD NW | | | | HADDOCK | GA | 31033-2010 |
| JAMES WYROBA | 2071 EAST BUTLER CIR | | | | WESTLAND | MI | 48186-3988 |
| JAMES WYSOGLAD | 765 OLD BARN RD | | | | BARRINGTON | IL | 60010-1751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES Y GARBER | 147 E PERLITA CIRCLE | | | | PALM SPRINGS | CA | 92264-9386 |
| JAMES Y K MAU & HELEN T MAU TR UA MAU FMAILY TRUST 10/11/91 | 1630 ELWOOD DRIVE | | | | LOS GATOS | CA | 95032-1012 |
| JAMES Y MORRIS | 3521 WARWICK DR | | | | GREENVILLE | NC | 27858-6591 |
| JAMES Y NORFLEET JR | 121 NASHUA DR | | | | CLARKSVL | IN | 47129-1428 |
| JAMES Y THOMPSON | 1028 OUACHITA 2 | | | | STEPHENS | AR | 71764-9283 |
| JAMES Y WINN | RT 2 BOX 329 | | | | LUBBOCK | TX | 79415-9768 |
| JAMES YOVANOFF | 36 WILLOW RD | | | | QUEENSBURY | NY | 12804 |
| JAMES YUEN | W247N6010 PEWAUKEE RD | | | | SUSSEX | WI | 53089-3612 |
| JAMES Z SHANKS | 1671 FRIAR TUCK ROAD N E | | | | ATLANTA | GA | 30309-2660 |
| JAMES ZEBKAR OR RUTH ZEBKAR TR ZEBKAR LIVING TRUST UA 01/30/97 | 4107 MILLER DR | | | | ST PETE BEACH | FL | 33706-2648 |
| JAMES ZUBER | 7706 GLENWOOD CT | | | | CANAL WNCHSTR | OH | 43110-9290 |
| JAMES ZURICK | 7829 ST BONIFACE LA | | | | BALTIMORE | MD | 21222-3526 |
| JAMESENA COX & LESTEL W COX & SHARON K SLODOUNIK JT TEN | 8507 TITCHFIELD CT | APT B 1ST FLOOR SOUTH | | | SAINT LOUIS | MO | 63123-1250 |
| JAMESTON L HALE | 3280 CENTENNIAL RD | | | | FT WORTH | TX | 76119-7103 |
| JAMEY E LIVINGSTON | 2237 SPRING STREET | | | | NEW CASTLE | IN | 47362-3846 |
| JAMEY STUART FINLAYSON | 2940 INMAN | | | | FERNDALE | MI | 48220-1087 |
| JAMI C SMITH | 1890 WASHINGTON ST | APT 503 | | | SAN FRANCISCO | CA | 94109-2938 |
| JAMI HALL CUST KELSIE CLAUDINE RHEA HALL UTMA KY | 117 S MAPLE ST | | | | ELIZABETHTOWN | KY | 42701-1607 |
| JAMI OWENS | 2100 TODD LN | | | | HELTONVILLE | IN | 47436-8715 |
| JAMI RAE HARGIS | 3481 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9785 |
| JAMIE A JORDAN | PO BOX 203 | | | | ONTARIO | OH | 44862-0203 |
| JAMIE ALLEN RUMBLE | 2603 EASTERN AVE | | | | ROCHESTER HLS | MI | 48307-4773 |
| JAMIE B BISCHOFF | 701 GLEN AVE | | | | WESTFIELD | NJ | 07090-4326 |
| JAMIE C HARRIS | 171 RIVER RD | | | | WEST NEWBURY | MA | 01985-1103 |
| JAMIE COCHRAN HOLCOMB | 3525 WILEY DRIVE | | | | CHARLESTON | WV | 25306-6611 |
| JAMIE COSTELLO | 74 PATERSON STREET | | | | PROVIDENCE | RI | 02906-5539 |
| JAMIE D KERNODLE | 182 S COUNTY ROAD 550 E | APT 121 | | | AVON | IN | 46123-7058 |
| JAMIE DE SEAN GRANT & KIZUWANDA G GRANT JT TEN | 9013 CHESHIRE | | | | FORT WORTH | TX | 76134 |
| JAMIE HACKBARTH & PAUL A ROOD JT TEN | 225 MURRAY ST | | | | MERIDEN | CT | 06450-4436 |
| JAMIE HOYT HOGAN | 410 ACR 1237 | | | | GRAPELAND | TX | 75844 |
| JAMIE J KEITH | 4000 ACE LN 143 | | | | LEWISVILLE | TX | 75067-8022 |
| JAMIE JOYCE CUST MATTHEW JOYCE UTMA NY | 55 PINEDALE RD | | | | HAUPPAUGE | NY | 11788 |
| JAMIE JUNE HUDSON | C/O JAMIE JUNE HUDSON-WRIGHT | 7118 GREATWOOD TRAILS DR | | | SUGAR LAND | TX | 77479-6203 |
| JAMIE K PRATHER | 1534 REO MAPLE | | | | LAPEER | MI | 48446-8708 |
| JAMIE L COOK | 1027 BUTTERNUT AV | | | | ROYAL OAK | MI | 48073-3205 |
| JAMIE L GEORGE & ERIC CHARLES GEORGE JT TEN | 6650 PENINSULA WAY | | | | LAINGSBURG | MI | 48848-9270 |
| JAMIE L LOOMIS CUST JESSICA L LOOMIS UTMA FL | 1005 SHADOWMOSS CIR | | | | LAKE MARY | FL | 32746-4463 |
| JAMIE L PLATT | 3400 OLD BAINBRIDGE RD | APT 509 | | | TALLAHASSEE | FL | 32303-2680 |
| JAMIE L ROSE | 301 APPLE VALLEY DR | | | | LANGHORNE | PA | 19047-1942 |
| JAMIE L SCHMELING | 518 WINDWOOD CIR | | | | EDGERTON | WI | 53534-9569 |
| JAMIE LYNNE ULIN | 1132 HARBOR SOUTH N-28 | | | | MILLSBORO | DE | 19966 |
| JAMIE M GALKIN | 66 LAUREL HOLLOW CT | | | | EDISON | NJ | 08820-1051 |
| JAMIE M PROVAGNA & PAUL K PROVAGNA JT TEN | 10270 WILDROSE COURT | | | | SOUTH LYON | MI | 48178 |
| JAMIE M ZINSLI | 15381 S W 81ST | | | | TIGARD | OR | 97224-7388 |
| JAMIE MURPHY | 1852 ASHFORD LN | | | | CRYSTAL LAKE | IL | 60014 |
| JAMIE R BEATES | 3461 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9705 |
| JAMIE R CUDE | 3013 LAUREL | | | | HUMBOLDT | TN | 38343-2054 |
| JAMIE R D VANDENOVER | 3610 THUNDER RD | | | | ALAMOGORDO | NM | 88310-9718 |
| JAMIE R DAVIS & LORENE E DAVIS JT TEN | 1941 COUNTY ROAD 1559 | | | | CULLMAN | AL | 35058-1317 |
| JAMIE R DENT | 13821 LA CALA | | | | OCEAN SPRINGS | MS | 39564-2539 |
| JAMIE S JOHNSON | 2036 NURSERY RD | | | | CLEARWATER | FL | 33764 |
| JAMIE S VITALE CUST JACK R PRENTICE UTMA CA | 4441 WEST 232ND ST | | | | TORRANCE | CA | 90505 |
| JAMIE S WHITE | 5470 SCHOOL RD | | | | SPRUCE | MI | 48762-9732 |
| JAMIE SERRANO | 7301 S W 33RD ST | | | | MIAMI | FL | 33155-3601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAMIE WELEBOB | 138 WHELLER SCHOOL RD | | | | PYLESVILLE | MD | 21132 |
| JAMIE WILLIAMS | 126 ELM ST | | | | FRANKLIN | PA | 16323-2841 |
| JAMIE WILLIAMSON | 610 MILLER | | | | EAST PRAIRE | MO | 63845 |
| JAMIESON T DILL | 342 N HARRISON RD #12 | | | | EAST LANSING | MI | 48823-4108 |
| JAMIL A NIAZI | 46689 MORNINGTON RD | | | | CANTON | MI | 48188-3013 |
| JAMIL F NASSAR | 4321 VANSLYKE RD | | | | FLINT | MI | 48507-3543 |
| JAMIL K BATES | PO BOX 85637 | | | | ALBUQUERQUE | NM | 87193-5637 |
| JAMILE FLAQUER | 2033 FREMONT AVE E | | | | SAINT PAUL | MN | 55119-4015 |
| JAMINA M ENGRAM | 755 MATIANUCK AVE | | | | WINDSOR | CT | 06095-3551 |
| JAMISON A STRACHAN | 14302 BOWSPIRIT LN APT 31 | | | | LAUREL | MD | 20707-6113 |
| JAMISON L JOHNSON | 1117 CRESSWELL STREET | | | | SAGINAW | MI | 48601-3422 |
| JAMISON S DRAKE | 8612 KIRK LN | | | | N RICHLND HLS | TX | 76182-7422 |
| JAMISON S MOORE | 6495 TIMBER BLUFF POINT | APT 207 | | | COLORADO SPRINGS | CO | 80918-6239 |
| JAMMIE G RISINGER | 4058 MARGERY DR | | | | FREMONT | CA | 94538-2827 |
| JAN A CALLAWAY | 1443 SARGEANT WELCOME RD | | | | NEWNAN | GA | 30263 |
| JAN A COLLINS | 2019 LAKEVIEW RD | | | | SPRINGHILL | TN | 37174-2300 |
| JAN A GATZ | 1385 N ACRE DR | | | | ROCHESTER | MI | 48306-4101 |
| JAN A MILLS | 3711 VANGUARD DR | STE A | | | FORT WAYNE | IN | 46809 |
| JAN A WEATHERFORD | 2317 E 9TH ST | | | | ANDERSON | IN | 46012-4308 |
| JAN ALAN DERDIGER | 247 FORESTWAY DRIVE | | | | DEERFIELD | IL | 60015-4809 |
| JAN ALISON KENDALL | 1720 COLOMBARD CIR | | | | LODI | CA | 95240-6105 |
| JAN B QUACKENBUSH | 106 VINCENT STREET | | | | BINGHAMTON | NY | 13905-4336 |
| JAN BAECHLER KIRK | 7 YORKSHIRE DR | | | | DOVER | DE | 19901-1818 |
| JAN BARTENSLAGER & MARIA M BARTENSLAGER JT TEN | 4109 MADONNA RD | | | | JARRETTSVILLE | MD | 21084-1029 |
| JAN BARTLETT | 8 TEAKWOOD | | | | IRVINE | CA | 92612-2807 |
| JAN BODE | PO BOX 1258 | | | | OAKHURST | CA | 93644-1258 |
| JAN BURTON PINTO | 892 W WASHINGTON ST | | | | BRADFORD | PA | 16701-2640 |
| JAN C BRUNN | 5831 WILLOW OAK | | | | HOUSTON | TX | 77092-1434 |
| JAN C KETELSEN | 1665 SW 2ND AVE | | | | BOCA RATON | FL | 33432-7228 |
| JAN C MILLER | 3275 SNODGRASS ROAD | | | | MANSFIELD | OH | 44903-8933 |
| JAN C QUILL | 1463 SALOMON LANE | | | | WAYNE | PA | 19087-1104 |
| JAN CHRIS MALTBY | 243 ROUTE 7 N | | | | MILTON | VT | 05468-9070 |
| JAN COLVIN | 920 E 8TH ST | | | | MOSCOW | ID | 83843-3851 |
| JAN COULTER KEARNS | 78 BROADLAWN AVENUE | | | | COLUMBUS | OH | 43228 |
| JAN D FICK | 6218 E DIABLO SUNRISE RD | | | | TUCSON | AZ | 85706-8514 |
| JAN E CARLSON & CAROL L CARLSON JT TEN | 3345 HIDDEN OAK DR | | | | SALT LAKE CITY | UT | 84121-6177 |
| JAN E GRAVES | 3515 CAMPBELLSVILLE PIKE | | | | COLUMBIA | TN | 38401-8633 |
| JAN EDWARD HYATT | 9100 CROOKED CROW DRIVE NE | | | | ADA | MI | 49301-8825 |
| JAN ELIZABETH SUTTON | 161 BROADWAY | | | | NEW ORLEANS | LA | 70118-3549 |
| JAN ELLIOT ZECHMAN | 999 N LAKE SHORE DR | APT 6C | | | CHICAGO | IL | 60611-1305 |
| JAN EMERSON HANSON & DEBRA JEAN HANSON JT TEN | 5947 CHATEAU RD NW | | | | ROCHESTER | MN | 55901-0137 |
| JAN F SOTNIKOFF | 14 MAIN AVE | | | | OCEAN GROVE | NJ | 07756-1324 |
| JAN F WUICIK | PO BOX 3956 | | | | MANSFIELD | OH | 44907-3956 |
| JAN FORGAC & JANA FORGAC JT TEN | 4800 AL VENTURA RD | APT 4813 | | | WALLINGTON | NJ | 07057-1801 |
| JAN FROHMANN | 18 FERN OVAL WEST | | | | ORANGEBURG | NY | 10962-2302 |
| JAN G BANAZWSKI | 598 MAHER ST | | | | MEDINA | NY | 14103-1612 |
| JAN G FILIP & CHARLESS T FILIP JT TEN | BOX 129 | | | | GLEN | NH | 03838-0129 |
| JAN H AASE | 4805 CRESTONE WAY | | | | OAKLAND TWNSP | MI | 48306-1680 |
| JAN H BORDELON | 16215 FRENCHTOWN | | | | GREENWELL SPRINGS | LA | 70739-3633 |
| JAN H LEDDY & PAIGE LEDDY & JACKSON P LEDDY JT TEN | 85 HAWTHORN WEST | | | | KALISPELL | MT | 59901-3485 |
| JAN H LILLY & MARY E LILLY JT TEN | 5104 BLACK DIAMOND COURT | | | | RALEIGH | NC | 27604-5889 |
| JAN H PASHLEY | 22 LILAC LN | | | | OSWEGO | NY | 13126-4063 |
| JAN H SCHUSTER | 3988 E 3RD RD | | | | MENDOTA | IL | 61342-9746 |
| JAN HENDRIKSEN | 39627 CATHER DRIVE | | | | CANTON | MI | 48187-4203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAN HERAUF | 7349 RICHARDSON RD | | | | OAKDALE | CA | 95361-7842 |
| JAN HUYBRECHTS | OPEL BELGIUM NV | NOORDERLAAN 401 | B2030 ANTWERPEN B | BELGIUM | | | |
| JAN HUYBRECHTS | OPEL BELGIUM NV | PSTBS 9 NOORDERLAAN 401 | HAVN 500 ANTWERP B | BELGIUM | | | |
| JAN HUYSER & MRS BERNICE HUYSER JT TEN | 1321 WINDWARD CIRCLE | | | | NICEVILLE | FL | 32578-4310 |
| JAN J BREMS | AVERBODESESTWG 99 | HERSELT | | 2230 BELGIUM | | | |
| JAN J BREMS | AVERBODESESTEENWEG 99 | HERSELT | | 2230 BELGIUM | | | |
| JAN J WHEELER & HONEY J WHEELER JT TEN | 4533 E TITTABAWASSEE | | | | FREELAND | MI | 48623-9102 |
| JAN JAY EGER | 1803 SOUTH VILLA DR | | | | GIBSONIA | PA | 15044-7441 |
| JAN JENKINS | 233 PROMISE LANE | | | | BRUNSWICK | GA | 31525-4780 |
| JAN K SCHIFFMANN | 153 NEWBURY LANE | | | | NEWBURY PARK | CA | 91320-4624 |
| JAN K SOVIA | 5377 SEIDEL ROAD | | | | SAGINAW | MI | 48603-7185 |
| JAN KIS | 1605 ANNIE LN | | | | COLUMBIA | TN | 38401-5423 |
| JAN KRZYSZTALOWICZ | 11757 SORRENTO | | | | STERLING HEIGHTS | MI | 48312-1357 |
| JAN KUNKEL MACLAY | 514 2ND AVE NW | | | | WASECA | MN | 56093-1904 |
| JAN L AUGUST | 776 N LANDING RD | | | | ROCHESTER | NY | 14625-1920 |
| JAN L ZACHRY TR JAN L ZACHRY TRUST UA 11/15/00 | 138 COOP CT | | | | ENCINITAS | CA | 92024-1437 |
| JAN LEE KOLOSZAR | PO BOX 361 | | | | RUSSIAVILLE | IN | 46979 |
| JAN LENBURG | 2304 HOLIDAY COURT | | | | LANSING | IL | 60438-1664 |
| JAN LOIGU | 1403 RIVER AVE | | | | POINT PLEASANT | NJ | 08742-4307 |
| JAN LOS | GREVELINGENHOUT 124 | 4311 NL BRUINISSE | | NETHERLANDS | | | |
| JAN LYNN HUBBELL | 1080 GLASER | | | | TROY | MI | 48098-4941 |
| JAN M CARPENTER | 27 PINEBROOK DR | | | | MORRISONVILLE | NY | 12962-9781 |
| JAN M CHAMBERS | 1318 SOUTH ANDERSON ST | | | | ELWOOD | IN | 46036-2825 |
| JAN M FISCHER | 2126 CEDAR SPRINGS LANE | | | | INDEPENDENCE | KS | 67301 |
| JAN M FOWLER | 5563 N IONIA RD | | | | VERMONTVILLE | MI | 49096 |
| JAN M GRISSOM | 1330 CALVIN DRIVE | | | | BURTON | MI | 48509-2008 |
| JAN M GRISSOM & JILL ANN STRUDGEON JT TEN | 1330 CALVIN DR | | | | BURTON | MI | 48509-2008 |
| JAN M GRUTZMACHER | 723 DIVISION ST | | | | MUKWONAGO | WI | 53149-1208 |
| JAN M HOPKINS | 2077 PEPPER RIDGE DR | | | | SHREVEPORT | LA | 71115-9412 |
| JAN M JANUCHOWSKI | 473 LILLIAN AVE | | | | SYRACUSE | NY | 13206-2160 |
| JAN M OUHRABKA | 18 BENT RD | | | | RUMFORD | RI | 02916-2205 |
| JAN M PARKS & ARLIN J PARKS JT TEN | 3471 HENDERSON RD | | | | SPRING ARBOR | MI | 49283-9603 |
| JAN M SCHMERHEIM | 22601 RIDGEWAY | | | | ST CLAIR SHORES | MI | 48080-1477 |
| JAN M SPITLER | 1692 LANI DRIVE | | | | EATON | OH | 45320-9706 |
| JAN M ST GEORGE CUST MARC ST GEORGE UTMA CT | 1325 MARION RD | | | | MARION | CT | 06444 |
| JAN M ST GEORGE CUST REBECCA ST GEORGE UTMA CT | 1325 MARION RD | | | | MARION | CT | 06444 |
| JAN M WITMER | 1286 EAST LAKE ROAD | | | | CLIO | MI | 48420-8814 |
| JAN MARIE BARON GADE | 9456 N KEELER AVE | | | | SKOKIE | IL | 60076-1443 |
| JAN MARIE OAKLEY | 2418 BARBADOS | | | | WICHITA FALLS | TX | 76308 |
| JAN MC CULLOUGH | 9111 CALLAWAY DR | | | | TRINITY | FL | 34655-4615 |
| JAN MCCATHREN MCMILLAN | 1512 CYPRESS ST | | | | BRECKENRIDGE | TX | 76424-5010 |
| JAN MICHAEL WEIR & KARNE KAY WEIR JT TEN | 6159 MORGAN RD E | | | | BATTLE CREEK | MI | 49017-3113 |
| JAN MICHELE GOTTULA VANDERBEEK | 982 ST HWY 43 | | | | ADAMS | NE | 68301-8793 |
| JAN MILLS | 6625 NEWBURGH RD | | | | EVANSVILLE | IN | 47715-4405 |
| JAN MITCHELL FROHMANN | 18 FERN OVAL WEST | | | | ORANGEBURG | NY | 10962-2302 |
| JAN N BENEKER | 4539 BROUGHTON | | | | BLOOMFIELD | MI | 48301 |
| JAN NILSSON | BACKSLINGAN 14 | S-28020 BJARNUM | | SWEDEN | | | |
| JAN ORNSTEN | 7274 HELEN | | | | CENTER LINE | MI | 48015-1808 |
| JAN P ANDERSON TR ANDERSON REV TRUST UA 08/05/02 | 2237 IMPALA DR | | | | ANDERSON | IN | 46012-4729 |
| JAN PATERAK | 1625 DOMINION RD RR #1 | FORT ERIE ON | | L2A 5M4 CANADA | | | |
| JAN PAUL NEVEDAL & NANCY L NEVEDAL JT TEN | 21031 BAYSIDE | | | | ST CLAIR SHORES | MI | 48081-1174 |
| JAN PIEC | 11112 LORMAN DRIVE | | | | STERLING HEIGHTS | MI | 48312-4964 |
| JAN R JOHNSON | 11359 HALL RD | | | | WHITMORE LAKE | MI | 48189-9741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAN R LIMPACH | 321 HARWOOD STREET | | | | ELYRIA | OH | 44035 |
| JAN R MALOSH | W341 N6325 KATHY DR | | | | OCONOMOWOC | WI | 53066-5116 |
| JAN R NEWSOM | 6040 PRESTON HAVEN | | | | DALLAS | TX | 75230-2967 |
| JAN R SHELTON | 576 MASALO PLACE | | | | LAKE MARY | FL | 32746-2244 |
| JAN RAE COOK | 412 RIDGEVIEW DR | | | | PLEASANT HILL | CA | 94523-1028 |
| JAN RAINS | 1675 MAGNOLIA DRIVE | | | | HOBART | IN | 46342-5985 |
| JAN RAPALIAN | C/O JAN NEISWANGER | 1232 10TH ST | | | LOS OSOS | CA | 93402-1309 |
| JAN S ALLARD | 13 SOUTH SHORE DR | | | | NEW DURHAM | NH | 03855 |
| JAN S GLICK CUST ERIN CHAVA RUTH UTMA GA | 12322 CLASSIC DR | | | | CORAL SPRINGS | FL | 33071-7732 |
| JAN S HALE | 2117 LAKEPOINT DR | | | | KNOXVILLE | TN | 37922-8406 |
| JAN S HALE & MRS NORMA L HALE JT TEN | 2117 LAKEPOINT | | | | KNOXVILLE | TN | 37922-8406 |
| JAN S LITTON | 2864 MC FARLAN PARK DR | | | | CINCINNATI | OH | 45211-4919 |
| JAN S STEVENS | 812 ELMHURST CIR | | | | SACRAMENTO | CA | 95825 |
| JAN S WOJTKIEWICZ | 8365 N NEWBURGH RD | | | | WESTLAND | MI | 48185-1149 |
| JAN SCHLESINGER | 29605 SYLVAN CI | | | | FARMINGTON HILLS | MI | 48334-4070 |
| JAN SPOTTSWOOD MITCHELL SMITH | 165 SILVERBROOK AVE | | | | NILES | MI | 49120-3333 |
| JAN T SITEK | 2007 W MADERO AVE | | | | MESA | AZ | 85202-6407 |
| JAN VANZELFDEN | 181 SUMMER SANDS CT | | | | HOLLAND | MI | 49424-2389 |
| JAN VELASQUEZ | 9600 QUAKER AVE | UNIT 10 | | | LUBBOCK | TX | 79424-5116 |
| JAN W AULT | 9007 TINTAGEL ST | | | | SAN ANTONIO | TX | 78254-2046 |
| JAN W HALL | 3266 SHERWOOD ST | | | | SAGINAW | MI | 48603-2060 |
| JAN WOOLL | 421 N BOWIE AV | | | | WILLCOX | AZ | 85643-1514 |
| JAN ZIMMERMAN | 214 HOPE LANE | | | | NEW OXFORD | PA | 17350-8527 |
| JAN-AKE JONSSON | BIRGER JARLSGATAN 46B | 114 29 STOCKHOLM | | SWEDEN | | | |
| JANA C DAVIS | 5546 N MAGNOLIA AVE | | | | CHICAGO | IL | 60640-1307 |
| JANA C GROOM | 9350 HILLS COVE DRIVE | | | | GOODRICH | MI | 48438-9407 |
| JANA D KARANDJEFF | 1309 LAWTON CT | | | | WAUNAKEE | WI | 53597-2643 |
| JANA DANIELLE BECK | 2862 BALTIMORE AVE | | | | DECATUR | IL | 62521-4936 |
| JANA K DUMEY | HC 1 BOX 9B | | | | PATTON | MO | 63662-9600 |
| JANA L ROBKE | 1808 ASHLEY CT | APT 103 | | | FLORENCE | KY | 41042-8773 |
| JANA L YONKER | 954 AMBERSTONE DRIVE | | | | SAN ANTONIO | TX | 78258-2350 |
| JANA LEIGH CORNELL | 832 TEMPLETON LANE | | | | MURFREESBORO | TN | 37130-1404 |
| JANA LYNNE HALLE CUST TRAVIS WILSON HALLE UTMA CA | 4867 VALLEY AVE | | | | PLEASANTON | CA | 94566-5345 |
| JANA LYNNE HALLE CUST TREVOR WILSON HALLE UTMA CA | 4867 VALLEY AVE | | | | PLEASANTON | CA | 94566-5345 |
| JANA M CASTLE | 15307 WEST DESERT MIRAGE DRIVE | | | | SURPRISE | AZ | 85379-5352 |
| JANA P HALL & K MICHAEL HALL JT TEN | 1342 LAUREL OAK DR | | | | AVON | IN | 46123-9483 |
| JANA S HENNESSY | PO BOX 528 | | | | RIVERSIDE | PA | 17868-0528 |
| JANA S HENNESSY CUST KELLY DAE HENNESSY UGMA NJ | PO BOX 528 | | | | RIVERSIDE | PA | 17868-0528 |
| JANA SUE HENNESSY CUST TYLER EDWARD HENNESSY UGMA NJ | 22639 NE ALDER CREST DRIVE | UNIT 101 | | | REDMOND | WA | 98053 |
| JANA V THOMAS | 777 N AIR DEPOT BLVD | APT 3110 | | | OKLAHOMA CITY | OK | 73110-3777 |
| JANA Y PETERS | 614 PAT RD | | | | LEESBURG | FL | 34748-4458 |
| JANAAN K SORGEN TOD DONALD B SORGEN SUBJECT TO STA TOD RULES | 823 W FRANKLIN ST | | | | KENTON | OH | 43326 |
| JANAAN M ROBERTS CUST NATHAN ROBERTS UTMA IL | 5316 34TH AVENUE | | | | MOLINE | IL | 61265-5626 |
| JANACE L LEE | 2957 S 50TH ST | | | | MILWAUKEE | WI | 53219-3319 |
| JANAE TERRI SHAW | 40670 DOUGLAS DR | APT 104 | | | CANTON | MI | 48188-1364 |
| JANAH ALDRICH | 6675 N WINANS ROAD | | | | ALMA | MI | 48801-9572 |
| JANAKI BALAKRISHNAN & RAMASWAMY BALAKRISHNAN JT TEN | 13912 GREEN BRANCH DR | | | | PHOENIX | MD | 21131-1316 |
| JANALEE A GRAHAM | 412 LINDENWOOD | | | | LINDEN | MI | 48451-8943 |
| JANALEE DAVIS | 309 S CAMBRAY RD | | | | MUNCIE | IN | 47304-6738 |
| JANALEE GARRETT | 29104 HAZELWOOD #55 | | | | FLATROCK | MI | 48134-9630 |
| JANAN P CROUSE | 10 FORESTAL CIRC | | | | NEWARK | DE | 19711-2986 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANANNE VAINE | 1125 LOMA AVE STE 102 | | | | CORONADO | CA | 92118-2835 |
| JANCY C PETTIT | 5606 SW FOXCROFT CIR S | | | | TOPEKA | KS | 66614-4107 |
| JANE A ALTY | 20 NEYNELL CRESCENT | LONDON | | E9 7AS GREAT BRITAIN | | | |
| JANE A BARTHELME | 717 HARDSCUFFLE CT | | | | BOWLING GREEN | KY | 42103-7931 |
| JANE A BRADLEY & ROBERT M BRADLEY JT TEN | 4305 GREENBROOK LN | | | | FLINT | MI | 48507-2227 |
| JANE A BURGIN | 35 W 9TH ST | | | | N Y | NY | 10011-8901 |
| JANE A BUTLER | 125-A SMOKE VALLEY RD | | | | STRATFORD | CT | 06614 |
| JANE A BUTTERFIELD | 1596 HARLAN DR | | | | DNAVILLE | CA | 94526-5349 |
| JANE A CAMERON | 29 W GLEN ST | | | | HOLYOKE | MA | 01040-2922 |
| JANE A CUTTER | 3536 EWINGS RD | | | | LOCKPORT | NY | 14094-1037 |
| JANE A DAVENPORT | 2109 CLAREGLEN COURT | APT 102 | | | COVINGTON | KY | 41017-3901 |
| JANE A EYLER | 2544 BRIARCLIFFE AVE | | | | CINCINNATI | OH | 45212-1304 |
| JANE A FARMER | 420 VICTORIA BLVD | | | | KENMORE | NY | 14217-2219 |
| JANE A FREDRICKS | 88 HILES AVE | | | | SALEM | NJ | 08079-1253 |
| JANE A GARRISON & L GARRISON TEN ENT | PO BOX 214 | | | | SOUTH WINDAM | CT | 06266-0214 |
| JANE A GICHENKO | 12428 SNOW RD | | | | BURTON | OH | 44021-9771 |
| JANE A GIVENS & JACK GIVENS JT TEN | PO BOX 553 | | | | JACKSONVILLE | VT | 05342-0553 |
| JANE A GOODWIN & OWEN F GOODWIN JT TEN | 27 IROQUOIS DR | | | | WARWICK | RI | 02888-3507 |
| JANE A HADLEY | 2800 HOLLYHILL DRIVE | | | | LAFAYETTE | IN | 47904-2449 |
| JANE A HALL | 351 CAMINO PARQUE | | | | OCEANSIDE | CA | 92057-7333 |
| JANE A HERRING | C/O ARAMAS A WATERS | 6421 SPV GLASS RUN | | | FORT WAYNE | IN | 46804 |
| JANE A IRWIN | 9187 NORTE LAGO DRIVE | 5F | | | BOCA RATON | FL | 33428-1913 |
| JANE A JOHNSON | 213 EVERGREEN DR | | | | FRANKLIN | PA | 16323-1864 |
| JANE A KEATHLEY | 4520 RALEIGH DRIVE | | | | CONWAY | AR | 72034-3316 |
| JANE A KELLS | 11445 OLD MILL RD | | | | UNION | OH | 45322-9741 |
| JANE A KENNEDY | 700 DANBURY DR | | | | SIGNAL MTN | TN | 37377-2624 |
| JANE A KENNEDY TOD GEORGE E KENNEDY SUBJECT TO STA TOD RULES | 3104 EAST 10 NORTH | | | | KOKOMO | IN | 46901 |
| JANE A LANEY TR JANE A LANEY LIVING TRUST | 2560 N LATHROP ROAD | | | | SWANTON | OH | 43558 |
| JANE A LEADFORD | 113 DOLPHIN DR E | | | | OLDSMAR | FL | 34677-2512 |
| JANE A LEAVELL | 247 GEORGIA AVE | | | | ELYRIA | OH | 44035-7129 |
| JANE A LEWIS TR UW SAMUEL P CLAPPER | 2302 TUCKER LN | | | | GWYNN OAK | MD | 21207-6638 |
| JANE A LIEBMAN TOD MARY E VARGO | 4147 LEITH ST | | | | BURTON | MI | 48509-1032 |
| JANE A LIPPE | 11043 MARTINDALE DR | | | | WESTCHESTER | IL | 60154-4917 |
| JANE A MAURICE | 22 HERBERT ST | | | | BEACON | NY | 12508-2835 |
| JANE A MCLAUGHLIN | 102 W SUTTON ST | | | | CLAY CENTER | NE | 68933-1148 |
| JANE A MITCHELL | 370 BUTTONWOOD DR | | | | BREA | CA | 92821-3519 |
| JANE A OYLER | 7 MUIRFIELD COURT | | | | BROWNSBURG | IN | 46112-8326 |
| JANE A PACYNA | ATTN JANE P ALLEN | APT 803 | 300 WOODETTE DR | | DUNEDIN | FL | 34698-1768 |
| JANE A PESCH | JANE A MANNING | 17381 SMOKEY RIVER DR | | | SONORA | CA | 95370-8980 |
| JANE A PUGH & JANELL L WEIST JT TEN | 274 FOX HILL RD | | | | NEWBURG | PA | 17240-9395 |
| JANE A PUGH & LINDA L DAVIS JT TEN | 274 FOX HILL RD | | | | NEWBURY | PA | 17204 |
| JANE A PUGH & NANCY L GROVE JT TEN | 274 FOX HILL RD | | | | NEWBURG | PA | 17240-9395 |
| JANE A REARICK | 8350 EAGLE RD | | | | KIRTLAND | OH | 44094-9348 |
| JANE A REID | 2895 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7007 |
| JANE A ROGERS | 207 N CHURCH ST | | | | MCCOLL | SC | 29570-2301 |
| JANE A SCOTT & CLYDE W SCOTT JT TEN | 3716 COUNTRY CLUD DR | | | | ST CLAIR SHORE | MI | 48082 |
| JANE A SCOTT & JOHN A SCOTT JT TEN | 3896 LAKEFRONT | | | | WATERFORD | MI | 48328 |
| JANE A SHOMGARD & M LYNN SHOMGARD TEN ENT | 315 AMHURST AVE | LINCOLN PARK | | | READING | PA | 19609-2407 |
| JANE A STYCZYNSKI | 234 SCHINDLER RD | | | | AUGUSTA | MO | 63332-1402 |
| JANE A SZUREK | 164 PROSPECT ST | | | | PROVIDENCE | RI | 02906-1443 |
| JANE A TETTING | 10461 W SYLVIA ST | | | | MILWAUKEE | WI | 53224-2622 |
| JANE A WALTON | 1403 VERMONT ST | | | | SAGINAW | MI | 48602-1772 |
| JANE A WLEKLINSKI DOUGHMAN & PAUL W DOUGHMAN JT TEN | 611 E UNIVERSITY ST | | | | BLOOMINGTON | IN | 47401-4830 |
| JANE A ZAKRESKI | 3240 OAK AVE | | | | SCRANTON | PA | 18505-2935 |
| JANE A ZATKOVICH | ATTN JANE A VAVRICA | 38 LARCH COURT | | | FISHKILL | NY | 12524-2628 |
| JANE ALDRIDGE | 2178 KINGS CROSS STREET | | | | TITUSVILLE | FL | 32796 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANE ALISON TREEN | 35 TOWER AVE | | | | NEEDHAM | MA | 02494-1907 |
| JANE ALLEN | 2403 STANNYE COURT | | | | LOUISVILLE | KY | 40222-6334 |
| JANE ALLEN LASH | 1427 WOODHURST ST | | | | BOWLING GREEN | KY | 42104-3321 |
| JANE ALLERS KURTZ | 4 FERNWOOD DR | | | | PITTSBURGH | PA | 15228-2425 |
| JANE ANDREA PURDY GEISREITER | 2455 UNION STREET #411 | | | | SAN FRANCISCO | CA | 94123-3860 |
| JANE ANGELA WILLIS | 27179 EAGLE CT | | | | CHESTERFIELD | MI | 48051-3194 |
| JANE ANN BRYSON | 25101 ROCKWELL LN | | | | PLAINFIELD | IL | 60544-2219 |
| JANE ANN BUCHANAN | 16419 WEST YELLOW BUD CT | | | | CYPRESS | TX | 77433-6104 |
| JANE ANN CLOCK | 3474 S 380 E | | | | CHESTERFIELD | IN | 46017-9709 |
| JANE ANN FEECK CASEY | THREE ELM STREET | | | | COOPERSTOWN | NY | 13326-1213 |
| JANE ANN GRAHAM | 938 CHARLESTON COURT | | | | GAINESVILLE | GA | 30501 |
| JANE ANN HARDT | 11A GLADSTONE ST | | | | CONCORD | NH | 03301-3130 |
| JANE ANN KANAN & MISS PATRICE KANAN JT TEN | 6250 GLENFIELD DRIVE | | | | SHAWNEE MISSION | KS | 66205-3436 |
| JANE ANN LEMEN | 6085 MANNING RD | | | | INDIANAPOLIS | IN | 46228-1047 |
| JANE ANN LONGENECKER | 309 S HIGH ST | | | | COVINGTON | OH | 45318-1121 |
| JANE ANN MC NEILL | 11105 BLUESTEM LANE | | | | EDEN PRAIRIE | MN | 55347-4732 |
| JANE ANN MOSS & HARRY MOSS TEN ENT | 607 W MAIN ST | C/O H MOSS REALTY | | | UNIONTOWN | PA | 15401-2603 |
| JANE ANN NELSON CUST CONNOR HENRY NELSON UTMA MI | 241 WOODCREEK COURT | | | | COMMERCE | MI | 48390-1275 |
| JANE ANN NELSON CUST HARVEY COLIN NELSON UTMA MI | 241 WOODCREEK COURT | | | | COMMERCE | MI | 48390-1275 |
| JANE ANN PAYNE | 6452 1/2 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90048-5330 |
| JANE ANN PESCH | JANE A MANNING | 17381 SMOKEY RIVER DR | | | SONORA | CA | 95370-8980 |
| JANE ANN PETERSON | 1625 S ELIZABETH | | | | KOKOMO | IN | 46902-2457 |
| JANE ANN RICKARD | 1968 S MARLAN | | | | SPRINGFIELD | MO | 65804-2670 |
| JANE ANN STATZELL | 551 ROBERTA DRIVE | | | | POTTSTOWN | PA | 19465-7457 |
| JANE ANN WARREN | 2624 ST JAMES DR | | | | SOUTHPORT | NC | 28461-8554 |
| JANE ANNE ROBERTS CUST GABRIEL BOOTHROYD ROBERTS UNDER THE MI U-G-M-A | 835 E 31ST AVE | VANCOUVER BC | | V5V 2X2 CANADA | | | |
| JANE ANNE ROBERTS CUST KATHLEEN BOOTHROYD ROBERTS UNDER THE MI U-G-M-A | 835 E 31ST AVE | VANCOUVER BC | | V5V 2X2 CANADA | | | |
| JANE ANNE WHITE | 624 BEECHWOOD DR | | | | WOOSTER | OH | 44691-2705 |
| JANE APPLETON GREENE | PO BOX 3125 | | | | WEST TISBURY | MA | 02575-3125 |
| JANE ARMISTEAD SELMAN | PO BOX 1193 | | | | SOUR LAKE | TX | 77659-1193 |
| JANE AUSTIN STAUFFER | 1019 OLD GULPH ROAD | | | | BRYN MAWR | PA | 19010-1738 |
| JANE AYRE LION | 3512 BURROWS AVE | | | | FAIRFAX | VA | 22030-2902 |
| JANE B ATESOGLU | 12 HAGGERTY RD | | | | POTSDAM | NY | 13676-3203 |
| JANE B BALLANTINE | 423 N CLAY | | | | HINSDALE | IL | 60521-3211 |
| JANE B BAYNARD | PO BOX 1535 | | | | CHIEFLAND | FL | 32644-1535 |
| JANE B BINGER | 5930 ROUNDLAKE RD | | | | LAINGSBURG | MI | 48848-9454 |
| JANE B BLUM | 2314 THEALL RD | | | | RYE | NY | 10580-1425 |
| JANE B CANTRELL & JULIE B WILKINS JT TEN | 3099 PINEY RIVER TRAIL | | | | NUNNELLY | TN | 37137 |
| JANE B CARTER TR CARTER LIVING TRUST UA 10/26/00 | 6019 SHERBORN LN | | | | SPRINGFIELD | VA | 22152-1628 |
| JANE B CASTO | 301 ROOSEVELT AVE | | | | W MEMPHIS | AR | 72301-3955 |
| JANE B COLLIER | PO BOX 622 | | | | RAWLINS | WY | 82301-0622 |
| JANE B CRAFT | PO BOX 133 | | | | BOULDER CREEK | CA | 95006-0133 |
| JANE B CROUCH | 203 CARA COVE RD | | | | NORTH EAST | MD | 21901-5406 |
| JANE B EVERHART | 417 TYLER AV | | | | MCALLEN | TX | 78503-3014 |
| JANE B GILLOGLY | 1 PATTEN LN | | | | WESTFORD | MA | 01886-2937 |
| JANE B GODFREY | 176 SOMERSET DR | | | | ALBANY | GA | 31721-6308 |
| JANE B HUGHES | 2569 FORREST DR | | | | KINSTON | NC | 28504-8169 |
| JANE B JACOBS | 5385 LAURED PL | | | | CINCINNATI | OH | 45238-3613 |
| JANE B JOHNSON | 6 POCONO RIDGE ROAD | | | | BROOKFIELD | CT | 06804 |
| JANE B JOHNSON | 8535 CHARLESTON DR | | | | SOUTHAVEN | MS | 38671-3428 |
| JANE B KROPP & DAVID R KROPP JT TEN | 20065 WATERFORD LANE | | | | HUNTINGTON BEACH | CA | 92646-4446 |
| JANE B LIZELL | 1714 FORT WASHINGTON AVE | | | | MAPLE GLEN | PA | 19002-3024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANE B LOHSE & ROBERT R LOHSE TR UA 06/23/93 JANE B LOHSE TRUST | 5718 SW 38TH ST | | | | TOPEKA | KS | 66610-1252 |
| JANE B MCCABE | 7 GREENBRIER DR | | | | BARRINGTON | RI | 02806-3817 |
| JANE B MCLOGAN | 6648 FARMS END DRIVE SE | | | | GRAND RAPIDS | MI | 49546-6620 |
| JANE B NIGRA TR JANE H NIGRA U-A WITH EMELINE T BRAWLEY 12/13/77 | PO BOX 38 | | | | CLAIBORNE | MD | 21624 |
| JANE B NIGRA TR PETER T NIGRA U-A WITH EMELINE TBRAWLEY 11/24/76 | PO BOX 38 | | | | CLAIRBORNE | MD | 21624 |
| JANE B PARINA | 5971 WOODSIDE RD | | | | HIGHLAND HEIGHTS | OH | 44143-2121 |
| JANE B PISAPIA | 23 TOOFS DRIVE | | | | WINCHESTER | NH | 03470-2926 |
| JANE B RESNICK | 331 WILLOW COURT | | | | RIDGEWOOD | NJ | 07450-5205 |
| JANE B ROTH | 3730 WESTERMAN ST | | | | HOUSTON | TX | 77005-1136 |
| JANE B SCHMITT | 2501 SCARSBOROUGH DR | | | | RICHMOND | VA | 23235-2705 |
| JANE B SHUHY TR JANE B SHUHY TRUST UA 09/28/94 | 5015 SOUTHERN PINE CIRCLE | | | | VENICE | FL | 34293-4245 |
| JANE B STONE TR JANE B STONE REV TRUST UA 07/30/02 | 5902 ROLLING OAKS COURT | | | | NAPLES | FL | 34110-2303 |
| JANE B SULZBERGER | 60 N WILLARD AVE | | | | HAMPTON | VA | 23663-1739 |
| JANE B TALLANT CUST ROBERT M TALLANT UTMA MS | 6022 MAPLEWOOD DT | | | | FLOWOOD | MS | 39232-8737 |
| JANE B TREXLER | 15 QUAIL HILL CT | | | | GREENVILLE | SC | 29607-3639 |
| JANE BAILEY & SUSAN L OSBORN JT TEN | 14791 BREWSTER CT | | | | SHELBY TOWNSHIP | MI | 48315-4408 |
| JANE BAIRD LINN | 4804 BAKER ST | | | | NORMAN | OK | 73072-3858 |
| JANE BAKER SEGELKEN | 114 TEXAS LN | | | | ITHACA | NY | 14850-1755 |
| JANE BARNET | 168 EAST 74TH ST | #7B | | | NEW YORK | NY | 10021-3561 |
| JANE BECK SMITH | 902 EAST SHERIDAN | | | | LARAMIE | WY | 82070-3946 |
| JANE BEESE OMEARA | 215 QUAKER RIDGE RD | | | | TIMONIUM | MD | 21093-3025 |
| JANE BEETHAM JONES | THE FOREST AT DUKE 4024 | 2701 PICKETT RD | | | DURHAM | NC | 27705-5652 |
| JANE BELL FARBER CUST JUSTIN BELL FARBER UTMA LA | 7 RUE LEMANS | | | | KENNER | LA | 70065-2024 |
| JANE BETLEIEWSKI | 738 FOURTH ST | | | | LYNDHURST | NJ | 07071-3204 |
| JANE BODINE | 24018 WINTERGREEN CIRCLE | | | | NOVI | MI | 48374-3682 |
| JANE BOOZER | 7215 AUTUMN LAKE TRAIL | | | | HIXSON | TN | 37343-6500 |
| JANE BRAMLETT TR JANE BRAMLETT TRUST UA 01/10/95 | 2930 GOLFHILL DR | | | | WATERFORD | MI | 48329-4513 |
| JANE BROCK | 1112 WATER BLUFF WAY | | | | ANDERSON | IN | 46013-6002 |
| JANE BROUDE | 5380 WATERS EDGE DR | | | | HOPKINS | MN | 55343-9499 |
| JANE BROWN CUST JEFFREY KARL BROWN UGMA IN | 1770 SOUTH DR | | | | COLUMBUS | IN | 47203-3639 |
| JANE C BRADSHAW | 868 FARO RD | | | | FREMONT | NC | 27830-9318 |
| JANE C BROWER | ATTN JANE C SEARLES | 1901 DANNEMORA DRIVE | | | VIRGINIA BEACH | VA | 23456-3649 |
| JANE C BUCKENBERGER | C/O NORMA BUCKENBERGER | 475 WEST KANAWHA AVE | | | COLUMBUS | OH | 43214-1437 |
| JANE C DAILEY | 1914 DARTMOUTH DR | | | | DURHAM | NC | 27705-2607 |
| JANE C DAVISON | 1262 SHADOWBARK COURT | | | | RALEIGH | NC | 27603-5704 |
| JANE C DOLAN | 2187 MIDLAND RD | | | | BAY CITY | MI | 48706-9485 |
| JANE C FARLEY | 1601 SAM LIONS TRL | | | | MARTINSVILLE | VA | 24112-5630 |
| JANE C FOUST & JAMES W FOUST TEN ENT | 293 KING ST | | | | TURBOTVILLE | PA | 17772 |
| JANE C FREEMAN | PO BOX 343 | | | | WHITEHALL | MI | 49461 |
| JANE C GAUL | 7190 BERESFORD AVENUE | | | | PARMA | OH | 44130-5054 |
| JANE C GIBSON | 18607 HOMEWOOD AVE | | | | HOMEWOOD | IL | 60430-3722 |
| JANE C GLENNON & KEVIN M GLENNON JT TEN | 63 COLUMBIA AVE | | | | JERSEY CITY | NJ | 07307-4131 |
| JANE C GOSTYLA | 1153 LAKE VALLEY DRIVE | | | | FENTON | MI | 48430-1229 |
| JANE C GRIGG | 66 MELANIE LANE | | | | TROY | MI | 48098-1707 |
| JANE C HANLEY | 183 BEARLY HIWAY | | | | KILLINGTON | VT | 05751 |
| JANE C HANSEN & RANDALL W HANSEN JT TEN | 32 11TH AVE S #105 | | | | HOPKINS | MN | 55343 |
| JANE C HEPSOE | 8330 OLD OCEAN VIEW RD | | | | NORFOLK | VA | 23518-2520 |
| JANE C HINSON | PO BOX 595 | | | | QUINCY | FL | 32353-0595 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANE C HOLLAND | 5335 HALCYON DR | | | | COLLEGE PARK | GA | 30349-1504 |
| JANE C JURKIEWICZ | 2282 POLAND | | | | HAMTRAMCK | MI | 48212-3422 |
| JANE C KELLEHER | 4 GLEN HOLLOW | | | | WEST HARTFORD | CT | 06117-3022 |
| JANE C MORAN | 1530 CYPRESS | | | | WEST BLOOMFIELD | MI | 48324-3911 |
| JANE C O'BRIEN | 1030 SILVERBELL RD | | | | ROCHESTER | MI | 48306-1571 |
| JANE C RITTENMEYER CUST JILL MARIE RITTENMEYER UGMA CA | 15867 VIA PINALE | | | | SAN LORENZO | CA | 94580-2361 |
| JANE C SABOSIK | 25 RANDOLPH AVE | | | | OLD BRIDGE | NJ | 08857-1114 |
| JANE C STUDER | 2026 RIDGE RD | | | | DUNLAP | TN | 37327-7719 |
| JANE C W HANSON | 2118 CRYSTAL BROOK DR | | | | WALL | NJ | 07719-9713 |
| JANE C WILKE | 1812 BELLEMEADE CT | | | | CINCINNATI | OH | 45230-2070 |
| JANE C WILLIAMS | 2637 CARMEN DR | | | | ROCKY RIVER | OH | 44116-3313 |
| JANE C WINANS | APT 33 | 765 VALLEY ST | | | ORANGE | NJ | 07050-1055 |
| JANE C WINCH | 120 CRYSTALWOOD DR | | | | LAFAYETTE | LA | 70506 |
| JANE CADRAIN | 162 VINEYARD ST | | | | NEWINGTON | CT | 06111-4923 |
| JANE CARD & WILLIAM C CARD JT TEN | 8527 VASSAR | | | | CANOGA PARK | CA | 91304-2541 |
| JANE CARLSON VANDERPLOEG | 145 WOODSON DR | | | | FORSYTH | MO | 65653-5231 |
| JANE CAROLYN MC DONOUGH | C/O MRS CHARLES ARLIN | 11 BALDIN DR | | | MIDLAND PARK | NJ | 07432-1509 |
| JANE CARTER | RT 2 BOX 215 | | | | WALURIKA | OK | 73573-9674 |
| JANE CHAMBERS | 10201 MASON AVE | UNIT 55 | | | CHATSWORTH | CA | 91311-3332 |
| JANE CHARBONNEAU | 372 LOPAS STREET | | | | MENASHA | WI | 54952-3421 |
| JANE CHIN & JAY CHIN JT TEN | 128 POST RD | | | | OLD WESTBURY | NY | 11568-1705 |
| JANE CHIN & PENNY JANE CHIN JT TEN | 128 POST RD | | | | OLD WESTBURY | NY | 11568-1705 |
| JANE CLAIRE ANDERSON GREEN | 10 WEBB ROAD | | | | WINTER HAVEN | FL | 33881-9293 |
| JANE CLARK LAUBE | PSC 473 BOX 1544 | | | | FPO | AP | 96349-1544 |
| JANE CLEVELAND GORDEN | 11330 GREENBAY DRIVE | | | | HOUSTON | TX | 77024-6733 |
| JANE COFFEE WILLIAMSON | 1401 JAMES | | | | GEORGETOWN | TX | 78626-7257 |
| JANE COLE MUCKRIDGE & TERESA CAROL SCHWERIN JT TEN | 78 MAPLE LN | | | | WAYNE | NJ | 07470-6319 |
| JANE COLLIER | 3718 W COUNTY RD 4 | | | | BERTHOUD | CO | 80513-8508 |
| JANE CONNOLLY | 10 CHAPMAN ST UNIT 104 | E WEYMOUTH | | | EAST WEYMOUTH | MA | 02189 |
| JANE COOK CANNELLA | 505 CRYSTAL CIRCLE | | | | MANKATO | MN | 56001 |
| JANE COPE & KELLIE ANNE RONALD JT TEN | 145 95TH ST | APT B4 | | | BROOKLYN | NY | 11209-7236 |
| JANE CREA SMALL | 4611 TORREY PINES CT | | | | ESTERO | FL | 33928-5974 |
| JANE D BARNETT | 865 GILL ST | | | | OXFORD | MI | 48371-4528 |
| JANE D GANO | 2309 GANO RD | | | | WILMINGTON | OH | 45177-9632 |
| JANE D GUARNERI | 18 RUE EUGENE CARRIERE | 67000 STRASBOURG | | FRANCE | | | |
| JANE D HADDON | 1423 MYRADARE DRIVE | | | | RICHMOND | VA | 23229-4809 |
| JANE D HAMMON TR JANE D HAMMON REV LIVING TRUST UA 02/08/96 | 7101 SALEM CROSSING PL | | | | ENGLEWOOD | OH | 45322-2570 |
| JANE D HUDSON | 106 HIGHLAND AVE | | | | GEORGETOWN | DE | 19947-1704 |
| JANE D LAUGHEAD | 432 MUSKET DRIVE | | | | MORRISVILLE | PA | 19067 |
| JANE D LAWRENCE TR JANE D LAWRENCE REVOCABLE TRUST UA 02/22/00 | 2644 MOSS OAK DR | | | | SARASOTA | FL | 34231-2930 |
| JANE D MELILLO & JAMES R MELILLO JT TEN | 9404 NORTH CHURCH DR | APT 214 | | | PARMA HEIGHTS | OH | 44130-4723 |
| JANE D MUDWILDER | 10422 WEMBERLEY HILL BLVD | | | | LOUISVILLE | KY | 40241-3416 |
| JANE D PEAKE | 103 RUSSELL AVE | | | | SUFFIELD | CT | 06078-1603 |
| JANE D PIOTROWSKI | 18086 75TH AVE | | | | CHIPPEWA FALLS | WI | 54729-6443 |
| JANE D SARGENT | 125 CRESTVUE MANOR DRIVE | | | | PITTSBURGH | PA | 15228-1814 |
| JANE D WALSH | 26 LATIMER CT | | | | ROCKVILLE CNTR | NY | 11570-5021 |
| JANE D YUEN CUST LAURA ELIZABETH WAI-LAN YUEN SRA UGMA AK | 14829 SE SEDONA DR | | | | CLACKAMAS | OR | 97015-7633 |
| JANE DAGENAIS | 3911 SABAL PALM DR | | | | VERO BEACH | FL | 32963-1414 |
| JANE DALGER | 1245 BURLINGTON AVE | | | | BRISTOL | CT | 06010-2422 |
| JANE DEALE WILLIAMS | 6434 ARTESIAN | | | | DETROIT | MI | 48228-4906 |
| JANE DEBORAH SCHULMAN | 9 NORTHWOOD CT | | | | DIX HILLS | NY | 11746-5227 |
| JANE DONALSON SUTTON | 121 TIFTON ST | | | | ADVANCE | NC | 27006-8505 |
| JANE DOOLEY KAUFMAN | PO BOX 1062 | | | | LOUISVILLE | TN | 37777-1062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANE DORIS EHRLICH | 88 SPARKS ST | | | | CAMBRIDGE | MA | 02138-2216 |
| JANE DUNN | 7866 FRANKLIN TRENTON RD | | | | FRANKLIN | OH | 45005 |
| JANE DYKES HERNDON | 204 S LINTON RD | | | | COLUMBUS | GA | 31904-2271 |
| JANE E ARCILESI | 22 HUNTINGTON PLACE | | | | BEL AIR | MD | 21014-5308 |
| JANE E BIXLER | 616 HOLLY HILL ROAD | | | | VESTAL | NY | 13850-2906 |
| JANE E BRODERICK | 4 RIVERWAY RD | | | | SALEM | MA | 01970-5352 |
| JANE E BROWNSEY CUST TRACY E FLACK UTMA FL | 7225 SW 125 ST | | | | MIAMI | FL | 33156-5328 |
| JANE E BURVENICH | 549 LOMBARDY BL | | | | BRIGHTWATERS | NY | 11718-1032 |
| JANE E CAPLICE | 4193 TEAKWOOD DR | | | | WILLIAMSBURG | VA | 23188-7802 |
| JANE E CARTER CUST CHRISTOPHER G LETSOU UGMA CT | 6433 MERCER ST | | | | HOUSTON | TX | 77005-3733 |
| JANE E CARTER CUST PHILIP T LETSOU UGMA CT | 6433 MERCER | | | | HOUSTON | TX | 77005-3733 |
| JANE E CHARREY | 14032 FRIENDSHIP DR | | | | HERRIMAN | UT | 84096-1787 |
| JANE E CLARK | 806 SUZANNE AVE | | | | LAS CRUCES | NM | 88005-1296 |
| JANE E CORBETT | C/O CAROL KRAFT | 502 DENISON CIRCLE | | | SHEBOYGAN FLS | WI | 53085 |
| JANE E CUREY | 520 LELAND | | | | FLUSHING | MI | 48433-3301 |
| JANE E DARMER | 1652 W 74TH PLACE | | | | INDIANAPOLIS | IN | 46260-3108 |
| JANE E DOKE | 4821 DEL VIEW DR | | | | DEL CITY | OK | 73115-4450 |
| JANE E FORBES & DOUGLAS L FORBES JT TEN | 14160 SUSANNA | | | | LIVONIA | MI | 48154-5911 |
| JANE E FORGET | 76 GREEN AVENUE | | | | CASTLETON | NY | 12033-1409 |
| JANE E FRANTA | 11266 E ATHERTON ROAD | | | | DAVISON | MI | 48423-9111 |
| JANE E GASTELUM | 2171 WEST CAMELOT | | | | WEST JORDAN | UT | 84084-3205 |
| JANE E GEER | 3001 OLD ORCHARD RD | | | | DAVIE | FL | 33328-6762 |
| JANE E GOD & WARREN GOD JT TEN | 3 CHANTILLY LN | | | | FAIRPORT | NY | 14450-4621 |
| JANE E GROMBIR | 1090 LAKESIDE DRIVE | | | | OWOSSO | MI | 48867-8814 |
| JANE E HALLBERG | 75 BAYVIEW DR | | | | HUNTINGTON | NY | 11743-1562 |
| JANE E HANSEN | 8103 BANNERWOOD CT | | | | ANNANDALE | VA | 22003-1292 |
| JANE E HOAG | JANE E HOAG NEUHARTH | 8212 DAWN HILL DRIVE SE | | | OLYMPIA | WA | 98513-5605 |
| JANE E HOLLERBACH | 406 ORCHARD ST | | | | CRANFORD | NJ | 07016-1828 |
| JANE E HUGHES | 6250 DOUGLAS ROAD | | | | LAMBERTVILLE | MI | 48144-9403 |
| JANE E IVES | APT B105 | 32-42 92ND ST | | | JACKSON HEIGHTS | NY | 11369-2462 |
| JANE E JOHNSON | 4719 S ST RT 721 | | | | LAURA | OH | 45337 |
| JANE E JUBB | 1577 KING CHARLES DR | | | | PITTSBURGH | PA | 15237-1582 |
| JANE E JUREW & OTTO M JUREW JR JT TEN | 11652 CYGNET DR | | | | WALDORF | MD | 20601 |
| JANE E KARR | 1446 VISTAVIEW DR | | | | ROCHESTER HLS | MI | 48306 |
| JANE E KURKOWSKI & JENNIFER E RICKARD JT TEN | 6724 BURNHAM | | | | CANTON | MI | 48187-3017 |
| JANE E LANDIS | 241 CALLE MAYOR | | | | REDONDO BEACH | CA | 90277-6513 |
| JANE E LAWSON | 3505 N PROW RD | | | | BLOOMINGTON | IN | 47404-1615 |
| JANE E LEWIS | 1306 CEDAR RIDGE CIRCLE | | | | RAYMORE | MO | 64083-9089 |
| JANE E LIST | 17373 OLD STATE RD | | | | MIDDLEFIELD | OH | 44062-9121 |
| JANE E MCCORMICK | 17 DOUGLAS ROAD | | | | BELMONT | MA | 02478-3910 |
| JANE E MILLS | 142 CREAMER DR | | | | CEDARVILLE | OH | 45314-8505 |
| JANE E MORI | 669 ERIN AVE S E | | | | ATLANTA | GA | 30310-4210 |
| JANE E MORRISON CUST DANIEL M BOWSER UGMA | BOX C | | | | STUART | IA | 50250-0555 |
| JANE E MORRISON CUST STEPHEN M BOWSER UTMA IA | BOX C | | | | STUART | IA | 50250-0555 |
| JANE E MUTO | 18 MAPLE STREET | | | | FRAMINGHAM | MA | 01702-2916 |
| JANE E NOVY & KATHIE J N DECKER TR JANE E NOVY TRUST UA 07/28/99 | 4331 OAKRIDGE TRAIL NE | | | | IOWA CITY | IA | 52240 |
| JANE E OLSON | 612 VAUGHN RD | | | | ROYERSFORD | PA | 19468 |
| JANE E PINCKNEY | 11 DOWNING ST | | | | WEST HARTFORD | CT | 06110-2113 |
| JANE E POGUE | 671 KIMLYN AVE | | | | NORTH HUNTINGDON | PA | 15642-1992 |
| JANE E POISSON | 13819 PERRIN DR | | | | CARMEL | IN | 46032-5268 |
| JANE E POWERS | 9027 DEER CREEK RD | | | | GREENTOWN | IN | 46936-9622 |
| JANE E ROBERTSON | 12306 SOUTH COUNTY ROAD 950 E | | | | GALVESTON | IN | 46932-8773 |
| JANE E SCHMIDLEY | 500 WISCONSIN ST N | APT 119 | | | HUDSON | WI | 54016-3032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANE E SCHNARE & JOAN F SCHRAER & RICHARD F SCHNARE JT TEN | 73 POMEROY DR | | | | PINEHURST | NC | 28374-9740 |
| JANE E SCHOONOVER | 5030 SOUTH OAK LANE | | | | STANDISH | MI | 48658-9611 |
| JANE E STARKEY | 1196 WILLARD AVE | | | | COLUMBUS | OH | 43212-3569 |
| JANE E TAYLOR | 1901 WASHINGTON ST | | | | WILMINGTON | DE | 19802-4716 |
| JANE E TAYLOR & REECE A TAYLOR JR JT TEN | 1901 WASHINGTON ST | | | | WILM | DE | 19802-4716 |
| JANE E WADOWSKI | 62 GEORGE WASHINGTON TPKE | | | | BURLINGTON | CT | 06015-2412 |
| JANE E WALSH | 8 LUFKIN STREET | | | | ESSEX | MA | 01929-1317 |
| JANE E WELLS | 1247 MCKINLEY AVENUE | | | | BELOIT | WI | 53511 |
| JANE E WESLEY | 5729 S COOK RD | | | | OWOSSO | MI | 48867-8912 |
| JANE E WINANS | 3923 AFRICA ROAD | | | | GALENA | OH | 43021-9579 |
| JANE E WINWARD | 1335 MAPLE AVE | | | | WILMINGTON | DE | 19805-5036 |
| JANE E WYLIE | 16 OVINGTON DRIVE | | | | TRENTON | NJ | 08620-1510 |
| JANE E ZEVENBERGEN | 52 SPRAY DRIVE | | | | MUNROE FALLS | OH | 44262-1323 |
| JANE EDISON | 1508 HIGHWAY #179 | | | | LAMBERTVILLE | NJ | 08530 |
| JANE EHRENBERG ROSEN | 10 W 86TH ST | | | | NEW YORK | NY | 10024-3606 |
| JANE EK STRONG CUST COLIN STRONG UTMA WI | 1036 RUSTIC RD RTE #3 | | | | GLENWOOD | WI | 54013 |
| JANE ELEANOR MARSHALL | ATTN JANE MARSHALL BASHARA | 6048 EASTWOOD TERR | | | NORFOLK | VA | 23508-1111 |
| JANE ELIZABETH HANSEN | 1707 NW 104TH ST | | | | CLIVE | IA | 50325 |
| JANE ELIZABETH HUNTOON | BOX 469 | | | | HOLDERNESS | NH | 03245-0469 |
| JANE ELIZABETH MATLAS | 55432 KINGSWAY DR | | | | SHELBY TWP | MI | 48316-1079 |
| JANE ELIZABETH ORR | 179 STONEHILL DRIVE | | | | RICHMOND | VA | 23236-2836 |
| JANE ELIZABETH SAMPLE CUST DANIELLE E SAMPLE UGMA OH | 980 PALMETTO DR | | | | HUBBARD | OH | 44425-1351 |
| JANE ELIZABETH ZANDER | 323 S BRANCH RD | | | | HILLSBOROUGH | NJ | 08844-3337 |
| JANE ELLEN CHILCOAT TR JANE ELLEN CHILCOAT FAMILY TRUST UA 07/30/02 | 5177 W 139TH ST | | | | HAWTHORNE | CA | 90250-6554 |
| JANE ELLEN CUSH | 18 SHADY HOLLOW RD | | | | PITTSBURGH | PA | 15239-2540 |
| JANE ELLEN HADELMAN | 15 MONTGOMERY LN | | | | GREENWICH | CT | 06830-4012 |
| JANE ELLEN HOGAN | 20 DELLWORTH ROAD | | | | YORKTOWN HEIGHTS | NY | 10598-6635 |
| JANE ELLEN KRAHE | 511 VERMONT AVE | | | | ERIE | PA | 16505-2337 |
| JANE ELLEN MARTIN KUHN | 5 HILLCREST AVE | | | | LARCHMONT | NY | 10538-2304 |
| JANE EPPLE EMERSON & WILLIAM HARRY EMERSON JT TEN | 593 GREENVALE RD | | | | LAKE FOREST | IL | 60045-1526 |
| JANE ESTOCK | 5053 W REID RD | | | | SWARTZ CREEK | MI | 48473-9437 |
| JANE F BAILEY | 4272 AHLSTRAND DR | | | | ROCKFORD | IL | 61101-8804 |
| JANE F BEARD | 12635 NE 6TH ST | | | | BELLEVUE | WA | 98005-3213 |
| JANE F BUTLER CUST TRACEY DANIELLE BUTLER UGMA TN | 106 HULAN STREET | | | | SHELBYVILLE | TN | 37160-2233 |
| JANE F GUAGLIARDO | 1911 N 77TH CT | | | | ELMWOOD PARK | IL | 60707-3623 |
| JANE F HEISS & IRENE B HEISS JT TEN | 501 RILEY LN | | | | W LAFAYETTE | IN | 47906-2368 |
| JANE F MC DONOUGH | 12422 SADLER LN | | | | BOWIE | MD | 20715-3106 |
| JANE F MEAGHER | PO BOX 416 | | | | WEST OSSIPEE | NH | 03890 |
| JANE F NEUSSENDORFER | 4231 TAFT RD | | | | FLINT | MI | 48532-4440 |
| JANE F NYCE | 877 FULTON AVE | | | | LANSDALE | PA | 19446-5345 |
| JANE F ODERBERG & SIMON W ODERBERG JT TEN | 6053 WONDER DR | | | | FT WORTH | TX | 76133-3647 |
| JANE F PIERCE | 53 LINDSLEY RD | | | | N CALDWELL | NJ | 07006-4506 |
| JANE F RILEY | 5203 MCCARTNEY ROAD | | | | SANDUSKY | OH | 44870-1529 |
| JANE F ROTHSCHILD | PO BOX 11404 | | | | MONTGOMERY | AL | 36111-0404 |
| JANE F VOGLER | 51517 HICKORY LN | | | | MACOMB | MI | 48042-3525 |
| JANE F WHEATLEY | 2590 E COUNTY ROAD 820 SO | | | | GREENSBURG | IN | 47240 |
| JANE FACTOR | 108 LINCOLN AVE | | | | HIGHLAND PARK | NJ | 08904-1852 |
| JANE FOUST | 293 KING ST | | | | TURBOTVILLE | PA | 17772-8812 |
| JANE FRANCES BEATTIE | 21 BROWN HOUSE ROAD | | | | OLD GREENWICH | CT | 06870-1502 |
| JANE FRANCES GODRON TR U-A WITH ELIZABETH B QUINLISK 11/7/73 | ATTN JANE F GODRON SYLVESTER | 10 COMPASS LN | | | FORT LAUDERDALE | FL | 33308-2010 |
| JANE FRANCES HAGAN | 2906 PINDELL AVE | | | | LOUISVILLE | KY | 40217-1753 |
| JANE FULKROD | 28 N MORNINGSIDE DR | | | | BINGHAMTON | NY | 13905-1213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANE G CHADIMA & JOSEPH T CHADIMA JT TEN | 900 POND TERRACE | | | | FOUNTAIN | CO | 80817-1684 |
| JANE G DEAN | 284 PAVEMENT RD | | | | LANCASTER | NY | 14086-9710 |
| JANE G DEWAAL TR UA 09/21/92 JANE G DEWAAL TRUST | 715 MAIDEN CHOICE LN | APT PV614 | | | CATONSVILLE | MD | 21228 |
| JANE G FAIN & GERALD S FAIN JT TEN | 18 LOMAS DR | | | | FRAMINGHAM | MA | 01701-3951 |
| JANE G HAGLUND | W169 S7227 AVON CT | | | | MUSKEGO | WI | 53150-8300 |
| JANE G KEEL | BOX 261 | | | | AIKEN | SC | 29802-0261 |
| JANE G KELLEY | 1634 W 6TH ST | | | | ANDERSON | IN | 46016-2638 |
| JANE G PETH | 700 SILVER SAGE AVE | | | | CHEYENNE | WY | 82009-1099 |
| JANE G ROBERTS | 156 HOBBY HILL RD | | | | SYLVESTER | GA | 31791-4006 |
| JANE G ROWINSKY | 31396 STRAUGHN SCHOOL RD | | | | ANDALUSIA | AL | 36421-5816 |
| JANE GENSZLER ROHWER & HARRY M ROHWER JR JT TEN | 5000 EAST GRANT ROAD | #58 | | | TUCSON | AZ | 85712-2741 |
| JANE GIZZARELLI & FRANCES M PUCKETT JT TEN | 172 PRINCESS HILL AVE | | | | BARRINGTON | RI | 02806-3028 |
| JANE GIZZARELLI & HAROLD PUCKETT JT TEN | 172 PRINCESS HILL AVE | | | | BARRINGTON | RI | 02806-3028 |
| JANE GIZZARELLI & ROBERT F PUCKETT JT TEN | 172 PRINCESS HILL AVE | | | | BARRINGTON | RI | 02806-3028 |
| JANE GOODMAN CUST DIANA R GOODMAN UTMA PA | R D 2 FISH HATCHERY | | | | ALLENTOWN | PA | 18103-9801 |
| JANE GORECKI | 35582 PHEASANT LANE | | | | WESTLAND | MI | 48185-6687 |
| JANE GORNALL | 94 SHIPHERD CIR | | | | OBERLIN | OH | 44074-1325 |
| JANE GOTELLI CUST STEVEN ROBERT GOTELLI UGMA CA | 2555 CLEAR ACRE #15 | | | | RENO | NV | 89512-1768 |
| JANE GRABOWSKI EXEC OF THE EST OF JOSEPH C GRABOWSKI | 4315 NORTH BAILEY AVENUE | | | | AMHERST | NY | 14226-2134 |
| JANE GRANNIS | 818 TERRY LANE | | | | KEY WEST | FL | 33040 |
| JANE H BODIFORD | BOX 317 | | | | POWDER SPRINGS | GA | 30127-0317 |
| JANE H DWYER & JAYNIS DWYER PIXLEY & JOHN M DWYER JR JT TEN | 48 BEAR HILLS RD | | | | NEWTOWN | CT | 06470-2750 |
| JANE H JAKES | 300 KENNELY RD APT 230 | | | | SAGINAW | MI | 48609-7705 |
| JANE H K BLEECKER | 404 CHURCHILL LANE | | | | FAYETTEVILLE | NY | 13066-2543 |
| JANE H MAJOR | 1600 WESTBROOK AVE | APT 118 | | | RICHMOND | VA | 23227-3315 |
| JANE H NISHIMURA | 95-306 KALOAPAU 107 | | | | MILILANI | HI | 96789-1258 |
| JANE H NORTON TR JANE H NORTON REVOCABLE TRUST UA07/20/93 | 10153 HIGHWAY 185 | | | | SULLIVAN | MO | 63080-3700 |
| JANE H NORTON TR UA 07/29/1993 JANE H NORTON REVOCABLE LIVING TRUST | 10153 N HWY 185 | | | | SULLIVAN | MO | 63080 |
| JANE H O'CONNOR | 41 WASHINGTON ST | | | | NEWTON | MA | 02458-2228 |
| JANE H PAYNE | 3001 VEAZEY TERR NW | | | | WASHINGTON | DC | 20008-5454 |
| JANE H PRINCE | BOX 508 | | | | EMPORIA | VA | 23847-0508 |
| JANE H STARNES | 2200 BELMONT PLACE | | | | METAIRIE | LA | 70001-1627 |
| JANE H STOLLE | ATTN JANE H HOVORKA | 1427 COURTYARD PL | | | CENTERVILLE | OH | 45458-3975 |
| JANE H STRUTHERS | 2423 COUNTRYSIDE DR | | | | STILLWATER | OK | 74074-2139 |
| JANE H WALSH | 10855 HUSTON LN | | | | LARGO | FL | 33774-4349 |
| JANE H WARNER | BOX 2223 | | | | GEARHART | OR | 97138-2223 |
| JANE H WYSIENSKI | 12 ORNE AVENUE | | | | TRENTON | NJ | 08638-2840 |
| JANE HALL BARRETT | 5205 EASTON DR | | | | SPRINGFIELD | VA | 22151-3010 |
| JANE HALL NORTHWOOD | 76 STONEBRIDGE RD | | | | MONTCLAIR | NJ | 07042-1633 |
| JANE HALL NORTHWOOD TR U/W RUTH MCCOMB HALL FBO JANE HALL NORTHWOOD | 76 STONEBRIDGE ROAD | | | | MONTCLAIR | NJ | 07042-1633 |
| JANE HALL NORTHWOOD TR UW ROLAND C HALL FBO JANE HALL NORTHWOOD | 76 STONE BRIDGE RD | | | | MONTCLAIR | NJ | 07042 |
| JANE HARLESON | 172 RAFFERTY | | | | LEADVILLE | CO | 80461-9403 |
| JANE HARRIS GRANT | 42 QUEENS WAY | | | | BATH | NC | 27808-9266 |
| JANE HATCH | THE MANOR | 2288 CRESTMONT DR | | | GIRARD | OH | 44420 |
| JANE HEFFERNAN | 137 S GARFIELD AVE | | | | COLUMBUS | OH | 43205-1076 |
| JANE HEIMBECKER | 14 TOFT WOODS WAY | | | | MEDIA | PA | 19063-4336 |
| JANE HELEN BROCK | C/O CLIFTON H BROCK | 7404 MATHERLY DRIVE | | | WAKE FOREST | NC | 27587-9013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANE HENDERSON MARSHALL | 765 BEDFORD RD | | | | GROOSE POINTE PARK | MI | 48230-1802 |
| JANE HENSON RUSSELL | 835 ROYAL LAKES BLVD | | | | RICHMOND | TX | 77469-5527 |
| JANE HERRICK SMITH | 2599 RIDGEWOOD DR | | | | MARIETTA | GA | 30066-3667 |
| JANE HILEMAN | PO BOX 675 | | | | NORTH APOLLO | PA | 15673-0675 |
| JANE HILL | 5 WEST ST | | | | WOODBRIDGE | CT | 06525-2129 |
| JANE HOLLEY & JACK GLICK JT TEN | 9185 LANDIS | | | | BEAUMONT | TX | 77707-1245 |
| JANE HOLTZ | PO BOX 1258 | 25 INDIAN RIDGE RD | | | W FALMOUTH | MA | 02574-1258 |
| JANE HOWLETT SCHWEITZER | 725 S SKINKER BLVD APT 4C | | | | ST LOUIS | MO | 63105-3238 |
| JANE HUBBARD JONES | 6361 PAXTON WOODS DR | | | | LOVELAND | OH | 45140-8129 |
| JANE HUISKAMP LANGFORD | 2045 N HIGHWAY 96 | | | | NAUVOO | IL | 62354-2329 |
| JANE HUNTER CUST TRAVIS HUNTER UTMA FL | 2944 SW LAUREN WAY | | | | PALM CITY | FL | 34990-3105 |
| JANE INEZ BECKMAN | 4213 GIBSON COURT | | | | WOODBRIDGE | VA | 22193-2431 |
| JANE ISAAC | 47811 FREDERICK RD | | | | SHELBY TOWNSHIP | MI | 48317-2817 |
| JANE J ALLEN & WARREN G ALLEN JT TEN | BOX 52 | | | | SPOFFORD | NH | 03462-0052 |
| JANE J DWORAK | 133 MICHIGAN AVE | | | | LAWRENCEVILLE | NJ | 08648-4643 |
| JANE J KONOPACKI | 96 ROY ST | | | | CHICOPEE | MA | 01013-1733 |
| JANE J PRESNEY | 10 TURNBERRY | | | | SPRINGFIELD | IL | 62704-3173 |
| JANE J ROMANKOWSKI | 1392 EASTON WAY | | | | BRUNSWICK | OH | 44212-4770 |
| JANE JANETTE SOBLOTNE | 325 RAINBOW DR | | | | KOKOMO | IN | 46902-3868 |
| JANE JENKIN SHEBAL | 1241 W 12TH AVE | | | | ESCONDIDO | CA | 92025-5509 |
| JANE JOVEN CUST ERIK JOVEN UGMA NY | 87 HOLLAND AVE | | | | FLORAL PARK | NY | 11001-1230 |
| JANE JOVEN CUST GINA JOVEN UGMA NY | 87 HOLLAND AVE | | | | FLORAL PARK | NY | 11001-1230 |
| JANE K CARSON | 11232 MARLETTE DRIVE | | | | CINCINNATI | OH | 45249-2208 |
| JANE K CASEY | 38 LAWLOR RD | | | | TOLLAND | CT | 06084 |
| JANE K CZERNIK | 541 JOHNS LANE | | | | GREENVILLE | MI | 48838-9256 |
| JANE K FIEBELKORN | 7021 HOUGH RD | | | | ALMONT | MI | 48003-8901 |
| JANE K KASTLER & THOMAS G KASTLER JT TEN | 10480 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1344 |
| JANE K MCCALL | 4060 LAND O LAKES DR N E | | | | ATLANTA | GA | 30342-4231 |
| JANE K PARVIS | 5424 OLD TEMPLE HILLS ROAD | | | | TEMPLE HILLS | MD | 20748-3504 |
| JANE K REICH | 1022 NORTHAMPTON ST | | | | EASTON | PA | 18042 |
| JANE K RICH | 170 KENWOOD THE MANSION HOUSE | | | | ONEIDA | NY | 13421 |
| JANE K SIMPSON | PO BOX 103 | | | | BEAVER | WA | 98305-0103 |
| JANE K SPINK TR JANE K SPINK TRUST UA 03/09/04 | 845 COLLIER CT APT 104 | | | | MARCO ISLAND | FL | 34145-6507 |
| JANE K SPROUL & RICHARD G SPROUL JT TEN | 9209 NE 132ND PL | | | | KIRKLAND | WA | 98034-2634 |
| JANE K WILLIAMS | 1436 MEDWAY ROAD | | | | COLUMBIA | SC | 29205-1432 |
| JANE KATHARINE HILL | 548 N EDINBURGH AVE | | | | LOS ANGELES | CA | 90048-2310 |
| JANE KATHRYN SPIES | 1885 QUAIL LANE | | | | RICHARDSON | TX | 75080-3457 |
| JANE KEATOR | 11624 GIFFORD AVE | | | | PHILADELPHIA | PA | 19116 |
| JANE KIDD HOMOLKA | 410 MEADOWCREEK LANE | | | | GARLAND | TX | 75043-2941 |
| JANE KITA TRISDALE | BOX 122 | | | | IGO | CA | 96047-0122 |
| JANE KOESTER DEWEY | 5059 N SHERIDAN ROAD APT #3N | | | | CHICAGO | IL | 60640 |
| JANE L BARANOWSKI | 2706 VALLEY AVE NW | | | | GRAND RAPIDS | MI | 49544-1755 |
| JANE L BEIER & LARRY W FINKE JT TEN | 3786 COTTAGE GROVE CT | | | | SAGINAW | MI | 48604-9527 |
| JANE L BRUNER | 5401 SOUTH ST | # 314 | | | LINCOLN | NE | 68506-2150 |
| JANE L CALDAS | 983 CASS AVE RD | | | | BAY CITY | MI | 48708-9143 |
| JANE L CANTRELL | 3463 W NEWARK ROAD | | | | LAPEER | MI | 48446-9448 |
| JANE L COBUS | ATTN JANE L CIEGOTURA | 50251 JIM DRIVE | | | NEW BALTIMORE | MI | 48047-1812 |
| JANE L COLBERT | 7428 MAKAA ST | | | | HONOLULU | HI | 96825-3126 |
| JANE L DAY | PO BOX 371 | | | | MONTOURSVILLE | PA | 17754-0371 |
| JANE L EDWARDS | 2656 VIRGINIA WAY | | | | ONTARIO | CA | 91761-6926 |
| JANE L FERRELL EX EST JAMES EVERETT YOUNG III | 2423 SOUTH FORTY PLACE | | | | VALDOSTA | GA | 31602 |
| JANE L FLYNN | 28 FAIRVIEW AVENUE | | | | READING | MA | 01867-3417 |
| JANE L GOETZ | 19560 W PORTAGE RIVER RD S | | | | WOODVILLE | OH | 43469-9404 |
| JANE L GREENE | 108 BLACKAMORE AVENUE | | | | CRANSTON | RI | 02910-4536 |
| JANE L HOFFMANN | 1545 E WATER ST | | | | TUCSON | AZ | 85719-3343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANE L HONDELINK TR UA 05/14/07 JANE L HONDELINK TRUST | 10 BALTIMORE DR | | | | GRAND RAPIDS | MI | 49503 |
| JANE L HONERLAW | 649 SOUTH MASON-MONTGOMERY RD | | | | MASON | OH | 45040-1725 |
| JANE L HORTON | 8311 EAST VIA DE VENTURA | APT 1048 | | | SCOTTSDALE | AZ | 85258-6604 |
| JANE L JONES | 55 LYNWOOD CIRCLE | | | | ASHEVILLE | NC | 28806-2113 |
| JANE L MC ALLISTER | 2213 NICHOLBY DRIVE | | | | WILMINGTON | DE | 19808-4232 |
| JANE L MRUS | 2158 FIRESTONE WAY | | | | LAKELAND | FL | 33810-4306 |
| JANE L O'MALLEY | 42 42 BUTTERNUT LN | | | | GRAND BLANC | MI | 48439-2073 |
| JANE L OLSZEWSKA & CECELIA DALESSANDRO JT TEN | 14-96 212TH STREET | | | | BAYSIDE | NY | 11360-1108 |
| JANE L PETERSON | 1458 COLLEEN AVE | | | | ARDEN HILLS | MN | 55112-1940 |
| JANE L RENDE | 100 BELVEDERE AVE | | | | SAN CARLOS | CA | 94070-4819 |
| JANE L SCHOENECK | 3109 MESA VERDE DRIVE | | | | WAUKESHA | WI | 53188-4432 |
| JANE L SCHULTZ | 14301 WESTBURY DR | | | | LITTLE ROCK | AR | 72223-1306 |
| JANE L SMITH | 206 W 3RD AVE | | | | JOHNSTOWN | NY | 12095-2901 |
| JANE L STINECIPHER | 4334 CRESTVIEW DR | | | | CHATTANOOGA | TN | 37415-2804 |
| JANE L TSCHIDA | 8931 MAPLE SHORES DR | | | | PINE CITY | MN | 55063-4710 |
| JANE L WOITAS | 42210 FAIRVIEW | | | | CANTON | MI | 48187-3717 |
| JANE L ZELLMER | 6317 ROUTE RIVER DR | | | | GREENDALE | WI | 53129-2827 |
| JANE LAGAS | 261 WAYNE AVE | | | | OAKLAND | CA | 94606-1223 |
| JANE LALLY PENDLETON | 3333 GOLFSIDE DR | | | | NAPLES | FL | 34110-7007 |
| JANE LAND FOWLER | 750 WEAVER DAIRY ROAD #1213 | | | | CHAPEL HILL | NC | 27514-1434 |
| JANE LE BUDA | 20W 475 CAMDER DRIVE | | | | DOWNERS GROVE | IL | 60516-7114 |
| JANE LEE KUHN | 14483 COTTAGE GROVE | | | | BAXTER | MN | 56425-8221 |
| JANE LEE KUHN & SUSAN L KUHN JT TEN | 14483 COTTAGE GROVE DRIVE | | | | BAXTER | MN | 56425-8221 |
| JANE LEE QUIRE RHOADES | 1085 E EVERGREEN DR | | | | GREENVILLE | OH | 45331-3009 |
| JANE LEE RHOADES | 1085 E EVERGREEN DR | | | | GREENVILLE | OH | 45331-3009 |
| JANE LEE STRIBLING | 5042 JUDITH ANN DR | | | | FLINT | MI | 48504-3266 |
| JANE LEE WILSON | 1532 SUMMERFORD COURT | | | | DUNWOODY | GA | 30338-4920 |
| JANE LENHOFF FARMER | 715 SHELDON DR | | | | NEWARK | DE | 19711-4317 |
| JANE LENZ | 14376 RANCH RD APT 2329 | | | | EUSTACE | TX | 75124 |
| JANE LOCKE THOMSON | 73-4539 MAMALAHOA HWY | | | | KAILUA KONA | HI | 96740-8651 |
| JANE LOGAN & JOANN ADCOCK & KENNETH LOGAN JT TEN | 22900 BROOKDALE | | | | ST CLAIR SHORES | MI | 48082-2135 |
| JANE LOGAN KOONS CUST BRIAN S KOONS UGMA OK | 1200 TURNBERRY | | | | SHAWNEE | OK | 74801-0511 |
| JANE LONG | 5339 E CO RD 150 SO | | | | LOGANSPORT | IN | 46947-8462 |
| JANE LOWENTRITT | 102 MULBERRY DRIVE | | | | METAIRIE | LA | 70005-4015 |
| JANE M ARLINGTON | 7182 ROCHESTER RD | | | | LOCKPORT | NY | 14094-1641 |
| JANE M BASSETT | 8045 PELHAM ROAD | | | | ALLEN PARK | MI | 48101-2244 |
| JANE M BECKER | 14811 FOX BEND CT | | | | LOUISVILLE | KY | 40245-8494 |
| JANE M BELANGER | 2112 VINEWOOD BLVD | | | | ANN ARBOR | MI | 48104-2762 |
| JANE M BLUME | 514 SEQUOIA DR | | | | DAVISON | MI | 48423-1960 |
| JANE M BRENNAN | 102 DEERFIELD ROAD | | | | BROOMALL | PA | 19008 |
| JANE M CANTIN | 244 BASTIAN RD | | | | ROCHESTER | NY | 14623-1124 |
| JANE M CROWE | 1611 CHARMUTH RD | | | | LUTHERVILLE | MD | 21093-5735 |
| JANE M DANA | 1914 VERDE VISTA DRIVE | | | | REDLANDS | CA | 92373-7322 |
| JANE M DECKER | 37 PRESTON ST | | | | MARLBORO | MA | 01752-2124 |
| JANE M DILS | 1804 MARKET ST | | | | PARKERSBURG | WV | 26101-2513 |
| JANE M DUFFY | 44 SOUTHWOOD ROAD | | | | NEWINGTON | CT | 06111-3154 |
| JANE M ELLER | 31177 GEORGETOWN RD | | | | SALEM | OH | 44460-9740 |
| JANE M FAIRCLOTH | 337 CEDAR STREET | | | | SOUTH AMBOY | NJ | 08879-1286 |
| JANE M GILLEM | 727 WESTCROFT PL | | | | WESTCHESTER | PA | 19382-7430 |
| JANE M GRAY | 7625 E JAMISON DR | | | | ENGLEWOOD | CO | 80112-2623 |
| JANE M HILKERT | 1241 CHEROKEE RD | APT 2 | | | LOUISVILLE | KY | 40204-2276 |
| JANE M HUGHES | 59 WEST ST | | | | LEOMINSTER | MA | 01453-5650 |
| JANE M HYLA & ROBERT P HYLA JT TEN | 2328 VALLEY BROOK WAY NE | | | | ATLANTA | GA | 30319-5241 |
| JANE M JOHNSON TR P JOHNSON MARITAL TRUST UA 01/09/04 | 413 CHAMBERLAIN PARK LANE | | | | FRANKLIN | TN | 37069-6527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANE M JOSEPH | 725 WEHRLE DR | | | | AMHERST | NY | 14225-1319 |
| JANE M KELLY & W THOMAS KELLY JT TEN | PO BOX 799 | | | | GLADWYNE | PA | 19035-0799 |
| JANE M KINZLER & MICHAEL H KINZLER JT TEN | 209 LIPPINCOTT AVE | | | | RIVERTON | NJ | 08077-1219 |
| JANE M KNAPP | 7388 RUOFF DR | | | | GROVE CITY | OH | 43123-9751 |
| JANE M KOTH | W145N7508 NORTHWOOD DR | | | | MENOMONEE FLS | WI | 53051-4652 |
| JANE M KRAUS | 2137 SAGAMORE RD | | | | AKRON | OH | 44313-4530 |
| JANE M KYRIACOPOULOS & JOHN S KYRIACOPOULOS JT TEN | 20176 BRIARCLIFF | | | | DETROIT | MI | 48221-1326 |
| JANE M MAINPRIZE | 5085 YOUNGSTOWN ST | | | | SAGINAW | MI | 48601-9308 |
| JANE M MARTIN | 703 S E 7TH ST | | | | CAPE CORAL | FL | 33990-2854 |
| JANE M MOZOLAK & EMIL P MOZOLAK JT TEN | 703 GOLDEN DR | | | | TOMS RIVER | NJ | 08753-4612 |
| JANE M MUDRY | 1013 MEADOWVIEW LANE | | | | LANSING | MI | 48917-4210 |
| JANE M MURPH | 8604 BROMPTON DR | | | | PLANO | TX | 75024 |
| JANE M MYERS | 850 WILLOWDALE RD | | | | MORGANTOWN | WV | 26505-7323 |
| JANE M NOLAN | 2490 SPRING HARBOR DR | | | | CUMMING | GA | 30041-9317 |
| JANE M ONKS | R R 2 BOX 159 | | | | RUSSIAVILLE | IN | 46979-9802 |
| JANE M PAQUIN | 36 POLLIER WAY | | | | AUBURN | MA | 01501-1134 |
| JANE M PERKINS | ATTN JANE M PERKINS-WHITE | 3946 N 475 W | | | KOKOMO | IN | 46901-9116 |
| JANE M PHELAN | 33178 BROWNLEA DRIVE | | | | STERLING HEIGHTS | MI | 48312-6608 |
| JANE M POTEMRA | 218 OBERDICK DR | | | | MC KEESPORT | PA | 15135-2214 |
| JANE M POTEMRA & JOSEPH E POTEMRA JT TEN | 218 OBERDICK DR | | | | MC KEESPORT | PA | 15135-2214 |
| JANE M POWELL | 2103 MCKENZIE PARK LN | | | | GRAHAM | NC | 27253-9279 |
| JANE M REID | PO BOX 1286 | | | | GREER | SC | 29652-1286 |
| JANE M REYNOLDS | 312 E PINE ST | | | | KIRBYVILLE | TX | 75956-2437 |
| JANE M ROSS | 8716 CHAPEL GLEN DR | | | | INDIANAPOLIS | IN | 46234-2620 |
| JANE M RUPPEL & CHARLES A RUPPEL JT TEN | 46 MARINA DR | | | | OSWEGO | IL | 60543-9276 |
| JANE M RUSSELL | 33 BAKER RD | | | | PLYMOUTH | MA | 02360-3526 |
| JANE M RUSSELL | 1 BARNFIELD DR | | | | PLYMOUTH | MA | 02360-1746 |
| JANE M RUTHERFORD | 715 RICHTON | | | | MUSCLE SHOALS | AL | 35661-2935 |
| JANE M SHARP | 1728 MARCY AVE | | | | LANSING | MI | 48917-9593 |
| JANE M STRAUSS | 794 SHORE ROAD | | | | NORTHPORT | ME | 04849-4226 |
| JANE M TAFURI | PO BOX 1044 | | | | MADISON | CT | 06443-1044 |
| JANE M THIES | 2001 BRANDT PIKE | | | | DAYTON | OH | 45404-2323 |
| JANE M TOMPKINS | 1510 SCOTT AVENUE | APT 324 | | | CHARLOTTE | NC | 28203-5846 |
| JANE M TREWORGY TR UA 6/10/83 M-B & F-B-O JANE M TREWORGY | 597 UNION ST | | | | BANGOR | ME | 04401-3706 |
| JANE M WALLACE | 11519 NOBLEWOOD CREST LANE | | | | HOUSTON | TX | 77082 |
| JANE M WENDT & MARLENE WENDT JANIK JT TEN | 5231 TOWNLINE RD | | | | SANBORN | NY | 14132-9399 |
| JANE M WILLIAMS | 125 ZION SCHOOL RD | | | | EASLEY | SC | 29642-2833 |
| JANE M WILSON TR JANE M WILSON INTER-VIVOS TRUST UA 04/30/96 | 2821 KOCHVILLE | | | | SAGINAW | MI | 48604-9207 |
| JANE M WUBBOLDING | 17908 RIVER CIR | APT 3 | | | CANYON CNTRY | CA | 91387-4297 |
| JANE MAHAR CUST THOMAS PAUL MAHAR U/THE NEW YORK U-G-M-A | RD 5 | 91 LOVELL ST | | | MAHOPAC | NY | 10541-3955 |
| JANE MANARIK & GERALD S MANARIK JT TEN | 26670 W DOLORES COURT | | | | INGLESIDE | IL | 60041 |
| JANE MARGOLIUS | 14305 STONEBRIDGE VIEW DRIVE | | | | NORTH POTOMAC | MD | 20878-4811 |
| JANE MARIE CAPPS | ATTN JANE CAPPS BOYD | 2810 BARRETT PINES LN | | | ST LOUIS | MO | 63021-3813 |
| JANE MARIE RESKO | 27761 HILLIARD BLVD | | | | WEST LAKE | OH | 44145-3031 |
| JANE MARIE SHERWOOD | 4410 ALYDAR DR | | | | BURLESON | TX | 76028-3245 |
| JANE MARIE SHERWOOD FUSSELL | 4410 ALYDAR DR | | | | BURLESON | TX | 76028-3245 |
| JANE MARIE SWEENY | 1593 WATERSTONE COURT | | | | COLUNBUS | OH | 43235-1936 |
| JANE MARY LAWSON & CHARLES DAVID LAWSON JT TEN | 639 DRAKE ROAD | | | | HAMLIN | NY | 14464-9524 |
| JANE MAZUR EDWARD | 51101 PHEASANT RUN DR APT1 | | | | SAGINAW | MI | 48603 |
| JANE MCCARTHY | 11851 QUAIL VILLAGE WAY | | | | NAPLES | FL | 34119-8804 |
| JANE MEGAN NYCE | 5 KEELERS RIDGE RD | | | | WILTON | CT | 06897-1608 |
| JANE MELINDA PURCELL | 731 FIFTH ST | | | | ANN ARBOR | MI | 48103-4842 |
| JANE MICALLEFF & JANE A MICALLEFF JT TEN | 14392 HAMILTON | | | | RIVERVIEW | MI | 48192-7848 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANE MILLER | 4618 N STATE RT 48 | | | | COVINGTON | OH | 45318-9765 |
| JANE MOLL WHITMAN | 56 HEATHERWOOD HILL | | | | AUDUBON | PA | 19403-1944 |
| JANE MORRISON CUST DANIEL M BOWSER UTMA IA | 1224 N 5TH | | | | STUART | IA | 50250-2082 |
| JANE MORRISON CUST ELIZABETH WOLFE UTMA IA | 1224 N 5TH | | | | STUART | IA | 50250-2082 |
| JANE MORRISON CUST JARED WOLFE UTMA IA | 1224 NB 5THS | | | | STUART | IA | 50250 |
| JANE MORRISON CUST JOSEPH BOWSER UTMA IA | 1224 N 5TH | | | | STUART | IA | 50250-2082 |
| JANE MORRISON CUST MARIA WOLFE UTMA IA | 1224 N 5TH | | | | STUART | IA | 50250-2082 |
| JANE MULLER-PETERSON | 360 WILSON ST | | | | CARLISLE | PA | 17013-3634 |
| JANE MURPHY | 198 BEECHWOOD | | | | LIVERPOOL | NY | 13088-6404 |
| JANE MURPHY ROMJUE | 4460 IKENA PL | APT 55 | | | KALAHEO | HI | 96741-9573 |
| JANE N CHALLENDER | 815 DEACON ROAD | | | | HAINESPORT | NJ | 08036-2641 |
| JANE N G DUDGEON | 55 NATURE WAY | | | | OKEMOS | MI | 48864-1242 |
| JANE N JOHNSTON | 34 HUNTLEIGH DRIVE | | | | LOUDONVILLE | NY | 12211-1182 |
| JANE N OLIVER | 2414 MASONIC DR | | | | SEWICKLEY | PA | 15143-2415 |
| JANE N SIEBOLD | 332 DENROSE DR | | | | AMHERST | NY | 14228-2658 |
| JANE NACKMAN | 158 MONTGOMERY RD | | | | SKILLMAN | NJ | 08558 |
| JANE NAGL | 644 PLANET PLACE | | | | DENVER | CO | 80260-4868 |
| JANE NIETERT SCHULTZ | 730 KNIGHTSFORD LANE | | | | OKEMOS | MI | 48864-1323 |
| JANE NIETERT SCHULTZ & STEPHEN O SCHULTZ JT TEN | 730 KNIGHTSFORD LANE | | | | OKEMOS | MI | 48864-1323 |
| JANE O ALONZO | 75383 TUPELO CT | | | | COVINGTON | LA | 70435-7641 |
| JANE O ROGERS | 6806 DEBRA AVE | | | | CELINA | OH | 45822-9272 |
| JANE OLSEN | 723-8TH STREET | | | | SECAUCUS | NJ | 07094-3019 |
| JANE OPPENHEIM | 10 LAKE DRIVE SO | | | | RIVERSIDE | CT | 06878-2016 |
| JANE P CAINE & ROBERT A CAINE JT TEN | 53 APPLEWOOD DRIVE | | | | CHILLICOTHE | OH | 45601-1906 |
| JANE P CARLUCCIO | ATTN JANE P MINOLETTI | 4375 CAHILL | | | TROY | MI | 48098-4488 |
| JANE P DESHON | CLAIM 20734-37 | 903 MIDLAND AVENUE | | | YONKERS | NY | 10704-1026 |
| JANE P HORN | 5050 LOWER SHORE DRIVE | | | | HARBOR SPRINGS | MI | 49740-8929 |
| JANE P RANDOLPH CUST ARI R WOHLFEILER UTMA CA | 6466 BENVENUE | | | | OAKLAND | CA | 94618-1306 |
| JANE P RANDOLPH CUST ELEANOR R WOHLFEILER UTMA CA | 652 54TH ST | | | | OAKLAND | CA | 94609-1624 |
| JANE P RANDOLPH CUST WILLIAM R WOHLFEILER UTMA CA | 652 54TH ST | | | | OAKLAND | CA | 94609-1624 |
| JANE P RICCI CUST CAITLIN A RICCI UGMA NY | 502 W OAK ST | | | | ROME | NY | 13440-2626 |
| JANE P SHIELDS | 8511 CHIPPEWA RD | | | | PHILADELPHIA | PA | 19128-1209 |
| JANE P STAW | 1565 POSEN AVE | | | | BERKELEY | CA | 94706-2524 |
| JANE PAISLEY | 13099 DOROTHY RD | | | | CHESTERLAND | OH | 44026-3028 |
| JANE PAPATHAKOS | 509 1/2 CHESTNUT | | | | ATLANTIC | IA | 50022-1249 |
| JANE PERRIN | 34 HAWTHORNE DR | | | | FAIRBORN | OH | 45324-5011 |
| JANE PHILPOTT | 28520 WESTLAKE VILLAGE DR | APT B104 | | | WESTLAKE | OH | 44145-6724 |
| JANE PIRONE | 82 OLD KINGS HWY SOUTH | | | | DARIEN | CT | 06820-5408 |
| JANE PLOWMAN | 7023 GRAND PKWY | | | | WAUWATOSA | WI | 53213-3732 |
| JANE POWELL ANDERSON | 6800 BENITO COURT | | | | FORT WORTH | TX | 76126-2301 |
| JANE R BROSHAR | 2216 BRAMBLE WAY | | | | ANDERSON | IN | 46011-2833 |
| JANE R CARROLL | 986 GLENBROOK AVE | | | | ST LOUIS | MO | 63122-3103 |
| JANE R CHRISTMAN | 1105 GOLFVIEW DRIVE | | | | DAYTONA BEACH | FL | 32114-5925 |
| JANE R CODMAN | 59 MARLBOROUGH STREET | | | | BOSTON | MA | 02116 |
| JANE R GOODMAN | 1450 KEYSTONE RD | | | | ALLENTOWN | PA | 18103-9613 |
| JANE R GOSLIN | 344 LINDSEY DR | | | | BERWYN | PA | 19312-1823 |
| JANE R GRESHAM TR JANE R GRESHAM TRUST UA 09/03/91 | 10908 HERITAGE DR | | | | PT RICHEY | FL | 34668-2118 |
| JANE R HOPKINS | C/O ASHLEY | HCR 71 BOX 65 | | | WINDSOR | VT | 05089-7604 |
| JANE R JOHNSON | 1707 WINDSOR DR | | | | HIGH POINT | NC | 27260-2773 |
| JANE R LENHARDT | 10800 CATSKILL TR | | | | AUSTIN | TX | 78726-1403 |
| JANE R LONG | 1590 CHELTENHAM RD | | | | BIRMINGHAM | MI | 48009-7263 |
| JANE R OLSEN | 5132 ST DAVIDS DR | | | | VERO BEACH | FL | 32967-7238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANE R SCHULTEN | 3254 RANA DR | | | | CRETE | IL | 60417-4226 |
| JANE R SCHWENKE | 704 WALTHAM COURT | | | | EL PASO | TX | 79922-2128 |
| JANE R SPRING | 798 SUNNY HILL RD | | | | FREEHOLD | NY | 12431-9701 |
| JANE R TURNER | 1616 TWIN LAKES BOULEVARD | | | | OXFORD | MI | 48371-5834 |
| JANE R WILSON | 2604 GARFIELD AVE | | | | CLAYMONT | DE | 19703-1817 |
| JANE RASLEY POULIN & DE ETTE POULIN PRICE JT TEN | 4403 COVE CAY LANE | | | | GREENSBORO | NC | 27410-7915 |
| JANE RICHARDSON TR NADINE D SEARS TRUST UW NADINE D SEARS | 4051 TARTAN | | | | HOUSTON | TX | 77025-2918 |
| JANE RICHMOND BURNS | 1671 SEA OATS DR | | | | ATLANTIC BEACH | FL | 32233-5827 |
| JANE RIDDLE LANCASTER | 4952 BRIARWOOD PLACE | | | | DALLAS | TX | 75209-2004 |
| JANE RODLER MCCARTIN | 633 BLOSSOM DR | | | | ROCKVILLE | MD | 20850-2042 |
| JANE ROSE COHEN | C/O WILLIAM L COHEN | 3 MEADOW LA | | | CHADDS FORD | PA | 19317-9114 |
| JANE RUCKMAN BAUS | 3366 EAST FAIRFAX | | | | CLEVELAND HTS | OH | 44118-4208 |
| JANE S BARTEL & EDWARD W BARTEL JT TEN | 41W 40 OAK DR | | | | SAINT CHARLES | IL | 60175 |
| JANE S BLAKE TR JANE S BLAKE TRUST UA 04/26/99 | 12 ALGONQUIN WOOD PLACE | | | | ST LOUIS | MO | 63122-2013 |
| JANE S CAMPBELL | 137 SHORE RD | | | | OLD GREENWICH | CT | 06870-2208 |
| JANE S CARDEN | 560 E RIVER RD | | | | ROCHESTER | NY | 14623-1128 |
| JANE S CHAMBERLIN | C/O BRUCE S CHAMBERLIN | 7889 S INDEPENDENCE WAY | | | LITTLETON | CO | 80128-5139 |
| JANE S DAUGHERTY TR DAUGHERTY LIVING TRUST UA 7/19/05 | 3001 S WAVERLY ST | | | | KENNEWICK | WA | 99337-3023 |
| JANE S DAWSON CAWLEY | 24320 WILLOW POND RD | | | | DENTON | MD | 21629-2117 |
| JANE S FLEMING | 424 FALLWOOD | | | | LAS VEGAS | NV | 89107-2826 |
| JANE S FRAYLE & ALFRED F FRAYLE SR JT TEN | 5032 HASTING STREET | | | | METAIRIE | LA | 70006 |
| JANE S GREENBERG | 4 SWAN ST | | | | NEW ORLEANS | LA | 70124-4405 |
| JANE S HADLEY | 108 DELIGHT RD | | | | REISTERS TOWN | MD | 21136-6216 |
| JANE S JOHNSTON | 3651 N 53 AVENUE | | | | HOLLYWOOD | FL | 33021-2335 |
| JANE S KAUSE | 4757 BEMIS RD | | | | YPSILANTI | MI | 48197-9311 |
| JANE S MALONE | 75 TIFFANY LANE | | | | GETTYSBURG | PA | 17325-8467 |
| JANE S MCWHIRTER | 111 RED OAK DR | | | | AUBREY | TX | 76227-2903 |
| JANE S MORRARTY | 19 KINNE RD | | | | CANTERBURY | CT | 06331-1409 |
| JANE S MURPHY | 135 REMSEN ST | 21 PARK LANE S | | | BROOKLYN | NY | 11201-4212 |
| JANE S NECKRITZ | 238 TULIP TREE CT | | | | BLUE BELL | PA | 19422-2822 |
| JANE S PIKE BUXTON | RR 6 6119 | | | | MOHNTON | PA | 19540-9344 |
| JANE S RAFF | 15 PINE VALLEY RD | | | | LIVINGSTON | NJ | 07039-8211 |
| JANE S REED | 6704 ST RT 5 | | | | KINSMAN | OH | 44428-9781 |
| JANE S ROOS | 3500 JACKSON ST | | | | S F | CA | 94118-1808 |
| JANE S SCHLEGEL | 120 E WALNUT | | | | NORTH EAST | MD | 21901-2423 |
| JANE S SHUMWAY & WILLIAM E SHUMWAY JT TEN | 248 SOUTH ST | | | | BRATTLEBORO | VT | 05301-4229 |
| JANE S SMITH | 4 SENECA ST | | | | NORFOLK | MA | 02056-1111 |
| JANE S SNYDER | 1685 FAUST DRIVE | | | | ENGLEWOOD | FL | 34224-8798 |
| JANE S SOUDAVAR CUST ANNABELLE SESKIS CAUFMAN UGMA NY | 630 PARK AVE | | | | NEW YORK | NY | 10021-6544 |
| JANE S SPURGEON | 8847 WALNUT TRL | | | | SYLVANIA | OH | 43560-8989 |
| JANE S TRUE | C/O R MORGAN | 308 W MILTON ROAD | | | MILTON | VT | 05468-3251 |
| JANE S VICKNAIR | 617 CODIFER BLVD | | | | METAIRIE | LA | 70005-3748 |
| JANE SAUCHELLI & NICHOLAS A SAUCHELLI JR JT TEN | 14 GREENFIELD AVE | | | | SUMMIT | NJ | 07901-1418 |
| JANE SAWICKI CUST MICHAEL ROBERT SAWICKI UGMA IL | 143 TIMBER TRAIL DR | | | | OAK BROOK | IL | 60523-1457 |
| JANE SAWICKI CUST MICHELLE ELIZABETH SAWICKI UGMA IL | 143 TIMBER TRAIL DR | | | | OAK BROOK | IL | 60523-1457 |
| JANE SCHMIDT | PO BOX 161 | | | | VALHALLA | NY | 10595-0161 |
| JANE SCHULTZ | 40 S MAIN STREET | | | | QUINCY | MI | 49082-1150 |
| JANE SCOTT | 3238 BELVIDERE AVE SW | | | | SEATTLE | WA | 98126-2225 |
| JANE SEMERTZIDES | 10 MALSTORME RD | | | | WAPP FALLS | NY | 12590-3014 |
| JANE SHIPMAN KUNTZ | 4015 ORCHARD VIEW PL | # 1 | | | POWELL | OH | 43065-7848 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANE SHIRLEY | 5263 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-4233 |
| JANE SHUHY | 5015 SOUTHERN PINE CIRCLE | | | | VENICE | FL | 34293-4245 |
| JANE SLOYER CUST DANIEL SLOYER UGMA NY | 86 AUERBACH LANE | | | | LAWRENCE | NY | 11559-2527 |
| JANE SNEED LYNN | 730 OLD IVY RD NE | | | | ATLANTA | GA | 30342-4322 |
| JANE SNEED LYNN | 730 OLD IVY RD NE | | | | ATLANTA | GA | 30342 |
| JANE SPARLING & P GENTRY SPARLING JT TEN | 25112 BARMBY DR | | | | SPRING | TX | 77389 |
| JANE STACK | 23 WELLS COURT | | | | BLOOMFIELD | NJ | 07003-3042 |
| JANE STANDEN | 14 MOUNTAIN VIEW LANE | | | | WELD | ME | 04285-3507 |
| JANE SUE LAWSON CUST BRANDON M LAWSON UTMA MI | 935 W ROSE CENTER RD | | | | HOLLY | MI | 48442-8680 |
| JANE SUMMERS WYGAL | BOX 606 | | | | MARS | PA | 16046-0606 |
| JANE SYPNIEWSKI JOHN SYPNIEWSKI & JAMES L SYPNIEWSKI JT TEN | 816 PINE N W | | | | GRAND RAPIDS | MI | 49504-4341 |
| JANE T BANTA | ONE HORNBECK RIDGE | | | | POUGHKEEPSIE | NY | 12603-4205 |
| JANE T BRIER | 67 ROUND COVE RD | | | | CHATHAM | MA | 02633-1242 |
| JANE T GORMAN | 604 NORRISTOWN RD | | | | AMBLER | PA | 19002-2104 |
| JANE T KELSEY | 1370 WEST WILSON | | | | CLIO | MI | 48420-1689 |
| JANE T KRAWCZAK | 600 N GLEANER ROAD | | | | SAGINAW | MI | 48609-9491 |
| JANE T MCKAY | 1949 GLENHILL RD | | | | MENDOTA HTS | MN | 55118-4165 |
| JANE T PINCKNEY & GLENN A PINCKNEY & DONNA P HUOT JT TEN | 11 DOWNING ST | | | | WEST HARTFORD | CT | 06110 |
| JANE T RITTMAN | 8794 CHATEAU DR NW | | | | PICKERINGTON | OH | 43147-8680 |
| JANE T SKOTZKO | 402 MASHIE DR SE | | | | VIENNA | VA | 22180-4924 |
| JANE T SZEG | PO BOX 2731 | | | | PERTH AMBOY | NJ | 08862-2731 |
| JANE T TEICHLER | 309 N HIGHLAND AVE | | | | ELMHURST | IL | 60126-2244 |
| JANE T YATES | 122 PALMERS HILL RD APT 1306 | | | | STAMFORD | CT | 06902 |
| JANE TAYLOR | 2692 TAYLOR AVE | | | | WOOSTER | OH | 44691-1635 |
| JANE TAYLOR | 50 W 34TH ST #5A12 | | | | NEW YORK | NY | 10001 |
| JANE THOMPSON | 280 FIRST AVE | | | | NEW YORK | NY | 10009-1834 |
| JANE THOMSON | 34 THORNDALE AVE | SAINT CATHARINES ON | | L2R 6A7 CANADA | | | |
| JANE TOWN DATTOLI | 567 OLD WARREN RD | | | | SWANSEA | MA | 02777-4217 |
| JANE TRIGGS | 5 CRESCENT AVE | | | | SOUTH AMBOY | NJ | 08879-1404 |
| JANE V PETRONE TR JANE V PETRONE TRUST UA 05/21/93 | C/O PO BOX 7053 | | | | WILMINGTON | DE | 19803 |
| JANE V STRANG | PO BOX 2587 | | | | LITTLETON | CO | 80161-2587 |
| JANE VILMAR | 117 SOUTH CENTRAL AVE | | | | RAMSEY | NJ | 07446-2450 |
| JANE VOGEL | 8694 ROBIN DRIVE | | | | ERIE | PA | 16509-8044 |
| JANE W BLECHARSKI | LANCASTER TOWERS L P | 1 PLEASANT AVE WEST | APT 512 5TH FLOOR | | LANCASTER | NY | 14086-2146 |
| JANE W BLECHARSKI | 1 PLEASANT AVE WEST | APT 512 5TH FL | | | LANCASTER | NY | 14086-2146 |
| JANE W BREWER | 80 WOODVALE AVE | | | | GREENVILLE | SC | 29605-1131 |
| JANE W COOPER | 629 BRAESIDE NORTH DRIVE | | | | INDIANAPOLIS | IN | 46260-1732 |
| JANE W GERDES & FREDERICK W GERDES JT TEN | 2705 ENGELBRECHT RD | | | | BURTON | TX | 77835-5962 |
| JANE W GERDES & JAN G GOVREAU JT TEN | 2705 ENGELBRECHT RD | | | | BURTON | TX | 77835-5962 |
| JANE W GERDES & MADELYN G SIEGMUND JT TEN | 2705 ENGELBRECHT RD | | | | BURTON | TX | 77835-5962 |
| JANE W GERDES & MARGUERITE G BAGGETT JT TEN | 2705 ENGELBRECHT RD | | | | BURTON | TX | 77835-5962 |
| JANE W GRAHAM | PO BOX 4555 | | | | GREENVILLE | DE | 19807 |
| JANE W HANLEY | LINDEN LANE & FARMERS LANE | | | | GLEN HEAD | NY | 11545 |
| JANE W HARDIN | 1781 ST RT 534 | | | | SOUTHINGTON | OH | 44470-9525 |
| JANE W LAMBERTON | STRONG HALL | | | | KEUKA PARK | NY | 14478 |
| JANE W LONG | 160 W PARK ST | | | | CARLISLE | PA | 17013-2231 |
| JANE W MEISEL | 392 CENTRAL PARK W | APT 10R | | | NEW YORK | NY | 10025-5819 |
| JANE W NULLE | 1117 SO WASHINGTON AVE | | | | PISCATAWAY | NJ | 08854-3334 |
| JANE W RIGGS | 103 DICKENS AVE | | | | LOUISBURG | NC | 27557 |
| JANE W RUSSELL | 12202 MEADOWSTREAM CT | | | | HERNDON | VA | 20170-2748 |
| JANE W SHEPARD | PO BOX 1372 | | | | SKIPPACK | PA | 19474-1372 |
| JANE WANDA IZZO & JOHN HENRY MALONE JT TEN | 2 N PARK | | | | AUBURN | NY | 13021-1923 |
| JANE WATERBURY THOMPSON | 926 ELK STREET | | | | FRANKLIN | PA | 16323-1159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANE WILDER | 5441 HICKS CORNERS STREET | | | | PORTAGE | MI | 49002-2023 |
| JANE WILKOWSKI | 86 - 40 MUSKET ST | | | | QUEENS VILLAGE | NY | 11427-2718 |
| JANE WILLIAMS | PO BOX 2804 | | | | VALDOSTA | GA | 31604 |
| JANE WILLIAMS ELSENHANS | 17 STELLA DR | | | | BRIDGEWATER | NJ | 08807-1826 |
| JANE WINEBRENNER | 3089 CHESTNUT HILL RD | | | | EMMAUS | PA | 18049-4433 |
| JANE WOODRUFF & THOMAS B WOODRUFF JT TEN | 198 ALBI RD | APT 5 | | | NAPLES | FL | 34112-6114 |
| JANE WOOTEN HASTINGS | 15209 POSSUM TRACK RD | | | | RALEIGH | NC | 27614-9425 |
| JANE WRIGHT | 102 ROCK POINTE LANE | | | | CARY | NC | 27513-2473 |
| JANE WYKOFF & RICHARD WYKOFF JT TEN | 4577 DARLENE DR | | | | COMMERCE TOWNSHIP | MI | 48382-1479 |
| JANE Y GAITHER | 4801 E COUNTY ROAD 67 | LOT 244 | | | ANDERSON | IN | 46017-9111 |
| JANE Y HERALD | PO BOX 187 | | | | TURBOTVILLE | PA | 17772-0187 |
| JANE Y MENERAY | 7314 ZIMPEL ST | | | | NEW ORLEANS | LA | 70118-5255 |
| JANE YICK CUST STEVEN C YICK UTMA CA | 1340 GRANT AVE #1 | | | | SAN FRANCISCO | CA | 94133-3926 |
| JANEANE SEVY | 696 E 2550 N | | | | NORTH OGDEN | UT | 84414-2876 |
| JANEE A MCMILLAN | 2622 POSSUM RUN RD | | | | MANSFIELD | OH | 44903-9477 |
| JANEEN ANN TAYLOR & NORMA MAE HUMMEL JT TEN | 163 MAPLE ST | BOX 109 | | | VERMONTVILLE | MI | 49096-0109 |
| JANEEN C KOLLAT | 99 GREENTREE CIRCLE | | | | AURORA | OH | 44202-7905 |
| JANEEN I BRINKMAN | 7 VINGUT LN | | | | SETAUKET | NY | 11733-3048 |
| JANEEN L DANGELO CUST JILL S DANGELO UGMA CA | HC 1 STAR ROUTE 110 | | | | HANA | HI | 96713-9801 |
| JANEEN L DANGELO CUST JOSEPH M DANGELO UGMA CA | 9310 WISTER DR | | | | LA MESA | CA | 91941-4140 |
| JANEEN L GALLIGAN | 3210 FLETCHER AVE | | | | LAKELAND | FL | 33803-8309 |
| JANEISE J SCHULTZ | 8109 WOOD CREEK COURT | | | | DOWNERS GROVE | IL | 60516-4536 |
| JANEL L TRESVANT | 7662 PARKMONT DR | | | | MEMPHIS | TN | 38125-4781 |
| JANEL M OSTROWSKI | 126 COPPER CREEK DRIVE | | | | LAGRANGE | GA | 30240 |
| JANEL M TRAVIS & MICHAEL C TRAVIS JT TEN | 720 N HARSH ST | | | | UHRICHSVILLE | OH | 44683-1632 |
| JANEL O BOWLEE | 1978 DRENNON AVE | | | | AUSTELL | GA | 30106-1846 |
| JANELL HOLMES | 8442 SHEPHERDS WATCH DR | | | | CHESTERFIELD | VA | 23832-7871 |
| JANELL MCKINNEY ANDERSON | 2213 BROAD RIVER CT | | | | RANCHO CORDOVA | CA | 95670-2702 |
| JANELLE A ATHERTON | 13081 CALLAWAY COURT | | | | FISHERS | IN | 46037 |
| JANELLE A FORD | 6137 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-1956 |
| JANELLE ANN KUTTER | 167 CHRISTINA CIRCLE | | | | WHEATON | IL | 60187-1115 |
| JANELLE ANN NOWLAN | 316 NICOLET ST | | | | GODFREY | IL | 62035-1949 |
| JANELLE E BERGER | 15 REMER AVE | | | | SPRINGFIELD | NJ | 07081-3225 |
| JANELLE GROH | 10235 BOULDER PASS | | | | DAVISBURG | MI | 48350-2055 |
| JANELLE GRUNBERG CUST KOLLIN DAVID GRUNBERG UTMA CA | 11936 EAST PRINCETON | | | | SANGER | CA | 93657 |
| JANELLE L OWEN | ATTN JANELLE L RYNEARSON | 9101 BEECHWOOD DRIVE | | | URBANDALE | IA | 50322-4021 |
| JANELLE M GUTZEIT & CRAIG A GUTZEIT JT TEN | 3386 BALTOUR | | | | DAVISON | MI | 48423-8578 |
| JANELLE M KONSTAM | 25350 KINGSHIRE | | | | SOUTHFIELD | MI | 48075-2016 |
| JANELLE R MERRITT & LAUREN N MERRITT JT TEN | 4619 HILLMONT LANE | | | | HIXSON | TN | 37343-4327 |
| JANELLE SPOLTMAN | 3385 CHICKASAW RD | | | | CELINA | OH | 45822-9556 |
| JANELLE WENDELSCHAFER | 11627 CIRCLE DR N | | | | MILTON | WI | 53563-9639 |
| JANELLE Y CHURCH | 2108 DUNN COURT | | | | FLINT | MI | 48507-2012 |
| JANENE L ABRAHAM | 1412 BIRCHBARK DR | | | | ELYRIA | OH | 44035 |
| JANESSA G ROBINSON | 2473 VALLEY OAKS CIR | | | | FLINT | MI | 48532-5405 |
| JANET A BARGER | 265 NORTH OGDEN ST | | | | BUFFALO | NY | 14206-1219 |
| JANET A BLEVINS | 6160 FAIRHOPE LANE | | | | CUMMING | GA | 30040 |
| JANET A BOTTING & GORDON F BOTTING JT TEN | 5583 RIDGE RD | | | | LOCKPORT | NY | 14094-9442 |
| JANET A BURD | 3473 TALL OAKS LN | | | | YOUNGSTOWN | OH | 44511 |
| JANET A COLE | 145 SASSAFRAS LN | | | | SYLVESTER | GA | 31791-7511 |
| JANET A CONNERS TR BARTSCH FAMILY TRUST UA 03/09/05 | 16 8 SHIP AVE | | | | MEDFORD | MA | 02155 |
| JANET A CONNOLLY | 135 E 54TH STREET APT 4J | | | | NEW YORK | NY | 10022-4509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANET A DAVISON | APT 15 | 7630 TOMLINSON AVE | | | CABIN JOHN | MD | 20818-1321 |
| JANET A DEEKE | 8265 YARROW ST | | | | ARVADA | CO | 80005 |
| JANET A DENSON | 160 CHURCH LANE | | | | EAST BRUNSWICK | NJ | 08816-2405 |
| JANET A DEWSENBERRY | 2225 W SILVER SPRING DR | | | | MILWAUKEE | WI | 53209-4338 |
| JANET A EGGLESTON | 26705 LITTLE JOHN COURT APT 53 | | | | BONITA SPRINGS | FL | 34135-7308 |
| JANET A EMERSON | 4719 | CATAMOUNT TRAIL NE | | | ADA | MI | 49301-8608 |
| JANET A FABIAN | 345 SABLE COURT | | | | ALPHARETTA | GA | 30004-8011 |
| JANET A FLICKINGER | 2210 KINGSBRIDGE LN | | | | OXNARD | CA | 93035-3729 |
| JANET A GILLESPIE | 4199 MILLER RD | | | | STERLING | MI | 48659-9445 |
| JANET A GRAY | 215 TERRACE DRIVE | | | | WATERLOO | IA | 50702-5026 |
| JANET A GROVER | 3610 MT ZION RD | | | | LUCAS | OH | 44843 |
| JANET A GUYETT | PO BOX 429 | | | | JEFFERSON CTY | TN | 37760 |
| JANET A HARPER | 2415 YORDY ROAD | | | | MIO | MI | 48647-9730 |
| JANET A HARRISON | 5016 EL CEMONTE AVE | | | | DAVIS | CA | 95616-4414 |
| JANET A HARTMAN | 11221 GRAY ST | | | | WESTMINSTER | CO | 80020-6874 |
| JANET A HENRICKS | 405 MAGNOLIA DRIVE | | | | KOKOMO | IN | 46901-5085 |
| JANET A HILDEBRAND | 1245 CROOKED LAKE DR | | | | FENTON | MI | 48430-1215 |
| JANET A JOHANNSEN | 2555 ALMANOR COURT | | | | LIVERMORE | CA | 94550-6601 |
| JANET A JOHNSON | 11 MEADOW PLACE | | | | BRIARCLIFF MANOR | NY | 10510-1131 |
| JANET A JONES | 111 GREEN | | | | TONGANOXIE | KS | 66086-5063 |
| JANET A KAPLAN | 3581 TEXTILE | | | | SALINE | MI | 48176-9791 |
| JANET A KITCHENHOFF & MONA A KITCHENHOFF JT TEN | 10116 SRALLA RD | | | | CROSBY | TX | 77532-7028 |
| JANET A LABRECHE & ANDREW A LABRECHE JT TEN | 15471 WANDERING WAY | | | | NOBLESVILLE | IN | 46060 |
| JANET A LABRECHE & DAVID M LABRECHE JT TEN | 15471 WANDERING WAY | | | | NOBLESVILLE | IN | 46060 |
| JANET A LABRECHE & JACQUES V LABRECHE JT TEN | 15471 WANDERING WAY | | | | NOBLESVILLE | IN | 46060 |
| JANET A LABRECHE & JONATHAN H LABRECHE JT TEN | 15471 WANDERING WAY | | | | NOBLESVILLE | IN | 46060 |
| JANET A LABRECHE & PETER L LABRECHE JT TEN | 15471 WANDERING WAY | | | | NOBLESVILLE | IN | 46060 |
| JANET A LABRECHE & ROBERT M LABRECHE JT TEN | 15471 WANDERING WAY | | | | NOBLESVILLE | IN | 46060 |
| JANET A LABRECHE & ROBERT M LABRECHE JT TEN | 15471 WANDERING WAY | | | | NOBLESVILLE | IN | 46060 |
| JANET A MACHINGO | PO BOX 837 | | | | CANFIELD | OH | 44406-0837 |
| JANET A MCCARTY | 144 S SYLVAN AVE | | | | COLUMBUS | OH | 43204-1920 |
| JANET A MITCHELL | 3277 SEA OATS CIR | | | | MELBOURNE | FL | 32951-3019 |
| JANET A MOORE | 246 SOUTHERLY HILLS DR | | | | ENGLEWOOD | OH | 45322-2336 |
| JANET A MOROSCO | 20870 WILDWOOD | | | | HARPER WOODS | MI | 48225-1812 |
| JANET A MORRIS | 108B N 8TH AVE | | | | DILLON | SC | 29536-3530 |
| JANET A MURPHY TR JANET A MURPHY TRUST UA 03/03/94 MEGHAN MURPHY | 7703 WATERVIEW LN | | | | CHESTERTOWN | MD | 21620-4746 |
| JANET A MURPHY TR JANET A MURPHY TRUST UA 12/26/96 BENJAMIN MURPHY | 7703 WATERVIEW LN | | | | CHESTERTOWN | MD | 21620-4746 |
| JANET A OIARI & ROBERT E OIARI JT TEN | 2532 BURWOOD CT N | | | | HIGHLAND | MI | 48357-3020 |
| JANET A RANEY | 12949 SKYLINE DR | | | | PLAINFIELD | IL | 60544-1992 |
| JANET A RATHKA | BOX 268 | | | | DETOUR VILLAGE | MI | 49725-0268 |
| JANET A RATHKA & GARY T RATHKA JT TEN | BOX 268 | | | | DETOUR | MI | 49725-0268 |
| JANET A RAY | 6016 S JOHNSON RD | | | | BELOIT | WI | 53511-9401 |
| JANET A ROSSITER | 5449 W LAZY S ST | | | | TUCSON | AZ | 85713-6304 |
| JANET A ROTHROCK | 5463 E 350 N | | | | DANVILLE | IN | 46122 |
| JANET A SEIBERT | 8284 TALLADAY RD | BOX 48 | | | WHITTAKER | MI | 48190-0048 |
| JANET A SIMPSON | 3884 BALMORAL COURT | | | | MYRTLE BEACH | SC | 29588-6768 |
| JANET A SMITH | 7738 N JOHN PAUL JONES | | | | TUCSON | AZ | 85741-1568 |
| JANET A STEEL | 26 WOODSIDE LANE | | | | CINNAMINSON | NJ | 08077-2462 |
| JANET A STRICKLAND | 132 DEVONSHIRE RD | | | | WILM | DE | 19803-3050 |
| JANET A STRICKLAND CUST ARIELLE STRICKLAND FENNICK UTMA DE | 132 DEVONSHIRE RD | | | | WILMINGTON | DE | 19803-3050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANET A THOMPSON & JOHN G THOMPSON & KATHRYN KRABBE JT TEN | 141 S FINN RD | | | | MUNGER | MI | 48747-9720 |
| JANET A TOPORSKI | 5606 W SPRING KNOLL DR | | | | BAY CITY | MI | 48706-5614 |
| JANET A TOPORSKI & WILLIAM L TOPORSKI JT TEN | 5606 W SPRING KNOLL DR | | | | BAY CITY | MI | 48706-5614 |
| JANET A WHITE | 2703 WEST LIBERTY ST | | | | GIRARD | OH | 44420-3167 |
| JANET A WOODY & GERALD D WOODY JT TEN | 9296 EMILY DR | | | | DAVISON | MI | 48423-2866 |
| JANET A YOUNG & WESLEY M GRAFF JT TEN | 653 ELLSWORTH ROAD | | | | E FAIRFIELD | VT | 05448 |
| JANET ANN BEABER | 470 MORGAN CIRCLE | | | | NORTHVILLE | MI | 48167-2719 |
| JANET ANN DANIELS | 14873 ELDORADO DR | | | | OMAHA | NE | 68154-1146 |
| JANET ANN NICKERSON | 8009 GRAND RIVER RD | | | | BRIGHTON | MI | 48114-9366 |
| JANET ANN SMITH | 3223 BRISCOE TRAIL | | | | SAN ANTONIO | TX | 78253 |
| JANET ANN WILLIAMS | ATTN JANET A ERICKSON | 46600 EL PRADO ROAD | | | TEMECULA | CA | 92590-4140 |
| JANET B BERNARDWINGO | 15970 ELLSWORTH | | | | DETROIT | MI | 48227-1952 |
| JANET B DAY & ROBERT M DAY JT TEN | 9856 PALACE GREEN WAY | | | | VIENNA | VA | 22181-6097 |
| JANET B HALE & THOMAS M HALE JT TEN | 4650 CURTIS | | | | ATTICA | MI | 48412-9334 |
| JANET B HEBERLING | 6678 TWITCHILL RD | | | | ANDOVER | OH | 44003-9488 |
| JANET B HEGNA | 5100 OAK GROVE PKWY | APT #313 | | | MINNEAPOLIS | MN | 55443 |
| JANET B HOOKER | 11104 DELPHINIUM DRIVE | | | | FENTON | MI | 48430 |
| JANET B HUDSON | 121 SATUCKET RD | | | | BREWSTER | MA | 02631-2227 |
| JANET B IVERSEN & HEATHER A HARDY JT TEN | 411 GATEWAY BLVD | | | | HURON | OH | 44839-1954 |
| JANET B KAEFER | 31 GOLD BLVD | | | | BASKING RIDGE | NJ | 07920-2210 |
| JANET B OBETZ | 913 WOODLAND DR | | | | NEW JOHNSONVILLE | TN | 37134-9785 |
| JANET B ROCKWELL CUST JEFFREY B ROCKWELL UGMA CT | 14 HIGH STREET | | | | MARBLEHEAD | MA | 01945-3408 |
| JANET B RUND | 441 GOLFCREST | | | | SAN ANTONIO | TX | 78239-2512 |
| JANET B SHOQUIST & DEBRA J LAWLESS JT TEN | 3761 20TH AVE NE | | | | NAPLES | FL | 34120 |
| JANET B SHOQUIST & SHARON W ABEL JT TEN | 530 B 22 ST OCEAN | | | | MARATHON | FL | 33050-2249 |
| JANET B VAUGHN | 1235 CARDINAL CIR | | | | FRANKLIN | IN | 46131-2735 |
| JANET B WARD | 623 MAIN ST | | | | GROVEPORT | OH | 43125-1420 |
| JANET B WOLSKI | 5504 N SHASTA DRIVE | | | | GLENDALE | WI | 53209-4925 |
| JANET BENNETT | 378 LORA | | | | YOUNGSTOWN | OH | 44504-1518 |
| JANET BERNIECE HOOKER | 11104 DELPHINIUM DRIVE | | | | FENTON | MI | 48430 |
| JANET BIRNBAUM | 214 FERNDALE RD | | | | SCARSDALE | NY | 10583-1532 |
| JANET BLAHO & GEORGE BLAHO TEN ENT | 163 PIERCE RD | | | | ELIZABETH | PA | 15037-3000 |
| JANET BOERGERT | 4016 HIGHWAY US 23 | | | | CHEBOYGAN | MI | 49721 |
| JANET BOLDYGA | 705 CHESTER RIVER DR | | | | GRASONVILLE | MD | 21638 |
| JANET BORGERDING | 1490 DEERLAND ST | | | | DAYTON | OH | 45432-3408 |
| JANET BOWERS | 8506 LOWER LAKE RD | | | | LODI | NY | 14860-9658 |
| JANET BOYD | 372 ST JAMES PL | | | | SPRINGBORO | OH | 45066-9774 |
| JANET BRESSER BARNES | 4016 FRANKLIN STREET | | | | KENSINGTON | MD | 20895-3826 |
| JANET BROCK | 54761 SHELBY RD | # 70 | | | SHELBY TWP | MI | 48316-1443 |
| JANET BUCY | 531 WALNUT ST | | | | MAITLAND | MO | 64466-7107 |
| JANET BUNTON | 5131 GARDEN ST | | | | DETROIT | MI | 48202 |
| JANET BURKS NOLAN | 2800 FOXXWOOD DR | | | | RUSTON | LA | 71270-2511 |
| JANET BURNS | #228 ROUTE 39 | | | | FORESTVILLE | NY | 14062-9401 |
| JANET BURTON DAIN-FARIS | 2315 SCHAEFFER HILLS DR | | | | HENDERSON | NV | 89052-7080 |
| JANET BUSHWAY | 10142 MARKET AVE NE | | | | HARTVILLE | OH | 44632-8734 |
| JANET C ANDERSON | 4543 OAK CHASE RD | | | | EAGAN | MN | 55123-1860 |
| JANET C ANDERSON & JAMES A ANDERSON JT TEN | 318 NE PARK HILL LOOP | | | | BARTLESVILLE | OK | 74006-9114 |
| JANET C BUTTS | 8510 OWLSWICK LN | | | | MEMPHIS | TN | 38125-4416 |
| JANET C CANNON | 3755 TENNYSON ST | APT 119 | | | DENVER | CO | 80212 |
| JANET C CHRISTIANSEN | ATTN JANET C JOHNSON | 458 WOODHURST DRIVE | | | COPPELL | TX | 75019-3349 |
| JANET C CLAPSADDLE | 3509 WEST LAKE RD | | | | WILSON | NY | 14172-9732 |
| JANET C COONS | 117 LAKE SHORE DRIVE N | | | | MARYLAND | NY | 12116 |
| JANET C COWEN | PO BOX 30 | | | | HANOVER | IN | 47243-0030 |
| JANET C DAVIS | PO BOX 217 | | | | DAWSON | TX | 76639-0217 |
| JANET C ELEBOGEN | 360 CRAIG COURT | | | | DEERFIELD | IL | 60015-4602 |
| JANET C EMERSON | 14650 ARLINGTON | | | | ALLEN PARK | MI | 48101-2902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANET C FAIR | 218 MCDONALD AVE | | | | NILES | OH | 44446-3926 |
| JANET C FRENCH | 16215 HOYLAKE DR | | | | ODESSA | FL | 33556-2874 |
| JANET C GELGOTA | 105 HALEY FARM DR | | | | CANTON | GA | 30115 |
| JANET C GORMAN | 7719 NORMANDY LANE | | | | DAYTON | OH | 45459-4117 |
| JANET C HANNA | 6970 CREEKVIEW DR | | | | LOCKPORT | NY | 14094-9515 |
| JANET C HAYES | BOX 4094 | | | | GREENVILLE | DE | 19807-0094 |
| JANET C HEARD CUST REBECCA D HEARD UGMA TN | 3521 ROSEMARY AVE | | | | GLENDALE | CA | 91208-1213 |
| JANET C HEGER | 5388 HAGEWA DR | | | | CINCINNATI | OH | 45242-6223 |
| JANET C HELLEMS | 32121 FIARCHILD | | | | WESTLAND | MI | 48186-4909 |
| JANET C HILL | 100 RIVERFRONT DR | APT 1902 | | | DETROIT | MI | 48226-4540 |
| JANET C HOLLAND | 3970 N MICHIGAN RD | | | | DIMONDALE | MI | 48821-8750 |
| JANET C HORVATH & DONALD J HORVATH JT TEN | 18 LINCOLN DRIVE | | | | NOTTINGHAM | NH | 03290-6024 |
| JANET C HOWELL & DAVID L HOWELL JT TEN | 318 NE PARK HILL LOOP | | | | BARTLESVILLE | OK | 74006-9114 |
| JANET C JONES | 904 RACE ST | | | | CAMBRIDGE | MD | 21613 |
| JANET C KEE | 339 WORTH AVE | | | | LAFAYETTE | LA | 70508-6636 |
| JANET C KLUESENER | 21 CROSBY RD | APT A | | | MOORESVILLE | IN | 46158-7125 |
| JANET C KRAUS & DAVID L KRAUS JT TEN | 7 MEADOW SPRING DR | | | | BELAIR | MD | 21015-1700 |
| JANET C LAWSON | C/O YEZBACK | 4835 HUNTER CREEK LN | | | ROCHESTER | MI | 48306-1520 |
| JANET C MANLEY | 6119 WEST NESTEL ROAD | | | | HOUGHTON LAKE | MI | 48629-8202 |
| JANET C MCBRIDE & WARREN E MCBRIDE JT TEN | 702 ASH ST | | | | LUTHER | MI | 49656-9279 |
| JANET C MCDONALD | ATTN JANET WISE | PO BOX 243 | | | GREENTOWN | IN | 46936-0243 |
| JANET C MESSMER | 3452 N LINDER AVE | | | | CHICAGO | IL | 60641-3250 |
| JANET C MULLARD TR ZILLINSKY FAMILY TRUST UA 10/09/96 | N5935 US HWY 41 | | | | WALLACE | MI | 49893-9300 |
| JANET C ONISHI | 759 KNOLLWOOD TERR | | | | WESTFIELD | NJ | 07090-3418 |
| JANET C OSHEA | 304 EARLSFIELD LN | | | | ST LOUIS | MO | 63125-3311 |
| JANET C OTOOLE & TIMOTHY R OTOOLE JT TEN | 626 ENSENADA CT | | | | BEREA | OH | 44017-2633 |
| JANET C PARSONS | 32 TAFT RD | | | | EAST SWANZEY | NH | 03446-2210 |
| JANET C PETERFI | 12057 S SAGINAW ST | APT 23 | | | GRAND BLANC | MI | 48439-1431 |
| JANET C PLACIDO | 438 COUNTRYWOOD LANE | | | | ENCINITAS | CA | 92024-5409 |
| JANET C ROBERTSON TR JANET C ROBERTSON TRUST UA 4/3/98 | 805 BRIARWOOD LN | | | | MARION | IN | 46952-2661 |
| JANET C TOKUHISA | PO BOX 14086 | | | | CHICAGO | IL | 60614-0086 |
| JANET C TRAGANOS | 6633 CAMBRIDGE AVE | | | | CINCINNATI | OH | 45227-3137 |
| JANET C WADDELL | 51287 SUNNY HILL DRIVE | | | | SHELBY TOWNSHIP | MI | 48316-4547 |
| JANET CALO | 613 BRITTANY DR | | | | WAYNE | NJ | 07470-3257 |
| JANET CAROL CYKTOR | 16406 ASHWOOD DRIVE | | | | TAMPA | FL | 33624 |
| JANET CAROL MANGINI | 101 MONTGOMERY STREET 27TH FLOOR | | | | SAN FRANCISCO | CA | 94104 |
| JANET CARRILLO | PO BOX 872 | | | | BELTON | TX | 76513-0872 |
| JANET CEVALLOS | 5 FERNWOOD DRIVE | | | | COMMACK | NY | 11725-4715 |
| JANET CHARNLEY | 18616 59TH AVE S E | | | | SNOHOMISH | WA | 98296-8333 |
| JANET CHRISTINE GRABOWSKI | 4315 NORTH BAILEY AVE | | | | AMHERST | NY | 14226-2134 |
| JANET CISNEY BRAND | 2510 SOUTH 74TH ST | | | | LINCOLN | NE | 68506-2934 |
| JANET CLARK CRANE | 1705 FLAG COURT NE | | | | LEESBURG | VA | 20176-6632 |
| JANET CLARKE | 375 ALFONSO DR | | | | ROCHESTER | NY | 14626-2050 |
| JANET COHEN KAUFMAN | 1011 GALLOPING HILL RD | | | | ELIZABETH | NJ | 07208-1007 |
| JANET COLLINS | 35-07 90TH ST | | | | JACKSON HEIGHTS | NY | 11372-5871 |
| JANET COURSEY | 24415 MARY | | | | TAYLOR | MI | 48180-2176 |
| JANET D ALBRECHT TR ALBRECHT FAMILY TRUST UA 11/30/99 | 251 BROOK DR | | | | ROMEO | MI | 48065-5016 |
| JANET D ARMITAGE | 1943 BURTON DRIVE | | | | CAMBRIA | CA | 93428-5270 |
| JANET D BETTS | 3002 S W 30TH ST | | | | DES MOINES | IA | 50321-1415 |
| JANET D CHRISTIE | 517 ROOSEVELT AVE | | | | PITTSBURGH | PA | 15202-3526 |
| JANET D CUNNINGHAM | 2709 ASPEN COURT E | | | | PLANO | TX | 75075-6419 |
| JANET D GREAR | 809 WALLIS AVE | | | | SHARON | PA | 16146-1960 |
| JANET D HULICK | 2941 MANOA RD | | | | HONOLULU | HI | 96822-1756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANET D MCCANN | 30111 S KOSTER RD | | | | TRACY | CA | 95376-9542 |
| JANET D MOORE | 46 PINE RIDGE RD | | | | LARCHMONT | NY | 10538-2616 |
| JANET D MORAVEC | 2330 SUMMER BROOK ST | | | | MELBOURNE | FL | 32940-7176 |
| JANET D PITTMAN TOD GREGORY A PITTMAN SUBJECT TO STA TOD RULES | 8763 DARYL DR | | | | MILTON | FL | 32583-2431 |
| JANET D SCALLEN & THOMAS P SCALLEN JT TEN | 1318 WHITTIER | | | | GROSSE POINT PARK | MI | 48230 |
| JANET D SCHEIB & TERRENCE B SCHEIB JT TEN | 5265 WILLIAMSON | | | | CLARKSTON | MI | 48346-3556 |
| JANET D WATSON | 909 W 10TH ST | | | | GAS CITY | IN | 46933-1320 |
| JANET D WEIR | BOX 67 | | | | CAYUGA | IN | 47928-0067 |
| JANET DEANN ADAMS | G 6480 W CRT ST | | | | FLINT | MI | 48532 |
| JANET DEGRAVE | W 6287 RUEFF ROAD | | | | WAUSAUKEE | WI | 54177-9042 |
| JANET DELANEY | 1363 COLONIAL RD | | | | MEMPHIS | TN | 38117-6105 |
| JANET DIETRICH CUST ANGELA DIETRICH UTMA WI | N8202 WOODY LN | | | | IXONIA | WI | 53036-9551 |
| JANET DINGHOFFER | 850 STUART DR | | | | ST CHARLES | IL | 60174-4715 |
| JANET DOETZE | PO BOX 241 | | | | IRONS | MI | 49644-0241 |
| JANET DOROTHY WILSON | 193 MIDDLE ST | | | | MIDDLETOWN | CT | 06457-1522 |
| JANET DRUSILLA CARTER | 308 SOUTH CEDAR STREET | | | | PAGELAND | SC | 29728 |
| JANET DUFF CHILDS | 755 S HARVARD CT | | | | PALATINE | IL | 60067-6664 |
| JANET DUFFIE | 1730 SW SPRING ST | | | | PORTLAND | OR | 97201-2344 |
| JANET E ARING | 103 BUCKCREEK CT | | | | ENGLEWOOD | OH | 45322-2254 |
| JANET E ATKINS CUST RANDY G ATKINS UTMA | 4026 SAGUARO PARK LANE | | | | GLENDALE | AZ | 85310-3261 |
| JANET E ATKINSON | 3925 E AMBERWOOD DRIVE | | | | PHOENIX | AZ | 85044-7342 |
| JANET E BILLINGSLEY | 3564 LAKEWOOD CT | | | | HAMILTON | OH | 45011-7186 |
| JANET E BOLAND | 1925 WEST RIDGE | | | | ROCHESTER HILLS | MI | 48306-3245 |
| JANET E BRUNING | 6490 COLONIAL DRIVE | | | | LOCKPORT | NY | 14094-6123 |
| JANET E BULLOCK | 806 PROSPECT STREET | | | | CRAWFORDSVILLE | IN | 47933-3540 |
| JANET E CARSON | 1498 ARTISAN WAY | | | | SAN JOSE | CA | 95125-4407 |
| JANET E CARTER TR JANET E CARTER TRUST UA 04/29/05 | 4226 DAVISON ROAD | | | | LAPEER | MI | 48446-2840 |
| JANET E CHMAR | 4922 BERKSHIRE WOODS DR | | | | FAIRFAX | VA | 22030-8255 |
| JANET E COMER | 1708 S 1100 E | | | | GREENTOWN | IN | 46936-9756 |
| JANET E DIDDY | 5185 BRISTOL ST | | | | ARVADA | CO | 80002-1620 |
| JANET E DIETERLY | BOX 105D RR 1 | | | | RUSSIAVILLE | IN | 46979-9801 |
| JANET E DIETERLY & GREGORY L DIETERLY JT TEN | RR 1 BOX 105-D | | | | RUSSIAVILLE | IN | 46979-9801 |
| JANET E DOUGLAS | 10710 ATWATER CR | WINDSOR ON | | N8R 1N6 CANADA | | | |
| JANET E DOWLING & ROBERT N DOWLING JT TEN | 118 MCAULIFFE COURT | | | | HERCULES | CA | 94547-1000 |
| JANET E DOYLE & WILLIAM F DOYLE JT TEN | PINE KNOLL TERRACE | | | | LISBAN | NH | 03585 |
| JANET E FAUERBACH | 4200 WILLIAM PENN HIGHWAY | | | | EASTON | PA | 18045-5065 |
| JANET E GARCZYNSKI CUST TINA LYNN GARCZYNSKI UTMA CA | 12945 ROBLEDA COVE | | | | SAN DIEGO | CA | 92128-1126 |
| JANET E GRAHAM | 2607 QUAIL CHASE DRIVE | | | | SELLERSBURG | IN | 47172-9145 |
| JANET E GRIFFITHS | 8225 AIRPORT RD | | | | QUINTON | VA | 23141-2443 |
| JANET E HENRY | 334 STEPHENS RD | | | | GROSSE POINTE FARM | MI | 48236-3412 |
| JANET E KEMMER | 9325 SW 77 AVENUE APT 143 | | | | MIAMI | FL | 33156-7923 |
| JANET E KOCH | 2137 AUDUBON CT | | | | GROVE CITY | OH | 43123-1592 |
| JANET E KRIEGER & JACK A KRIEGER JT TEN | 3045 CURTIS DR | | | | FLINT | MI | 48507-1217 |
| JANET E LANCUSKI | 4413 HEDGETHORN CIRCLE | | | | BURTON | MI | 48509-1248 |
| JANET E LAUX | 49 VALLEY RD | | | | MONROEVILLE | NJ | 08343-2830 |
| JANET E LEE & BRYAN LEE TEN ENT | 80 MAPLE AVENUE | | | | TUNKHANNOCK | PA | 18657-1437 |
| JANET E LIPOR | 5607 HWY V | | | | CALEDONIA | WI | 53108-9764 |
| JANET E LOUGH | 4627 MCDOWELL RD | | | | LAPEER | MI | 48446-9070 |
| JANET E MAYS | 80 FRONT ST E APT 701 | TORONTO ON | | M5E 1T4 CANADA | | | |
| JANET E MCINNIS CUST JESSIE J MCINNIS UTMA MI | 3629 RIVER RD | | | | FREELAND | MI | 48623-8833 |
| JANET E MCINNIS CUST RYAN E MCINNIS UTMA MI | 3629 RIVER RD | | | | FREELAND | MI | 48623-8833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANET E MOORE | 2116 DORAL CT | | | | OXNARD | CA | 93030-2797 |
| JANET E MYERS | HC6 BOX 123 | | | | DONIPHAN | MO | 63935-9004 |
| JANET E OLCHOVY | 10061 DIAGONAL ROAD | | | | MANTUA | OH | 44255-9414 |
| JANET E PITZ | 115 HAZEL LN | | | | FAIRHOPE | AL | 36532-4220 |
| JANET E PLUMMER | 1175 WINDSOR CROSSING LN | | | | TIPP CITY | OH | 45371 |
| JANET E SAGE | 8197 IRISH RD | | | | MILLINGTON | MI | 48746-8718 |
| JANET E SERVOSS | 15080 CLOVERDALE | | | | FORT MYERS | FL | 33919-8306 |
| JANET E SHRADER | 5035 SW 62ND AVE | | | | MIAMI | FL | 33155-6230 |
| JANET E SOWERS | 1641 HENRYTON ROAD | | | | MARRIOTTSVILLE | MD | 21104-1422 |
| JANET E SPRAGUE | 17911 N E HOMESTEAD | | | | BRUSH PRAIRIE | WA | 98606-7301 |
| JANET E STAATS | 838 S ELM ST | | | | DAYTON | OH | 45449 |
| JANET E STUART & WILLIAM A STUART JT TEN | 250 PARK HILLS DR SE | | | | GRAND RAPIDS | MI | 49506-1931 |
| JANET E SULLINS | 25900 KISKER ROAD | | | | PLATTE CITY | MO | 64079-8274 |
| JANET E TANIS | 936 RED PINE STREET | | | | SPARTA | MI | 49345-9477 |
| JANET E TEMPERLY | BOX 142 | | | | SCALES MOUND | IL | 61075-0142 |
| JANET E TEMPERLY | 102 E BERRELL AVENUE | | | | SCALES MOUND | IL | 61075 |
| JANET E VALDEZ | PO BOX 7650 | | | | LIBERTYVILLE | IL | 60048-7650 |
| JANET E WHITE CUST ANDREW TRAVIS WHITE UTMA CA | 22704 DATE AVE | | | | TORRANCE | CA | 90505-3027 |
| JANET E ZEILINGER TR UA ZEILINGER REVOCABLE TRUST 06/15/90 | 301 DEVON DR | | | | ST LOUIS | MI | 48880-9428 |
| JANET E ZIFFER | 6277 CENTRE STONE RING | | | | COLUMBIA | MD | 21044-3796 |
| JANET EBERT | 1610 SMITH BRIDGE ROAD | | | | CHADDS FORD | PA | 19317-9765 |
| JANET ELAINE KNOPF | 910 E DESERT FLOWER LANE | | | | PHOENIX | AZ | 85048-4453 |
| JANET ELESHEWICH CUST BRUCE ELESHEWICH UTMA FL | 81 LOQUAT TREE DR | | | | LANTANA | FL | 33462-5115 |
| JANET ELGOOD CUST LAURA C ELGOOD UGMA MI | 31055 FLORALVIEW DR S APT 204 | | | | FARMINGTON | MI | 48331 |
| JANET ELIZABETH NEWMAN | 200 ST ANDREWS BLVD #3105 | | | | WINTER PARK | FL | 32792-4272 |
| JANET ELLA SIDEBOTTOM | 1435 FOREST PINE CT | | | | HEBRON | KY | 41048-8622 |
| JANET ELY | 319 S ADAMS | | | | MONTPELIER | IN | 47359-1300 |
| JANET ENGLEMANN | 38 WINDMILL DRIVE | | | | MORRISTOWN | NJ | 07960-5973 |
| JANET F ANGELINE | 1120 BRANDYWINE BLVD | BELLEFONTE | | | WILMINGTON | DE | 19809-2532 |
| JANET F ARDELAN | 928 MILLVIEW DRIVE | | | | BATAVIA | IL | 60510-4507 |
| JANET F ATKINSON | 49 ROYCROFT BLVD | | | | SNYDER | NY | 14226-4528 |
| JANET F BLAKEMAN | 115 STAFFORD DRIVE | | | | BLACK RIVER | NY | 13612-2145 |
| JANET F DALY | 741 CAMP HOLLOW RD | | | | WEST MIFFLIN | PA | 15122-3369 |
| JANET F DULMAGE TR JANET F DULMAGE UA 07/02/93 REVOCABLE LIVING TRUST | 5509 SHORE DR | | | | ORCHARD LAKE | MI | 48324-2952 |
| JANET F HICKS | COURT 3 | 6204 FAIRWAY PINES | | | BAY CITY | MI | 48706-9351 |
| JANET F HUDDLESTON | 2030 S AVERILL AVE | APT 3A | | | FLINT | MI | 48503-4440 |
| JANET F KUMHER | 8973 KINGSVILLE RD | | | | FARMDALE | OH | 44417 |
| JANET F MOORING | 6321 BLUE STONE DR | | | | LANSING | MI | 48917-1288 |
| JANET F PARKER | 60 NORWOOD RD | | | | NORTHPORT | NY | 11768-3510 |
| JANET F PRITCHARD | 200 SE 34TH ST | | | | MOORE | OK | 73160 |
| JANET F RAGLAND | 12205 HOWARDS MILL RD | | | | ROCKVILLE | VA | 23146-1932 |
| JANET F THOMAS | PO BOX 143 | | | | NORTH JACKSON | OH | 44451-0143 |
| JANET FISHER JABLONSKI | 2 BITERSWEET RIDGE | | | | MIDDLEFIELD | CT | 06455-1119 |
| JANET FRAMPTON | 8446 SURREY DRIVE | | | | TINLEY PARK | IL | 60477-1161 |
| JANET FREAM | 1556 E 15TH ST | | | | BROOKLYN | NY | 11230-6702 |
| JANET FREULER | 3330 E MAIN ST 234 | | | | MESA | AZ | 85213-8719 |
| JANET FRIEDMAN OWENS | 102 MIDWAY DR | | | | PAWLEYS ISL | SC | 29585-5294 |
| JANET FROCKT CUST RYAN JEFFREY FROCKT UGMA KY | 44 SAWGRASS CT | | | | LA VEGAS | NV | 89113-1325 |
| JANET FUNCHESS | 816 N KENILWORTH | | | | ELMHURST | IL | 60126 |
| JANET G BOYER | 38 HEATHER PL | | | | GERMANTOWN | OH | 45327-1635 |
| JANET G HINES | 23465 BEECH RD | | | | SOUTHFIELD | MI | 48034-3483 |
| JANET G PALMS | 3304 NORWOOD HILLS RD | | | | AUSTIN | TX | 78723-5432 |
| JANET G PURKEY | 1213 W 4TH ST | | | | ANDERSON | IN | 46016-1009 |
| JANET G SPIERS | 275 CRESTVIEW AVE | | | | CAMARILLO | CA | 93010-8355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANET G STANAWAY & DONALD A STANAWAY JT TEN | 4996 HERITAGE DRIVE | | | | DULUTH | MN | 55803-1102 |
| JANET G SULLIVAN & TIMOTHY D SULLIVAN JT TEN | 3705 W MAPLEWOOD | | | | SPRINGFIELD | MO | 65807-5426 |
| JANET G TYLUTKI | 21323 N E 18TH PLACE | | | | MIAMI | FL | 33179-1505 |
| JANET G WALL | BOX 28 | | | | DURHAM | NH | 03824-0028 |
| JANET G WALTERS | 3087 BLOOMCREST | | | | SHELBY TOWNSHIP | MI | 48316-2932 |
| JANET G WOOD | 2925 WEST 13 MILE RD | APT 304 | | | ROYAL OAK | MI | 48073-2951 |
| JANET GAEBEL | PO BOX 3371 | | | | HILLSBORO | OR | 97123-1909 |
| JANET GAGLIONE | #2 LEAWARD COURT | | | | BAYVILLE | NY | 11709-1003 |
| JANET GAIL SKWIER & GERALD G SKWIER JT TEN | 146 MAPLEFIELD | | | | PLESANT RIDGE | MI | 48069-1022 |
| JANET GARBER | 3 OAKS LANE | | | | BOYNTON BEACH | FL | 33436-7406 |
| JANET GASTON PETTY | 25640 SOUTHWOOD DR | | | | SOUTHFIELD | MI | 48075-2030 |
| JANET GAYLE HARRIS | 399 CALEDON RD | | | | KING GEORGE | VA | 22485-7601 |
| JANET GERMAN WILLIAMS CUST HEATHER MARIE WILLIAMS UGMA TX | 1020 MARY PREISS | | | | NEW BRAUNFELS | TX | 78132-4075 |
| JANET GERMAN WILLIAMS CUST ROBIN MARIE WILLIAMS UGMA TX | 1020 MARY PREISS | | | | NEW BRAUNFELS | TX | 78132-4075 |
| JANET GERSTENBERGER | 5255 BOW MAR DR | | | | LITTLETON | CO | 80123-1577 |
| JANET GORING | 5240 CHAMBERLAYNE | DELTA BC | | V4K 2J8 CANADA | | | |
| JANET GOULD GOODRICH | 1620 GROVER RD | | | | EAST AURORA | NY | 14052-9721 |
| JANET GRASSICK | 13047 CITRUS GROVE BLVD | | | | WEST PALM BEACH | FL | 33412-2322 |
| JANET GRAVES BLAHA | 800 PINE TREE DRIVE | | | | GIRARD | PA | 16417-1036 |
| JANET GREENWOOD HIGGINS CUST DAVID HIGGINS UGMA NC | 59 KING STREET | | | | GROVELAND | MA | 01834-1811 |
| JANET GRIFFES | 5492 E GORMAN RD | | | | PALMYRA | MI | 49268-9762 |
| JANET H CLEM | 2618 ANDREW COURT | | | | MUNCIE | IN | 47302-5513 |
| JANET H DENNIS | 140 BANCROFT RD | | | | ELMIRA | NY | 14905 |
| JANET H ENGLE & RAYMOND B ENGLE JT TEN | 6 KNIGHT LANE | | | | TERRYVILLE | CT | 06786 |
| JANET H FRAZIER | 92 HOLLAND AVE | | | | PARKERSBURG | WV | 26104 |
| JANET H HICKMAN | 307 BIG TREE DR | | | | KNOXVILLE | TN | 37922-6672 |
| JANET H JOHNSON | 10524 SUSSEX RD | | | | OCEAN CITY | MD | 21842-9148 |
| JANET H LAVKO TR UA 08/06/92 THE JANET H LAVKO REVOCABLE TRUST | 10912 SOUTH KENNETH | | | | OAK LAWN | IL | 60453-5727 |
| JANET H RUFF | 4819 COUNTY RD 11 | | | | RUSHVILLE | NY | 14544-9754 |
| JANET H RUST | 405 MERWIN DRIVE | | | | RALEIGH | NC | 27606-2638 |
| JANET H STOCKHAMMER | 333 SUNROSE LANE | | | | CIBOLO | TX | 78108-3157 |
| JANET H WEBER | ATTN JANET H WEBER FOLEY | 268 MAPLE COURT | | | OVIEDO | FL | 32765-9543 |
| JANET H ZIMMERMAN TR JANET H ZIMMERMAN LIVING TRUST UA 8/21/00 | 4775 VILLAGE DR #106 | | | | GRAND LEDGE | MI | 48837-8108 |
| JANET HALLAS | 1067 S HOVER ST | | | | LONGMONT | CO | 80501-7904 |
| JANET HARENCHAR | 4282 W DODGE RD | | | | CLIO | MI | 48420-8555 |
| JANET HARRIS | 5767 HURD RD | | | | ORTONVILLE | MI | 48462-9738 |
| JANET HELTZEL | 2337 PENNSYLVANIA AVE | | | | NEWTON FALLS | OH | 44444-9727 |
| JANET HOOPES | 3800 UNIVERSITY AVE | | | | MADISON | WI | 53705-2145 |
| JANET HOUSE CORTRECHT | PO BOX 578 | | | | CAVE JUNCTION | OR | 97523-0578 |
| JANET HOWARTH & PAUL J HOWARTH JT TEN | 3 MERLIN PLACE | | | | LONDONDERRY | NH | 03053-3949 |
| JANET HUCKINS & FASIG W RAINIER JT TEN | 14685 BLACK FOREST RD | | | | COLORADO SPRINGS | CO | 80908-2852 |
| JANET HUNDER | 1305 FOLWELL DR SW | | | | ROCHESTER | MN | 55902-0986 |
| JANET HUNT | 3285 ARBUTUS DR | | | | SAGINAW | MI | 48603-1906 |
| JANET HUTCHINSON | 2603 MANORWOOD DR SE | | | | PUYALLUP | WA | 98374-1962 |
| JANET I FOSTER | 1453 ROY ST | | | | OXFORD | MI | 48371-3242 |
| JANET I HOLLIDAY | 2155 TWILIGHT PASS | | | | HOLT | MI | 48842-7708 |
| JANET I MAYER & JANET S HARBERT JT TEN | 8187 CALLEE CT | | | | DAVISON | MI | 48423-8720 |
| JANET I MAYER & JEFFREY L MAYER JT TEN | 8187 CALLEE CT | | | | DAVISON | MI | 48423-8720 |
| JANET I WOOTEN | C/O PATRICIA O'DONNELL KITZLER | 703 RICHLAND TRUST BLDG | 475 REMBRANDT | | MANSFIELD | OH | 44902-7016 |
| JANET IRENE EGBERT | 801 LEISURE LANE | | | | GREENWOOD | IN | 46142-8322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANET IRENE EGBERT CUST DARREN F EGBERT UTMA IN | 801 LEISURE LN | | | | GREENWOOD | IN | 46142-8322 |
| JANET IRENE EGBERT CUST DIANE M EGBERT UTMA IN | 801 LEISURE LN | | | | GREENWOOD | IN | 46142-8322 |
| JANET IRENE WAKEFIELD | 1803 ROSEWOOD ROAD | | | | CHARLESTON | WV | 25314-2245 |
| JANET ISENHART | 540 KIRBY LN | | | | MATTHEWS | NC | 28104-9309 |
| JANET J BESHEER | 55 HEARTHSTONE DR | | | | GANSEVOORT | NY | 12831 |
| JANET J BLACKMER | 111 E LIVINGSTON DR | | | | FLINT | MI | 48503-4124 |
| JANET J GESSLER | 1546 HARTWOOD ROAD | | | | FREDERICKSBURG | VA | 22406-4008 |
| JANET J GREEN | 7438 COTHERSTONE CT | | | | INDIANAPOLIS | IN | 46256-2077 |
| JANET J HEWES | PO BOX 2600 | | | | CHESTERTOWN | MD | 21620-2600 |
| JANET J JOZEFIAK | 15195 TOWERING OAKS DR | | | | SHELBY TOWNSHIP | MI | 48315-1631 |
| JANET J LOYA | 4705 ARCHMERE AVENUE | | | | CLEVELAND | OH | 44109-5268 |
| JANET J NICKEL & LEON NICKEL JT TEN | 2203 STRYKER CT | | | | LUTHVLE TIMON | MD | 21093-2649 |
| JANET J SELLA | 10420 E WASHINGTON | | | | REESE | MI | 48757-9350 |
| JANET JAYNE MACK CUST BARBARA LYNN MACK U/THE MICHIGAN U-G-M-A | 9718 AMBERTON PKWY | | | | DALLAS | TX | 75243-2014 |
| JANET JOANN BENDER | 2117 PRESTONWOOD DR | | | | ARLINGTON | TX | 76012-5418 |
| JANET JOHNSON | 4532 LONGMEADOW LANE | | | | ROCKFORD | IL | 61108-7743 |
| JANET K BARRINGER | 1106 KING GEORGE COURT | | | | LENOIR | NC | 28645 |
| JANET K BIRD | 329 COUNTRY VINEYARD DR | | | | VALRICO | FL | 33594-3048 |
| JANET K CANTU | 800 HOOVER AVE | | | | ROSCOMMON | MI | 48653-8950 |
| JANET K EATON | 12 GIBBONS CT | | | | NORTH TONAWANDA | NY | 14120-2760 |
| JANET K FALCON TR JANET K FALCON TRUST UA 12/16/94 | 8975 STONEGATE DR | | | | CLARKSTON | MI | 48348-2583 |
| JANET K FASO CUST HEATHER R EAGEN UGMA NY | 5827 CAMERON DR | | | | LOCKPORT | NY | 14094-6638 |
| JANET K FASO CUST THOMAS R EAGEN UGMA NY | 5827 CAMERON DR | | | | LOCKPORT | NY | 14094-6638 |
| JANET K GOLANKIEWICZ & KRYSTAL M GOLANKIEWICZ JT TEN | 21 COBB ROAD | | | | BREWSTER | NY | 10509-4608 |
| JANET K GOUCHER | 510 GREENWICH DRIVE APT F | | | | HOWELL | MI | 48843-1478 |
| JANET K HAEUSSERMANN | 11211 TAFT LANE | | | | SEFFNER | FL | 33584-8335 |
| JANET K HAEUSSERMANN CUST DAVID JEFFREY HAEUSSERMANN UGMA NY | 11211 TAFT LANE | | | | SEFFNER | FL | 33584-8335 |
| JANET K HAMERMILLER | 7326 ST RTE 19 UNIT 2101 | | | | MT GILEAD | OH | 43338-9329 |
| JANET K HANSEN CUST MATTHEW J HANSEN UTMA WI | 1951 RANGER ROAD | | | | WISCONSIN RAPIDS | WI | 54494-9252 |
| JANET K HUMENIK | 129 EDNA LN | | | | WHITEHALL | PA | 18052 |
| JANET K HUNTER | 4491 COUNTY ROAD 72 | | | | SPENCERVILLE | IN | 46788-9405 |
| JANET K JACKSON | 5968 DOWNS RD N W | | | | WARREN | OH | 44481-9417 |
| JANET K JONES | 6000 WSHORE RD | | | | OSCODA | MI | 48750 |
| JANET K KORBAS | 271 DALE AVE | | | | MANSFIELD | OH | 44902-7716 |
| JANET K LESHER | 111 S BELLA VISTA DR | | | | TUCSON | AZ | 85745-2841 |
| JANET K PATELLA | 4881 RIDGLEA AVENUE | | | | BUENA PARK | CA | 90621-1434 |
| JANET K SEARS | 794 PARADISE PARK DR | | | | SARANAC | MI | 48881-9606 |
| JANET K SMITH | 115 BRIGHTON PARK | | | | BATTLE CREEK | MI | 49015 |
| JANET K TOLLIVER & LEONARD J TOLLIVER JT TEN | 7644 HERBISON RD | | | | BATH | MI | 48808 |
| JANET K WARSTLER | 4853 BARNETT AVE | | | | SHARPSVILLE | IN | 46068-9606 |
| JANET K WRIGHT | 2390 N LAKESHORE DR | | | | HARBOUR BEACH | MI | 48441-9405 |
| JANET KARATZ CUST MATHEW D KARATZ UGMA CA | 10990 WILSHIRE BLVD 7TH FL | | | | LOS ANGELES | CA | 90024-3913 |
| JANET KING | 19938 CHAPEL ST | | | | DETROIT | MI | 48219-1328 |
| JANET L BALLIET | 161 W BUTLER DRIVE | | | | DRUMS | PA | 18222 |
| JANET L BARENBURG | 6006 IVYDENE TERR | | | | BALTIMORE | MD | 21209-3520 |
| JANET L BARRON | 440 WINE CIR | | | | BLOUNTVILLE | TN | 37617-4314 |
| JANET L BARTON | 11774 RIDGEWAY CT | | | | MONROVIA | MD | 21770-9447 |
| JANET L BELLANT & RONALD L BELLANT JT TEN | 3122 E MTMORRIS RD | | | | MT MORRIS | MI | 48458-8992 |
| JANET L BIERMANN | 1823 WORDEN AVE | | | | ALTON | IL | 62002-4767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANET L BORKOWSKI | 6032 HARRISON SE AV | | | | ALTO | MI | 49302 |
| JANET L BREIDECKER & LA VERNE J BREIDECKER JT TEN | 1726 EMERALD CREEK DRIVE | | | | FLORISSANT | MO | 63031-2047 |
| JANET L BULGER | BOX 746 | | | | MT PLEASANT | NC | 28124-0746 |
| JANET L BURGESS | 9078 N STATE RD | | | | OTISVILLE | MI | 48463-9407 |
| JANET L BURKS | 1475 PEPPERMILL RD | | | | LAPEER | MI | 48446-3241 |
| JANET L CONLEY | 1712 PETRI DR | | | | AMELIA | OH | 45102-2403 |
| JANET L CRAWLEY | 2533 LAUREN LN | | | | KOKOMO | IN | 46901-7081 |
| JANET L CURTIS | 1701 FLINT DRIVE | | | | AUBURNDALE | FL | 33823-9678 |
| JANET L CURTIS & WAYNE D CURTIS JT TEN | 1701 FLINT DR | | | | AUBURNDALE | FL | 33823-9678 |
| JANET L CUTTER | 3619 BEEBE ROAD | | | | NEWFANE | NY | 14108-9619 |
| JANET L DAUGHERTY | 1167 LUCAS RD | | | | MANSFIRLD | OH | 44905-3015 |
| JANET L DETWILER | 485 COVEWOOD BLVD | | | | WEBSTER | NY | 14580 |
| JANET L ESAKOV | 2929 SUMMIT RD SW | | | | PATASKALA | OH | 43062-9619 |
| JANET L FABIAN | 40 MULBERRY STREET | | | | BELLE VERNON | PA | 15012-1316 |
| JANET L FELLOWS | 32 LAUREL DR | | | | WOODSTOCK | CT | 06281-3017 |
| JANET L FLEISHANS | 1304 RUFFNER AVE | | | | BIRMINGHAM | MI | 48009-7172 |
| JANET L FLEURY TR JANET L FLEURY TRUST UA 8/9/94 | 3030 LAKESHORE DR | | | | GLENNIE | MI | 48737-9526 |
| JANET L FLORENCE & LAWRENCE R FLORENCE JT TEN | 3925 GRAND RIVER DRIVE NE | | | | GRAND RAPIDS | MI | 49525-9639 |
| JANET L FORD & CHRISTOPHER FORD JT TEN | 204 COLUMBINE LN | | | | ROSCOMMON | MI | 48653-8112 |
| JANET L GALYEAN | 5009 MEADOWLARK LN | | | | KATY | TX | 77493-2123 |
| JANET L GARDNER | 295 BIRDIE CIRCLE | | | | HARRISONBURG | VA | 22802-8712 |
| JANET L GASTON | 210 S ELM ST | | | | PATOKA | IL | 62875-1154 |
| JANET L GEE | PO BOX 16404 | | | | PORTAL | AZ | 85632-0404 |
| JANET L GORDON | 924 COLLEGE DR | APT 6 | | | SAN JOSE | CA | 95128-3644 |
| JANET L HALUSKA | 303 WILLOW GROVE | | | | ROCHESTER HILLS | MI | 48307-2562 |
| JANET L HAMLIN | 3972 BACON | | | | BERKLEY | MI | 48072-1179 |
| JANET L HARPER | 110 CHEROKEE HILL | | | | CANTON | GA | 30115-5403 |
| JANET L HARPER TR JANET L HARPER LIVING TRUST UA 9/18/98 | 4466 PANSY RD | | | | CLARKSVILLE | OH | 45113-8604 |
| JANET L HOUSWORTH & JAMIE S HOUSWORTH JT TEN | 562 SHERMAN STREET | | | | ALLEGAN | MI | 49010-1447 |
| JANET L HULL | 14242 LANDINGS WY | | | | FENTON | MI | 48430-1318 |
| JANET L HULL TR THE JANET L HULL LIVING TRUST UA 01/22/93 | 7112 PAN AMERICAN E FWY NE #351 | | | | ALBUQUERQUE | NM | 87109-4225 |
| JANET L IAMARINO | 363 MAYWOOD | | | | ROCHESTER | MI | 48307-1540 |
| JANET L IRELAN | 3 SOUTH DRIVE | | | | PENNSVILLE | NJ | 08070-1345 |
| JANET L JOHNSON & STEPHEN A JOHNSON JT TEN | 525 COVENTRY DRIVE | | | | GRAPEVINE | TX | 76051 |
| JANET L JOYCE | 6713 LLOYD DR APT 1 | | | | WORTH | IL | 60482-1505 |
| JANET L JUNGCLAUS VIRGINIA M JUNGCLAUS & ROGER N JUNGCLAUS JT TEN | 6348 LANSDOWNE | | | | ST LOUIS | MO | 63109-2217 |
| JANET L KLEYA | 380 W HARTFORD AVE | | | | UXBRIDGE | MA | 01569-1122 |
| JANET L KLINE | 21 ELM AV | | | | BARNESVILLE | PA | 18214-2042 |
| JANET L KNAB | 99 CALHOUN AVE | | | | ROCHESTER | NY | 14606-3709 |
| JANET L KORN | 4913 LINDSEY LANE | | | | RICHMOND HEIGHTS | OH | 44143-2930 |
| JANET L KOVACH | 10735 E LANSING RD | | | | DURAND | MI | 48429-1812 |
| JANET L KRULL | 811 OAK MILL LN | | | | IMPERIAL | MO | 63052-3448 |
| JANET L LAJEWSKI | 948 LONGRIDGE DRIVE | | | | SEVEN HILLS | OH | 44131-1713 |
| JANET L LANGTRY & JAMES J LANGTRY JT TEN | PO BOX 4812 | | | | TROY | MI | 48099-4812 |
| JANET L LINDSEY | 920 WEST FREMONT | | | | RIVERTON | WY | 82501-3222 |
| JANET L MACDONALD | 1143 WOODNOLL | | | | FLINT | MI | 48507-4711 |
| JANET L MAHAM | PO BOX 468 | | | | WILLIAMSBURG | OH | 45176-0468 |
| JANET L MCCLUNG | 10776 QUARRY RD | | | | OBERLIN | OH | 44074-9546 |
| JANET L MCDANIEL | 2087 ROLAND AVE | | | | FLINT | MI | 48532-3920 |
| JANET L MCELROY | 3526 MILL RACE | | | | CALEDONIA | MI | 49316 |
| JANET L MELLEN | PO BOX 1842 | | | | BROOKLINE | MA | 02446-0015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANET L MERRIMAN | 744 SWEETBRIAR AVE | | | | NEW WHITELAND | IN | 46184-1163 |
| JANET L MEYER | 4501 HOMESTEAD LN | | | | PORTAGE | MI | 49024 |
| JANET L MOODY | 13201 SPRECHER AVENUE | | | | CLEVELAND | OH | 44135-5045 |
| JANET L MURPHY | 28 ALEXANDER AVE | | | | YONKERS | NY | 10704-4202 |
| JANET L MUSSELMAN | 11307 MANSFIELD CLUB DR | | | | FREDERICKSBURG | VA | 22408-8048 |
| JANET L OTTO | 4204 SLEEPY HOLLOW RD | | | | ANNANDALE | VA | 22003-2046 |
| JANET L PETERS | 2048 VALLEYRUN BLVD | LONDON ON | | N6G 5M8 CANADA | | | |
| JANET L POSTON | 103 8TH STREET | | | | SALEM | NJ | 08079-1012 |
| JANET L PRUITT | 933 S 4TH STREET | | | | SAGINAW | MI | 48601-2139 |
| JANET L RITTENGER | 8181 TIFFANY AVE NE | | | | ROCKFORD | MI | 49341-9036 |
| JANET L ROCKAFELLAR | C/O NATIONAL CITY BANK | 1650 RUSSELL LEE DRIVE | | | LOUISVILLE | KY | 40211-4309 |
| JANET L ROGERS | 23031 BEVERLY ST | | | | OAK PARK | MI | 48237-2443 |
| JANET L SALVAGGIO & LEO J SALVAGGIO JT TEN | 4904 FITE DRIVE | | | | IMPERIAL | MO | 63052-1412 |
| JANET L SAWYER TR SAWYER FAMILY TRUST UA 04/12/05 | 615 MIDLAND BLVD | | | | ROYAL OAK | MI | 48073-2884 |
| JANET L SBIHLI | 2111 KINGS PINE DR | | | | JOHNS ISLAND | SC | 29455-6212 |
| JANET L SCOLES | 549 W VICTORIA LANE | | | | WOODDALE | IL | 60191-1719 |
| JANET L SHAFER TOD KEVIN L SHAFER SUBJECT TO STA TOD RULES | 6448 ORIOLE DR | | | | FLINT | MI | 48506 |
| JANET L SILVERBERG | 3744 N BOSWORTH | | | | CHICAGO | IL | 60613-3606 |
| JANET L SMITH | 25 LEERIE DRIVE | | | | ROCHESTER | NY | 14612-2918 |
| JANET L SPERRY & ROBERT C SPERRY JT TEN | 6309 GOODMAN | | | | MERRIAM | KS | 66202-3754 |
| JANET L STARKES | 177 RIDGEWOOD ROAD | | | | WEST HARTFORD | CT | 06107-3508 |
| JANET L STARR | 1531 COVENTRY SQUARE DRIVE | | | | ANN ARBOR | MI | 48103-6315 |
| JANET L STEIGERWALD | 13354 IOWA | | | | WARREN | MI | 48088-3165 |
| JANET L STEPHENS | 1143 WOODNOLL DR | | | | FLINT | MI | 48507-4711 |
| JANET L STINNETT | 2225 MALLERY ST | | | | FLINT | MI | 48504-3133 |
| JANET L SUMMER & RAYMOND P SUMMER JT TEN | 12086 MARKET ST EXT | | | | NORTH LIMA | OH | 44452-9512 |
| JANET L TABOR | 11530 OLDE GATE DR APT A | | | | CINCINNATI | OH | 45246-3657 |
| JANET L THOMPSON | 273 DERBY AV | UNIT 307 | | | DERBY | CT | 06418-2085 |
| JANET L VREDENBURG MC MANUS | 4473 ASHEVILLE HWY | | | | GREENEVILLE | TN | 37743-8941 |
| JANET L WALLISCH | 27848 REO RD | | | | GROSSE ILE | MI | 48138-2080 |
| JANET L WARREN | 275 S MAIN ST | | | | LIBERTY | NY | 12754-2013 |
| JANET L WERFELMANN | PO BOX 254 | | | | GREGORY | MI | 48137-0254 |
| JANET L WOLFE | 2524 WELLINGTON RD | | | | KALAMAZOO | MI | 49008-3922 |
| JANET L YACAPRARO | 210 ELECTRIC AVE | | | | WESTERVILLE | OH | 43081-2631 |
| JANET L YACAPRARO & ELSIE L YACAPRARO JT TEN | 210 ELECTRIC AVE | | | | WESTERVILLE | OH | 43081-2631 |
| JANET L ZABLOCKI | 132 OX YOKE DR | | | | WETHERSFIELD | CT | 06109-3752 |
| JANET LAIVO | 126 HIGH ST | | | | HINGHAM | MA | 02043-3341 |
| JANET LAUB & LEON W LAUB JT TEN | 4157 SUMTER SQUARE | | | | FORT COLLINS | CO | 80525-3465 |
| JANET LEA VANDEBOGERT | 110 CHEROKEE HILL | | | | CANTON | GA | 30115-5403 |
| JANET LEE CONFER | 3105 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9241 |
| JANET LEE FAGERT | 28 REDFIELD CIRCLE | | | | DERRY | NH | 03038-4839 |
| JANET LEE KAUFMAN | PO BOX 398 | | | | SALISBURY | CT | 06068-0398 |
| JANET LEE MEALE | 1223 CHASE STREET | | | | MORGANTOWN | WV | 26508-6840 |
| JANET LEE MILLER | PO BOX 1337 | | | | LA BELLE | FL | 33935-1337 |
| JANET LEIGH MUNNIKHUYSEN | 293 ASH ST | | | | LOCKPORT | NY | 14094-9148 |
| JANET LEONARD | 26 PENN WAY | | | | MEDIA | PA | 19063-5027 |
| JANET LEVY JAGO CUST ARTHUR STUART JAGO UGMA TX | 5303 EAST TAYSIDE CIRCLE | | | | COLUMBIA | MO | 65203-5194 |
| JANET LINNEY MILLER | PO BOX 548 | | | | SUNAPEE | NH | 03782-0548 |
| JANET LOIS DITTA & PHILLIP C DITTA JT TEN | 9756 W KUSE RD | | | | FRANKFORT | IL | 60423-9746 |
| JANET LOIS VAN ROOY | 2010 46TH ST | | | | NORTH BERGEN | NJ | 07047-2633 |
| JANET LONCARSKI | 1819 PARK ST N | | | | ST PETERSBURG | FL | 33710-4351 |
| JANET LOUISE WHITTINGTON | PO BOX 1171 | | | | HENDERSON | KY | 42419-1171 |
| JANET LOWE JOESTEN | 66398 US HIGHWAY 33 | | | | GOSHEN | IN | 46526-9482 |
| JANET LUCEY STONE | 1 SCENIC DR | #509 | | | HIGHLANDS | NJ | 07732-1319 |
| JANET LYNN CASELLA | 485 HOEPWELL RD | | | | S GLASTONBURY | CT | 06073-2411 |
| JANET LYNN DAVIS | ATTN JANET DAVIS BROPHY | 6104 BIRCH CREST DRIVE | | | EDINA | MN | 55436-2628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANET LYNN PHELAN | C/O JANET L STRUTZ | 1125 DINKEL COURT | | | SAN JOSE | CA | 95118-3755 |
| JANET LYNN TYNER | 7611 W 61ST | | | | SUMMIT | IL | 60501 |
| JANET LYNNE LEDFORD | ATTN JANET L FREIHEIT | 12409 FIELD ROAD | | | CLIO | MI | 48420-8246 |
| JANET M ANKERS | 22191 VILLAGE PINES DR | | | | BEVERLY HILLS | MI | 48025-3566 |
| JANET M APPLE | ATTN JANET APPLE EASON | 7974 TROXLER MILL ROAD | | | GIBSONVILLE | NC | 27249-9770 |
| JANET M BABB | 3573 RIFE RD | | | | CEDARVILLE | OH | 45314-9716 |
| JANET M BAIRD-CALIPO | 1680 MARCYN LANE | | | | ESCONDIDO | CA | 92026-2031 |
| JANET M BENDAVINE | ATTN JANET M MAIER | 351 PINEBROOK DR | | | ROCHESTER | NY | 14616-1697 |
| JANET M BERK & MICHAEL TIMKO JT TEN | 11 HIXON TER | | | | HOLMDEL | NJ | 07733-1356 |
| JANET M BLACK | PO BOX 1573 | | | | BLOOMFIELD | NJ | 07003-1573 |
| JANET M BLODGETT | 85 BYRON ST | | | | BATTLE CREEK | MI | 49017-4855 |
| JANET M BOSSHART TOD BRUCE A FEATHERSTONE SUNJECT TO STA TOD RULES | 9389 HIDDEN LAKE CIRCLE | | | | DEXTER | MI | 48130-9519 |
| JANET M BOSSHART TOD DOUGLAS E FEATHERSTONE SUBJECT TO STA TOD RULES | 9389 HIDDEN LAKE CIR | | | | DEXTER | MI | 48130-9519 |
| JANET M BOSSHART TOD PATRICIA J FEATHERSTONE SUBJECT TO STA TOD RULES | 9389 HIDDEN LAKE CIRCLE | | | | DEXTER | MI | 48130-9519 |
| JANET M BRADLEY & JOSEPH BRADLEY JT TEN | 507 COOLIDGE DR | | | | MIDLAND | MI | 48642-3338 |
| JANET M BRETZ | 35221 BRITTANY PARK DRIVE | APT# 205 | | | HARRISON TOWNSHIP | MI | 48045-3174 |
| JANET M BUCHHEIT | 490 HICKORY HOLLOW | | | | MIDDLETOWN | OH | 45042 |
| JANET M BURNS | 938 RITSHER ST | | | | BELOIT | WI | 53511-4845 |
| JANET M BUSACK | 614 APPLE LANE | | | | ENGLEWOOD | FL | 34223-6154 |
| JANET M BYRD | 8815 GREENARBOR RD NE | | | | ALBUQUERQUE | NM | 87122-2658 |
| JANET M CAMPBELL | 9803 TREE CANOPY RD | | | | CHARLOTTE | NC | 28277-3667 |
| JANET M CARDINAL | N 16361 SIDNEY AVE | | | | WITHEE | WI | 54498-8558 |
| JANET M CARNEY | 190 PERRYDALE STREET | | | | ROCHESTER HILLS | MI | 48306-3445 |
| JANET M CHOUINARD | C/O J M JOHNSON | 5956 DECATUR AVE N | | | NEW HOPE | MN | 55428-3031 |
| JANET M COOK | 2380 HENN HYDE RD NE | | | | WARREN | OH | 44484-1244 |
| JANET M COOKE | 127 D  FARRINGTON CT | | | | LAKEWOOD | NJ | 08701 |
| JANET M DALLAS | 6520 SAND HILL DR | | | | SHREVEPORT | LA | 71107-8108 |
| JANET M DAWSON | 10978 PATTERSON COURT | | | | NORTH GLENN | CO | 80234-3936 |
| JANET M DEMPSEY | PO BOX 33340 | | | | CLEVELAND | OH | 44133-0340 |
| JANET M DILISIO | 17 LINN PL | | | | YONKERS | NY | 10705-2509 |
| JANET M DRABECKI CUST JOHN T DRABECKI UGMA MI | 274 HILLCREST | | | | GROSSE POINT | MI | 48236-3123 |
| JANET M DREYER | 1318 WHITTIER RD | | | | GROSSE POINTE PARK | MI | 48230-1114 |
| JANET M DUNIVANT | 26223 ETON | | | | DEARBORN HTGS | MI | 48125-1444 |
| JANET M FRASER | 33 DENTON DR | | | | GLENMOORE | PA | 19343-1909 |
| JANET M FURLETTE | 7511 FAIRVIEW COURT | | | | GOODRICH | MI | 48438 |
| JANET M GALLO | 2914 SHADOWHAWK DR | | | | PRESCOTT | AZ | 86303 |
| JANET M GIELINK | 3806 LONGWOOD AVE | | | | PARMA | OH | 44134-3804 |
| JANET M GIFFORD | 2424 E THIRD ST | | | | DAVISON | MI | 48423 |
| JANET M GNALL | S 54 W 23880 WOODMERE TRACE | | | | WAUKESHA | WI | 53189-9609 |
| JANET M GODBOUT | 3000 THIRTEEN MILE ROAD | | | | WARREN | MI | 48092-3785 |
| JANET M GORDON | 20437 ARDMORE | | | | DETROIT | MI | 48235-1510 |
| JANET M GRAHAM | 9914 W MISSION LN | | | | SUN CITY | AZ | 85351-4860 |
| JANET M GRILLONE | 111 PEBBLE BEACH BLVD | | | | JACKSON | NJ | 08527-4066 |
| JANET M GROENE & MARTHA E GROENE JT TEN | 1460 SANTA MONICA DRIVE | | | | DUNEDIN | FL | 34698-4435 |
| JANET M HAGERMAN CUST MARC ANDREW HAGERMAN UGMA MI | 3598 CAUSEWAY DRIVE | | | | LOWELL | MI | 49331-9414 |
| JANET M HAILEY | 409 SWEETEN WAY | | | | ASHEVILLE | NC | 28803 |
| JANET M HANDLEY | 302 SUNSET ISLAND TRAIL | | | | GALLATIN | TN | 37066-5677 |
| JANET M HARDING | 518 SNOWGLEN DR | | | | ENGLEWOOD | OH | 45322-1615 |
| JANET M HARENCHAR & JOHN C HARENCHAR JT TEN | G-4282 W DODGE RD | | | | CLIO | MI | 48420 |
| JANET M HAWN | 4015 KURTIS COURT | | | | KOKOMO | IN | 46902-4400 |
| JANET M HAYDUK | 1509 DONORA | | | | LANSING | MI | 48910-1746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANET M HEFFERAN | 23230 HOLLANDER | | | | DEARBORN | MI | 48128-1304 |
| JANET M HOPKINS | 6313 CARNATION RD | | | | DAYTON | OH | 45449-3057 |
| JANET M JACOBY | 1899 RESERVE BLVD | | | | GULF BREEZE | FL | 32563-7008 |
| JANET M JAMES TR JANET M JAMES TRUST UA 07/24/00 | 5051 BRISTOL COURT | | | | LOVELAND | OH | 45140-7725 |
| JANET M JANICKI | 32243 CAMBORNE LANE | | | | LIVONIA | MI | 48154-3176 |
| JANET M JENNINGS | 2014 FAIR MEADOW DR | | | | ARLINGTON | TX | 76012-2214 |
| JANET M JOHNSON CUST JANELLE LYNNE WORDEN UGMA MI | 7431 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8865 |
| JANET M JOHNSON CUST JENNIFER SUE WORDEN UGMA MI | 7431 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8865 |
| JANET M JOHNSON CUST JILL LENEA WORDEN UGMA MI | 7431 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8865 |
| JANET M JONES | 245 RYAN RD | | | | SOMERVILLE | AL | 35670-5446 |
| JANET M KEROACK | 9721 E EMPIRE | | | | SPOKANE | WA | 99206-4377 |
| JANET M KOESTER CUST ADAM J VANHOVELN UTMA IL | PO BOX 6 | | | | CRESCENT CITY | IL | 60928-0006 |
| JANET M KOLCON | 1263 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9771 |
| JANET M KOMAR | 11053 CARR RD | | | | DAVISON | MI | 48423-9317 |
| JANET M KOONTZ & NORMAN L KOONTZ JT TEN | 525 FLORET AVE | | | | READING | PA | 19605-1103 |
| JANET M KUBIAK | ATTN JANET M KORKUS | 5395 ROSEDALE | | | SAGINAW | MI | 48603-4465 |
| JANET M LACINA | 904 WELLINGTON CIR | | | | AURORA | IL | 60506-6905 |
| JANET M LAWSON | 2161 CAMINO DE LOS ROBLES | | | | MENLO PARK | CA | 94025 |
| JANET M LENNERTH | 7561 WOODCLIFF DR | | | | HUDSONVILLE | MI | 49426 |
| JANET M LIM | PO BOX 2487 | | | | MILL VALLEY | CA | 94942-2487 |
| JANET M LINTNER | 37111 ARAGONA E DRIVE | | | | CLINTON TWP | MI | 48036-2005 |
| JANET M LOLLEY | | | | | ROUSEVILLE | PA | 16344 |
| JANET M MAAS | 10525 W CUSTER AVE | | | | MILWAUKEE | WI | 53225-3219 |
| JANET M MAILHOT | 3016 SHIRLEY DRIVE | | | | NEWBURY PARK | CA | 91320-3041 |
| JANET M MALCOMSON | 35915 W CHICAGO ST | | | | LIVONIA | MI | 48150-2523 |
| JANET M MANER | 3219 SWEETBRIAR RD SW | | | | DECATUR | AL | 35603-3135 |
| JANET M MARTIN | 1798 E MOORE RD | | | | SAGINAW | MI | 48601-9353 |
| JANET M MATHEWSON | 3294 ELWOOD LANE | | | | GRANDVILLE | MI | 49418-1623 |
| JANET M MC CARTER | 1669 SALT RD | | | | PENFIELD | NY | 14526-1829 |
| JANET M MCCARTHY | 4500 DOBRY DR | APT 221 | | | STERLING HTS | MI | 48314-1244 |
| JANET M MCNAMARA | 7849 TERRI DR | | | | WESTLAND | MI | 48185-9449 |
| JANET M MERRILL | 2009 N RILEY ROAD | | | | MUNCIE | IN | 47304-2568 |
| JANET M MILLER STEVEN L MILLER UTMA OK | 20 LIBERTY LANE | | | | HARRAH | OK | 73045-6396 |
| JANET M MINARIK | ATTN JANET M ENOS | 13045 DEMPSEY RD | | | ST CHARLES | MI | 48655-9703 |
| JANET M OVERLEY TR JANET M OVERLEY REVOCABLE LIVING TRUST UA 7/25/97 | 250 SOUTH COATS RD | | | | OXFORD | MI | 48371-4209 |
| JANET M PEEL | ONE TUSSEY CIR | | | | PITTSBURGH | PA | 15237-3742 |
| JANET M PETERS | 12690 ELMS ROAD | | | | BIRCH RUN | MI | 48415-8768 |
| JANET M PHILLIPS & EDWARD J PHILLIPS JT TEN | 71 PINE TREE LANE | | | | MORGANTOWN | WV | 26508 |
| JANET M PHIPPS | 10460 DOGWOOD LN | | | | OTISVILLE | MI | 48463-9798 |
| JANET M PICHAN | 3333 TRASK DRIVE | | | | HOLIDAY | FL | 34691-3354 |
| JANET M PICK TR UA 10/29/92 THE PICK TRUST | 25 TORRITO LANE | | | | LAKE HAVASU CITY | AZ | 86403-5945 |
| JANET M POWERS | 2083 FALLING FOREST LN | | | | KEMAH | TX | 77565-3241 |
| JANET M PURCELL | 214 SCATACOOK LANE | | | | SOUTH BURY | CT | 06488-1020 |
| JANET M ROBERTS | 13616 CASTLE CLIFF WAY | | | | SILVER SPRING | MD | 20904-5488 |
| JANET M RUOFF | 5250 ALEXANDER DR | | | | BRITTON | MI | 49229-9430 |
| JANET M SAGERT & TIMOTHY J SAGERT JT TEN | 14572 EMERSON DR | | | | STERLING HEIGHTS | MI | 48312-5755 |
| JANET M SANDER | 608 SOUTH LIBERTY AVE | | | | INDEPENDENCE | MO | 64050-4402 |
| JANET M SCHAEFF | 6527 RISING SPRING CT | | | | DAYTON | OH | 45459-1340 |
| JANET M SEIBER | 4889 CORDELL DR | | | | DAYTON | OH | 45439-3113 |
| JANET M SENSOR | 821 MARKHAM STREET | | | | FLINT | MI | 48507-2566 |
| JANET M SMITH | 43853 BARLETTA ST | | | | TEMECULA | CA | 92592-3944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANET M SPANIOLA & ARTHUR F SPANIOLA JT TEN | 14572 EMERSON DR | | | | STERLING HEIGHTS | MI | 48312-5755 |
| JANET M SWANSON | 5234 CANDLEWOOD DR | | | | GRAND BLANC | MI | 48439-2009 |
| JANET M TERRY | 510 E ROSS AVE | | | | CINCINNATI | OH | 45217-1124 |
| JANET M TODD | 1 SUNRISE DR. | | | | EAST SETAUKET | NY | 11733 |
| JANET M TOPPER & RICHARD T TOPPER JT TEN | 662 D ST | | | | PASADENA | MD | 21122-4418 |
| JANET M TOWNSEND & WAYNE G TOWNSEND JT TEN | 10781 PASSION VINE CT | | | | LAS VEGAS | NV | 89135-2832 |
| JANET M VANCE & MAURICE K VANCE JT TEN | 406 ERIE DR | | | | JUPITER | FL | 33458-4216 |
| JANET M VILCHINSKY & DAVID J VILCHINSKY JT TEN | 215 LISHAKILL ROAD | | | | SCHENECTADY | NY | 12309-3223 |
| JANET M VIRNIG | 6017 WASHBURN AVE S | | | | MINNEAPOLIS | MN | 55410-2850 |
| JANET M WEARING TR JANET M WEARING LIVING TRUST UA 05/28/88 | 263 LITTLE CANYON DR | | | | SPRUCE | MI | 48762-9748 |
| JANET M WEAVER | 176 HISTORIC DR | | | | MT PLEASANT | SC | 29464-7899 |
| JANET M WILSON CUST LISA M WILSON UGMA MI | 1482 SHERIDAN STREET | | | | PLYMOUTH | MI | 48170-1533 |
| JANET M WISE | 1328 56TH ST | | | | DES MOINES | IA | 50311-2212 |
| JANET M WOO CUST MICOLE WOO UTMA NY | 26 VAILS LANE | | | | OSSINING | NY | 10562-2705 |
| JANET M YEARBY | PO BOX 145 | | | | MT MORRIS | MI | 48458-0145 |
| JANET M YOUNT | PO BOX 64 | | | | BARNHART | MO | 63012-0064 |
| JANET M ZAIKIS | 158 SOUTH STREET | | | | NORWELL | MA | 02061-2431 |
| JANET M ZANGARA & JOHN A ZANGARA & VICKI M WISEMAN JT TEN | 844 SWALLOW ST SW | | | | WARREN | OH | 44485 |
| JANET MAC DONELL SHUTE | 150 E 73RD ST | | | | NEW YORK | NY | 10021-4362 |
| JANET MACDONELL SHUTE | 150 E 73RD ST | APT 3D | | | NEW YORK | NY | 10021-4362 |
| JANET MACWEBB | 330 N MCKINLEY ROAD | | | | FLUSHING | MI | 48433-1644 |
| JANET MAE JOHNSON | PO BOX 223 | | | | BALDWIN | MI | 49304 |
| JANET MAE MCCLURE | 3756 MENNONITE RD | | | | MANTUA | OH | 44255-9412 |
| JANET MANNING | 1 PUTNAM RD | | | | EAST BRUNSWICK | NJ | 08816-2749 |
| JANET MARIAN KASKI | 828 SHERWOOD RD | | | | LAGRANGE PARK | IL | 60526-1546 |
| JANET MARIE BLAKELEY | 2925 EAST ST JOHN ROAD | | | | PHOENIX | AZ | 85032-1948 |
| JANET MARIE DECKER | 40 CRANBERRY WAY | | | | MARION | MA | 02738-1005 |
| JANET MARIE LANE | 1017 RUBICON ROAD | | | | DAYTON | OH | 45409-2506 |
| JANET MARIE MONKS | 3831 SUTER ST | | | | OAKLAND | CA | 94619-1238 |
| JANET MARIE MURRAY | 2200 NORTH BANNER ROAD | | | | SANDUSKY | MI | 48471-9133 |
| JANET MARIE NYGA | 6429 UNION AVE | | | | FINLEYVILLE | PA | 15332-1029 |
| JANET MARIE OGLE | 1239 SPAULDING ST | | | | SHERIDAN | WY | 82801 |
| JANET MARIE ROBINSON | 3134 SOMERSET GREEN CT | | | | SAINT LOUIS | MO | 63136-2413 |
| JANET MARIE ROSS | 2852 BERKLEY ST | | | | FLINT | MI | 48504-7511 |
| JANET MARIE ROUCKA & OLGA L ROUCKA JT TEN | 40 W815 CHIPPEWA PASS | | | | PLATO CENTER | IL | 60124-8299 |
| JANET MARIE SHURTZ | 5886 RIVARD ROAD | | | | MILLINGTON | MI | 48746-9485 |
| JANET MARIE WILLIAMS | 16257 S VIRGINIA | | | | PARAMOUNT | CA | 90723-5519 |
| JANET MARKS SOBEL | 33 SOUTHPORT LN | APT F | | | BOYNTON BEACH | FL | 33436-6430 |
| JANET MARY MC CUE CUST MARY COLLEEN MC CUE UGMA IL | 1408 ELIZABETH LN | | | | GLENVIEW | IL | 60025-3159 |
| JANET MAXWELL | 9000 E JEFFERSON AVENUE | APT 17-8 | | | DETROIT | MI | 48214 |
| JANET MC CAULEY STARK | 425 EAST 86TH STREET | APT 8A | | | NEW YORK | NY | 10025 |
| JANET MCADAM | 124 BLACK RIDGE CT | | | | TRAVERSE CITY | MI | 49686-8676 |
| JANET MCFERREN | 284 CONNECTICUT AVE | | | | LAKE HELEN | FL | 32744-2604 |
| JANET MIDORI LYND & GRANT LYND JT TEN | 17115 ROUNDHILL | | | | HUNTINGTON BEACH | CA | 92649-4216 |
| JANET MILLER | 848 GLENWOOD RD | | | | GLENVIEW | IL | 60025-3304 |
| JANET MITCHELL | 758 GLENDORA AVENUE | | | | AKRON | OH | 44320-1959 |
| JANET MOORE | 4415 CAMPBELL | | | | INDIANAPOLIS | IN | 46226-3326 |
| JANET N REICHART | 2610 E 9TH ST | | | | ANDERSON | IN | 46012-4408 |
| JANET NAKAMURA | 7341 COHO DR #103 | | | | HUNTINGTON BEACH | CA | 92648 |
| JANET NETON | 7260 WHEATLAND MEADOWS CRT | | | | W CHESTER | OH | 45069-5814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANET NEWCOMB BISHOP TR UA 09/30/2009 JOYCE M NEWCOMB REVOCABLE TRUST | 403 PEPPERTREE ROAD | | | | VENICE | FL | 34293 |
| JANET O WARING CUST MEREDITH DANA WARING UGMA NJ | 1623 NORTH 54TH ST | | | | SEATTLE | WA | 98103-6119 |
| JANET ODRISCOLL & THOMAS E ODRISCOLL JT TEN | 1040 CARPENTER | | | | PALATINE | IL | 60067-4008 |
| JANET P ARLINE | 5123 PEARL | | | | ANDERSON | IN | 46013-4865 |
| JANET P BAKER | 900 WILSON RD N #1305 | OSHAWA ON | | L1G 7T2 CANADA | | | |
| JANET P BURK | PO BOX 111 | | | | FRANKLIN | IN | 46131 |
| JANET P CAVANAUGH | 201 WEST NORTH UNION | | | | BAY CITY | MI | 48706-3520 |
| JANET P JONES | 1836 OLT RD | | | | DAYTON | OH | 45418-1742 |
| JANET P KING & FRANCIS M KING JT TEN | 132 LANCASTER DR APT 418 | | | | IRVINGTON | VA | 22480-9744 |
| JANET P LISEC & C DEREK LISEC JT TEN | 2801 WEST ROADRUNNER | | | | TUCSON | AZ | 85746 |
| JANET P REMINGTON | 2850 TRAILWOOD DR | | | | ROCHESTER HILLS | MI | 48309-1440 |
| JANET P ROME | 22 BRYON RD #4 | | | | CHESTNUT HILL | MA | 02467-3331 |
| JANET P WATSON | 5822 WATERFRONT DR S | | | | COLUMBIA | MO | 65202-6515 |
| JANET P WOOD & KARIN JORGENSEN JT TEN | 282 GREEN TERRACE | | | | CLARKSBORO | NJ | 08020-1302 |
| JANET PETTY SHEFFIELD | 525 LOG HALL ROAD | | | | RIDGELAND | SC | 29936 |
| JANET PICKUP PATTERSON | 289 JENNIFER WAY | | | | PLEASANT HILL | CA | 94523-2254 |
| JANET PIERCE HESHELMAN | RR 4 BOX 438 | | | | BLOOMFIELD | IN | 47424-9504 |
| JANET PULVER | 1081 DURBIN PARKE DR | | | | JACKSONVILLE | FL | 32259-4265 |
| JANET R BAXTER | 3745 W VALLEY BLVD | SP 48 | | | WALNUT | CA | 91789-1512 |
| JANET R BOONE | 4008 SILVER PARK TER | | | | SUITLAND | MD | 20746-3034 |
| JANET R CALVE & GERALD A CALVE JT TEN | 112 COLONY SOUTH DRIVE | | | | TARPON SPRINGS | FL | 34689-2865 |
| JANET R CUTHBERTSON | 11261 JONCEY DRIVE | | | | ROSCOE | IL | 61073-9231 |
| JANET R DOWSON | 515 OLD BRAMPTON CRT | OSHAWA ON | | L1G 7R3 CANADA | | | |
| JANET R GAGE | ATTN JANET R JONES | 2613 BANBURY COURT | | | CARLSBAD | CA | 92008-2888 |
| JANET R HARE | PO BOX 227 | | | | GETZVILLE | NY | 14068-0227 |
| JANET R JEWEL | 1431 FARMINGTON RD | | | | BIRMINGHAM | AL | 35235-2836 |
| JANET R JONES | 2613 BANBURY COURT | | | | CARLSBAD | CA | 92008-2888 |
| JANET R MATTHEWS & LEE H MATTHEWS JT TEN | 5 PLATT ST | | | | KENNER | LA | 70065-1018 |
| JANET R MCCULLOUGH | 4419 MOUNDS ROAD | | | | ANDERSON | IN | 46017-1840 |
| JANET R MORROW & WILLIAM E MORROW III JT TEN | 1704 CLEARVIEW DR | | | | LOUISVILLE | KY | 40222-4123 |
| JANET R OYLER | 135 SCOTT ST | | | | HOLLISTER | MO | 65672-5188 |
| JANET R PETERS CUST SARA J PETERS UTMA-MI | 5407 ANN DR | | | | BATH | MI | 48808-8757 |
| JANET R PETO | 326 NORTH DR | | | | DAVISON | MI | 48423-1627 |
| JANET R POTASH | 309 YOAKUM PKWY | APT 609 | | | ALEXANDRIA | VA | 22304 |
| JANET R RHOADES | 119 HAMILTON RD | | | | SATSUMA | FL | 32189-3060 |
| JANET R SHKORUPA | 1290 W DIAMOND VALLEY DR | | | | ST GEORGE | UT | 84770-6008 |
| JANET R SMITH | 1343 NOLA RD N E | | | | BROOKHAVEN | MS | 39601-9366 |
| JANET R T FUCHS & ALBERT C FUCHS JT TEN | 232 S CLARK DR | | | | BEVERLY HILLS | CA | 90211-2609 |
| JANET RIBERDY | ATTN JANET LOZINSKI | 74 UCONN DR | | | BRISTOL | CT | 06010-2383 |
| JANET RICHARDSON HENDRICKS CUST ASHTON RICHARDSON HENDRICKS UGMA FL | 1357 TOM STILL ROAD | | | | TALLAHASSEE | FL | 32310-7541 |
| JANET RICHARDSON HENDRICKS CUST LAUREN CECILIA HENDRICKS UGMA FL | 1357 TOM STILL ROAD | | | | TALLAHASSEE | FL | 32310-7541 |
| JANET RITTMAN | 471 RYDERS LN | | | | E BRUNSWICK | NJ | 08816-2766 |
| JANET ROBLES & CRUZ ARIEL ROBLES JT TEN | 79 DOUGLASS STREET | APT 3 | | | BROOKLYN | NY | 11231 |
| JANET ROSE KALO | PO BOX 1123 | | | | ELEANOR | WV | 25070-1123 |
| JANET ROTKO | PO BOX 460 | | | | PORT SANILAC | MI | 48469-0460 |
| JANET RUNYON & RHONDA JO RUNYON & MELISSA GAIL RUNYON JT TEN | 13748 MARTIN RD | | | | WARREN | MI | 48093-4365 |
| JANET S ANDERSON | 2318 LOST CREEK DRIVE | | | | FLUSHING | MI | 48433-9468 |
| JANET S BANK | 3010 HARTRIDGE TERRACE | | | | WELLINGTON | FL | 33414 |
| JANET S BOLTON | 6060 NW 69TH CRT | | | | OCALA | FL | 34482 |
| JANET S BORRON | 130 THERESE ST | | | | DAVENPORT | FL | 33897 |
| JANET S BOYLE | 40 BONNET VIEW DR | | | | NARRAGANSETT | RI | 02882-2613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANET S CHISHOLM | 67 WATCHUNG AVE | | | | UPPER MONTCLAIR | NJ | 07043-1337 |
| JANET S DONNELLY | 4437 OLD CARRAIGE RD | | | | FLINT | MI | 48507-5619 |
| JANET S DOUGLAS | W339N6695 LOGHOUSE CIR | | | | OCONOMOWOC | WI | 53066-1970 |
| JANET S ECKHOFF | 911 EDGEMONT PARK | | | | GROSSE PTE PARK | MI | 48230-1854 |
| JANET S EVANCIK | 910 ADA | | | | PARAGOULD | AR | 72450-5624 |
| JANET S FOWLER | 1700 BROADBRIDGE AVE | A28 | | | STRATFORD | CT | 06614 |
| JANET S FROWNFELTER | 1250 ANGELICA ST | | | | BOWLING GREEN | KY | 42104-5540 |
| JANET S FUNK | C/O MARGARET M BURTON | 130 AUDREY LN | | | INWOOD | WV | 25428 |
| JANET S GILMORE | 80 MAYFLOWER TERRACE | | | | SOUTH YARMOUTH | MA | 02664-1117 |
| JANET S HICKS | 2252 DARNEL | | | | WALLED LAKE | MI | 48390-1844 |
| JANET S HOLM | ATTN JANET H GERBER | 409 READING AVE | | | ROCKVILLE | MD | 20850-1520 |
| JANET S HOOK | 1829 MARNE ESTATES DR | | | | MARNE | MI | 49435-9743 |
| JANET S KEPNER & CHARLES D KEPNER JR JT TEN | 372 MERIDIAN ST EXT UNIT 54 | | | | GROTON | CT | 06340-4163 |
| JANET S KUCHOLICK | 740 WINIFRED WAY | | | | THE VILLAGES | FL | 32162-1621 |
| JANET S LESAK & KAREN A LESAK JT TEN | 405 S DEBORAH | | | | MT PROSPECT | IL | 60056-2821 |
| JANET S LOVELADY | 1546 WOOD LODGE DR | | | | HOUSTON | TX | 77077-4231 |
| JANET S MC OMBER & GARY MC OMBER JT TEN | 34 FRAMINGHAM LANE | | | | PITTSFORD | NY | 14534-1048 |
| JANET S MCOMBER | 34 FRAMINGHAM LANE | | | | PITTSFORD | NY | 14534-1048 |
| JANET S MCROBB | 10200 GIBBS RD | | | | CLARKSTON | MI | 48348-1516 |
| JANET S MERCANDINO | 6338 DOWNS RD | | | | WARREN | OH | 44481-9462 |
| JANET S MILLER | 24 DIFRANCO LN | | | | OFALLON | MO | 63366-2722 |
| JANET S OAKS | 42647 REDFERN DRIVE | | | | CANTON | MI | 48187-3453 |
| JANET S OSBORN | 7010 E STATE ROAD 28 | | | | ELWOOD | IN | 46036-8441 |
| JANET S RINGSTROM & BRUCE A RINGSTROM JT TEN | 52 QUAIL HOLLOW DR | | | | HOCKESSIN | DE | 19707-1404 |
| JANET S RUCKER | 902 BARLEY DR | | | | GREENVILLE | DE | 19807-2532 |
| JANET S SATHER | 213 COUNTRY PL | APT 153 | | | SACRAMENTO | CA | 95831-2086 |
| JANET S SHERWOOD | 4013 ARNST WAY | | | | SPRING HILL | TN | 37174-9265 |
| JANET S SHORTINO | 1080 VROOM RD | | | | SPENCERPORT | NY | 14559-9713 |
| JANET S SORIANO | 2705 ROSEWAE DR | | | | YOUNGSTOWN | OH | 44511-2248 |
| JANET S VEIGEL | 800 HART ST | | | | DAYTON | OH | 45404-1955 |
| JANET S WAYMIRE | PO BOX 266 | | | | MARSHING | ID | 83639-0266 |
| JANET SAINSBURY CUST SARAH SAINSBURY UTMA PA | 278 VALLEY STREAM LANE | | | | WAYNE | PA | 19087 |
| JANET SANFORD | 157 PEARL ST | | | | HOLLAND | NY | 14080-9607 |
| JANET SCHACHERER | 518 PECOS CIR | | | | NEW BRAUNFELS | TX | 78130-9127 |
| JANET SELFE | 4406 U S ROUTE 20 WEST | | | | MONROEVILLE | OH | 44847-9720 |
| JANET SENSOR CUST STACEY SENSOR UGMA MI | 1471 W HAMMON LAKE DR | | | | PRUDENVILLE | MI | 48651-9708 |
| JANET SOLTIS | 72 FREEDOM STREET | | | | CAMPBELL | OH | 44405-1017 |
| JANET SPENCE | 4402 N PERSHING DR | | | | ARLINGTON | VA | 22203-2749 |
| JANET STANTON CUST MATTHEW STANTON UTMA IL | 4622 LAKE VALLEY DR | APT 2C | | | LISLE | IL | 60532-1443 |
| JANET STARUCH | 297 BOULEVARD | | | | KENILWORTH | NJ | 07033-1541 |
| JANET STAVRACOS & CONSTANTINO STAVRACOS JT TEN | 1515 HONEY BEE LANE | | | | WILMINGTON | NC | 28412 |
| JANET STERN FATHY CUST JENNIFER FATHY UGMA TX | 1304 NORTHLAKE RD | | | | RICHARDSON | TX | 75080-4724 |
| JANET STERN FATHY CUST KELLY FATHY UGMA TX | 1304 NORTHLAKE ROAD | | | | RICHARDSON | TX | 75080-4724 |
| JANET STRICKLAND JONES | 116 WILDERNESS LANE | | | | WILLIAMSBURG | VA | 23188-7102 |
| JANET STROHECKER CARROLL TR UA 01/10/86 R STROHECKER TRUST | 2280 GONDAR | | | | LONG BEACH | CA | 90815-3332 |
| JANET SUE HAMILTON | 1956 JACKSON RD | | | | VANDALIA | OH | 45377-9527 |
| JANET SUE PALMER | ATTN JANET SUE CRITTLE | 4160 SCOTCH PINE CT | | | PERRY | OH | 44081-9312 |
| JANET SUE WINDSCHANZ MOELLER | 1252 N 23RD STREET | | | | FORT DODGE | IA | 50501-2103 |
| JANET SUSAN EMMONS | 2950 BROOKS BEND DR | | | | CARMEL | IN | 46032-4063 |
| JANET T BROWN | 331 PRESTON AVE | 403 ROBIN HILL APTS | | | VOORHEES | NJ | 08043-1756 |
| JANET T CHERRY | 405 S PERKINS RD | APT 450 | | | MEMPHIS | TN | 38117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANET T KARGL | 6675 SUERWIER RD | | | | APPLEGATE | MI | 48401-9607 |
| JANET T KAUFMANN | 3940 N CLARK ST | APT 808 | | | CHICAGO | IL | 60613-2637 |
| JANET T SCOTT | BETTY BISSONNETTE | PO BOX 694 | | | MATTAPOISETT | MA | 02739-0694 |
| JANET THOMPSON & ANNETTE THOMPSON JT TEN | 141 FINN RD | | | | MUNGER | MI | 48747-9720 |
| JANET THOMPSON & BARBARA J THOMPSON JT TEN | 141 FINN RD | | | | MUNGER | MI | 48747-9720 |
| JANET THOMPSON & KATHRYN KRABBE JT TEN | 141 FINN RD | | | | MUNGER | MI | 48747-9720 |
| JANET TOURVILLE | 3662 ST MARY | | | | AUBURN HILLS | MI | 48326-1442 |
| JANET TURTON | 370 KENNEDY AVE | | | | ANGOLA | NY | 14006-9458 |
| JANET UCCIFERRI | 776 OUTLOOK AVENUE | | | | NORTH BABYLON | NY | 11704-4425 |
| JANET V CHAMBERS | 1436 OAK GROVE DR | | | | WALLED LAKE | MI | 48390 |
| JANET V DAVIS CUST STEPHANIE V BATTLE UGMA MI | 2505 MORRISH RD | | | | FLUSHING | MI | 48433-9411 |
| JANET V KRICK | 218 NELSON FERRY RD | | | | DECATUR | GA | 30030-2318 |
| JANET V RICHTER | 9351 LANSFORD DR | | | | CINCINNATI | OH | 45242-6157 |
| JANET V SILVEY | 100 EMS C17 LN | | | | WARSAW | IN | 46582-7904 |
| JANET VAN DYKE | 14810 INTERLAKE AVE NORTH | | | | SHORELINE | WA | 98133-6242 |
| JANET W BETTS | 3703 DAVIS PECK | | | | FARMDALE | OH | 44417-9740 |
| JANET W CHAN | 35751 MAUREEN DR | | | | STERLING HEIGHTS | MI | 48310-4776 |
| JANET W DREWNIAK | 119 NORTHWOOD DR | | | | DEPEW | NY | 14043 |
| JANET W LOMBARDO | 10 FOX HILL ROAD | | | | UPPER SADDLE RIVER | NJ | 07458-1315 |
| JANET W MACDONALD & KENNETH J MACDONALD JT TEN | 4857 CASTLEWOOD DRIVE | | | | LILBURN | GA | 30047-4786 |
| JANET W STEBBINS & DAN W STEBBINS JT TEN | 368 CROTON DR | | | | MAITLAND | FL | 32751-3114 |
| JANET W VOLLRATH | 18 SPRINGFIELD AVE #4D | | | | CRANFORD | NJ | 07016-2165 |
| JANET WALES BROWN | 4501 ERWIN RD | | | | DURHAM | NC | 27705-5200 |
| JANET WALLACE | 30 MOUNTAIN ST | | | | CAMDEN | ME | 04843-1639 |
| JANET WALSTON | 4670 HERITAGE DR | | | | CANFIELD | OH | 44406-9210 |
| JANET WATKIN | 4702 E CHARLESTON AVE | | | | PHOENIX | AZ | 85032-9549 |
| JANET WAYNE DICKSON | 501 PHEASANT LN | | | | WHITEHOUSE | TX | 75791-5722 |
| JANET WEBER | 9247 MCKINNEY RD | | | | LOVELAND | OH | 45140-9030 |
| JANET WEIS CUST JAMIE WEIS UTMA CA AGE 18 | 1715 KIWI GLEN | | | | ESCONDIDO | CA | 92026 |
| JANET WEYCKER & SIDNEY G WEYCKER JT TEN | 3103 EASTGATE | | | | BURTON | MI | 48519-1552 |
| JANET WHELAN | 315 HARTMAN ST | | | | WATERLOO | IL | 62298-1711 |
| JANET WHITE LAYTHAM | 4739 N 16TH ST | | | | ARLINGTON | VA | 22205-2622 |
| JANET WING ASHLEY TR UA 03/12/2003 JANET WING ASHLEY TRUST | 872 DURSLEY RD | | | | BLOOMFIELD | MI | 48304 |
| JANET WINNE | 10 ELMHURST AVE | | | | ALBANY | NY | 12205-5416 |
| JANET WITHERSPOON | 17 SCHOONER DR | | | | ROCKLAND | ME | 04841-2540 |
| JANET WITT | 3480 GLEN ABBEY LN | | | | LAKELAND | FL | 33810-5740 |
| JANET WODO & HERBERT JOHN LUFFMAN TR UW WILLIAM E LUFFMAN | 719 MORGAN RD | | | | SCOTTSVILLE | NY | 14546-9755 |
| JANET Y HEIDEL | 5124 MERIT DR | | | | FLINT | MI | 48506-2127 |
| JANET Y HUFF | 3917 BROWN FARM RD | | | | HAMILTON | OH | 45013-9585 |
| JANET Y KOJIMA | 15903 MAIN ST | | | | BELLEVUE | WA | 98008-4453 |
| JANET Y SCHNELL | 5834 OAK POINT DR | | | | CASEVILLE | MI | 48725-9766 |
| JANET ZIMBERG | 144 PARKVIEW ST | | | | DAVIDSON | NC | 28036-6917 |
| JANETH G PETERSEIM | PO BOX 81 | | | | KALONA | IA | 52247-0081 |
| JANETT L PAYNE | 12284 LANSDOWNE | | | | DETROIT | MI | 48224-1046 |
| JANETTA STAMLER | 1991 VAIL AVE | | | | MUSCATINE | IA | 52761-9475 |
| JANETTE A JEAKLE | 71 HUNTERS RILL | | | | LAPEER | MI | 48446-4100 |
| JANETTE C COLLIER | 5301 LINCOLN BLVD | | | | MARION | IN | 46953-6202 |
| JANETTE C SHRIVER FISCHER | 6075 FAIRWAY DR W | | | | FAYETTEVILLE | PA | 17222-9651 |
| JANETTE CHRISTIE | 1507 N LEEDS | | | | KOKOMO | IN | 46901-2028 |
| JANETTE CROCKER | 108 PIER 33 DR UNIT 404 | | | | MOORESVILLE | NC | 28117 |
| JANETTE E TAZZIA | 2520 WESTBORO DR NE | | | | GRAND RAPIDS | MI | 49506-1261 |
| JANETTE G AMOS | 1002 BRENTWOOD DRIVE | | | | ETOWAH | TN | 37331-1824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANETTE J TEDFORD | 2428 EAGLE DR | | | | DEL CITY | OK | 73115-1640 |
| JANETTE K MEYER | 5430 EAST COUNTY ROAD 750 N | | | | PITTSBORO | IN | 46167-9114 |
| JANETTE KAWA | 33742 TWICKINGHAM | | | | STERLING HEIGHTS | MI | 48310-6356 |
| JANETTE KAY PREECE | 1931 FERN | | | | ROYAL OAK | MI | 48073-4185 |
| JANETTE L OWENS-WALTON | 1200 CABANA RD #2 | | | | SINGER ISLAND | FL | 33404-3804 |
| JANETTE M FARRUGGIA | 143 FARRELL RD EXT | | | | W HENRIETTA | NY | 14586 |
| JANETTE M MAAS | 395 STILLWOOD DR | | | | NEWNAN | GA | 30265 |
| JANETTE M OWENS | 33511 FLORENCE | | | | GARDEN CITY | MI | 48135-1097 |
| JANETTE M OWENS & EDGAR A OWENS JT TEN | 33511 FLORENCE | | | | GARDEN CITY | MI | 48135-1097 |
| JANETTE MARIE OWENS | 33511 FLORENCE | | | | GARDEN CITY | MI | 48135-1097 |
| JANETTE MCANALLEN | 9704 RUGBY CT | | | | ELLICOTT CITY | MD | 21042-6350 |
| JANETTE MILLER | 14804 E 40 ST | | | | INDEPENDENCE | MO | 64055-4243 |
| JANETTE P MICHALOVIC | 2847 MAHAN-DENMAN NW | | | | BRISTOLVILLE | OH | 44402-9773 |
| JANETTE REEVE PORTER | 507 LLAMA TRAIL | | | | HARKER HEIGHTS | TX | 76548-5637 |
| JANETTE S FOSTER | PMB 212 | 3213 DUKE ST | | | ALEXANDRIA | VA | 22314-4533 |
| JANETTE UHL | 12485 ROBINWOOD ST | | | | BROOKFIELD | WI | 53005-6501 |
| JANETTE W WRAY | 4490 E HILL RD | | | | GRAND BLANC | MI | 48439-7635 |
| JANEY M HARMON | 4224 COASTAL PARKWAY | | | | WHITE LAKE | MI | 48386-1100 |
| JANI RUTH MAXWELL | PO BOX 62 | | | | WESLACO | TX | 78599-0062 |
| JANICE A AMODEO | 713 N WILSHIRE DR | | | | MT PROSPECT | IL | 60056-2145 |
| JANICE A AMODEO & RICHARD D AMODEO JT TEN | 713 N WILSHIRE DR | | | | MT PROSPECT | IL | 60056-2145 |
| JANICE A BELFIELD | #22 | 3880 LOCKPORT OLCOTT RD | | | LOCKPORT | NY | 14094-1162 |
| JANICE A BROWN | 9716 FENTON | | | | REDFORD | MI | 48239-1684 |
| JANICE A BROWN | 735 PARKSIDE DR | | | | WOOSTOCK | GA | 30188-6057 |
| JANICE A BURNS | ATTN JANICE A WILLSON | 2202 BRIGGS | | | WATERFORD | MI | 48329-3705 |
| JANICE A BURROW | 19306 ARDMORE | | | | DETROIT | MI | 48235-1703 |
| JANICE A COLE & GERALD A COLE JT TEN | 52433 HUMMINGBIRD CT | | | | SHELBY TWP | MI | 48316-2955 |
| JANICE A FRASER | 16530 CURTIS | | | | ROSEVILLE | MI | 48066-3758 |
| JANICE A FREEDMAN | 4113 GALAX DRIVE | | | | RALEIGH | NC | 27612-3711 |
| JANICE A GAINES | 620 W LIBERTY ST | | | | SPRINGFIELD | OH | 45506-2026 |
| JANICE A GENEROUS | 38685 STACEY CT | | | | LIVONIA | MI | 48154-1025 |
| JANICE A HALE & JAMES E HALE JT TEN | 4232 BORDEAUX DR | | | | KENNER | LA | 70065-1740 |
| JANICE A HEISER | 372 WEATHERSFIELD DR | | | | DAYTON | OH | 45440-4448 |
| JANICE A HOWARD | 12900 SYCAMORE AVE | | | | GRANDVIEW | MO | 64030-2178 |
| JANICE A HURRAY & JOHN S HURRAY JT TEN | 253 RIVER ROAD | | | | HINCKLEY | OH | 44233-9455 |
| JANICE A KNAUS & DENNIS A KNAUS JT TEN | 41130 MARKS DR | | | | NOVI | MI | 48375-4934 |
| JANICE A KOZAK | 110 HICKORY LN SW | | | | WARREN | OH | 44481-9612 |
| JANICE A MITCHELL | 12759 FINLAY RD | | | | SILVERSTON | OR | 97381-9500 |
| JANICE A MORGAN & PHILIP A MORGAN JT TEN | 328 MOHAWK | | | | DEARBORN | MI | 48124-1324 |
| JANICE A OLIVER | 15248 FORD ST | | | | KENT | NY | 14477-9723 |
| JANICE A PAPEZ | 4657 MORNINGSIDE DRIVE | | | | CLEVELAND | OH | 44109-4557 |
| JANICE A PETRIK | 1442 MENDELSSOHN DRIVE | | | | WESTLAKE | OH | 44145-2345 |
| JANICE A PREPURA CUST JULIE PREPURA UTMA IL | 1172 GREENBAY ROAD | | | | HIGHLAND PARK | IL | 60035-4068 |
| JANICE A ROBISON & JAMES C ROBISON JT TEN | 4636 VENOY | | | | SAGINAW | MI | 48604-1539 |
| JANICE A SCHRANK | 726 W FRONT ST | | | | APPLETON | WI | 54914-5467 |
| JANICE A SLAGLE | 5130 SE 49TH ST | | | | BERRYTON | KS | 66409-9720 |
| JANICE A SMITH | 6676 CORWIN AVE | | | | WAYNESVILLE | OH | 45068-8957 |
| JANICE A SULLIVAN | 4985 OAK PARK DR | | | | CLARKSTON | MI | 48346-3937 |
| JANICE A SWEET | 2221 SHERBURNE RD | | | | WALWORTH | NY | 14568-9589 |
| JANICE A TABB | 2605 M'CULLOUGH ROAD | PORT HOPE ON | | L1A 3V7 CANADA | | | |
| JANICE A WEITZMAN & DEAN E WEITZMAN JT TEN | 979 N WARD AVE | | | | GIRARD | OH | 44420-1955 |
| JANICE A WELCH | 8055 BURT ROAD | | | | BIRCH RUN | MI | 48415-8713 |
| JANICE A YOUNG TR JANICE A YOUNG TRUST UA 05/04/99 | 4445 BURNHAM AVE | | | | TOLEDO | OH | 43612 |
| JANICE ABDO-ROTT & JOHN J ROTT JT TEN | 4604 BRICKYARD FALLS | | | | MANLIUS | NY | 13104-9325 |
| JANICE ALIENE BLIZZARD | 4524 SUN GOLD CT | | | | SALIDA | CA | 95368-9060 |
| JANICE ANDRES CUST SARAH ELIZABETH ANDRES UGMA MA | 13 SMOKEY HILL RD | | | | WAYLAND | MA | 01778-3807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANICE ANN BERNHARDT | 22927 WOODEND ROAD | | | | TONGANOXIE | KS | 66086-3328 |
| JANICE ANN FORKNER | 2439 DEVONSHIRE DR | | | | ROCKFORD | IL | 61107-1533 |
| JANICE ANN MCCARTHY | 1031 EAST OHIO ST | | | | PITTSBURGH | PA | 15223 |
| JANICE ANN TAYLOR | 1420 WOODBRIDGE DR | | | | TYLER | TX | 75703-3234 |
| JANICE ANN TROCCHIO | 82 LOCUST AVE | | | | NEPTUNE CITY | NJ | 07753-6217 |
| JANICE ARENA | 517 TROTTERS PL | | | | FRANKLIN | TN | 37067-5048 |
| JANICE AYA KOCHI | 5809 RECIFE WAY | | | | SAN JOSE | CA | 95120-1731 |
| JANICE B BUNCH | 8700 SOUTH RIVER | | | | ALAMOSA | CO | 81101-9607 |
| JANICE B CASEY | 112 TENNENT RD | | | | MORGANVILLE | NJ | 07751-1132 |
| JANICE B DEVENGENCIE | 1502 KEARNEY ST | | | | NILES | OH | 44446-3844 |
| JANICE B ISGUR DICROCE TR UA 06/25/2001 JANICE B ISGUR DICROCE TRUST | 10026 VIEW CREST COURT | | | | SPRING VALLEY | CA | 91977 |
| JANICE B JENNINGS EX JAMES BRYAN & GAIL A BRYAN JT TEN | 27411 CAMBRIDGE | | | | GARDEN CITY | MI | 48135-2233 |
| JANICE B LEE EX UW JAMES T BROWN | 609 MOON RD | | | | LAWRENCEVILLE | GA | 30045-6107 |
| JANICE B LOVERCHECK | 330 OLD MILL ROAD | | | | ERIE | PA | 16505-1031 |
| JANICE B RICHTER | 7808 KAWSHEK PATH | | | | HANOVER | MD | 21076-1252 |
| JANICE B ROSAN | 55 WALTER ST | | | | CAMPBELL | OH | 44405-1367 |
| JANICE B THOMAS & TASHARA T JOHNSON JT TEN | 3605 CROYDON RD | | | | GWYNN OAK | MD | 21207 |
| JANICE BACHMANN | 196 ASHLAND AVE | | | | BLOOMFIELD | NJ | 07003-2419 |
| JANICE BEVERLY STEVENS | 801 CR 3009 | | | | NEW BOSTON | TX | 75570-6297 |
| JANICE BIGELOW & BRUCE J BIGELOW JT TEN | 615 WARNER | | | | LINDEN | MI | 48451-9659 |
| JANICE BOHNE DEAN | 1619 FOX HILL CT | | | | ANDERSON | IN | 46011-1120 |
| JANICE BOSH PHILLIPS | 5099 WAYCROFT CT | | | | HILLIARD | OH | 43026-8662 |
| JANICE BRADLEY | 10830 OLD HALLS FERRY ROAD | | | | ST LOUIS | MO | 63136-4543 |
| JANICE BRECHT | 4608 EDEN ST | | | | PHILADELPHIA | PA | 19114 |
| JANICE BRIGHT | 6124 NORTH COUNTY ROAD 29C | | | | BELLVUE | CO | 80512 |
| JANICE BROWN | 1183 SUTTON AVE | OSHAWA ON | | L1H 8G2 CANADA | | | |
| JANICE BROWN | 1183 SUTTON AVE | OSHAWA ON | | L1H 8G2 CANADA | | | |
| JANICE C ARREOLA | 522 W COLLEGE AVENUE | | | | WAUKESHA | WI | 53186 |
| JANICE C CLARK | 7039 HUDSON RD | | | | KENT | OH | 44240-6021 |
| JANICE C DERBY | 2023 COLVIN BLVD | | | | TONAWANDA | NY | 14150-6905 |
| JANICE C DUVE TR UA 06/27/01 DUVE REVOCABLE TRUST | 806 S WACOUTA AVE | | | | PR DU CHIEN | WI | 53821 |
| JANICE C ELLIOTT | 11548 BARONWOOD CRT | | | | HUDSON | FL | 34667-5579 |
| JANICE C GALYA | 932 ALPINE DR | | | | SEVEN DEVILS | NC | 28604-9183 |
| JANICE C MC CUE | 294 EASTERN PROMENADE | | | | PORTLAND | ME | 04101-2702 |
| JANICE C MC CUE & SHEILA A CADY JT TEN | 294 EASTERN PROM | | | | PORTLAND | ME | 04101-2702 |
| JANICE C PELCHER | 176 PEARSON LN | | | | ROCHESTER | NY | 14612-3538 |
| JANICE C PRANTERA | 52775 S YORKTOWN | | | | CHESTERFIELD | MI | 48051-3713 |
| JANICE C PREDMORE | 605 WEST OHIO STREET | | | | URBANA | IL | 61801-4845 |
| JANICE C SIMONDS | 5770 NAMON WALLACE RD | | | | CUMMING | GA | 30040-5529 |
| JANICE C TELFER | 71 CAVE HILL RD | | | | LEVERETT | MA | 01054-9722 |
| JANICE C WILCOX | 3057SOUTHFORK DRIVE | | | | CICCATI | OH | 45248-5035 |
| JANICE CAROL DAWE | PO BOX 82003 | | | | FAIRBANKS | AK | 99708-2003 |
| JANICE CAROL RUSSELL | 3540 KESSLER BLVD N DR | | | | INDIANAPOLIS | IN | 46222-1832 |
| JANICE CASSARINO | 2828 SW 117TH AVE | | | | DAVIE | FL | 33330-1430 |
| JANICE CHAMPA | 54005 SHERWOOD LN | | | | SHELBY TOWNSHIP | MI | 48315-1652 |
| JANICE COLTON ELLISON | 36 MELODY LANE | | | | IVORYTON | CT | 06442 |
| JANICE COOPER ADAMS | IDLE PINES | PO BOX 184 | | | STRAFFORD | NH | 03884-0184 |
| JANICE CURTIS WOOLF | 1166 EVELYN MAE WAY | | | | KNOXVILLE | TN | 37923-7122 |
| JANICE D BLAIR | 2301 FARRINGTON COURT APT 137 | | | | COLUMBUS | IN | 47203 |
| JANICE D BOWEN | 100 PEACH TREE POINT | | | | CLEVELAND | TN | 37323-5975 |
| JANICE D BUTLER | 1857 ANSAL DR | | | | ROCHESTER HILLS | MI | 48309-2168 |
| JANICE D FEW | 15303 SOUTH HIGHLAND RD | | | | OREGON CITY | OR | 97045-8758 |
| JANICE D HOWARD | 13466 COUNTY ROAD K | | | | WAUSEON | OH | 43567-9630 |
| JANICE D HUNT | 3460 GARDEN AVE | | | | INDIANAPOLIS | IN | 46222 |
| JANICE D MAHARREY | 4251 STEFFAN WOODS COVE | | | | BARTLETT | TN | 38135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANICE D MITCHELL | 21448 DEQUINDRE RD | APT 103 | | | WARREN | MI | 48091-2220 |
| JANICE D TRADOR | 1380 BALDWIN | | | | PONTIAC | MI | 48340-1918 |
| JANICE DAVIS | ATTN JANICE MCKAY | 710 HAMPTON | | | CHESANING | MI | 48616-1623 |
| JANICE DE BOER WILLIAMS | ATTN JANICE D WILSON | 6255 PEMBERTON WY | | | COLORADO SPGS | CO | 80919-2463 |
| JANICE DEAN | 8026 E CHESWICK DRIVE | | | | INDIANAPOLIS | IN | 46219-2876 |
| JANICE DEE WEBB | 3302 W 1400S | | | | KOKOMO | IN | 46901-7688 |
| JANICE DIANE SIMMONS COX HOLLOWAY | 3542 PLEASANT DR | | | | SHREVEPORT | LA | 71109-7118 |
| JANICE DOREEN LOCKWOOD | PO BOX 303 | | | | HILLMAN | MI | 49746-0303 |
| JANICE DORSEY | 4124 PEGGY DR | | | | SAGINAW | MI | 48601-5012 |
| JANICE DRAUS TIANO | 14048 PLANTATION MILL CT | | | | GAINESVILLE | VA | 20155-3147 |
| JANICE DUGGER | 622 W LEE DR | | | | SANTA MARIA | CA | 93458-1836 |
| JANICE E ASHFORD | 14902 GREENLAWN | | | | DETROIT | MI | 48238-1888 |
| JANICE E BOGDANIK | 1869 HALL ST | | | | HOLT | MI | 48842-1722 |
| JANICE E BOWMAN | 1820 DOUBLE SPGS CHURCH RD | | | | MONROE | GA | 30656-4628 |
| JANICE E CAMPBELL | 407 MICHELLE CT | | | | NEWARK | DE | 19711-6771 |
| JANICE E CARRIGAN CUST DANIEL BLOSCH II UTMA CA | 50747 BRADFORD RD | | | | AGUANGA | CA | 92536-9116 |
| JANICE E CLARK | 2310 FIELDING DR | | | | LANSING | MI | 48911-2458 |
| JANICE E COLLA | ATTN JANICE E EDMOND | 41 DRIFTWAY ROAD | | | DANBURY | CT | 06811-5123 |
| JANICE E COOPER TR COOPER FAMILY TRUST UA 02/1/99 | 15525 RUMSEY RD | | | | CLEARLAKE HIGHLAND | CA | 95422-9594 |
| JANICE E DEVINE & KAREN M DEVINE JT TEN | 36 BOGAN RD | | | | MONSON | MA | 01057-9774 |
| JANICE E DODDS | 203 W SEMINARY | | | | CHARLOTTE | MI | 48813-1827 |
| JANICE E DRAFT | 3452 HORSESHOE LAKE RD | | | | WEST BRANCH | MI | 48661-9500 |
| JANICE E DYKE TR REVOCABLE TRUST 03/02/90 U-A JANICE E DYKE | 1152 E MAIDE MARIAN CT | | | | WILLIAMSTON | MI | 48895 |
| JANICE E GAGE & LARRY D GAGE JT TEN | 12412 SILVER CREEK CT | | | | CLIO | MI | 48420-8872 |
| JANICE E GAREY | 129 SEAGULL COURT | | | | ROYAL PLM BCH | FL | 33411 |
| JANICE E GERKE & STANLEY A GERKE JT TEN | 521 LASALLE BLVD | | | | LANSING | MI | 48912-4221 |
| JANICE E GROTH | 1857 RD H H | | | | SATANTA | KS | 67870 |
| JANICE E HOLMES | 11 FLINTLOCKE RD | | | | FRANKLIN | MA | 02038-3610 |
| JANICE E HUNT | 24269 LEEWIN | | | | DETROIT | MI | 48219-1059 |
| JANICE E JAMES | 9228 FREDERICKSBURG RD | | | | FREDERICKSBURG | OH | 44627-9526 |
| JANICE E JAMISON | 44 MANHATTAN | | | | BUFFALO | NY | 14215-2114 |
| JANICE E KENKEL & RONALD KENKEL JT TEN | ROUTE #1 | BOX 125B | 607 VALLEY VIEW DRIVE | | OAKLAND | IA | 51560-4043 |
| JANICE E LEVICH | 4431 DULCINEA COURT | | | | WOODLAND HILLS | CA | 91364-6120 |
| JANICE E LUKE | 320 LAWRENCE AVE | | | | SYRACUSE | NY | 13212-3717 |
| JANICE E MARSHALL | 6510 MERTZ RD | | | | MAYVILLE | MI | 48744-9548 |
| JANICE E MCKINSEY TR JANICE E MCKINSEY TRUST UA 02/17/97 | 8630 WARRINGTON DR | | | | INDIANAPOLIS | IN | 46234-2152 |
| JANICE E OLSON | 3304 N 850 E | | | | ROLLING PRAIRIE | IN | 46371-9462 |
| JANICE E PHILO | 314 STRATFORD DRIVE | | | | PRUDENVILLE | MI | 48651-9316 |
| JANICE E RIGNEY | 2520 MELVIN | | | | ROCHESTER HILLS | MI | 48307-4849 |
| JANICE E RUTTKOFSKY | 2058 CONKLIN DR | | | | TECUMSEH | MI | 49286-9772 |
| JANICE E SHENENBERGER | 301 ADELE AVE | | | | MANHEIM | PA | 17545-1213 |
| JANICE E SHIELDS | 5644 WELLFIELD RD | | | | NEWPORT RICHEY | FL | 34655-4357 |
| JANICE E SIMONDS | 7 BARNES CIR | | | | UNA DILLA | NY | 13849-3358 |
| JANICE E SMITH | 3630 N LESLEY AVE | | | | INDIANAPOLIS | IN | 46218-1856 |
| JANICE E TROTTER | 12615 SCHOOL CREEK RD | | | | SAINT GEORGE | KS | 66535-9712 |
| JANICE E WALTON TR JANICE E WALTON TRUST UA 4/12/85 | 1254 JOAL DR | | | | FLINT | MI | 48532-2645 |
| JANICE E WILSON | 7480 RIDGEVIEW CIRCLE | | | | ATHENS | OH | 45701-9005 |
| JANICE ELAINE BROCKMAN CUST AUBREY NOLAN FLORENCE UTMA GA | 309 MICHIGAN AVE | | | | DECATUR | GA | 30030-1852 |
| JANICE ELAINE MC VICKER | 18645 11TH AVE N E | | | | POULSBO | WA | 98370-8711 |
| JANICE ELAINE SMITH | 1088 W ANDERSON RD | | | | LINWOOD | MI | 48634-9819 |
| JANICE ELAINE WILSON | 487 OCKLEY DR | | | | SHREVEPORT | LA | 71105-2919 |
| JANICE ESSER | 7200 JOY MARIE LANE | | | | WATERFORD | WI | 53185-1867 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANICE F ADAMS | 7010 WOODS WEST DR | | | | FLUSHING | MI | 48433-9463 |
| JANICE F ALEXANDER | 920 N 780 E | | | | GREENTOWN | IN | 46936-8807 |
| JANICE F BEELER | 3609 DOGWOOD DRIVE | | | | ANDERSON | IN | 46011-3013 |
| JANICE F CALLOWAY | APT 6 | BLDG 12 | 4436 ST JAMES CT | | FLINT | MI | 48532-4262 |
| JANICE F CARTER | 1734 COMANCHE ST | | | | TRAVERSE CITY | MI | 49686-3068 |
| JANICE F COUCH | 254 LAKEPOINTE DR | | | | SOMERSET | KY | 42503-4794 |
| JANICE F DALLAP | 3575 MOUNT HICKORY BLVD | | | | HERMITAGE | PA | 16148-3128 |
| JANICE F DAVID | 7853 CHARLOTTE OAKS LN | | | | JACKSONVILLE | FL | 32277-9715 |
| JANICE F DUNCAN | 16679 GRANTS TRAIL | | | | ORLAND PARK | IL | 60467-8704 |
| JANICE F EVANS | 11560 SE 54TH AVE | | | | BELLEVIEW | FL | 34420-3953 |
| JANICE F MORRILL TR JANICE F MORRILL REVOCABLE TRUSTUA 03/09/00 | PO BOX 663 | | | | ST JOHNSBURY | VT | 05819-0663 |
| JANICE F ONG | 1653 BUCKINGHAM | | | | LINCOLN PARK | MI | 48146-3503 |
| JANICE F SMITH | 36 SOUTHWINDS DR | | | | ST PETERS | MO | 63376-1145 |
| JANICE F SMITH | 279 CRESCENT BAY DR | | | | LAGUANA BEACH | CA | 92651-1322 |
| JANICE F TRIPP | 388 QUINNIPIAC AVE | | | | NORTH HAVEN | CT | 06473-3754 |
| JANICE FAYE WELCH | 4606 W PLEASANT ACRES DR | | | | DECATUR | AL | 35603-5732 |
| JANICE FETCKO | 660 WOODLAND RD | | | | CANONSBURG | PA | 15317-3857 |
| JANICE G BLAKE | 10016 N ASHINGTON ST | | | | GARRETTSVILLE | OH | 44231-9450 |
| JANICE G BRADLEY | 217 JOPHUA DR | | | | BROOKFIELD | OH | 44403 |
| JANICE G BRAY | 241 EMERALD CIR | | | | DUNDEE | MI | 48131-2012 |
| JANICE G BUCHHOLTZ | 5026 N BRAESWOOD BLVD | | | | HOUSTON | TX | 77096-2710 |
| JANICE G DAVIS | 3813 PROVIDENCE | | | | FLINT | MI | 48503-4550 |
| JANICE G ELLIS | 440 N 600 E | | | | GREENTOWN | IN | 46936-9419 |
| JANICE G FLANNERY & DAVID L FLANNERY JT TEN | 307 PAULY DR | | | | CLAYTON | OH | 45315-9650 |
| JANICE G GIAN-CURSIO | 8120 SW 197 TERRACE | | | | MIAMI | FL | 33189-2112 |
| JANICE G HALEY | 9521 ALBRANDT CT | | | | WELLINGTON | CO | 80549-1827 |
| JANICE G HILEWSKY | 10324 DIAMOND PARK RD | | | | INTERLOCHEN | MI | 49643-9591 |
| JANICE G HILLEY & J MICHAEL HILLEY JT TEN | 1120 43RD CT SW | | | | VERO BEACH | FL | 32968-4861 |
| JANICE G MCCREEDY | 174 W CLYDESDALE ST | | | | MT MORRIS | MI | 48458-8913 |
| JANICE G THOMAS | 6600 ST RT 46 | | | | CORTLAND | OH | 44410-8606 |
| JANICE G WERNER | 44 MEYERHILL CIRCLE WEST | | | | ROCHESTER | NY | 14617 |
| JANICE GALE | 161 ROYAL MANOR CT | | | | CREVE COEUR | MO | 63141-8134 |
| JANICE GAY DAVIS | 5149 PARTRIDGE CIRCLE SW | | | | ROANOKE | VA | 24018-8636 |
| JANICE GENSER CUST LEE E GENSER UGMA NY | 15 CHESTER DRIVE | | | | GREAT NECK | NY | 11021-4904 |
| JANICE GRAY | 3049 LEONORA DR | | | | DAYTON | OH | 45420-1232 |
| JANICE GRELLA | 37 CHESTNUT ST | | | | GLEN COVE | NY | 11542-1915 |
| JANICE H BATES | 2715 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-8721 |
| JANICE H BUSOVNE | 2427 DUNCAN DR | | | | NICEVILLE | FL | 32578-2915 |
| JANICE H DINEZZA | 5308 TWIN CREEKS DR | | | | VALRICO | FL | 33594-9200 |
| JANICE H MADDOX | 4700 TOWANDA CIRCLE | | | | COLLEGE PARK | GA | 30349-2326 |
| JANICE H MINARD | 7827 EAST BRIDGE | | | | ALMONT | MI | 48003 |
| JANICE H MURRELL | 584 W 300 N | | | | ANDERSON | IN | 46011-2052 |
| JANICE H PROULX & ALEXANDER J PROULX & JEFFERY B PROULX JT TEN | 8181 DUFFIELD RD | | | | GAINES | MI | 48436-9655 |
| JANICE H RUDICH | 6107 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8975 |
| JANICE H RUND & LARRY RUND JT TEN | 17854 LINDA DR | | | | YORBA LINDA | CA | 92886-3346 |
| JANICE HARLAN | 84915 HWY 101 | | | | SEASIDE | OR | 97138-3601 |
| JANICE HARPER | 10215 BAYLEY DR | | | | BONNE TERRE | MO | 63628 |
| JANICE HAYDEN LOCKE | 95 SPRING RD | | | | CONCORD | MA | 01742-4729 |
| JANICE HENZEL | 231 BOULEVARD | | | | GLEN ROCK | NJ | 07452-2525 |
| JANICE HURT | 2139 HIBBARD ST | APT B | | | DETROIT | MI | 48214-1914 |
| JANICE I CADY | 292 EASTERN PROMENADE | | | | PORTLAND | ME | 04101-2701 |
| JANICE I CADY & SHEILA A CADY JT TEN | 292 EASTERN PROM | | | | PORTLAND | ME | 04101-2701 |
| JANICE I DALLY | 12448 W MORNING DOVE DR | | | | SUN CITY WEST | AZ | 85375-1935 |
| JANICE I GRIFFITH | 7611 HAYDEN RUN ROAD | | | | HILLIARD | OH | 43026 |
| JANICE I LA FRANCE | 6345 SHAPPIE RD | | | | CLARKSTON | MI | 48348-1959 |
| JANICE I M LARKIN | 8101 N 12TH ST | | | | TACOMA | WA | 98406-1087 |
| JANICE I ROY | PO BOX 249 | | | | SARDINIA | OH | 45171-0249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANICE IANNELLO | 933 BLACKBERRY LN | | | | WEBSTER | NY | 14580-8921 |
| JANICE J COOPER | 1757 MYERS RD | | | | SHELBY | OH | 44875-9346 |
| JANICE J CROSSWHITE | 405 LAKEVIEW DR | | | | LUCAS | TX | 75002-7855 |
| JANICE J EDMONDSON | BOX 724 | | | | CAMBRIDGE | MD | 21613-0724 |
| JANICE J FANTZ | 193 UPPER HAWK VALLEY RD | | | | COLUMBUS | MT | 59019-7486 |
| JANICE J HARDING & RANDOLPH L HARDING JT TEN | 138 CARLYLE DR | | | | PAL HARBOR | FL | 34683-1807 |
| JANICE J SEITZ | 1800 N INDIANA AVE | | | | KOKOMO | IN | 46901-2040 |
| JANICE J WOJSIAT | C/O JANICE J HUNTER | 392 E ERIE ST P O BOX 603 | | | LINESVILLE | PA | 16424-0603 |
| JANICE JAGGER KNISLEY | PO BOX 184 | | | | HOLLY | MI | 48442-0184 |
| JANICE JOHNSON | 204 VANCE LANE | | | | BOWLING GREEN | KY | 42101-7443 |
| JANICE JOHNSON | 45 HASKELL ST | | | | GLOUCESTER | MA | 01930-3237 |
| JANICE K BOSSALLER | 5330 WOODSVIEW ST | | | | LINCOLN | NE | 68506-3468 |
| JANICE K BRACE | 13642 LARKSPUR LN | | | | CEDAR SPRINGS | MI | 49319-9141 |
| JANICE K BRUNER | 3583 NORTH 900 WEST | | | | ANDREWS | IN | 46702-9513 |
| JANICE K CARSWELL | 4186 LOCUST LN | | | | SWARTZ CREEK | MI | 48473-1558 |
| JANICE K CHANEY | 3808 MISTY MEADOW LN | # 9 | | | AMELIA | OH | 45102-1259 |
| JANICE K CHARCHAN | 5484 KATHY DRIVE | | | | FLINT | MI | 48506-1550 |
| JANICE K DAVIS | 5070 COHOCTAH RD | | | | LINDEN | MI | 48451-9626 |
| JANICE K FINN & DANEEN M SHUMAKER & BRIAN S ATWELL JT TEN | 484 E KALAMO HWY | | | | CHARLOTTE | MI | 48813-9199 |
| JANICE K FORD | 4061 APPLE VALLEY RD | | | | HOWARD | OH | 43028-9412 |
| JANICE K HALL | 7773 OLD DAYTON RD | | | | DAYTON | OH | 45427-1412 |
| JANICE K JAMISON | 10 MARLENE DR | | | | WILLIAMSBURG | OH | 45176-9363 |
| JANICE K LECLAIR | 2441 KINMERE RD | | | | GASTONIA | NC | 28056-7818 |
| JANICE K MILLER | 1740 PLAINWOOD DR | | | | SHEBOYGAN | WI | 53081-7727 |
| JANICE K NEUENFELDT | 503 MACDUFF DR | | | | MOUNT MORRIS | MI | 48458 |
| JANICE K PFLEEGER & RAY E FINDLEY JT TEN | 6210 N CR 575W | | | | GASTON | IN | 47342-9323 |
| JANICE K POWERS | 4586 SUNFLOWER CIR | | | | CLARKSTON | MI | 48346-4956 |
| JANICE K REGAN | 4718 HARBORD DR | | | | TOLEDO | OH | 43623-3933 |
| JANICE K ROWLEY & VERNON G ROWLEY JT TEN | 3156 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9603 |
| JANICE K SCHILDMEIER | 8419 COUNTRY CLUB BL | | | | INDIANAPOLIS | IN | 46234-1850 |
| JANICE K SMITH | 747 JAYCOX RD | | | | AVON LAKE | OH | 44012-2222 |
| JANICE K SULLIVAN | 51456 NICOLETTE DRIVE | | | | CHESTERFIELD | MI | 48047-4525 |
| JANICE K WALKER & EARL R WALKER JT TEN | P O BOX 27 | 746 IROQUOIS AVE | | | PRUDENVILLE | MI | 48651 |
| JANICE K WILDE | 14332 EAST LIME ISLAND ROAD | | | | GOETZVILLE | MI | 49736-9201 |
| JANICE K WORLEY | 4185 N U S HWY 31 | | | | SHARPSVILLE | IN | 46068-9122 |
| JANICE KAY WILCOX JOHNSON | 7253 SAWMILL RUN | | | | HOLLAND | OH | 43528-9688 |
| JANICE KHAIREDDINE | 5145 LEWIS DRIVE | | | | STERLING HTS | MI | 48310 |
| JANICE KLOTZ EX UW GEORGE KLOTZ | 64 N EVERGREEN AVE | | | | WOODBURY | NJ | 08096 |
| JANICE KRAUS BRISACK | 4130 MC DERMED DR | | | | HOUSTON | TX | 77025-5448 |
| JANICE KULLE | 9709 PERRY FARMS DR | | | | PERRY HALL | MD | 21128-8809 |
| JANICE L ANDRAIN TR UA 07-01-02 MILTON & JANICE ANDRAIN FAMILY TRUST | 1650 SPRING MOUNTAIN ROAD | | | | SAINT HELENA | CA | 94574 |
| JANICE L BECK CUST MEAGEN N FERRELL UTMA MD | 776 JENNIE DR | | | | SEVERN | MD | 21144-2227 |
| JANICE L BELL & RONALD L BAKER & CURTIS M BAKER JT TEN | 4013 MARSEILLE RD | | | | INDIANAPOLIS | IN | 46226-5447 |
| JANICE L BENNETT | 51193 UNION ST | | | | BELLEVILLE | MI | 48111-4426 |
| JANICE L BLAIR-PHILLIPS | 301 E COURT ST APT 508 | | | | LUDINGTON | MI | 49431-1763 |
| JANICE L BUECKER EX EST RICHARD J BUECKER | PO BOX 402 | | | | PIQUA | OH | 45356-0402 |
| JANICE L CHRISTENSEN | 86 DEAN RD | | | | EAST LYME | CT | 06333-1508 |
| JANICE L CHRISTY | 1462 BEAVERTON DR | | | | KETTERING | OH | 45429-3940 |
| JANICE L CINDRIC | 6330 DURANGO CT | | | | LINCOLN | NE | 68516-4657 |
| JANICE L COYLE | 11850 CHASE BLVD | | | | LIVONIA | MI | 48150 |
| JANICE L CROSS | 1149 BROWN DR | | | | MILTON | WI | 53563-1784 |
| JANICE L CROSSFIELD | 3903 ALTON | | | | LOUISVILLE | KY | 40207-4521 |
| JANICE L CZOLGOSZ | ATTN JANICE L CZOLGOSZ-COOPER | 5984 FREELAND RD | | | FREELAND | MI | 48623-8912 |
| JANICE L DECKER | 2718 PROSPECT | | | | FLINT | MI | 48504-3347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANICE L DEPP | 1323 AMBRIDGE DR | | | | WESLEY CHAPEL | FL | 33543-6880 |
| JANICE L DIPAOLA | ATTN JANICE L WOOLLEY | 8377 FLEMMING PKY | | | GOODRICH | MI | 48438-9435 |
| JANICE L DURR | 1781 EAST BLAKE AVE | COLUBUS | | | COLUMBUS | OH | 43219 |
| JANICE L FENN | 6749 LAGRANGE DR | | | | CANAL WINCHESTER | OH | 43110-9305 |
| JANICE L FINNEY | 120 YULAN DR APT A | | | | WILMINGTON | NC | 28412 |
| JANICE L FLEMING & MARVIN L FLEMING JT TEN | 5321 QUAKER ST | | | | GOLDEN | CO | 80403-1195 |
| JANICE L FLUG | 2927 MOZART DRIVE | | | | SILVER SPRING | MD | 20904-6802 |
| JANICE L FORO | 8235 POOR MOUNTAIN RD | | | | BENT MOUNTAIN | VA | 24059-2409 |
| JANICE L FOUTTY & CAROLYN J FOUTTY MULLINS JT TEN | 150 SMITHERMAN ROAD | | | | WASHINGTON | WV | 26181 |
| JANICE L GIOVANINI | 2443 PURDUE CIRCLE NW | | | | NORTH CANTON | OH | 44720-5832 |
| JANICE L GLENN | 8283 OHIO ST | | | | DETROIT | MI | 48204-3237 |
| JANICE L GRAY | 8163 GRAND RIVER | | | | LAINGSBURG | MI | 48848-8710 |
| JANICE L HANSON | 3706 VALLEY HILL DRIVE | | | | RANDALLSTOWN | MD | 21133-4823 |
| JANICE L HELD | 205 URBAN RD | | | | RENO | NV | 89509 |
| JANICE L HICKS | 1773 5TH ST | | | | WYANDOTTE | MI | 48192-7209 |
| JANICE L HILL | 3829 MIDWAY ROAD | | | | ADAMSVILLE | AL | 35005-2211 |
| JANICE L HOFFMAN | 1638 BROADWAY BLVD | | | | FLINT | MI | 48506-3577 |
| JANICE L HOPKINS | 6414 S HAYRAKE HOLW | | | | CHELSEA | MI | 48118-9552 |
| JANICE L JOHNSON | 3334 BONNEVILLE CIRCLE | | | | CHATTANOOGA | TN | 37419-1323 |
| JANICE L JONES | 810 MORLEY AVE | | | | ELY | NV | 89301 |
| JANICE L KASZONYI | 311 NILES VIENNA RD | | | | VIENNA | OH | 44473-9501 |
| JANICE L KING | 14105 COPPER CANYON RD | | | | SPOKANE | WA | 99208-6377 |
| JANICE L KINSEY | 421 PLYMOUTH ST | # A | | | PLYMOUTH | OH | 44865-1096 |
| JANICE L KOPPENHOEFER | 846 N HILLRIDGE | | | | MESA | AZ | 85207-4920 |
| JANICE L LANE | 5689 BINGHAM | | | | TROY | MI | 48098-3842 |
| JANICE L LEWIS | PO BOX 535 | | | | LINCOLN PARK | MI | 48146-0535 |
| JANICE L LINGAN | 212 WERDEN DR | LLANGOLLEN ESTS | | | NEW CASTLE | DE | 19720-4734 |
| JANICE L MAYGAR | 15167 MARL STREET | | | | LINDEN | MI | 48451-9068 |
| JANICE L MCDOUGALL & GREGORY A MCDOUGALL JT TEN | 43776 GUNNISON | | | | CLINTON TWP | MI | 48038-1336 |
| JANICE L NUZZO & ROBERT J NUZZO JT TEN | 130 3RD AVE | | | | NEW EAGLE | PA | 15067 |
| JANICE L OLDMAN | 1353 GREEN HILLS COURT | | | | DUNCANVILLE | TX | 75137-2841 |
| JANICE L PIERCE | 3 RIDGE DR | | | | NEW CASTLE | DE | 19720-2303 |
| JANICE L POWELL | 2502 TANDY DR | | | | FLINT | MI | 48532-4960 |
| JANICE L POWELL TR POWELL TRUST UA 03/05/92 | 8764 S BUFFALO DR | | | | LAS VEGAS | NV | 89113 |
| JANICE L QUIGLEY | 5345 38TH AVE NORTH | | | | ST PETERSBURG | FL | 33710-2028 |
| JANICE L ROOK | 3872 BRAMFORD RD | | | | COLUMBUS | OH | 43220 |
| JANICE L ROSS | 59803 CARLTON S #28A | | | | WASHINGTON | MI | 48094-4303 |
| JANICE L SCHMIDT | 3241 STEVIE LANE | | | | CINCINNATI | OH | 45239 |
| JANICE L SMITH | 224 W BROAD ST | | | | BETHLEHEM | PA | 18108 |
| JANICE L STARK | 2672 ELTON CIRCLE | | | | LAMBERTVILLE | MI | 48144-9451 |
| JANICE L WELLS | 7218 PEORIA-REILEY RD | | | | OXFORD | OH | 45056-9235 |
| JANICE L WOOLLEY | 8377 FLEMMING PKY | | | | GOODRICH | MI | 48438-9435 |
| JANICE LADEN CUST CUST SHAUN JOSEPH LADEN UTMA NJ | 13 RIDGE ST | | | | HACKETTSTOWN | NJ | 07840-4144 |
| JANICE LAKE | 4267 TOWHEE DRIVE | | | | CALABASAS | CA | 91302-1826 |
| JANICE LAKE & SCOTT LAKE TR PF THE MARCIA KERN TRUST UA 09/07/90 | 4267 TOWHEE DRIVE | | | | CALABASAS | CA | 91302-1826 |
| JANICE LAVERN HAYNIE | 5200 28TH ST N | LOT 434 | | | ST PETERSBURG | FL | 33714-2592 |
| JANICE LEE FELTS | 6780 E WOODLAND CT | | | | MOORESVILLE | IN | 46158-6172 |
| JANICE LIPPERT PERS REP EST CHARLES ALBERT LANGNER BARRY | 12725 PARK DR | | | | WAYLAND | MI | 49348-9086 |
| JANICE LORENE BIGBEE | C/O JANICE LORENE BIGBEE-HANSEN | 15609 SE 177TH PLACE | | | RENTON | WA | 98058-9008 |
| JANICE LOUISE BURKE CUST G JACK BURKE UGMA MI | 241 STRATHMORE | | | | BLOOMFIELD HILLS | MI | 48304-3667 |
| JANICE LOUISE RHEA | 444 EAST 84TH ST | APT 8G | | | NEW YORK | NY | 10028-6241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANICE LYNN MOSER | 390 AUDREY DRIVE | | | | RICHMOND HEIGHTS | OH | 44143-1717 |
| JANICE LYNN SAARI | 8864 QUAIL CIRCLE | | | | PLYMOUTH | MI | 48170-7201 |
| JANICE LYNN TEMPLE | PO BOX 507 | | | | ONAWAY | MI | 49765 |
| JANICE LYNN WINTERS | 2919 MICHAEL COURT | | | | HUDSONVILLE | MI | 49426-9705 |
| JANICE LYNNE ALBERS | 42 KRISTIN DR | | | | MARSHALL | MI | 49068-9583 |
| JANICE M ANDERSON | PO BOX 16806 | | | | ST LOUIS | MO | 63105-1406 |
| JANICE M ASHMORE CUST ANDREA M ASHMORE UGMA MI | 3210 SANDOVAL | | | | LAKE ORION | MI | 48360-1549 |
| JANICE M BAILY & ELLIS B BAILY JT TEN | 9282 W WENLOCK DR | | | | MECHANICSVILLE | VA | 23116-4160 |
| JANICE M BATES | N13W5408 MCKINLEY CT | | | | CEDARBURG | WI | 53012-2930 |
| JANICE M BAUMAN | 9488 GOOD LION RD | | | | COLUMBIA | MD | 21045-3946 |
| JANICE M BECKLEY | PO BOX 272 | | | | NEWSCOMBERSTOWN | OH | 43832-0272 |
| JANICE M BERGER | 22505 BAYVIEW ST | | | | SAINT CLAIR SHORES | MI | 48081-2464 |
| JANICE M BERNARD | 20241 BERKSHIRE CIRCLE | | | | STRONGVILLE | OH | 44149-6781 |
| JANICE M BIRKS | 920 RIPLEY STREET | | | | PHILADELPHIA | PA | 19111-2622 |
| JANICE M BOYER | 124 GYPSY LN | | | | KING OF PRUSSIA | PA | 19406-3721 |
| JANICE M BRIGGS | C/O JANICE M MCHUGH | 15 LEIGHTON ST | | | MANCHESTER | NH | 03102-2754 |
| JANICE M BROWN | 2141 LEOLA AVE NO | | | | BIRMINGHAM | AL | 35207-1219 |
| JANICE M BROWN | 7619 W 600 N | | | | FRANKTON | IN | 46044-9674 |
| JANICE M BUCZEK | 6707 CARDWELL | | | | GARDEN CITY | MI | 48135-2584 |
| JANICE M BURCHETTE | 6340 S 425W | | | | PENDLETON | IN | 46064-8758 |
| JANICE M BURGHDOFF | 1302 PROVIDENCE CT | | | | POTTERVILLE | MI | 48876-9510 |
| JANICE M CARPENTER | 7255 E ATHERTON RD | | | | DAVISON | MI | 48423-2405 |
| JANICE M CONRAD | 3797 CHILTON DR | | | | SAGINAW | MI | 48603-3176 |
| JANICE M DIETRICH | 225 SOUTHTOWNE DR APT C101 | | | | SOUTH MILWAUKEE | WI | 53172-4130 |
| JANICE M DYKACZ | 612 HIGHWOOD DR | | | | BALTIMORE | MD | 21212-2724 |
| JANICE M EAGER | 8552 EGRET MEADOW LN | | | | WEST PALM BEACH | FL | 33412-1558 |
| JANICE M EDWARDS | 5337 LAURI LN | | | | BOSSIER CITY | LA | 71112-4835 |
| JANICE M EMORY | 7821 HAYMARKET LANE | | | | RALEIGH | NC | 27615-5447 |
| JANICE M GOLDEN | 635 OLD FARM RD | | | | COLUMBUS | OH | 43213-2666 |
| JANICE M GOLDSBERRY & LARRY G GOLDSBERRY JT TEN | 70 S MICKLEY AVE | | | | INDIANAPOLIS | IN | 46241-1202 |
| JANICE M GREEN | 307 LANSING | | | | WATERFORD | MI | 48328-3038 |
| JANICE M GREENE | 4225 FORBES | | | | FORT WORTH | TX | 76105-5018 |
| JANICE M HAWTHORNE | 10407 SUMMERHILL DRIVE | | | | HOUSTON | TX | 77070-5231 |
| JANICE M HAYES | 1408 E 142ND STREET | | | | COMPTON | CA | 90222-3702 |
| JANICE M HICKS | R D 1 | BOX 212M | | | ROME | PA | 18837-9618 |
| JANICE M HIGGINS | 3975 CAMPERDOWN DR | | | | LANSING | MI | 48911-6185 |
| JANICE M HIGGINS | 156 KINGSBURY CT | | | | NAZARETH | PA | 18064-1121 |
| JANICE M HOLCOMB TOD MELISSA H WILLIAMSON SUBJECT TO STA TOD RULES | 5350 MUDDY FORK RD | | | | BASSETT | VA | 24055 |
| JANICE M HORTON | 28 ORMOND STREET | | | | MATTAPAN | MA | 02126-3155 |
| JANICE M JOHNSON | 1515 16TH ST | | | | DETROIT | MI | 48216-1809 |
| JANICE M KIRK | 454 SUMMIT VIEW PLACE | | | | STONE MT | GA | 30087-6316 |
| JANICE M KNOX | 2035 WHITEHEAD RD | | | | COLUMBUS | OH | 43223-2719 |
| JANICE M KNOX & THOMAS E KNOX III JT TEN | 2035 WHITEHEAD RD | | | | COLUMBUS | OH | 43223-2719 |
| JANICE M LAST | 24 BRIGHT OAKS DR | | | | ROCHESTER | NY | 14624-4735 |
| JANICE M LORNSON | 701 BENTON AVE | | | | JANESVILLE | WI | 53545-1729 |
| JANICE M LOWRY & JAMES L LOWRY JT TEN | 872 BRANDYWINE DR | | | | HERMITAGE | PA | 16148-4312 |
| JANICE M MC KEAGUE | 624 FALLSMEAD CIRCLE | | | | LONGWOOD | FL | 32750-2956 |
| JANICE M MCHUGH | 15 LEIGHTON STREET APT 1 | | | | MANCHESTER | NH | 03102-2754 |
| JANICE M MONTANTE & PETER G MONTANTE JT TEN | 2 KYLE CT | | | | PARK RIDGE | NJ | 07656-1848 |
| JANICE M PUCKETT | 11622 SIGEL RD | | | | GERMANTOWN | OH | 45327-8732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANICE M RIGNEY | PO BOX 652 | | | | LAKE ORION | MI | 48361-0652 |
| JANICE M ROBERTS | 2044 SIFIELD GREENS WAY | | | | SUN CITY CTR | FL | 33573 |
| JANICE M RUDA & GERALD D RUDA JT TEN | 315 SECOND AVENUE N | | | | LONG PRAIRIE | MN | 56347-1127 |
| JANICE M RUFER | C/O J SCHNEIDER | W546 MALCOVE LANE | | | BRODHEAD | WI | 53520-8701 |
| JANICE M RUSSIN | 8015 DEERFIELD DR | | | | PARMA | OH | 44129-4439 |
| JANICE M RUTLEDGE | 920 OLD TUCKER ROAD | | | | STONE MOUNTAIN | GA | 30087-2941 |
| JANICE M SCHIMMELE & THOMAS A SCHIMMELE JT TEN | 3063 HILLWOOD | | | | DAVISON | MI | 48423-9583 |
| JANICE M SEGO | 202 VALLEY LANE | | | | PERRY | MI | 48872-9711 |
| JANICE M SIEBERT | PO BOX 137 | | | | BROOKFIELD | CT | 06804-0137 |
| JANICE M SIMONSON | C/O JANICE GORMAS | 11001 HAGER RD | | | WOODLAND | MI | 48897-9700 |
| JANICE M STANFIELD | 200 LAKESIDE DRIVE | | | | BRANDON | MS | 39047-6137 |
| JANICE M STANFIELD & CLYDE E STANFIELD JT TEN | 200 LAKESIDE DRIVE | | | | BRANDON | MS | 39047-6137 |
| JANICE M STAPLETON | 51 ABERFIELD LN | | | | MIAMISBURG | OH | 45342-6625 |
| JANICE M STUDHOLME | 10 COUNTRY CLUB DR | | | | HUNTINGTON | NY | 11743-2426 |
| JANICE M SWEENEY | 1820 OAKDELL DR | | | | MENLO PARK | CA | 94025 |
| JANICE M TERRY | 18603 FENMORE | | | | DETROIT | MI | 48235-3063 |
| JANICE M TRAYLOR | 3513 ELMWOOD AVE | | | | KANSAS CITY | MO | 64128-2846 |
| JANICE M VOEHRINGER | 858 SANDBAR DR | | | | MESQUITE | NV | 89027-7008 |
| JANICE M WALTERS TOD GARY A WALTERS SUBJECT TO STA TOD RULES | 5631 TRISHLYN COVE | | | | FORT WAYNE | IN | 46835 |
| JANICE M WATTS | 33112 CHIEF LANE | | | | WESTLAND | MI | 48185-2382 |
| JANICE M WEIG & RONALD A WEIG JT TEN | 15204 ALMONT RD | | | | ALLENTON | MI | 48002-3015 |
| JANICE M WHITE | 420 DARBEE COURT | | | | CLAWSON | MI | 48017-1425 |
| JANICE M WHITEHOUSE | 18305 CLAIRMONT CIR E | | | | NORTHUILLE | MI | 48167-8533 |
| JANICE M WINE | C/O JANELLE WINE | 14769 RICE DR | | | STERLING HEIGHTS | MI | 48313-2941 |
| JANICE M WRIGHT | C/O HARRIS | 2518 HOLLY BROOK LANE APT 901 | | | ARLINGTON | TX | 76006 |
| JANICE M WRIGHT | 340 ESTATES DRIVE | | | | ATHENS | OH | 45701-3410 |
| JANICE MARIE BARLOW CUST ADAM JOHN BARLOW UTMA NJ | 131 DAVE'S LN | | | | SOUTHPORT | CT | 06490-1129 |
| JANICE MARIE BARLOW CUST LEAH MARIE BARLOW UTMA NJ | 131 DAVE'S LN | | | | SOUTHPORT | CT | 06490-1129 |
| JANICE MARIE VENTURA & PATRICK JOSEPH VENTURA JT TEN | 5310 N 25TH ST | | | | PHOENIX | AZ | 85016-3608 |
| JANICE MARTIN BRIGHAM & DAVID A BRIGHAM JT TEN | 2107 DEVONSHIRE | | | | LANSING | MI | 48910-3544 |
| JANICE MAY LAYMAN | C/O J APPELGREEN | 7528 WILLIAMSBURG RD | | | LANSING | MI | 48917-9690 |
| JANICE MAYES | 1626 KENDALL RD PO BX 321 | | | | KENDALL | NY | 14476-9710 |
| JANICE MCLAUGHLIN | 3731 TACOMA AVE | | | | LORAIN | OH | 44055-2219 |
| JANICE MEITL | 220 W CALLE MARIA ELENA | | | | GREEN VALLEY | AZ | 85614-1917 |
| JANICE NADINE PARKER | 202 TIMBER OAKS ROAD | | | | EDISON | NJ | 08820-4243 |
| JANICE NELL | 1214 FRANCISCAN COURT EAST | | | | CANTON | MI | 48187-3249 |
| JANICE NEUENFELDT | 503 MACDUFF DR | | | | MOUNT MORRIS | MI | 48458 |
| JANICE NOEL BEADLES | 12095 SW FAIRCREST ST | | | | PORTLAND | OR | 97225-4617 |
| JANICE O'DONNELL | 271 AVENUE C | APT 3C | | | NEW YORK | NY | 10009-2526 |
| JANICE O'KEEFE & DELORES HILL JT TEN | 2075 GULLIVER | | | | TROY | MI | 48098-1031 |
| JANICE ODENWELLER & LOUIS B ODENWELLER JT TEN | 330 MISSOURI AVE | | | | LORAIN | OH | 44052-2371 |
| JANICE OSTHUS KAPLAN | 2862 GLENVALE DR | | | | FAIRFAX | VA | 22031-1415 |
| JANICE OWENS | 320 NATIRE SCOUT ST | | | | BLACKVILLE | SC | 29817 |
| JANICE P GORAK | 22 STOCKTON DR | | | | NEW CASTLE | DE | 19720-4318 |
| JANICE P JOHNSON CUST NICHOLAS PRICE JOHNSON UGMA TX | 7690 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46240-2865 |
| JANICE P LOCKARD | 32 FOREST LOOP | | | | POLLYS ISLAND | SC | 29585-8101 |
| JANICE P MCNUTT | 206 HAINES STREET | | | | ELYRIA | OH | 44035-7993 |
| JANICE P MURRY | 6297 HIGHLAND | | | | WARREN | OH | 44481-8610 |
| JANICE P NOLAND | PO BOX 168 | | | | CAMDENTON | MO | 65020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANICE P OSBORNE | 3621 OLD WINCHESTER TR | | | | XENIA | OH | 45385-9724 |
| JANICE P WILKENS | 5793 SERENGETZ CT | | | | HAYMARKET | VA | 20169-3202 |
| JANICE PALERMO | 15 THURLOW DR | | | | BOYNTON BEACH | FL | 33426-7633 |
| JANICE PARKER | 7812 E STATE RD 42 | | | | CLOVERDALE | IN | 46120-8749 |
| JANICE PREPURA CUST JORIE A PREPURA UTMA IL | 1172 GREENBAY RD | | | | HIGHLAND PARK | IL | 60035-4068 |
| JANICE PYSCHER | 6247 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8524 |
| JANICE QUINTON | 112 BONNER AVE | | | | LOUISVILLE | KY | 40207-3952 |
| JANICE R ADAMS | 7194 E COURT | | | | DAVISON | MI | 48423-2546 |
| JANICE R BATE | ATTN JANICE CASTIGLIONE | 1250 ROBBLEE | | | MILFORD | MI | 48381-2650 |
| JANICE R BISHOP | 6483 ALCOCK DR | | | | SAND CREEK | MI | 49279-9700 |
| JANICE R BURGERS | 3443 POINSETTIA SE | | | | GRAND RAPIDS | MI | 49508-2567 |
| JANICE R BURGESS | 835 ALABAMA WOODS LANE | | | | ORLANDO | FL | 32824-8891 |
| JANICE R CLYDE | 221 S HOOKER AVENUE | | | | THREE RIVERS | MI | 49093-2114 |
| JANICE R CRUMPLEY | 1912 COURT STREET | | | | PORT HURON | MI | 48060-4935 |
| JANICE R DYPSKI | 7457 EMBASSY DR | | | | CANTON | MI | 48187-1543 |
| JANICE R FLETCHER | 1421 BUD ST | | | | YPSILANTI | MI | 48198-3308 |
| JANICE R FOWLER | 52 KEMP ST | | | | PONTIAC | MI | 48342-1442 |
| JANICE R GIROUX | 27316 MICHELE ST | | | | DEARBORN HTS | MI | 48127-1809 |
| JANICE R HAMMELL | 5107 AUSTIN COURT | | | | HACKETTSTOWN | NJ | 07840 |
| JANICE R HURST | 28 COGNAC DR | | | | LK ST LOUIS | MO | 63367-1702 |
| JANICE R KOVACIC | 95 FLEETWOOD DR | | | | GLENDALE HTS | IL | 60139-1929 |
| JANICE R KOZUB CUST ALICIA M KOZUB UGMA MI | 14562 RONNIE LN | | | | LIVONIA | MI | 48154-5159 |
| JANICE R KUCHELMEISTER | 1368 SIENNA CROSSING | | | | JANESVILLE | WI | 53546-3746 |
| JANICE R OTTE | 1334 SENECA CREEK CT | | | | PERRYSBURG | OH | 43551-6024 |
| JANICE R PIKE | 54789 EADS RD | | | | PACIFIC JCT | IA | 51561-4173 |
| JANICE R SCHMITTER | 5273 BRANSCOM BLVD | | | | WESTERVILLE | OH | 43081-8714 |
| JANICE R SHEPPARD | 6029 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9792 |
| JANICE R SHIER | 12933 E MADRID ST | | | | DEWEY | AZ | 86327-7223 |
| JANICE R SMITH | 400 E HOGAN CIRCLE | | | | AVON PARK | FL | 33825 |
| JANICE R VANDERWILL | 8601 IMMENSEE | | | | COMMERCE | MI | 48382-4745 |
| JANICE R WAGSTAFF | 1910 WOODHAVEN DR | APT 2 | | | FORT WAYNE | IN | 46819-1030 |
| JANICE RACHFAL STOKES | PO BOX 132 | | | | FREDONIA | NY | 14063-0132 |
| JANICE RAE HERRMANN | 450 MCINTOSH LANE | | | | AMHERST | OH | 44001-3106 |
| JANICE RAE LEVITON | 179 NORTH RD | | | | DEERFIELD | NH | 03037-1100 |
| JANICE RAPPUHN BAX EST LILLIAN WRIGHT | 4590 NORTH ST | | | | ATTICA | MI | 48412 |
| JANICE RAPPUHN BAX EX EST GERALD L WRIGHT | 4590 NORTH ST | | | | ATTICA | MI | 48412 |
| JANICE REISNER | 870 SHERIDAN ST | | | | UNION | NJ | 07083-6565 |
| JANICE ROLSTON | 4418 CLOVERLAWN | | | | FLINT | MI | 48504-2056 |
| JANICE S COURSEN | RR 3 BOX 116 | | | | BURLINGAME | KS | 66413-9106 |
| JANICE S DODGE | 17 VINE ST | | | | BELFAST | ME | 04915-6919 |
| JANICE S EISMAN | 3972 BARRANCA PARKWAY | #J 240 | | | IRVINE | CA | 92606-1204 |
| JANICE S HEIT | 2173 E JUDD RD | | | | BURTON | MI | 48529-2404 |
| JANICE S JASON & KIRSTEN M JASON JT TEN | 5 IRON HORSE DR | | | | RINGOES | NJ | 08551-1016 |
| JANICE S JASON CUST ERIN J JASON UTMA NJ | 5 IRON HORSE DR | | | | RINGOES | NJ | 08551-1016 |
| JANICE S JASON CUST MAXWELL R JASON UTMA NJ | 5 IRON HORSE DR | | | | RINGOES | NJ | 08551-1016 |
| JANICE S JOSEPH | 9600 S HONEYCREEK RD | | | | MUNCIE | IN | 47302-8143 |
| JANICE S KESSLER | 101 RIVERWOOD LN | | | | SUMMERVILLE | SC | 29485 |
| JANICE S L WESTLAKE & ALLAN R WESTLAKE JT TEN | 2345 REGIONAL RD 3 RR 1 | BOWMANVILLE ON | | L1C 3K2 CANADA | | | |
| JANICE S LOVEJOY & LAWRENCE C LOVEJOY JT TEN | 876 ELY ST | | | | ALLEGAN | MI | 49010 |
| JANICE S MARRS | 7037 W ALEXANDRIA RD | | | | MIDDLETOWN | OH | 45042-9280 |
| JANICE S MCSWEYN | ATTN JANICE S WILSON | 6799 HIGH PINE DR | | | DAVISBURG | MI | 48350-2957 |
| JANICE S MOLENCUPP | 2801 JACKSONBLVD | | | | HIGHLAND | MI | 48356-1553 |
| JANICE S NUSHARDT | 1932 OLD DOVER RD | | | | CLARKSVILLE | TN | 37042-6873 |
| JANICE S PERRY | 3428 KEMP ROAD | | | | DAYTON | OH | 45431-2517 |
| JANICE S SILCOX | 1015 WYNDON AVE | | | | BRYN MAWR | PA | 19010-2823 |
| JANICE S STAHLBERG | 20678 SPRUCE DR | | | | STRONGSVILLE | OH | 44149 |
| JANICE S VANWINKLE | 1190 MCKINLEY ST | | | | WARREN | OH | 44483-5138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANICE SCHNEIDER MAAS | PO BOX 629 | | | | HUDSON | WI | 54016-0629 |
| JANICE SCOTT | 1514 VANCOUVER DR | | | | SAGINAW | MI | 48603-4771 |
| JANICE SEEMANN & VICTOR SEEMANN JT TEN | 32321 AZORES RD | | | | DANA PT | CA | 92629-3604 |
| JANICE SIEFERT | 263 BEECHRIDGE | | | | CINCINNATI | OH | 45216-1548 |
| JANICE SMITH | 2116 ANACAPA ST | | | | SANTA BARBARA | CA | 93105-3504 |
| JANICE SOLOMON PAVLOVIC | 1311 PLUMTREE LN | | | | WINNETKA | IL | 60093-1621 |
| JANICE SQUIRE | PO BOX 10050 | | | | AUSTIN | TX | 78766-1050 |
| JANICE STAMEY | 4091 SUMMIT RD | | | | NORTON | OH | 44203-1053 |
| JANICE STRICKERT | 47 MILDRED AVE | | | | EDGERTON | WI | 53534-1942 |
| JANICE SUE SABOLISH | 6484 RIVER ROAD | | | | FLUSHING | MI | 48433-2510 |
| JANICE T LIVINGSTON | 20 S DEFRAME WAY | | | | GOLDEN | CO | 80401-5309 |
| JANICE T TUCKER & CAREL J TUCKER JT TEN | 105 RAYBURN DR | | | | BENTON | KY | 42025 |
| JANICE TAYLOR | 1933 OVERHILL RD | | | | CHARLOTTE | NC | 28211-1628 |
| JANICE THOMAS | 602 WANAMAKER RD | | | | JENKINTOWN | PA | 19046-2222 |
| JANICE U DELATTRE | 195 SHIRLEEN DR | | | | PONCHATOULA | LA | 70454 |
| JANICE U FINKEL | 83 FALCON RD | | | | LIVINGSTON | NJ | 07039-4414 |
| JANICE V BRUNETT | 613 OTTER LAKE BOX 117 A | | | | FOSTORIA | MI | 48435-9618 |
| JANICE V JOHNSON | 163 PAM ST | | | | VILLE PLATTE | LA | 70586-6602 |
| JANICE V ROTH | 1117 NARRUMSON RD | | | | MANASQUAN | NJ | 08736-2024 |
| JANICE V VAVRA | 315 N LA GRANGE RD #I-Z07 | | | | LA GRANGE PARK | IL | 60526-1903 |
| JANICE VIRGINIA MITCHELL | 6 NICOL TERRACE | | | | RUMSON | NJ | 07760 |
| JANICE W CALLEN | 18994 FAIRFIELD | | | | DETROIT | MI | 48221-2233 |
| JANICE W GORSON | 191 PRESIDENTIAL BLVD UNIT 925 | | | | BALA CYNWYD | PA | 19004-1260 |
| JANICE W MCDANIEL | 734 HADEN MARTIN RD | | | | PALMYRA | VA | 22963-5143 |
| JANICE W TUCKER | 6735 W CHARLESTON #1 | | | | LAS VEGAS | NV | 89146-9207 |
| JANICE WALLACE | 5442 DAVID ST | | | | INDIANAPOLIS | IN | 46226-1734 |
| JANICE WEEDEN | 107 MARKHAM LANE | | | | FAIRFIELD GLADE | TN | 38558-2647 |
| JANICE WERNER | 37 ALBANY RD | | | | NEPTUNE | NJ | 07753-5253 |
| JANICE WONG & JAMES WONG JT TEN | 3 CALTHA RD | | | | BRIGHTON | MA | 02135-3801 |
| JANICE ZIRPOLO | 77 FITCH ST | | | | CARTERET | NJ | 07008-2921 |
| JANICE ZULKEY CUST CLAIRE ZULKEY UGMA IL | 932 EDGEMERE C | | | | EVANSTON | IL | 60202-1429 |
| JANIE A HAMM & H EVINS HAMM JT TEN | 2205 GEORGIAN DR | | | | HUNTSVILLE | AL | 35801 |
| JANIE A KOHR | 523-A S E 24TH AVE | | | | CAPE CORAL | FL | 33990-2764 |
| JANIE ANDERSON | 4808 DICKERSON ST | | | | DETROIT | MI | 48215-2004 |
| JANIE B BENTANCUR | BOX 723 | | | | HOLGATE | OH | 43527-0723 |
| JANIE B BOONE | 9478 PINE ED | | | | CINCINNATI | OH | 45236 |
| JANIE B MC GOWAN | 1281 NORTH AVE | | | | PLAINFIELD | NJ | 07062-1724 |
| JANIE B MCANINCH | JANIE B DAVIS | 203 WILDCAT DR | | | WINDFALL | IN | 46076-9203 |
| JANIE B VALDEZ | 6364 E HILL RD | | | | GRAND BLANC | MI | 48439-9125 |
| JANIE BODIS KIRBY | 10061 S LINDEN RD | | | | GRAND BLANC | MI | 48439 |
| JANIE D AVANT | 27 HENRY CLAY ST | | | | PONTIAC | MI | 48341-1719 |
| JANIE D HAMPTON | 4475 BUENAVISTA RD | | | | HUNTINGDON | TN | 38344 |
| JANIE DAVIS | 4068 RACE ROAD | | | | CINCINNATI | OH | 45211-2316 |
| JANIE F BRYANT | 15829 ARCHDALE ST | | | | DETROIT | MI | 48227-1509 |
| JANIE F MORRISON | 5401 HAWTHORNE RD | | | | LITTLE ROCK | AR | 72207-3751 |
| JANIE F RODDY | PO BOX 859 | | | | MELBOURNE | AR | 72556-0859 |
| JANIE H TRENCHER | 38 HAMPSHIRE DRIVE | | | | WARMINSTER | PA | 18974-1279 |
| JANIE HEBERLE | 2369 SMITH HILL RD | | | | WALWORTH | NY | 14568-9709 |
| JANIE HINDS | 2262 E 200 NORTH | | | | WINDFALL | IN | 46076-9431 |
| JANIE I HUGHES | 1258 W LONE PILGRIM RD | | | | FOREST | MS | 39074-7774 |
| JANIE J BARNES | 9313 ARROWWOOD | | | | SHREVEPORT | LA | 71118-3500 |
| JANIE K DEWBERRY | 402 WINGATE DRIVE | | | | CLARKSVILLE | TN | 37043-6009 |
| JANIE L FOSTER | 5221 E VIENNA RD | | | | CLIO | MI | 48420-9770 |
| JANIE L HANSEN | 226 LE HAVRE DR | | | | BUFFALO | NY | 14227-3164 |
| JANIE L RENSHAW | 1718 E WEBSTER RD | LOT 148 | | | FLINT | MI | 48505-5721 |
| JANIE L STEWART | 75 SWEETWATER | | | | SOCIAL CIRCLE | GA | 30025-5337 |
| JANIE LEE ENGLE TR ENGLE FAMILY LIVING TRUST 05/23/91 | 4995 RAISIN CENTER HWY | | | | TECUMSEH | MI | 49286-9551 |
| JANIE M ASHMORE | 6157 ANNAPOLIS LANE | | | | DALLAS | TX | 75214-2102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANIE M FLEMING | 7610 SO INDIANA AVENUE | | | | CHICAGO | IL | 60619-2329 |
| JANIE M KOONCE | 16767 OAKFIELD | | | | DETROIT | MI | 48235-3412 |
| JANIE M WALLER | 12077 INA DR #90 | | | | STERLING HEIGHTS | MI | 48312-5060 |
| JANIE M WRIGHT | 1236 COLONIAL DR | | | | INKSTER | MI | 48141-1761 |
| JANIE M WRIGHTSMITH | 1236 COLONIAL DR | | | | INKSTER | MI | 48141-1761 |
| JANIE M YOUNG | 2106 OLDS DR | | | | KOKOMO | IN | 46902-2559 |
| JANIE O HEATHMAN | 1820 MAPLEWOOD N E | | | | WARREN | OH | 44483-4172 |
| JANIE P STEPHENS | 1829 WAVERLAND CIR | | | | MACON | GA | 31211-1130 |
| JANIE RAMSEY | PO BOX 141 | | | | MONROE | IA | 50170-0141 |
| JANIE S RHONE | 2524 VAN WICK ST | | | | INGLEWOOD | CA | 90303-2529 |
| JANIE V LEHRMANN | 3872 HWY 31 | | | | AXTELL | TX | 76624-1211 |
| JANIE Y FITCH CUST JOSHUA A FITCH UTMA SC | 4551 EAST ADA AVE | | | | NORTH CHARLESTON | SC | 29405-7202 |
| JANIECE S DULING | 11653 S 550 E | | | | FAIRMOUNT | IN | 46928-9524 |
| JANIJAN COURSER | 5026 PYLES | | | | COLUMBIAVILLE | MI | 48421-8933 |
| JANILEE M LEDBETTER & KENNETH R LEDBETTER JT TEN | PO BOX 25 | | | | ASHWOOD | OR | 97711-0025 |
| JANINA BARANCEWICZ | 1523 EVANGELINE | | | | DEARBORN HTS | MI | 48127-3406 |
| JANINA CHECKEROSKI | 37241 MARION DRIVE | | | | STERLING HEIG | MI | 48312-1961 |
| JANINA CHOJNOWSKI | 13577 SPRUCE | | | | SOUTHGATE | MI | 48195-1329 |
| JANINA KASPERSKI | 7553 W FOSTER AVE | | | | HARWOOD HEIGHTS | IL | 60706-1705 |
| JANINA KOSTRUBIEC | 18461 RENWICK | | | | LIVONIA | MI | 48152-2837 |
| JANINA KUSTRZYK | 36215 LAMARRA DR | | | | STERLING HEIG | MI | 48310-4565 |
| JANINA LAIMUTE BUMELIS | 815N OAK PARK AVE | | | | OAK PARK | IL | 60302 |
| JANINA REMBOWSKA | 12 CHAMBORD CT | | | | HAMILTON | NJ | 08619-4702 |
| JANINA SOBIECH | 1102 DERIAN PLACE | | | | NOKOMIS | FL | 34275-4414 |
| JANINE A DROPPS | 1063 RAVENSVIEW TRL | | | | MILFORD | MI | 48381-2971 |
| JANINE A LEVERENZ | 5231 GLEN STEWART WAY | | | | INDIANAPOLIS | IN | 46254-9774 |
| JANINE A PAULINO CUST TYLER J YELL UTMA MA | 332 SAWYER STREET | | | | NEW BEDFORD | MA | 02746-1725 |
| JANINE B HARTZ | 6479 DYSINGER ROAD | | | | LOCKPORT | NY | 14094-9501 |
| JANINE B STUBBLEFIELD | 4001 OAKLAND FOREST CT | | | | LOUISVILLE | KY | 40245-7473 |
| JANINE C TH UOT | 15670 MCCANN | | | | SOUTHGATE | MI | 48195-3448 |
| JANINE CANELLI | 327 CENTRAL PARK W | # 3C | | | NEW YORK | NY | 10025-7631 |
| JANINE D'ADDARIO | 1042 NORTH ROYAL STREET | | | | ALEXANDRIA | VA | 22314-1530 |
| JANINE DADDARIO | 1042 N ROYAL STREET | | | | ALEXANDRIA | VA | 22314-1530 |
| JANINE ELIZABETH ARNOLD & KYLE REED COOPER JT TEN | 15 KULANIHAKOI | APT 11F | | | KIHEI | HI | 96753-7329 |
| JANINE HENKES | 7205 FOXWORTH | | | | DALLAS | TX | 75248-3033 |
| JANINE HERMAN | 1639 6TH AVE | APT 203 | | | GRAFTON | WI | 53024-2927 |
| JANINE IACOBUCCI | 6130 CAMINO REAL | SPC 289 | | | RIVERSIDE | CA | 92509-8289 |
| JANINE K WILSON | 1428 VINEYARD LN | | | | LIBERTYVILLE | IL | 60048-5331 |
| JANINE LAMBERTON | RR #1 BOX 211A | | | | EQUINUNK | PA | 18417-9737 |
| JANINE LEVINSON | 1832 BAYSIDE CT | | | | HEMET | CA | 92545-9411 |
| JANINE M BORDONARO | C/O VENEZIA | 1401 PLAYERS CLUB CIRCLE | | | GULF BREEZE | FL | 32563-3533 |
| JANINE M DELMOTTE | 355 N ELIZABETH ST | | | | MARINE CITY | MI | 48039-3404 |
| JANINE M LAFFOON & DALLAS R LAFFOON JT TEN | 21607 W 60 ST | | | | SHAWNEE | KS | 66218-8605 |
| JANINE P LETHABY | 933 W. 6TH ST | | | | ERIE | PA | 16507 |
| JANINE R C TOOMEY CUST DYLAN TOOMEY UTMA OR | PO BOX 507 | | | | BEND | OR | 97709-0507 |
| JANINE R CORBETS CUST LINDSEY RAE CORBETS UGMA MI | 3153 GLENGROVE | | | | ROCHESTER HILLS | MI | 48309-2736 |
| JANINE RICHARD | 6596 MELLOW WOOD LANE | | | | WEST BLOOMFIELD | MI | 48322-3763 |
| JANINE S BARHAM | 708 PERRY ST | | | | SCOTTSBORO | AL | 35768 |
| JANINE S NAGLE | 13073 GOLFSIDE CT | | | | CLIO | MI | 48420-8281 |
| JANINE SCALIA | 146 VON HUENFELD STREET | | | | MASSAPEQUA PARK | NY | 11762-2252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANIS A ROBBINS | 106 KENSINGTON PLACE | | | | COLUMBIA | TN | 38401-8884 |
| JANIS A WYMAN | 184 GARDNERS GROVE DR | | | | MCDONOUGH | GA | 30252-7663 |
| JANIS ABOLINS | C/O KONSTATINE ABOLINS | 1117 SPRING N E | | | GRAND RAPIDS | MI | 49503-1264 |
| JANIS BENDER | 1 STRAWBERRY HILL CT APT 108 | | | | STAMFORD | CT | 06902-2548 |
| JANIS C BIBLE & CHERYL B MILLER JT TEN | 116 BUCKINGHAM AVE | | | | SUMMERVILLE | SC | 29485-8003 |
| JANIS C BIBLE & RICHARD K BIBLE JT TEN | 116 BUCKINGHAM AVE | | | | SUMMERVILLE | SC | 29485-8003 |
| JANIS C HAYWARD TR UA 11/19/2008 THE JANIS C HAYWARD FAMILY TRUST | 9429 E MENDOZA AVE | | | | MESA | AZ | 85209 |
| JANIS CAMPBELL BRINKOETTER | 6553 GREYRIDGE BLVD | | | | INDIANAPOLIS | IN | 46237 |
| JANIS CATHERINE EMERSON | 2427 BALDWIN RD | | | | FENTON | MI | 48430-9769 |
| JANIS D TAYLOR | 210 NAVAJO RD | | | | LOS ALAMOS | NM | 87544-2620 |
| JANIS E COOPER | 3365 FAWNRIDGE DR | | | | ROCKFORD | IL | 61114-5449 |
| JANIS E FELDMAN | 203 NORTH QUINCY AVE | | | | MARGATE CITY | NJ | 08402 |
| JANIS E JONES | 108 OAKFERN DR | | | | SIMPSONVILLE | SC | 29681-5712 |
| JANIS E MARVIN | 215 HICKORY DR | | | | AMES | IA | 50014-3428 |
| JANIS E MITCHELL | R 1 BOX 87A | | | | ENGADINE | MI | 49827-9710 |
| JANIS E NICHOLS | 2520 GEORGIA ST | | | | LOUISIANA | MO | 63353-2554 |
| JANIS E ROYAL | 22300 AVENUE SAN LUIS | | | | WOODLAND HILLS | CA | 91364-1528 |
| JANIS ELAM | PO BOX 189 | | | | FOURMILE | KY | 40939-0189 |
| JANIS F BROWN | 1260 W 300 N | | | | ANDERSON | IN | 46011-9265 |
| JANIS F TOOMBS | 21701 ROWANTY RD | | | | CARSON | VA | 23830-9324 |
| JANIS G HADLOW | 30 CITRON PL | | | | SPRINGLAKE | NC | 28390-7359 |
| JANIS G MASSIE & ROY J MASSIE JT TEN | 3422 RIDGECREST DRIVE | | | | BIRMINGHAM | AL | 35216-4410 |
| JANIS G MOESNER | 4871 LAMME ROAD | | | | DAYTON | OH | 45439-3051 |
| JANIS G YOUNG | PO BOX 116 | | | | VERNON | MI | 48476-0116 |
| JANIS H MAHONEY | 722 INVERNESS DRIVE | | | | HORSHAM | PA | 19044-1835 |
| JANIS H ROWORTH | 196 NE 900 STREET | | | | BRANFORD | FL | 32008 |
| JANIS I MASSENGILL | 3030 ALBRIGHT RD | | | | KOKOMO | IN | 46902-3909 |
| JANIS K FOSS | 962 BURT ST | | | | TECUMSEH | MI | 49286-1152 |
| JANIS K OLSEN | 871 BAY AVE | | | | TOMS RIVER | NJ | 08753-3546 |
| JANIS K VILLARREAL | 3732 ROLLING RIDGE CT | | | | LAKE ORION | MI | 48359-1464 |
| JANIS KAYE MACKO TOD LANNY DAVID MACKO SUBJECT TO STA TOD RULES | 5412 W WILSON RD | | | | CLIO | MI | 48420 |
| JANIS L BROCK | 10920 SERPENTINE COURT NW | | | | ALBUQUERQUE | NM | 87114 |
| JANIS L DOUGLAS | 621 SW 157TH ST | | | | OKLAHOMA CITY | OK | 73170-7686 |
| JANIS L FLYNN | 3469 LOGSTONE DR | | | | TRIANGLE | VA | 22172-2056 |
| JANIS L MOULTON | 40 COUNTRY CLUB ROAD | | | | COCOA BEACH | FL | 32931-2002 |
| JANIS L MUCKENTHALER | 12055 E BRISTOL ROAD | | | | DAVISON | MI | 48423-9135 |
| JANIS L THELEN ADM EST CHARLES E ERHARDT | 8225 WHITE OAKS RD | | | | HARVARD | IL | 60033 |
| JANIS L WHITE CUST DANIEL C WHITE UTMA OH | 890 BERKSHIRE AVE | | | | MACEDONIA | OH | 44056-1639 |
| JANIS L WHITE CUST KEVIN M WHITE UTMA OH | 890 BERKSHIRE AVE | | | | MACEDONIA | OH | 44056-1639 |
| JANIS L WHITE CUST TRACY A WHITE UTMA OH | 890 BERKSHIRE AVE | | | | MACEDONIA | OH | 44056-1639 |
| JANIS LEANORE LIBUSE | 1480 RAVEAN COURT | | | | ENCINITAS | CA | 92024-6205 |
| JANIS LEE ROBINSON | 1530 N WALNUT ST | | | | LA HABRA | CA | 90631 |
| JANIS M ALLEN | 4227 MYRTLE AVE | | | | CINCINNATI | OH | 45236-2409 |
| JANIS M DOUGLASS | 9658 SO CHYLENE DR | | | | SANDY | UT | 84092-3564 |
| JANIS M KISH | 7109 S MEADOW DR | | | | PAINESVILLE | OH | 44077-2245 |
| JANIS M SMITHEE | 349 L P MANN | | | | MARION | AR | 72364-2311 |
| JANIS M STEPHENS | 5201 W SUGAR CREEK RD | | | | CHARLOTTE | NC | 28269-0938 |
| JANIS MARIE BOGGIANO | 106 DAVIS AVE | | | | KEARNY | NJ | 07032-3328 |
| JANIS MATTA | 43374 INTERLAKEN | | | | STERLING HEIGHTS | MI | 48313-2368 |
| JANIS MAZZARINS | 1146 SHEPARD HILLS BOULEVARD | | | | MACEDONIA | OH | 44056-1326 |
| JANIS MAZZARINS & ANNA ANITA MAZZARINS JT TEN | 1146 SHEPARD HILLS BLVD | | | | MACEDONIA | OH | 44056-1326 |
| JANIS MCELLIGOTT | 3430 HAVERSHIRE DRIVE | | | | MISSOURI CITY | TX | 77459 |
| JANIS MCLEOD HALL | 1401 AVE O #F | | | | HUNTSVILLE | TX | 77340-4459 |
| JANIS MEDNIS | 294 HOWLAND AVE | | | | ROCHESTER | NY | 14620-3170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JANIS OKELLY CUST SIMONE MARIA STUTEVILLE UGMA NY | 1720 GLENWOOD PLACE | | | | MEMPHIS | TN | 38104-5108 |
| JANIS PELNIS | 12348 J & L TOWNLINE RD | | | | WHITEWATER | WI | 53190 |
| JANIS PETERSON & RANDALL R PETERSON JT TEN | 404 TURF LN | | | | WHEATON | IL | 60187-3257 |
| JANIS R JACKSON | 3206 VERMONT | | | | INDEPENDENCE | MO | 64052-2753 |
| JANIS R JACOBI SEEBRUCH | N9071 MIRAMAR DR | | | | EAST TROY | WI | 53120-2313 |
| JANIS RANVAL & ANDREA DRAKE JT TEN | 1993 CHALMERS DR | | | | ROCHESTER HILLS | MI | 48309-1850 |
| JANIS RICHARDS | 6352 MEADOWOOD DR | | | | GRAND BLANC | MI | 48439-9197 |
| JANIS RINK | 22 CRESTWOOD DR | | | | CLIFTON PARK | NY | 12065-2710 |
| JANIS RUTH CULLUM | 3800 TRAILS EDGE RD | | | | FORT WORTH | TX | 76109 |
| JANIS S ELLIS | 6863 E NORTH CRESTWAY | | | | CLARKSTON | MI | 48346 |
| JANIS S JOHNSON | 4671 E STATE RD 252 | | | | FRANKLIN | IN | 46131-8158 |
| JANIS S MILLER | 6809 CAMP ERNST RD | | | | BURLINGTON | KY | 41005 |
| JANIS T CLARK | ATTN JANIS E THOMPSON | 2652 A SIMPSON HWY 469 | | | FLORENCE | MS | 39073-7416 |
| JANIS VIVIAN MARTIN | 835 GREENHILL WAY | | | | ANDERSON | IN | 46012-9264 |
| JANIT LEFTWICH ALLEN | 207 TRUMAN DR | | | | FAYETTEVILLE | NC | 28311-2152 |
| JANITA J WALDEN | 217 LOWREY CI | | | | SPRINGTOWN | TX | 76082-5551 |
| JANITA KHALKHALI | 5 CHUCKWAGON ROAD | | | | ROLLING HILLS | CA | 90274 |
| JANITA RUSSO | 5 CHUCKWAGON ROAD | | | | ROLLING HILLS | CA | 90274 |
| JANITA W WILLIAMS CUST WILLIAM VON THOMAS UTMA TN | 1412 KNOX VALLEY DR | | | | BRENTWOOD | TN | 37027-7122 |
| JANITH ANN LANE | PO BOX 412 | | | | DEADWOOD | SD | 57732-0412 |
| JANITH C SHERLOCK | 1720 RUGG ST | | | | KENT | OH | 44240-2953 |
| JANITH F DORSEY TR JANITH F DORSEY TRUST UA 08/14/01 | 116 HOLDEN STREET | | | | HOLDEN | MA | 01520-1736 |
| JANITH HERMANN & DAVID H HERMANN JT TEN | 34810 EVELYN | | | | LIVONIA | MI | 48152-2980 |
| JANITH L HINZMAN | 1255 BRIERCLIFF RD | | | | BRIDGEPORT | WV | 26330-1303 |
| JANIV BLEDSOE | 259 BRAY RD | | | | SURGOINSVILLE | TN | 37873-6027 |
| JANJA MARKOTIC | 8608 NOBLE AVE | | | | SEPULVEDA | CA | 91343-6011 |
| JANLYN MALLIS | 3350 N TREAT CIR | | | | TUCSON | AZ | 85716-1129 |
| JANN M DOBKIN | 855 RAMAPO VALLEY ROAD | | | | OAKLAND | NJ | 07436-2308 |
| JANN WEST BAER CUST SARAH REBECCA BAER UGMA NJ | PO BOX 433 | | | | SUMMERBAND KEY | FL | 33042 |
| JANNA K ASSAF | 15775 SHARK RD | | | | JACKSONVILLE | FL | 32226-1543 |
| JANNA LEIGH STASZAK | 4716 ELDON CT | | | | VIRGINIA BCH | VA | 23462-7227 |
| JANNA M HODGE | 2416 EAGLE FOREST DR | | | | SAINT CHARLES | MO | 63303 |
| JANNA M MURPHY | PO BOX | 607 | | | MONA | UT | 84645 |
| JANNA MARIA SULLIVAN & ROBERT C SULLIVAN JT TEN | 36 INTERNATIONAL VILLAGE DR | | | | HELEN | GA | 30545 |
| JANNAROSA WEBB | 750 E 118TH ST | | | | CLEVELAND | OH | 44108-2369 |
| JANNE PENTTILA | SORSAVUORENKATU 7 A 7 | HELSINKI | | 810 FINLAND | | | |
| JANNE TURNER | 1323 MORNING GLORY CIR | | | | LIVERMORE | CA | 94550-6700 |
| JANNEFER L GERRITY TOD PATRICK A GERRITY SUBJECT TO STA TOD RULES | 805 BUCKIE DRIVE | | | | WINTER SPGS | FL | 32708 |
| JANNELL A TILLMAN | 6073 BYRAM LAKE DR | PO BOX 521 | | | LINDEN | MI | 48451-0521 |
| JANNES C LONDEREE & HUGH R LONDEREE JT TEN | PO BOX 71 | | | | MOUNT HOPE | WV | 25880 |
| JANNICE E MCKAMEY & GARY W MCKAMEY JT TEN | 2822 GLENVIEW | | | | ROYAL OAK | MI | 48073-3119 |
| JANNIE F SMITH | 3819 CRESTLYN RD | | | | BALTO | MD | 21218-2122 |
| JANNIE P PIETROSKI | 26724 PALMER | | | | MADISON HEIGHTS | MI | 48071-3527 |
| JANNIE PARHAM | 21770 HAMPSHIRE | | | | SOUTHFIELD | MI | 48076-4866 |
| JANNIE R BARBER | 1526 CYNTHIA LN | | | | WICHITA FALLS | TX | 76302 |
| JANNIE R GOODWIN | 7025 CORLINE ST | | | | FORT WAYNE | IN | 46819-1315 |
| JANNINE A DAVID | 6943 BERKSHIRE DR | | | | EXPORT | PA | 15632-8947 |
| JANNINE L MIERAS | 115 EAST MARKET STREET | | | | CENTREVILLE | MI | 49032-9616 |
| JANNIS BALES | 2191 E 266TH STREET | | | | ARCADIA | IN | 46030-9662 |
| JANNIS D SAUNDERS | 5080 FAIRMONT ST | | | | PAHRUMP | NV | 89061 |
| JANNITA E GREENLEA | 1867 HURON AVE | | | | CINCINNATI | OH | 45207-1624 |
| JANOS K TOTH | 31201 OLMSTEAD RD | | | | ROCKWOOD | MI | 48173-9774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JANOS KOVACS OPEL PWTRN GMBH | IPC 81-03 | RUESSELSHEIM GERM | | GERMANY | | | |
| JANOS POLLAK | 43 NASSAU LANE | | | | CHEEKTOWAGA | NY | 14225-4815 |
| JANOSKO W SKIPWITH | 94 100 NORMAN RD | | | | NEWARK | NJ | 07106-2809 |
| JANOT E KIND | 717 TOBEN TERRECE | | | | LAWERNSBURG | TN | 38464 |
| JANUS S LUTH & GLORIA R LUTH JT TEN | 25 CAROL DR | | | | UNCASVILLE | CT | 06382-2007 |
| JANUSZ OWSINSKI | 26977 ROCHELLE ST | | | | DEARBORN HTS | MI | 48127-3671 |
| JANVIER W HUSFELT SR & LOIS J HUSFELT JT TEN | 3902 MORNING DOVE | | | | CARROLLTON | TX | 75007-1460 |
| JANYCE M HUETTER | 615 WELLINGTON | | | | SO LYON | MI | 48178-1248 |
| JANYCE M HUETTER & JACLYN A SAWLE JT TEN | 615 WELLINGTON DR | | | | SOUTH LYON | MI | 48178-1248 |
| JANYTH E BRANTLEY | 4713 S 50 EAST | | | | KOKOMO | IN | 46902-9284 |
| JAONA W BARDONNER | 159 APPIAN WAY | | | | ANDERSON | IN | 46013-4769 |
| JAPHETH EDWARD SAECKER | PO BOX 283 | | | | MELFA | VA | 23410-0283 |
| JAQUALYN ROGERS | 9-4001 OLD CLAYBURN RD | ABBOTSFORD BC | | V3G 1C5 CANADA | | | |
| JAQUELINE ANITA HILL | 3170 SW 139TH TER | | | | DAVIE | FL | 33330-4667 |
| JAQUELINE DREYFUSS | 1641 W CARMEN AVE | | | | CHICAGO | IL | 60640-2701 |
| JAQUELINE E STYLES | 26 SNYDER CIRCLE | | | | STONE RIDGE | NY | 12484-5507 |
| JAQUELINE M VOS | 10021 WINDSOR LAKE LANE | | | | MINNETONKA | MN | 55305-2637 |
| JAQUELYNN K FREY | 0745 CR 127 | | | | GLENWOOD SPGS | CO | 81601 |
| JAQUELYNN KAYE MC GREGOR | ATTN JAQUELYNN FREY | 745 COUNTY RD 127 | | | GLENWOOD SPGS | CO | 81601-9212 |
| JAQUITHA ROUNTREE REID | 107 PROSPECTOR DR | | | | KINGS MTN | NC | 28086-7773 |
| JARA FOREMAN | 2257 W AVE O 4 | | | | PALMDALE | CA | 93551-3366 |
| JARDINE FOSTER | 5575 BALFOUR RD | | | | DETROIT | MI | 48224-3106 |
| JARDUS L WALKER | 1051 GREENSBORO RD | | | | MADISON | GA | 30650-3915 |
| JARED ALAN HAMMERS CUST BRETT A HAMMERS UGMA PA | 445 HIGHLAND RD | | | | RED LION | PA | 17356-9291 |
| JARED C SIZEMORE | 7008 E BIGELOW GULCH RD | | | | SPOKANE | WA | 99217 |
| JARED E NEMNICH TR JARED E NEMNICH TRUST UA 10/20/98 | 9 EAGLE CT | | | | EDWARDSVILLE | IL | 62025-3628 |
| JARED GLASBRENNER | 930 ARCHWOOD AVE | | | | LORAIN | OH | 44052-1247 |
| JARED GODFREY | 1005 HACKBERRY CRT | | | | MCDONOUGH | GA | 30253 |
| JARED GOLDMAN | 31490 STONEWOOD COURT | | | | FARMINGTON HILLS | MI | 48334 |
| JARED J WEKENMAN | 1580 S EDGAR RD | | | | MASON | MI | 48854-9778 |
| JARED L JOHNSON | 4761 COUNTRYSIDE NE | | | | GRAND RAPIDS | MI | 49525-1215 |
| JARED LEWIS | 2515 W IOWA ST | | | | CHICAGO | IL | 60622-4503 |
| JARED MILLER | 1546 MAC DR | | | | STOW | OH | 44224-1315 |
| JARED N PARKER | 835 SURREY MEADOW CT | | | | BALLWIN | MO | 63021-4205 |
| JARED P BUCKLEY | 20570 WOODCREEK BLVD | | | | NORTHVILLE | MI | 48167-2910 |
| JARED PAUL MAYHEW | | | | | VINEYARD HAVEN | MA | 02568 |
| JARED PIFER | 618 EAST RIVER | | | | MT PLEASANT | MI | 48858-9768 |
| JARED PRATT BUCKLEY CUST JONATHAN ROMAN BUCKLEY UGMA MI | 20570 WOODCREEK BLVD | | | | NORTHVILLE | MI | 48167-2910 |
| JARED R SAPP | 4112 HARLANWOOD DR | | | | FORT WORTH | TX | 76109-2039 |
| JARED SCHROEDER | 2017 FLOYD | | | | WYOMING | MI | 49509-3617 |
| JARED SCOTT | 9090 CEDAR CREEK DR | | | | BONITA SPGS | FL | 34135 |
| JARED SIMONS | 209 HAMPSHIRE DR | | | | SELLERSVILLE | PA | 18960-2875 |
| JARED SMITH | 164 LANTANA AVENUE | | | | FLAGLER BEACH | FL | 32136 |
| JARED STAMPFL & ERIN STAMPFL JT TEN | W5917 COUNTY RD J | | | | WESTFIELD | WI | 53964-8962 |
| JARELL A LINGERFELT | 3339 N HAMMOCK DUNES VILLAGE PT | | | | LECANTO | FL | 34461-8464 |
| JARET LANE HAGEN VOGEL | 4673 BRADY BLVD | | | | DELRAY BEACH | FL | 33445-3246 |
| JARETT E HOREHLAD | 3675 SOMERSET DR | | | | SEAFORD | NY | 11783-3448 |
| JARETT M BEER | 22087 CUMBERLAND DR | PO BOX 708 | | | NORTHVILLE | MI | 48167-0708 |
| JARI ARJAVALTA | HALTIJATONTONTIE 9 C | ESPOO | | 2200 FINLAND | | | |
| JARICE K HANSON | 52 CONWAY RD | | | | HAYDENVILLE | MA | 01039-9601 |
| JARILYN K STEPHENS | 2040 W LAWRENCE CIR | | | | SOUTH JORDAN | UT | 84095-9308 |
| JARM T WAN | PO BOX 4052 | | | | PLS VRDS PNSL | CA | 90274 |
| JARMIL E VOYTKO & GERALD D VOYTKO JR JT TEN | 280 VASSAR ST | | | | SOMERSET | NJ | 08873-2536 |
| JARO RIMES | 248 MEARNS AVE | BOWMANVILLE ON | | L1C 4V1 CANADA | | | |
| JAROD JOHNSON | 6220 MARLOWE DR | | | | BRIGHTON | MI | 48116-2130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAROD JOYCE | 2330 INGLESIDE | | | | GRAND PRAIRIE | TX | 75050-1710 |
| JAROLD C MALLERNEE | ATTN JACQUELINE MALLERNEE | P O BOX 661 | | | OAKLAND | IL | 61943 |
| JAROSLAV K LANGMAIER | 9070 RIDERWOOD DR | | | | SUNLAND | CA | 91040-2629 |
| JAROSLAV KARBULKA | 2722 N MAIN ST | | | | RACINE | WI | 53402-4250 |
| JAROSLAV V SVEC | 535 CHESLEY DRIVE | | | | LANSING | MI | 48917-3452 |
| JAROSLAVA RIMES | 248 MEARNS AVE | BOWMANVILLE ON | | L1C 4V1 CANADA | | | |
| JAROSLAVA TOPOL | 8557 NORTH OTTAWA | | | | NILES | IL | 60714-2043 |
| JAROSLAW BUCZEK | PO BOX 785 | | | | CRESTLINE | CA | 92325 |
| JAROSLAW GLUSZKO | 6146 SOUTHBROOK DR | | | | ONTARIO | NY | 14519-9210 |
| JAROSLAW N SEDLARCZUK | 14 DENISE DRIVE | | | | BUFFALO | NY | 14227-3104 |
| JAROSLAW S KRYWYJ | 3825 SUNFLOWER LANE | | | | WARREN | MI | 48091-6117 |
| JAROSLAW ZARYCKYJ | 4844 MARTIN | | | | DETROIT | MI | 48210-2347 |
| JARRED T ROWDEN | 19214 OAKBROOK | | | | TYLER | TX | 75703 |
| JARREL R WAYMIRE | 2133 NO A ST | | | | ELWOOD | IN | 46036-1731 |
| JARRELL A BEACH | 9 E KNOX ST | | | | MOORESVILLE | IN | 46158-8065 |
| JARRELL A NEWHOUSE | 150 BURKE | | | | RIVER ROUGE | MI | 48218-1471 |
| JARRELL H MAHON | 2405 STARLIGHT DR | | | | ANDERSON | IN | 46012-1947 |
| JARRELL Q ROSS | 125 BAYWATCH DR | | | | MOORESVILLE | NC | 28117-7443 |
| JARRELL S KEITH | BX 12 | | | | DOVER | MO | 64022-0012 |
| JARREN J MOHANNA TR UA 10/15/1998 MOHANNA LIVING TRUST | 2801 CREEK HOLLOW CURT | | | | PLANO | TX | 75023 |
| JARRETT D WHITE | PO BOX 28 | | | | CLENDENIN | WV | 25045-0028 |
| JARRETT F GARRETT | 465 SANDY VALLEY RD | | | | ROGERSVILLE | TN | 37857-7201 |
| JARRETT K DORN | PO BOX 2428 PMB 5053 | | | | PENSACOLA | FL | 32513-2428 |
| JARRETT N MEADOWS | 780 S M 13 | | | | LENNON | MI | 48449-9206 |
| JARRETT S FISCHER | 420 OLD DOMINION AVE | | | | HERNDON | VA | 20170-5323 |
| JARROD COULSON | 1123 ROPER SCHOOL RD | | | | HICKMAN | KY | 42050 |
| JARVIS C POOLE & MARTHA R POOLE JT TEN | 608 WAYBRIDGE ROAD | | | | TOLEDO | OH | 43612-3202 |
| JARVIS D STANFORD | PO BOX 5552 | | | | MANSFIELD | OH | 44901-5552 |
| JARVIS G IVY | 3066 HORIZON DRIVE | | | | SANTA YNEZ | CA | 93460-9437 |
| JARVIS GARRETT & BRANDON P GARRETT JT TEN | 4303 TOPKE CT NE | | | | ALBUQUERQUE | NM | 87109-2725 |
| JARVIS J CHAPPUS | 732 WINFIELD DR | | | | O FALLON | IL | 62269-7521 |
| JARVIS J JOHNSON & MARGUERITE M JOHNSON JT TEN | 325 HOWE HILL RD | | | | CAMDEN | ME | 04843-4103 |
| JARVIS J MILLS | 1602 N OVERLOOK DR | | | | GREENVILLE | NC | 27858-4607 |
| JARVIS LENG | 4 ALDEN LANE | | | | HUNTINGTON | NY | 11743-3103 |
| JARVIS T GAMBLE | 3515 ORCHARD TRAIL DRIVE | | | | TOLEDO | OH | 43606-1246 |
| JARY L DAWSON | 4901 PROCTOR RD | | | | MUNCIE | IN | 47302-8968 |
| JARY R HUMBERT | 22401 GARES RD | | | | DEFIANCE | OH | 43512-9628 |
| JAS SPECIAL INVESTMENTS | 11440 OKEECHOBEE BLVD STE 216 | | | | RYL PALM BEACH | FL | 33411-8726 |
| JASKOT JACQUELINE | 30120 LYNDON | | | | LIVONIA | MI | 48154-4465 |
| JASMINE D GROSS | 1380 STATE RT 534 S W | | | | NEWTON FALLS | OH | 44444-9520 |
| JASMINE GIBSON | 3525 HECKLE AVE | | | | MEMPHIS | TN | 38111-5105 |
| JASMINE M DOWDY | 8164 DONNELL RD RT 1 | | | | MILLINGTON | TN | 38053-5607 |
| JASON A COLE | 26348 PRESIDENT AVE | | | | HARBOR CITY | CA | 90710-3714 |
| JASON A CROSS | 117 TROPICANA PKWY E | | | | CAPE CORAL | FL | 33909-1965 |
| JASON A HOLTON | PO BOX 14 | | | | JACKSON | AL | 36545-0014 |
| JASON A LAMBRIGHT | 1602 S CATALINA AVE | APT H | | | REDONDO BEACH | CA | 90277-5216 |
| JASON A NEWTON | 44 AVALON DR | | | | AMHERST | NY | 14226-4901 |
| JASON A SHERLOCK | 2717 CASA DEL NORTE CT NE | | | | ALBUQUERQUE | NM | 87112-2111 |
| JASON A WEIGLE | 309 LAUREL RUN RD | | | | SOMERSET | PA | 15501-8500 |
| JASON ALAN COLE | 26348 PRESIDENT AVE | | | | HARBOR CITY | CA | 90710-3714 |
| JASON ALAN HUCKABY | 62 LAWN AVE | | | | PORTLAND | ME | 04103-3133 |
| JASON ALFRED BARTH | 5413 COLFAX AVE S | | | | MINNEAPOLIS | MN | 55419-1743 |
| JASON ALLEN DANNENBERG & BRYNA R DANNENBERG JT TEN | 4210 PEACHTREE DUNWOODY RD NE | | | | ATLANTA | GA | 30342-3527 |
| JASON ARNOLD | 126 W BEACH ROAD | BOWMANVILLE ON | | L1C 3K3 CANADA | | | |
| JASON B JEFFCOAT CUST NICHOLAS A JEFFCOAT UTMA VA | 9904 W 147TH ST | | | | OVERLAND PARK | KS | 66221-9667 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JASON B JEFFCOAT CUST WILLIAM T JEFFCOAT UTMA VA | 9904 W 147TH ST | | | | OVERLAND PARK | KS | 66221-9667 |
| JASON B KOLKA & CHERYL M KOLKA JT TEN | 44223 CROFTON COURT | | | | CANTON | MI | 48187-1910 |
| JASON B KOLKA & NICOLE R KOLKA JT TEN | 11419 N TERITORIAL RD | | | | DEXTER | MI | 48130-8526 |
| JASON B MACLEAN | 14 BRIARWOOD WAY | STONY PLAIN AB | | T7Z 1K4 CANADA | | | |
| JASON B PARKS | 3330 JIM MOORE RD | | | | DACULA | GA | 30019-1148 |
| JASON B SCHOFIELD | 6714 BLUE RIDGE DR | | | | RICHMOND | TX | 77469-5806 |
| JASON B WYATT | 2630 S ARLINGTON | | | | INDIANAPOLIS | IN | 46203-5701 |
| JASON BAKER | 3835 S 261ST ST | | | | KENT | WA | 98032-7073 |
| JASON BAKER | 14584 ASHTON | | | | DETROIT | MI | 48223-2345 |
| JASON BAKER | 4488 E THOMAS RD | UNIT 3007 | | | PHOENIX | AZ | 85018-7629 |
| JASON BIRTHA | 62C DUBOIS COURT | | | | ENGLEWOOD | NJ | 07631-3401 |
| JASON BITTNER | PO BOX 555 | | | | GLASCO | NY | 12432-0555 |
| JASON BOYD | 4030 AUTUMN | | | | RIDGECREST | CA | 93555-7823 |
| JASON BURGESE CUST ANGELO BURGESE UTMA PA | PO BOX 507 | | | | GILBERTSVILLE | PA | 19525 |
| JASON C BEVER | 4401 EASTWOOD RD | | | | MINNETONKA | MN | 55345-2410 |
| JASON C BOHINSKI | 2400 YOSEMITE | | | | SAGINAW | MI | 48603-3355 |
| JASON C CARPENTER | #4936 OAK PARK | | | | CLARKSTON | MI | 48346-3936 |
| JASON C DOTSON | 9201 NEIGHBORS DR | | | | WAKE FOREST | NC | 27587-5381 |
| JASON C GERRIB | 128 DELAWARE ST | | | | WESTVILLE | IL | 61883 |
| JASON C HOLLY CUST CORAL HOLLY | 436 ROSS HILL RD | | | | CHARLESTOWN | RI | 02813-2727 |
| JASON C M BUCKLEY | 2507 HARVARD RD | | | | LAWRENCE | KS | 66049 |
| JASON C MONTGOMERY | 105 BOISE LN | | | | INWOOD | WV | 25428-3873 |
| JASON C MOTEN | 11303 ALFORD AVE | | | | NORTHPORT | AL | 35475-4528 |
| JASON C SCHWEITZER | PO BOX 767 | | | | LAKELAND | MI | 48143-0767 |
| JASON C TRAYNOR READ | 1460 W LONG LAKE RD | | | | BLOOMFIELD | MI | 48302-1337 |
| JASON C TUCKER | 1621 BAUCOM DR | | | | COLUMBIA | TN | 38401-5471 |
| JASON C VANBUSKIRK | 13745 NW 18TH CT | | | | PEMBROKE PNES | FL | 33028-2602 |
| JASON C WINCHESTER | 3024 MCDONALD | | | | FT WAYNE | IN | 46803-1572 |
| JASON COWARD CUST LAUREN T COWARD UGMA MI | 1747 KELLY RD | | | | MASON | MI | 48854-9670 |
| JASON COWARD CUST NOAH J COWARD UGMA MI | 1747 KELLY RD | | | | MASON | MI | 48854-9670 |
| JASON COWARD CUST TANNER SHEA COWARD UGMA MI | 1747 KELLY RD | | | | MASON | MI | 48854-9670 |
| JASON CRANFORD | 1255 S MICHIGAN AVE PH 22 | | | | CHICAGO | IL | 60605 |
| JASON D GOSLER | 1757 DERFLA DR | | | | SAINT JOSEPH | MI | 49085-9637 |
| JASON D JUNGBERG | 200 NEWTON DR | | | | FORSYTH | GA | 31029-8508 |
| JASON D KRUSE | 11909 CANTERBURY RD | | | | LEAWOOD | KS | 66209-1008 |
| JASON D RACE | 17 SUNNY SIDE DRIVE | | | | SOUTH WINDSOR | CT | 06074 |
| JASON D RAY | BOX 1806 | | | | HAILEY | ID | 83333-1806 |
| JASON D WILLIAMS | 219-B CALHOU AVE | | | | DESTIN | FL | 32541 |
| JASON DE EULIS | 4830 ROSS DR | | | | WATERFORD | MI | 48328-1044 |
| JASON DEAN TROILO | 106 HEATHERLY LANE | | | | AVONDALE | PA | 19311-9706 |
| JASON DELOZIER | 7802 BLUE HILL RD | | | | GLENVILLE | PA | 17329-9001 |
| JASON DOUGLAS TYRONE | 17362 RISING DALE WAY | | | | RAMONA | CA | 92065 |
| JASON DRYDEN | 1076 N DETROIT ST | | | | XENIA | OH | 45385 |
| JASON E CAUTHRON & MARY E CAUTHRON JT TEN | 2000 S 5TH | | | | PARIS | AR | 72855-5312 |
| JASON E COLBATH & ISABELLE COLBATH JT TEN | 705 OLD MILL POND RD | | | | PALM HARBOR | FL | 34683-1724 |
| JASON E CRAIG | 1660 LANE RD | | | | MOUNT HOLLY | NC | 28120-9036 |
| JASON E HALLENBECK | 1460 W DILL ROAD | | | | DEWITT | MI | 48820 |
| JASON E RUIZ | 2157 TURNBULL AVE | | | | BRONX | NY | 10473-1317 |
| JASON EDWARD DEAN | 544 N KENMORE AVE | | | | LOS ANGELES | CA | 90004-6815 |
| JASON EDWARDS | 9406 MESA VERDE CI | | | | WOODWAY | TX | 76712-6480 |
| JASON EDWARDS | 46 GREENDALE | | | | SAINT LOUIS | MO | 63121 |
| JASON FAMULARO CUST GIA FAMULARO UTMA NY | 3427 BAYFRONT PLACE | | | | BALDWIN | NY | 11510-5112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JASON FITZPATRICK CUST COLE M FITZPATRICK UTMA MA | 120 DILLINGHAM WAY | | | | HANOVER | MA | 02339-1434 |
| JASON FITZPATRICK CUST MADISON M FITZPATRICK UTMA MA | 120 DILLINGHAM COURT | | | | HANOVER | MA | 02339-1434 |
| JASON FOX | 511 ROCKET ST | | | | ROCHESTER | NY | 14609-4216 |
| JASON G CASTNER | 9693 DECATUR DRIVE | | | | INDIANAPOLIS | IN | 46256-9655 |
| JASON G FOX | 11042 3RD ST | | | | MOKENA | IL | 60448-1156 |
| JASON G GORMLEY | 25 HAYLOFT RD | | | | DENVER | PA | 17517-9198 |
| JASON G SHINAULT | 5320 N WOODMAN AVE | | | | ASHTABULA | OH | 44004-6417 |
| JASON G STRAUS | 5 MILFORD DR | | | | PLAINVIEW | NY | 11803-3214 |
| JASON GANGWISCH | 2845 COMMONS DR | | | | LAWRENCEVILLE | GA | 30044-5763 |
| JASON GEE YUEN | 1020 PACIFIC AVE | | | | SAN FRANCISCO | CA | 94133-4210 |
| JASON GESMER CUST JAMES GESMER UGMA NY | 3224 WINDSONG CT | | | | ROCKFORD | IL | 61114-8072 |
| JASON GOLDMAN | 5227 FOREST SPRINGS DR | | | | DUNWOODY | GA | 30338-3529 |
| JASON GORDON | 257 N ORLANDO AVE | | | | COCOA BEACH | FL | 32931 |
| JASON GRAFF | 17283 NEW JERSEY | | | | SOUTHFIELD | MI | 48075-2827 |
| JASON GRAHAME | 9000 E JEWELL CIR | | | | DANVER | CO | 80231-3450 |
| JASON GREEN & MELISSA B GREEN JT TEN | 64 LEXINGTON DR | | | | ANNVILLE | PA | 17003-8631 |
| JASON GUNESCH | 3905 BROOKSIDE LN | | | | HURON | OH | 44839-2172 |
| JASON H BROACH | 3850 DIXIE HWY | | | | MADISON | GA | 30650-3430 |
| JASON H LEDBETTER | 8277 WILLIS RD | | | | YPSILANTI | MI | 48197-9713 |
| JASON H RAASCH | 5971 S PLANTAIN POINT | | | | LECANTO | FL | 34461 |
| JASON HERSHCOPT | 936 ORCHARD RIDGE DRIVE | UNIT 200 | | | GAITHERSBURG | MD | 20878-5889 |
| JASON HOLLY CUST JAMESON D HOLLY UTMA RI | 436 ROSS HILL RD | | | | CHARLESTOWN | RI | 02813-2727 |
| JASON HORNER | 330 GREENFIELD CRES | | | | SUFFOLK | VA | 23434-4885 |
| JASON HUGH COWARD | 1747 KELLY RD | | | | MASON | MI | 48854-9670 |
| JASON J ANNA JR | 5435 W ATLANTIS AVENUE | | | | PHOENIX | AZ | 85043 |
| JASON J ENGH | 218 35TH ST | APT A | | | NEWPORT BEACH | CA | 92663-3155 |
| JASON JAGGERS CUST JEREMY JAGGERS UTMA DC | 2641 BRADEN WAY | | | | LEXINGTON | KY | 40509-8571 |
| JASON JAMES ANNA SR | 7002 N 14TH AVE | | | | PHOENIX | AZ | 85021-8669 |
| JASON JOERIGHT & KATHY SMITH JT TEN | 4454 EDGEWATER DR | | | | SHEFFIELD LAKE | OH | 44054-1208 |
| JASON JOHN NOLTE | 5404 FOREST-HILL IRENE | | | | MEMPHIS | TN | 38125 |
| JASON KAVANAGH | 2104 PULLMAN LANE | UNIT B | | | REDONDO BEACH | CA | 90278 |
| JASON KENNETH HAUSER & MRS LORRAINE JOAN HAUSER JT TEN | 36 CHERYL DRIVE | | | | LAKE RONKONKOMA | NY | 11779-4349 |
| JASON KROLL | 427 N MARTHA | | | | DEARBORN | MI | 48128 |
| JASON L ARDEN TR UA 10/10/2005 BEVERLY A CAMPBELL TRUST | 5517 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473 |
| JASON L CHILDRESS | 19515 NORTHLAWN ST | | | | DETROIT | MI | 48221-1609 |
| JASON L HATCHER | 479 AVENIDA MANTILLA | | | | CHULA VISTA | CA | 91914 |
| JASON L MAIER | 111 CONNECTICUT AVE | | | | WARREN | PA | 16365-1420 |
| JASON L POOLE | 48150 LAKE VALLEY DR | | | | SHELBY TWP | MI | 48317-2121 |
| JASON L WIZE | 5144 TYLER DR | | | | TROY | MI | 48085 |
| JASON L WONG | 903 PEACH TREE ROAD | | | | UNION | NJ | 07083-6527 |
| JASON LAZICH | 362 RAE LANE | | | | MAYVILLE | WI | 53050-1131 |
| JASON LEE MICHAEL | 2047 E CR 550 S | | | | ANDERSON | IN | 46017 |
| JASON LYONS | 3473 E SHAULIS | | | | WATERLOO | IA | 50702 |
| JASON M BROWN & MAFALDA M BROWN JT TEN | 17030 CADBURY CIR | UNIT 217 | | | LEWES | DE | 19958-7029 |
| JASON M CARMEL | PO BOX 142 | | | | STEVENSON | MD | 21153-0142 |
| JASON M HIPSHIER | 7179 ROLLING HILLS DR | | | | HUDSONVILLE | MI | 49426-9739 |
| JASON M LEE | 2410 W MARKS PL | | | | DUNLAP | IL | 61525-9032 |
| JASON M OCONNOR | 5 CROWN POINT | | | | SHAWNEE | OK | 74804-3257 |
| JASON M REEVES | 660 RYEFIELD RD | | | | MONTGOMERY | AL | 36117 |
| JASON M SERWA | 26013 BERKLEY AVE | | | | HUNTINGTON WOODS | MI | 48070-1457 |
| JASON M VARRIN | 3405 PERLINO DR | | | | MURFREESBORO | TN | 37128 |
| JASON M WEHNER & LARRY S WEHNER & JANICE WEHNER JT TEN | 5797 BIRCHCREST | | | | SAGINAW | MI | 48603-5902 |
| JASON MARC GOLD | 20 LORRIE LANE | | | | CLIFTON | NJ | 07012-1821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JASON MCCARTY | 9808 ALLEGHENY DR | | | | CINCINNATI | OH | 45251-1612 |
| JASON MENKE | 23 NORTH STREET | | | | CALEDONIA | NY | 14423 |
| JASON MILLS | 311 JULIA CT | | | | UPLAND | CA | 91784-1308 |
| JASON O'NEAL | 845 HOLIDAY DR | | | | SUMTER | SC | 29153 |
| JASON OTTO | BOX 1513 | | | | GRANTS PASS | OR | 97528-0128 |
| JASON P BEEMAN | 16472 CROSSWIND LN | | | | MACOMB TWP | MI | 48042-5768 |
| JASON P MCINTYRE | 109 ROYAL CT | | | | TULLAHOMA | TN | 37388-4847 |
| JASON P MICKUS | 8217 E COLDWATER ROAD | | | | DAVISON | MI | 48423-8965 |
| JASON PAQUET CUST JONATHAN PAQUET UTMA CA | 1638 N OXFORD | | | | SANTA MARIA | CA | 93454 |
| JASON PARKER | 21 BORDER ST | | | | MILFORD | NH | 03055-3801 |
| JASON PATRICK MCNIEL | 93 AGATE WAY | | | | WILLIAMSTON | MI | 48895-9434 |
| JASON PATTERSON | 5 BLUEBIRD RD | | | | WINCHENDON | MA | 01475-1896 |
| JASON PAUL LANG | 271 WESTWOOD DR | | | | LIBERTY | KY | 42539 |
| JASON PAUL ROYALS & SHANNON MICHELLE ROYALS JT TEN | 4935 W ENON RD | | | | FAIRBORN | OH | 45324 |
| JASON PEACOCK | 12 HAWTHORNE COURT | BELFOUNTAIN ON | | L7K 0G2 CANADA | | | |
| JASON PENDERGRASS CUST KIMBERLEY PENDERGRASS UGMA MI | 763 GARDEN RIDGE DR | | | | HOLLAND | MI | 49423-9236 |
| JASON PIERCE CUST MORGAN PIERCE UTMA TX | 1367 FM 1791 | | | | HUNTSVILLE | TX | 77340 |
| JASON POST | 42 EATONTOWN RD | | | | HEWITT | NJ | 07421 |
| JASON R AMONETT & RICHARD D AMONETT & SUE N AMONETT JT TEN | 5938 WEST 30TH ST | | | | INDIANAPOLIS | IN | 46224-3020 |
| JASON R AMONETT RICHARD D AMONETT & SUE N AMONETT JT TEN | 5938 WEST 30TH STREET | | | | INDIANAPOLIS | IN | 46224-3020 |
| JASON R BULL | PO BOX 744 | | | | JENISON | MI | 49429-0744 |
| JASON R DAISEY | 9030 SHARPSBURG PIKE | | | | FAIRPLAY | MD | 21733-1154 |
| JASON R LEWIS | 15 PINEWOOD DR | | | | TIFFIN | OH | 44883-1947 |
| JASON R LINDSAY | 14 PARK ROAD | | | | SPENCERPORT | NY | 14559 |
| JASON R MYERS & GRETTA MYERS JT TEN | 6798 LOON HOLLOW COURT | | | | YPSILANTO | MI | 48197-1081 |
| JASON R REED | 36236 TULANE | | | | STERLING HEIGHTS | MI | 48312-2857 |
| JASON R WINNER | 22 N ALFORD RD | | | | SPRINGFIELD | PA | 19064-2502 |
| JASON RAMSAY GILLMAN | 10595 W SAM HOUSTON PKWY SOUTH | | | | HOUSTON | TX | 77099-2844 |
| JASON RAY FABIJANOWICZ | 13454 W NAVAHO TRAIL | | | | LOCKPORT | IL | 60441-9668 |
| JASON REED | 1621 36TH ST SW | | | | WYOMING | MI | 49509-3364 |
| JASON ROBERT ELLIOTT | 12903 MAPLES PERCH CT | | | | HUMBLE | TX | 77346 |
| JASON ROSHA | 18 HUNTER CREEK RD | | | | FAIRFAX | CA | 94930-1354 |
| JASON S CHIDESTER & JOE S CHIDESTER JT TEN | 2248 MUSSON | | | | HOWELL | MI | 48843-9082 |
| JASON S ELIAS | 301 OCEAN DR 209 | | | | MIAMI BEACH | FL | 33139-6989 |
| JASON S JONES | 5579 FULCROFT AVE | | | | HARRISBURG | PA | 17111-4145 |
| JASON S KRAUSS | 844 OXFORD ST | | | | WORTHINGTON | OH | 43085-4136 |
| JASON S VAN WINKLE | 3004 STONEYBROOK TRL | | | | FAIRBORN | OH | 45324-6034 |
| JASON SCHAFFER | 75 E WAYNE AV | APT W803 | | | SILVER SPRING | MD | 20901-4263 |
| JASON SKAFF | 797 VALIN ST | ORLEANS ON | | K4A 4Y9 CANADA | | | |
| JASON SOUZA | 40 COOKE RD | | | | PLYMOUTH | MA | 02360 |
| JASON SZCZYGIEL & AMANDA SZCZYGIEL JT TEN | 11420 WALDRON RD | | | | JEROME | MI | 49249-9626 |
| JASON T ANDRUK | 8600 FATHOM CIR | UNIT 1405 | | | AUSTIN | TX | 78750-3039 |
| JASON T CROSBY | 3320 FRANCIS RD | | | | ALPHARETTA | GA | 30004-0907 |
| JASON T DOCTOR | 5240 ROUSELL | | | | MUSKEGON | MI | 49441 |
| JASON T POINDEXTER | PO BOX 4231 | | | | DAYTON | OH | 45401-4231 |
| JASON T RAEDY | 1215 BLUE HERON | | | | SAGINAW | MI | 48609-8910 |
| JASON T STOCKSLAGER | 1748 LAKESHORE DR | | | | TROY | OH | 45373-8716 |
| JASON T ZARINS | 12339 N CLIO RD | | | | CLIO | MI | 48420-1046 |
| JASON THOMAS FOSTER I CUST JASON THOMAS FOSTER II UTMA CA | 25112 CYPRESS ST | | | | LOMITA | CA | 90717-2031 |
| JASON VERA | 907 TAYLOR ST NE | | | | WASHINGTON | DC | 20017-3722 |
| JASON VERA | 907 TAYLOR ST NE | | | | WASHINGTON | DC | 20017-3722 |
| JASON W GAGLEY | 37214 40TH AVE S | | | | AUBURN | WA | 98001-8901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JASON W GLOGOWSKI | 32164 DOVER | | | | GARDEN CITY | MI | 48135-1748 |
| JASON WALTERS & CHRISTINE WALTERS TEN ENT | 224 CARANZA RD | | | | TABERNACLE | NJ | 08088-9330 |
| JASON WATT CUST DALTON ROGER WATT UTMA KY | 991 LEWIS RD | | | | MAYFIELD | KY | 42066-1199 |
| JASON WESTERFELD | 8619 SCENICVIEW DR #105 | | | | BROADVIEW HEIGHTS | OH | 44147-3455 |
| JASON WHALEN | 1218 13TH AVE N | | | | CLINTON | IA | 52732-3350 |
| JASON WYNNE | PO BOX 68 | | | | CARLTON | TX | 76436-0068 |
| JASPER A FREDERICK | 48 N MERRIMAC | | | | PONTIAC | MI | 48340-2528 |
| JASPER B GILMORE | 1129 ARBOR LN | | | | TROY | OH | 45373-7606 |
| JASPER BRADEN HARRIS | 16500 WESTVIEW TRL | | | | AUSTIN | TX | 78737-9035 |
| JASPER C BYNUM | 19963 HUBBELL | | | | DETROIT | MI | 48235-1604 |
| JASPER C NWAFOR | BOX 1993 | | | | BLOOMFIELD | NJ | 07003-1993 |
| JASPER CEMETERY ASSOCIATION | ATTN SHEILA LEACH | 4052 CO RTE 123 | | | JASPER | NY | 14855-9618 |
| JASPER CHARLES BYNUM | 19963 HUBBELL | | | | DETROIT | MI | 48235-1604 |
| JASPER DWIGHT TERRY | 5011 DEVON LANE | | | | HOUSE SPRINGS | MO | 63051-1994 |
| JASPER E WILLIAMS | 404 W HIGHLAND AVE | | | | KINSTON | NC | 28501-2824 |
| JASPER F SHIPMAN | 266 GADDIS ROAD | | | | CANTON | GA | 30115-7128 |
| JASPER M COMBS | 411 CALMES BLVD | | | | WINCHESTER | KY | 40391-8709 |
| JASPER M MARTIN | 1826 COLONIAL WAY CIR | | | | HIXSON | TN | 37343-3415 |
| JASPER N COUCH | 1002 N HINE ST | | | | ATHENS | AL | 35611-4842 |
| JASPER NORTON & WILLIE MAE NORTON JT TEN | 17209 WESTLAND | | | | SOUTHLAND | MI | 48075-4248 |
| JASPER PIAZZA | C/O PAULINE MESSINA | 3843 DRUSILLA DRIVE | | | BATON ROUGE | LA | 70809-2392 |
| JASPER T SUTTON | 350 CHALMERS | | | | DETROIT | MI | 48215-3162 |
| JASPER W LEDBETTER | 7000 W CHURCH ST | | | | CLARKSTON | MI | 48346-1416 |
| JATAWAN BUSH | 319 HEARNE AV | | | | CINCINNATI | OH | 45229-2817 |
| JATHANIEL LYLES & LAVINIA LYLES JT TEN | 514 GILLILAND RD | | | | ANCHORAGE | KY | 40245-4228 |
| JATHER MAXWELL | 9105 ARTESIAN ST | | | | DETROIT | MI | 48228-1701 |
| JATIN B DESAI | 48100 GASTERFIELD DR SOUTH | | | | CANTON | MI | 48187-1237 |
| JATIN B DESAI & PARUL J DESAI JT TEN | 48100 GASTERFIELD DR SOUTH | | | | CANTON | MI | 48187-1237 |
| JATINDER N KAUSHAL & MEENA KAUSHAL JT TEN | 3135 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902-5065 |
| JAUNITA M BARRETT | R #2 | 9404 E CR 25 S | | | SELMA | IN | 47383-9438 |
| JAUNITA M COLEMAN | 833 MAPLE SW | | | | WARREN | OH | 44485-3854 |
| JAUNITA S ROGERS | 306 ROTONDA CIRCLE | | | | ROTONDA WEST | FL | 33947-2151 |
| JAVIER ALEGRET | GM DE MEXICO | LAGO VICTORIA #74 | 11520 MEXICO D F | MEXICO | | | |
| JAVIER ALEGRET | GM DE MEXICO AV EJERCITO | NACIONAL #843 COL GRNADA | MEXICO DF MEXICO | MEXICO | | | |
| JAVIER B MATA PER REP EST PEDRO B MATA | 3055 LANNING DRIVE | | | | FLINT | MI | 48506 |
| JAVIER DELEON | 518 W 144TH ST | | | | EAST CHICAGO | IN | 46312-2642 |
| JAVIER G VILLANUEVA | 3239 W 26TH ST | | | | CHICAGO | IL | 60623-4034 |
| JAVIER HERNANDEZ | 1055 GARDENVIEW LOOP #303 | | | | WOODBRIDGE | VA | 22191 |
| JAVIER MARTINEZ | 345 PLANET STREET | | | | ROCHESTER | NY | 14606-3044 |
| JAVIER P SOTOLONGO | 1308 AVY 57 | | | | HILLSIDE | NJ | 07205-2214 |
| JAVIER R PEREZ | 14568 HEATHERTON DR | | | | GRANGER | IN | 46530-4210 |
| JAVIER S SANDOVAL | 18225 COL CHESTER WY | | | | NORTHRIDGE | CA | 91326-2030 |
| JAVIER SEPULVEDA | C/O GM | CARRETERA SALTILLO MONTEREY | KM 7 5 RAMOS ARIZIPE | COAHULIA 25900 MEXICO | | | |
| JAVIN JON WOLF | 3268 N 106TH ST | | | | MILWAUKEE | WI | 53222-3336 |
| JAWAHAR N GHIA CUST GREGOREY GHIA UTMA NC | 805 CHURCHILL DR | | | | CHAPEL HILL | NC | 27514-3006 |
| JAXON L PRITCHARD | 652 LANGLEY BLVD | | | | CLAWSON | MI | 48017-1336 |
| JAY A BUNCE & MARY ANN BUNCE JT TEN | PO BOX 282 | | | | TRINITY CENTER | CA | 96091-0282 |
| JAY A BUNCE CUST VICTOR BUNCE UTMA CA | PO BOX 282 | | | | TRINITY CENTER | CA | 96091-0282 |
| JAY A CARLSON | 401 W MAPLE ST | | | | WHITEWRIGHT | TX | 75491-2530 |
| JAY A CUCCIA CUST RYAN W CUCCIA UTMA MD | PO BOX 4073 | | | | CROFTON | MD | 21114-4073 |
| JAY A HURST | 691 GARDENVIEW CT SW | | | | BYRON CENTER | MI | 49315-8347 |
| JAY A JACOBUS | 34 SWEDE MINE RD | | | | ROCKAWAY | NJ | 07866-3750 |
| JAY A JANICEK | 985 W CALLE IRIBU | | | | SAHUARITA | AZ | 85629 |
| JAY A JOHNSON | 11411 CANE CROSSING ROAD | APARTMENT 1713 | | | CHARLOTTE | NC | 28277 |
| JAY A LE FEVRE | PO BOX 279 | | | | NEW PALTZ | NY | 12561-0279 |
| JAY A LEVINE & MRS RITA LEVINE JT TEN | 2 GROVE ISLE DR | APT 1002 | | | MIAMI | FL | 33133-4111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAY A MALOTT | 5443 BRISTOL PARKE DRIVE | | | | CLARKSTON | MI | 48348-4801 |
| JAY A MC OWEN | 4433 N STANTON #406 | | | | EL PASO | TX | 79902-1302 |
| JAY A PIORIER | N8435 KNUTES RD | | | | PITTSVILLE | WI | 54466-9133 |
| JAY A RANSOM | 130 WILDWOOD PARKWAY | | | | BALLWIN | MO | 63011 |
| JAY A VREDEVELD | 3532 TEAROSE DR | | | | HUDSONVILLE | MI | 49426 |
| JAY A WYNNE | 16 FOREST HILLS DR | | | | WASHINGTON | MO | 63090-5600 |
| JAY ABRAMOWITZ | 32 GOLF CLUB CIRCLE | | | | MANORVILLE | NY | 11949-2827 |
| JAY ALAN DENBO | 1 CHRISTIAN ST | APT 11 | | | PHILADELPHIA | PA | 19147-4346 |
| JAY ALAN GRIFFITH | 1902 WOODS HOLLOW LANE | | | | ALLENTOWN | PA | 18103-9274 |
| JAY ALAN ZWEIG | 6210 N CASA BLANCA DR | | | | PARADISE VALLEY | AZ | 85253-5311 |
| JAY ALLEN SCHWARTZ | 3448 N CLARK | | | | CHICAGO | IL | 60657-1610 |
| JAY ALLEN STEWART CUST CHASE RYAN STEWART UTMA KS | 15253 SOUTH ROTH DR | | | | OLATHE | KS | 66062-3700 |
| JAY ALLEN STEWART CUST TAYLOR KYLE STEWART UTMA KS | 15253 SOUTH ROTH DR | | | | OLATHE | KS | 66062-3700 |
| JAY ANDREW TASSLER | 366 MCKINLEY BLVD | | | | PARAMUS | NJ | 07652-4752 |
| JAY ANTHONY DEFRANCO CUST MATTHEW DAVENPORT UTMA VA | 3 MEADOW DR | | | | NEWPORT NEWS | VA | 23606 |
| JAY ANTHONY JOYNER CUST ASHLEY NOELLE JOYNER UTMA NC | 10000 BRADWELL CT | | | | RALEIGH | NC | 27613-5727 |
| JAY ANTHONY JOYNER CUST JOSHUA BRUCE JOYNER UTMA NC | 10000 BRADWELL CT | | | | RALEIGH | NC | 27613-5727 |
| JAY ARNOLD GREIF & MRS JOANNE ALIDA GREIF JT TEN | 123 OAK SUMMIT RD | | | | FRENCHTOWN | NJ | 08825-4134 |
| JAY B COLEMAN & ROSANN COLEMAN JT TEN | 107 RIDGEMOOR TRACE | | | | CANTON | GA | 30115-6464 |
| JAY B CORNELL CUST JOANNE T CORNELL UTMA NJ | 31 TYSKA AVE | | | | SAYREVILLE | NJ | 08872-1778 |
| JAY B HORNOCKER | 2739 W. 11TH ST | | | | ANDERSON | IN | 46011 |
| JAY B MACKENZIE CUST MACAELA A MACKENZIE UGMA MI | 2685 BEACON HILL APT 103 | | | | AUBURN HILLS | MI | 48326-3744 |
| JAY B PETERSON | 28631 LATHRUP BLVD | | | | LATHRUP VILLAGE | MI | 48076-2849 |
| JAY B POSNACK | 6 BRETTAGNE | | | | DEVON | PA | 19333 |
| JAY B PROCTOR | 1090 DERRYBERRY CEM RD | | | | COLUMBIA | TN | 38401-9539 |
| JAY B SMITH CUST SAMANTHA H SMITH UTMA PA | 696 PADDOCK CIRCLE | | | | WEST CHESTER | PA | 19382-8234 |
| JAY B SOUTHWICK | 8146 MIDLAND ROAD | | | | MENTOR | OH | 44060-7528 |
| JAY B STAMBLER | 143 NORTH REXFORD DRIVE | | | | BEVERLY HILLS | CA | 90210-5405 |
| JAY B STRYLOWSKI | 7320 SPRIGGS FD CT | | | | MANASSAS | VA | 20111 |
| JAY BARNHART | 631 S MEADOW LN | | | | HUMMELSTOWN | PA | 17036-7412 |
| JAY BAUMGARTEN CUST ERIC SCOTT BAUMGARTEN UGMA NY | 27 WARREN PLACE | | | | PLAINVIEW | NY | 11803-3718 |
| JAY BAUMGARTEN CUST LORI ROBYN BAUMGARTEN UGMA NY | 27 WARREN PLACE | | | | PLAINVIEW | NY | 11803-3718 |
| JAY BLANCHARD CUST JUDD BLANCHARD UGMA TX | 4923 AV Q | | | | LUBBOCK | TX | 79412-2251 |
| JAY BRIAN HAZLETT | 15168 SCARLET OAK TRAIL | | | | STRONGSVILLE | OH | 44149-4877 |
| JAY BRIAN SMALE | 667 BROOKVIEW DR | | | | GREENWOOD | IN | 46142-1802 |
| JAY BYRON PARKER | 548 DALMENY HILL NW | CALGARY AB | | T3A 1T6 CANADA | | | |
| JAY C ALLEN | 618 ABERDEEN WAY | | | | SOUTHLAKE | TX | 76092-9553 |
| JAY C ANZELMO CUST ZACHARY R ANZELMO UTMA IL | 766 CHASEWOOD DR | | | | SOUTH ELGIN | IL | 60177 |
| JAY C BREISCH | 1186 N COUNTY ROAD 400 W | | | | KOKOMO | IN | 46901-3879 |
| JAY C FISHER | 201 N MAIN ST | | | | ELMER | NJ | 08318-2106 |
| JAY C KELLOGG | 620 EVERGREEN DR | | | | SPRINGBORO | OH | 45066-9306 |
| JAY C KING JR | 9636 N ARLINGTON AVE | | | | KANSAS CITY | MO | 64157-8506 |
| JAY C KURTH CUST MITCHELL GRAHAM UTMA MI | 143 CADY CENTRE STE 113 | | | | NORTHVILLE | MI | 48167-1119 |
| JAY C MANNING | 8830 INVERNESS PARK WAY | | | | HOUSTON | TX | 77055-4748 |
| JAY C ROXBERRY | 5027 BRROKSIDE DR | | | | JACKSON | MI | 48203 |
| JAY C STOBBE | 39427 SCHROEDER | | | | MT CLEMENS | MI | 48038-2865 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAY C TRUE | 2217 AUTUMN DR | | | | BLOOMINGTON | IN | 47401-9678 |
| JAY C WILSON | 9432 SYKVESTER | | | | TAYLOR | MI | 48180-3525 |
| JAY CHARLES WILSON & JANICE H BOBB JT TEN | 10737 CRANE DRIVE | | | | INDIANAPOLIS | IN | 46231 |
| JAY CHARRLIN | 1836 ELMWOOD DR | | | | HIGHLAND PARK | IL | 60035-2303 |
| JAY CHRISTOPHER KNIGHT | 719 LEVEL CREEK RD | | | | BUFORD | GA | 30518-4651 |
| JAY CLYDE MILLER | 3448 MODLIN CT | | | | NORFOLK | VA | 23518-5727 |
| JAY CONSTANTINE | 212 MINE RD | | | | MALVERN | PA | 19355-9648 |
| JAY COOK | C/O ELTONS HEATING | 14837 UNITY ROAD | | | NEW SPRINGFIELD | OH | 44443-9737 |
| JAY CORENSWET | 225 WALNUT ST | | | | NEW ORLEANS | LA | 70118-4827 |
| JAY CRUMLISH CUST BRAIN JOSEPH CRUMLISH UTMA MD | 1615 CHESTER RD | | | | CHESTER | MD | 21619-2853 |
| JAY D ABSHIER & MELISSA ABSHIER JT TEN | 596 THOMAS RD | | | | POTEET | TX | 78065-4161 |
| JAY D ARNOLD | 9817 CIRCLE DR | TRLR 101 | | | AUSTIN | TX | 78736-7971 |
| JAY D ARTHUR | 8223 WESTMONT TERRACE DR | | | | LAKELAND | FL | 33810-2085 |
| JAY D CAMPBELL | 10340 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2050 |
| JAY D HALL | 1699 N BAY-MID CO LINE RD | | | | MIDLAND | MI | 48642 |
| JAY D HART | 2239 E FRANCIS ROAD | | | | CLIO | MI | 48420-9768 |
| JAY D LINZEY | 3007 CHICAGO BLVD | | | | FLINT | MI | 48503-3485 |
| JAY D LISNOW & NANCY A KAGAN LISNOW JT TEN | 112 E 83RD ST | | | | NEW YORK | NY | 10028-0880 |
| JAY D MEALEY | 2922 CARMIA DR | | | | ORLANDO | FL | 32806-5520 |
| JAY D NOBLE | 2714 STATE ROUTE 232 | | | | BETHEL | OH | 45106-9451 |
| JAY D REIDSMA | 811 HIDDEN PINE ROAD | | | | BLOOMFIELD | MI | 48304-2410 |
| JAY D REIDSMA TR UA 09/22/94 JAY D REIDSMA LIVING TRUST | 811 HIDDEN PINE RD | | | | BLOOMFIELD HILLS | MI | 48304-2410 |
| JAY D SEGER | 8090 E ROUND LAKE | | | | LAINGSBURG | MI | 48848-9458 |
| JAY D TRIMMER & EVA J TRIMMER JT TEN | 17 VICTORIA DR | | | | LA SALLE | IL | 61301-1011 |
| JAY D VERDAGLIO | 21602 N 2ND AVE | STE 4 | | | PHOENIX | AZ | 85027-2963 |
| JAY DAMON HOBSON | 37 MAY ST | | | | N ATTLEBORO | MA | 02760-4327 |
| JAY DAMON HOBSON | 591C MAY ST ADAMSDALE | | | | NORTH ATTLEBORO | MA | 02760-4324 |
| JAY DAVID ARNESON | BOX 130 | | | | SPRING VALLEY | WI | 54767-0130 |
| JAY DEZENHALL | PO BOX 3410 | | | | CHERRY HILL | NJ | 08034-0326 |
| JAY E BAUM | 7344 HARRISONWOODS PL | | | | CHARLOTTE | NC | 28270-1820 |
| JAY E BOONE | 60 HENRIETTA AVENUE | | | | BUFFALO | NY | 14207-1624 |
| JAY E MYNATT | 3011 CHAUCER DR | | | | CHARLOTTE | NC | 28210-4810 |
| JAY E OAKES | 6075 CLIFFLAND RD | | | | OTTUMWA | IA | 52501-8387 |
| JAY E SPENCER | 170 BRAKEFIELD | | | | JANESVILLE | WI | 53546-2243 |
| JAY EDWARD CHANEY | 2307 N LOURDES CIR | | | | MOBILE | AL | 36617-2439 |
| JAY ETTER & DEBBIE ETTER JT TEN | 22 COPERNICUS CT | | | | CRANBURY | NJ | 08512-2544 |
| JAY F ANDELMAN | 3325 BURNING TREE | | | | GARLAND | TX | 75042-4802 |
| JAY F BROWER | 7222 SNOWFALL CRT | | | | FORT WAYNE | IN | 46819-1515 |
| JAY F CARR TR CARR FAMILY TRUST PART I UA 12/10/86 | 10 RIDGEVIEW RD | | | | HUMMLESTOWN | PA | 17036-9721 |
| JAY F KORTH & GRACE M KORTH JT TEN | 129 CHARLES ST | | | | LYNBROOK | NY | 11563-1905 |
| JAY F MOSESSON | 759 17TH AVY | #2 | | | SAN FRANSICO | CA | 94121 |
| JAY F PETERSON | 12581 LEMONA LANE | | | | SANTA ANA | CA | 92705-3457 |
| JAY F PIERSON | 720 RADNOR AVE | | | | PINE BCH | NJ | 08741-1234 |
| JAY F RAUSCHER & RUTH H RAUSCHER JT TEN | 130 SLOCUM ST | | | | FORTY FORT | PA | 18704-4022 |
| JAY F WELTER & JAYSON JUSTIN WELTER JT TEN | 998 KERNEL COURT | | | | GAYLORD | MI | 49735 |
| JAY F WELTER & KIMBERLY WELTER JT TEN | 998 KERNEL COURT | | | | GAYLORD | MI | 49735 |
| JAY F WRIGHT | 1990 GENERAL CARL W STINER HWY | | | | LA FOLLETTE | TN | 37766-4516 |
| JAY FLAXMAN | 1345 CENTRAL AVE | | | | COOS BAY | OR | 97420-1743 |
| JAY FOREMAN | 1515 PACAYA COVE | | | | NAPLES | FL | 34119-3367 |
| JAY FREDERICK STEVENS | ATTN MRS JAY F STEVENS | 1204 E 38TH ST | | | ANDERSON | IN | 46013-5332 |
| JAY FREDRICK CHRISTIE | 4404 CINDY PL | | | | CONYERS | GA | 30094-2583 |
| JAY FRIEDRICH CUST DAVID B FRIEDRICH UGMA NJ | 203 GODWIN AVE | | | | RIDGEWOOD | NJ | 07450-3709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAY FRIEDRICH CUST MARC A FRIEDRICH UGMA NJ | 203 GODWIN AVE | | | | RIDGEWOOD | NJ | 07450-3709 |
| JAY FRIEDRICH CUST SAMANTHA FRIEDRICH UGMA NJ | 203 GODWIN AVE | | | | RIDGEWOOD | NJ | 07450-3709 |
| JAY G FULLERTON | 3191 CORAL SPRINGS DR | | | | CORAL SPRINGS | FL | 33065 |
| JAY G SHAFFER | 117 CROSSLANDS RD | | | | BUTLER | PA | 16002-1101 |
| JAY GOLDFINE & MRS JUDITH C GOLDFINE JT TEN | 61B WINTHROP RD | | | | MONROE TOWNSHIP | NJ | 08831-2603 |
| JAY GOODMAN & BARBARA D GOODMAN JT TEN | 16 ELBERT PL | | | | E ROCKWAY | NY | 11518-1411 |
| JAY GREENAMOYER | 212 S WOODWARD AVE | | | | WILMINGTON | DE | 19805-2359 |
| JAY H BAKER & JOYCE O BAKER JT TEN | 47 HUEMMER TERR | | | | CLIFTON | NJ | 07013-3329 |
| JAY H CARDWELL | 1646 RICHARDSVILLE RD | | | | BOWLING GREEN | KY | 42101-8914 |
| JAY H HANSAR | 4134 WINTON PARK DR | | | | NORTH OLMSTED | OH | 44070-1882 |
| JAY H HARRIS | 1320 FIRWOOD DR | | | | PITTSBURGH | PA | 15243-1861 |
| JAY H HOLSER | 6291 BAHIA DEL MAR CIR | APT 215 | | | ST PETERSBURG | FL | 33715-1084 |
| JAY H MILLER | 4571 W 400 S | | | | MARION | IN | 46953-9738 |
| JAY H MILLER | 1600 AIRPORT DRIVE | | | | MECHANICSBURG | PA | 17055-2101 |
| JAY H PURDEY | 2450 MIAMI BEACH DRIVE | | | | FLINT | MI | 48507-1058 |
| JAY H SCHECTER | 153 WEST MAIN ST | | | | MOUNT KISCO | NY | 10549-1916 |
| JAY HALSTEAD | 1700 FOX HOLLOW WAY | | | | JEFFERSONVILLE | IN | 47130-8201 |
| JAY HAMILL & ELAINE HAMILL JT TEN | 36 DENISE DR | | | | KINNELON | NJ | 07405 |
| JAY HARDY SILCOX & SHEILA SILCOX JT TEN | 915 FLAT SHOALS CHURCH RD | | | | PINE MOUNTAIN | GA | 31822 |
| JAY HAROLD ROTZ & MELANIE S ROTZ JT TEN | 7509 MORWOOD TR | | | | CLIFTON | VA | 20124-1838 |
| JAY HARVEY ALBERT | 6 KILLINGTON CT | | | | SICKLERVILLE | NJ | 08081-3230 |
| JAY HIMES | 2403 WAGON TRAIL RD | | | | MONROE | VA | 24574-2576 |
| JAY HIRSCHHORN CUST MARCUS MAX HIRSCHHORN UTMA NJ | 4-03 FOURTH ST | | | | FAIRLAWN | NJ | 07410-1459 |
| JAY HOWARD GERSHBERG | 442 BURROUGHS DR | | | | BUFFALO | NY | 14226-3967 |
| JAY I STARK | 4221 MARGATE LANE | | | | BLOOMFIELD HILLS | MI | 48302-1627 |
| JAY J BARR | 39045 PARKWAY CIRCLE | | | | HARRISON TWP | MI | 48045-6808 |
| JAY J BARTOW | 48 COLLINS AVE | | | | PORT MONMOUTH | NJ | 07758-1434 |
| JAY J HAMPTON | 25665 HURON | | | | ROSEVILLE | MI | 48066-4907 |
| JAY J HITCHCOCK | 5279 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4235 |
| JAY J HOFFACKER | 198 STOUGHTON AVE | | | | CRANFORD | NJ | 07016-2861 |
| JAY J NEWCOMB & PAULA M NEWCOMB JT TEN | 1594 SEVEN MILE RD | | | | WHITMORE LAKE | MI | 48189-9238 |
| JAY JOEL RIVIN | NO 244 | 1502 W GLENDALE | | | PHOENIX | AZ | 85021-8557 |
| JAY JOHNSON | 244 LAKE PLYMOUTH BLVD | | | | PLYMOUTH | CT | 06782-2700 |
| JAY JOHNSON | 35646 N WILSON RD | | | | INGLESIDE | IL | 60041-8502 |
| JAY K LAURITZEN TR JAY K LAURITZEN LIVING TRUST UA 06/28/95 | 3 DIANA COURT | | | | OGDEN DUNES | IN | 46368-8701 |
| JAY K SCHONBERG | PO BOX 1353 | | | | BROOKLINE | MA | 02446-0011 |
| JAY K WESENICK | PO BOX 233 | | | | GREENBUSH | MI | 48738-0233 |
| JAY KAPLOWITZ CUST JEREMY SETH KAPLOWITZ UGMA NY | 372 SCHOOL ST | | | | WEST HEMPSTEAD | NY | 11552-2439 |
| JAY KIESSLING & JEROME KIESSLING JT TEN | 1716 12TH ST NW | | | | MINOT | ND | 58703-1239 |
| JAY KUNICK | 9104 GUILFORD RD | | | | COLUMBIA | MD | 21046 |
| JAY L COOPER | 304 WARREN WAY | | | | CHAPEL HILL | NC | 27516-9370 |
| JAY L DUHL | 225 LONG BEACH BLVD | | | | LONG BEACH | NY | 11561-3505 |
| JAY L FISSEL | 718 CHAMPLAIN DR | | | | KNG OF PRUSSA | PA | 19406-1559 |
| JAY L KIRSCHNER & LAURIE T KIRSCHNER JT TEN | 20 MADISON HILL RD | | | | SUFFERN | NY | 10901-7136 |
| JAY L KREGER | 361 MILLER LAKE ROAD | | | | COLUMBIAVILLE | MI | 48421-9715 |
| JAY L PRUETT | 9057 ALGOMA AVENUE N E | | | | ROCKFORD | MI | 49341 |
| JAY L RASP | 4712 W 8TH AVE | | | | STILLWATER | OK | 74074-1400 |
| JAY L SNYDER | 315 OXFORD CT | | | | MAUMEE | OH | 43537-4310 |
| JAY L WALDMAN & NANCY R WALDMAN JT TEN | 34706 BUNKER HILL | | | | FARMINGTON HILLS | MI | 48331-3281 |
| JAY L WIENER | PO BOX 937 | | | | JACKSON | MS | 39205-0937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAY LESSELBAUM CUST EMMA FREEMAN LESSELBAUM UGMA NY | PO BOX 2127 | | | | WELLFLEET | MA | 02667-2127 |
| JAY LEVITT | 23595 BEVERLY | | | | OAK PARK | MI | 48237-1969 |
| JAY M AIDIKOFF | APT 303 | 95 HORATIO ST | | | NEW YORK | NY | 10014-1547 |
| JAY M CONNELLY | 1411 MOUNT PLEASANT RD | | | | HAYS | KS | 67601-9549 |
| JAY M JACKSON | 2834 ERMINE WAY | | | | FARMERS BRANCH | TX | 75234-4931 |
| JAY M LA PALM | 2110 LE BLANC | | | | LINCOLN PARK | MI | 48146-3774 |
| JAY M MYER & ANITA MYER JT TEN | 9780 ROD ROAD | | | | ALPHARETTA | GA | 30022-7562 |
| JAY M NEWCOMB | 30706 HENNIPIN | | | | GARDEN CITY | MI | 48135-1445 |
| JAY M ROVICK | 516 KING ST | | | | CHARLESTON | SC | 29403-5504 |
| JAY M SCHAFFER | 1101 HOLLY TREE FARMS RD | | | | BRENTWOOD | TN | 37027-6306 |
| JAY M SIEGEL | 1225 PARK AVE | # 4B | | | NEW YORK | NY | 10128-1758 |
| JAY M SLUSS | 824 MCALLISTER DR | | | | LOWER BURRELL | PA | 15068-3733 |
| JAY M STEUER & LINDA L STEUER JT TEN | 41 CAMINO DEL DIABLO | | | | ORINDA | CA | 94563-2003 |
| JAY M YOUNG CUST BRIAN HENRY YOUNG UGMA CA | 2514 CORONA WAY | | | | LAGUNA BEACH | CA | 92651-4005 |
| JAY MARSH PRICE | 316 1/2 N FOUNTAIN ST | | | | WICHITA | KS | 67208-3834 |
| JAY MAURICE NELSON | 3216 S GRACE AVE | | | | SIOUX FALLS | SD | 57103-7244 |
| JAY MICHAEL KAPELMASTER | 12257 NW 57 ST | | | | CORAL SPRINGS | FL | 33076-3643 |
| JAY MILLIGAN | 2700 POST OAK BLVD - STE 1600 | | | | HOUSTON | TX | 77056 |
| JAY MIRSKY | 63 BROOKFIELD RD | | | | UPPER MONTCLAIR | NJ | 07043-1326 |
| JAY N RACE | 140 SWISHER RD | | | | STAUNTON | VA | 24401-9248 |
| JAY N SIEFMAN & DEBRA SIEFMAN JT TEN | 5471 PUTNAM DR | | | | WEST BLOOMFIELD | MI | 48323-3719 |
| JAY N STUCKEY | 9023 BACK CREEK VALLEY RD | | | | HEDGESVILLE | WV | 25427-3027 |
| JAY OGDEN EHRENHART | 201 N PALM ST | | | | ELMWOOD | IL | 61529-9511 |
| JAY ONEK | 3 COUNTRY LANE | | | | LAKE GROVE | NY | 11755-2602 |
| JAY PATEL | 7508 BUCCANEER AVE | | | | N BAY VILLAGES | FL | 33141-4112 |
| JAY PATTERSON CUST ARTHUR P PATTERSON UTMA CA | 1304 SILVERADO DRIVE | | | | CHULA VISTA | CA | 91915-2246 |
| JAY PAUL JAMES | 714 GREENWOOD RD | | | | GREENVILLE | DE | 19807-2986 |
| JAY PETER HARRINGTON CUST NATALIE A HARRINGTON UNDER FL U-T-M-A | 1121 RED MAPLE CIRCLE | N E | | | ST PETERSBURG | FL | 33703-6318 |
| JAY PRICE & LILLIAN J PRICE JT TEN | 218 N LINDEN ST | | | | MASSAPEQUA | NY | 11758-2527 |
| JAY R ALVARO & MICHELE A ALVARO JT TEN | 5752 KENSINGTON RIDGE DRIVE | | | | CINCINNATI | OH | 45230-6500 |
| JAY R BROWN CUST MARK C BROWN UGMA DE | 512 OLD SCHOOLHOUSE RD | | | | LANDENBERG | PA | 19350-1525 |
| JAY R CLARK | 1427 CAMBRIDGE DRIVE | | | | SOUTH BEND | IN | 46614-5901 |
| JAY R FORD | 5221 CHIMNEYROCK | | | | LANSING | MI | 48917 |
| JAY R GINDER & MAXINE C GINDER JT TEN | 3632 ROCKHILL RD | | | | BIRMINGHAM | AL | 35223-1520 |
| JAY R HARDMAN & DONNA L HARDMAN JT TEN | 5404 JEROME | | | | GRAND BLANC | MI | 48439-4324 |
| JAY R HIGGS SR | 18112 INVERMERE AVE | | | | CLEVELAND | OH | 44128-1630 |
| JAY R JACKSON | 1074 E PABOE AVE | | | | FRUITA | CO | 81521-2434 |
| JAY R JACKSON | 509 GRANT DRIVE | | | | BLUE SPRINGS | MO | 64014-1743 |
| JAY R KATCHKA | 31805 HWY 79 S #286 | | | | TEMECULA | CA | 92592 |
| JAY R MCCARROLL JR | 326 WALNUT ST | | | | CHESTERFIELD | IN | 46017-1556 |
| JAY R MEENEN | 181 TOPSFIELD RD | | | | PITTSBURGH | PA | 15241-2127 |
| JAY R PATE | 3761 BARBERRY | | | | WIXOM | MI | 48393-1106 |
| JAY R SMALLWOOD | 2368 REEVES CREEK ROAD | | | | JONESBORO | GA | 30236-7229 |
| JAY R SOUTHARD | 48957 GREEN VALLEY RD | | | | FREMONT | CA | 94539 |
| JAY R TREGO & ELAINE M TREGO JT TEN | 1208 RAPPS DAM RD | | | | PHOENIXVILLE | PA | 19460-4805 |
| JAY R WILLIAMS | 1506 MASON MILL RD NE | | | | ATLANTA | GA | 30329-4125 |
| JAY R WYLES & MRS JOYCE A WYLES JT TEN | 5264 WOODBURY PIKE | | | | ROARING SPRING | PA | 16673-9005 |
| JAY REYNOLDS BOYER | 4716 BROOKSHIRE PKWY | | | | CARMEL | IN | 46033-3306 |
| JAY RICHMAN | 653 GRENVILLE RD | | | | TEANECK | NJ | 07666-2149 |
| JAY ROBERT FULLER | 10534 SUNDIAL RIM RD | | | | LITTLETON | CO | 80126-5678 |
| JAY ROBERT IVANIER | 3551 VENOOME | MONTREAL QC | | H4A 3M6 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAY ROSENTHAL | 1900 COUNTRY CLUB DR | | | | HUNTINGDON VALLEY | PA | 19006-5602 |
| JAY RUSSELL | 4651 OAKWOOD DR | APT 59 | | | ODESSA | TX | 79761-2077 |
| JAY S BERMAN CUST STUART BERMAN UGMA NJ | 327 ORENDA CIR | | | | WESTFIELD | NJ | 07090-2915 |
| JAY S BURROUGHS | 22 PARR CIR | | | | ROCHESTER | NY | 14617-4359 |
| JAY S CINAMON | 185 WEST END AVENUE#12-C | | | | NEW YORK | NY | 10023-5545 |
| JAY S GALLOWAY | 875 SOMMER | | | | DIXON | CA | 95620-2004 |
| JAY S HOLMES | 510 BLUE HERON WAY | | | | ALPHARETTA | GA | 30004-2770 |
| JAY S LOWE | 101 ACORN PL | | | | SPRING HILL | TN | 37174-2586 |
| JAY S MC GINNESS | 736 SPRAGUE | | | | EDMONDS | WA | 98020-3035 |
| JAY S MELDRUM | 1507 BROOKSIDE DR | | | | HOUGHTON | MI | 49931-2705 |
| JAY S MILLER & CAROLYN S MILLER TEN ENT | 735 GREEN SPRING RD | | | | NEWVILLE | PA | 17241-9694 |
| JAY S SANDLER | 518 N CLAREMONT ST | APT 5 | | | SAN MATEO | CA | 94401-5406 |
| JAY S SCHURR | 2122 WINTON AVE | | | | SPEEDWAY | IN | 46224-5052 |
| JAY S STEES & SUSAN R STEES JT TEN | 5485 W RIVER BEND RD | | | | DUNNELLON | FL | 34433-2173 |
| JAY SCOTT & SYLVIA SCOTT TR SCOTT TRUST 07/30/86 | 3710 SCADLOCK LN | | | | SHERMAN OAKS | CA | 91403-4320 |
| JAY SCOTT CRUICKSHANK | 11 NATURE TRAIL | | | | HAMDEN | CT | 06518 |
| JAY SMITH TR UA 05/24/2007 JAY SMITH LIVING TRUST | 1210 EAST 72ND ST | | | | BROOKLYN | NY | 11234 |
| JAY SOLOW & MRS PAMELA SOLOW JT TEN | 2 HILLTOP RD | | | | BUCHANAN | NY | 10511-1131 |
| JAY STRAUGH | 1516 CR 546 | | | | PIGGOTT | AR | 72454-8101 |
| JAY T MCKINNEY | R R 2 BOX 211 | | | | FRANKFORT | IN | 46041-9557 |
| JAY V DAVENPORT | 37527 OCEAN REEF | | | | WILLOUGHBY | OH | 44094-6410 |
| JAY V LEOPOLD TR JAY V LEOPOLD 12/17/70 | 1036 SIR FRANCIS DRAKE BLVD | | | | KENTFIELD | CA | 94904-1427 |
| JAY V WALKER | 5224 N 97 | | | | KANSAS CITY | KS | 66109-3011 |
| JAY W BARNETT | 353 WOODLEY RD | | | | MERION STA | PA | 19066-1440 |
| JAY W HALL & NANCY R HALL JT TEN | 5427 LAHSER | | | | BLOOMFIELD HILLS | MI | 48304-3328 |
| JAY W HYLTON | 6894 W VANAMAN CT | | | | CRYSTAL RIVER | FL | 34429-5638 |
| JAY W MILLER | 709 BALBOA DR | | | | CHAMPAIGN | IL | 61820-7021 |
| JAY W STRYKER JR | 95 HILLSIDE RD | | | | SOUTH DEERFIELD | MA | 01373-9710 |
| JAY W SZCZEPANSKI | 7 BREWERTON DR | | | | ROCHESTER | NY | 14624 |
| JAY WARREN HIRSH | 719 TORREYA CT | | | | PALO ALTO | CA | 94303-4160 |
| JAY WILEY LOTSPEICH | 4415 SABAL PALM ROAD | | | | MIAMI | FL | 33137-3377 |
| JAY WILLIAMS | 130 MORNING PINE CT | | | | ALPHARETTA | GA | 30005-7418 |
| JAYAPRAKASH NAVNEETHA | 44431 WHITE PINE CIR W | | | | NORTHVILLE | MI | 48167-4349 |
| JAYAWANT D NADKARNI & MRS SUMAN J NADKARNI JT TEN | 264 HOLMES AVE | | | | CLARENDON HILLS | IL | 60514-1444 |
| JAYBERN COMPANY | 55 NEW MONTGOMERY ST #200 | | | | SAN FRANCISCO | CA | 94105-3412 |
| JAYCEE RAWLINGS | 6575 BAKERVILLE RD | | | | WAVERLY | TN | 37185-2722 |
| JAYE F GUEST | 2109 PEACHTREE DRIVE | | | | WILMINGTON | DE | 19805-1049 |
| JAYLAXMI V PATEL CUST ROMAL PATEL UGMA NY | 16 MICHAEL DR | | | | WAPP FALLS | NY | 12590-4941 |
| JAYLENE Y JONES | 7325 US RTE 127 NORTH | LOUISBURG | | | LEWISBURG | OH | 45338 |
| JAYME A JAMIESON & CLAUDIA J JAMIESON JT TEN | 1029 LINCOLN | | | | MARQUETTE | MI | 49855-2620 |
| JAYME K HACKNEY | 2507 HUNTINGTON RD | | | | BURLINGTON | NC | 27215-6207 |
| JAYME L ROBINSON | 8235 BROOK DR | | | | FLUSHING | MI | 48433-8878 |
| JAYMES NAITO | 3424 PEHU ST | | | | HONOLULU | HI | 96816-2614 |
| JAYMES P WESLEY | 3542 PINGREE AVE | | | | FLINT | MI | 48503-4545 |
| JAYMI LYNN KAUFFMAN | 208 SOUTH ROSEWOOD CT | | | | WERNERSVILLE | PA | 19565-1535 |
| JAYNE A KOSMEDER | N8238 HIGHWAY D | | | | BELLEVILLE | WI | 53508 |
| JAYNE ANN MASON | ATTN JAYNE MASON COLDWATER | 206 WHITE TAIL LN | | | CLARKS SUMMIT | PA | 18411-9095 |
| JAYNE B GUSTAFSON | 280 PRATT ST WARDS HILL | | | | WINSTED | CT | 06098 |
| JAYNE B RANDALL | 2404 LOGAN ST | | | | RICHMOND | VA | 23235-3464 |
| JAYNE BOOTH GREER | 500 RIVIERA DR | | | | NAPLES | FL | 34103 |
| JAYNE D MANN TR CLARENCE E MANN JR & JAYNE D MANN TRUST UA 01/16/92 | 1234 FAIRLAWN | | | | ROYAL OAK | MI | 48067-1007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JAYNE E BARTON | 188 NAPIER RD | | | | LAWRENCEBURG | TN | 38464 |
| JAYNE E HARDY | ROUTE BOX 55 | | | | CORRECTIONVLE | IA | 51016 |
| JAYNE E WARNICA | 21 LYNNBROOK CT | | | | SAN RAMON | CA | 94583-2326 |
| JAYNE L HOEMKE | 827 WASHINGTON MEMORIAL DR | | | | ST CLOUD | MN | 56301-4066 |
| JAYNE M ELLSWORTH | 510 RIVERSIDE DR | | | | LINDEN | MI | 48451-9026 |
| JAYNE M KURZMAN TR UA 01/22/90 JONATHAN SCOTT SMITH | 145 CENTRAL PARK WEST APT 19C | | | | NEW YORK | NY | 10023-2004 |
| JAYNE M KURZMAN TR UA 01/22/90 RICHARD ADAM SMITH | 145 CENTRAL PARK WEST APT 19C | | | | NEW YORK | NY | 10023-2004 |
| JAYNE M MEYER | 1166 E BRUNSWICK | | | | INDIANAPOLIS | IN | 46227 |
| JAYNE M TURNER | 2850 DOVER CIRCLE | | | | MADISON | WI | 53711 |
| JAYNE MARIE BUCHANON | 3224 W 88TH AV 3 | | | | ANCHORAGE | AK | 99502-5368 |
| JAYNE MITCHELL | 896 ROSCOMMON RD | | | | BRYN MAWR | PA | 19010-1845 |
| JAYNE P JOHNSTON | 12391 HILLCREST DR | | | | GRAND BLANC | MI | 48439-1851 |
| JAYNE R LOYDA & JANE E LOYDA JT TEN | 2630 S AMES WAY | | | | LAKEWOOD | CO | 80227-4004 |
| JAYNE T SUCHIYAMA | 3946 LURLINE DRIVE | HONOULU | | | HONOLULU | HI | 96816 |
| JAYNE W STOMMEL | 8423 NOTTINGHILL DR | | | | INDIANAPOLIS | IN | 46234-2666 |
| JAYNE WALLACE | 1030 MILL ST | | | | LINCOLN PARK | MI | 48146-2742 |
| JAYNEE S BABICH LEWANDOWSKI | 72 ORCHARD ROAD | | | | MIDDLESEX | NJ | 08846-1343 |
| JAYNIE L WELLS TOD JUSTIN WILLIAM WELLS SUBJECT TO STA TOD RULES | 110 PINE TREE RIDGE U-2 | | | | WATERFORD | MI | 48327-4316 |
| JAYPRAKASH U RAISONI & SAROJ J RAISONI JT TEN | 1530 SCENIC HOLLOW | | | | ROCHESTER | MI | 48306-3246 |
| JAYSHREE N PANDYA | 3665 HUGHES AVE APT 217 | | | | LOS ANGELES | CA | 90034-7521 |
| JAYSON B CLAPP | 707 COMPASS POINTE DRIVE | N MYRTLE BEACH | | | N MYRTLE BCH | SC | 29582 |
| JAYSON B CLAPP & ELOISE S CLAPP JT TEN | 707 COMPASS POINTE DRIVE | N MYRTLE BEACH | | | N MYRTLE BCH | SC | 29582 |
| JAYSON H NUHN | 656 12TH ST NE | | | | WASHINGTON | DC | 20002-5320 |
| JAYSON J WELTER & JAY F WELTER JT TEN | 998 KERNEL CT | | | | GAYLORD | MI | 49735-7624 |
| JAYSON P PUCKETT | 8421 BROOKRIDGE DR | | | | ANCHORAGE | AK | 99504 |
| JB SUTHERLAND HOLDINGS LTD | 118 ORANGE STREET | WOODSTOCK NB | | E7M 2J9 CANADA | | | |
| JEAN A ADAMS | 3818 PROVIDENCE | | | | FLINT | MI | 48503-4551 |
| JEAN A ALLISON | 6665 KIMESVILLE RD | | | | LIBERTY | NC | 27298-9108 |
| JEAN A ARNOLD | 418 E CRAVATH | | | | WHITEWATER | WI | 53190-1412 |
| JEAN A ASMUSSEN | 780 CUCHARA ST | | | | DENVER | CO | 80221-3567 |
| JEAN A ATKINSON | ATTN JEAN A NOONE | 4441 E LAKE RD | | | WILSON | NY | 14172-9740 |
| JEAN A BURKE | 7 ARROWHEAD LANE | | | | ARLINGTON | MA | 02474-1917 |
| JEAN A CARR | APT 2 | 46 MEDFORD ST | | | CHELSEA | MA | 02150-2615 |
| JEAN A CASON | 4810 GUARDIAN AVE | | | | HOLIDAY | FL | 34690-5831 |
| JEAN A COAKLEY | 225 E WITHROW ST | | | | OXFORD | OH | 45056-1343 |
| JEAN A DABLER | 100 HECK AVE | | | | OCEAN GROVE | NJ | 07756-1245 |
| JEAN A DAUENHAUER | 5945 ROCKCROFT BL | | | | CLARKSTON | MI | 48346-3451 |
| JEAN A FOOTE | PO BOX 1647 | | | | BETHANY BEACH | DE | 19930-1647 |
| JEAN A GERLACH & JOHN A GERLACH TR JEAN A GERLACH TRUST UA 05/06/04 | 2313 HAWLEY | | | | MASON | MI | 48354 |
| JEAN A GILLIE | 4 STANLEY OVAL | | | | WESTFIELD | NJ | 07090-2424 |
| JEAN A GLOVER TOD CAROLINE MCALPINE SUBJECT TO STA TOD RULES | 1211 CHANCELLOR DRIVE | | | | EDWARDSVILLE | IL | 62025 |
| JEAN A GLOVER TOD STUART J GLOVER SUBJECT TO STA TOD RULES | 1211 CHANCELLOR DRIVE | | | | EDWARDSVILLE | IL | 62025 |
| JEAN A GORDON | 34 SUNSHINE RD | | | | CHICO | CA | 95973-9781 |
| JEAN A GRAEFF | 6143 NE KENSINGTON DR | MAR SRV | | | LEES SUMMIT | MO | 64064 |
| JEAN A GRAY | 6847 HILL AVE | | | | FRANKLIN | OH | 45005-2922 |
| JEAN A GROVER & WALTER J GROVER JT TEN | 61120 CASS RD | | | | CASSOPOLIS | MI | 49031-9406 |
| JEAN A GRZESIAK | 6443 BOUGAINVILLA AVE S | | | | ST PETERSBURG | FL | 33707-2301 |
| JEAN A GUSH | 1494 MARINER DRIVE | | | | WALLED LAKE | MI | 48390-3653 |
| JEAN A HAMPTON | 8247 ONTARIO LANE | | | | INDIANAPOLIS | IN | 46268-1983 |
| JEAN A HEYNIGER | 87 PEASE AVE | | | | VERONA | NJ | 07044-1208 |
| JEAN A HOLDEN | 8487 W 400 S | | | | RUSSIAVILLE | IN | 46979-9537 |
| JEAN A HUGHES | 1095 E U S 136 | | | | PITTSBORO | IN | 46167-9588 |
| JEAN A HUTTON | 1904 COLTON DRIVE | | | | KETTERING | OH | 45420-1442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEAN A JORDAN CUST DEBRA L JORDAN UGMA VA | 1032 OAKMONT CIRCLE | | | | LYNCHBURG | VA | 24502-2765 |
| JEAN A JORDAN CUST PAULA K JORDAN UGMA VA | 1032 OAKMONT CIRCLE | | | | LYNCHBURG | VA | 24502-2765 |
| JEAN A JORDAN CUST RANDAL B JORDAN UGMA VA | 1032 OAKMONT CIRCLE | | | | LYNCHBURG | VA | 24502-2765 |
| JEAN A JORDAN CUST ROBERT S JORDAN UGMA VA | 1032 OAKMONT CIRCLE | | | | LYNCHBURG | VA | 24502-2765 |
| JEAN A KANWISCHER & WAYLAND LEO KANWISCHER JT TEN | 20527 TORREY CT | | | | FRANKFORT | IL | 60423-8840 |
| JEAN A KETTREN | 9579 CYPRESS LAKES DR | | | | LAKELAND | FL | 33810-2393 |
| JEAN A KNOWLES TR JEAN A KNOWLES TRUST UA 08/08/06 | 6145 CODE AVE S | | | | EDINA | MN | 55436-2683 |
| JEAN A KRAMMER | 16736 HIGHLAND SUMMIT DR | | | | BALLWIN | MO | 63011-5424 |
| JEAN A KUZBIEL & KATHLEEN M RUNDELL JT TEN | 1135 CRANBERRY PIKE RD | | | | EAST TAWAS | MI | 48730-9653 |
| JEAN A KUZBIEL & KENNETH T RUNDELL JR JT TEN | 1135 CRANBERRY PIKE RD | | | | EAST TAWAS | MI | 48730-9653 |
| JEAN A KUZBIEL & SCOTT A RUNDELL JT TEN | 1135 CRANBERRY PIKE RD | | | | EAST TAWAS | MI | 48730-9653 |
| JEAN A KUZBIEL & WAYNE J KUZBIEL SR & GAIL A KUZBIEL JT TEN | 1135 CRANBERRY PIKE RD | | | | EAST TAWAS | MI | 48730-9653 |
| JEAN A KUZBIEL & WAYNE J KUZBIEL SR & KRISTY L KUZBIEL JT TEN | 1135 CRANBERRY PIKE RD | | | | EAST TAWAS | MI | 48730-9653 |
| JEAN A KUZBIEL & WAYNE J KUZBIEL SR & WAYNE J KUZBIEL JR JT TEN | 1135 CRANBERRY PIKE ROAD | | | | EAST TAWAS | MI | 48730-9653 |
| JEAN A KUZBIEL & WAYNE J KUZBIEL SR JT TEN | 1135 CRANBERRY PIKE RD | | | | EAST TAWAS | MI | 48730-9653 |
| JEAN A LEONARD | 641 1/2 S BURGESS AV | | | | COLUMBUS | OH | 43204-2932 |
| JEAN A LIVINGSTON | 5893 MARBLE DRIVE | | | | TROY | MI | 48085-3920 |
| JEAN A MOELLER & ALFRED A MOELLER JT TEN | 16646 THORNGATE RD | | | | EAST LANSING | MI | 48823-9768 |
| JEAN A MOSER | 390 AUDREY DRIVE | | | | RICHMOND HEIGHTS | OH | 44143-1717 |
| JEAN A MURPHY & ANNE E GUYER JT TEN | 132 TEQUESTA HARBOR DR | | | | MERRITT ISLAND | FL | 32952-7107 |
| JEAN A MURPHY & MAUREEN M O'CONNELL JT TEN | 132 TEQUESTA HARBOR DR | | | | MERRITT ISLAND | FL | 32952-7107 |
| JEAN A MURPHY & WILLIAM T MURPHY JT TEN | 132 TEQUESTA HARBOR DR | | | | MERRITT ISLAND | FL | 32952-7107 |
| JEAN A MYERS & SCOTT J MYERS JT TEN | 700 VOLZ CT | | | | SEBEWAING | MI | 48759-1626 |
| JEAN A NELSEN | 248 COBBLESTONE DR | | | | COLORADO SPRINGS | CO | 80906-7624 |
| JEAN A NESBITT | 19143 GUNN HWY | | | | ODESSA | FL | 33556-4213 |
| JEAN A NOBLE | 3839 BLACKS RD SW | | | | HEBRON | OH | 43025-9774 |
| JEAN A ODONNELL | 35 BROOK HOLLOW DR | | | | NEW WINDOSR | NY | 12553-8626 |
| JEAN A PERRY | 109 LINDEN AVENUE | | | | SUFFOLK | VA | 23434-5720 |
| JEAN A PETERSON ORPIN | 11613 WEST 101 TERRACE | | | | OVERLAND PARK | KS | 66214-2709 |
| JEAN A POLLIE | 13982 ADELINE DRIVE | | | | LANSING | MI | 48906-9397 |
| JEAN A POWERS | 32432 EDITH WAY | | | | UNION CITY | CA | 94587-4838 |
| JEAN A ROBEY | 77 IDLEWILD RD | | | | EDISON | NJ | 08817-4145 |
| JEAN A ROOYAKKER | PO BOX 1024 | | | | GAYLORD | MI | 49734-5024 |
| JEAN A ROOYAKKER & ROBERT G ROOYAKKER JT TEN | PO BOX 1024 | | | | GAYLORD | MI | 49734-5024 |
| JEAN A ROTH | 1408 SUNNYSIDE DRIVE | | | | MCHENRY | IL | 60050-2113 |
| JEAN A RUSSELL TR JEAN A RUSSELL LIVING REVOCABLE TRUST UA 02/21/02 | 27 NEW ROCHESTER ROAD | | | | DOVER | NH | 03820-2107 |
| JEAN A SELAND | 89 ARDMORE DR | | | | WAPPINGER FALLS | NY | 12590-4303 |
| JEAN A SHERMAN | 160 CRICKET LANE | | | | CORTLAND | OH | 44410-1212 |
| JEAN A SHINE | 2201 WAVERLY DR | | | | KOKOMO | IN | 46902-7809 |
| JEAN A SIENKIEWICZ | 405 MAPLE RIDGE RD | | | | BRASHER FALLS | NY | 13613-3266 |
| JEAN A SLEIGHT | C/O J A VOGT | 9225 EAST TANQUE VERDE ROAD | #43202 | | TUCSON | AZ | 85749-7792 |
| JEAN A SMITH | 1026 BROADVIEW BLVD | | | | DAYTON | OH | 45419-3701 |
| JEAN A SMITH | 3538 WHITEHAVEN PKWY NW | | | | WASHINGTON | DC | 20007-2256 |
| JEAN A SOBAL | 1019 ALBIN ST | | | | COCOA | FL | 32927-8703 |
| JEAN A STANLEY & RONALD D STANLEY JT TEN | 607 FRANKLIN ST | | | | SOCORRO | NM | 87801-4621 |
| JEAN A STOVALL | 1212 11TH STREET | | | | BARABOO | WI | 53913-1856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEAN A SUTTER | 2100 N HINTZ RD LOT 10 | | | | OWOSSO | MI | 48867-9479 |
| JEAN A SWEENEY | ATTN JEAN A YORTON | 5130 E MT MORRIS RD | | | COLUMBIAVILLE | MI | 48421-8999 |
| JEAN A THAYER | C/O DIANA THAYER | 1149 JOHNSON RD | | | CANYON LAKE | TX | 78133-3147 |
| JEAN A THROCKMORTON | 6989 E 100 NORTH | | | | DANVILLE | IN | 46122 |
| JEAN A TOBOLA | 4900 QUEENS CIRCLE | | | | GLADWIN | MI | 48624-8225 |
| JEAN A TRODGLEN | 1555 35TH AVE | | | | VERO BEACH | FL | 32960-2747 |
| JEAN A VANMETER | 6008 MYRTLE DR | | | | FORT PIERCE | FL | 34982-7536 |
| JEAN A VERHOEVEN | 700 WALTON AVE | | | | MT LAUREL | NJ | 08054-9536 |
| JEAN A WAGNER | 1684 W BRANCH RD | | | | WELLSBORO | PA | 16901-8952 |
| JEAN A WITTCOP | 8793 RIDGE ROAD | | | | GASPORT | NY | 14067-9414 |
| JEAN A WRASSE | 1094 BEAL ROAD | | | | MANSFIELD | OH | 44905-1610 |
| JEAN A YEAGLE | 906 S BELLEVUE AVE | | | | LANGHORNE MANOR | PA | 19047-3934 |
| JEAN A YOUNG | 544 KINGS HWY BOX 67 | | | | MICKLETON | NJ | 08056-1406 |
| JEAN ACTON | BOX 22605 | | | | LOUISVILLE | KY | 40252-0605 |
| JEAN ANN FIXLER | 56 TOWNE COUNTRY DR | | | | TIFFIN | OH | 44883 |
| JEAN ANN FLANAGAN | 1198 HILLSBORO MILE | | | | POMPANO BCH | FL | 33062-1530 |
| JEAN ANN KOHLER | C/O JEAN ANN MURPHY | 203 N BROADWAY | | | SOUTH AMBOY | NJ | 08879-1603 |
| JEAN ANN MAURER | 3400 GEROLD DR | | | | CINCINNATI | OH | 45238-2116 |
| JEAN ANN MC CULLOH | 4614 SPANISH OAK RD | | | | TEMPLE | TX | 76502-3019 |
| JEAN ANN MURPHY | 203 N BROADWAY | | | | SOUTH AMBOY | NJ | 08879-1603 |
| JEAN ANN MYERS | 700 VOLZ COURT | | | | SEBEWAING | MI | 48759-1626 |
| JEAN ANN POINDEXTER | 4440 WOODNER RD | | | | KETTERING | OH | 45440-1223 |
| JEAN ANN RITTENDALE | 5 BESEN PARKWAY | | | | MONSEY | NY | 10952-3506 |
| JEAN ANN ROBBINS | 331 N ELM ST | | | | WEST BRIDGEWATER | MA | 02379-1146 |
| JEAN ANN SCOTT TR REBECCA C CRODDY REV LIVING TRUST UA 12/30/98 | 679 N 480 W RD | | | | KOKOMO | IN | 46901-3738 |
| JEAN ANN SHERMAN | 216 TOWER RD | | | | ANDERSON | IN | 46011-1754 |
| JEAN ANN STURGEON | 4320 REGENCY RIDGE | #202 | | | CINCINNATI | OH | 45248-2325 |
| JEAN ANN WEEKS & LARRY JOE WEEKS JT TEN | 7909 W FLORIDA STREET | | | | SHELBY | MI | 49455-9587 |
| JEAN ANNE FINAN | 249 N 13TH ST APT 4 | | | | ELWOOD | IN | 46036-1598 |
| JEAN ANTOINETTE WICKERHAM | 6616 SHILOH WA | | | | LANSING | MI | 48917-9612 |
| JEAN ANZELL | 3940 SPRING GARDEN LANE | | | | ESTERO | FL | 33928-2394 |
| JEAN APPICH KENNEDY CUST CHARLES APPICH KENNEDY UTMA VA | 34 WILLWAY AVE | | | | RICHMOND | VA | 23226-1334 |
| JEAN ATWOOD | 2107 WELLINGTON DR | | | | PINE BLUFF | AR | 71603-7627 |
| JEAN AUGUSTINSKY | 1414 YOUNGSTOWN-KINGSVILV | | | | VIENNA | OH | 44473 |
| JEAN AUTHER ROBERSON | 1523 BOSHER DR | | | | CEDAR HILL | TX | 75104-1302 |
| JEAN AVONELLE WHITACRE | 120 W WILLOW ST APT D | | | | CARLISLE | PA | 17013-3861 |
| JEAN B BAKER | 47 ACORN LANE | | | | FAIRPORT | NY | 14450-3301 |
| JEAN B BERGSTROM | 4501 E SAINT ELMO RD | | | | AUSTIN | TX | 78744-2026 |
| JEAN B BROWN | 2021 FAWNDALE DR | | | | RALEIGH | NC | 27612-2860 |
| JEAN B BURNETT | PO BOX 805 | | | | OKEMOS | MI | 48805-0805 |
| JEAN B CALHOUN | 908 YALE ST | | | | SANTA MONICA | CA | 90403-2232 |
| JEAN B CALLOWAY CHARLES B CALLOWAY & JEAN H MALCOMNSON JT TEN | 2267 N HENDERSON RD | | | | DAVISON | MI | 48423-8169 |
| JEAN B CELLA TR JEAN B CELLA TRUST UA 11/20/96 | 101 DONNA RD | | | | HOLLISTON | MA | 01746-2418 |
| JEAN B DEPRIEST | 3217 6TH RD S | | | | FALLS CHURCH | VA | 22041-2540 |
| JEAN B DUBOIS | 84 POINTERS AUBURN ROAD | | | | PEDRICKTOWN | NJ | 08067-3019 |
| JEAN B GUYOT | 656 OGLETHORPE AVE | | | | ST SIMONS IS | GA | 31522-4805 |
| JEAN B HARMAN | 607 FLORY LN | | | | ENGLEWOOD | OH | 45322-8800 |
| JEAN B HARTMAN TR JEAN B HARTMAN DECLARATION OF TRUST UA 02/18/99 | 365 VINE AVE | | | | GLEN ELLEN | IL | 60137-4949 |
| JEAN B JUCHNEWICH | 3855 ESTHER LANE | | | | HERMITAGE | PA | 16148-3740 |
| JEAN B MITCHELL & RONALD M MITCHELL JT TEN | PO BPX 362 | 87 MITCHELL BROOK ROAD | | | TEMPLE | ME | 04984 |
| JEAN B ROGERS | 30704 ROUND LK RD | | | | MT DORA | FL | 32757-9733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEAN B SCHMIDT CUST JILLIAN SCHMIDT UGMA CA | PO BOX 790 | | | | GLENDALE | CA | 91209-0790 |
| JEAN B SMITH | 2026 SETON DR | | | | CLEARWATER | FL | 33763-4149 |
| JEAN B SNODGRASS | 500 PALM VALLEY DRIVE E | | | | HARLINGEN | TX | 78552-8941 |
| JEAN B SPUDIS | 920 WAKEFIELD # 373 | | | | HAVR DE GRACE | MD | 21078-2325 |
| JEAN B STOVALL | 1734 PLEASANT VIEW DRIVE | | | | PATRICK SPRINGS | VA | 24133-3210 |
| JEAN B TEPLITZ & LAUREN E BUSH JT TEN | 973 LAKE BREEZE ROAD | | | | SHEFFIELD LK | OH | 44054-2043 |
| JEAN B TORGERSON | 7940 RYAN LAKE DR | | | | STACY | MN | 55079-3208 |
| JEAN BAILEY | 100 WINCHESTER ST | | | | ROCHESTER | NY | 14615-2336 |
| JEAN BALAGNA | 4143 MC KINLEY | | | | WARREN | MI | 48091-4049 |
| JEAN BALL BUGG | 3301 C ST #400 | | | | ANCHORAGE | AK | 99503-3919 |
| JEAN BARTEL | 229 BRONWOOD AVE | | | | LOS ANGELES | CA | 90049-3103 |
| JEAN BAUMAN | 109 COLUMBIA DR | | | | WAVERLY | OH | 45690-1242 |
| JEAN BAXTER RHODUS | 443 E IRENE RD | | | | ZACHARY | LA | 70791-9719 |
| JEAN BEAUMONT | 37 PINE STREET | | | | ARDSLEY | NY | 10502-1015 |
| JEAN BECKMANN POWER CUST DEVIN TIMOTHY POWER UTMA NJ | 52 GENESEE TRAIL | | | | WESTFIELD | NJ | 07090-2736 |
| JEAN BENNISON MC GOWEN & CYNTHIA BAADE HILL JT TEN | 7815 N CHURCH AVE | | | | TAMPA | FL | 33614-2611 |
| JEAN BETTS | 1250 ERIEWOOD | | | | ROCKY RIVER | OH | 44116-2149 |
| JEAN BETTY DI SABATINO | 225 N ESSEX AV | | | | NARBERTH | PA | 19072-1801 |
| JEAN BLOSSER | 1827 MAUMEE DR | | | | DEFIANCE | OH | 43512-2522 |
| JEAN BOGDANY & JOHN R BOGDANY JT TEN | 788 LEGETTE ST | | | | SUMTER | SC | 29150-1922 |
| JEAN BROWN WOOD | 1382 NEWTOWN LANGHORNE RD | # E105 | | | NEWTOWN | PA | 18940-2401 |
| JEAN BURHANS | ATTN JEAN SHOPTAW | 200 W YALE | | | PONTIAC | MI | 48340-1866 |
| JEAN BURLEY MOORE | 9845 NATICK RD | | | | BURKE | VA | 22015-2932 |
| JEAN BURNS & WAYNE R BURNS JT TEN | 1202 W MAPLE AVE | | | | FLINT | MI | 48507-3734 |
| JEAN C BERGERON | APT 3-B | 6650 W 64TH PL | | | CHICAGO | IL | 60638-4944 |
| JEAN C BERTENS | 9 SCENIC CT | | | | DANVILLE | CA | 94506-6139 |
| JEAN C BITTER | 1602 HENRY CLAY AVENUE | | | | COVINGTON | KY | 41011-3728 |
| JEAN C BOWEN | 568 LAKESIDE | | | | BIRMINGHAM | MI | 48009-1362 |
| JEAN C CARPENTER & ROBERT EARL CARPENTER & CAROLYN E CARPENTER JT TEN | 3402 BROOKGATE | | | | FLINT | MI | 48507-3213 |
| JEAN C CERMELE | 528 DREXEL AVE | | | | TRENTON | NJ | 08648-3845 |
| JEAN C CHOU | 12537 ROYAL MANOR DR | | | | CREVE COEUR | MO | 63141-8147 |
| JEAN C CROOKS | 600 MORAGA ROAD 5 | | | | MORAGA | CA | 94556 |
| JEAN C DITTRICK | 3926 WEST 162ND STREET | | | | CLEVELAND | OH | 44111 |
| JEAN C EDDINGS | 600 ANNE STREET | | | | NORTH MYRTLE BEACH | SC | 29582-3326 |
| JEAN C ERWIN | 6157 NORTH DOWLING STREET | | | | WESTLAND | MI | 48185-2224 |
| JEAN C EVERETT | 101 HERMAY DR | | | | HAMILTON | OH | 45013-1718 |
| JEAN C GAGNON | PO BOX 47 | | | | NEW BOSTON | IL | 61272-0047 |
| JEAN C GALLUZZO | 120 6TH AVE | | | | HAWTHORNE | NJ | 07506-2157 |
| JEAN C GAUTHIER | 1289 CINCINNATI-BATAVIA PIKE | | | | BATAVIA | OH | 45103-1647 |
| JEAN C GOWER | 298 GREYSTONE DRIVE | | | | HENDERSONVILLE | NC | 28792-9172 |
| JEAN C JENKINS | 630 E CHURCH RD | | | | EASLEY | SC | 29642-9606 |
| JEAN C JONES CUST SARAH C JONES UGMA MI | 18392 KARLIN RD | | | | THOMPSONVILLE | MI | 49683-9768 |
| JEAN C KAUFFMANN TR REVOCABLE TRUST 04/28/92 U-A JEAN C KAUFFMANN | ATRIA BAY POINT VILLAGE | 7927 STATE RD 52 APT 124 | | | HUDSON | FL | 34667 |
| JEAN C KERR TR UA 01/27/2009 JEAN C KERR REVOCABLE LIVING TRUST | 16110 W 133RD STREET #210 | | | | OLATHE | KS | 66062 |
| JEAN C KILANDER | 3524 CAPITOL AVE | | | | WARREN | MI | 48091 |
| JEAN C LIPSCAMB | 205 VALHALLA COVE | | | | EATON | OH | 45320-2913 |
| JEAN C MADISON | 2123 LAKETON RD | | | | PITTSBURGH | PA | 15221-1256 |
| JEAN C MAY | 29 JENNINGS POND RD | | | | NATICK | MA | 01760-2343 |
| JEAN C MC CLAIN CUST BRENT MC CLAIN UGMA MI | 892 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9383 |
| JEAN C MC CLAIN CUST ERIC MC CLAIN UGMA MI | 892 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9383 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEAN C MCKEON TR JEAN C MCKEON REV FAMILY TRUST UA 02/14/03 | 15006 ROYAL PALM CT | | | | MIAMI LAKES | FL | 33014-2535 |
| JEAN C MCLENNAN | 55 HANCOCK DR | | | | MORRISTOWN | NJ | 07960-2749 |
| JEAN C RAMSEY | 1411 W 8TH STREET | | | | ANDERSON | IN | 46016-2632 |
| JEAN C RONEY | 559 FREMONT RD | | | | NOTTINGHAM | PA | 19362-9121 |
| JEAN C SEYMOUR | 1110 PAYNE AVE APT 206 | | | | NORTH TONAWANDA | NY | 14120-2748 |
| JEAN C SHOFFNER | 121 WINTERDALE DR | | | | LAKE ALFRED | FL | 33850-9447 |
| JEAN C SMITH | 8 GRANDVIEW RD | BOX 147 | | | STRYKERSVILLE | NY | 14145-0147 |
| JEAN C SULLIVAN | 937 HILL PL | | | | MACON | GA | 31210-3328 |
| JEAN C WELNICKE | 1014 MANILA ST | | | | MANITOWOC | WI | 54220-6238 |
| JEAN C WOLFE | 1928 MYERS RD | | | | EIGHT MILE | AL | 36613-3818 |
| JEAN C ZEBLEY | 18 PELHAM RD | | | | WILM | DE | 19803-4133 |
| JEAN CALORI | 1105 ELLIS HOLLOW RD | | | | ITHACA | NY | 14850-2918 |
| JEAN CANDLER GLENN | 3990 RANDALL MILL RD | | | | ATLANTA | GA | 30327-3123 |
| JEAN CARMAN | 4 MEADOWBROOK CT | | | | BREWSTER | NY | 10509-3616 |
| JEAN CARR & PAUL CARR JT TEN | 46 MEDFORD ST | APT 2 | | | CHELSEA | MA | 02150-2615 |
| JEAN CHAR & ROBERT KUNZE JT TEN | 462 COYLE RD | | | | CLAYTON | NJ | 08312-1321 |
| JEAN CHRISTINE GROSCHE | 47158 AMANDA WAY | | | | PARK HALL | MD | 20667-2600 |
| JEAN CLARK | 13969 FARLEY | | | | REDFORD | MI | 48239-2828 |
| JEAN CLAUDE CYR | 2487 DE L'EGLISE | STE CLOTILDE | PROVINCE QC | J0L 1W0 CANADA | | | |
| JEAN CLAY | 18505 SUSSEX | | | | DETROIT | MI | 48235-2882 |
| JEAN COLLIER | PO BOX 12 | | | | JACKSON | SC | 29831-0012 |
| JEAN COLLINS | 906 MORSE AVE | | | | DAYTON | OH | 45420-2326 |
| JEAN COMPTON | 379 WILLOW LN | | | | MENASHA | WI | 54952-3432 |
| JEAN COURSEY NEARING | 5333 N SHERIDAN RD 5L | | | | CHICAGO | IL | 60640-7306 |
| JEAN CRANE MCMAHON & MATTHEW G SCHWARTZ JT TEN | 9811 WOODSTOCK LANE | | | | PORT RICHEY | FL | 34668-4266 |
| JEAN CRAWFORD HOLZHAUSEN | R D 1 WEST LAKE RD | | | | NORTH EAST | PA | 16428-9803 |
| JEAN CRAWFORD WAGNER & JACOB WAGNER JR JT TEN | 336 E MINE ST | | | | HAZLETON | PA | 18201-6623 |
| JEAN CULLIN MERTZ | 7200 MATTHEW MILLS RD | | | | MC LEAN | VA | 22101-2642 |
| JEAN CUMMINGS | 209 GLENBURN RD | APT C | | | CLARKS GREEN | PA | 18411-2542 |
| JEAN D BOYD | 41 CREEK BANK PT | | | | ACWORTH | GA | 30101 |
| JEAN D BROWN | 525 N BRUNSWICK | | | | MARSHALL | MO | 65340-1549 |
| JEAN D CONWAY | BOX 10118 | CAPARRA HEIGHTS | | PUERTO RICO | | | |
| JEAN D FEY | 7114 SANSUE DRIVE | | | | BETHEL PARK | PA | 15102-3746 |
| JEAN D FINKEL & J MAURICE FINKEL JT TEN | 7465 SW 135TH ST | | | | MIAMI | FL | 33156-6851 |
| JEAN D FISHER | 27731 JOY ROAD | | | | WESTLAND | MI | 48185-5525 |
| JEAN D FRIDIRICI | 5025 SHANKWEILER RD | | | | OREFIELD | PA | 18069-2308 |
| JEAN D HOLLEY CUST KEVIN E HOLLEY UTMA NY | 30W082 PENNY LN | | | | WARRENVILLE | IL | 60555-1036 |
| JEAN D KANE | 1801 WYNKOOP ST | APT 312 | | | DENVER | CO | 80202-1193 |
| JEAN D KAPLAN TR UA 10/26/89 JEAN D KAPLAN TRUST | 74 BRIDGEWATER LANE | | | | ORMOND BEACH | FL | 32174-9266 |
| JEAN D KETCHAM | 1247 LIBERTY STREET | | | | GREEN BAY | WI | 54304 |
| JEAN D KOEHLER | 12B MIRACLE LANE | | | | ALBANY | NY | 12211-2112 |
| JEAN D LITTLE & ROBERT C LITTLE JT TEN | 6200 ERNST RD | | | | MANCHESTER | MI | 48158-9772 |
| JEAN D NEAL JR TR UW JUANITA TRAVIS NEAL | 1237 MAIN ST | | | | GEORGETOWN | TX | 78626-6726 |
| JEAN D PAOLINELLI | 1106 KELLY DR | | | | NEWARK | DE | 19711-2423 |
| JEAN D PEARCE | 12655 PRICE'S DISTILLERY RD | | | | DAMASCUS | MD | 20872-1520 |
| JEAN D ROBINSON | 2516 SIMPSON AVENUE | | | | OCEAN CITY | NJ | 08226 |
| JEAN D SCHLAEGER | 3446 BROOKS RD | | | | OSHKOSH | WI | 54904-9728 |
| JEAN D THOMAS | 900 OSWALT RD | | | | MANSFIELD | OH | 44903-9166 |
| JEAN D WARMAN | 820 HAMILTON BLDG | 900 8TH ST | | | WICHITA FALLS | TX | 76301-6801 |
| JEAN DEFOREST DAVIA | 13015 S 36TH ST | | | | PHOENIX | AZ | 85044-3870 |
| JEAN DEILY GOODMAN | 2001 BAYTREE DR | | | | GREENSBORO | NC | 27455-1179 |
| JEAN DENT & SANDRA K COSBY JT TEN | 1803 HALBERT | | | | KILLEEN | TX | 76541-8926 |
| JEAN DERUSSEAUX | 280 MARYARIGOLD CIRCLE | | | | WESTLAND | MI | 48185 |
| JEAN DEVANEY | 328 PARK ST | | | | RIDLEY PARK | PA | 19078-3112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEAN DOLORUS MCCALDEN | 1183 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362-3451 |
| JEAN DOROTHY DAUBENAS | 6525 NO 61ST ST | | | | PARADISE VALLEY | AZ | 85253-4235 |
| JEAN DOYLE | 2617 SIXTEENTH ST | | | | BELLINGHAM | WA | 98225 |
| JEAN E ATHEN | BOX 160 | | | | HAMBURG | IA | 51640-0160 |
| JEAN E BAKER & PHILLIP C BAKER & BRIAN D BAKER JT TEN | #1734 BONNIEVIEW | | | | ROYAL OAK | MI | 48073-3808 |
| JEAN E BECKETT | 9430 SE 176TH SAFFOLD ST | | | | THE VILLAGES | FL | 32162 |
| JEAN E BECKETT TR JEAN E BECKETT TRUST UA 02/02/97 | 9430 SE 176TH SAFFOLD ST | | | | LADY LAKE | FL | 32162-3817 |
| JEAN E BENTON | 1040 SAN RAFAEL AVE | APT 208 | | | GLENDALE | CA | 91202-2479 |
| JEAN E BOOTH | 27 MALLARDS LNDG S | | | | WATERFORD | NY | 12188-1037 |
| JEAN E BRYSON TR JEAN E BRYSON REVOCABLE TRUST UA 8/23/93 | PO BOX 67 | | | | FREDERICKTOWN | MO | 63645-0067 |
| JEAN E CAUFIELD | 504 S ALTADENA | | | | ROYAL OAK | MI | 48067-2824 |
| JEAN E CHAMBERLAIN | 2507 N HARTFORD ST | | | | CHANDLER | AZ | 85225-2115 |
| JEAN E CHMILAR | 1225 OVERVIEW DR | | | | PASADENA | MD | 21122-4620 |
| JEAN E CONKRIGHT | 920 DECATUR ST | | | | BARRY | IL | 62312-1321 |
| JEAN E CULLIGAN | BOX 285 | | | | PAISLEY | FL | 32767-0285 |
| JEAN E DAY TR JEAN E DAY TRUST UA 11/08/01 | 3604 E. FULTON | APT 146 | | | GRAND RAPIDS | MI | 49546-1396 |
| JEAN E DORSEY | 7548 W HILLCREST DRIVE | | | | WARSAW | IN | 46580-8377 |
| JEAN E ECKER | C/O CHARLES WILLIAM ECKER | 4060 DEMERLY RD | | | FRANKFORT | MI | 49635-9598 |
| JEAN E EDWARDS | 3 WOODLAND ROAD | | | | CHATHAM | NJ | 07928-2040 |
| JEAN E FESSLER | 100 E MARKET ST REAR | | | | ORWIGSBURG | PA | 17961-1904 |
| JEAN E FINNEGAN | 8 CAMP ST | | | | MILFORD | MA | 01757-1065 |
| JEAN E FORSTER | 8240 WEST POINT DRIVE | | | | EAST AMHERST | NY | 14051-1908 |
| JEAN E FORSYTHE | 2815 BELL HILL RD | | | | KELSEYVILLE | CA | 95451-8314 |
| JEAN E GAQUIN & ANNE E GAQUIN JT TEN | 60 HAVELOCK STREET | | | | MALDEN | MA | 02148-3051 |
| JEAN E GARRETT CUST PATRICK N GARRETT UGMA SC | 606 MILLS AVE | | | | GREENVILLE | SC | 29605-4221 |
| JEAN E HART | 9715 COOLEY LAKE RD | | | | COMMERCE | MI | 48382 |
| JEAN E HECKMAN TR JEAN E HECKMAN TRUST UA 05/10/93 | 610 INVERRARY LN | | | | DEERFIELD | IL | 60015-3606 |
| JEAN E HEDQUIST | 905 EAST 29TH ST | | | | SOUTH SIOUX CITY | NE | 68776-3300 |
| JEAN E HINZ TR UNDER DECLARATION OF TRUST CREATED JEAN E HINZ 06/28/84 | 1420 RONAN CT | | | | LIBERTYVILLE | IL | 60048-5334 |
| JEAN E JASLOW | 46 LANDSTONE TERRACE | | | | ROCHESTER | NY | 14606-4357 |
| JEAN E KOBA | 762 W 38TH ST | | | | LORAIN | OH | 44052-5237 |
| JEAN E LARSON & LARS E LARSON JT TEN | 5785 LADUES END CT | | | | FAIRFAX | VA | 22030-4629 |
| JEAN E MAYERS & WILLIAM C MAYERS JT TEN | 4087 WEST WALKER RD | | | | ST JOHNS | MI | 48879-9521 |
| JEAN E MILLS | 630 SAGINAW ST | | | | VASSAR | MI | 48768-1133 |
| JEAN E MOORE | 6313 HARRISBURG RD | | | | CHARLOTTE | NC | 28227-3398 |
| JEAN E MUELLER | 3003 PARKSIDE DRIVE | | | | PERU | IL | 61354-1468 |
| JEAN E NELSON | 3403 SUPERIOR PARK DR | | | | CLEVELAND | OH | 44118-2106 |
| JEAN E OWEN CUST PAMELA J OWEN UGMA IL | 7020 HILLSDALE RD | | | | LA GRANGE | IL | 60525-4706 |
| JEAN E PATTON | 1342 PATTIPARK DRIVE | | | | WESTLAKE | OH | 44145-1965 |
| JEAN E PEARL | 26256 CASTLETON DR | | | | SOUTHFIELD | MI | 48076-4708 |
| JEAN E PEMBERTON | 19042 21 MILE ROAD | | | | TUSTIN | MI | 49688 |
| JEAN E PHILLIPS | PO BOX 566 | | | | WEST DENNIS | MA | 02670-0566 |
| JEAN E POGWIZD & FRANCIS J POGWIZD JT TEN | 175 NEW HAVEN AVE | | | | ORANGE | CT | 06477-3124 |
| JEAN E RAKOSKE | PO BOX 133 | | | | DELANSON | NY | 12053-0133 |
| JEAN E RICHEY | 801 TURNBULL ST | | | | NEW SMYRNA BEACH | FL | 32168-6458 |
| JEAN E RUSSELL | 5545 WAYNE RD | | | | PENTWATER | MI | 49449-9512 |
| JEAN E SAUCKE | 4352 ST PAUL BLVD | | | | ROCHESTER | NY | 14617-2238 |
| JEAN E SAUNDERS TR SAUNDERS LIVING TRUST UA 08/02/94 | 9925 BICKLEY CT | | | | VIENNA | VA | 22181-5933 |
| JEAN E SLUSSER | 506 STRANGFORD RD | | | | BLAIRSVILLE | PA | 15717-7715 |
| JEAN E SMITH | 421 CRESTVIEW AVE | | | | IOWA CITY | IA | 52245-5223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEAN E STOKES | 1408 KELLOGG DR | | | | TAVARES | FL | 32778-4938 |
| JEAN E TOMASULA CUST STEVEN J TOMASULA UTMA OH | 3302 STONEWOOD DRIVE | | | | SANDUSKY | OH | 44870-6919 |
| JEAN E TUOHY | 808 PARK PL DR | | | | MENDOTA HEIGHTS | MN | 55118-2743 |
| JEAN E UTACHT | C/O SARA N FUSON | 5125 PENSACOLA BLVD | | | DAYTON | OH | 45439-2942 |
| JEAN E VAN DER LOOP | 918 W LINDBERGH | | | | APPLETON | WI | 54914-2336 |
| JEAN E VERBINSKI | 3027 INGLESIDE DRIVE | | | | PARMA | OH | 44134-2921 |
| JEAN E WALTERS | 310 LINKS ROAD | | | | GILBERTSVILLE | PA | 19525-8820 |
| JEAN E WARNER | 1461 FELA AVE | | | | NORTH BRUNSWICK | NJ | 08902-1523 |
| JEAN ELAINE VERLICH | 156 LAUREL CREST DR | | | | WEXFORD | PA | 15090-7595 |
| JEAN ELISABETH WILSON | 4623 S 34TH ST | | | | ARLINGTON | VA | 22206-1701 |
| JEAN ELIZABETH CATTELL | ATTN JEAN ELIZABETH CATTELL | SCARLETT | 204 WEDGEWOOD CT | | ABSECON | NJ | 08201-9566 |
| JEAN ELIZABETH COOKE | R R 4 REACH RD | UXBRIDGE ON | | L0C 1K0 CANADA | | | |
| JEAN ELIZABETH DAVIS | 203 BIERVILLE BLVD | | | | DAUPHIN ISLAND | AL | 36528 |
| JEAN ELIZABETH DRAKE | 7306 FARMERS RD | | | | MARTINSVILLE | OH | 45146-9577 |
| JEAN ELIZABETH KENNARY | 777 S FEDERAL HWY | APT F206 | | | POMPANO BEACH | FL | 33062-5928 |
| JEAN ELLEN CURTIN | 2451 INDIGO LANE | | | | GLENVIEW | IL | 60025 |
| JEAN ELLEN KOSKI | 43 LAKE JULIA DR S | | | | PONTE VEDRA | FL | 32082 |
| JEAN ELLEN PARKER | 6572 NORTHVIEW DR | | | | CLARKSTON | MI | 48346 |
| JEAN EVANS & JOYCE STACEY JT TEN | 6207 HEUGHS CANYON DR | | | | HOLLADAY | UT | 84121-6327 |
| JEAN F BECKER | 4440 NASSAU CT #402D | | | | LITTLE RIVER | SC | 29566-7910 |
| JEAN F GILLESPIE | 250 PLAZA BLVD | APT F2 | | | MORRISVILLE | PA | 19067 |
| JEAN F HAYWARD TR UA 04/04/2008 FRANCIS E HAYWARD IRREVOCABLE TRUST | 8 MT AUBURN ST | | | | HOPKINTON | MA | 01748 |
| JEAN F L DOUGLAS | BOX 2040 | | | | ANDERSON | IN | 46018-2040 |
| JEAN F LINEBERGER | C/O THOMAS L LINEBERGER | 6139 CRAUGHWELL LN | | | DUBLIN | OH | 43017 |
| JEAN F LONG | 1910 TERI LANE | | | | ANDERSON | IN | 46012-1951 |
| JEAN F MAGRIT | FRIEDENSALLEE 4 | D-55218 INGELHEIM | | GERMANY | | | |
| JEAN F MCLAUGHLIN | 15 ARLINE ST | | | | WORCESTER | MA | 01607-1365 |
| JEAN F OSTANEK | 2250 GREENRIDGE DR | | | | WICKLIFFE | OH | 44092-2013 |
| JEAN F PLATT TR UA 10/13/86 JEAN F PLATT TRUST | 452 W 11TH STREET | | | | CLAREMONT | CA | 91711-3833 |
| JEAN F RIVARD | 1876 ONEIDA COURT | WINDSOR ON | | N8Y 1S8 CANADA | | | |
| JEAN F RODGERS | 8033 SUNSET DR | | | | FLINT | MI | 48532-3012 |
| JEAN F SCHNABEL | 15 SANDWEDGE LANE | | | | ISLE OF PALMS | SC | 29451-2820 |
| JEAN F TOCICKI | 73 STANTON | | | | YOUNGSTOWN | OH | 44512-2216 |
| JEAN FAULK | 29 RANDOLPH DRIVE | | | | DIX HILLS | NY | 11746-8307 |
| JEAN FEENSTRA | 1180 GREENLY | | | | HUDSONVILLE | MI | 49426-9671 |
| JEAN FERREIRA | 85 NOTTINGHAM DR | | | | BRICK | NJ | 08724-3764 |
| JEAN FLECK | 159 DONALDSON AVE | | | | RUTHERFORD | NJ | 07070-2201 |
| JEAN FONS | 6129 N SANTA MONICA BLVD | | | | MILWAUKEE | WI | 53217-4322 |
| JEAN FOXMAN DAVID FOXMAN TR 12/27/07 JEAN H FOXMAN REV TRUST | 24150 HAZELMERE RD | | | | SHAKER HTS | OH | 44122 |
| JEAN FRANCES HEULER | 906 W PIONEER DR | | | | ANAHEIM | CA | 92805-2423 |
| JEAN FRANCES THACKSTON | 200 SHIRLEY PARKWAY | | | | PISCATAWAY | NJ | 08854-4449 |
| JEAN FRANCIS DIMET | 3711 MACON | | | | LANSING | MI | 48917-2243 |
| JEAN FRANCOIS SCHANZENBACH | 8036 RUE BROWNING | LASALLE QC | | H8N 2G1 CANADA | | | |
| JEAN FRANCOVILLA | 895 OAK OVAL | | | | MECHANICSBURG | PA | 17055-8409 |
| JEAN FRENCH CUST JOHN HENRY FRENCH UGMA NY | LE BRUN AVE | | | | AMITYVILLE | NY | 11701 |
| JEAN FREYBERGER | 1600 JULIET AVE | | | | SAINT PAUL | MN | 55105-2117 |
| JEAN FRIEDRICH MAGRIT | FRIEDENSALLEE 4 | D 55218 INGELHEIM | | GERMANY | | | |
| JEAN G BALLOU | 1321 MORNINGSIDE DR | | | | ANN ARBOR | MI | 48103-2524 |
| JEAN G BENNETT | 8 RACE TRACK RD | | | | E BRUNSWICK | NJ | 08816-3805 |
| JEAN G BOWLES TR JEAN G BOWLES REVOCABLE TRUST UA 08/17/05 | 89 BRISTLECONE LANE | | | | AUGUSTA | GA | 30909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEAN G EISENHAVER | 6420 EASTONDALE RD | | | | MAYFIELD HEIGHTS | OH | 44124-4107 |
| JEAN G FORRESTER | 2285 WENASOGA RD | | | | RAMER | TN | 38367-6242 |
| JEAN G GROW | 1013 WILD FLOWER COURT | | | | DAVIDSVILLE | PA | 15928 |
| JEAN G KELLEY | 44 COUCHMAN AVE | | | | ROCHESTER | NY | 14617-2611 |
| JEAN G LAING KRYSCYNSKI & JANE E LAING JT TEN | 1321 MORNINGSIDE DRIVE | | | | ANN ARBOR | MI | 48103-2524 |
| JEAN G MAHONEY | 1826 N UNION ST | | | | WILMINGTON | DE | 19806-2228 |
| JEAN GARDNER BRENNAN | 37 MAPLE AVE | | | | BRIDGEWATER | MA | 02324-2512 |
| JEAN GIANNANDREA & VITO GIANNANDREA JT TEN | 39 COLONIAL DR | | | | HUNTINGTON | NY | 11743-6008 |
| JEAN GIROUX & HENRY GIROUX & JEANNINE MERCURIO JT TEN | 22530 BARTON | | | | ST CLAIR SHORES | MI | 48081-2549 |
| JEAN GITTELMAN | C/O J G KASKEY | 3216 DEVONSHIRE WAY | | | PALM BCH GDNS | FL | 33418 |
| JEAN GOEPFERT TOD DANIEL J GOEPFERT SUBJECT TO STA TOD RULES | 825 11TH STREET | | | | MONROE | WI | 53566-1734 |
| JEAN GOEPFERT TOD DONNA J FENN SUBJECT TO STA TOD RULES | 825 11TH STREET | | | | MONROE | WI | 53566-1734 |
| JEAN GOLD | 17935 CANYON COVE PL | | | | GRANADA HILLS | CA | 91344-2151 |
| JEAN GORDON COOKE CUST JACOB ERNEST COOKE III UGMA PA | 16 PLEASANT ST | | | | LYME | NH | 03768 |
| JEAN GRAVER | PO BOX 5025 | | | | BECKLEY | WV | 25801-7500 |
| JEAN GRAY BRITTINGHAM | 29296 WOODS EDGE DR | | | | OCEAN VIEW | DE | 19970 |
| JEAN GUIZOL | OPEL FRANCE | 89 BOULEVARD NATIONAL | 92257 LA GARENNE | FRANCE | | | |
| JEAN GUIZOL | VIA DEI RIARI | ROMA | | 165 ITALY | | | |
| JEAN H ADAMS & CLARENCE M ADAMS JT TEN | 9718 PRAIRIE LN | | | | CLARKSTON | MI | 48348 |
| JEAN H ADELMAN TOD HAROLD L ADELMAN | 17701 APRIL BLVD | | | | ALACHUA | FL | 32615-4842 |
| JEAN H ADELMAN TOD LINDA SUE BOLINGER | 17701 APRIL BLVD | | | | ALACHUA | FL | 32615-4842 |
| JEAN H BURDEN | 16280 PIKE # 292 | | | | BOWLING GREEN | MO | 63334-3725 |
| JEAN H CARLSSON & EDWARD C CARLSSON JT TEN | 106 BAYPORT AVE | | | | BAYPORT | NY | 11705-1884 |
| JEAN H CARTER | 14928 CR 1148 | | | | TYLER | TX | 75704-5606 |
| JEAN H CONNOLLY | 8 STAPLETON COURT | | | | TIMONIUM | MD | 21093-6754 |
| JEAN H DUNLAP | 6034 W PORT AVE | | | | MILWAUKEE | WI | 53223 |
| JEAN H GREENE | 4926 CHESIL AVE | | | | COLUMBUS | GA | 31904-6106 |
| JEAN H HARTMANN & CARL T HARTMANN JT TEN | 817 FERLEY ST | LANSING MICH | | | LANSING | MI | 48911 |
| JEAN H HOLDEN | 24 COLEMAN RD | | | | GLASTONBURY | CT | 06033-3604 |
| JEAN H KORFHAGE | 1001 GARDEN POINTE PLACE | | | | LOUISVILLE | KY | 40242-4518 |
| JEAN H MORGAN | PO BOX 35 | | | | SPRINGFIELD | SC | 29146-0035 |
| JEAN H PERKINS | 4821 N 22ND ST | APT 3410 | | | MILWAUKEE | WI | 53209-5658 |
| JEAN H ROACH | 1710 UNION ST | | | | ALAMEDA | CA | 94501-1342 |
| JEAN H SCHULENBERG | ROUTE 2 BOX 36 | | | | ADMIRE | KS | 66830-9758 |
| JEAN H SHRAMSKI & BRIEDI R TREECE JT TEN | 803 1/2 WEST C ST | | | | MOSCOW | ID | 83843 |
| JEAN H STEARNS & ELIZABETH ANN SAMSON TEN COM | 40 DANFORTH CIRCLE | | | | MANCHESTER | NH | 03104-4100 |
| JEAN H TUCKER | 10 LAUREL LANE | | | | BARRINGTON | RI | 02806-3209 |
| JEAN HAFFA | 606 E GRANT ST | | | | MARSHFIELD | WI | 54449-2323 |
| JEAN HALL | 857 RIVERVIEW LANE | | | | MARYSVILLE | MI | 48040-1507 |
| JEAN HALL | 1377 SHILOH RD | | | | MARIONVILLE | MO | 65705 |
| JEAN HALL & CLAENCE HALL JT TEN | 14738 WINCHESTER | | | | HARVEY | IL | 60426-1621 |
| JEAN HAMLIN HICKOX | 15400 HICKOX RD | | | | WATERTOWN | NY | 13601 |
| JEAN HANSEN HEARD | 681 RIDGEVIEW DRIVE | | | | EPHRATA | PA | 17522-9722 |
| JEAN HARRINGTON | 8746 WASHINGTON | | | | BIRCH RUN | MI | 48415-9035 |
| JEAN HARTLEY POTTER & ELLEN ANN POTTER JT TEN | 2 BLACKBERRY LN | | | | NIANTIC | CT | 06357-1944 |
| JEAN HAYES | 190 SUNNYSIDE DRIVE | LONDON ON | | N5X 3R1 CANADA | | | |
| JEAN HENDRY | 14 EDDY ST | | | | SUDBURY | MA | 01776-3111 |
| JEAN HESS MORRIS | 5100 US HIGHWAY 42 APT 532 | | | | LOUISVILLE | KY | 40241-6051 |
| JEAN HIGHT | 3380 PARK RD E APT 208 | | | | PLEASAND GROVE | AL | 35127-2823 |
| JEAN HILDRETH | E2179 HILL RD | | | | LUXEMBURG | WI | 54217-7919 |
| JEAN HOBBY LADD | PO BOX 760 | | | | CARY | NC | 27512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEAN HOLMES | 4 RIVERHURST RD | APT 211 | | | BILLERICA | MA | 01821-3479 |
| JEAN HOWARD | PO BOX 1404 | | | | TEXARKANA | TX | 75504-1404 |
| JEAN HSU | 211 DELAWARE AVE | | | | ITHACA | NY | 14850-4709 |
| JEAN HULSE | RR #6 BOX 280 | | | | ALTOONA | PA | 16601-9776 |
| JEAN I COMPTON & CLIFTON K COMPTON JT TEN | 6413 N GLEANER RD | | | | FREELAND | MI | 48623-8513 |
| JEAN I DEVERELL | 1224 N JACKSON | | | | LAPEER | MI | 48446-1208 |
| JEAN I O'LEARY & RAYMOND K O'LEARY JT TEN | 25 FERN ROAD | | | | SPARTA | NJ | 07871-2016 |
| JEAN I WALLACE & CHARLOTTE W PATTERSON JT TEN | 702 PARKWAY CIR | | | | SALISBURY | MD | 21804-5014 |
| JEAN J BERGAMO CUST JASON MIRANOWICZ UGMA PA | 130 W SAYLOR ST | | | | ATLAS | PA | 17851-1040 |
| JEAN J BERGAMO CUST SIMON MIRANOWICZ UGMA PA | 130 W SAYLOR ST | | | | ATLAS | PA | 17851-1040 |
| JEAN J DOMINAS | 670 HOWARD RD | | | | ROCHESTER | NY | 14624 |
| JEAN J HARVEY | 10017 N SHERBURNE PLACE | | | | W TERRE HAUTE | IN | 47885-9623 |
| JEAN J JORDAN | 25 SAXON WOODS RD | | | | SCARSDALE | NY | 10583-7801 |
| JEAN J KIRKEENG | 13326 PICADILLY DR | | | | STERLING HEIGHTS | MI | 48312-1517 |
| JEAN J LAMONTAGNE | 489 KING PHILIP ST | APT 13 | | | RAYNHAM | MA | 02767-1474 |
| JEAN JANMEY | 1815 STONE MANOR CIR | | | | BRUNSWICK | OH | 44212 |
| JEAN JEFFREY TOSDAL | 4715 S PEARL ST | | | | SEATTLE | WA | 98118-2082 |
| JEAN JOHNSON | 1624 SOUTH CRESCENT BLVD | | | | YARDLEY | PA | 19067-3112 |
| JEAN JOSEY | 340 ENGLISH RD | | | | WEXFORD | PA | 15090-8526 |
| JEAN K BLANCHET | PO BOX 8 | | | | OLD MYSTIC | CT | 06372-0008 |
| JEAN K CRABTREE | 3311 HOUSTON ROAD | | | | WAYNESVILLE | OH | 45068-9604 |
| JEAN K FOLEY | 2413 F BUNKER LANE | | | | WILLOUGHBY | OH | 44094-8019 |
| JEAN K FREED | 301 DUTCH RD | | | | REHOBOTH BCH | DE | 19971-3335 |
| JEAN K JUSTICE | 701 SUTTON DRIVE | | | | GREENWOOD | IN | 46143-8999 |
| JEAN K KENNEDY | 392 SPENCER ST | PO DRAWER B | | | BARNESVILLE | GA | 30204-0017 |
| JEAN K KLAMAN | 200-30 45 DRIVE | | | | BAYSIDE | NY | 11361-3016 |
| JEAN K MCPOLAND | 294 LOCH LOMOND RD | | | | RANCHO MIRAGE | CA | 92270-5603 |
| JEAN K METTSCHER TOD TAMARA L CULBERTSON SUBJECT TO STA TOD RULES | 9015 SPRINGVIEW LOOP | | | | ESTERO | FL | 33928 |
| JEAN K NICHOLSON | 3751 DURNESS WAY | | | | HOUSTON | TX | 77025-2401 |
| JEAN K PUGH | 9825 HARFORD RD | | | | BALTIMORE | MD | 21234-1941 |
| JEAN K THAYER TR THAYER FAMILY TRUST UA 11/01/83 | 11/1/1983 | 5371 KENOSHA LN | | | IRVINE | CA | 92603-3526 |
| JEAN K WRIGHT & JANICE W BRADSHAW JT TEN | 4543 S 300 3E | | | | OGDEN | UT | 84405 |
| JEAN K WRIGHT CUST ALISON E WRIGHT UGMA MI | 748 CEDAR RIDGE DR | | | | LEBANON | OH | 45036-3920 |
| JEAN K ZIMMERMANN | 426 HOMESTEAD RD | APT 2 | | | LA GRANGE PK | IL | 60526-2155 |
| JEAN KANE & ROBERT KANE JT TEN | 100 SHADELAND AVE | APT 314 | | | DREXEL HILL | PA | 19026-2012 |
| JEAN KASK | 199 HAMLIN AVE | | | | EAST AURORA | NY | 14052-1325 |
| JEAN KATHERINE SISK | 250 GARDNER ST | | | | CULPEPER | VA | 22701-2112 |
| JEAN KAUTH | 8571 CLIFFRIDGE AVE | | | | LA JOLLA | CA | 92037-2112 |
| JEAN KAY VAVRUSKA TR UA 08/25/86 JEAN KAY WORLEY VAVRUSKA FAMILY TRUST | 278 REDWOOD DR | | | | TROY | MI | 48083-1062 |
| JEAN KELLY | 500 PEASE DR | | | | NEW CARLISLE | OH | 45344-1345 |
| JEAN KELNE TR JEAN KELNE REVOCABLE TRUST UA 12/07/00 | 6720 EDGEWATER DR | | | | OKLAHOMA CITY | OK | 73116-1825 |
| JEAN KEMBLE | 54 MARBOY DR | | | | PLANTSVILLE | CT | 06479-1518 |
| JEAN KIMBALL | PO BOX 111 | | | | ROSE CITY | MI | 48654-0111 |
| JEAN KIRKHAM | 63 WOODLAND RD | | | | RINGWOOD | NJ | 07456-2319 |
| JEAN KIRKPATRICK TR JEAN C KIRKPATRICK TRUST UA 06/20/97 | 14 MOSELEY ST | | | | NEWBURYPORT | MA | 01950-1835 |
| JEAN KLAPER | 2315A KOKOMO RD | | | | HAIKU | HI | 96708-5032 |
| JEAN KLAUS MC POLAND | 294 LOCH LOMOND RD | | | | RANCHO MIRAGE | CA | 92270-5603 |
| JEAN KLAVE | BOX 665 | | | | REMSEN | IA | 51050-0665 |
| JEAN L AIKENS | 409 CALIBRE BROOKE WAY SE | | | | SMYRNA | GA | 30080-2986 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEAN L ALDRICH | 198 METACOMET DR | | | | MERIDEN | CT | 06450 |
| JEAN L ALLAR | 17224 N 106TH AVE | | | | SUN CITY | AZ | 85373-1960 |
| JEAN L ANDERSON | 8302 S MCLAWS PL | | | | FREDERICKSBRG | VA | 22407-2144 |
| JEAN L BEDARD | 1300 EAST LAFAYETTE ST | APT 912 | | | DETROIT | MI | 48207-2920 |
| JEAN L BENSON TR U-W-O ALICE C LAMB | 390 RIVERSIDE DRIVE | | | | NEW YORK | NY | 10025-1814 |
| JEAN L BOYD OR JAMES R BOYD TR JEAN L BOYD | 101 NW 131ST AVE | | | | PLANTATION | FL | 33325-2211 |
| JEAN L BOYD TR JAMES R BOYD TRUST UA 01/07/94 | 101 N W 131 AVE | | | | PLANTATION | FL | 33325-2211 |
| JEAN L CAMPBELL | 411 WARNER ST | | | | REYNOLDSVILLE | PA | 15851-1105 |
| JEAN L CARON | 400 I8 PLYMOUTH ROAD | | | | PLYMOUTH | MI | 48170 |
| JEAN L CAVIEZEL | 5000 ALABAMA ST APT 19 | | | | EL PASO | TX | 79930-2638 |
| JEAN L CHESTER | 220 GREAT HILL RD | | | | TAMWORTH | NH | 03886-4901 |
| JEAN L CUNNINGHAM | PO BOX 1570 | | | | WAITSFIELD | VT | 05673-1570 |
| JEAN L DALE | 73 LEUCKEL AVE | | | | HAMILTON | NJ | 08619-3926 |
| JEAN L DAMALT | 1341 GEORGES HILL ROAD | | | | SOUTHBURY | CT | 06488-4618 |
| JEAN L DAVIS | 4575 BOGIE RD NW | | | | DULUTH | GA | 30096-4403 |
| JEAN L DEXTER TR JEAN L DEXTER REVOCABLE LIVING TRUST UA 06/10/99 | 8234 WINDER ST | | | | VIENNA | VA | 22180-6962 |
| JEAN L FAIRFIELD | BOX 63 | | | | WOODSTOCK | CT | 06281-0063 |
| JEAN L GRIFFITH | 953 KING RIDGE DRIVE | | | | ASHLAND | OH | 44805 |
| JEAN L GUGLIELMI TOD DARYL GUGLIELMI | 405 MONTGOMERY AVE | | | | PROVIDENCE | RI | 02905-1326 |
| JEAN L HAGEN | 3537 ELIZABETH RD | | | | ANN ARBOR | MI | 48103-1801 |
| JEAN L HARBAUM TR HARBAUM SURVIVORS TRUST UA 10/30/01 | 1323 POPLAR AVE | | | | ROYAL OAK | MI | 48073 |
| JEAN L HESSNEY | 36 BENDING OAKS DR | | | | PITTSFORD | NY | 14534-3342 |
| JEAN L HESSNEY CUST EMILY J HESSNEY UNIFORM GIFT TO MINOR NY | 36 BENDING OAKS DR | | | | PITTSFORD | NY | 14534-3342 |
| JEAN L HESSNEY CUST THOMAS J HESSNEY UNIFORM GIFT TO MINOR NY | 36 BENDING OAK DR | | | | PITTSFORD | NY | 14534-3342 |
| JEAN L HODGE | 6333 WOODSDALE DR | | | | GRAND BLANC | MI | 48439-8543 |
| JEAN L IHRIG | 5552 BENTGRASS DR | UNIT 118 | | | SARASOTA | FL | 34235-2691 |
| JEAN L LARKIN | 210 TURNER LN | APT D1 | | | HEMLOCK | MI | 48626-9718 |
| JEAN L LENK | 57 BARBARA PL | | | | BUFFALO | NY | 14225-2830 |
| JEAN L LETURGEY | 8408 FOREST RD | | | | GASPORT | NY | 14067-9213 |
| JEAN L MARCHIORI | 335 MT VIEW DR | | | | CUMBERLAND | MD | 21502-2023 |
| JEAN L MARINI | 58 WINSTON DRIVE | | | | ROCHESTER | NY | 14626-3335 |
| JEAN L MC DONALD | 354 PINEHURST WAY | | | | CANTON | GA | 30114-7749 |
| JEAN L MCCLOSKEY | 30 STREAMVIEW CIR | | | | GUILFORD | CT | 06437-1607 |
| JEAN L MEYER TR THE JEAN L MEYER TRUST UA 02/07/92 | 235 BECKETT PL | | | | GROVER BEACH | CA | 93433 |
| JEAN L PHALEN KATO | 18 801 ROBERTS RD SP43 | | | | DESERT HOT SPRING | CA | 92241 |
| JEAN L RICHARDSON | 2358 FOREST DR | | | | JONESBORO | GA | 30236-4074 |
| JEAN L ROBINSON | 652 BELL AVE | | | | ELYRIA | OH | 44035-3412 |
| JEAN L ROBINSON & WARREN L ROBINSON JT TEN | 652 BELL AVENUE | | | | ELYRIA | OH | 44035-3412 |
| JEAN L ROSE | 32589 WOODVALE CRT | | | | FARMINGTN HLS | MI | 48334-4322 |
| JEAN L SAMMUT | 53607 DRYDEN | | | | SHELBY TWP | MI | 48316-2413 |
| JEAN L SAULS | 342 W VIA SOL | | | | PALM SPRINGS | CA | 92262-4280 |
| JEAN L SIMMONS & JANET L SIMMONS & STEPHEN E SIMMONS JT TEN | 1104 SHERMAN ST | | | | YPSILANTI | MI | 48197-4629 |
| JEAN L STANDISH | 5995 ELLIS ST UNIT 308 | LASALLE ON | | N9H 2P1 CANADA | | | |
| JEAN L STITH | 101 S 26TH ST | | | | MOREHEAD CITY | NC | 28557 |
| JEAN L SWEATT | 109 WATER ST | APT 102 | | | BEVERLY | MA | 01915-5076 |
| JEAN L WARREN | 719 CRICKET LN | UNIT 6 | | | MIDDLETON | WI | 53562-5678 |
| JEAN L WEBB | 15758 ST RT 550 | | | | FLEMING | OH | 45729-5065 |
| JEAN L WEST | 302 SOUTH BOLTON ROAD | | | | BOLTON | MA | 01740-1411 |
| JEAN L WOLF | 691 LAKE RIDGE | | | | ROCHESTER HILLS | MI | 48307-4495 |
| JEAN L ZIMMER | BX 25 | | | | BREEDSVILLE | MI | 49027-0025 |
| JEAN LAUREE HIATT | 41577 CO RD 36 | | | | HOLYOKE | CO | 80734-9710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEAN LE BLANC | 721 W BOSTON AVE | | | | BROKEN ARROW | OK | 74012-6958 |
| JEAN LE GRELLE | 20 SORBENLAAN | WILRIJK | | 2610 BELGIUM | | | |
| JEAN LEE LAMB TR UA 01/21/93 JEAN LEE LAMB REVOCABLE TRUST | 10 OAK LN | | | | MEXICO | MO | 65265-2329 |
| JEAN LEE TR JEAN LEE REVOCABLE TRUST UA 09/06/96 | PO BOX 1208 | | | | WINDERMERE | FL | 34786 |
| JEAN LEON CUBURU | 2300 VALLEYWOOD DR | | | | SAN BRUNO | CA | 94066-1848 |
| JEAN LEONARD MC KEOWN | 11 UAM VAR GROVE | BISHOPSTOWN CORK | | IRELAND | | | |
| JEAN LESH DE MARCO | 1 LIEBENOW CT | | | | PALMYRA | VA | 22963-2608 |
| JEAN LESH DEMARCO & DAVID CHARLES DEMARCO JT TEN | 1 LIEBENOW CT | LAKE MONTICELLO | | | PALMYRA | VA | 22963-2608 |
| JEAN LESLIE ELDRED | 28 FIRMAN ST | | | | MOHAWK | NY | 13407-1402 |
| JEAN LITTLE | PO BOX 28283 | | | | ATLANTA | GA | 30358-0283 |
| JEAN LOFTUS DE GUIBERT | C/O KATHERINE A VOGELEY | 1343 WILDWOOD CT | | | BOULDER | CO | 80305-5656 |
| JEAN LONGTIN | 51 KILBRIDE DRIVE | WHITBY ON | | L1R 2B5 CANADA | | | |
| JEAN LONGTIN | 51 KILBRIDE | WHITBY ON | | L1R 2B5 CANADA | | | |
| JEAN LONGTIN | GM OF CANADA | 1908 COLONEL SAM DRIVE ON | | L1H 8P7 CANADA | | | |
| JEAN LOUISE KEEFER | 413 WEST MAIN STREET | | | | MECHANICSBURG | PA | 17055-3242 |
| JEAN LOWENTRITT KAPLAN TR DAVID BARUCH KAPLAN UA 12/23/85 | 100 PARK PLACE | | | | ALEXANDRIA | LA | 71301-3936 |
| JEAN LOWENTRITT KAPLAN TR JONATHAN LOWENTRITT KAPLAN UA 12/23/85 | 100 PARK PLACE | | | | ALEXANDRIA | LA | 71301-3936 |
| JEAN LOWENTRITT KAPLAN TR JUDITH ESTER KAPLAN UA 12/23/85 | 100 PARK PL | | | | ALEXANDRIA | LA | 71301-3936 |
| JEAN LOWENTRITT KAPLAN TR MEYER KAPLAN UA 12/23/85 | 211 4TH ST #30119 | | | | ALEXANDRIA | LA | 71301-8421 |
| JEAN M APPELGET | 17507 RUSTLING ASPEN LANE | | | | HOUSTON | TX | 77095-4428 |
| JEAN M ASTARE | BOX 76 | | | | HAWK RUN | PA | 16840-0076 |
| JEAN M AYER | 2 CAROLINA MEADOWS APT 310 | | | | CHAPEL HILL | NC | 27514-8509 |
| JEAN M BARSA & SUBHI M BARSA JT TEN | 33 BERKSHIRE RD | | | | WOODCLIFF LAKE | NJ | 07675-7800 |
| JEAN M BARWELL | 151 CROWLEY AVE | | | | BUFFALO | NY | 14207-1557 |
| JEAN M BEASLEY | 4040 ADMIRABLE DRIVE | | | | RANCHO PALOS VERDO | CA | 90275-6030 |
| JEAN M BERGERON | 74 FLANDERS RD | | | | WESTBOROUGH | MA | 01581-1016 |
| JEAN M BLAHA | 17 PREDMORE AVE | | | | COLONIA | NJ | 07067-2503 |
| JEAN M BLATZ | 4049 S QUATAR STREET | | | | AURORA | CO | 80018-3129 |
| JEAN M BLOOM TR JEAN M BLOOM REVOCABLE TRUST UA 04/26/00 | 5206 W 64TH TER | | | | PRAIRIE VILLAGE | KS | 66208-1346 |
| JEAN M BRENNAN | 2279 LONG RD | | | | GRAND ISLAND | NY | 14072-1329 |
| JEAN M BRUNY | 9629 ARCOLA | | | | LIVONIA | MI | 48150-3258 |
| JEAN M CALLANAN CUST DAVID J CALLANAN UGMA CO | 890 SERENIDAD PL | | | | GOLETA | CA | 93117-1708 |
| JEAN M CANINO CUST AMBER M CANINO UTMA OH | 204 DOUGLAS DR | | | | SANDUSKY | OH | 44870-7310 |
| JEAN M CARR | 46 MEDFORD ST #2 | | | | CHELSEA | MA | 02150-2615 |
| JEAN M CHAMPKEN | 15515 CASIANO CT | | | | LOS ANGELES | CA | 90077-1506 |
| JEAN M CHAPMAN | 65 LAKE SHORE DR | | | | AUBURN | NY | 13021-8255 |
| JEAN M CHRISTIAN | 603 MAPLECREST RD | | | | EDISON | NJ | 08820-1822 |
| JEAN M CHRISTMAN | 361 STATE RD | | | | LEHIGHTON | PA | 18235-2828 |
| JEAN M COTE | 31714 LONNIE DRIVE | | | | WESTLAND | MI | 48185-1665 |
| JEAN M COZZI | 1812 HYDE-SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9708 |
| JEAN M CUMMINS | 8525 WINDING RIDGE ROAD | | | | INDIANAPOLIS | IN | 46217-4414 |
| JEAN M DESSALINES & GERMANY DESSALINES JT TEN | 4655 OLD ANNISTOWN BRIDGE RD | | | | SNELLVILLE | GA | 30039 |
| JEAN M DEVERILL | 3705 BENT BRANCH RD | | | | FALLS CHURCH | VA | 22041-1007 |
| JEAN M DUNBAR | 7035 COLUMBIA RD | | | | OLMSTED FALLS | OH | 44138-1527 |
| JEAN M DYSINGER | 5 PRISCILLA LANE | | | | LOCKPORT | NY | 14094-3312 |
| JEAN M ELLIOTT | 2665 VANCOUVER ST | | | | CARLSBAD | CA | 92008-1365 |
| JEAN M ERWIN | 22140 GARDNER | | | | OAK PARK | MI | 48237-2684 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEAN M FAVATA & ANTHONY R CAMMARTA JT TEN | 703 SILVER COURT | | | | HAMILTON | NJ | 08690-3519 |
| JEAN M FAVATA & LARRY L CAMMARATA JT TEN | 703 SILVER COURT | | | | HAMILTON SQUARE | NJ | 08690-3519 |
| JEAN M FENSCH | 14350 LOUISA DR | | | | BELLEVILLE | MI | 48111-3007 |
| JEAN M FLAGG | 104 HARBORAGE PLACE | | | | BARNEGAT | NJ | 08005-2913 |
| JEAN M FLAMMER | 20 ALPINE DR | | | | CLOSTER | NJ | 07624-2813 |
| JEAN M FLYNN | 1605 SCHUST RD | | | | SAGINAW | MI | 48604-1610 |
| JEAN M GATH | 224 CENTRE ST 5TH | | | | NEW YORK | NY | 10013-3619 |
| JEAN M GIBBON | 3089 SHENK RD | APT A | | | SANBORN | NY | 14132-9472 |
| JEAN M GILL | 3326 ASH LANE | | | | CUYAHOGA FALLS | OH | 44223-3373 |
| JEAN M GORMAN TR JEAN M GORMAN REVOCABLE LIVING TRUST UA 06/24/98 | 15566 BELMONT | | | | ALLEN PARK | MI | 48101-1742 |
| JEAN M GREBE TR JEAN M GREBE LIVING TRUST UA 12/19/94 | 15731 PINTO CRT | | | | CLINTON TOWNSHIP | MI | 48035-1042 |
| JEAN M GRIFFIS | 6670 BARTH RD | | | | JACKSONVILLE | FL | 32219-2404 |
| JEAN M GUTHRIE | 3392 1/8 LINE/ROAD | | | | WEST BRANCH | MI | 48661 |
| JEAN M HEYE TR JEAN M HEYE TRUST UA 12/13/95 | 623 SW 21ST CIRCLE | | | | BOYNTON BEACH | FL | 33426-4626 |
| JEAN M HIBBELN | 42159 MAC RAE DRIVE | | | | STERLING HGTS | MI | 48313-2565 |
| JEAN M HINTZ TR JEAN M HINTZ TRUST UA 02/13/95 | 1423 ST FRANCIS DR | | | | CENTERVILLE | OH | 45458 |
| JEAN M HORGAN | 28500 PUJOL ST | APT 33 | | | TEMECULA | CA | 92590-5814 |
| JEAN M HUGHEY | 91 WILKERSON RD | | | | PROSPERITY | SC | 29127-9019 |
| JEAN M HURST | 1001 E OREGON RD | | | | LITITZ | PA | 17543-9205 |
| JEAN M JACOBSON | 508 W IRON ST | | | | BESSEMER | MI | 49911-1311 |
| JEAN M JACQUART JR & NANCY A JACQUART JT TEN | 9442 ELMHURST LANE UNIT C | | | | HGHLNDS RANCH | CO | 80129 |
| JEAN M JOHANSSON | 60 HODGE AVE | | | | BUFFALO | NY | 14222-2016 |
| JEAN M JONES | 1426 CHESTNUT LN | | | | YORKVILLE | IL | 60560-9159 |
| JEAN M JOYCE | 1704 S OLDEN AVE | | | | TRENTON | NJ | 08610-1802 |
| JEAN M JOZWIAK | APT 307 | 320 HAMILTON ST | | | ALBION | NY | 14411-9380 |
| JEAN M KALLGREN TR UA 03/02/93 JEAN M KALLGREN REVOCABLE LIVING TRUST | 2983 WOODLAND RIDGE | | | | WEST BLOOMFIELD | MI | 48323-3561 |
| JEAN M KIELISZEK | 2521 BULLIS RD | | | | ELMA | NY | 14059-9745 |
| JEAN M KOHN | 169 EGRETS WALK LN | | | | PONTE VEDRA | FL | 32082-3660 |
| JEAN M LASLOW & RICHARD D LASLOW TEN ENT | 161 CONNEAUT DRIVE | | | | PITTSBURGH | PA | 15239-2630 |
| JEAN M LATREILLE | 124 MEDFORD PL | | | | FRANKLIN | TN | 37064-4933 |
| JEAN M LEGROS CUST LANCE C LEGROS UGMA WI | 2703 MAPLE HILLS DR | | | | GREEN BAY | WI | 54313-3916 |
| JEAN M LINDGREN TR JEAN M LINDREN LIVING TRUST UA 6/26/95 | 4119 MOUNTBATTON DR | | | | GREENWOOD | IN | 46143-7871 |
| JEAN M LOSBY | 7402 LAKE BREEZE DR 316 | | | | FORT MYERS | FL | 33907-8027 |
| JEAN M MACINTYRE | 699 WHISTLER DRIVE | OSHAWA ON | | L1J 7N9 CANADA | | | |
| JEAN M MAITROTT TOD SUSAN WEADOCK | 6118 HIGHPOINT DRIVE | | | | CASS CITY | MI | 48726-9011 |
| JEAN M MARTELL & JEAN M HARTMAN JT TEN | 32231 VERONA CIRCLE | | | | BEVERLY HILLS | MI | 48025-4273 |
| JEAN M MCCARTHY | 99 GREGORY HILL ROAD | | | | ROCHESTER | NY | 14620-2401 |
| JEAN M MCFALLS | 2 SALISBURY LN | | | | MALVERN | PA | 19355 |
| JEAN M MILLER | 24500 MEADOWBROOK RD | | | | NOVI | MI | 48375 |
| JEAN M MILLER | PO BOX 534 | | | | BROOKFIELD | OH | 44403-9605 |
| JEAN M MITCHELL | 1878 LAKESVIEW DR | | | | OXFORD | MI | 48371-4548 |
| JEAN M MULLEN & ROGER D MULLEN TR MULLEN FAMILY TRUST UA 9/16/94 | 1862 LAKE LOUISE ROAD | | | | BELLINGHAM | WA | 98229-2726 |
| JEAN M MUSZYNSKI & NORBERT J MUSZYNSKI JT TEN | 28338 DELTON | | | | MADISON HEIGHTS | MI | 48071-2871 |
| JEAN M NAGEL | PO BOX 406 | | | | OLCOTT | NY | 14126-0406 |
| JEAN M OBRIEN | 1713 CASCADE WAY | | | | NORTH FORT MYERS | FL | 33917-2509 |
| JEAN M OLSEN | 2019 MANOR LANE | | | | PARK RIDGE | IL | 60068-1551 |
| JEAN M PARENT | 24580 QUEENS POINTE | | | | NOVI | MI | 48375-2723 |
| JEAN M PATALSKI | 527 OGDEN AVE | | | | PITTSBURGH | PA | 15221-4351 |
| JEAN M PETROVICH | 67 2ND ST | | | | WATERFORD | NY | 12188-2422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEAN M PRESTON | 651 FRASER AVE | OTTAWA ON | | K2A 2R7 CANADA | | | |
| JEAN M RANDOLPH | PO BOX 2384 | | | | SURF CITY | NC | 28445-9821 |
| JEAN M REIMER | 1810 BELVIDERE RD | | | | PHILLIPSBURG | NJ | 08865-2108 |
| JEAN M REMP | 25 W NINTH ST | | | | NEWTON FALLS | OH | 44444-1553 |
| JEAN M RIBERDY | PO BOX 156 | | | | RICHLAND | PA | 17087-0156 |
| JEAN M RIESENBERG | 915 ANDERSON GLEN DRIVE | | | | CINCINNATI | OH | 45255-4464 |
| JEAN M RITTER | 106 FALMOUTH WAY | | | | DOVER | DE | 19904-5391 |
| JEAN M ROBERTSON TR JEAN M ROBERTSON TRUST UA 5/10/99 | 1533 DEMPSTER STREET | | | | EVANSTON | IL | 60201-4044 |
| JEAN M ROBINSON | 4830 KENNETT PIKE #2106 | | | | WILMINGTON | DE | 19807-1850 |
| JEAN M ROCHE | 59 WEDGEMERE AVE | | | | WINCHESTER | MA | 01890-2335 |
| JEAN M RODGERS | 6763 N BARIVISTA DR | | | | VERONA | PA | 15147-1930 |
| JEAN M ROLL | 5950 MORRICE RD | | | | PERRY | MI | 48872-9306 |
| JEAN M RONE | 4521 E SHORE DR | | | | CALEDONIA | MI | 49316-9617 |
| JEAN M RUHL | 1442 STRAWBRIDGE ROAD | | | | LEWISBURG | PA | 17837-7135 |
| JEAN M SCHMIEDER | 3313 S STATE RD | | | | DAVISON | MI | 48423-8751 |
| JEAN M SCHWEITZER | 2148 DENBY DR | | | | WATERFORD | MI | 48329-3803 |
| JEAN M SEBERN | 918 8TH ST | | | | CHARLES CITY | IA | 50616-3453 |
| JEAN M SHEMANSKI | #B-4 | | | | SAGINAW | MI | 48638-5913 |
| JEAN M SHERMAN | APT 8 | 5885 W MICHIGAN | | | ORCHARD PARK | NY | 14127-1329 |
| JEAN M SIMMONS | 1964 COUNTRY CLUB DRIVE | 225 COUNTRYSIDE LANE | | | BATON ROUGE | LA | 70808-1223 |
| JEAN M SIMMONS | 857 SUNDANCE CIRCLE | OSHAWA ON | | L1J 8B5 CANADA | | | |
| JEAN M SMITH | 1314 LILLIAN DR | | | | FLINT | MI | 48505-2580 |
| JEAN M SMITH & ROBERT G SMITH & PAUL E SMITH & MARY K GISSE JT TEN | 3361 W WALTON | | | | WATERFORD | MI | 48329-4373 |
| JEAN M SOENKSEN | 224 S MARION ST | | | | OAK PARK | IL | 60302-3104 |
| JEAN M SPANGLER | 7118 E 26TH ST N | | | | WICHITA | KS | 67226-1723 |
| JEAN M STABLER | 8705 BIRCH ST | | | | SHAWNEE MISSION | KS | 66207-2207 |
| JEAN M STEFFEN | 5279 GLENFIELD DR | | | | SAGINAW | MI | 48603-5426 |
| JEAN M SUGIYAMA | 23 SANTA MARIA DR | | | | NOVATO | CA | 94947-3761 |
| JEAN M SWEARINGEN | 10360 PENNIMAN DRIVE | | | | CHARDON | OH | 44024-8225 |
| JEAN M TINGLEY | 1324 GLENEAGLE TRAIL | | | | HUDSONVILLE | MI | 49426-8733 |
| JEAN M VANDERLEY | 777 BURRARD STREET APT 63 | VANCOUVER BC | | V6Z 1X9 CANADA | | | |
| JEAN M VULLO | 813 BOLEYN PLACE | | | | MANCHESTER | MO | 63021-5328 |
| JEAN M WALKER | 1350 KEANS COURT | | | | ROSWELL | GA | 30075-6359 |
| JEAN M WALKER | 8112 RAINFALL RD | | | | ALVARADO | TX | 76009-4502 |
| JEAN M WEGNER | 4681 FIRST ST NE UNIT 307A | | | | SAINT PETERSBURG | FL | 33703-4946 |
| JEAN M WETZEL & HERBERT J WETZEL JR JT TEN | 300 ADAMS ST | | | | MANNINGTON | WV | 26582-1043 |
| JEAN M WILSON | 1315 WINCHESTER PIKE | | | | FRONT ROYAL | VA | 22630-4624 |
| JEAN M WILSON | 10079 SPRINGFIELD CIR | | | | DAVISBURG | MI | 48350-1190 |
| JEAN M ZABROSKI EX UW JOHN S ZABROSKI | 18 MURRAY ST | | | | LYNN | MA | 01905-2169 |
| JEAN MACKROSS | 2650 OCEAN PARKWAY | APT 6D | | | BROOKLYN | NY | 11235-7749 |
| JEAN MADELINE SATTERLEE | 8311 ASTWOOD CT | | | | SPRING | TX | 77379-6880 |
| JEAN MAE BUTLER TOD JANE ELIZABETH PETERS SUBJECT TO STA TOD RULES | 1754 SANDRA ST NW | | | | WALKER | MI | 49544 |
| JEAN MARGULIES | 29 S DERBY RD | | | | SPRINGFIELD | NJ | 07081-3315 |
| JEAN MARIE EDWARDS | 9230 AZALEA CT | | | | BRIGHTON | MI | 48116-8260 |
| JEAN MARIE FISCHER | 117 GLENEAGLE DR | | | | CORTLAND | OH | 44410-1346 |
| JEAN MARIE GUILES & JAMES ROBERT GUILES JT TEN | 1789 BAUMAN RD | | | | COLUMBUS | MI | 48063-2905 |
| JEAN MARIE HUTCHERSON | 167 ABBEY RIDGE | | | | BARDSTOWN | KY | 40004-8738 |
| JEAN MARIE KASCIN | 6 SLEEPY HOLLOW | | | | FLEMINGTON | NJ | 08822-4502 |
| JEAN MARIE MC CARTNEY | 47 CAROL PLACE | | | | BLOOMFIELD | NJ | 07003-3112 |
| JEAN MARIE ONEILL EX EST DAVID WESLEY COX | 931 GREEN OAKS DR | | | | MEMPHIS | TN | 38117-5608 |
| JEAN MARIE POLLIS | 7322 N SKYVIEW LN #N-204 | | | | TACOMA | WA | 98406 |
| JEAN MARIE SCHMUCK | 38561 CHESTNUT LN | | | | WESTLAND | MI | 48185-7615 |
| JEAN MARIE TIERNEY CAPUTA | 5758 PRIMROSE LANE | | | | YOUNG HARRIS | GA | 30582-2618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEAN MARIE WITT | 1999 FAIRFIELD | | | | ROCHESTER HILLS | MI | 48306-3115 |
| JEAN MARION CROSBY | 421 CENTER ST | | | | HURON | OH | 44839-1609 |
| JEAN MARY ELIEZER | 107 MILL LN | | | | YORKTOWN | VA | 23692-3217 |
| JEAN MC CARLEY STEVENSON | 2883 GARDEN LN | | | | MEMPHIS | TN | 38111-2652 |
| JEAN MC FARLAND | 81 ROCKY BROOK RD | | | | CRANBURY | NJ | 08512-3039 |
| JEAN MCATEER | 5457 FROLONA ROAD | | | | FRANKLIN | GA | 30217-4632 |
| JEAN MCC RUTINS | 11516 HIGHVIEW AVE | | | | WHEATON | MD | 20902-2437 |
| JEAN MCGRATH & MORTIMER MCGRATH JT TEN | 103 HUNTINGTON RD | | | | MILTON | MA | 02186-5313 |
| JEAN MCINTYRE | 12 CLEVELAND PLACE | | | | WATERVILLE | ME | 04901-4339 |
| JEAN MCW ALLRED | 1503 S THURMOND ST | | | | SHERIDAN | WY | 82801-5545 |
| JEAN MELVIN | 25 N WALNUT ST | | | | TROY | OH | 45373-3432 |
| JEAN MIASEK | 58 FAIRMOUNT AVE | | | | N ARLINGTON | NJ | 07031-6137 |
| JEAN MICCICHE | APT 1 | 32 KINGS COURT WAY | | | ROCHESTER | NY | 14617-5522 |
| JEAN MICHELE WILLIG | 227 MAPLE AVE | | | | HERSHEY | PA | 17033-1549 |
| JEAN MICHELLE WOLTZ CUST JEAN CHERE WOLTZ UTMA CA | 2704 OAK ROAD 83 | | | | WALNUT CREEK | CA | 94597 |
| JEAN MORGAN EDWARDS & EDWARD HALL EDWARDS JT TEN | 372 OVERBROOK RD | | | | DALLAS | PA | 18612-8739 |
| JEAN MORTON & BONNIE K DOOLEY JT TEN | 3034 S SCOTT | | | | INDEPENDENCE | MO | 64052-3027 |
| JEAN MORTON & MYRON M MORTON JT TEN | 3034 S SCOTT | | | | INDEPENDENCE | MO | 64052-3027 |
| JEAN MOYER & FLORENCE A MOYER JT TEN | 2 BOXWOOD LANE | | | | CAMP HILL | PA | 17011-7501 |
| JEAN MULLEN & ROGER MULLEN TEN COM | 1862 LAKE LOUISE | | | | BELLINGHAM | WA | 98226-2726 |
| JEAN MYER | 15 WESTON AVE | | | | TRENTON | NJ | 08619-1832 |
| JEAN N CAHILL TR JEAN M CAHILL REV LIVING TRUST UA 11/19/99 | 2038 ST JAMES CHURCH RD | | | | WILMINGTON | DE | 19808-5228 |
| JEAN N QUESNEL | 56 BASCOM ST | UXBRIDGE ON | | L9P 1J2 CANADA | | | |
| JEAN N QUESNEL | 56 BASCOM ST | UXBRIDGE ON | | L9P 1J2 CANADA | | | |
| JEAN N SULLIVAN TOD THOMAS E SULLIVAN | 5200 ROCK HARBOUR RD | | | | MIDLOTHIAN | VA | 23112 |
| JEAN NACHTIGAL | 704 WINDSOR KEEP DRIVE | | | | LOUISVILLE | KY | 40222-4787 |
| JEAN O BRYANT | 4803 WILSON RD | | | | LOCKPORT | NY | 14094-1631 |
| JEAN ODONNELL | PO BOX 197 | | | | ISLAND HGTS | NJ | 08732-0197 |
| JEAN OLIER CARON | 417 RUE ST-PIERRE SUITE 708 | MONTREAL QC | | H2Y 2M4 CANADA | | | |
| JEAN OTIS HAMM | 899 GRANDON AVE | | | | COLUMBUS | OH | 43209-2529 |
| JEAN P BOWEN | 2 VILLAGE NORTH DR #4 | | | | HILTON HEAD ISLAND | SC | 29926-1351 |
| JEAN P BUTLER | 52 W ELIZABETH ST | | | | WATERLOO | NY | 13165 |
| JEAN P CARMICHAEL EX UW ARCHIE H CARMICHAEL III | 2201 ROBBIE AVE | | | | MUSCLE SCHOLAS | AL | 35661-2657 |
| JEAN P CASE | PO BOX 3613 | | | | BROOKHAVEN | MS | 39603-7613 |
| JEAN P CHAMBERS | 10616 MEADOW ROAD | | | | NORWALK | CA | 90650-8011 |
| JEAN P DESROSIERS | 424 MT PLEASANT RD | | | | BURRILLVILLE | RI | 02830-1719 |
| JEAN P FENTIMAN | 881 WELLINGTON WAY | | | | PEMBROKE | NH | 03275-3902 |
| JEAN P FENTIMAN TR JEAN P FENTIMAN REVOCABLE TRUST UA 11/11/97 | GENERAL DELIVERY | | | | CONCORD | NH | 03302 |
| JEAN P FOSKEY & KIP FOSKEY & KEVIN J FOSKEY JT TEN | 231 8TH ST | | | | LAUREL | DE | 19956-1908 |
| JEAN P HALL | 5 FISHER ST | | | | WESTBORO | MA | 01581-1803 |
| JEAN P HART | 6801 LAKEWOOD DRIVE | | | | RICHMOND | VA | 23229-6930 |
| JEAN P HENRY | 2077 CENTER AVENUE APT 10G | | | | FORT LEE | NJ | 07024-4903 |
| JEAN P HILL | 721 E ROOSEVELT ST | | | | APPLETON | WI | 54911-3745 |
| JEAN P MARTIN & JOSEPH EDWARD MARTIN JT TEN | 210 LINGANORE COURT | | | | WESTMINSTER | MD | 21158-9453 |
| JEAN P MAYS | 367 MADDOX ST | | | | MONTICELLO | GA | 31064-1229 |
| JEAN P MORIN | 19 ROSS AVE | | | | BUFFALO | NY | 14207-1718 |
| JEAN P OWNBY TR UA 06/17/87 JEAN P OWNBY TRUST | 846 HAVENSHIRE RD | | | | NAPERVILLE | IL | 60565-6187 |
| JEAN P SWINESBURG | 10 QUAIL RUN | | | | JAMESBURG | NJ | 08831-1159 |
| JEAN P TURCO O'MARA & DAVID S O'MARA JT TEN | 1988 WILBRAHAM ROAD | | | | SPRINGFIELD | MA | 01129-1823 |
| JEAN P VOLPE | 10 QUAIL RUN | | | | JAMESBURG | NJ | 08831-1159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEAN P WALKER TR UA 01/08/75 JEAN P WALKER TRUST | 806 WHISPERWOOD DR 73 | | | | FENTON | MI | 48430-2277 |
| JEAN P WATTERS | 888 OHIO ST | | | | NORTH TONAWANDA | NY | 14120-1973 |
| JEAN P YOUNG | 1150 HOBART AVE | | | | DOWNERS GROVE | IL | 60516-3427 |
| JEAN PALMER CHANDLER | 69 BORDER ROAD | | | | CONCORD | MA | 01742-4601 |
| JEAN PARKER ANDERSON | 4035 HWY 77 | | | | SOUTHSIDE | AL | 35907-6707 |
| JEAN PARSLEY | 602 MAIN ST | | | | ROCKPORT | IN | 47635-1201 |
| JEAN PASPALAS TR JEAN PASPALAS TRUST UA 09/03/98 | 6259 NORTH CAMPBELL AVE | | | | CHICAGO | IL | 60659-2807 |
| JEAN PAUL STEELE | 3210 JORDAN DR | | | | SOUTHLAKE | TX | 76092-6704 |
| JEAN PEARCY | PO BOX 4209 | | | | PARKERSBURG | WV | 26104-4209 |
| JEAN PETERS | PO BOX 53 | | | | LINCOLDALE | NY | 10540-0053 |
| JEAN PICKARD | 10546 JOSHUA ST | | | | ADELANTO | CA | 92301 |
| JEAN PIERRE | 91-43 219TH ST | | | | QUEENS VILLAGE | NY | 11428-1342 |
| JEAN PIERRE JANELLE | 939 BOUL DES MILLE ILES EST | ST THERESE QC | | J7E 4A8 CANADA | | | |
| JEAN PIERRE M ALGOET | 268 BERMUDA BEACH DR | FT PIERCE | | | FORT PIERCE | FL | 34949 |
| JEAN PUCCIO | 2325 W ALMOND AVE | | | | ORANGE | CA | 92868-3407 |
| JEAN QUON YEE | 1223-D KIRTS | | | | TROY | MI | 48084-4866 |
| JEAN R BOWMAN TR JEAN R BOWMAN LIVING TRUST UA 11/8/99 | 105 BEECH ST | | | | FAYETTEVILLE | NY | 13066-2001 |
| JEAN R BURROW | 3227 MOUNTAIN VIEW AVE | | | | LOS ANGELES | CA | 90066-1042 |
| JEAN R BUTLER | 834 EAST 7TH ST | | | | FLINT | MI | 48503-2776 |
| JEAN R CANNIZZARO | 231 MARSDEN AVE | | | | PENNS GROVE | NJ | 08069-1554 |
| JEAN R DAWSON | 109 FOXBORO RD | | | | TRAVELERS REST | SC | 29690-4103 |
| JEAN R DEAN | 20074 HILLTOPON | | | | ATHENS | AL | 35614 |
| JEAN R FARFSING | 1410 MALLARD COVE DR | APT 3207 | | | CINCINNATI | OH | 45246 |
| JEAN R GRIFFITH & PEGGY R GRIFFITH JT TEN | 454 POPLAR CORNER RD | | | | TRENTON | TN | 38382-9758 |
| JEAN R HAIST | PO BOX 401 | | | | VERDI | NV | 89439-0401 |
| JEAN R HARRELL | 7802 HYACINTH LN | | | | TAMPA | FL | 33637-6510 |
| JEAN R HARTZ & ERNEST V HARTZ JT TEN | 117 N MARKET ST | | | | DUNCANNON | PA | 17020-1322 |
| JEAN R HUGHES | BOX 1308 | | | | KINGSTON | PA | 18704-0308 |
| JEAN R HUGHES EX EST FRANK H HUGHES | 57 BUTLER ST | | | | KINGSTON | PA | 18704 |
| JEAN R MCCOY | 9320 E CENTER AVE - UNIT 9 A | | | | DENVER | CO | 80247 |
| JEAN R MILLER & MARK EDWARD MILLER JT TEN | 16 MIDDLESEX RD | | | | SHARON | MA | 02067-2651 |
| JEAN R MINASIAN TR U-W-O PAUL JACKSON MINASIAN | ATT PAUL RYAN MINASIAN | PO BOX 1679 | | | OROVILLE | CA | 95965-1679 |
| JEAN R MORRIS | 1912 DOLPHIN DR | | | | BELLEAIR BLUFFS | FL | 33770-2038 |
| JEAN R PREFONTAINE | 1836 CROTON DR | | | | NEWAYGO | MI | 49337-8352 |
| JEAN R RICHARDS | 127 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8721 |
| JEAN R SEFL | 5620 OVERLOOK RD | | | | CLEVELAND | OH | 44129-2454 |
| JEAN R SLAUGHTER & IRA J W SLAUGHTER JR JT TEN | 16920 CEDARCROFT | | | | SOUTHFIELD | MI | 48076-4710 |
| JEAN R THOMAS | 523 TORDEN LANE SE | | | | OLYMPIA | WA | 98513-6808 |
| JEAN RACZKA | 10500 CAMBRIDGE CT | | | | GREAT FALLS | VA | 22066-4215 |
| JEAN RADWAN | 27 SQUIRE CT | | | | TOMS RIVER | NJ | 08753-2218 |
| JEAN RAE GOEB | 1005 CAMEO CREST LN | | | | VALRICO | FL | 33594-7013 |
| JEAN REESE | BOX 145 | | | | WISCONSIN DELLS | WI | 53965-0145 |
| JEAN RIDINGS SHAW | 10500 E KROEGER ROAD | | | | CENTRALIA | MO | 65240-3983 |
| JEAN RISIMINI | 119 BROOKLINE AVE | | | | NUTLEY | NJ | 07110-2962 |
| JEAN ROBINSON | 9890 LAWRENCEBURG RD | | | | HARRODSBURG | KY | 40330-8047 |
| JEAN RODRIGUEZ CUST BENJAMIN WARREN RODRIGUEZ UGMA TX | 3245 90TH ST APT 507 | | | | JACKSON HEIGHTS | NY | 11369-2377 |
| JEAN RODRIGUEZ CUST TIMOTHY CHARLES RODRIGUEZ UGMA TX | 3245 90TH ST APT 507 | | | | JACKSON HEIGHTS | NY | 11369-2377 |
| JEAN ROMM ATKINSON | 9054 PINE COVE DR | | | | WHITMORE LAKE | MI | 48189-9475 |
| JEAN S BRESS | 755 CASTLEWOOD | | | | DEERFIELD | IL | 60015-3972 |
| JEAN S BUCKMAN | 7015 CHURCH AVENUE | | | | PITTSBURGH | PA | 15202-1809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEAN S BURT CUST KERRI-ANNE BURT UGMA NY | 12459 BARRETT FARM RD | | | | WORTON | MD | 21678 |
| JEAN S CARLSON | 338 HUMPHREY ROAD | | | | LAKE MARY | FL | 32746-3816 |
| JEAN S CARLSON TR UA 03/06/02 JEAN S CARLSON TRUST | 338 HUMPHREY ROAD | | | | LAKE MARY | FL | 32746 |
| JEAN S CROWDER & CALIE G CROWDER JT TEN | 2047 ENCINO VISTA | | | | SAN ANTONIO | TX | 78259-2431 |
| JEAN S DEALVAREZ | 83 ASHWOOD AVE | | | | SUMMIT | NJ | 07901-3819 |
| JEAN S GALLAGHER | 345 EDGEWOOD CT | | | | MOUNTAINSIDE | NJ | 07092-1914 |
| JEAN S HAGAR | 101 COLONY ROAD | | | | TAYLORS | SC | 29687-5822 |
| JEAN S HOLTHAUSEN | 303 WEATHERBURN DR | | | | POWELL | OH | 43065-9112 |
| JEAN S LEWIS | PO BOX 172 | | | | BEAR CREEK | NC | 27207-0172 |
| JEAN S MARTIN & RICHARD D MARTIN & RHONDA M COFFELT JT TEN | 5511 MEADOWCREST LN | | | | NASHVILLE | TN | 37209-4628 |
| JEAN S MATEER | 8 BERYL RD | | | | PAOLI | PA | 19301-1702 |
| JEAN S MONROE | 110 COVEY LANE | | | | TROUTMAN | NC | 28166-9408 |
| JEAN S MOORE | G 2441 VAUGHN DR | | | | CLIO | MI | 48420 |
| JEAN S MULLER | 1984 PIMA DRIVE | | | | SHERIDAN | WY | 82801 |
| JEAN S REED | 27 LAKE FLOISE LN | | | | WINTER HAVEN | FL | 33884-2821 |
| JEAN S SICKLER & PATRICIA SICKLER JT TEN | 325 W SCHLEIER AT APT J3 | | | | FRANKENMUTH | MI | 48734 |
| JEAN S SLOSS TR UA 10/21/91 THE JEAN S SLOSS REVOCABLE TRUST | 693 ELIZABETH ST | | | | SOUTH ELGIN | IL | 60177-2101 |
| JEAN S WINLAND | 5501 BELLEFONTAINE | | | | DAYTON | OH | 45424-4132 |
| JEAN SAGER | 7507 THOMPSON RD | | | | N SYRACUSE | NY | 13212-2538 |
| JEAN SANDOVAL | 2475 N GORDON PL | | | | MILWAUKEE | WI | 53212-3041 |
| JEAN SAUSSER SUPINGER | PO BOX 393 | | | | REARDON | WA | 99029-0393 |
| JEAN SCHNEIDER SCHAFER | R 2 BOX 341 | | | | LAMBERTON | MN | 56152-9618 |
| JEAN SCHULLIAN | 30242 21ST AVE SO | | | | FEDERAL WAY | WA | 98003-4249 |
| JEAN SCHWARTZ & LEO SCHWARTZ JT TEN | 40 RUTGERS RD | | | | CRANFORD | NJ | 07016-1546 |
| JEAN SCHWEIZER | 6 AGATE AVE | | | | OSSINING | NY | 10562-5902 |
| JEAN SHOBERG | 343 S E 53RD | | | | PORTLAND | OR | 97215-1207 |
| JEAN SHUMAN | 12708 LEWIS HEIGHTS DR SW | | | | CUMBERLAND | MD | 21502-6508 |
| JEAN SILVESTRO | 6 SIGNAL DR | | | | LANCASTER | NY | 14086-9559 |
| JEAN SIROIS | 7005 NW 71ST AVE | | | | FT LAUDERDALE | FL | 33321-4941 |
| JEAN SKINNER HARVEY | 905 PELICAN BAY DRIVE | | | | DAYTONA BEACH | FL | 32119-1363 |
| JEAN SMITH SAMPSON | 3348 EASTON AVENUE SUITE 4 | | | | BETHLEHEM | PA | 18020-2800 |
| JEAN SNEED | BOX 296 | | | | LAFONTAINE | IN | 46940-0296 |
| JEAN STEBBINS | 2706 N 2850TH RD | | | | MARSEILLES | IL | 61341-9524 |
| JEAN STEPHENSON & BARBARA J BROZOSKI JT TEN | 1114 WAGONER DR | | | | WILMINGTON | DE | 19805-1119 |
| JEAN STOLARZ | 59 ANDERSON AVE | | | | WALLINGTON | NJ | 07057-1016 |
| JEAN STRINGFELLOW & CHARLES A STRINGFELLOW JT TEN | 401 E 74TH ST | APT 5L | | | NEW YORK | NY | 10021-3931 |
| JEAN SU WENG & DOUGLAS SCOTT HOLDEN JT TEN | 48 W WILDWOOD RD | | | | SADDLE RIVER | NJ | 07458-2512 |
| JEAN SUEY-GIN LAU | 1420 CAROB WAY | | | | MONTEBELLO | CA | 90640-6413 |
| JEAN SUZANNE DOUTT | 718 WOODHALL DR | | | | WILLOW STREET | PA | 17584 |
| JEAN SYCH PATRICIA NASKI & LINDA ZADDACH JT TEN | 44653 BROADMOOR CIRCLE N | | | | NORTHVILLE | MI | 48168-8638 |
| JEAN T BUCKNER | 811 WINTHORNE COURT | | | | NASHVILLE | TN | 37217-2321 |
| JEAN T DETERS | 7000 WEST 66TH ST | | | | SHAWNEE MISSION | KS | 66202-4143 |
| JEAN T ELDRIDGE | 704 JAYWOOD DR | | | | OLD HICKORY | TN | 37138-4246 |
| JEAN T ESPOSITO | 169 ADMIRAL DR | | | | EASTLAKE | OH | 44095-1750 |
| JEAN T EVANS TOD DANIELLE A CARSON | 640 POTTER ROAD | | | | FRAMINGHAM | MA | 01701-3207 |
| JEAN T EVANS TOD KAITLIN N CARSON | 640 POTTER ROAD | | | | FRAMINGHAM | MA | 01701-3207 |
| JEAN T EVANS TOD TAYLOR E CARSON | 640 POTTER ROAD | | | | FRAMINGHAM | MA | 01701-3207 |
| JEAN T FRENCH | 400 FAIRVIEW DRIVE | | | | GREENVILLE | SC | 29609-6641 |
| JEAN T KROEBER | 226 ST JOHNS PL | | | | BROOKLYN | NY | 11217-3406 |
| JEAN T MCARTHUR | 4329 BRIGHTON DR | | | | GRAND BLANC | MI | 48439-8086 |
| JEAN T MCQUILLAN CUST ANNE T MCQUILLAN UTMA IL | 1131 S SPRING AVE | | | | LAGRANGE | IL | 60525-6602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEAN T MCQUILLAN CUST JOHN F MCQUILLAN UTMA IL | 1131 S SPRING AVE | | | | LAGRANGE | IL | 60525-6602 |
| JEAN T MCQUILLAN CUST MATTHEW E MCQUILLAN UTMA IL | 1131 S SPRING AVE | | | | LAGRANGE | IL | 60525-6602 |
| JEAN T MCQUILLAN CUST MICHAEL J MCQUILLAN UTMA IL | 1131 S SPRING AVE | | | | LAGRANGE | IL | 60525-6602 |
| JEAN T MCQUILLAN CUST MOLLY M MCQUILLAN UTMA IL | 1131 S SPRING AVE | | | | LAGRANGE | IL | 60525-6602 |
| JEAN T PONDS | 6903 CLINTON RD | | | | UPPER DARBY | PA | 19082-5208 |
| JEAN T WOOD | 987 AQUA LN | | | | FORT MYERS | FL | 33919-1802 |
| JEAN TERMOTTO | 1040 COUNTRY RD #523 | | | | FLEMINGTON | NJ | 08822 |
| JEAN THEARLE | 23 TINDERLANE | | | | LEVITTOWN | NY | 11756-3452 |
| JEAN THEOFIL | 15332 BAY HILL DR | | | | NORTHVILLE | MI | 48167-8474 |
| JEAN THERIAULT | 314 EDGEWOOD | ROSEMERE QC | | J7A 3S6 CANADA | | | |
| JEAN THORNTON LABBATE | 343 LINDEN ST | | | | MASSAPEQUA PARK | NY | 11762-1132 |
| JEAN THURSTON & EMERY THURSTON JT TEN | 5298 CHERRY TREE CT | | | | MECHANICSBURG | PA | 17055-8711 |
| JEAN TRIPODI | 1485 BUTTERFIELD CIR | | | | NILES | OH | 44446-3577 |
| JEAN TRUCHAN | 5045 W REID RD | | | | SWARTZ CREEK | MI | 48473-9437 |
| JEAN TSOKANIS | 29 BUNNY LN | | | | MARSHFIELD | MA | 02050-2503 |
| JEAN U SMITH | 2521 FLOYD AVE | | | | RICHMOND | VA | 23220-4411 |
| JEAN U SMITH & MISS NANCY JEAN SMITH JT TEN | 1380 ANGELA DR | | | | PHOENIXVILLE | PA | 19460-2259 |
| JEAN ULERY SHEFFLER | 512 MACE ST | | | | GREENSBURG | PA | 15601-4010 |
| JEAN V DOWELL | 2008 WESTKENDAL LN | | | | ARLINGTON | TX | 76015-1145 |
| JEAN V LAZUR | 3046 HOGBACK RD | | | | FINLEYVILLE | PA | 15332-1564 |
| JEAN V LOONEY | APT 5-D | 2 LOUISIANA AVE | | | BRONXVILLE | NY | 10708-6208 |
| JEAN V MATTHEWS TOD ELLEN L MATTHEWS SUBJECT TO STA TOD RULES | 782 GORDON COURT | | | | DELTONA | FL | 32725-3222 |
| JEAN V PERROTT | 6314 TWIN SILD DR | | | | BLUE BELL | PA | 19422-0767 |
| JEAN V ROSS & DONNA J ROSS JT TEN | 4046 MURIETTA AVE | | | | SHERMAN OAKS | CA | 91423-4649 |
| JEAN V SPENCE | 307 QUEEN CHARLOTTE PL SE | CALGARY ALBERTA AB | | T2J 4H8 CANADA | | | |
| JEAN VAN LOAN | 2580 SOUTH GILPIN STREET | | | | DENVER | CO | 80210-5135 |
| JEAN VIATER ROMANOWSKI & CHESTER J ROMANOWSKI JT TEN | 22 WHITMAN ST | | | | CARTERET | NJ | 07008-2315 |
| JEAN W CORNELL | 399 ELM ST | | | | KEENE | NH | 03431-2615 |
| JEAN W GABRIELE | 196 CARDIGAN RD | | | | LUTHERVILLE-TIMONI | MD | 21093-1232 |
| JEAN W GENTILE | 19357 ALABAMA HWY 127 | | | | ATHENS | AL | 35614-6807 |
| JEAN W GRUNER & ERWIN R GRUNER JT TEN | 8905 HENRY CLAY BLVD | | | | CLAY | NY | 13041-9673 |
| JEAN W LINDSAY | 1003 GLENSIDE | | | | SOUTH EUCLID | OH | 44121-3443 |
| JEAN W MAHONEY | 5 WHITESIDE DR | | | | BELLEVILLE | IL | 62221-2542 |
| JEAN W PALMER & GERALD A PALMER JT TEN | 118 WESTMEATH DR | | | | MOORE | SC | 29369 |
| JEAN W SNOW TOD JEFFREY C SNOW SUBJECT TO STA TOD RULES | 203 NORTH GROVE ISLE CIRCLE | | | | VERO BEACH | FL | 32962 |
| JEAN W TERLIZZI | 6035 VERDE TRL S | APT J301 | | | BOCA RATON | FL | 33433-4489 |
| JEAN WALLACE NARVESON & JAN NARVESON JT TEN | 57 YOUNG STREET W | WATERLOO ON | | N2L 2Z4 CANADA | | | |
| JEAN WALLIS | 8 CHARLES COUNT | AYLMER ON | | N5H 3C8 CANADA | | | |
| JEAN WHALEN | 2711 NUTMEG PL | | | | SAN DIEGO | CA | 92104-5012 |
| JEAN WHEATLEY FARRELL | 5530 MAIN ST | | | | TRUMBULL | CT | 06611 |
| JEAN WHIDDEN | APT 5F | 1880 PALMER AVE | | | LARCHMONT | NY | 10538-3039 |
| JEAN WILLIAMS | 298 BARNSTABLE DRIVE | | | | WYCKOFF | NJ | 07481-2149 |
| JEAN WILLIAMS CERVANTES | 401 OAKWOOD ST | | | | MONTEBELLO | CA | 90640-6453 |
| JEAN WILLIAMS PEARSON | 514 DOUGLAS ST | | | | ANOKA | MN | 55303-2031 |
| JEAN WILSON STOCKFLETH SUCCESSOR TR UA 07/19/84 M/B ALFRED STOCKFLETH | PO BOX 604 | | | | AMHERST | NH | 03031-0604 |
| JEAN WYSOCKI TR JEAN WYSOCKI REVOCABLE LIVING TRUST UA 07/16/98 | 262 CARPENTER AVE | | | | GRAND RAPIDS | MI | 49504-5803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEAN Y DONNELLY TR JEAN Y DONNELLY TRUST UA 11/01/96 | 13479 DRAYTON DR | | | | SPRING HILL | FL | 34609-4444 |
| JEAN Y JEAKLE TR JEAN Y JEAKLE TRUST UA 04/29/97 | 1130 JEFFERSON | | | | LAPEER | MI | 48446-1316 |
| JEAN YOKAS | 17 MT PLEASANT DR | | | | PEABODY | MA | 01960-1528 |
| JEAN YONTZ | 527 ARCHER DRIVE | | | | SPRINGFIELD | OH | 45503-1280 |
| JEAN-CLAUD MOSCONI | 22 AVENUE EMILE ZOLA | PARIS | | 75015 FRANCE | | | |
| JEAN-DENIS LACHAPELLE | 816 STANFORD CIR | | | | ROCHESTER HILLS | MI | 48309-2332 |
| JEAN-FRANCOI GRAVEL | 8 DE ST TROPEZ | GATINEAU QC | | J8T 6C8 CANADA | | | |
| JEAN-GUY FORTIN | 1215 CHATEAUNEUF DU PAPE | QUEBEC QC | | G3E 1Y6 CANADA | | | |
| JEAN-GUY FORTIN | 1215 CHATEAUNEUF DU PAPE | QUEBEC QC | | G3E 1Y6 CANADA | | | |
| JEAN-GUY JOLY | 255 SERAPHIN | CONDO UNIT # 20 | STE ADELE QC | J0R 1L0 CANADA | | | |
| JEAN-LOUIS C DESPRES | P O BOX 426 | | | | WARE | MA | 01082 |
| JEAN-MARC GALES | ADAM OPEL AG | ADAM OPEL HAUS IPC A4-03 | RUSSELSHEIM | GERMANY | | | |
| JEAN-MARC P LECLERC | 3 OVERLORD ST | WHITBY ON | | L1N 8S2 CANADA | | | |
| JEAN-MICHEL JULIANO | 4 RICHARD CT | | | | LINCOLN PARK | NJ | 07035 |
| JEAN-PIERRE BLANCHARD | 30 FRENCH ST 1 | | | | QUINCY | MA | 02171-3028 |
| JEAN-PIERRE GONTRAM | 3 RUE DE LA CHAPELLE | 67 640 FEGERSHEIM | | FRANCE | | | |
| JEAN-YVES LOUBERT | 15 CHEMIN BAYON | LORRAINE QC | | J6Z 3W4 CANADA | | | |
| JEANA GRAGNANI | 649 DARIEN WAY | | | | SAN FRANCISCO | CA | 94127 |
| JEANANNE WRIGHT | 1152 E 4TH AVE | | | | LONGMONT | CO | 80501-5203 |
| JEANE C PICKETT & REBECCA ANN PICKETT JT TEN | 900 EDGEWEED SE | | | | NORTH CANTON | OH | 44720-3228 |
| JEANE M KNIPPEL & ROBERT J KNIPPEL JT TEN | 1360 S SANDAL | | | | MESA | AZ | 85206-6738 |
| JEANE M SHOEMAKER | 3380 TITANIC CIR | | | | INDIALANTIC | FL | 32903-1868 |
| JEANE P BAICY | 5214 GLENHOPE CT | | | | CARY | NC | 27511-3889 |
| JEANE P RICHARDSON | 7104 HARRIS DR | | | | MORRISSVILLE | PA | 19067-5148 |
| JEANEAN CHAPMAN | 13023 LOCKMOOR DR | | | | GRAND BLANC | MI | 48439 |
| JEANEEN BOWERS | 109 HILLPINE RD | APT 503 | | | COLUMBIA | SC | 29212-2457 |
| JEANEL COULLIAS | 3923 NW 23 CIR | | | | GAINESVILLE | FL | 32605-2682 |
| JEANELLE L BAKER & CHARLES E BAKER JT TEN | 510 WYLESWOOD | | | | BEREA | OH | 44017-2229 |
| JEANETT E KUGLEY & WALTER V KUGLEY JT TEN | 1294 N 550 W | | | | KOKOMO | IN | 46901-8395 |
| JEANETTA D SHOULDERS | 12089 GLASTONBURY | | | | DETROIT | MI | 48228-1117 |
| JEANETTA M WILSON DAVIDSON | 4601 LEI ST | | | | FAIR OAKS | CA | 95628-6017 |
| JEANETTA R MOORE | 4413 BROOKLINE CT | APT A | | | INDIANAPOLIS | IN | 46220-4576 |
| JEANETTE A ALBERT | 1032 SECOND ST | | | | SANDUSKY | OH | 44870-3830 |
| JEANETTE A BELL | 1109 CHEYENNE BLVD | | | | BIRMINGHAM | AL | 35215-6409 |
| JEANETTE A DEVRIES TR UA 03/03/93 JEANETTE A DEVRIES TRUST | 150 W ST CHARLES RD #118 | | | | LOMBARD | IL | 60148-2276 |
| JEANETTE A GAUTHIER | 7011 MM.5 LN RD | | | | GARDEN | MI | 49835-9721 |
| JEANETTE A HARBESON | 185 N PENNSVILLE-AUBURN RD | | | | PENNS GROVE | NJ | 08069 |
| JEANETTE A HARPER | 3645 BIRDSONG LN | | | | JANESVILLE | WI | 53545-8505 |
| JEANETTE A KRAMER | 6 RHODES AVE | | | | WEST CHESTER | PA | 19382 |
| JEANETTE A OAKES | 703 N 3RD AVE | | | | WINTERSET | IA | 50273-1120 |
| JEANETTE A REED | PO BOX 34 | | | | OAKWOOD | GA | 30566-0001 |
| JEANETTE A RODERICK | 9000 US HIGHWAY 192 | LOT 622 | | | CLERMONT | FL | 34714-8221 |
| JEANETTE A SUMMERS | 2523 E BLUEFIELD AVE | | | | PHOENIX | AZ | 85032-8004 |
| JEANETTE A VOZZELLA | 200 MCCORKLE RD | | | | HERSHEY | PA | 17033-9515 |
| JEANETTE A WHITE | 3514 DENNY | | | | INDIANAPOLIS | IN | 46218-1418 |
| JEANETTE ALMQUIST | 24 BAYSIDE TE | | | | RIVERSIDE | CT | 06878-1617 |
| JEANETTE ANN ANDERSON | PO BOX 66 | | | | MARTINSVILLE | OH | 45146-0066 |
| JEANETTE ANN LOMBARDI | PO BOX 161 | | | | LOCKPORT | NY | 14095-0161 |
| JEANETTE AVERILL | 28731 GOLDEN MEADOW DRIVE | | | | PALOS VERDES | CA | 90275-2931 |
| JEANETTE B BENNETT | PO BOX 657 | | | | MALTA | ID | 83342-0657 |
| JEANETTE B DEGNER | 14701 PIONEER TRAIL | | | | EDEN PRAIRIE | MN | 55347-2640 |
| JEANETTE BARNETT | 5701 E 46TH ST | | | | INDPLS | IN | 46226-3313 |
| JEANETTE BARNETT & CARL G BARNETT JT TEN | 5701 E 46TH ST | | | | INDPLS | IN | 46226-3313 |
| JEANETTE BECK | 2106 LAKE DR | | | | ANDERSON | IN | 46012-1817 |
| JEANETTE BRADLEY GROSS | RR 3 BOX 1309 | | | | MIFFLINTOWN | PA | 17059-9798 |
| JEANETTE BROADIE | 36 FRANKLIN CORNER RD | | | | LAWRENCEVILLE | NJ | 08648-2102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEANETTE C ALEXANDER TR ALEXANDER LIVING TRUST UA 10/04/00 | 1049 DEL HARBOUR DR | | | | DELRAY BEACH | FL | 33483-6509 |
| JEANETTE C DYER | 3730 REAGAN AVE | | | | KNOXVILLE | TN | 37919 |
| JEANETTE C JOHNSON-LICON | 408 S LOCUST ST | UB BOX 7344 | | | GREENCASTLE | IN | 46135-1739 |
| JEANETTE C LUTZE | 3347 SHERWOOD RD | | | | BAY CITY | MI | 48706-1527 |
| JEANETTE C MILLER | PO BOX 1325 | | | | YOUNGSTOWN | OH | 44501-1325 |
| JEANETTE DIMOND & ROBERT L DIMOND JT TEN | 2533 S SHERIDAN | | | | SPRINGFIELD | MO | 65804-3355 |
| JEANETTE E ABRAHAMSO | 1631 S LADDIE CT | | | | DAYTON | OH | 45432-2458 |
| JEANETTE E BROWN | 5314 KEYSTONE DR | | | | SAN ANTONIO | TX | 78229-5231 |
| JEANETTE E CIUPAK | 1100 COVE DR | | | | PROSPECT HEIGHTS | IL | 60070-1905 |
| JEANETTE E DUQUAINE | 798 COUNTY RD V | | | | FOND DU LAC | WI | 54935-6481 |
| JEANETTE E KUGLEY | 1294 N 550 W | | | | KOKOMO | IN | 46901-8395 |
| JEANETTE E MCCURDY | 55 HILL DR | | | | HALIFAX | PA | 17032-9516 |
| JEANETTE E OPALENSKY | 626 CYPRESS POINTE DR | | | | SEVERNA PARK | MD | 21146-4100 |
| JEANETTE E WHITELEY & THOMAS M WHITELEY JT TEN | 903 HUMMINGBIRD LANE | | | | FLORENCE | SC | 29505-3147 |
| JEANETTE F PATTON | 6261 NORANDA DRIVE | | | | DAYTON | OH | 45415-2024 |
| JEANETTE F WALLIS | 4283 LATIFEE COURT | | | | SWARTZ CREEK | MI | 48473-1710 |
| JEANETTE G BRITTON CUST JERRY MAURICE BRITTON UGMA MD | 15311 OINE ORCHARD DR APT E 2 | | | | SILVER SPRINGS | MD | 20906 |
| JEANETTE G LEON | 250 HAMMOND POND PWKY | UNIT 1201N | | | NEWTON | MA | 02467-1558 |
| JEANETTE GODLEWSKI & ANTHONY J GODLEFSKI JT TEN | PO BOX 1175 | | | | BELLE MEAD | NJ | 08502-6175 |
| JEANETTE GOGOLA | 2613 TOLEDO | | | | TRENTON | MI | 48183-4717 |
| JEANETTE GRIFFITH | 3650 MORGAN RD | | | | ORION | MI | 48359-2044 |
| JEANETTE H AYERS TR JEANETTE H AYERS TRUST UA 09/07/00 | 63 CLINTON AVE | | | | WAVERLY | NY | 14892-1058 |
| JEANETTE H BRENDEL TR JEANETTE H BRENDEL LIVING TRUST UA 05/25/95 | 4206 MINNESOTA APT D | | | | ST LOUIS | MO | 63111-1164 |
| JEANETTE H HARVEY TR UA 10/29/90 JEANETTE H HARVEY | 5148 HIGEL AVE | | | | SARASOTA | FL | 34242-1528 |
| JEANETTE HARRINGTON MYNETT | BOX 1981 | ASSINIBOIA SK | | S0H 0B0 CANADA | | | |
| JEANETTE HUGHES | 9168 LITTLEFIELD | | | | DETROIT | MI | 48228-2548 |
| JEANETTE I KOEHNE & ROBERT W KOEHNE JT TEN | 11625 FOX HALL LN | | | | FLORISSANT | MO | 63033-8131 |
| JEANETTE J COTTON | 3211 MEADOWCREST DR | | | | ANDERSON | IN | 46011-2309 |
| JEANETTE J STUEMPFLE | 1900 RAVINE RD | BLDG A | | | WILLIAMSPORT | PA | 17701-2070 |
| JEANETTE J UNGER TR JEANETTE UNGER TRUST UA 08/13/03 | 5245 WELSH RD | | | | ROCKFORD | IL | 61107-1641 |
| JEANETTE JOHNSON | 19 FLINTSHIRE ROAD | | | | MALVERN | PA | 19355-1107 |
| JEANETTE JUDY CORSON | 235 NEWFIELD ST | | | | BUFFALO | NY | 14207-1201 |
| JEANETTE K BUCKNER & CURTIS L BUCKNER JT TEN | RT 1 BOX 81 | | | | LEROY | WV | 25252-9712 |
| JEANETTE K HALL CUST WHITNEY PAIGE HALL UTMA KY | 1156 APPAIN X-ING WAY #210 | | | | LEXINGTON | KY | 40517 |
| JEANETTE K HOFFMAN | 209 LYDALE PLACE | | | | MERIDEN | CT | 06450-6126 |
| JEANETTE K LIDDLE | 5345 MARIAN LANE #211 | | | | VIRGINIA BEACH | VA | 23462-1851 |
| JEANETTE L BERTONE | 20 ROLLING RIDGE ROAD | | | | FRANKLIN | MA | 02038-3815 |
| JEANETTE L FUSILE & RONALD P FUSILE JT TEN | 6612 PLANTATION LANE | | | | WARRENTON | VA | 20187-9326 |
| JEANETTE L GREENLAW TR JEANETTE L GREENLAW TRUST UA 08/04/88 | 360 UPHAM ST | | | | LAKEWOOD | CO | 80226-1625 |
| JEANETTE L HASTINGS | 1691 WEST BLVD | | | | BERKLEY | MI | 48072-2088 |
| JEANETTE L WASCHER | 300 NORBERT | | | | HINSDALE | IL | 60527-7092 |
| JEANETTE L WOODS | 9611 E 24TH ST | | | | INDIANAPOLIS | IN | 46229-1258 |
| JEANETTE LANDOWSKI | 2058 CRESTWOOD DR | | | | CALEDONIA | WI | 53108-9773 |
| JEANETTE LIGON | 3002 MICHEAL | | | | WYOMING | MI | 49509-2760 |
| JEANETTE M AINSCOUGH | 10200 BARAGAKE | | | | TAYLOR | MI | 48180-3731 |
| JEANETTE M ALLIS | 11073 HENDERSON ROAD | | | | OTISVILLE | MI | 48463-9727 |
| JEANETTE M ALSTON | 218 WINDRIDGE ACRES CT | | | | SILVER SPRING | MD | 20905-5638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEANETTE M BEST | 321 BROCKWAY PL | | | | SAGINAW | MI | 48602-2641 |
| JEANETTE M BROCK & ROBERT D BROCK JT TEN | 5865 AUGUSTA LN | | | | GRAND BLANC | MI | 48439-9472 |
| JEANETTE M BRYAN | PO BOX 642 | WRIGHT BROS BR | | | DAYTON | OH | 45409-0642 |
| JEANETTE M CLARK | 201 NATIONAL AVENUE | | | | LANGHORNE | PA | 19047 |
| JEANETTE M DOMOL CUST LISA M DOMOL UGMA MI | 33873 HARLAN DRIVE | | | | FARMINGTON HILLS | MI | 48331-3643 |
| JEANETTE M DUBOSE TR UA 04/15/91 M-B JEANETTE M DUBOSE | 8949 BRENTWOOD | | | | LIVONIA | MI | 48150-4022 |
| JEANETTE M FOX | 639 W ASHBY AVE | | | | GLENOLDEN | PA | 19036-1714 |
| JEANETTE M GRAHAM & RICHARD L GRAHAM JT TEN | 3252 NANCY AVE | | | | MIMS | FL | 32754-3123 |
| JEANETTE M HALUSKA | 10712 S KOLMAR | | | | OAKLAWN | IL | 60453-5349 |
| JEANETTE M JOHNSON & DARRYL F JOHNSON JT TEN | 2111 HEASLEY RD | | | | ENGLEWOOD | FL | 34223-6232 |
| JEANETTE M LANDRAM | 1785 SUNRISE DR | | | | CARO | MI | 48723 |
| JEANETTE M MACDONALD TR UA 11/11/1993 JEANETTE M MACDONALD TRUST | 1148 TUMBLEWEED COURT | | | | FLINT | MI | 48532 |
| JEANETTE M STONE | 28600 DIXBORO | | | | S LYON | MI | 48178-9251 |
| JEANETTE M SWOL | RR 2 BOX 328 | | | | HATTON | ND | 58240 |
| JEANETTE M TAORMINO | 907 E RUSSELL RD | | | | JANESVILLE | WI | 53545-9580 |
| JEANETTE M TUCKER | 5009 DECKERVILLE R6 | | | | LUPTON | MI | 48635-8731 |
| JEANETTE M VAUGHAN | 1130 LAKE MEADOW LN | | | | BRUNS VICK | OH | 44212-5304 |
| JEANETTE M WALKE | 105 W 39TH STREET | APT 409 | | | BALTIMORE | MD | 21210-3329 |
| JEANETTE M WILSON | 96030 SEA WINDS DR | | | | FERNANDINA BEACH | FL | 32034-8500 |
| JEANETTE MANETTA-PHILLIPS | 7630 COTTONWOOD | | | | RICHMOND | MI | 49083-9748 |
| JEANETTE MARIE ASHLEY | 361 YORKFIELD | | | | ELMHURST | IL | 60126-5305 |
| JEANETTE MEISTER | 10809 S MASON | | | | CHICAGO RIDGE | IL | 60415-2235 |
| JEANETTE MERIE JORDON | 1718 W PIERSON RD | | | | FLINT | MI | 48504-1928 |
| JEANETTE MIGNELLA | 1311 W HILLARDSTON RD | | | | NASHVILLE | NC | 27856-8055 |
| JEANETTE MILLER | 8570 OLD TOWNE WAY | | | | BOCA ROTON | FL | 33433-6202 |
| JEANETTE N MARRANDETTE & ANNEMARIE HERNDON JT TEN | 104 DUDLEY ST | | | | MARLBORO | MA | 01752-1879 |
| JEANETTE N MARRANDETTE & MARY F KUHN JT TEN | 104 DUDLEY ST | | | | MARLBORO | MA | 01752-1879 |
| JEANETTE N MARRANDETTE & PHILIP H MARRANDETTE JT TEN | 104 DUDLEY ST | | | | MARLBORO | MA | 01752-1879 |
| JEANETTE NEITZEL | 10310 VILLAGE CIRCLE DR | APT 304 | | | PALOS PARK | IL | 60464-3600 |
| JEANETTE OLSON | 13073 30TH AVE SE | | | | GRANITE FALLS | MN | 56241 |
| JEANETTE P HARDEN | 626 E MCINTOSH RD | | | | GRIFFIN | GA | 30223-1249 |
| JEANETTE P THOMAS | 6485 SALINE DR | | | | WATERFORD | MI | 48329-1377 |
| JEANETTE PHILLIPS | PO BOX 34 | | | | SWEETWATER | AL | 36782-0034 |
| JEANETTE POWELL | 15631 W DESERT SPOON WAY | | | | SURPRISE | AZ | 85374 |
| JEANETTE PRINCE | 7810 PIEDMONT | | | | DETROIT | MI | 48228-4518 |
| JEANETTE PSAROS TR UA 07/17/2009 JEANETTE PSAROS TRUST | 28 STRAWBERRY LN | | | | LAKEWOOD | NJ | 08701 |
| JEANETTE R CRUTCHFIELD & WILLIAM D CRUTCHFIELD JR JT TEN | 3424 FARNSWORTH RD | | | | LAPEER | MI | 48446 |
| JEANETTE R KLIMA-BUCHKO | 933 BRAD STREET | | | | LANSING | MI | 48911-4828 |
| JEANETTE R LINDSEY | 7472 SPRINGBROOK COURT | | | | SWARTZ CREEK | MI | 48473-1700 |
| JEANETTE R SMITH | 2821 OLD COLLARD VALLEY RD | | | | CEDARTOWN | GA | 30125-4521 |
| JEANETTE RIGIERO | 2831 BRIDGESIDE DR | | | | CALEDONIA | MI | 49316-8926 |
| JEANETTE S CUNNINGHAM | PO BOX 226 | | | | MANNINGTON | WV | 26582-0226 |
| JEANETTE S DUNN | 3706 EDGAR | | | | ROYAL OAK | MI | 48073 |
| JEANETTE S KAZMAN | 53292 PINERIDGE DR | | | | CHESTERFIELD | MI | 48051-2746 |
| JEANETTE S LEDERER | 5637 NW 120TH AVE | | | | CORAL SPRINGS | FL | 33076-3623 |
| JEANETTE S LOEHR | 97 COMLY RD | | | | LINCOLN PK | NJ | 07035-1364 |
| JEANETTE S TATE | 4029 FLINTRIDGE ROAD | | | | RICHMOND | VA | 23235-6036 |
| JEANETTE S VAN OOSTERWYK | 3100 NORTH DR | | | | ST CLAIR SHORES | MI | 48082-3043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEANETTE SAUCIER BRIDGES & GARY SCOTT BRIDGES JT TEN | PO BOX 280 | | | | HADDON HGTS | NJ | 08035-0280 |
| JEANETTE SCHEFFLER | 1459 MINER CIRCLE | | | | ENDICOTT | NY | 13760 |
| JEANETTE SCHULER CUST JONATHAN M SCHULER UGMA IN | 2389 WINDINGBROOK CIRCLE | | | | BLOOMINGTON | IN | 47401-4376 |
| JEANETTE SHARPE | 19665 MIDWAY | | | | SOUTHFIELD | MI | 48075-7321 |
| JEANETTE SHIFFLET | 820 HEDWICK ST | | | | NEW CARLISLE | OH | 45344-2619 |
| JEANETTE SKIPINSKI & ROBERT SKIPINSKI JT TEN | 950 ROCHESTER ROAD | BOX 121 | | | LAKEVILLE | MI | 48366-0121 |
| JEANETTE SMITH | 8033 CURT | | | | DETROIT | MI | 48213-2343 |
| JEANETTE SMITH SHOCK | RR 1 BOX 101-A | | | | SMITHFIELD | WV | 26437-9714 |
| JEANETTE SULLIVAN | 46073 AMESBURY | | | | PLYMOUTH | MI | 48170-3033 |
| JEANETTE SUTOR TURNER | 20910 BANDERA ST | | | | WOODLAND HILLS | CA | 91364-4503 |
| JEANETTE T BALDWIN | 2121 N OCEAN BLVD | | | | BOCA RATON | FL | 33431-7828 |
| JEANETTE T WATSON | 132 LINSTONE AVE | # 2 | | | NEW CASTLE | DE | 19720-2027 |
| JEANETTE TOFIL | 208 STRUTHERS LIBERTY RD | | | | CAMPBELL | OH | 44405-1967 |
| JEANETTE V MARX | 225 W 14TH MILE RD APT 208 | | | | CLAWSON | MI | 48017-1924 |
| JEANETTE V MATNEY | 4173 MISSION TRACE BL | | | | TALLAHASSEE | FL | 32303-1739 |
| JEANETTE WILLIAMS | 3617 ENDSLEY PL | | | | UPPER MARLBORO | MD | 20772-3233 |
| JEANETTE WILLIAMS | 3617 ENDSLEY PL | | | | UPPER MARLBORO | MD | 20772-3233 |
| JEANETTE YAFTEK | 164 B FAY ST | | | | EDISON | NJ | 08837-3322 |
| JEANICE GERLIKOVSKI | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 |
| JEANICE M HOWARD | 8765 NILESVILLE RD | | | | LE ROY | NY | 14482-9302 |
| JEANIE C NIPPA | 7262 HOPEWELL COURT | | | | DUBLIN | OH | 43017 |
| JEANIE G WOBSER | 1219 E PERKINS AVE | APT G2 | | | SANDUSKY | OH | 44870-5037 |
| JEANIE HEADRICK | 1782 GREYLEAF LANE | | | | DACULA | GA | 30019-2561 |
| JEANIE HOEF U/GDNSHP ANNA M HOEF | APT I | 5312 N J | | | FAIRVIEW HEIGHTS | IL | 62208 |
| JEANIE L RUNNING | 3210 LAWNDALE RD | | | | ROANOKE | VA | 24018-3112 |
| JEANIE M FERRENT & LEONARD M FERRENT IV JT TEN | 3289 JUNEAU ROAD | | | | PUNXSUTAWNEY | PA | 15767-7301 |
| JEANIE M FERRENT & MCKENZIE J FERRENT JT TEN | 3289 JUNEAU ROAD | | | | PUNXSUTAWNEY | PA | 15767-7301 |
| JEANIE MC COY | 654 NORTH WEST RD | | | | LOMBARD | IL | 60148-1547 |
| JEANIE R BUFFINGTON | 3243 S 182ND ST | | | | SEATAC | WA | 98188-4945 |
| JEANIE R SARGENT | 2 PRISCILLA LANE | | | | LOCKPORT | NY | 14094-3313 |
| JEANIE S MCCOY TR JEANIE S MCCOY TRUST UA 09/19/02 | 654 NO WEST RD | | | | LOMBARD | IL | 60148-1547 |
| JEANINE CUTLER | 231 LAKESHORE DR | | | | FAIR PLAY | SC | 29643-2747 |
| JEANINE E DE CASTRO | 2614 TRAFFORD | | | | ROYAL OAK | MI | 48073-2907 |
| JEANINE GAVIN & L UAN D CAMP JT TEN | 9820 EL MS TERRACE | | | | DES PLAINES | IL | 60016-1554 |
| JEANINE I HANSON | 4580 HOGAN LANE | | | | WADSWORTH | IL | 60083 |
| JEANINE K BURKE | 10216 OAK RD | | | | MILLINGTON | MI | 48746-9332 |
| JEANINE KENNEDY | 762 HUNTERS LANE | | | | LOGANVILLE | GA | 30052 |
| JEANINE L LINDNER | 1354 DARLINGTON CIR | | | | SALINE | MI | 48176-9279 |
| JEANINE LOEHR | 6655 HEMPSTEAD ROAD | | | | WESTERVILLE | OH | 43081-3611 |
| JEANINE M BROWN | 809 ROXHOLLY LN | | | | BUFORD | GA | 30518 |
| JEANINE M OCONNOR | 10210 WINWOOD DR | | | | SAINT LOUIS | MO | 63124-1234 |
| JEANINE MARIE SICKEN | 1479 MILL PARK DRIVE | | | | MARYSVILLE | OH | 43040 |
| JEANINE MARVIN PRICE | 102 WALNUT ST | | | | WALTERBORO | SC | 29488-4451 |
| JEANINE REYES | 24617 MARLBORO DR | | | | DAMASCUS | MD | 20872-2244 |
| JEANINE REYNOLDS | 530 REYNOLDS DR TRLR 117 | | | | CHARLESTON | IL | 61920-1355 |
| JEANINE S WARREN | PO BOX 559 | | | | NEWTON FALLS | OH | 44444-0559 |
| JEANINE SUZANNE FRUIN | 682 COLLEGE GARDEN DR | | | | KUTZTOWN | PA | 19530-1014 |
| JEANINE SZKILNIAK | 44 HERNSHAW CRESCENT | ETOBICOKE ON | | M9C 3M4 CANADA | | | |
| JEANINE WACKERMAN | 270 STEPPING STONE DR | | | | ALPHARETTA | GA | 30004-4007 |
| JEANITA C CAMM | ST MOOR FARM | 1518 HIGH PEAK RD | | | MONROE | VA | 24574-2158 |
| JEANNA K ANDERSON | 905 VAN BUREN ST | | | | FORT ATKINSON | WI | 53538-1667 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEANNE A BECHER & DONNA JEAN SMITH JT TEN | 944 SARA CT | | | | SUNNYVALE | CA | 94086-5981 |
| JEANNE A BLAIR | 73150 SAN NICHOLAS DRIVE | | | | PALM DESERT | CA | 92260-2840 |
| JEANNE A BOYLAN | 906 DARLENE AVE | | | | WANAMASSA | NJ | 07712-4123 |
| JEANNE A BRADFORD | 8523 SOUTH MARITIME PLACE | | | | TUCSON | AZ | 85756 |
| JEANNE A BRUMFIELD | 3224 HAMILTON PLACE | | | | ANDERSON | IN | 46013-5264 |
| JEANNE A BUHL & DAVID V BUHL JT TEN | 31900 EASTLADY DR | | | | BEVERLY HILLS | MI | 48025 |
| JEANNE A COLEMAN | 6262 MARROWBACK ROAD | | | | CONESUS | NY | 14435-9568 |
| JEANNE A COPP | 3325 DOGWOOD | | | | BEAUMONT | TX | 77703-2627 |
| JEANNE A CRONE | 5488 VONDERHAAR CT | | | | FAIRFIELD | OH | 45014-3554 |
| JEANNE A DARBINIAN | 1438 FILBERT ST | APT 201 | | | SAN FRANCISCO | CA | 94109-1683 |
| JEANNE A KERBY | 1124 CEDAR HILL DR | | | | ROYAL OAK | MI | 48067-1205 |
| JEANNE A LAMB | 500 BAYONNE DRIVE | | | | VANDALIA | OH | 45377-2506 |
| JEANNE A MAXEY | 150 BEE BRANCH | | | | BRANCHLAND | WV | 25506-9757 |
| JEANNE A MENGE | POST BOX 58 | | | | SOUTH WALES | NY | 14139-0058 |
| JEANNE A PERCESEPE | 7 ALVIN CT | | | | POUGHKEEPSIE | NY | 12603-6126 |
| JEANNE A RYAN | HC 80 BOX 230 | | | | CAMDENTON | MO | 65020-8608 |
| JEANNE A SCOTT & WILLIAM R SCOTT JT TEN | 7600 GOLDEN VALLEY RD | #312 | | | GOLDEN VALLEY | MN | 55427-4558 |
| JEANNE A THOMPSON | 5505 N KENDALL DR | | | | MIAMI | FL | 33156-2129 |
| JEANNE A VALENTINO | 12650 SUNNYDALE DR | | | | WEST PALM BEACH | FL | 33414-6294 |
| JEANNE ANN HESS | 477 AINSWORTH CIRCLE | | | | LADY LAKE | FL | 32162 |
| JEANNE ANN THOMAS | 128 S CENTER ST | | | | FRACKVILLE | PA | 17931-1604 |
| JEANNE ANNETTE PFEIFFER & NANCY A MORSE JT TEN | 501 SPRING LANE | | | | FLUSHING | MI | 48433-1928 |
| JEANNE ANTOINETTE SMITH | 3723 E 116TH ST | | | | CARMEL | IN | 46033-3378 |
| JEANNE ARMOUR | 3223 SW 51 TERR | | | | OCALA | FL | 34474-9406 |
| JEANNE AUSTIN | 3676 LIBBY LN | | | | YUBA CITY | CA | 95993-9119 |
| JEANNE B BRAINARD | 2462 EAST MORELOS STREET | | | | CHANDLER | AZ | 85225-2383 |
| JEANNE B BURKS | 420 CROSSFIELD DRIVE | | | | TULLAHOMA | TN | 37388-2110 |
| JEANNE B COFFRON | 2529 SELWYN AVE | | | | CHARLOTTE | NC | 28209-1605 |
| JEANNE B DAY | 8479 NORTH COUNTY RD 400 W | | | | MIDDLETOWN | IN | 47356-9467 |
| JEANNE B HAASE | 1810 SHERWOOD DR | | | | BELOIT | WI | 53511-5658 |
| JEANNE B HOLMES | 9 WARREN ST | | | | SAINT PAUL | MN | 55119 |
| JEANNE B PATTON | 1464 KEYSTONE COURT | | | | ST CHARLES | MO | 63303-1616 |
| JEANNE B SHEILS | 322 HERON PT | | | | TINTON FALLS | NJ | 07753-7780 |
| JEANNE B THIGPEN | 5109 NELSON COURT | | | | FORT COLLINS | CO | 80528-8800 |
| JEANNE B TILTON | 966 BETHLEHEM | | | | HOUSTON | TX | 77018-1413 |
| JEANNE BERNHARDT | 71-36 110TH ST | | | | FOREST HILLS | NY | 11375-4852 |
| JEANNE BILBO | 501 EDGERTON ST | APT L5 | | | MINOA | NY | 13116-1436 |
| JEANNE BLEAHU | 13026 CAMINITO BRACHO | | | | SAN DIEGO | CA | 92128-1808 |
| JEANNE BUJNAK | 10090 BEACONEFIELD | | | | PARMA HEIGHTS | OH | 44130-2011 |
| JEANNE BURCKELL MAC DONALD | 211 CARRIAGE DR | | | | STONEVILLE | NC | 27048-8408 |
| JEANNE BURRELL MASTERSON | 601 BILL FRANCE BLVD | APT 1304 | | | DAYTONA BEACH | FL | 32114 |
| JEANNE C GARNETT | 340 DAVID ST | | | | SOUTH AMBOY | NJ | 08879-1730 |
| JEANNE C HANAFEE | 27 BROAD MOOR | | | | JACKSON | TN | 38305-2525 |
| JEANNE C HUNT | 504 LIONEL CT | | | | ABITA SPRINGS | LA | 70420-3006 |
| JEANNE C JEFFERIES | 325 LEATHER LEAF LANE | | | | LEBANON | OH | 45036 |
| JEANNE C LINEHAN TR UA 09/19/92 THE LINEHAN FAMILY TRUST | 69411 RAMON ROAD #920 | | | | CATHEDRAL CITY | CA | 92234-3350 |
| JEANNE C LOCHTEFELD | 54 GREEN ST UNIT 311 | | | | LEOMINSTER | MA | 01453-2960 |
| JEANNE C MATASE | 1500 HUDSON ST | APT 9E | | | HOBOKEN | NJ | 07030-6748 |
| JEANNE C MUNDY | 340 DAVID ST | | | | SOUTH AMBOY | NJ | 08879-1730 |
| JEANNE C PRENTICE TR PRENTICE CREDIT SHELTER TRUST UA 10/15/91 | PO BOX 1211 | | | | ELLICOTTVILLE | NY | 14731 |
| JEANNE CAMERON ALBERTIN | PO BOX 152 | | | | ATLANTA | IL | 61723-0152 |
| JEANNE CHEN & CHRISTINE CHEN JT TEN | 24 OAK LANE | | | | WAYNE | NJ | 07470-3427 |
| JEANNE CHING CHEN KUO | 600 WESTWOOD AVE | | | | ANN ARBOR | MI | 48103-3557 |
| JEANNE COCOS | 1241 CENTERVILLE RD | | | | COLUMBIA | IL | 62236-3213 |
| JEANNE COGAN | 17 STEVEN ROAD | | | | KENDALL PARK | NJ | 08824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEANNE CORONA | 12663 SHERWOOD PLACE | | | | MINNETONKA | MN | 55305-2400 |
| JEANNE CULLINAN RAY | 17 E 89TH ST | | | | NEW YORK | NY | 10128-0615 |
| JEANNE D BROAD | 194 CHARLEVOIX | | | | GRSSE PNT FMS | MI | 48236-3545 |
| JEANNE D FORTE | 5254 LOUGHBORO RD NW | | | | WASH | DC | 20016-2634 |
| JEANNE D GIBSON | 5705 ALLISON WOOD COURT | | | | HIRAM | GA | 30141 |
| JEANNE D HARRIS | ATT JEANNE ANDERSON | 406 HAWICK LN | | | KNOXVILLE | TN | 37924-3851 |
| JEANNE D MILLER | 50 VERSTREET DR | | | | ROCHESTER | NY | 14616-4102 |
| JEANNE D PEJEAU & DIANE J LONG JT TEN | 9809 ASHBURTON LN | | | | BETHESDA | MD | 20817-1723 |
| JEANNE D RIEHL | 3008 SEMINOLE DRIVE | | | | JEFFERSONVILLE | IN | 47130-5805 |
| JEANNE D STUPIN | 7425 CHURCH ST | | | | YUCCA VALLEY | CA | 92284-3257 |
| JEANNE D TROUT TR JEANNE D TROUT TRUST UA 09/22/99 | 111 W WASHINGTON | | | | PALATINE | IL | 60067-6145 |
| JEANNE D WILSON | 4115 BIRCH DR | | | | HONOR | MI | 49640-9753 |
| JEANNE DAUKSHER | 114 INWOOD AVE | | | | POINT LOOKOUT | NY | 11569 |
| JEANNE DAVIS CALLAHAN | 805 DENMAN AVE | | | | COSHOCTON | OH | 43812-2530 |
| JEANNE DECOCKER | 1502 BUCHOLTZ HIGHWAY | | | | DEERFIELD | MI | 49238-9506 |
| JEANNE E BOOHER | 1589 DISC DR | | | | SPARKS | NV | 89436-4600 |
| JEANNE E BOOHER & HOWARD E BOOHER TR U-A WITH JEANNE E BOOHER 9/30/80 | 1589 DISC DR | | | | SPARKS | NV | 89436-4600 |
| JEANNE E CONVERY | 362 E CROOKED HILL RD | | | | PEARL RIVER | NY | 10965-1173 |
| JEANNE E CORK | 525 W AVENUE J15 | | | | LANCASTER | CA | 93534-4963 |
| JEANNE E GAGE | 3441 WENDOVER RD | | | | TROY | MI | 48084-1259 |
| JEANNE E HOLMES | 21696 NOONAN CRT | | | | CUPERTINO | CA | 95014 |
| JEANNE E IMBODEN | 325 E SUMMIT ST | | | | MILFORD | MI | 48381-1674 |
| JEANNE E MASPERO & JANET L MASPERO JT TEN | 432 S BORDER RD | | | | WINCHESTER | MA | 01890-3138 |
| JEANNE E MIRLIANI & SAMUEL N MIRLIANI JT TEN | 26 MAPLE RIDGE DRIVE | | | | FARMINGTON | CT | 06032-2603 |
| JEANNE E MOORE | 532 ATHENS PL | | | | WESTFIELD | IN | 46074 |
| JEANNE E SHOCKLEY | 3951 W 100N | | | | KOKOMO | IN | 46901-3891 |
| JEANNE E WEBSTER BADER | PO BOX 921 | | | | FRANKLIN | KY | 42135-0921 |
| JEANNE E WHAM | PO BOX 34 | | | | CHAPPAQUA | NY | 10514-0034 |
| JEANNE E WHITE | 9269 SILVER LAKE DR | | | | LEESBURG | FL | 34788-3415 |
| JEANNE E Z ARCHIBALD | 76 EAST WASHINGTON AVE | | | | ATLANTIC HIGHLAND | NJ | 07716-1324 |
| JEANNE EAKINS | 560 PIERCE DR | | | | BOARDMAN | OH | 44511-3754 |
| JEANNE EILEEN DOWNS | C/O JEANNE EILEEN DOWNS GIOVENCO | 204 MAIN ST | | | SAYERVILLE | NJ | 08872-1169 |
| JEANNE F HAYDEN | 1404 JEFFREY DR | | | | ANDERSON | IN | 46011-1579 |
| JEANNE F JENKINS | 571 E LAKE DR 58 | | | | MARIETTA | GA | 30062-3874 |
| JEANNE F NEARY | 367 RAY ST | | | | FREEPORT | NY | 11520-5434 |
| JEANNE F NOEL TR JEANNE F NOEL REVOCABLE LIVING TRUST UA 06/28/02 | 388 RUSSELL AVENUE | | | | GAITHERSBURG | MD | 20877-2863 |
| JEANNE F WHITE | 9010 MADGE | | | | BRENTWOOD | MO | 63144-2230 |
| JEANNE F WHITE & NORMAN C NELSON JT TEN | 9010 MADGE | | | | ST LOUIS | MO | 63144-2230 |
| JEANNE F WIGLUSZ | 286 OAKRIDGE AVE | | | | KENMORE | NY | 14217-1165 |
| JEANNE FABIAN | 7734 AUSTIN ST | APT 4M | | | FOREST HILLS | NY | 11375-6930 |
| JEANNE FISHMAN | 13101 DARTMOUTH | | | | OAK PARK | MI | 48237-1631 |
| JEANNE FITZSIMMONS | 120 W JACKSON AVE S | | | | SAPULPA | OK | 74066-5514 |
| JEANNE FLOWERS | 3919 PETERS CREEK DR | | | | STUART | VA | 24171-3537 |
| JEANNE FRANCES DOTSON | 2606 N RIVER DR | | | | MOORHEAD | MN | 56560-1427 |
| JEANNE G MCLAREN | 4105 THOMASOWRD | | | | AHARPSVILLE | PA | 16150-9247 |
| JEANNE G OTTENHEIMER & MINNA M CULINER & JILL M CULINER JT TEN | 2016 BURDOCK RD | | | | BALTIMORE | MD | 21209-1043 |
| JEANNE G SHEA | 180 COREY RD | APT 128 | | | BRIGHTON | MA | 02135-8240 |
| JEANNE G WHELAN | 55 BUCKBOARD DR | | | | WESTFORD | MA | 01886-2752 |
| JEANNE GOEHLER | 219 COVE DRIVE | | | | FLOSSMOOR | IL | 60422-1911 |
| JEANNE GRAVER CARNAHAN | 300 JONQUIL PLACE | | | | PITTSBURGH | PA | 15228-2514 |
| JEANNE H CAREY | 2301 DOVER ST | | | | ANDERSON | IN | 46013-3125 |
| JEANNE H FULKS | 3102 WILL-MIL TERRACE | | | | MONROVIA | MD | 21770-8733 |
| JEANNE H FULKS & THOMAS I FULKS JR JT TEN | 3102 WILL-MIL TERRACE | | | | MONROVIA | MD | 21770-8733 |
| JEANNE H GOUDEAUX | 156 WOODSHADE DR | | | | NEWARK | DE | 19702-1421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEANNE H MEISSE | 2700 BELL RD | | | | MANSFIELD | OH | 44904-9712 |
| JEANNE H READ | 2029 MEADOWBROOK DR SW | | | | CONYERS | GA | 30094-5741 |
| JEANNE HELOISE LIND KING | C/O STEPHEN N CHESTNUT | 1413 CHARTRES STREET STE A | | | NEW ORLEAN | LA | 70116-2057 |
| JEANNE HOF WERTH | 66 REDWOOD RD | | | | ASHEVILLE | NC | 28804-2634 |
| JEANNE I PARKER | 2190 HASLET RD | | | | WILLIAMSTON | MI | 48895-9624 |
| JEANNE IBURG | 270 NASHEEA ROAD | | | | GROTTON | MA | 01450-1015 |
| JEANNE ISEMAN | 15813 BUENA VISTA DR | | | | DERWOOD | MD | 20855-2659 |
| JEANNE J COOK | C/O EVAN A GILL | 765 WEYBURN PL APT C03 | | | LOS ANGELES | CA | 90024 |
| JEANNE J DEMING | PO BOX 1212 | | | | FLINT | MI | 48501-1212 |
| JEANNE J TAYLOR | 7505 RIVER RD APT 5E | | | | NEWPORT NEWS | VA | 23607 |
| JEANNE JAY | 6116 MINT SPRINGS DR | | | | WARRENTON | VA | 20187-4485 |
| JEANNE JEFFERY MARQUITZ TR UW OF VERA H JEFFERY | 215 HERITAGE POINT DR | | | | EDENTON | NC | 27932-8044 |
| JEANNE JENNINGS TAYLOR & JEANNE TAYLOR POPOVITS JT TEN | 1432 E PURDUE AVE | | | | PHOENIX | AZ | 85020-2244 |
| JEANNE K FRANZEN | BOX 151 | | | | HARPERS FERRY | WV | 25425-0151 |
| JEANNE K HOOVER-KITZMAN | 66 VISTA DEL OCASO | | | | RANCHOS DE TAOS | NM | 87557 |
| JEANNE K LEBWICK TR JEANNE LEBWICK LIVING TRUST UA 7/29/98 | 12388 FAIRWAY PTE ROW | | | | SANDIEGO | CA | 92128-3232 |
| JEANNE K MANTEY | 4195 ST ANDREWS | | | | HOWELL | MI | 48843-7467 |
| JEANNE K TARCHALSKI | 2114 GREENVIEW DR | | | | ADRIAN | MI | 49221-3617 |
| JEANNE K TARCHALSKI TR UA 11/21/06 JOSEPH M TARCHALSKI IRREV TRUST | 2318 MT ROYAL AVE | | | | WATERFORD | MI | 48328 |
| JEANNE K ZANE | 139 GOODBAR COURT | | | | HERSHEY | PA | 17033-1766 |
| JEANNE KALIVODA | 4133 KEYSTONE AVENUE | | | | CULVER CITY | CA | 90232-3432 |
| JEANNE KING | 1010 PARK DR | | | | PARK HILLS | KY | 41011-1919 |
| JEANNE KINSLEY | 10405 SW 92ND CT | | | | OCALA | FL | 34481-9515 |
| JEANNE KIRKLAND TR | UA 05/01/1982 | EUGENE BRENT KIRKLAND TRUST | 6464 MUNGER RD | | DAYTON | OH | 45459 |
| JEANNE L BARBEE | 6950 BORROR RD | | | | ORIENT | OH | 43146-9522 |
| JEANNE L BATTERSBY & ROBERT J BATTERSBY JT TEN | 2585 ANDLER RD | | | | PLACERVILLE | CA | 95667 |
| JEANNE L BAUSMITH | 87 JEFFERSON AVE | | | | MAPLEWOOD | NJ | 07040-1228 |
| JEANNE L BECKER | PO BOX 545 | | | | MEDINA | OH | 44258-0545 |
| JEANNE L BEESLEY | ANGLING RD | | | | AURORA | NY | 13026 |
| JEANNE L DERWAE | C/O JEANNE L KOZLOWSKI | 7618 W NORWOOD LANE | | | FRANKLIN | WI | 53132-9202 |
| JEANNE L FITZPATRICK | 5827 N SEVENTH ST | | | | PHILADELPHIA | PA | 19120-1305 |
| JEANNE L GALLAGHER | 2929 MILKY WAY DR | | | | GREEN BAY | WI | 54313-1441 |
| JEANNE L HAAS | 805 TURTLE CREEK RD | | | | PASO ROBLES | CA | 93446-3664 |
| JEANNE L HARVEY | 134 GREENWOOD DR | | | | WILLOW GROVE | PA | 19090-1650 |
| JEANNE L JENKINS | 8499 POINT O'WOODS | | | | SPRINGBORO | OH | 45066-9200 |
| JEANNE L KOLENDA | 3692 DEENA DR SW | | | | GRAND RAPIDS | MI | 49544-5802 |
| JEANNE L LEHR | 11 BALLAS COURT | | | | SAINT LOUIS | MO | 63131 |
| JEANNE L LIGIER | PO BOX 105 | | | | SUPERIOR | MT | 59872-0105 |
| JEANNE L LINDSEY | 101 N BROWNSCHOOL RD | | | | VANDALIA | OH | 45377-2807 |
| JEANNE L LUMBERT | 3195 SODA CANYON RD | | | | NAPA | CA | 94558-9448 |
| JEANNE L MASTOR | 6861 ANGEL BLUFF CIRCLE | | | | DALLAS | TX | 75248 |
| JEANNE L MC DONALD | 295 CLASSIC LN | | | | MELROSE | FL | 32666-8893 |
| JEANNE L MCANDREW | 7 COTTAGE ROW | | | | NORTH CHELMSFORD | MA | 01863-1507 |
| JEANNE L PETERSON | PO BOX 3957 | | | | PARK CITY | UT | 84060-3957 |
| JEANNE L PETRICK | 3208 STARKWEATHER | | | | FLINT | MI | 48506-2620 |
| JEANNE L POIRIER | PO BOX 284 | | | | MILLVILLE | MA | 01529-0284 |
| JEANNE L PORTER | 1700 E 56TH ST | APT 1607 | | | CHICAGO | IL | 60637-5082 |
| JEANNE L VALENTINE | C/O GEORGE W VALENTINEADM | 38294 FERNHILL CT | | | CLINTON TOWNSHIP | MI | 48038-3423 |
| JEANNE LEE & ROB LEE JT TEN | 10565 PIERSON CIR | | | | BROOMFIELD | CO | 80021-3523 |
| JEANNE LEEVER | 22364 RIVER CHASE LN | | | | DEFIANCE | OH | 43512-6867 |
| JEANNE LOCKE | 8109 LOST LN | | | | DICKINSON | TX | 77539-3999 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEANNE M AIELLO | 240 S MONACO PKWY | #602 | | | DENVER | CO | 80224-1111 |
| JEANNE M BARRETT | 6704 SE BROOKLYN ST | | | | PORTLAND | OR | 97206-1951 |
| JEANNE M BENDER | 31 RAINIER RD | | | | FANWOOD | NJ | 07023-1415 |
| JEANNE M BENNETT TR THE J FOREST OCEAN BENNETT UA 11/19/03 | 68-003 A LAAU PAINA PLACE | | | | WAIALUA | HI | 96791-9320 |
| JEANNE M BLONDIA | PO BOX 768 | | | | RICHLAND | MI | 49083-0768 |
| JEANNE M BUTMAN | 29215 HEMLOCK COURT | | | | FARMINGTON HILLS | MI | 48336-2117 |
| JEANNE M CAMAC | 65 VANSANT RD | | | | NEWARK | DE | 19711-4856 |
| JEANNE M CORNIUK | 6076 FIRWOOD | | | | MENTOR | OH | 44060-2934 |
| JEANNE M CRIBBIN | 461 PENNSYLVANIA AVE | | | | WILLISTON PK | NY | 11596-2332 |
| JEANNE M DEBELAK | 185 SENLAC HILLS DRIVE | | | | CHAGRIN FALLS | OH | 44022-3255 |
| JEANNE M DRENNAN | 44640 HEATHER LN | | | | CANTON | MI | 48187-4437 |
| JEANNE M DURSI | 16801 N 49TH ST | APT 158 | | | SCOTTSDALE | AZ | 85254 |
| JEANNE M FLINTER | ATTN JEANNE M FLINTER-CARNEY | 248 CHURCH ST | | | MARLBOROUGH | MA | 01752-3211 |
| JEANNE M HALE & ELIZABETH L PARADISE JT TEN | 720E M30 | | | | GLADWIN | MI | 48624-7926 |
| JEANNE M HANNAN | 1000 HOLLYWOOD AVE | | | | GROSSEPOINTEWOODS | MI | 48236-1368 |
| JEANNE M HANSSARD | 114 SHADY RIDGE DR | | | | BOERNE | TX | 78006-7890 |
| JEANNE M HAWKE | 39 BARBARA TER | | | | COLCHESTER | VT | 05446-6623 |
| JEANNE M HITSMAN & CHARLES L HITSMAN JT TEN | 3129 CRESCENT KNOLL DR | | | | MATTHEWS | NC | 28105-2457 |
| JEANNE M HOPPES | 13068 NEW BRITTON DR | | | | FISHERS | IN | 46038-1073 |
| JEANNE M JOHANSEN | 10114 LAFFERTY OAKS DR | | | | HOUSTON | TX | 77013-5210 |
| JEANNE M KERWIN | BOX 68 | | | | WILSON | NY | 14172-0068 |
| JEANNE M KIRKLAND | TR UA 02/20/1985 | ERIN BESS KIRKLAND | 6464 MUNGER ROAD | | DAYTON | OH | 45459 |
| JEANNE M KIRKLAND TR UA 05/01/1982 CLEM RYAN KIRKLAND TRUST | 6464 MUNGER ROAD | | | | DAYTON | OH | 45459 |
| JEANNE M KOCH | 55 COPPER BEECH LANE | | | | WOMELSDORF | PA | 19567 |
| JEANNE M KURYLA | 681 MILAN HOLLOW RD | | | | RHINEBECK | NY | 12572-3140 |
| JEANNE M LAMMERMEIER | 7290 SE 12TH CIR | | | | OCALA | FL | 34480-6650 |
| JEANNE M LAWLER MARSAC TOD DAVID F MARSAC SUBJECT TO STA TOD RULES | 8583 CORY DR | | | | DELTON | MI | 49046-8757 |
| JEANNE M LUDEMAN | 2405 S COUNTRY LN | | | | BELOIT | WI | 53511-8438 |
| JEANNE M MATHIEU | 211 HAWTHORN ST | | | | NEW BEDFORD | MA | 02740-2251 |
| JEANNE M MCLAUGHLIN | 12024 EAGLE KNOLL DRIVE | | | | SELLERSBURG | IN | 47172-8608 |
| JEANNE M MENGER TR UA 03/19/1999 JOE L MENGER TRUST | 5455 RIDGE LANE | | | | SOLON | OH | 44139 |
| JEANNE M METZ | HC 61 BOX 29 | | | | ALLENSVILLE | PA | 17002-9604 |
| JEANNE M METZGER | 650 MILLBROOK RD | | | | RIVER EDGE | NJ | 07661-1430 |
| JEANNE M MILICIC | 700 WOODROW AVE | | | | WICKLIFFE | OH | 44092-2159 |
| JEANNE M NALEWALSKI | 3744 LYELL RD | | | | ROCHESTER | NY | 14606 |
| JEANNE M NORRIS | 10500 LAKESHORE DRIVE | | | | FENTON | MI | 48430-2424 |
| JEANNE M OSTROM | 3475 N SUMMIT AVE | | | | MILWAUKEE | WI | 53211-2932 |
| JEANNE M PISTOLE | 2679 PEBBLE BEACH DRIVE | | | | OAKLAND TWP | MI | 48363-2450 |
| JEANNE M PRIESTER | 1820 EAST UNIVERSITY DR | | | | AUBURN | AL | 36830 |
| JEANNE M PROKOPCHUK CUST MICHAEL R KARP UTMA FL | 5658 MOHICAN DR | | | | STEVENSVILLE | MI | 49127-9643 |
| JEANNE M REGGIO CUST JAMES ALBERT REGGIO UGMA MI | 3607 POLO RUN DR | | | | FLOWER MOUND | TX | 75028-8726 |
| JEANNE M REYNOLDS & VON REYNOLDS JT TEN | 126 RINGLORE RD | | | | HENDERSON | NV | 89015-5913 |
| JEANNE M ROMAGNOLA | ATTN JEANNE M R ORCZYK | 103 EASTMAN EST | | | ROCHESTER | NY | 14622-1747 |
| JEANNE M ROTHE | 714 MARQUETTE DRIVE SW | | | | POPLAR GROVE | IL | 61065-8950 |
| JEANNE M ROWINSKI | 38396 JONATHAN | | | | CLINTON TWSP | MI | 48036-1845 |
| JEANNE M SALTS | 2734 VALLEYVIEW DRIVE | | | | COLUMBUS | OH | 43204-3466 |
| JEANNE M SAUTER | C/O JEANNE M SCHIAVONE | 1344 GLEN VALLEY DR | | | HOWELL | MI | 48843-6134 |
| JEANNE M SLOUP | 4141 BENEDICT CANYON DR | | | | SHERMAN OAKS | CA | 91423-4319 |
| JEANNE M TODD | 3900 WOODMONT PARK LN | | | | LOUISVILLE | KY | 40245-8426 |
| JEANNE M VOLK | 38651 TERRELL DR | | | | N RIDGEVILLE | OH | 44039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEANNE M WATTS | 4333 E MICHIGAN AVE | | | | JACKSON | MI | 49201-8401 |
| JEANNE M WEBER | ATTN JEANNE WEBER SCHMITT | S11125 COUNTY RD Z | | | MONDOVI | WI | 54755-3509 |
| JEANNE M YINGER TR YINGER FAMILY TRUST UA 8/29/96 | 6231 LOCHVALE DR | | | | RANCHO PALOS VERDE | CA | 90275-3327 |
| JEANNE MARIE CONNOR | 2580 CAMELIA POINTE DRIVE | | | | SHERRILS FORD | NC | 28673-9137 |
| JEANNE MARIE MORRIS | 232 NATURES LN | | | | MILLER PLACE | NY | 11764-3150 |
| JEANNE MARIE SHAHEEN | 2101 SYCAMORE HILLS DR | | | | FORT WAYNE | IN | 46804-9392 |
| JEANNE MC CORKLE CUST JASON MC CORKLE UGMA MI | 489 W NEPESSING ST | | | | LAPEER | MI | 48446-2106 |
| JEANNE MC CORKLE CUST STEVEN J MC CORKLE UGMA MI | 489 W NEPESSING ST | | | | LAPEER | MI | 48446-2106 |
| JEANNE MENDELSON | 9622 N 27TH ST | | | | PHOENIX | AZ | 85028-4721 |
| JEANNE MIKUT HOBSON | 10450 ROYAL OAK DR | | | | STRONGVILLE | OH | 44136-8808 |
| JEANNE MOCEIKIS | 1355 MAPLE TER | | | | RAHWAY | NJ | 07065-3227 |
| JEANNE MORGAN FINN | 10 WOLF LN | | | | BASKING RIDGE | NJ | 07920-2200 |
| JEANNE MURRAY | SST MARY MANOR | 701 LANSDALE AVE APT 29 | | | LANSDALE | PA | 19446-2958 |
| JEANNE N SNOW TOD CAROLE N JOHNSTON SUBJECT TO STA TOD RULES | 2834 FAIRVIEW PARKWAY | | | | WYTHEVILLE | VA | 24382-5708 |
| JEANNE NEUMANN TR MOULTANE-NEUMANN LIVING TRUST UA 11/08/98 | 12195 SE 135TH AVE | # 9B | | | OCKLAWAHA | FL | 32179-5241 |
| JEANNE NEWMAN | 30 SHERRY LN | | | | HAMPSTEAD | NH | 03841 |
| JEANNE NOLAN | 78 E ROGUES PATH | | | | HUNTINGTON STATION | NY | 11746-2704 |
| JEANNE O BUCKLEY | 37386 CHARTER-OAKS BLVD | | | | CLINTON TWSP | MI | 48036-4408 |
| JEANNE OLSEN | 2203 MEADOW GARDENS DR | | | | HOUSTON | TX | 77062-4713 |
| JEANNE P BEEBE | 9490 WEBSTER RD | | | | CLIO | MI | 48420-8546 |
| JEANNE P HARRIS | 1120 CRANE DRIVE | | | | CHERRY HILL | NJ | 08003-2821 |
| JEANNE P SCHMIDT | 4475 W MI STATE ROAD 36 | | | | PINCKNEY | MI | 48169-9641 |
| JEANNE P UTEMARK | 7819 S VALENTIA ST | | | | ENGLEWOOD | CO | 80112 |
| JEANNE PAPSKI | 28 LAKEVIEW ST | | | | BLACKSTONE | MA | 01504-1930 |
| JEANNE PEGRUM KLUMP | 6053 SOUTH KRAMERIA ST | | | | CENTENNIAL | CO | 80111-4273 |
| JEANNE PENCE | 2651 E 3900 S | | | | SALT LAKE CTY | UT | 84124-1807 |
| JEANNE PERRY BEHR | HC 61 BOX 186 | | | | EDGARTOWN | MA | 02539-9607 |
| JEANNE PFISTER GIBSON | 280 LAMONT RD | | | | FT PIERCE | FL | 34947-1538 |
| JEANNE R ELLIS | 4 COLTON AVE | | | | PLAINVILLE | CT | 06062-3134 |
| JEANNE R GOLD TR UA 09/16/91 JEANNE R GOLD TRUST | PO BOX 142 | | | | GRANBY | CO | 80446-0142 |
| JEANNE R RANDALL | 2037 CAMERON RD | | | | HUNTSVILLE | AL | 35802-2952 |
| JEANNE R SCHOTT | APT 102 | 9115 W 72ND ST | | | MERRIAM | KS | 66204-1612 |
| JEANNE RUDY | PO BOX 84 | | | | DAUPHIN | PA | 17018-0084 |
| JEANNE S ARTIS | 12 BRUSHY HILL RD | | | | DARIEN | CT | 06820-6007 |
| JEANNE S HODELLA & DEBORAH BARREIRO JT TEN | 8301 CHELSEA COVE N DRIVE | | | | HOPE WILL JCT | NY | 12533-7134 |
| JEANNE S HOPKINS & RONALD T HOPKINS JT TEN | 5027 PINE VALLEY DR | | | | FAYETTEVILLE | NY | 13066-9722 |
| JEANNE S LENHART | 319 DREXEL DR | | | | MONROEVILLE | PA | 15146-1511 |
| JEANNE S MUNSON | 8916 O'NEAL RD | | | | RALEIGH | NC | 27613-7522 |
| JEANNE S SPICER | 190 CR 1011 | | | | NACOGDOCHES | TX | 75965-1013 |
| JEANNE S WARD TR JEANNE S WARD REVOCABLE TRUST UA 05/20/96 | 3288 GEORGIAN CT | | | | ERIE | PA | 16506-1172 |
| JEANNE SCHMIT | PO BOX 1851 | | | | MORGAN HILL | CA | 95038-1851 |
| JEANNE SICILIANO | 191 BROAD STREET | | | | MANASQUAN | NJ | 08736-2845 |
| JEANNE STANLEY-BROWN | 8445 ABBINGTON CIR APT 712 | | | | NAPLES | FL | 34108-6790 |
| JEANNE T SHAPIRO CUST NATHAN CAREY SHAPIRO UTMA MA | PO BOX 860 | | | | BOLTON | MA | 01740-0860 |
| JEANNE T TAYLOR TR JEANNE T TAYLOR LIV TRUST UA 04/17/98 | 433 HOLLAND ST | | | | MARINE CITY | MI | 48039-3425 |
| JEANNE TRAFFORD | 1061 SHAKE ROCK CT | | | | JACKSONVILLE | FL | 32221 |
| JEANNE V BISH | HAMPTON VILLAGE | 1629 WOODHILL DR | | | ROSEVILLE | CA | 95661-5129 |
| JEANNE V MOBILIO TR JEANNE V MOBILIO TRUST UA 7/28/86 | 751 SUNFLOWER ST | | | | ENCINITAS | CA | 92024-3349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEANNE W COON | OF MIDDLE LAKE RD | BOX 450 | | | DERUYTER | NY | 13052-0450 |
| JEANNE W GRAEF TR UA 03/07/2000 HARRY H GRAEF III TRUST | 5100 FILLMORE AVE 516 | | | | ALEXANDRIA | VA | 22311 |
| JEANNE W KING | 11552 N 17 RD | | | | BUCKLEY | MI | 49620-9504 |
| JEANNE W KIRBY & JAMES DANIEL WISE JT TEN | 9703 CEDAR LANE | NANTICOKE ACRES | | | SEAFORD | DE | 19973-8621 |
| JEANNE WARD SCHMIDT TOD RAYMOND S SCHMIDT | 1108 S CEDAR | | | | OTTAWA | KS | 66067-3511 |
| JEANNE WHITE HOLLOWAY | 710 ROLLINGWOOD DR | | | | RICHARDSON | TX | 75081-5461 |
| JEANNE WISNIEWSKI | 2836 CORNELL | | | | DEARBORN | MI | 48124-3273 |
| JEANNE YOUNG ONEIL | 602 RIVER HILLS DR | | | | TEMPLE TERRACE | FL | 33617-7228 |
| JEANNETTA S HOLLOWAY | 1147 SPEARMAN | | | | FARRELL | PA | 16121-1048 |
| JEANNETTE A BRECKENRIDGE | 2648 LINKS OVERLOOK DR | | | | DACULA | GA | 30019-6661 |
| JEANNETTE A CARSON | ATTN JEANETTE A PETHERS | 1433 N DYE ROAD | | | FLINT | MI | 48532-2219 |
| JEANNETTE A PASKIN & AMELIA PASKIN JT TEN | 29517 CUNNINGHAM | | | | WARREN | MI | 48092-4205 |
| JEANNETTE ANN SOMMER | 912 ST MARYS BLVD | | | | CHARLOTTE | MI | 48813-2218 |
| JEANNETTE B DOYON | 105 EVERGREEN AV | | | | TIVERTON | RI | 02878 |
| JEANNETTE BROWNER | PO BOX 04909 | | | | DETROIT | MI | 48204-0909 |
| JEANNETTE BURKLEY | 205 MENTOR DR | | | | ARLINGTON | TX | 76002-5435 |
| JEANNETTE E JOERIN | 10275 E TWIN OAKS DR | | | | TRAVERSE CITY | MI | 49684-6832 |
| JEANNETTE E KADE | 10 ALWIN ROAD | | | | WALNUT CREEK | CA | 94598-4707 |
| JEANNETTE E RICHARDSON & LYNN R LORENTZ & JANIE R MEYER JT TEN | 2602 KANAWHA AVE SE | | | | CHARLESTON | WV | 25304-1028 |
| JEANNETTE E VOELGER TOD ERIN EWING | 47 PENNWOOD DR | | | | MASTIC BEACH | NY | 11951 |
| JEANNETTE F JOHNSON | 380 ETHEL ST | | | | WINFIELD | IL | 60190 |
| JEANNETTE FORZIATI | 419 PARKER ST | | | | SPRINGFIELD | MA | 01129-1027 |
| JEANNETTE GIBSON & TOMMY F ANGELL TR UW THOMAS E GIBSON | 115 SANSOME ST STE 1200 | | | | SAN FRANCISCO | CA | 94104-3630 |
| JEANNETTE GOULET | 1906 MARSAC | | | | BAY CITY | MI | 48708-8526 |
| JEANNETTE H CEPPA | 110 SHERWOOD ROAD | | | | BRISTOL | CT | 06010-9008 |
| JEANNETTE H MUILENBURG | 710 TANGLEWOOD DR | | | | SENECA | SC | 29672-6656 |
| JEANNETTE HUNTER | RR 1 BOX 137B | | | | NEWFOUNDLAND | PA | 18445-9755 |
| JEANNETTE K CLARK | 64460 ROMEO PLANK | | | | ROMEO | MI | 48096-2333 |
| JEANNETTE KRAMER | 580 MARKLE AVE | | | | PONTIAC | MI | 48340-3021 |
| JEANNETTE L BARTON | 11379 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |
| JEANNETTE L FOLK | 2009 CRESTVIEW | | | | JANESVILLE | WI | 53546-5742 |
| JEANNETTE L MULLEN & VIVIAN G MC DONALD JT TEN | 8015 ROBINSON BLVD | | | | ALLEN PARK | MI | 48101-2249 |
| JEANNETTE L SPACE & ELEANOR S SCHNEIDER JT TEN | 117 RIVER STREET | | | | FORTY FORT | PA | 18704-5036 |
| JEANNETTE L SPACE & MARK SPACE JT TEN | 117 RIVER STREET | | | | FORTY FORT | PA | 18704-5036 |
| JEANNETTE L SPURY & SANDRA M BELAIR JT TEN | 124 POND VIEW DR | | | | AUBURN | NH | 03032-3545 |
| JEANNETTE M BADILLO | C/O JEANNINE M BADILLO | 1216 ARNAM IGARRAVIDEZ CLB MNR | RIO PIEDRAS | 924 PUERTO RICO | | | |
| JEANNETTE M BLANKENSHIP & DAVID R BLANKENSHIP JT TEN | 2604 CAPRI DR | | | | FORT WORTH | TX | 76114-1727 |
| JEANNETTE M CARROLL | 5 CLINTON AVE | | | | WALLINGFORD | CT | 06492-3018 |
| JEANNETTE M GIETZEN & KAREN J GIETZEN & THOMAS D GIETZEN JT TEN | 1856 S WILLIAMSTON RD | | | | DANSVILLE | MI | 48819-9606 |
| JEANNETTE M GOLLAN | R D 2 WARREN SHARON RD | | | | VIENNA | OH | 44473-9804 |
| JEANNETTE M GUNN | 2755 STONEHEDGE DRIVE | | | | MURFREESBORO | TN | 37128-7628 |
| JEANNETTE M HAIR | 8101 DIETZ RD | | | | BELDING | MI | 48809-9408 |
| JEANNETTE M INSLEY | C/O JUDITH C INSLEY | 1125 KEWADIN DR | | | WATERFORD | MI | 48327-3333 |
| JEANNETTE M KAPS | 26 UPLAND RD APT 109 NB | | | E1G 2E2 CANADA | | | |
| JEANNETTE M WILDER | ATTN JEANETTE M THOMPSON | 11721 CHERRY STREET | | | LOS ALAMITOS | CA | 90720-4101 |
| JEANNETTE MOTEN | 205 MENTOR DR | | | | ARLINGTON | TX | 76002-5435 |
| JEANNETTE MOTEN & DONALD A MOTEN JT TEN | 205 MENTOR DR | | | | ARLINGTON | TX | 76002-5435 |
| JEANNETTE O BROWN CUST STEPHANIE L BROWN UGMA IN | 1333 SHAWNEE RD | | | | INDIANAPOLIS | IN | 46260-4076 |
| JEANNETTE POTTER | 7451 CARRIAGE HILLS DR SW | | | | ROANOKE | VA | 24018-5881 |
| JEANNETTE R BAILEY | 2003 HIAWATHA BLVD | | | | WICHITA FALLS | TX | 76309-1903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEANNETTE R KOHLER TR JEANNETTE R KOHLER UA 10/21/83 | 44170 FAIR OAKS DR | | | | CANTON | MI | 48187-3246 |
| JEANNETTE RESSLER | 13450 OAKDALE | | | | SOUTHGATE | MI | 48195-1711 |
| JEANNETTE SCANTLEBURY | 184 CARNAVON PKWY | | | | NASHVILLE | TN | 37205 |
| JEANNETTE SCHMITZ & MARY GREGORY TR PAT KELLY TRUST UA 08/15/48 | BOX 9166 | | | | SAN RAFAEL | CA | 94912-9166 |
| JEANNETTE SILAKOSKI | 116 HARRIOT ST | | | | WOODBRIDGE | NJ | 07095-3316 |
| JEANNETTE STROUD | 72 2ND ST | | | | ALBANY | NY | 12210-2517 |
| JEANNETTE T LANE | PO BOX 764 | | | | LOUGHMAN | FL | 33858-0764 |
| JEANNETTE V MARTIN & NORMAN R MARTIN SR JT TEN | 506 WILD CHERRY DR | | | | DELAND | FL | 32724-7887 |
| JEANNETTE WILLIAMS | 4025 MORRIS | | | | SAGINAW | MI | 48601-4239 |
| JEANNIE ANN PETRILLO | 90 PARKWAY | | | | N CHILI | NY | 14514-1228 |
| JEANNIE B CHAMBERLAND | 56 HOTCHKISS DRIVE | | | | BRISTOL | CT | 06010-5511 |
| JEANNIE B ROTEMAN | 282 W BROWN RD | | | | MAYVILLE | MI | 48744-9545 |
| JEANNIE D MITCHELL | 26645 E CHANNEL RD | | | | DRUMMOND IS | MI | 49726-9434 |
| JEANNIE L DAVENPORT | 30906 PINEY NECK RD | | | | DAGSBORO | DE | 19939-3936 |
| JEANNIE L ROBERTS & MARK J ROBERTS JT TEN | 6344 E FROST ST | | | | MESA | AZ | 85205-5949 |
| JEANNIE MARIE MORRIS | 7 CLUB DR | | | | NEWNAN | GA | 30263-3363 |
| JEANNIE MENZIES | 2290 MAPLE CRT | | | | XENIA | OH | 45385 |
| JEANNIE R GLOVER | 1434 S VERNON | | | | CORUNNA | MI | 48817-9555 |
| JEANNIE SIMMONS | 857 SUNDANCE CIR | OSHAWA ON | | L1J 8B5 CANADA | | | |
| JEANNIE T GOSNELL | 4452 LANTERMAN RD | | | | YOUNGSTOWN | OH | 44515-1211 |
| JEANNIE W CLAUS TR UA 10/21/2005 JEANNIE W CLAUS LIVING TRUST | 7620 TEXAS HEIGHTS AVE | | | | KALAMAZOO | MI | 49009 |
| JEANNIE W ROBERTSON | 149 COUNTRY RD 624 | | | | ETOWAH | TN | 37331-5364 |
| JEANNINE A ADAMCZYK | 5700 RIVER RD | | | | MANISTEE | MI | 49660-9715 |
| JEANNINE A BETZ | 210 BRANDED COURT | | | | KOKOMO | IN | 46901-4036 |
| JEANNINE A BOWN | 1413 N PONTIAC DR | | | | JANESVILLE | WI | 53545-1380 |
| JEANNINE A DEFEDERICIS & JAMES DEFEDERICIS JT TEN | 2528 DODGESON RD | | | | ALEXANDER | NY | 14005-9785 |
| JEANNINE A GLENDENNING & JOHN GLENDENNING JT TEN | 2225 SUN VALLEY CT | | | | CASTLE ROCK | CO | 80104-2398 |
| JEANNINE A LEE & C DEAN LEE JT TEN | 1750 BIRCHWOOD LOOP | | | | LAKELAND | FL | 33811-2921 |
| JEANNINE A SWETT & GERALD B SWETT JT TEN | PO BOX 75 | | | | HANOVER | IL | 61041-0075 |
| JEANNINE B RITTER | 77 CYPRESS ST | | | | BRISTOL | CT | 06010-3539 |
| JEANNINE B RITTER | 77 CYPRESS STREET | | | | BRISTOL | CT | 06010-3539 |
| JEANNINE BADGLEY | 7873 WOOD RD | | | | KINGSLEY | MI | 49649-9619 |
| JEANNINE C LYNCH | 30 BULLARD STREET | | | | NORWOOD | MA | 02062-2155 |
| JEANNINE COUNCIL BRANDT | 10164 COVE RIDGE DR | | | | DALLAS | TX | 75238-1521 |
| JEANNINE DORCHAIN | 909 TERRACE BLVD | | | | NEW HYDE PARK | NY | 11040-3922 |
| JEANNINE E CHEANEY | 12956 OAKLAND WAY | | | | CHINO HILLS | CA | 91709-1138 |
| JEANNINE G SCHMITT | 204 SURREY RUN | | | | WILLIAMSVILLE | NY | 14221-3364 |
| JEANNINE GRANGER | 12928 HUNTBRIDGE LANE | | | | ST LOUIS | MO | 63131 |
| JEANNINE H SCHNEIDER TR UA 08/03/90 THE JEANNINE H SCHNEIDER TRUST | 6749 N 21ST ST | | | | PHOENIX | AZ | 85016-1103 |
| JEANNINE KAY THORNBURG | ATTN JEANNINE OTCHIS | 1571 HALAMA ST | | | KIHEI | HI | 96753-8002 |
| JEANNINE L DUCASTEL | 129 JANS PL | | | | UNION MILLS | NC | 28167-8577 |
| JEANNINE M CHESMER | 4124 HARVEY AVE | | | | MUNHALL | PA | 15120-3322 |
| JEANNINE M GRAY | 5147 BRANDIES CIRCLE S | | | | SARASOTA | FL | 34243-2907 |
| JEANNINE M MASSE | 31955 N QUARTZ LANE | | | | CASTAIC | CA | 91384-3107 |
| JEANNINE M MONFRE | W322 S8915 MC CARTHY DR | | | | MUKWONAGO | WI | 53149-8252 |
| JEANNINE M PYSZEL | 34606 GREENTREES | | | | STERLING HGTS | MI | 48312-5515 |
| JEANNINE M SCHULZ | 355 ORCHARD DR | | | | TONAWANDA | NY | 14150-1040 |
| JEANNINE M SLATER & KENNETH E CLYNE JT TEN | 801 SIMCOE | | | | FLINT | MI | 48507-1680 |
| JEANNINE P SHARP | 3640 SHAMLEY DR | | | | BIRMINGHAM | AL | 35223-2870 |
| JEANNINE R MC GEATHY | 7873 WOOD ROAD | | | | KINGSLEY | MI | 49649-9619 |
| JEANNINE R RICHARDSON | 1148 E WILLIAM DAVID PKWY | | | | METAIRIE | LA | 70005-1639 |
| JEANNINE RYAN MC GORISK | 46 COSDREW LN | | | | EAST HAMPTON | NY | 11937-2503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEANNINE SERENA | 1021 VALLEJO AVE | | | | SIMI VALLEY | CA | 93065-4965 |
| JEANNINE Y LAZORE | 117 FEDERAL ST | | | | BRISTOL | CT | 06010 |
| JEANNNINE THORPE | 2504 CEDARBRIDGE RD | | | | NORTHFIELD | NJ | 08225-1449 |
| JEARL V JACKSON | 576 STAFFORD DR | | | | ELYRIA | OH | 44035-2956 |
| JEARLD M GOWAN & KAREN L GOWAN JT TEN | 74 SCHOUWEILER RD | | | | ELMA | WA | 98541-9352 |
| JEARLDINE T CARSON | 12 HUNTRESS DR | | | | GREER | SC | 29651-1296 |
| JEAROLD L HOWARD & MAXINE L HOWARD JT TEN | 1102 LOCUST | | | | CHILLICOTHE | MO | 64601-1428 |
| JEB F CUMMINS | 414 SOUTH MAIN ST | | | | WEST MILTON | OH | 45383-1550 |
| JEB W ROWEN | PO BOX 262 | | | | TRES PINOS | CA | 95075 |
| JED A VALLIE | 1309 OLD QUEEN ANNE RD 1317 | | | | CHATHAM | MA | 02633-1135 |
| JED DAVIS | 86 WINTHROP ST | | | | AUGUSTA | ME | 04330-5508 |
| JED L WHEELER | 8460 COTTONWOOD AVE | | | | HOWARD CITY | MI | 49329-9062 |
| JED RICHARD SCHLACTER | TWO MICHAEL CT | | | | ROSLYN | NY | 11576-2048 |
| JED STRAUB | 18011 COUGAR BLF | | | | SAN ANTONIO | TX | 78258-3433 |
| JED WALKER | 4881 S TORREY PINES DR | #204 | | | LAS VEGAS | NV | 89103-4449 |
| JEDD D GLAZIER | 12204 MOONWAY LANE | | | | BURLESON | TX | 76028 |
| JEE HAK KIM PINSONEAULT | 4350 MARKEY RD | | | | ROSCOMMON | MI | 48653-8550 |
| JEEWANKUMAR S KAPALE | 2222 GROVE PARK RD | | | | FENTON | MI | 48430-1440 |
| JEFF A BUNN | 245 HENRYVILLE RD | | | | ETHRIDGE | TN | 38456-5219 |
| JEFF A EBEL | 5175 BARRYWOOD | | | | GOODRICH | MI | 48438-9755 |
| JEFF A ENK | 9121 S 85TH AVENUE | | | | HICKORY HILLS | IL | 60457-1817 |
| JEFF A HEISSERMAN | 875 IDYLWOOD DR SW | | | | ISSAQUAH | WA | 98027-4526 |
| JEFF A JAYSON | 39 MARY LOU LN | | | | SHOKAN | NY | 12481-5108 |
| JEFF A KESLING | 7621 BRAMS HILL DR | | | | DAYTON | OH | 45459-4142 |
| JEFF A LANG & KELLI D LANG JT TEN | 14841 A DR S | | | | MARSHALL | MI | 49068-9202 |
| JEFF A MILLER | 1921 VINEHILL CIR | | | | FREMONT | CA | 94539-6005 |
| JEFF A RIPBERGER | 5013 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46237-1938 |
| JEFF A SCHOENBLUM CUST NEIL E SCHOENBLUM UGMA TN | 64 WYN OAK | | | | NASHVILLE | TN | 37205-5004 |
| JEFF ADDLEY CUST SEAN ADDLEY UGMA MI | 440 STONEWOOD CT | | | | MILFORD | MI | 48381-1759 |
| JEFF AGLER | 7801 WHITTIER BLVD | | | | BETHESDA | MD | 20817-6645 |
| JEFF AROODING PER REP EST LEONARD ALBERT ROODING | 10298 HORSESHOE CIRCLE | | | | CLARKSTON | MI | 48348-2004 |
| JEFF ATKINS | 10513 CLOVERDALE AVE | | | | FERNDALE | MI | 48220-2128 |
| JEFF B BLACKBURN | 2128 HEATHER RD | | | | ANDERSON | IN | 46012-9636 |
| JEFF B COX | 3441 GRAFTON ST | | | | LAKE ORION | MI | 48359-1129 |
| JEFF B GREENLEE | 3036 PASEO HILLS WAY | | | | HANDERSON | NV | 89032-3075 |
| JEFF B KELLEY | 11486 MOHAWK PATH | | | | LAKEVIEW | OH | 43331-9244 |
| JEFF B PETERS | 486 SKYHARBOUR LANE | | | | BAY POINT | CA | 94565-6715 |
| JEFF B WAGGONER | RTE 2 | | | | WINGO | KY | 42088-9802 |
| JEFF BEHME CUST TYLER E BEHME UTMA IL | 22625 HARVEST ROAD | | | | CARLINVILLE | IL | 62626-3702 |
| JEFF BELZER | BOX 965 | | | | LAKEVILLE | MN | 55044-0965 |
| JEFF BERLANT | 2274 S SWALLOWTAIL LN | | | | BOISE | ID | 83706-6127 |
| JEFF BRULL & KRISTA BRULL JT TEN | 406 PUEBLO ST W | | | | LAKE QUIVIRA | KS | 66217-8683 |
| JEFF C SALISBURY | 7612 PAISLEY LN | | | | CORRYTON | TN | 37721 |
| JEFF D ARCHER | 1795 FAIRVIEW DR | | | | GAINESVILLE | GA | 30501-2005 |
| JEFF D FOWLER | 2335 W SUNBROOK DR | UNIT 3 | | | SAINT GEORGE | UT | 84770-1843 |
| JEFF D GOLOD | 2530 SW MAYACOO WAY | | | | PALM CITY | FL | 34990-7924 |
| JEFF D HARRIS | 2705 RIDGEWOOD DR | | | | LAUREL | MS | 39440 |
| JEFF D MEYER & SANDY K MEYER JT TEN | 8436 BUCHANAN TRAIL | | | | NORWALK | IA | 50211-2010 |
| JEFF D SARVER | 12 HAMMONNS DRIVE | | | | AMELIA | OH | 45102-1413 |
| JEFF DAVID BACHEY | 1338 ASHLAND AVE | | | | DAYTON | OH | 45420-1506 |
| JEFF DESIERO | 699 W JACKSON AVE | | | | BRIDGEPORT | CT | 06604-1611 |
| JEFF EVERETTE | 12341 PALMBEACH | | | | HOUSTON | TX | 77034-3820 |
| JEFF FISHWICK | 10858 SW 109TH AVE | | | | TIGARD | OR | 97223-3601 |
| JEFF G BOHN & MRS BERNADETTE O BOHN JT TEN | 1572 N VALLEY ROAD | | | | MALVERN | PA | 19355-9796 |
| JEFF G VALLEY | 2450 SAND ROAD | | | | ARGYLE | WI | 53504-9716 |
| JEFF GALLENTINE & AMY GALLENTINE JT TEN | 3700 W 171ST ST | | | | STILWELL | KS | 66085-8851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEFF GARRISON CUST JAKE GARRISON UTMA IL | PO BOX 352 | | | | OAKWOOD | IL | 61858 |
| JEFF GROTH | 2021 HILLHURST AVE | UNIT 1 | | | LOS ANGELES | CA | 90027-2718 |
| JEFF HALL | 816 MYSTIC DR | APT 204 | | | CPE CANAVERAL | FL | 32920-5314 |
| JEFF HANSEN | 11852 REEVES W | | | | RIVORTON | UT | 84065-4119 |
| JEFF HAYNIE COMPANY A PARTNERSHIP | 110 BREWER ST | | | | NAVASOTA | TX | 77868-3677 |
| JEFF HELTON | 5440 FONTENOY CT | | | | NORCROSS | GA | 30071-4700 |
| JEFF HERMAN SANDERSON | 10492 WIMBLEDON CT | | | | EDEN PRAIRIE | MN | 55347-4948 |
| JEFF I WILLIAMS | 6485 RUSTIC RIDGE | | | | GRAND BLANC | MI | 48439-4950 |
| JEFF I WILLIAMS & SALLIE R WILLIAMS JT TEN | 6485 RUSTIC RIDGE | | | | GRAND BLANC | MI | 48439-4950 |
| JEFF J BISEL | 711 SO JOHNSON | | | | BAY CITY | MI | 48708-7627 |
| JEFF J FACKLER | 1701 HIGGINS RD | | | | VASSAR | MI | 48768 |
| JEFF J MILLER | 3003 OAK STREET | | | | TERRE HAUTE | IN | 47803-2646 |
| JEFF J WATSON | 29405 MURRAY CRESCENT DR | | | | SOUTHFIELD | MI | 48076-5252 |
| JEFF JACOBS CUST NOAH JACOBS UTMA | 6444 S WALKER | | | | FRUITPORT | MI | 49415-8776 |
| JEFF JOHNSON JR | 4935 AUGUSTA BL | | | | MONEE | IL | 60449-8909 |
| JEFF JOSEPH SILVER | 135 THELMA TER | | | | LINDEN | NJ | 07036-3919 |
| JEFF JOSEPHSON | BOX 212 | | | | MARSHFIELD | WI | 54449-0212 |
| JEFF KING | 28 STEEPLE AVE | | | | RED LION | PA | 17356-9019 |
| JEFF L ALLEN | 246 WORTH | | | | SANDUSKY | MI | 48471-1243 |
| JEFF L CENTER | 3140 CREEKSIDE DR | | | | BEAVERCREEK | OH | 45434-6006 |
| JEFF L CURRY | 516 S 24TH ST | | | | TERRE HAUTE | IN | 47803-2544 |
| JEFF L EAKINS | 2027 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1302 |
| JEFF L LUCKE | 1660 N TYLER | | | | WICHITA | KS | 67212-1505 |
| JEFF L MOREARTY | 5440 WESTVIEW | | | | CLARKSTON | MI | 48346-4163 |
| JEFF L SHELTON | C/O ODESSA SHELTON | 124 SHERMAN ST | | | BUFFALO | NY | 14206-1614 |
| JEFF L THOMPSON | 12972 KINLOCK DR | | | | STERLING HGTS | MI | 48312-1562 |
| JEFF LENZO | 5038 E 25TH AVE | | | | LAKE STATION | IN | 46405-2628 |
| JEFF LIPSCOMB | 310 COUNTRY RD 1675 | | | | JEROMESVILLE | OH | 44840 |
| JEFF LUTES | 5925 TODHUNTER RD | | | | MIDDLETOWN AREA 2 | OH | 45044-7924 |
| JEFF M GARDNER | 1760 S FORCE RD | | | | ATTICA | MI | 48412-9670 |
| JEFF M SOKOL & VALERIE E SOKOL JT TEN | 9015 VALLEY VIEW RD | | | | MACEDONIA | OH | 44056-2319 |
| JEFF M VAN ALLEN | 101 ARNOLD ST | | | | IONIA | MI | 48846 |
| JEFF MAZZOCCOLI & DANA MAZZOCCOLI JT TEN | 1007 PORTRUSH COURT | | | | KATY | TX | 77494-6184 |
| JEFF MCCANN | SONNAGH | RYVES CASTLE | KNOCKLONG COUNTY | LIMERICK IRELAND | | | |
| JEFF MCCOLLUM & STACY MCCOLLUM JT TEN | 139 WESTLAKE CT | | | | AZLE | TX | 76020-4959 |
| JEFF MCKENZIE JR | 602 W MCCELLAN | | | | FLINT | MI | 48505-4077 |
| JEFF MECKLER | 220 A MOORE STREET | | | | PHILA | PA | 19148-1925 |
| JEFF NEVERS | 5295 ROUTE 102 | UPPER KINGSCLEAR NB | | E3E 2J3 CANADA | | | |
| JEFF NICOLL & JEAN NICOLL JT TEN | 109 EASY ST | | | | SECURITY | CO | 80911-1924 |
| JEFF NIEZNANSKI | 6713 PHEASANT LN | | | | BATH | NY | 14810-7507 |
| JEFF PATTERSON | 2231 DUNKELBERG ROAD | | | | FT WAYNE | IN | 46819-2128 |
| JEFF PEDONESI | 25000 LANARK RD | | | | BROOKSVILLE | FL | 34601 |
| JEFF PINK CUST SHANEE PINK UGMA CA | ATTN BEAR STEARNS | 1999 AVE OF THE STARS | | | LOS ANGELES | CA | 90067-6022 |
| JEFF PRATT | 530 POPLAR GROVE DR | | | | VANDALIA | OH | 45377 |
| JEFF R CASTLE | 5191 HARDYS ROAD | | | | GAINESVILLE | NY | 14066-9734 |
| JEFF R RENEAUD | 105 JOSSMAN | | | | ORTONVILLE | MI | 48462 |
| JEFF R SIEGEL & EILEEN B SIEGEL JT TEN | 3 BALDWIN ST | | | | WINDHAM | NH | 03087-1563 |
| JEFF RADKE & LAUREN RADKE JT TEN | 21325 GOETHE | | | | GROSSE POINTE WDS | MI | 48236-1055 |
| JEFF REYNOLDS | 87 CURT ST | | | | DRUMMONDS | TN | 38023 |
| JEFF ROSENBLOOM CUST ZACHARY AARON ROSENBLOOM UTMA OH | 2911 STICKNEY AVE | | | | TOLEDO | OH | 43608-2022 |
| JEFF S PETERS & PATRICIA S PETERS JT TEN | 6863 GRANDVIEW | | | | INDEPENDENCE | OH | 44131-6546 |
| JEFF S SMITH | 7223 KALKASKA DR | | | | DAVISON | MI | 48423-2385 |
| JEFF SARTORI | 6 SHERYL CT | | | | PLEASENT HILL | CA | 94523-4550 |
| JEFF SCHLACKS & SUSAN SCHLACKS TR CHELSEA J SCHLACKS IRREVOCABLE TRUST | 12137 LOCKHART LANE | | | | RALEIGH | NC | 27614-8006 |
| JEFF SCHMITZ | 1110 PERSIMMON DR | | | | LANCASTER | PA | 17601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEFF SIGMAN | 1423 S UINTA CT | | | | DENVER | CO | 80231-2742 |
| JEFF SKINNER & SUZANNE SKINNER JT TEN | 853 WEBER | | | | YARDLEY | PA | 19067-4630 |
| JEFF STEGMAIER | 311 HATT ST | DUNDAS ON | | L9H 2H6 CANADA | | | |
| JEFF SWAIM CUST PAUL J SWAIM UTMA OH | 40 OHIO AVE | | | | ATHENS | OH | 45701-1917 |
| JEFF SWAIM CUST SARA L SWAIM UTMA OH | 40 OHIO AVE | | | | ATHENS | OH | 45701-1917 |
| JEFF T CARLSON | 2736 VILLAGE DR | | | | THOMPSONS STATION | TN | 37179-9283 |
| JEFF W CARR | 3422 70TH AVE E | | | | ELLENTON | FL | 34222 |
| JEFF W SPENCER | 10336 WALNUT SHORES DR | | | | FENTON | MI | 48430-2433 |
| JEFF WASHINGTON CUST J E DREW WASHINGTON UGMA MI | 260 HALL ST | WINDSOR ON | | N9A 2L6 CANADA | | | |
| JEFF WASHINGTON CUST JORDAN M D WASHINGTON UGMA MI | 260 HALL ST | WINDSOR ON | | N9A 2L6 CANADA | | | |
| JEFFEORY FOX | 2 GREGLAN AVE PMB 332 | | | | NANTUCKET | MA | 02554 |
| JEFFERA B BEASLEY | 5450 S ACRES DR | | | | HOUSTON | TX | 77048-1121 |
| JEFFEREY A SEMON | BOX 582 | | | | MONROE | CT | 06468-0582 |
| JEFFEREY S DEWAARD | 2944 TANSY TRAIL | | | | GRANDVILLE | MI | 49418-9129 |
| JEFFERSON C HARKINS | 3415 W CYPRESS ST | | | | TAMPA | FL | 33607-5007 |
| JEFFERSON D FUTCH III | 8 SELLERS AVENUE | | | | LEXINGTON | VA | 24450-1931 |
| JEFFERSON D GRIMES | 4999 SANDY RUN ROAD | | | | SPARTA | GA | 31087-6851 |
| JEFFERSON D HARBIN | 212 BROOK DRIVE | | | | ALPHARETTA | GA | 30004-1524 |
| JEFFERSON D PAYNE | 245 E PEASE AVE | | | | WEST CARROLLTON | OH | 45449-1462 |
| JEFFERSON EASON | 418 HUDSON ST | APT 3H | | | HACKENSACK | NJ | 07601-6631 |
| JEFFERSON EDWIN MORROW | 525 ELM ST | PO BOX 87 | | | CLINTON | KY | 42031-0087 |
| JEFFERSON GETER | 4615 GREENWICH VILLAGE AVE | | | | DAYTON | OH | 45406-2411 |
| JEFFERSON GILPIN POLLOCK | 307 1/2 HOLLY OAK ROAD | | | | WILMINGTON | DE | 19809 |
| JEFFERSON I DANIELS | 5110 PATTERSON LAKE RD | | | | PINCKNEY | MI | 48169-9742 |
| JEFFERSON JONES | 34448 BEVERLY RD | | | | ROMULUS | MI | 48174-4418 |
| JEFFERSON KENNEDY AIKEN JR | 1324 HIGHLAND DR | | | | OREFIELD | PA | 18069-9070 |
| JEFFERSON L CLAY II | 20501 SANTA ROSA | | | | DETROIT | MI | 48221-1292 |
| JEFFERSON L DYE | 336 N SECTION ST | | | | S LEBANON | OH | 45065-1125 |
| JEFFERSON N BAKER | 1000 ANITA DR | | | | ARLINGTON | TX | 76012-1805 |
| JEFFERSON N JOHNSON & ROBIN N JOHNSON JT TEN | 124 MAPLECREST DR | | | | CARMEL | IN | 46033-1939 |
| JEFFERSON P ARNOLD | 100 E CENTER ST | | | | ITHACA | MI | 48847-1436 |
| JEFFERSON W STEEL | 108 DUTCH HILL ROAD | | | | HOLLY SPRINGS | NC | 27540-8523 |
| JEFFERY A BASSLER | 321 RAYMER BLVD | | | | TOLEDO | OH | 43605-1721 |
| JEFFERY A CHAMPION | PO BOX 12135 | | | | LANSING | MI | 48901-2135 |
| JEFFERY A DODGE | 10491 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9323 |
| JEFFERY A DRAKE | 3733 W ROCKPORT RD | | | | JANESVILLE | WI | 53548-9104 |
| JEFFERY A FORRESTER | 1655 CENTERVIEW DR APT 1715 | | | | DULUTH | GA | 30096 |
| JEFFERY A FUTHEY | 1013 YANKEE CT | | | | WARRENTON | MO | 63383-7094 |
| JEFFERY A HAMILTON | 6405 W DODGE RD | | | | CLIO | MI | 48420-8547 |
| JEFFERY A HENRY | 226 WINDING OAK WAY | | | | BLYTHEWOOD | SC | 29016-8029 |
| JEFFERY A KOTLARCZYK | 159 LEGACY PARK DR | APT 4 | | | CHARLOTTE | MI | 48813-1346 |
| JEFFERY A KRAUTER | 4590 E 531 N | | | | ROANOKE | IN | 46783-8809 |
| JEFFERY A LACON | 2879 WAYNESVILLE JAMESTOWN RD | | | | XENIA | OH | 45385-9790 |
| JEFFERY A LILLARD | 3508 OLD MILL DR | | | | SPRING HILL | TN | 37174-2189 |
| JEFFERY A LOVETT | 61 FARMBROOK DR | | | | TOLLAND | CT | 06084-3052 |
| JEFFERY A MARGIS | 5712 S MONITOR AVE | | | | CHICAGO | IL | 60638-3622 |
| JEFFERY A MCMANN | 560 GROVENBURG ROAD | | | | MASON | MI | 48854-9576 |
| JEFFERY A MCMINN | 1728 S RIVERVIEW RD | | | | PERU | IN | 46970-7263 |
| JEFFERY A POMPLUN | 1908 N PARKER DR | | | | JANESVILLE | WI | 53545-0706 |
| JEFFERY A RAY | PO BOX 70001 | | | | ROCHESTER HILLS | MI | 48307-0001 |
| JEFFERY A ROLLISON | 780 WOODBINE SE | | | | WARREN | OH | 44484-4263 |
| JEFFERY A ROODING | 10298 HORSESHOE CIR | | | | CLARKSTON | MI | 48348-2004 |
| JEFFERY A SAUL | 3297 WOODCREEK DR | | | | CHARLOTTSVILLE | VA | 22911-6229 |
| JEFFERY A SCHWARTZ | 5300 SW 3RD ST | | | | PLANTATION | FL | 33317-3606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFERY A SCOTT & ANNE M SCOTT JT TEN | 23218 PROSPECT AVENUE | | | | FARMINGTON | MI | 48336-3245 |
| JEFFERY A SHOOK | 372 MANHATTAN AVE | APT 5A | | | NEW YORK | NY | 10026-2384 |
| JEFFERY A SHORT | 12201 HIBNER RD | | | | HARTLAND | MI | 48353-1410 |
| JEFFERY A SILAGY | 1110 WHISPERWAY COURT | | | | TROY | MI | 48098-6305 |
| JEFFERY A SILAGY & DEBORAH J SILAGY JT TEN | 1110 WHISPERWAY COURT | | | | TROY | MI | 48098-6305 |
| JEFFERY A WALTERS | 418 E ELM ST | | | | VERNON | MI | 48476 |
| JEFFERY ALLEN KINCER | 1628 ASHWORTH DR | | | | VANDALIA | OH | 45377-9504 |
| JEFFERY B MACZINK | 31654 E DITNER | | | | ROCKWOOD | MI | 48173-1015 |
| JEFFERY BENJAMIN | 95 KINGSGATE SOUTH | | | | ROCHESTER | NY | 14617-5414 |
| JEFFERY BREHM | 5118 DICKSON RD | | | | CEDAR GROVE | IN | 47016-9777 |
| JEFFERY BRYANT | 9225 POWDERHORN LANE | | | | INDIANAPOLIS | IN | 46256-1179 |
| JEFFERY C BALL | 600 S 16TH ST | | | | ELWOOD | IN | 46036-2401 |
| JEFFERY C BOYES | 13512 SUGAR BUSH AVE NW | | | | MOGADORE | OH | 44260-9226 |
| JEFFERY C CHANDLER | 7711 AUTUMN PARK | | | | SAN ANTONIO | TX | 78249-4445 |
| JEFFERY C CHANDLER & BARBARA B CHANDLER JT TEN | 7711 AUTUMN PARK | | | | SAN ANTONIO | TX | 78249-4445 |
| JEFFERY C DORSEY | 2591 SEDGEFIELD DRIVE | | | | BUFORD | GA | 30518 |
| JEFFERY C EARNEST | 27301 GARLAND WOODS DR | | | | WARRENTON | MO | 63383 |
| JEFFERY C EDWARDS | 25766 PENINSULA DR | | | | NOVI | MI | 48374-2164 |
| JEFFERY C HUGHES & KARLA R HUGHES JT TEN | 1078 GREEN GLEN DR | | | | BOOTHWYN | PA | 19061-1303 |
| JEFFERY C JORDAN | PO BOX 515 | | | | PINOPOLIS | SC | 29469-0515 |
| JEFFERY C SHARPE | 6701 KIRKDALE DR | | | | FORT WAYNE | IN | 46815-5523 |
| JEFFERY D AUSTIN & BONNIE K AUSTIN JT TEN | 88005 OVERSEAS HWY | # 9-635 | | | ISLAMORADA | FL | 33036-3067 |
| JEFFERY D DRAEGER | 2441 OREGON ROAD | | | | NORTHWOOD | OH | 43619-1122 |
| JEFFERY D DUBITSKY | 26 N ST REGIS DRIVE | | | | ROCHESTER | NY | 14618-1403 |
| JEFFERY D GRIFFIN | 1344 PEGASUS TR | | | | SAINT PETERS | MO | 63376-5235 |
| JEFFERY D LADYMAN | 5925 N MAYNE RD | | | | HUNTINGTON | IN | 46750-9546 |
| JEFFERY D LOWE | 41419 HIDDEN OAKS | | | | CLINTON TWP | MI | 48038-4533 |
| JEFFERY D MAYNARD | 32500 W WAYBURN ST | | | | FARMINGTON HILLS | MI | 48334-2770 |
| JEFFERY D MEEK & BARBARA A MEEK JT TEN | STE 400 | 38705 SEVEN MILE RD | | | LIVONIA | MI | 48152-1056 |
| JEFFERY D METZGER | 1059 RIVERFORK ROAD | | | | HOLLANDALE | WI | 53544-9418 |
| JEFFERY D SILVA | 4655 DEADWOOD DR | | | | FREMONT | CA | 94536-6614 |
| JEFFERY D STANTON | 8917 FENTON | | | | REDFORD | MI | 48239-1209 |
| JEFFERY D THOMPSON | 3207 CHATHAM COURT | | | | URBANA | IL | 61801-7039 |
| JEFFERY D WATERS | 603 WILLIAMSBURG DR | | | | KOKOMO | IN | 46902-4959 |
| JEFFERY DENSON | 1301 CROWNFIELD CT | | | | BALTIMORE | MD | 21239-1222 |
| JEFFERY E GRADY | 5101 SE 104TH | | | | OKLAHOMA CITY | OK | 73165-9715 |
| JEFFERY E HAILS | 4146 ALLEN ST | | | | INKSTER | MI | 48141-3039 |
| JEFFERY E ROBERTSON | PO BOX 2166 | | | | DECATUR | AL | 35602-2166 |
| JEFFERY F TATE | 22115 WEST MCNICHOLS | APT 17 | | | DETROIT | MI | 48219-3231 |
| JEFFERY F WRIGHT | 5463 FLEET | | | | WATERFORD | MI | 48327-3028 |
| JEFFERY FERNANDES | 225 FOSTER STREET | | | | LITTLETON | MA | 01460-2005 |
| JEFFERY FORRESTER II | 2618 KENSINGTON ALY | | | | GAINESVILLE | GA | 30504-2690 |
| JEFFERY G FRENZEL & ALICE KOZIOL JT TEN | 101 W SHADY DRIVE | | | | MC HENRY | IL | 60050-8795 |
| JEFFERY GONSECKI CUST LAUREL ANN G GONSECKI UTMA MD | 240 SHARP RD | | | | AVONDALE | PA | 19311-9704 |
| JEFFERY GONSECKI CUST LOUISA R M GONSECKI UTMA MD | 240 SHARP RD | | | | AVONDALE | PA | 19311-9704 |
| JEFFERY HANNAH & JAMES F HANNAH JT TEN | 7380 E BURT ROAD | | | | BIRCH RUN | MI | 48415-8714 |
| JEFFERY HARRISON | 108 SHERMAN | | | | GRAND HAVEN | MI | 49417-1730 |
| JEFFERY HOLMES KING & HEATHER ANN KING JT TEN | BOX 196 | | | | PRINCETON | MA | 01541-0196 |
| JEFFERY J HOLLIDAY | 4105 DUPONT ST | | | | FLINT | MI | 48504-3565 |
| JEFFERY J HUNTER | 4631 ANSON STREET | | | | LANSING | MI | 48911-2801 |
| JEFFERY J MERSINO | 1172 LONE PINE DR | | | | FAIRVIEW | MI | 48621-9727 |
| JEFFERY JANUTOLO | 3518 BENNINGHOFEN AVE | | | | HAMILTON | OH | 45015-2002 |
| JEFFERY JOHN LLOYD | 15904 KIAWAH ISLAND DR | | | | AUSTIN | TX | 78717-3810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEFFERY JOHN WODECKI TR UA 03/30/2000 CHESTER P WODECKI TRUST | 9322 BRANDYWINE RD | | | | SAGAMORE HLS | OH | 44067 |
| JEFFERY JUSTER | 2045 SWANS NECK WAY | | | | RESTON | VA | 20191-4023 |
| JEFFERY K LEWIS | 2992 HIGHLAND FLATS RD | | | | NAPLES | ID | 83847-5256 |
| JEFFERY K MAYFIELD | 2718 PARK PLACE LN | APT 252 | | | JANESVILLE | WI | 53545 |
| JEFFERY K TOOLE | 7283 VANDERPLOEG LANE | | | | IMLAY CITY | MI | 48444-9747 |
| JEFFERY KIETH MCMULLIN | 9886 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9465 |
| JEFFERY L AIMONE | 11519 FISHER DR | | | | BELLEVILLE | MI | 48111-2483 |
| JEFFERY L ANDERSON | 14340 FAGAN RD | | | | HOLLY | MI | 48442-9758 |
| JEFFERY L BENSON | 5148 S BIRCH DRIVE | | | | BARRYTON | MI | 49305-9509 |
| JEFFERY L BOURCIER | 4153 MARTUS RD | | | | NORTH BRANCH | MI | 48461-8906 |
| JEFFERY L DIAL | 1547 OLD BARN RD | | | | BARTLETT | IL | 60103-2058 |
| JEFFERY L DONALDSON | 2097 LAXTON RD | | | | MASON | MI | 48854-9212 |
| JEFFERY L FERRY JR | 1081 E TIENKEN RD | | | | ROCHESTER HILLS | MI | 48306 |
| JEFFERY L LAETTNER | 11115 PARTRIDGE ROAD | | | | HOLLAND | NY | 14080-9621 |
| JEFFERY L MARTIN | 9042 E 1050 S | | | | AMBOY | IN | 46911 |
| JEFFERY L MILLER | PO BOX 116 | | | | WHITTAKER | MI | 48190-0116 |
| JEFFERY L MOHNEY | 366 | 6723 COLGROVE DR | | | KALAMAZOO | MI | 49001-8602 |
| JEFFERY L MOTSCENBACHER | 6951 MILFORD RD | | | | HOLLY | MI | 48442 |
| JEFFERY L MOTSCHENBACHER & MARILYN I MOTSCHENBACHER JT TEN | 6951 MILFORD RD | | | | HOLLY | MI | 48442-8510 |
| JEFFERY L PEASE II | PO BOX 252 | | | | BLAKESLEE | OH | 43505-0252 |
| JEFFERY L REYNOLDS | 1810 MAINE | | | | SAGINAW | MI | 48602-1722 |
| JEFFERY L RICE | 2345 S 465TH W | | | | WEST MIDDLETON | IN | 46995 |
| JEFFERY L TANIS | 7165 SHAW RD | | | | IMLAY CITY | MI | 48444-9416 |
| JEFFERY L WAGNER | 2518 TERI-LYN CT | | | | LAPEER | MI | 48446-8321 |
| JEFFERY L WEAVER | 929 COOPER COURT | | | | RIPON | CA | 95366-2925 |
| JEFFERY L WHITE | 116N PORTER | | | | ELGIN | IL | 60120-4429 |
| JEFFERY L WYCKOFF | 1140 LAKE DRIVE S E | | | | GRAND RAPIDS | MI | 49506-1560 |
| JEFFERY L ZDENEK | 12438 LAPEER RD | | | | DAVISON | MI | 48423-8174 |
| JEFFERY LEN HAWKINS | 2208 BARCOLONE DR | | | | MUNICE | IN | 47304-1435 |
| JEFFERY M BARNES | 404 E 133RD AVENUE | | | | WAYLAND | MI | 49348-9514 |
| JEFFERY M BENSON | 606 RAYMOND ST | | | | POTOSI | MO | 63664-1413 |
| JEFFERY M BROWN | 6053 S LOWELL | | | | ST JOHNS | MI | 48879-9221 |
| JEFFERY M KAJIYA | 7381 MARTINGALE XING | APT 103 | | | CORDOVA | TN | 38016-9108 |
| JEFFERY M STRICKLAND | 557 MARTIN RD | | | | CARTERSVILLE | GA | 30120-5360 |
| JEFFERY MOORE & PENNY MOORE JT TEN | 10627 MTN VIEW DR | | | | MADERA | CA | 93636 |
| JEFFERY MORGAN | 934 N CEDAR ST | | | | TACOMA | WA | 98406-6308 |
| JEFFERY O WALTERS | 1600 WALLACE THOMPSON RD | | | | LEWISBURG | TN | 37091-6214 |
| JEFFERY P BACHERT | 21 METZGER DR | | | | ORCHARD PARK | NY | 14127-2018 |
| JEFFERY P BALLINGER | 709 W BALDWIN ST | | | | SAINT JOHNS | MI | 48879-1707 |
| JEFFERY P BARNHARD | 2345 ITSELL | | | | HOWELL | MI | 48843-8808 |
| JEFFERY P KRAMER | 50542 TORREY PINES DR | | | | MACOMB | MI | 48042-5540 |
| JEFFERY P SPENCER & ELAINE T SPENCER TEN ENT | 1704 PENNS LANE | | | | AMBLER | PA | 19002 |
| JEFFERY P ZUBKE | 20570 HCL JACKSON | | | | GROSSE ILE | MI | 48138-1148 |
| JEFFERY PETER SLUSARZ | 49 MARGARET DR | | | | WALNUT CREEK | CA | 94596-6023 |
| JEFFERY PREUS | 10610 HATTERAS DR | | | | TAMPA | FL | 33615-4174 |
| JEFFERY R ARMSTER | 2537 PATRICK HENRY ST | | | | AUBURN HILLS | MI | 48326 |
| JEFFERY R CONRAD EX EST BRENDA L CONRAD | 6763 MINNICK RD #215 | | | | LOCKPORT | NY | 14094 |
| JEFFERY R KENNEDY | 3457 WIGGINS WA | | | | GREEN BAY | WI | 54311-7286 |
| JEFFERY R RINGS | 311 W 7TH ST | | | | CLARE | MI | 48617-1207 |
| JEFFERY R SMITH | 7468 E BRISTOL RD | | | | DAVISON | MI | 48423-2430 |
| JEFFERY RUSSELL WILSON | 16697 ASPEN WAY | | | | SOUTHGATE | MI | 48195-3922 |
| JEFFERY S BRIDGES | 9200 STANFORD RD | | | | ATHENS | AL | 35611 |
| JEFFERY S CORRON | 2401 W ALTA RD | APT 607 | | | PEORIA | IL | 61615 |
| JEFFERY S COUTURIER | 5146 REID RD | | | | SWARTZ CREEK | MI | 48473-9418 |
| JEFFERY S ENGLE | 1322 COUNTY ROAD 317 | | | | TRINITY | AL | 35673-3928 |
| JEFFERY S GRANT | 46 ANGIE ROAD | | | | WEST SENECA | NY | 14224-4302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFERY S JACOBSON | 1127 OZONE AVE | | | | SANTA MONICA | CA | 90405-5718 |
| JEFFERY S LANE | 5134 MELLWOOD DRIVE | | | | FLINT | MI | 48507-4530 |
| JEFFERY S LUOMA | 9401 CUTLER RD | | | | EAGLE | MI | 48822-9726 |
| JEFFERY S NEMETH | 51694 WOODSIDE DR | | | | MACOMB TWP | MI | 48042 |
| JEFFERY S OWENS | 6006 VEREKER DR | | | | OXFORD | OH | 45056-1539 |
| JEFFERY S RUSSELL | RD 2 | | | | STANLEY | NY | 14561 |
| JEFFERY S RUSSELL & ROSEMARY K RUSSELL JT TEN | 10087 VAN VLEET RD | | | | GAINES | MI | 48436-9754 |
| JEFFERY S SAMPSEL | 435 WABASH ST | | | | MILAN | MI | 48160-1540 |
| JEFFERY S WILLIAMS | 3749 HI VILLA | | | | LAKE ORION | MI | 48360-2460 |
| JEFFERY SCOTT BRADY | 12 WILD ORCHID WAY | | | | PORT DEPOSIT | MD | 21904-2301 |
| JEFFERY T NUGENT | 10801 LEMON AVE | APT 2413 | | | RCH CUCAMONGA | CA | 91737-3843 |
| JEFFERY THOMAS WEAKLEY | 899 NE JUNIPER PL | | | | JENSEN BEACH | FL | 34957-5077 |
| JEFFERY V N MORRIS | 7015 LEADER ST | | | | HOUSTON | TX | 77074-3421 |
| JEFFERY W ARMISTEAD | 3445 GLASS RD NW | | | | MONROE | GA | 30656-3729 |
| JEFFERY W BREIDENBACH | 249 E DIXON AVE | | | | DAYTON | OH | 45419-3545 |
| JEFFERY WOODARD | 19125 JOANN | | | | DETROIT | MI | 48205-2209 |
| JEFFERY YAFFAI | 15421 MAYFIELD | | | | LIVONIA | MI | 48154-3015 |
| JEFFREY L DAVIS | 16195 PRINCETON | | | | DETROIT | MI | 48221-3141 |
| JEFFIE L BREAKFIELD | 2028 DENVER AVE | | | | KANSAS CITY | MO | 64127-4717 |
| JEFFORY L SMITH | 6361 CANAK DRIVE | | | | AVON | IN | 46123-7433 |
| JEFFRERY BULLEN | 406 RANDOLPH ST | | | | MASON | MI | 48854-1249 |
| JEFFRESS H BOOZER | 1617 CONCORD DR | | | | CHARLOTTESVILLE | VA | 22901-3117 |
| JEFFREY A ADAM & KATHRYN A ADAM JT TEN | 3009 PISMO BEACH DR | | | | LAS VEGAS | NV | 89128-6975 |
| JEFFREY A ALEXANDROWICZ | 54068 BIRCHFIELD DR W | | | | SHELBY TWP | MI | 48316-1393 |
| JEFFREY A BEAUCHESNE | 2146 SEVMOUR RD | | | | SWARTZ CREEK | MI | 48473-9715 |
| JEFFREY A BEAUMONT | 20428 ARCADIAN | | | | OLYMPIA FIELDS | IL | 60461 |
| JEFFREY A BONGARD TR UA 05/29/2003 BONGARD FAMILY TRUST | 4618 TOM MARKS RD | | | | SNOHOMISH | WA | 98290 |
| JEFFREY A BOUCHER | 10360 SW 50TH CT | | | | OCALA | FL | 34476-8713 |
| JEFFREY A BRIGHT | 1825 15TH ST #1 | | | | SAN FRANCISCO | CA | 94103-2207 |
| JEFFREY A BROWN | 15961 W BETHEL | | | | ALEXANDRIA | IN | 46001-9349 |
| JEFFREY A BUTTS | 752 CARDINAL LN | | | | BOONE | NC | 28607-8815 |
| JEFFREY A CARROLL | 8519 ARCOLA ROAD | | | | FORT WAYNE | IN | 46818-9732 |
| JEFFREY A CASE | 5691 TRADEWIND DR | | | | PORTAGE | MI | 49024-1193 |
| JEFFREY A CHARD CUST JENNIFER A CHARD UGMA NY | 39 CASCADE DR | | | | NEW HARTFORD | NY | 13413-4001 |
| JEFFREY A CHILDS | 1325 AVALON COURT | | | | KOKOMO | IN | 46902-3103 |
| JEFFREY A CHIMOVITZ CUST JENNIFER ILENE CHIMOVITZ UGMA MI | 512 W COURT ST | | | | FLINT | MI | 48503-5010 |
| JEFFREY A DAUM | 600 BERKSHIRE DR | | | | MEDINA | OH | 44256-2707 |
| JEFFREY A DAUM & CAROLYN F DAUM JT TEN | 600 BERKSHIRE DR | | | | MEDINA | OH | 44256-2707 |
| JEFFREY A DEVEAU | 8072 INDIAN HILL RD | | | | MANLIUS | NY | 13104-8764 |
| JEFFREY A DICKENSON | G5101 FLUSHING RD | | | | FLUSHING | MI | 48433-4942 |
| JEFFREY A DUNN | 138 MILL SPRINGS | | | | COATSVILLE | IN | 46121-8947 |
| JEFFREY A DYE | 2195 S ESPANA ST | | | | AURORA | CO | 80013 |
| JEFFREY A EDWARDS | 121 FOXBORO | | | | ROCHESTER HILLS | MI | 48309-1431 |
| JEFFREY A ELROD | 13709 CHIPPING WAY CT | | | | SHELBY | MI | 48315-2859 |
| JEFFREY A FAATZ | 9 TRENTWOOD TRL | | | | LANCASTER | NY | 14086-1465 |
| JEFFREY A FERRO | 321 SPENCER RD | | | | CORRY | PA | 16407-8966 |
| JEFFREY A FINCH | PO BOX 661 | | | | LINDEN | MI | 48451-0661 |
| JEFFREY A FREY | 765 MCADOO WAY | | | | WASILLA | AK | 99654-1623 |
| JEFFREY A GIESE | 1614 CHAMPIONS POINT PKY | | | | HENRYVILLE | IN | 47126-7501 |
| JEFFREY A GRANGER | 7428 MORGAN CIR | | | | KEWADIN | MI | 49648-8943 |
| JEFFREY A GREEN | 405 W HODGE AVE | | | | LANSING | MI | 48910-2952 |
| JEFFREY A GRIFFITH | 15309 W POND WOODS DR | | | | TAMPA | FL | 33618-1839 |
| JEFFREY A HALBEDEL | 1618 LEITH ST | | | | FLINT | MI | 48506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEFFREY A HALE | 2818 BUICK | | | | WATERFORD | MI | 48328-2602 |
| JEFFREY A HARTZOK | 8408 OAK STREAM DRIVE | | | | LAUREL | MD | 20708-2348 |
| JEFFREY A HENDERSHOT | 7354 OAKSTONE DR | | | | CLARKSTON | MI | 48348-4761 |
| JEFFREY A HENKEL | 12936 2ND STREET | | | | FENNJMORE | WI | 53809-9736 |
| JEFFREY A HEROLD | 7924 CRANFORD ST NW | | | | MASSILLON | OH | 44646-1145 |
| JEFFREY A HOLBUS | 5738 SANDY LANE | | | | RACINE | WI | 53406-2227 |
| JEFFREY A HULL & MRS BARBARA L HULL JT TEN | 5157 W 90TH ST | | | | OAK LAWN | IL | 60453-1309 |
| JEFFREY A HUMBLE | 45 CAMBRIDGE CT | | | | ANDERSON | IN | 46012-3905 |
| JEFFREY A INDRUTZ | 13556 S CR 1000E | | | | GALVESTON | IN | 46932-9020 |
| JEFFREY A JAGER | 12606 WITHERS COVE RD | | | | CHARLOTTE | NC | 28278-6835 |
| JEFFREY A JAMIESON & CLAUDIA J JAMIESON JT TEN | 1029 LINCOLN | | | | MARQUETTE | MI | 49855-2620 |
| JEFFREY A JENNINGS | 6620 LOCUSTVIEW | | | | WEST BLOOMFIELD | MI | 48324-2762 |
| JEFFREY A KAUFFMAN | 2382 WEBER DR | | | | DEXTER | MI | 48130-9793 |
| JEFFREY A KAUFMAN | 35 STARR RDG | | | | NEEDHAM | MA | 02492-1489 |
| JEFFREY A KEHL | 2033 PETROLIA RD | | | | WELLSVILLE | NY | 14895-9355 |
| JEFFREY A KINNETT | 3189 GARDEN MEADOW DR | | | | LAWRENCEBURG | IN | 47025-9710 |
| JEFFREY A KIRKWOOD | 15041 N CR 400 E | | | | FATON | IN | 47338-8891 |
| JEFFREY A KNIGHT | 10 HAMBLETONIAN AVE | | | | CHESTER | NY | 10918-1025 |
| JEFFREY A KNOWLES | 9794 DUFF ROAD | | | | HILLSBORO | OH | 45133-8090 |
| JEFFREY A KORCSMOROS | 7224 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9762 |
| JEFFREY A LARSEN | 52 RUSHINGWIND | | | | IRVINE | CA | 92614-7409 |
| JEFFREY A LASH | 43833 HANFORD RD | | | | CANTON | MI | 48187-2809 |
| JEFFREY A LEDUC | 2324 HALL LN | | | | WIXOM | MI | 48393-4236 |
| JEFFREY A LEMON | 16243 KNOB HILL DR | | | | LINDEN | MI | 48451 |
| JEFFREY A LESKIW | 8224 MOUNT CARMEL BLVD | NIAGRA FALLS ON | | L2H 2Y8 CANADA | | | |
| JEFFREY A LITTLETON | 30-F ST | | | | LAKE LOTAWANA | MO | 64086-9736 |
| JEFFREY A LYON | 97 LAKESIDE DRIVE WEST | | | | BELVIDERE | NJ | 07823-3146 |
| JEFFREY A MARK | 3729 WARRINGHAM | | | | WATERFORD | MI | 48329-1385 |
| JEFFREY A MARLER | 4018 SAM DAVIS RD | | | | SMYRNA | TN | 37167-5273 |
| JEFFREY A MC KEEN | 59 STONEHURST RD | | | | GROSS POINTE SHORE | MI | 48236-2626 |
| JEFFREY A MCILVAIN | 1249 SOUTH DIAMOND STREET | | | | RAVENNA | OH | 44266-3538 |
| JEFFREY A MILLER PER REP EST LAVERNE M MILLER | 3221 E DIX DRIVE | | | | MILTON | WI | 53563 |
| JEFFREY A MORRIS | 2151 WHISPER WAY | | | | RESTON | VA | 20191 |
| JEFFREY A MULLANE | 11441 STARBOARD DR | | | | JACKSONVILLE | FL | 32225-1014 |
| JEFFREY A MURDOCK & CATHY J MURDOCK JT TEN | 1023 LANCASHIRE LN | | | | PENDLETON | IN | 46064-9127 |
| JEFFREY A NELSON | 704 15TH ST | | | | AURORA | NE | 68818-2420 |
| JEFFREY A NIXON | 6476 CONGRESS RD | | | | SPENCER | OH | 44275-9553 |
| JEFFREY A OWEL | 6053 VINEYARD AVE | | | | ANN ARBOR | MI | 48108-5920 |
| JEFFREY A PICKENS | 4110 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9759 |
| JEFFREY A PROUDFOOT | 7400 GREENFIELD TRL | | | | CHESTER TOWNSHIP | OH | 44026-2915 |
| JEFFREY A RICHARDSON | P.O. BOX 6449 | | | | NAVARRE | FL | 32566 |
| JEFFREY A ROBINSON | 48553 RANCH DRIVE | | | | CHESTERFIELD | MI | 48051 |
| JEFFREY A ROSE | 32444 NORTH RIVER ROAD | | | | MOUNT CLEMENS | MI | 48045-1482 |
| JEFFREY A SCHAEPER | 2897 SANTIA DRIVE | | | | TROY | MI | 48098-3982 |
| JEFFREY A SCOVIL | 182 NO 9 RD | | | | COLTON | NY | 13625-9608 |
| JEFFREY A SEDLAR | 8697 PIONEER DRIVE | | | | HOWELL | MI | 48855-8399 |
| JEFFREY A SEYFARTH | 308 N FREMONT ST | | | | NAPERVILLE | IL | 60540-4313 |
| JEFFREY A SHARPE CUST BRANT SHARPE UTMA MD | 10705 TUCKAHOE WAY | | | | NORTH POTOMAC | MD | 20878-4228 |
| JEFFREY A SHARPE CUST NATHAN SHARPE UTMA MD | 10705 TUCKAHOE WAY | | | | NORTH POTOMAC | MD | 20878-4228 |
| JEFFREY A SHARPE CUST RYAN SHARPE UTMA MD | 10705 TUCKAHOE WAY | | | | NORTH POTOMAC | MD | 20878-4228 |
| JEFFREY A SHIELDS | 1820 W RAVEN DRIVE | | | | CHANDLER | AZ | 85248-3073 |
| JEFFREY A SIMKOVIC | BOX 1077 | | | | BILLINGS | MT | 59103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY A SKINNER | 464 CRYSTAL DR | | | | DAYTON | OH | 45431-2013 |
| JEFFREY A SOMERFIELD | 6223 S RICHMOND AV | | | | WILLOWBROOK | IL | 60527-1839 |
| JEFFREY A STEELE & CHARLES L STEELE JT TEN | 20006 ARMINTA ST | | | | WESTLAKE VILLAGE | CA | 91361 |
| JEFFREY A STENZEL | 47875 JAMESTOWN DR | | | | MACOMB | MI | 48044-5927 |
| JEFFREY A STEWART | HC 70 BOX 38 | | | | LOCKNEY | WV | 25258-9708 |
| JEFFREY A STOCUM | 21476 SYRACUSE | | | | WARREN | MI | 48091-2822 |
| JEFFREY A STONE | PO BOX 3072 | | | | EDGEWOOD | NM | 87015-3072 |
| JEFFREY A TOLLIVER | 8256 WINEGAR RD | | | | PERRY | MI | 48872-9744 |
| JEFFREY A VALE | 2310 W RICHWOOD RD | | | | OZARK | MO | 65721-6016 |
| JEFFREY A WHITE | 6739 SHALIMAR COURT | | | | INDIANAPOLIS | IN | 46214-3728 |
| JEFFREY A WILLIAMS | 1858 SPRINGFIELD ST | | | | FLINT | MI | 48503-4552 |
| JEFFREY A WOLFSON | 2879 WOODMERE DRIVE | | | | NORTHBROOK | IL | 60062-6446 |
| JEFFREY A ZAFFINA | 4316 LAHRING | | | | HOLLY | MI | 48442-9712 |
| JEFFREY ABLER | 3817 MACK RD | | | | SAGINAW | MI | 48601-7120 |
| JEFFREY ABRAMS & PATRICIA ABRAMS JT TEN | 2003 HENNIKER STREET | | | | APEX | NC | 27523-5244 |
| JEFFREY ADAM BERGMAN | 895 RIDGEWOOD RD | | | | MILLBURN | NJ | 07041-1442 |
| JEFFREY AGUADO | 9 LENNY CT | | | | WAPPINGERS FL | NY | 12590-4339 |
| JEFFREY ALAN DREXLER | 4733 BLUEGRASS PKWY | | | | TUSCALOOSA | AL | 35406 |
| JEFFREY ALAN HACKERT | 421 N GAYLORD AVE | | | | LUDINGTON | MI | 49431-1624 |
| JEFFREY ALAN KOWALSKY | 5228 COLDSPRING LN | | | | W BLOOMFIELD | MI | 48322-4208 |
| JEFFREY ALAN OWENS | 813 S DONNYBROOK | | | | TYLER | TX | 75701-1720 |
| JEFFREY ALAN SEDOR & DONNA SEDOR JT TEN | 3 DOGWOOD HILL ROAD | | | | UPPER SADDLE RIVER | NJ | 07458-2206 |
| JEFFREY ALLAN BURTRUM | 8221 FULMER RD | | | | MILLINGTON | MI | 48746-9502 |
| JEFFREY ALLEN CLINGMAN | 112 DARTMOUTH ST | | | | LACONIA | NH | 03246-3053 |
| JEFFREY ALLEN COMER | 4917 JACKSON | | | | TRENTON | MI | 48183-4597 |
| JEFFREY ALLEN DEAN CUST MICHAEL ANTHONY DEAN UGMA MI | 305 SPRUCE | | | | WYANDOTTE | MI | 48192 |
| JEFFREY ALLEN NIGEL | PO BOX 137 | | | | NASHOTAH | WI | 53058-0137 |
| JEFFREY ALLEN SMITH | 25 E MAIN ST 3 | | | | SPRINGVILLE | NY | 14141-1244 |
| JEFFREY ANDREW SABIN | 33 HOLMES CT | | | | PORTSMOUTH | NH | 03801-5206 |
| JEFFREY ARMSTRONG | BOX 48 GRP 347 RR 3 | WINNIPEG MB | | R3C 2E7 CANADA | | | |
| JEFFREY ARTHUR CLARK | 6265 HINES HILL CIR | | | | TALLAHASSEE | FL | 32312-1558 |
| JEFFREY B BLAIR | 52 JUDGES COURT | | | | INWOOD | WV | 25428 |
| JEFFREY B COHEN | 3035 BENT CREEK TERR | | | | ALPHARETTA | GA | 30005-8710 |
| JEFFREY B GERTLEY | 45568 IRVINE DR | | | | NOVI | MI | 48374-3773 |
| JEFFREY B GREEN | 1 EDMUND PLACE | | | | AN ARBOR | MI | 48103-3609 |
| JEFFREY B HARDIN | 3152 WILLIAMS STREET | | | | WARREN | OH | 44481-9431 |
| JEFFREY B HARGROVE | 3001 E MILLER RD | | | | BANCROFT | MI | 48414-9796 |
| JEFFREY B HARTMANN | 21002 HARVEST HILL | | | | HOUSTON | TX | 77073-3200 |
| JEFFREY B HOUTCHENS | 2 E KAPOK DR | | | | NEWARK | DE | 19702-6113 |
| JEFFREY B JENSEN | 9716 SINCLAIR ST | | | | FORT WORTH | TX | 76244-5888 |
| JEFFREY B JONES | 7632 PENNSYLVANIA AVE | | | | NORTH HUNTINGDON | PA | 15642-2787 |
| JEFFREY B JORGENSON | 34 AFTON CRESCENT | ST ALBERT AB | | T8N 2T3 CANADA | | | |
| JEFFREY B KASPER | 52 EDITH AVE | | | | EDISON | NJ | 08817-2817 |
| JEFFREY B KELLEY | 19 BAYVIEW RD | PO BOX 187A SHS | | | DUXBURY | MA | 02331-0487 |
| JEFFREY B KERCHER | 8482 E 30 RD | | | | CADILAC | MI | 49601-9110 |
| JEFFREY B KURZAWA | 127 BEDWEN BACH LANE | | | | GRANVILLE | OH | 43023-1513 |
| JEFFREY B LATOR | 1130 E PARKS RD | | | | SAINT JOHNS | MI | 48879-9173 |
| JEFFREY B LEWIS | 133 GLENMERE WAY | | | | HOLBROOK | NY | 11741-5013 |
| JEFFREY B MELTON | 14867 TELEGRAPH RD | | | | FLAT ROCK | MI | 48134-9656 |
| JEFFREY B MURPHY | 168 RIDGE RD | | | | MILLERSVILLE | PA | 17551-9781 |
| JEFFREY B OSGOOD & KATHLEEN M OSGOOD JT TEN | 22 HIGHLAND STREET | | | | WELLSBORO | PA | 16901-7871 |
| JEFFREY B OWEN CUST MARJORIE ANN OWEN UGMA MI | 4096 OAK TREE CIR | | | | ROCHESTER | MI | 48306-4656 |
| JEFFREY B PALMQUIST | 4620 WOLFSPRING DR | | | | LOUISVILLE | KY | 40241-1057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY B PANCER | 26 ROLLING DR | | | | BROOKVILLE | NY | 11545-2613 |
| JEFFREY B PIERRE | 11714 SILMARILLION TRAIL | | | | AUSTIN | TX | 78739-5636 |
| JEFFREY B RAUCH CUST COURTNEY A RAUCH UTMA MI | 363 SKELLOGG ROAD | | | | HOWELL | MI | 48843 |
| JEFFREY B SCHMIDTENDORFF | 5855 VALLEY DR | UNIT 2015 | | | N LAS VEGAS | NV | 89031-3628 |
| JEFFREY B SHELTON | 15160 PIONEER TRAIL | | | | EDEN PRAIRIE | MN | 55347-2508 |
| JEFFREY B SMITH | 1149 GLENGARY PLACE | | | | COLORADO SPGS | CO | 80921 |
| JEFFREY B THOMPSON | 3055 LINDA MARIE WAY | | | | COMMERCE TWP | MI | 48390-1149 |
| JEFFREY B WADE | 318 BRATTON ST | | | | WINNSBORO | SC | 29180-1026 |
| JEFFREY B WHITT | 1244 SMITH JACKSON RD | | | | PROSPECT | TN | 38477-6709 |
| JEFFREY B ZEMBROSKY | 9270 NORTH BROADMOOR ROAD | | | | BAYSIDE | WI | 53217-1306 |
| JEFFREY BARATS | 340 VIA LARGO CT | | | | MORGAN HILL | CA | 95037-7703 |
| JEFFREY BAROLAK | 3 ARCHSTONE CIRCLE | APT 207 | | | READING | MA | 01867 |
| JEFFREY BEHR CUST AARON BEHR UTMA NJ | 11 ROBIN HOOD WAY | | | | WAYNE | NJ | 07470-5427 |
| JEFFREY BERGER & FRANK BERGER JT TEN | 308 SUNRISE HWY | | | | ROCKVILLE CENTER | NY | 11570-4906 |
| JEFFREY BERNARD MC INTYRE | 2279 WEIR DRIVE | | | | HUDSON | OH | 44236-3140 |
| JEFFREY BORTAK | 1476 SWEET BOTTOM CIR | | | | MARIETTA | GA | 30064-5223 |
| JEFFREY BOTKIN CUST CONNOR GRAY BOTKIN UTMA OH | 2550 BROKEN HILL DRIVE | | | | PARK CITY | UT | 84098-5882 |
| JEFFREY BOULES CUST MADISON BOULES UTMA TX | 528 ALAMO TRAIL | | | | GRAPEVINE | TX | 76051 |
| JEFFREY BROWN | 1541 CROSSTIMBERS DR | | | | LOUISVILLE | KY | 40245-8411 |
| JEFFREY BROWN | 2150 MONTEREY RD #12 | | | | SAN JOSE | CA | 95112 |
| JEFFREY BRUCE LEVIN | 1001 2ND ST W | | | | WEST FARGO | ND | 58078-2612 |
| JEFFREY BRUCE LOVELL | 27 HAMPTON RD | | | | LYNBROOK | NY | 11563-3804 |
| JEFFREY BRYAN BABB | PO BOX 2128 | | | | VAIL | CO | 81658-2128 |
| JEFFREY BURDITT | 2 BLACKSTONE CT | | | | MERRIMACK | NH | 03054-3451 |
| JEFFREY BURKETT CUST JESSICA BURKETT UTMA PA | RR1 BOX 1131 | BAPTIST HILL ROAD | | | HALLSTEAD | PA | 18822 |
| JEFFREY C ANDERSON | 3140 HEIDE ROAD | | | | SPRINGFIELD | OH | 45506-3908 |
| JEFFREY C ARGYLE | 6946 YORK ST | | | | WATERFORD | MI | 48327-3508 |
| JEFFREY C BARNUM | PO BOX 148 | | | | SEBASTOPOL | CA | 95473-0148 |
| JEFFREY C BROACH | P 0 BOX 8601 | | | | ATLANTA | GA | 31106-8601 |
| JEFFREY C BUCHHOLZ | 7699 MARTINSVILLE RD | | | | CROSS PLAINS | WI | 53528-9738 |
| JEFFREY C BURKA | 1811 13TH ST NW | | | | WASHINGTON | DC | 20009-4423 |
| JEFFREY C DALY | 1416 LINDENWOOD DRIVE | | | | OLATHE | KS | 66062-3214 |
| JEFFREY C DIENER | 249 MYRTLE AVE | | | | ELMHURST | IL | 60126-2651 |
| JEFFREY C DIXON | 308 N CANAL | | | | LANSING | MI | 48917-9755 |
| JEFFREY C EGAN | 868 HARRELL AVE | | | | WOODBRIDGE | NJ | 07095-3218 |
| JEFFREY C ELLIOTT | PO BOX 218 | | | | CHROMO | CO | 81128-0218 |
| JEFFREY C GLASSAUER | 5954 WALLACE DRIVE | | | | CLAYTON | CA | 94517-1143 |
| JEFFREY C GRAIG | 4953 HIGHLAND DR | | | | WILLOUGHBY | OH | 44094-5726 |
| JEFFREY C GRANT TR UA 11/07/1993 JOSEPHINE T GRANT TRUST | 1332 CHARTWELL | | | | EAST LANSING | MI | 48823 |
| JEFFREY C GRAY | 220 RITA ST | | | | DAYTON | OH | 45404-2060 |
| JEFFREY C HENDRY | 191 LORBERTA LN | | | | WATERFORD | MI | 48328-3042 |
| JEFFREY C HORN | 86 HILL STREET | | | | HAMDEN | CT | 06514-1535 |
| JEFFREY C JOHNSON | 2826 WYANDOTTE AVR | | | | SAN DIEGO | CA | 92117-1657 |
| JEFFREY C JORDAN | 6912 BRADSHAW | | | | SHAWNEE MISSION | KS | 66216-2653 |
| JEFFREY C KURTZE | 10303 ORCHARD LN | | | | LAKEVIEW | MI | 48850-9142 |
| JEFFREY C MALEK | 501 GILES ST | | | | SAINT JOHNS | MI | 48879-1257 |
| JEFFREY C MOORE | 3012 OLD FIELD WAY | | | | LEXINGTON | KY | 40513 |
| JEFFREY C MORRISON & CAROL J MORRISON JT TEN | 37 RADCLIFF DR | | | | DOYLESTOWN | PA | 18901-2654 |
| JEFFREY C NORMANT CUST MELISSA E NORMANT UTMA NJ | 420 S CAMELBACK DR | | | | ABSECON HIGHLANDS | NJ | 08201-9655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEFFREY C NORMANT CUST MICHELE M NORMANT UTMA NJ | 420 S CAMELBACK DR | | | | ABSECON HIGHLANDS | NJ | 08201-9655 |
| JEFFREY C ORTMAN | 6931 CARRIAGEWAY LANE | | | | CHARLOTTE | NC | 28227 |
| JEFFREY C PERKINS & MERYL PERKINS JT TEN | 3371 N 47TH AVE | | | | HOLLYWOOD | FL | 33021-2310 |
| JEFFREY C ROBERTS | PO BOX 14063 | | | | ODESSA | TX | 79768-4063 |
| JEFFREY C SHARPE & GLENNA A COOLEY JT TEN | 6701 KIRKDALE DR | | | | FT WAYNE | IN | 46815-5523 |
| JEFFREY C SMITH | 3077 RAGIS RD | | | | EDGEWATER | FL | 32132-2920 |
| JEFFREY C SPANGLER | 952 SAVANNAH ROAD | | | | EAGAN | MN | 55123-1546 |
| JEFFREY C SPRAGUE | 13701 HAMERSLEY DR | | | | BATH | MI | 48808-9410 |
| JEFFREY C STEGMIER | 5930 9 MILE ROAD | | | | ROCKFORD | MI | 49341-8508 |
| JEFFREY C UOTILA | 1 BEACH DR SE UNIT 2104 | | | | ST PETERSBURG | FL | 33701 |
| JEFFREY C WAIT | 1233 COUNTY ROUTE 54 | PO BOX 535 | | | CHERRY VALLEY | NY | 13320-0535 |
| JEFFREY C WALTON | 13930 MESSENGER BAY | | | | FORT WAYNE | IN | 46845-9175 |
| JEFFREY C WEISS | 932 FALLS AVE | | | | CUYAHOGA FALLS | OH | 44221-4545 |
| JEFFREY C WILSON | 6407 N INDIANA AVE | | | | KANSAS CITY | MO | 64119-1301 |
| JEFFREY C WOZNIAK & BRIANA WOZNIAK JT TEN | 1107 TWIN LAUREL BLVD | | | | NOKOMIS | FL | 34275-1835 |
| JEFFREY C YOUNG | 80 CHIPPEWA TR | | | | LAKE ORION | MI | 48362-1312 |
| JEFFREY CADENA | CASSILLA 17-11-5112 | QUITO | | ECUADOR | | | |
| JEFFREY CAMPBELL QUINN | 6830 SABLE RIDGE LN | | | | NAPLES | FL | 34109-3802 |
| JEFFREY CARL HAWK & YVONNE MARIE HAWK JT TEN | 10521 FALK RD NE | | | | BAINBRIDGE ISLAND | WA | 98110-1329 |
| JEFFREY CARROLL | 21 FERNDALE CT | | | | COVINGTON | KY | 41017-9402 |
| JEFFREY CHALIFOUX | 89 HIGHVIEW AVE | | | | HOPE VALLEY | RI | 02832-1703 |
| JEFFREY CHARLES BALD | 1048 JEFFERSON ST | | | | BALDWIN | NY | 11510-4745 |
| JEFFREY CHOWN | 396 KINGSBURY DR | | | | DEKALB | IL | 60115-8283 |
| JEFFREY CHRISTIAN KIRSCHMAN | 9184 MOCCISON RUN | | | | CHAGARIN FALLS | OH | 44023-4360 |
| JEFFREY CITRON & LYNN CITRON JT TEN | 46 EAGLE CHASE | | | | WOODBURY | NY | 11797-2913 |
| JEFFREY COHEN CUST LOGAN ELIZABETH COHEN UGMA NY | 9 ANTHONY DRIVE | | | | MALVERN | PA | 19355-1972 |
| JEFFREY COHEN CUST MICHELE COHEN UTMA CA | 9734 BOTHWELL RD | | | | NORTHRIDGE | CA | 91324-1610 |
| JEFFREY COHEN CUST ROSS WILLIAM COHEN UGMA NY | 9 ANTHONY DRIVE | | | | MALVERN | PA | 19355-1972 |
| JEFFREY COLLINS | PO BOX 9421 | | | | AKRON | OH | 44305-0421 |
| JEFFREY COTTON | 4310 GREENLAWN | | | | FLINT | MI | 48504-5412 |
| JEFFREY COTTON | 923 FAIRVIEW AVE | | | | LIMA | OH | 45804-1723 |
| JEFFREY COYLE HEARON | 2417 S COUNTY ROAD 125 W | | | | DANVILLE | IN | 46122-8243 |
| JEFFREY CRAWFORD | 2876 PANTHER SPRING RD | | | | EMLENTON | PA | 16373-7836 |
| JEFFREY CURTIS CHRISTENSEN | 4924 CHINOOK DR | | | | EVERETT | WA | 98203-1376 |
| JEFFREY CURTIS REESE | P O BOX 354 | | | | CLARKS SUMMIT | PA | 18411 |
| JEFFREY D ADAMS CUST JASE TAYLOR ADAMS UGMA NY | 1389 GREEN OAKS DRIVE | | | | GREENWOOD VILLAGE | CO | 80121-1330 |
| JEFFREY D ANDERSON CUST ELSEY NICOLE MENDYK UTMA WI | 8034 BOARDWALK DR | | | | EAGLE RIVER | WI | 54521-8109 |
| JEFFREY D ANSPAUGH | BOX 141 | | | | DAWSON | IA | 50066-0141 |
| JEFFREY D BARLEY | PO BOX 789 | | | | FT MONTGOMERY | NY | 10922-0789 |
| JEFFREY D BAUGHMAN | 11433 ALLEN ROAD | | | | WEBBERVILLE | MI | 48892-9523 |
| JEFFREY D BUNCE CUST JOCELYN R BUNCE UTMA IN | 2718 DEERFIELD RUN BLVD #40 | | | | ANDERSON | IN | 46017-9336 |
| JEFFREY D CHESSER | 6020 TYREE RD | | | | WINSTON | GA | 30187-1112 |
| JEFFREY D COLE | 305 RIVERDALE ROAD | | | | SEVERNA PARK | MD | 21146-1335 |
| JEFFREY D DORAN | 2110 LOCHNAYNE LN | | | | DAVISON | MI | 48423-8376 |
| JEFFREY D ENO | 6138 NW WALES RD | | | | KANSAS CITY | MO | 64151-2854 |
| JEFFREY D FADELY | 574 N 10TH ST | | | | MIDDLETOWN | IN | 47356-1204 |
| JEFFREY D FERNSLER | 2296 BROOKMEAD WAY | | | | CHARLOTTE | MI | 48813-9762 |
| JEFFREY D FORCHELLI | 5 DANTON LN SOUTH | | | | LATTINGTOWN | NY | 11560-1123 |
| JEFFREY D GOFORTH | 19021 SAN DIEGO BLVD | | | | LATHRUP VILLAGE | MI | 48076-3375 |
| JEFFREY D GOWER | 411 WALNUT ST #3868 | | | | GREEN CV SPGS | FL | 32043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEFFREY D HATTON | 4800 BETHESDA RD | | | | THOMPSONS STATION | TN | 37179-9226 |
| JEFFREY D JACOBS | 6514 VALLEYBROOK | | | | LAMBERTVILLE | MI | 48144-9419 |
| JEFFREY D KOBMAN & ELIZABETH J KOBMAN JT TEN | 10207 NI RIVER DR | | | | SPOTSYLVANIA | VA | 22553-3742 |
| JEFFREY D KOPERSKI | 2658 MIDLAND RD | | | | BAY CITY | MI | 48706-9201 |
| JEFFREY D KUGLER | 986 PACIFIC ST | | | | NEW MILFORD | NJ | 07646-2331 |
| JEFFREY D LANE | 5900 BLISS DR | | | | OXFORD | MI | 48371-2146 |
| JEFFREY D LAYSON | 12367 HURON ST | | | | TAYLOR | MI | 48180-4304 |
| JEFFREY D LIEBERMAN & CAMILLA LIEBERMAN JT TEN | 620 FALLS BAY CT | | | | ALPHARETTA | GA | 30022-3305 |
| JEFFREY D LINN | 3729 MCGREGOR | | | | TOLEDO | OH | 43623-1732 |
| JEFFREY D LITMAN | 35 ROYAL ANN DRIVE | | | | GREENWOOD VLG | CO | 80111 |
| JEFFREY D MENDENHALL | 2740 E US HIGHWAY 40 | | | | GREENCASTLE | IN | 46135-8738 |
| JEFFREY D MOGG | 1324 BRENTWOOD RD | | | | CHARLOTTE | MI | 48813-9750 |
| JEFFREY D NELSON | 2620 N WASHINGTON ST TRLR 2 | | | | KOKOMO | IN | 46901-5851 |
| JEFFREY D PAIGE | 5554 W HENRY ST | | | | INDIANAPOLIS | IN | 46241-0620 |
| JEFFREY D PAULSEN | 702 EAGLE CIR | | | | NORTH PLATTE | NE | 69101-6732 |
| JEFFREY D PIERCE | 117 BESS BLVD | | | | PENDLETON | IN | 46064-8804 |
| JEFFREY D QUAZZA CUST FRANCINE R QUAZZA UTMA NJ | 122 SHERMAN AVE | | | | CEDAR GROVE | NJ | 07009-1729 |
| JEFFREY D ROTH | 12 JUNIPER LN | | | | STRATHAM | NH | 03885-2493 |
| JEFFREY D SEIBERT | 3672 COVINGTON LN | | | | DOYLESTOWN | PA | 18901-1460 |
| JEFFREY D SHULTZ & RENEE SHULTZ JT TEN | PO BOX 13221 | | | | FORT PIERCE | FL | 34979-3221 |
| JEFFREY D SIMPSON | 402 JOSHUA LN | | | | MIDDLETOWN | DE | 19709-8006 |
| JEFFREY D STEVENS | 907 WALNUT ST | | | | MARTINS FERRY | OH | 43935-1447 |
| JEFFREY D WARNER | 8334 N OAK RIDGE DR | | | | MILTON | WI | 53563-9356 |
| JEFFREY D WARNER & SANDRA M WARNER JT TEN | 38543 SHEFFIELD | | | | CLINTON TOWNSHIP | MI | 48036-2863 |
| JEFFREY D WYDNER | 130 MEADOWBROOK LN | | | | HAMPSHIRE | TN | 38461-5134 |
| JEFFREY D YOUNG | 28 COTTAGE ST | | | | WALLINGFORD | CT | 06492 |
| JEFFREY DANIEL INWOOD | 8004 WAYANOKE CT | | | | PROSPECT | KY | 40059-9426 |
| JEFFREY DAUBE CUST SHARONA L DAUBE UGMA NY | 4616 ARLINGTON AVE | | | | RIVERDALE | NY | 10471-3602 |
| JEFFREY DAVID ADAMS CUST ALLISON NICOLE ADAMS UGMA NY | 1389 GREEN OAKS DRIVE | | | | GREENWOOD VILLAGE | CO | 80121-1330 |
| JEFFREY DAVID BROWNING | 1881 NIXON DR | | | | BOERNE | TX | 78006-5837 |
| JEFFREY DAVID RAU | 2360 STRATFORD POINT DR | | | | WEST MELBOURNE | FL | 32904 |
| JEFFREY DAVID REUBEN | 6 WARRENTON DR | | | | HOUSTON | TX | 77024-6222 |
| JEFFREY DE POORTER CUST ANDREW T DE POORTER UGMA MI | 49450 HELMSLEY DR | | | | MACOMB | MI | 48044-1760 |
| JEFFREY DEAN PALMER | BOX 933 | DAVIDSON SK | | S0G 1A0 CANADA | | | |
| JEFFREY DEBS CUST TAYLOR FAYE DEBS UTMA NJ | 71 SHEPHERD RD | | | | CHERRY HILL | NJ | 08034-2616 |
| JEFFREY DESANTIS CUST PETER J DESANTIS UTMA OH | 821 RED HILL DR | | | | LORAIN | OH | 44052-5226 |
| JEFFREY DEWIT | 3523 LEIGHTON HALL COURT | | | | TALLAHASSEE | FL | 32308-4097 |
| JEFFREY DIETRICH | 6215 NEW TAYLOR RD | | | | ORCHARD PARK | NY | 14127-2343 |
| JEFFREY DONALD BROWN | PO BOX 2663 | | | | WESTPORT | CT | 06880-0663 |
| JEFFREY E DETLEFSEN | 4715 SW 18TH PLACE | | | | PORTLAND | OR | 97201-2173 |
| JEFFREY E DITTO | RR 1 BOX 316 | | | | WARRENTON | MO | 63383-9745 |
| JEFFREY E FABER | 1129 ARBORHILL DR | | | | WOODSTOCK | GA | 30189-2398 |
| JEFFREY E FRY | BOX 17 | | | | MIAMIVILLE | OH | 45147-0017 |
| JEFFREY E GEPPERT | 31084 SCHOOLCRAFT | | | | LIVONIA | MI | 48150-2025 |
| JEFFREY E KLONT | 3932 MORNINGSTAR LN | | | | EATON RAPIDS | MI | 48827-8708 |
| JEFFREY E MARTIN | PO BOX 120 | | | | CHAPEL HILL | TN | 37034-0120 |
| JEFFREY E MICHAELIS | 2110 BURR OAK LN | | | | LINDENHURST | IL | 60046-9227 |
| JEFFREY E NEUMAN | 77 HOLMES MILL RD | | | | CREAM RIDGE | NJ | 08514-1804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEFFREY E PEACOCK & KAY A PEACOCK JT TEN | 858 KINGS COVE | | | | PRINCETON | IL | 61356-2328 |
| JEFFREY E PHILLIPS | 1530 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4231 |
| JEFFREY E ROGERS | 315 SO MCDONOUGH ST | | | | DECATUR | GA | 30030-3719 |
| JEFFREY E SHULTZ | 7950E 400S | | | | ZIONSVILLE | IN | 46077-9513 |
| JEFFREY E SMALL | 2090 W SHANNON ST | | | | CHANDLER | AZ | 85224-6995 |
| JEFFREY E STIDHAM | 20 FOX PATH DR | | | | NEWARK | DE | 19711-2309 |
| JEFFREY E THROWER | 28806 UXBRIDGE DR | | | | WILLOWICK | OH | 44095-4583 |
| JEFFREY E TOORONGIAN | RT 1 BOX 242B | | | | CHASSELL | MI | 49916-9711 |
| JEFFREY E WILLETTE | 73 RICE DR | WHITBY ON | | L1N 7Z5 CANADA | | | |
| JEFFREY EARL WRIGHT | 2102 STANFORD RD | | | | ASHBURN | GA | 31714-3504 |
| JEFFREY EDGAR DAY & CAROL WILMER DAY JT TEN | 1017 SW MYRTLE DRIVE | | | | PORTLAND | OR | 97201 |
| JEFFREY EDWARD MASSARO | 381 SPRINGS DR | | | | COLUMBUS | OH | 43214-2859 |
| JEFFREY F BROWN | 3195 WALTER RD | | | | NORTH OLMSTED | OH | 44070-1073 |
| JEFFREY F CARR | 8214 POINT PENDLETON DR | | | | TOMBALL | TX | 77375-4775 |
| JEFFREY F CRIPPEN | 731 SOARING DR | | | | MARIETTA | GA | 30062 |
| JEFFREY F GRANT | 1284 TOYON DR | | | | MILLBRAE | CA | 94030 |
| JEFFREY F MARSHALL | 2548 ST PETERS ROAD | | | | EAST TROY | WI | 53120-9475 |
| JEFFREY F MAURER | 16320 EASY ST | | | | KETTLERSVILLE | OH | 45336 |
| JEFFREY F OTIS | 58 REJEAN RD | | | | SOUTHINGTON | CT | 06489-3638 |
| JEFFREY F WATSON | 7279 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46250-2665 |
| JEFFREY F WILKENS | PO BOX 232 | | | | EAST WINTHORP | ME | 04343-0232 |
| JEFFREY F YOUNG | 7113 S DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9634 |
| JEFFREY FATTA | 23 SOUTHERN PINE TRAIL | | | | ORMOND BEACH | FL | 32174 |
| JEFFREY FEIST & DOREEN FEIST JT TEN | 2482 FIELDSTONE CURVE | | | | SAINT PAUL | MN | 55129 |
| JEFFREY FIEDLER | 142 CIDER MILL ROAD | | | | FLEMINGTON | NJ | 08822-1957 |
| JEFFREY FINN | 645 CINNABAR COURT | | | | ROSEVILLE | CA | 95678-1216 |
| JEFFREY FINN | 545 CINNABAR COURT | | | | ROSEVILLE | CA | 95678 |
| JEFFREY FRANK DAVIS | 23645 WILSON AVE | | | | DEARBORN | MI | 48128-1759 |
| JEFFREY G AUGUSTYN | 20 MAPLEFIELD | | | | PLEASANT RIDGE | MI | 48069-1018 |
| JEFFREY G AYLSWORTH | 9433 MARGAIL | | | | DES PLAINS | IL | 60016-3810 |
| JEFFREY G BELPREZ | 10578 COLBY LAKE RD | | | | PERRY | MI | 48872-9796 |
| JEFFREY G DIEBOLD | 57184 MOONCREEK CT | | | | WASHINGTON TWPP | MI | 48094-4232 |
| JEFFREY G HERRON | 228 LAKEWOOD | | | | DETROIT | MI | 48215-3152 |
| JEFFREY G JOHNSON | PO BOX 1152 | | | | PATTERSON | LA | 70392-1152 |
| JEFFREY G KJAR | 615 COUNTRY SQUIRE CIR | | | | SAINT PETERS | MO | 63376-3875 |
| JEFFREY G MAYS CUST PATRICK J MAYS UGMA VA | 10028 DALLAS AVE | | | | SILVER SPRING | MD | 20901-2239 |
| JEFFREY G MCGOLDRICK | 32 PINE RIDGE RD | | | | READING | MA | 01867-3733 |
| JEFFREY G OLDFIELD | 7558 ROUTE 380 | | | | STOCKTON | NY | 14784-9722 |
| JEFFREY G SALEH | 5035 CHASE RD | | | | DEARBORN | MI | 48126-5007 |
| JEFFREY G SAMSON CUST ANDREW J SAMSON UTMA CA | 27417 BRIDGEWATER | | | | VALENCIA | CA | 91354-1817 |
| JEFFREY G SHELDON | 16172 DARLING ST | | | | MACOMB | MI | 48042 |
| JEFFREY G WREN | 425 ORCHARD DR | | | | SPRINGBORO | OH | 45066-8939 |
| JEFFREY GAVLIK | 1849 JEFFERSON AVE | | | | WASHINGTON | PA | 15301-1504 |
| JEFFREY GOERGES CHRISTOPHER GOERGES & GREGORY GOERGES JT TEN | 29 CAMBRIDGE LANE | | | | LINCOLNSHIRE | IL | 60069-3101 |
| JEFFREY GOLD CUST ERIKA GOLD UGMA NY | 14-34 30TH RD | | | | ASTORIA | NY | 11102-3640 |
| JEFFREY GOULD CUST ZEV MAOR GOULD UTMA PA | 4441 CREEK RD | | | | ALLENTOWN | PA | 18104-3447 |
| JEFFREY GREEN | PO BOX 8231 | | | | PITTSBURGH | PA | 15217-0231 |
| JEFFREY GROSS CUST MATTHEW GROSS UTMA IL | 29 WELLESLEY CIR | | | | NORTHBROOK | IL | 60062-1134 |
| JEFFREY GRZELKA | 4050 WINSTON DR | | | | HOFFMAN ESTATES | IL | 60195-1763 |
| JEFFREY H ARMSTRONG | 1011 HORIZON WAY | | | | MARTINSBURG | WV | 25401-1029 |
| JEFFREY H BULL | 7200 BAYLINER LAUNCH | | | | EDMOND | OK | 73013-8724 |
| JEFFREY H CHURCH | 3890 VANNETER RD | | | | WILLIAMSTON | MI | 48895-1077 |
| JEFFREY H DOBBS | 1095 APPLECROSS DRIVE | | | | ROSEWELL | GA | 30075-1060 |
| JEFFREY H GLOSSOP | 9705 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY H GROSS | 10995 GROG RUN RD | | | | LOVELAND | OH | 45140-6644 |
| JEFFREY H KARGER EX EST ARTHUR KARGER | 10 SEVEN OAKS LANE | | | | NANUET | NY | 10954 |
| JEFFREY H KING | 17 PHEASANT HOLLOW RUN | PO BOX 196 | | | PRINCETON | MA | 01541-0196 |
| JEFFREY H MOSER | 2050 WESTGATE DR | | | | BETHLEHEM | PA | 18017-7466 |
| JEFFREY H QUIGLEY | 668 BENDING BROOK DR | | | | FLUSHING | MI | 48433-3017 |
| JEFFREY H SCOTT | 7233 SONDRIDGE CIR | | | | INDIANAPOLIS | IN | 46256-2367 |
| JEFFREY H SCOTT | 6231 COLUMBIA ST | | | | HASLETT | MI | 48840-8225 |
| JEFFREY H SINCLAIR | 6560 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46237-9720 |
| JEFFREY H SMITH | 60 OVERLOOK RD | | | | MONTCLAIR | NJ | 07043-2021 |
| JEFFREY H STOLLER & JULIE L STOLLER JT TEN | 352 YANKEE TRACE DR | | | | CENTERVILLE | OH | 45458-3982 |
| JEFFREY H SURECK | 5639 CHAMPION CREEK BLVD | | | | MODINA | OH | 44256-6825 |
| JEFFREY H WHITNEY | 3852 WELCH RD | | | | ATTICA | MI | 48412-9336 |
| JEFFREY H WILKIN | 924 S E 29TH TERR | | | | CAPE CORAL | FL | 33904-2928 |
| JEFFREY H WOLFF | 3507 WALNUT ST | | | | WILMETTE | IL | 60091-1038 |
| JEFFREY H WOLFORD | PO BOX 99 | | | | ROUND HILL | VA | 22141 |
| JEFFREY HAAS | 11659 NORVELL LAKE DR | | | | BROOKLYN | MI | 49230-9529 |
| JEFFREY HABERMAN CUST DAVID J HABERMAN UGMA NY | 262 SITKA CT | | | | WOODBURY | NY | 11797-3109 |
| JEFFREY HARLESS | 5395 WHISPERING OAKS | | | | FORT WORTH | TX | 76140-9521 |
| JEFFREY HAROLD COUCHMAN | 72 BASSWOOD DR | | | | BUFFALO | NY | 14227-2609 |
| JEFFREY HAUN | 3075 ASBURY ROAD | | | | DUBUQUE | IA | 52001-8458 |
| JEFFREY HAYDEN | 402 LAKEVIEW ST | | | | DANVILLE | IL | 61832-1028 |
| JEFFREY HAYDU & MARY KATHERINE MOONEY FAMILY TRUST UA 07/05/00 | 5355 NOAH WAY | | | | SAN DIEGO | CA | 92117 |
| JEFFREY HILLOCK | 21410 CUNNINGHAM | | | | WARREN | MI | 48091-4605 |
| JEFFREY HOUCK | 1240 BEAULIEU COURT | | | | SAN JOSE | CA | 95125 |
| JEFFREY HOWARD BRAVMAN | 16 FROST AVENUE | | | | EAST BRUNSWICK | NJ | 08816-4502 |
| JEFFREY HOWE ANDRE | 1910 WHITE OAK CLEARING | | | | SOUTHLAKE | TX | 76092-6930 |
| JEFFREY I PUGAY | 13600 MARINA POINTE DRIVE | UNIT 707 | | | MARINA DL REY | CA | 90292 |
| JEFFREY I WOOD CUST WYATT WOOD UTMA IN | 9057 ADMIRALS BAY DR | | | | INDIANAPOLIS | IN | 46236 |
| JEFFREY I WOOLEY | C/O SUPERIOR PONTIAC-GMC INC | PO BOX 15800 | | | TAMPA | FL | 33684-5800 |
| JEFFREY IRA BLOOMFIELD | 42-65 KISSENA BLVD APT 414 | | | | FLUSHING | NY | 11355-3271 |
| JEFFREY IRA ZELL | 2765 W 5TH ST APT 12 G | | | | BROOKLYN | NY | 11224-4711 |
| JEFFREY J ADLER | 8 CUMBERLAND RD | | | | WEST HARTFORD | CT | 06119-1120 |
| JEFFREY J ANDREWS | 1510 FATIMA DR | | | | CLEVELAND | OH | 44134-5377 |
| JEFFREY J ASTALOS | 55 INWOOD AVENUE | | | | COLONIA | NJ | 07067-2031 |
| JEFFREY J BARRANCO | 184 CAMBRIDGE LANE | | | | BLOOMINGDALE | IL | 60108-1504 |
| JEFFREY J BRADAC | 2331 LEXINGTON DRIVE | | | | OWOSSO | MI | 48867-1012 |
| JEFFREY J COOK | 769 JOY RD | | | | BATTLE CREEK | MI | 49014-8450 |
| JEFFREY J COX | 3150 EAGLES NEST CT | | | | MIDLOTHIAN | TX | 76065-4703 |
| JEFFREY J CURTIS | 15 MAIDEN LN | | | | PLAINVILLE | CT | 06062-1211 |
| JEFFREY J DAWES | 1529 LINCOLN RD UNIT 5 | | | | YUBA CITY | CA | 95993-6026 |
| JEFFREY J ESSER | 72 JOY MARIE LANE | | | | WATERFORD | WI | 53185-2119 |
| JEFFREY J FERLAND | 2844 SHIRLEY | | | | INDIANAPOLIS | IN | 46222-1479 |
| JEFFREY J FOSTER | 5416 NW 84TH TER | APT 312 | | | KANSAS CITY | MO | 64154-1461 |
| JEFFREY J GENSHAFT CUST DANIEL J GENSHAFT UGMA NY | 4 MERRYWOOD RD | | | | WAPPINGERS FALLS | NY | 12590-1206 |
| JEFFREY J GLAGOLA CUST SARAH LINSEY GLAGOLA UGMA OH | 1719 LARES LANE | | | | BRUNSWICK | OH | 44212-3735 |
| JEFFREY J GOULDER | 9626 N 130TH ST | | | | SCOTTSDALE | AZ | 85259-6212 |
| JEFFREY J GREER | 29130 FLORENCE | | | | GARDEN CITY | MI | 48135-2792 |
| JEFFREY J GURITZA | 14129 RYAN DR | | | | BEDFORD | OH | 44146 |
| JEFFREY J HARRIS | 622 DORIAN RD | | | | WESTFIELD | NJ | 07090-3339 |
| JEFFREY J HIME | 4897 VINES ROAD | | | | HOWELL | MI | 48843-9513 |
| JEFFREY J HNATIAK | 206 LONG BEACH ROAD | | | | OSWEGO | IL | 60543-8136 |
| JEFFREY J HYLEK | 2309 ARDAUGH AVE | | | | CREST HILL | IL | 60435-1860 |
| JEFFREY J JANIS | 3239 N LEAVITT | | | | CHICAGO | IL | 60618 |
| JEFFREY J JANOWICZ | 11 WILSON DR | | | | RYE | NY | 10580 |
| JEFFREY J KARRAR | 3965 W JEFFERSON | | | | ECORSE | MI | 48229-1740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEFFREY J KIME | 132 BALDWIN | | | | ROYAL OAK | MI | 48067-1842 |
| JEFFREY J KNOSKY | 529 PATTERSON AVE | | | | TITUSVILLE | NJ | 08560 |
| JEFFREY J KOWALEWSKI | 39 KNOLLWOOD DR | | | | CHEEKTOWAGA | NY | 14227 |
| JEFFREY J KROLICKI | 7211 SO WOLF RD UNIT 303A | | | | INDIAN HEAD PARK | IL | 60525-4948 |
| JEFFREY J LAMARCHE | 2639 PEBBLE BEACH DR | | | | OAKLAND | MI | 48363 |
| JEFFREY J LARKIN | 23 PARK BLVD | | | | WANAMASSA | NJ | 07712-4273 |
| JEFFREY J LOCKE | 617 WRIGHT LANE | BELLVE RIVER ON | | N0L 1G0 CANADA | | | |
| JEFFREY J MALACARNE | PO BOX 82 | | | | DEFIANCE | MO | 63341-0082 |
| JEFFREY J MALLOY | 281 HICKORY ST #10 | | | | ORANGE | NJ | 07050-3232 |
| JEFFREY J MARCZEWSKI | 67 LINWELL RD #28 | SAINT CATHARINES ON | | L2N 7N3 CANADA | | | |
| JEFFREY J MCMILLIN | 8907 QUAIL RDG | | | | LENEXA | KS | 66220-3445 |
| JEFFREY J MEEUSEN | 686 DUNBARTON AVE | | | | BOWLING GREEN | KY | 42104-7530 |
| JEFFREY J MUTIMER | 1745 Q ST NW | APT D | | | WASHINGTON | DC | 20009-2485 |
| JEFFREY J NABINGER | 3 BARNETT RD | | | | LAWRENCEVILLE | NJ | 08648-3121 |
| JEFFREY J PLATT | 8426 GRAND CARRIAGE GRV | | | | COLORADO SPGS | CO | 80920-6222 |
| JEFFREY J ROBINSON | 1526 BEECHWOOD ST | | | | MONROE | MI | 48162-4102 |
| JEFFREY J ROUSE | 12491 GRAND BLANK RD | | | | DURAND | MI | 48429-9304 |
| JEFFREY J SIMON | 1012 ROMANY ROAD | | | | KANSAS CITY | MO | 64113-2015 |
| JEFFREY J SIMONS PER REP EST JANET K PRINCE | 11963 ANDRE DR STE B | | | | GRAND LEDGE | MI | 48837 |
| JEFFREY J SKUDAS | 618 S MCKINLEY RD | | | | FLUSHING | MI | 48433-1905 |
| JEFFREY J SMITH | 6831 PASATIEMPO CIRCLE | | | | ELPASO | TX | 79912-7469 |
| JEFFREY J THEIS & MARCEY L THEIS JT TEN | 5230 QUAM CIRCLE | | | | SAINT MICHAEL | MN | 55376 |
| JEFFREY J VISCOUNT | 400 GEDDES ST | | | | WILMINGTON | DE | 19805-3717 |
| JEFFREY J WELCHER & MARY ELLEN WELCHER JT TEN | 1115 E E ST | | | | IRON MOUNTAIN | MI | 49801-3622 |
| JEFFREY J WESLEY | 56 B MIDDLESEX VILLAGE APTS | | | | MIDDLESEX | NJ | 08846-2719 |
| JEFFREY J WHALEN & JANET L WHALEN JT TEN | 232 TROON CT | | | | ROYERSFORD | PA | 19468-1317 |
| JEFFREY JACOBS | 135 E ENID DR | | | | KEY BISCAYNE | FL | 33149-2204 |
| JEFFREY JACOBS CUST MATTHEW JACOBS UTMA IL | 2655 CRESTWOOD LANE | | | | RIVERWOODS | IL | 60015-1904 |
| JEFFREY JANSEN | 1216 HARRIS AVE | | | | UNION BEACH | NJ | 07735-3510 |
| JEFFREY JENKS & MRS NATIVIDAD L JENKS JT TEN | 13361 LUDLOW | | | | HUNTINGTON WOODS | MI | 48070-1413 |
| JEFFREY JOHN SPITZLEY CUST KYLA NICOLE SPITZLEY UGMA MI | 630 EARLIGLOW | | | | HASLETT | MI | 48840-9775 |
| JEFFREY JON SREMBA | 5249 STAUFFER AVE SE | | | | KENTWOOD | MI | 49508-6663 |
| JEFFREY JONES | 81 PRESTON RD | | | | BROOKLYN | CT | 06234-2340 |
| JEFFREY K BARAN | 4460 BETHUNE | | | | WEST BLOOMFIELD | MI | 48323-1402 |
| JEFFREY K DEAN | 27 JORDAN RD | | | | BILLERICA | MA | 01821-2238 |
| JEFFREY K DIEHL CUST JEFFREY K DIEHL JR UTMA PA | 120 GUYER AVE | | | | SUNBURY | PA | 17801 |
| JEFFREY K GATES | 3009 SHAWNEE AVENUE | | | | FLINT | MI | 48507-1934 |
| JEFFREY K HARSHBARGER | PO BOX 1863 | | | | PRINCETON | WV | 24740-1863 |
| JEFFREY K JOYNER | 1878 GRAEFIELD RD | | | | BIRMINGHAM | MI | 48009-7543 |
| JEFFREY K KROON | 650 SMITH STREET | | | | FORT COLLINS | CO | 80524 |
| JEFFREY K MAZUREK | 2442 W SUNSET DR | | | | LITTLETON | CO | 80120-3949 |
| JEFFREY K MCAULIFFE | 1532 MARLBORO ROAD | | | | MUSKEGON | MI | 49441-3819 |
| JEFFREY K RIOS | 1525 HUXLEY ST | | | | KELLER | TX | 76248-8727 |
| JEFFREY K SCHIECK | RTE 5 BOX 214 | | | | AUSTIN | MN | 55912-9185 |
| JEFFREY K THALER & MRS MARILYN A THALER JT TEN | 37 MISTY PINE ROAD | | | | FAIRPORT | NY | 14450-2631 |
| JEFFREY K THIEDA | 9145 ANCHORBAY DR | | | | CLAY TWP | MI | 48001 |
| JEFFREY K TYLER | 2506 N FOREST HILL | | | | SAINT JOHNS | MI | 48879-9531 |
| JEFFREY K WALKER | 1807 PARK RD | | | | ANDERSON | IN | 46011-3954 |
| JEFFREY K WARNER | 12028 E RICHFIELD RD | | | | DAVISON | MI | 48423-8592 |
| JEFFREY KADERLI | 8023 REGENT PARK LANE | | | | CHARLOTTE | NC | 28210-5743 |
| JEFFREY KAHN | 38 GREGORY LN | | | | WARREN | NJ | 07059-5031 |
| JEFFREY KAISER & CHERYL A ADAMS KAISER JT TEN | 570 KENSINGTON CT | | | | ROSELLE | IL | 60172-2623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY KAZ SATO | 1131 PLYMOUTH DR | | | | SUNNYVALE | CA | 94087-1743 |
| JEFFREY KEITH MOORE | 5605 WINTHROP CT | | | | EVANSVILLE | IN | 47715-4284 |
| JEFFREY KERSHAW BROWN | 62 MAPLE TERRACE | | | | BATTLE CREEK | MI | 49017-4714 |
| JEFFREY KIM WILLIAMS | 101 FITCH AVE | | | | WINCHESTER | KY | 40391 |
| JEFFREY KLUG | 6895 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49508-7473 |
| JEFFREY KRIETE | 342 N GROVE BEACH RD | | | | WESTBROOK | CT | 06498 |
| JEFFREY KROE | 50 BEATTIE AVE | | | | LOCKPORT | NY | 14094-5035 |
| JEFFREY KULASZEWSKI | G13297 CLIO RD | | | | CLIO | MI | 48420 |
| JEFFREY L ADAMS | 228 BECKER ROAD | | | | NORTH WALES | PA | 19454 |
| JEFFREY L AGOSTA | 562 TWIN LAKE DR | | | | ONSTED | MI | 49265-9507 |
| JEFFREY L AITKENS | 602 PINE SHADOW COVE | | | | JONESBORO | AR | 72401-8642 |
| JEFFREY L ANGSTMAN & ELAINE ANGSTMAN JT TEN | 927 S BARNES ST | | | | MASON | MI | 48854-1909 |
| JEFFREY L ASHLEY | 9064 CO RD 59 | | | | MOULTON | AL | 35650-5728 |
| JEFFREY L ASKEW | 1517 CHIP RD | | | | KAWKAWLIN | MI | 48631-9110 |
| JEFFREY L BAKER | 1316 QUARTERSTAFF TRAIL | | | | MOUNT AIRY | MD | 21771 |
| JEFFREY L BALDWIN | 5485 STATE RTE 753 | | | | HILLSBORO | OH | 45133-6004 |
| JEFFREY L BEARD | 2011 LELAND AVE | | | | BALTIMORE | MD | 21220-3927 |
| JEFFREY L BECKMAN | 1287 HOGUE RD | | | | HAMILTON | OH | 45013-9323 |
| JEFFREY L BIERSTETEL | 11600 W TAFT RD | | | | FOWLER | MI | 48835-9230 |
| JEFFREY L BOYLE | 919 CANON RD | | | | SANTA BARBARA | CA | 93110-2124 |
| JEFFREY L BURGHDOFF | 5809 SHADYDELL DR | | | | FORT WORTH | TX | 76135-2049 |
| JEFFREY L CHAMBERS | 4710 PENNINGTON COURT | | | | INDIANAPOLIS | IN | 46254-9556 |
| JEFFREY L CHAMP | 32 SIPPLE AVENUE | | | | BALTIMORE | MD | 21236-4327 |
| JEFFREY L CHOATE | 7146 CHESSINGTON DR | | | | FAIRVIEW | TN | 37062-8165 |
| JEFFREY L CLARK | 552 HOMESTEAD DR | | | | N TONAWANDA | NY | 14120-1652 |
| JEFFREY L CONNER | 7907 NOLAN DR | | | | EATON RAPIDS | MI | 48827-8097 |
| JEFFREY L CORNELL | 1526 MASSACHUSETTS AVE | | | | LANSING | MI | 48906-4615 |
| JEFFREY L CROSSETT | 927 W MADISON ST | | | | WASHINGTON | IA | 52353-1622 |
| JEFFREY L DAVIDSON & MAUREEN G DAVISDON JT TEN | 3405 TITANIC DR | | | | STAFFORD | VA | 22554-2724 |
| JEFFREY L DAVIS | 281 BURNCOAT RD | | | | PINK HILL | NC | 28572-7517 |
| JEFFREY L DAVIS | 1712 SLEEPY HOLLOW CIRCLE | | | | OLATHE | KS | 66062-2222 |
| JEFFREY L DAVIS | 3829 ANOKA DR | | | | DRAYTON PLS | MI | 48020 |
| JEFFREY L DAVIS CUST CAREY WILLIAM DAVIS UTMA NC | 5804 VALLEY MIST CT | | | | RALEIGH | NC | 27613-8532 |
| JEFFREY L DAVIS CUST KYLE BRANDON DAVIS UTMA NC | 5804 VALLEY MIST CT | | | | RALEIGH | NC | 27613-8532 |
| JEFFREY L DUKES | 2112 STRATFORD RD SE | | | | DECATUR | AL | 35601-6642 |
| JEFFREY L DYE | 32908 E STRINGTOWN RD | | | | GREENWOOD | MO | 64034-8227 |
| JEFFREY L ELHART | 4632 SAILVIEW DRIVE | | | | HOLLAND | MI | 49423-8956 |
| JEFFREY L FELTEN | 2600 SPYGLASS DR | | | | OAKLAND | MI | 48363-2464 |
| JEFFREY L FLANNERY | 1898 BASELINE RD | | | | LESLIE | MI | 49251-9792 |
| JEFFREY L FOLK | W8651 WHITE CROW RD | | | | FORT ATKINSON | WI | 53538-9743 |
| JEFFREY L GARNER | 14721 DOGWOOD RD | | | | ATHENS | AL | 35611-8225 |
| JEFFREY L GEISERT & VICKY D GEISERT JT TEN | 5151 E CARPENTER RD | | | | FLINT | MI | 48506 |
| JEFFREY L GERWIN | 13523 NE 94TH ST | | | | REDMOND | WA | 98052-6425 |
| JEFFREY L GIBSON | 218 RIVIERA TER | | | | WATERFORD | MI | 48328-3467 |
| JEFFREY L GOODE CUST BRITTANY G GOODE UTMA OH | 6339 COFFEY ST | | | | CINCINATTI | OH | 45230-1406 |
| JEFFREY L GORNY | 35469 HATHAWAY ST | | | | LIVONIA | MI | 48150-2513 |
| JEFFREY L HALLBERG | 1027 S UNIVERSITY BLVD | | | | DENVER | CO | 80209-4736 |
| JEFFREY L HAMMOND | 4135 UNION SQUARE BLVD | | | | DUBLIN | OH | 43016-7117 |
| JEFFREY L HARRIS | 476 W SHIELDS ST | | | | NEWARK | OH | 43055-4354 |
| JEFFREY L HATHAWAY | 3146 STATE ROUTE 281 | | | | DESHLER | OH | 43516-9304 |
| JEFFREY L HENDERICKSON & JOSEPHINE A HENDRICKSON JT TEN | 4 BETHANY AVE | | | | TITUSVILLE | NJ | 08560-1816 |
| JEFFREY L HERRMANN | 21290 INDIAN STREET | | | | SOUTHFIELD | MI | 48034 |
| JEFFREY L HERZOG | 218 DAYTON ST | | | | YELLOW SPGS | OH | 45387 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY L HICKERSON | 13285 MANCHESTER | | | | SOUTHGATE | MI | 48195-3014 |
| JEFFREY L HOOK | 553 RT 604 | PO BOX 93 | | | SERGEANTSVILLE | NJ | 08557-0093 |
| JEFFREY L HOUBEN & MRS EILEEN K HOUBEN JT TEN | 195 COREY RD | | | | BRIGHTON | MA | 02135-8238 |
| JEFFREY L HURST | 2407 BEECHKNOLL PT | | | | DAYTON | OH | 45458-2851 |
| JEFFREY L JONES | 4576 PEMBERLEY N W | | | | COMSTOCK PARK | MI | 49321-9349 |
| JEFFREY L KECK & LINDA A KECK JT TEN | 58 MACES RD | | | | DRUMS | PA | 18222-2007 |
| JEFFREY L KOLASA | 25022 SUNSET PL E | | | | LAGUNA HILLS | CA | 92653-4904 |
| JEFFREY L KRASNER | 89 BREMEN ST | | | | SPRINGFIELD | MA | 01108-2966 |
| JEFFREY L LAEDER | 456 CARDINAL DR | | | | MARYSVILLE | MI | 48040-1047 |
| JEFFREY L LIVERETT CUST CHRISTOPHER LEWIS LIVERETT UGMA MI | 5137 VIBUNUM | | | | SAGINAW | MI | 48603-1161 |
| JEFFREY L MAYER & JERYL H MAYER JT TEN | 8187 CALLEE CT | | | | DAVISON | MI | 48423-8720 |
| JEFFREY L MAYO | 5070 FRANKWILL | | | | CLARKSTON | MI | 48346-3716 |
| JEFFREY L MERRITT | 8453 MOCCASIN WAY | | | | DAYTON | OH | 45424-1378 |
| JEFFREY L MESSENGER | BOX 1631 | | | | MADISON | WI | 53701-1631 |
| JEFFREY L METZGER | PO BOX 344 | | | | GAINESVILLE | NY | 14066-0344 |
| JEFFREY L MORGAN | 104 WOODLAND RD | | | | SYRACUSE | NY | 13219-2250 |
| JEFFREY L MOSLEY | 100 S ARDMORE ST | | | | PONTIAC | MI | 48342-2862 |
| JEFFREY L MOYER | 662 RIVARD BLVD | | | | CROSSE POINTE | MI | 48230-1252 |
| JEFFREY L OLDENBURG | 3000 W FIKE RD | | | | COLEMAN | MI | 48618-9553 |
| JEFFREY L OWENS | 8091 VANTINE ROAD | | | | GOODRICH | MI | 48438-9422 |
| JEFFREY L PAETZEL & LARRY L PAETZEL JT TEN | 14370 E 800 N | | | | HOPE | IN | 47246 |
| JEFFREY L PARENT | 3974 CADWALLADER-SONK RD | | | | CORTLAND | OH | 44410-9444 |
| JEFFREY L PATTERSON | 2231 DUNKELBERG ROAD | | | | FORT WAYNE | IN | 46819-2128 |
| JEFFREY L PAYE | 1470 DAKOTA AVENUE N | | | | HURON | SD | 57350-4543 |
| JEFFREY L PETERSON | PO BOX 7168 | | | | COLUMBUS | OH | 43205-0168 |
| JEFFREY L POGUE | 220 7TH AVE | | | | LA GRANGE | IL | 60525-6406 |
| JEFFREY L RANKIN | 2213 AMERICAN DR | | | | MARION | IN | 46952-9400 |
| JEFFREY L REEVES | 4045 SOUTH 006 WEST | | | | HUNTINGTON | IN | 46750-9214 |
| JEFFREY L REIS | 2841 CENTURY HARBOR RD APT 3 | | | | MIDDLETON | WI | 53562-1828 |
| JEFFREY L ROSE & KERRIE L ROSE JT TEN | 2 COTTONGRASS CT | | | | BROWNSBURG | IN | 46112-7882 |
| JEFFREY L ROSS | 10460 HOWE RD | | | | EAGLE | MI | 48822-9740 |
| JEFFREY L SANDBORN | 8412 RIVERBEND DR | | | | PORTLAND | MI | 48875 |
| JEFFREY L SCOTT | 2002 PINE HOLLOW TRL | | | | BRIGHTON | MI | 48114-8961 |
| JEFFREY L SHOEMAKER | 1307 E TONTO LANE | | | | PHOENIX | AZ | 85024 |
| JEFFREY L SHROPSHIRE | 263 LEMON ST | | | | BUFFALO | NY | 14204 |
| JEFFREY L SMITH | 18925 PACHAPPA ROAD | | | | APPLE VALLEY | CA | 92307-1530 |
| JEFFREY L SONKING | 420 E 55TH | | | | NEW YORK | NY | 10022-5139 |
| JEFFREY L SPURRIER | 3208 GIDDINGS SE | | | | GRAND RAPIDS | MI | 49508-2545 |
| JEFFREY L STALEY | PO BOX 208 | | | | BOZMAN | MD | 21612-0208 |
| JEFFREY L STARKEY | 6449 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-9555 |
| JEFFREY L STIVER | 443 S MAIN | | | | HUBBARD | OH | 44425-2258 |
| JEFFREY L STRICKLAND | 14388 EAST RD | | | | MONTROSE | MI | 48457 |
| JEFFREY L TAYLOR | 335 NW 6TH ST | | | | WILLISTON | FL | 32696-1615 |
| JEFFREY L THIELKER | 1407 BLUEWING CT | | | | FREDERICK | MD | 21703-5990 |
| JEFFREY L VICTOR | PO BOX 65 | | | | ADDYSTON | OH | 45001-0065 |
| JEFFREY L WEISGERBER | 2201 HORSE SHOE DRIVE | | | | OAK GROVE | MO | 64075-8802 |
| JEFFREY L WELLS | 400 HILLTOP CIR | | | | COLORADO SPGS | CO | 80906-1379 |
| JEFFREY L WRIGHT | 311 HENRY AVE | | | | SEWICKLEY | PA | 15143-1409 |
| JEFFREY LAKE CHASE & ANNAMARIA CHASE JT TEN | 1304 HIGHLAND CIR | | | | BLACKSBURG | VA | 24060-5623 |
| JEFFREY LANG & MRS VIVIAN LANG JT TEN | 2780 CLEVELAND AVE-SUITE 806 | | | | FORT MYERS | FL | 33901 |
| JEFFREY LARGE | 2825 PALM BEACH BLVD #601 | | | | FORT MYERS | FL | 33916 |
| JEFFREY LEE DAHLBERG | 19151 LAYTON AVE NORTH | | | | MARINE | MN | 55047-9727 |
| JEFFREY LEE HOGUE | 1468 OVERLOOK DR | | | | FRISCO | TX | 75034-8342 |
| JEFFREY LEE NICELY | 128 SHORES DR | | | | SPEEDWELL | TN | 37870-8248 |
| JEFFREY LEE PATTERSON & SHAWN MARIE PATTERSON JT TEN | 303 HOME PARK AVE | | | | JANESVILLE | WI | 53545-4845 |
| JEFFREY LEGASSICK | 8933 SW LEAHY RD | | | | PORTLAND | OR | 97225-6442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEFFREY LEIB PELLENBERG | 38 SARENEE CIRCLE | | | | TRUMBULL | CT | 06611-1258 |
| JEFFREY LEO KAISER | 41851 VANDERBILT | | | | STERLING HEIGHTS | MI | 48313-3676 |
| JEFFREY LEONARD MUNN U/GDNSHP OF LINDA ANN CURRIN MUNN | 12200 SUTTERS HILL CT | | | | CHARLOTTE | NC | 28269-8724 |
| JEFFREY LOMER CUST DANIEL R LOMER UGMA CT | 6829 N OLEANDER AVE | | | | CHICAGO | IL | 60631-1131 |
| JEFFREY LORENZ & KAREN LORENZ JT TEN | 1170 COVINGTON PLACE DRIVE | | | | ROCHESTER HLS | MI | 48309 |
| JEFFREY LOUIS BOYER | 133 VENETIAN WAY | | | | ALGONAC | MI | 48001-1383 |
| JEFFREY LOWTHER | 510 6TH AV 1 | | | | ASBURY PARK | NJ | 07712-5424 |
| JEFFREY LYNN PARK & DENISE PARK JT TEN | 910 NW 'B' ST | | | | BLUE SPRINGS | MO | 64015-3730 |
| JEFFREY M ADAMS | 15551 ALSIP | | | | ROSEVILLE | MI | 48066-2718 |
| JEFFREY M BARRETT TR JEFFREY M BARRETT REV TRUST UA 01/04/05 | 94 BREWSTER RD | | | | CTR BARNSTEAD | NH | 03225-3100 |
| JEFFREY M BERG CUST MITCHELL VERZANO BERG UTMA IL | 811 WINSTON DRIVE | | | | MELROSE PARK | IL | 60160-2354 |
| JEFFREY M BETTNER | 14202 S 34TH ST | | | | PHOENIX | AZ | 85044-7096 |
| JEFFREY M BLOCK & ROMA F BLOCK JT TEN | 18-76A CORPORAL KENNEDY ST | | | | BAYSIDE | NY | 11360-1447 |
| JEFFREY M BRIZENDINE & STEPHANIE N BRIZENDINE JT TEN | 5328 NW 59TH TERR | | | | KANSAS CITY | MO | 64151-2444 |
| JEFFREY M CRULL | 3401 ST GEORGE'S WAY | | | | LOVELAND | OH | 45140-1551 |
| JEFFREY M DEDISCHEW | 3524 FLINTWOOD DRIVE | | | | SANTA ROSA | CA | 95404-1516 |
| JEFFREY M DOWNING | 3801 TAFT S W | | | | WYOMING | MI | 49509-3762 |
| JEFFREY M DUBOSE | 941 BONNIE BLUE LANE | | | | COLUMBIA | TN | 38401-6703 |
| JEFFREY M EDWARDS | 226 EMELIA DRIVE | | | | BEAR | DE | 19701-1702 |
| JEFFREY M FITZGIBBON & LYNDA J FITZGIBBON JT TEN | 2870 TOWER HILL ROAD | | | | HOUGHTON LAKE | MI | 48629-9253 |
| JEFFREY M GABRIEL | 33 FOUR WINDS DR | | | | PEMBROKE | MA | 02359-3249 |
| JEFFREY M GOODRICH & MARY M GOODRICH JT TEN | 74 HARTMAN LOOP | | | | QUEENSBURY | NY | 12804-8131 |
| JEFFREY M GUCK | 38 GREGORY ST | | | | LAKE LINDEN | MI | 49945-1236 |
| JEFFREY M GUELCHER | 36 VIBURNUM CT | | | | LAWRENCEVILLE | NJ | 08648-4809 |
| JEFFREY M HARRINGTON | 32 SETON COURT | | | | PENFIELD | NY | 14526-9792 |
| JEFFREY M HEIMAN | 6401 LAKE WASHINGTON BLVD NE | APT 203 | | | KIRKLAND | WA | 98033-3520 |
| JEFFREY M HOFFMAN | 5237 SCHALK RD #1 | | | | LINEBORO | MD | 21102-3029 |
| JEFFREY M JENKINS | 7526 GYPSIE LN | APT 5 | | | LANSING | MI | 48917-1063 |
| JEFFREY M JOSEF & MINNA S JOSEF JT TEN | 430 SMOUNTAIN RD | | | | NEW CITY | NY | 10956 |
| JEFFREY M JURCZYK | 201 SAWMILL RUN DR | | | | CANFIELD | OH | 44406-8622 |
| JEFFREY M LAIL | 12240 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-9217 |
| JEFFREY M LEIB & BRYNA L LEIB JT TEN | 3205 PARKLAND | | | | WEST BLOOMFIELD | MI | 48322-1830 |
| JEFFREY M MALONE | 2955 E COUNTRY LANE | | | | MONROE | MI | 48162-8927 |
| JEFFREY M MAYRAND | 7007 GLEN CREEK DR SE | | | | CALEDONIA | MI | 49316-9112 |
| JEFFREY M MC COMB | 14315 DAHLONEGA LN | | | | JACKSONVILLE | FL | 32224-2847 |
| JEFFREY M MICHAELS | 13423 TREASURE WY | | | | CHINO HILLS | CA | 91709-1214 |
| JEFFREY M NEALL & DONNA E NEALL JT TEN | 6173 SIERRA PASS | | | | FLINT | MI | 48532-2137 |
| JEFFREY M PASZKOWSKI | 629 TOMAHAWK TRL | | | | HIGHLAND | MI | 48357-2762 |
| JEFFREY M PETERSON | 1541 WESTERN WILLOW DR | | | | HASLET | TX | 76052-6230 |
| JEFFREY M POLLOCK | 960 WASHINGTON ST | | | | HOLLYWOOD | FL | 33019-1922 |
| JEFFREY M PORTER | 2 REVERE RUN | | | | ZOINSVILLE | IN | 46077-1174 |
| JEFFREY M PTAK | 51800 SHADYWOOD DR | | | | MACOMB TOWNSHIP | MI | 48042-4294 |
| JEFFREY M ROSE | CANADA02 | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| JEFFREY M ROSENFELD CUST ZACHARY J ROSENFELD UTMA VA | 1308 SAND WEDGE COURT | | | | CHESAPEAKE | VA | 23320-9406 |
| JEFFREY M SACKETT | 1719 KENTON | | | | FERNDALE | MI | 48220-3111 |
| JEFFREY M SEABAUGH | 886 W KEISER RD | | | | COLUMBIA CITY | IN | 46725-8041 |
| JEFFREY M SKEEN | 191 EAST EL CAMINO REAL #308 | | | | MOUNTAIN VIEW | CA | 94040-2724 |
| JEFFREY M SPRINGER | 1407 RUNNYMEDE RD | | | | NORFOLK | VA | 23505-2935 |
| JEFFREY M STOLER | 90 BROOK ST | | | | WESTWOOD | MA | 02090-3425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEFFREY M STRAUSS | 3428 MARKINS DR | | | | METAMORA | MI | 48455-9347 |
| JEFFREY M TREVORROW | 11419 DELMAR DR | | | | FENTON | MI | 48430-9018 |
| JEFFREY M TURNER | 905 WALTON AVENUE | | | | DAYTON | OH | 45407-1334 |
| JEFFREY M WEISER | 24756 MAIDSTONE DR | | | | BEACHWOOD | OH | 44122-1614 |
| JEFFREY M WEISS | 1864 GLENDALE BLVD | # 96 | | | LOS ANGELES | CA | 90026-1762 |
| JEFFREY M WHEELER & NANCY L WHEELER JT TEN | 1605 LEXINGTON AVE | | | | ALLEN | TX | 75013 |
| JEFFREY M WILKINSON | 22117 LANCELOT OAKS DR | | | | HUMBLE | TX | 77339-1411 |
| JEFFREY M WILSON | 3174 GULFSTREAM DR | | | | SAGINAW | MI | 48603-4808 |
| JEFFREY M WOOLLARD | 5010 MUSKINGUM RIVER RD | | | | LOWELL | OH | 45744-7260 |
| JEFFREY M WRONA | 8A SUBURBAN AVE | | | | CARNEGIE | PA | 15106 |
| JEFFREY MARANHAS | BOX 371 | | | | NORTH CHATHAM | MA | 02650-0371 |
| JEFFREY MARC COHEN | 328 LONGSTONE DR | | | | CHERRY HILL | NJ | 08003-1982 |
| JEFFREY MARK BOLTS | 4475 JEFFERSON AVE | | | | MIAMI | FL | 33140-2935 |
| JEFFREY MARK ERDEL | 189 LINCOLN AVE | | | | ISLAND PARK | NY | 11558-1833 |
| JEFFREY MARK ROTHBARD | 16 CANTERBURY RD | | | | LIVINGSTON | NJ | 07039-5104 |
| JEFFREY MARK ZARNETT | 120 ADELAIDE STREET W SUITE 700 | TORONTO ON | | M5H 1T1 CANADA | | | |
| JEFFREY MARSHALL | 17 ROBIN LN | | | | JAMESBURG | NJ | 08831-4058 |
| JEFFREY MARTIN | 810 MEADOWBROOK | | | | BAYTOWN | TX | 77521 |
| JEFFREY MASON | 236 MUD COLLEGE RD | | | | LITTLESTOWN | PA | 17340 |
| JEFFREY MATSIS | 64 CAPTAIN NICKERSON RD | | | | SOUTH YARMOUTH | MA | 02664-1786 |
| JEFFREY MAUCHMAR | 1811 13 ST | | | | MARTIN | MI | 49070-9704 |
| JEFFREY MAY | 555 GRACELAND AVE | APT 201 | | | DES PLAINES | IL | 60016-7812 |
| JEFFREY MC CLAY & ERIN MC CLAY JT TEN | 306 KENNY DRIVE | | | | SEWICKLY | PA | 15143-8777 |
| JEFFREY MCCLEAN | 1505 WOODRIDGE MANOR RD | | | | FALLSTON | MD | 21047-2601 |
| JEFFREY MCCULLOUGH | 219 OBERLIN RD | | | | ELYRIA | OH | 44035-7631 |
| JEFFREY MELCZER | 137 S MCCADDEN PK | | | | LOS ANGELES | CA | 90004-1051 |
| JEFFREY MERVIS CUST MATTHEW JARED MERVIS UTMA MD | 9613 TRAIL RIDGE TER | | | | POTOMAC | MD | 20854-2802 |
| JEFFREY METZGER CUST JEFFREY METZGER JR UGMA PA | 1235 W 15TH ST | | | | HAZLETON | PA | 18201 |
| JEFFREY MICHAEL PERRICCI | 42 RICHARD DR | | | | DUMONT | NJ | 07628-1504 |
| JEFFREY MICHAEL WOLF | 9720 CLAIBORNE SQ | | | | LA JOLLA | CA | 92037-1154 |
| JEFFREY MICHELS | 1295 FIRST AVENUE | APT 2C | | | NEW YORK | NY | 10021 |
| JEFFREY MILLER | 2236 KATHERINE DR | | | | NIAGARA FALLS | NY | 14304-3011 |
| JEFFREY MILNE | 203 DIMATTEO DR | | | | NORTH TONAWANDA | NY | 14120-6477 |
| JEFFREY MIZUSHIMA | 18502 WILTON PL | | | | TORRANCE | CA | 90504-5416 |
| JEFFREY MOGALIAN | 22610 WATERBERRY | | | | WOODLAND HILLS | CA | 91364-4925 |
| JEFFREY MOORE CUST JACOB JEFFREY MOORE UTMA TN | 3770 PENNINGTON RD | | | | CUMMING | GA | 30041-5774 |
| JEFFREY MUNN | 6669 EAST LAKE RD | | | | AUBURN | NY | 13021-8251 |
| JEFFREY N GRAFF & ANNETTE GRAFF JT TEN | 405 HILARY DR | | | | TIBURON | CA | 94920-1416 |
| JEFFREY N L STIBICK & DORIS HILL STIBICK JT TEN | 8407 MARGO ROAD | | | | LANHAM | MD | 20706-3922 |
| JEFFREY N NOEL | 7542 CAPE COD LANE | | | | INDIAPOLIS | IN | 46250-1846 |
| JEFFREY N OPPERMANN | 5066 LOGANBERRY DR | | | | SAGINAW | MI | 48603-1100 |
| JEFFREY N RING CUST MACKENZIE RENE RING UGMA SC | 2672 RIKKARD DR | | | | THOUSAND OAKS | CA | 91362-4608 |
| JEFFREY N SHIMP | 15222 DECHANT RD | | | | NEW LEBANON | OH | 45345-9700 |
| JEFFREY N WRAY | 533 AUTUMN COURT | | | | BROWNSTOWN | IN | 47220-1965 |
| JEFFREY NG | 7 HENRY'S PATH | | | | UPTON | MA | 01568-1456 |
| JEFFREY NIGHTINGALE | 6 ROBERTS RD | | | | NEW CITY | NY | 10956 |
| JEFFREY NOBLE | 910 N HUMBOLDT AVE | | | | ONTARIO | CA | 91764-3024 |
| JEFFREY O GINTER | 1099 OREGON BLVD | | | | WATERFORD | MI | 48327-3346 |
| JEFFREY O LUKE | 3725 LOTUS DR | | | | WATERFORD | MI | 48329-1352 |
| JEFFREY O MYERS | 1125 W LOCUST | | | | MIDDLETOWN | IN | 47356-1722 |
| JEFFREY O NELSON | 13 ASHLAND ST | | | | NASHUA | NH | 03064 |
| JEFFREY O RAYMOND | 400 E RIVER ST | APT 9 | | | GRAND LEDGE | MI | 48837-1744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY O SHERMAN | 8209 32ND AVE N | | | | SAINT PETERSBURG | FL | 33710-2211 |
| JEFFREY O WILLIAMS & HEIDI E WILLIAMS JT TEN | 19 BATTLES RD | | | | WESTMINSTER | MA | 01473-1222 |
| JEFFREY OCONNELL SPENCE & MARY BRIGID SPENCE JT TEN | 1023 HAWTHORNE DRIVE | | | | INDIAN TRAIL | NC | 28079-4134 |
| JEFFREY P ANGELL | 1922 ARDMORE AVE | | | | ROYAL OAK | MI | 48073-4178 |
| JEFFREY P BENSON | 9325 M-66 | | | | NASHVILLE | MI | 49073-9422 |
| JEFFREY P BERGELT GDN JANET G BERGELT | 1577 JOHN ST | | | | FORT LEE | NJ | 07024 |
| JEFFREY P BIRCHMEIER | 10421 SEYMOUR RD | | | | MONTROSE | MI | 48457-9015 |
| JEFFREY P CARREN | 2516 INDEPENDENCE AVE | | | | GLENVIEW | IL | 60025-7734 |
| JEFFREY P FALCON | 174 CHESTNUT WAY | | | | LINDEN | MI | 48451-8815 |
| JEFFREY P FLANNERY & LINDA L FLANNERY JT TEN | 224 BRIGHAM HILL ROAD | | | | NORTH GRAFTON | MA | 01536-1243 |
| JEFFREY P GILBERG & SUSAN E GILBERG JT TEN | BOX 26 | GRANITE SPRINGS RD | | | GRANITE SPGS | NY | 10527-0026 |
| JEFFREY P GLASS | 36484 SAXONY | | | | FARMINGTON HILLS | MI | 48335-3019 |
| JEFFREY P GUZAK & JOHN GUZAK JT TEN | 2622 N WALNUT | | | | ARLINGTON HTS | IL | 60004-2475 |
| JEFFREY P HAGER | N105W21162 PARKLAND CIRCLE | | | | COLGATE | WI | 53017-9502 |
| JEFFREY P HARDY & MARJORIE M HARDY JT TEN | 2720 GLENVIEW WAY | | | | ESCONDIDO | CA | 92025-7767 |
| JEFFREY P KETTREY | 205 SHEFFIELD LANE | | | | SUMMERVILLE | SC | 29485-3477 |
| JEFFREY P KOPIETZ & TERESA KOPIETZ & COURTNI M KOPIETZ JT TEN | 3012 N 155 AVE | | | | OMAHA | NE | 68116-6144 |
| JEFFREY P LUCAS | 25 FAIRMONT ST | | | | BELMONT | MA | 02478-2917 |
| JEFFREY P LUX | 115 HADSELL DR | | | | BLOOMFIELD HILLS | MI | 48302-0407 |
| JEFFREY P MAKOWSKI | 202 N BAY DR | | | | BAYVILLE | NJ | 08721-3119 |
| JEFFREY P MAYOR | 1044 GREENWAY AV | | | | FIRCREST | WA | 98466-5934 |
| JEFFREY P NELSON | 19422 STATE ROAD 37 | | | | HARLAN | IN | 46743-9610 |
| JEFFREY P ODELL | 15808 PRETTY LAKE DR | | | | MECOSTA | MI | 49332-9617 |
| JEFFREY P PAHUTA | 7636 FOURTH SECTION RD | | | | BROCKPORT | NY | 14420-9618 |
| JEFFREY P PASSATINO JR | 3513 SW 29TH AVE | | | | CAPE CORAL | FL | 33914-4837 |
| JEFFREY P PEARSON | 1713 E ZICK DR | | | | BELOIT | WI | 53511-1417 |
| JEFFREY P PHILLIPS & SANDRA L PHILLIPS JT TEN | 4021 ATALAVA PL | | | | MYRTLE BEACH | SC | 29579-5173 |
| JEFFREY P RUPLEY I & DIANNE E RUPLEY JT TEN | 1910 MARJORIE LN | | | | KOKOMO | IN | 46902-3848 |
| JEFFREY P SAYER | 33 TULIP BEND DR | | | | WENTZVILLE | MO | 63385-2658 |
| JEFFREY P SCHMIDT & CLARE SCHMIDT JT TEN | 20215 DUNHAM RD | | | | CLINTON TOWNSHIP | MI | 48038-1473 |
| JEFFREY P SCHNEIDER CUST DANIEL J SCHNEIDER UTMA NJ | 17 JAMES ST | | | | WOODCLIFF LAKE | NJ | 07675-8017 |
| JEFFREY P SCHNEIDER CUST ROBERT F SCHNEIDER UTMA NJ | 17 JAMES ST | | | | WOODCLIFF LAKE | NJ | 07675-8017 |
| JEFFREY P SHARKEY | 2564 ASTER PLACE S | | | | WESTBURY | NY | 11590 |
| JEFFREY P SHERWIN | 1111 CHAUCER DR | | | | GREENSBURG | PA | 15601-9047 |
| JEFFREY P SMITH | 22620 FOXMOOR DR | | | | NOVI | MI | 48374 |
| JEFFREY P SOLLENBERGER | 309 SAN BERNARDINO TR | | | | UNION | OH | 45322-3058 |
| JEFFREY P SPAN | 128 MARY REED RD | | | | BADEN | PA | 15005-9608 |
| JEFFREY P STEWART | 11402 N GENESEE ROAD | | | | CLIO | MI | 48420-9755 |
| JEFFREY P SWEENEY | 220 DALE DR | | | | ROCKWOOD | TN | 37854-6010 |
| JEFFREY P WARSINSKE | N3452 MAYFLOWER RD | | | | HORTONVILLE | WI | 54944-9739 |
| JEFFREY P WEIGAND | 525 CRYSTALIA | | | | COMMERCE TWP | MI | 48382-2531 |
| JEFFREY P WRIGHT | 1974 LOCKPORT-OLCOTT RD | | | | BURT | NY | 14028-9703 |
| JEFFREY PAGE CUST JESSICA PAGE UGMA NY | 85 WEST STREET | | | | WARWICK | NY | 10990-1427 |
| JEFFREY PETTIES | 18120 VAUGHAN ST | | | | DETROIT | MI | 48219-3439 |
| JEFFREY PICKARD BEADLES | 725 S NORTH LAKE BLVD APT 76 | | | | ALTAMONTE SPRINGS | FL | 32701-6732 |
| JEFFREY PIMENTAL | 2350 FOSGATE AVE | | | | SANTA CLARA | CA | 95050-6412 |
| JEFFREY PLATT CUST MICHAEL PLATT UGMA NY | 2 STREAM CT | | | | OWINGS MILLS | MD | 21117-2351 |
| JEFFREY POLLAK & KAREN POLLAK JT TEN | BOX 1425 | | | | S FALLSBURG | NY | 12779-1425 |
| JEFFREY PRESTON HOYLE | 10 GRISTMILL RD | | | | GLEN MILLS | PA | 19342-1628 |
| JEFFREY PULLMAN & EDITH PULLMAN JT TEN | 73 BELMAR ST | | | | DEMAREST | NJ | 07627-1520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEFFREY QUANDT | 3100 CHARTER OAK DR | | | | PLANO | TX | 75074 |
| JEFFREY R AULERICH | 12997 W HERBISON | | | | EAGLE | MI | 48822-9648 |
| JEFFREY R BANASZYNSKI | 120 LAKELAND LANE | | | | LEONARD | MI | 48367-2954 |
| JEFFREY R BELL | 8326 N GENESEE RD | | | | MT MORRIS | MI | 48458-8880 |
| JEFFREY R BENNETT | 7515 FIELDSTONE COURT | | | | INDIANAPOLIS | IN | 46254-9718 |
| JEFFREY R BENNETT | 1052 WILLIAM ST | | | | HUNTINGTON | IN | 46750 |
| JEFFREY R BLUST | 552 PHILLIPPA ST | | | | HINSDALE | IL | 60521-2472 |
| JEFFREY R BOSWELL EX EST GLORIA B STITES | 315 N FRONT ST | | | | HARRISBURG | PA | 17101 |
| JEFFREY R BROOKS | 8800 EVERGREEN RD | | | | BRIGHTON | MI | 48116-8313 |
| JEFFREY R CHAMBERS | 4726 1/2 FORMAN LANE | | | | NORTH HOLLYWOOD | CA | 91602-1619 |
| JEFFREY R CHAPPELLE | 17328 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9621 |
| JEFFREY R CLARK & EVELYN CLARK JT TEN | 214 WEST BROAD STREET | | | | LINDEN | MI | 48451-8701 |
| JEFFREY R COLLMANN | 5319 29TH ST NW | | | | WASHINGTON | DC | 20015-1331 |
| JEFFREY R DAVIS | 180 COX RD | | | | EDGERTON | WI | 53534-9705 |
| JEFFREY R DICKERSON | ROUTE3 BOX 60 | 112 EMPSON DRIVE | | | GREENBRIER | TN | 37073-5278 |
| JEFFREY R DIVELEY | 6728 RAILWAY AVE | | | | DUNDALK | MD | 21222-1131 |
| JEFFREY R ELSTON | 1650 W 5 PT HWY | | | | CHARLOTTE | MI | 48813-9530 |
| JEFFREY R FAILING | 1880 RIDGE RD E STE 2 | | | | ROCHESTER | NY | 14622 |
| JEFFREY R FELD | 3590 HANDMAN AVE | | | | CINCINNATI | OH | 45226-1103 |
| JEFFREY R FRY | 11744 CAMDEN | | | | LIVONIA | MI | 48150-2362 |
| JEFFREY R GOETHE | 836 HICKORY RIDGE TRAIL | | | | COLUMBIA | TN | 38401-6752 |
| JEFFREY R GRADY | 1014 WHOOPER WAY | | | | SUISUN CITY | CA | 94585-2936 |
| JEFFREY R GRAY | 18120A SE MCKINLEY RD | | | | PORTLAND | OR | 97236-4732 |
| JEFFREY R GREEN | 580 S ELBA RD | | | | LAPEER | MI | 48446-2775 |
| JEFFREY R HISCOCK | 2443 LOST CREEK DRIVE | | | | FLUSHING | MI | 48433-9436 |
| JEFFREY R HUNEKE | 427 OHIO STREET | | | | HURON | OH | 44839-1519 |
| JEFFREY R JONES | 4365 MONROE AVE | | | | WATERFORD | MI | 48329-4031 |
| JEFFREY R JUREK | 3067 WYATT RD | | | | STANDISH | MI | 48658-9129 |
| JEFFREY R LANDER & MRS JANICE E LANDER JT TEN | 405 PARK ST | | | | YORKVILLE | IL | 60560-2103 |
| JEFFREY R LANE & APRIL C LANE JT TEN | 8109 FOXHALL ROAD | | | | CLINTON | MD | 20735-3001 |
| JEFFREY R LONG | 660 RIVERGATE WAY | | | | SACRAMENTO | CA | 95831-3343 |
| JEFFREY R METZLER | 929 HIGH ST | | | | BETHLEHEM | PA | 18018-2854 |
| JEFFREY R MILLER | 119 SHERIDAN ST | | | | NORTH EASTON | MA | 02356-1913 |
| JEFFREY R MINELLA | 38 LOST COVE RD | | | | WEAVERVILLE | NC | 28787-8202 |
| JEFFREY R MUIR | 5601 DUNCAN RD LOT 168 | | | | PUNTA GORDA | FL | 33982-4759 |
| JEFFREY R NICKERSON | 3387 GLENROSE POINT | | | | ATLANTA | GA | 30341-5788 |
| JEFFREY R NORTHROP | 9089 GALLUP CIR | | | | SPRING HILL | FL | 34608-4537 |
| JEFFREY R OLSON | 2102 DUPONT | | | | JANESVILLE | WI | 53546-3127 |
| JEFFREY R PANSA | 425 RIDGESTONE DR | | | | FRANKLIN | TN | 37064-5573 |
| JEFFREY R PERRY | 11201 ASCOT CIRCLE | | | | FREDERICKBURG | VA | 22407-5080 |
| JEFFREY R SANDERS | 1577 WINNETKA ROAD | | | | GLENVIEW | IL | 60025-1821 |
| JEFFREY R SHAW | 5100 LOGAN BERRY DR | | | | SAGINAW | MI | 48603-1135 |
| JEFFREY R SHIELDS | 2327 EAST WELDON | | | | PHOENIX | AZ | 85016-6627 |
| JEFFREY R SORENSEN | 15782 DURHAM WAY | | | | GRANGER | IN | 46530-6540 |
| JEFFREY R STEPHENS | 2619 RIVER RD | | | | PT PLEASANT | NJ | 08742-2154 |
| JEFFREY R VALENTINE | RT 3 BOX 88B | | | | ELIZABETH | WV | 26143-9332 |
| JEFFREY R WESTERHOUT | 25 DORIS AVE | | | | O FALLON | MO | 63366-7009 |
| JEFFREY REIFF & DOMINIQUE REIFF JT TEN | 1125 WALNUT STREET | 3RD FL BEASLEY BLDG | | | PHILADELPHIA | PA | 19107 |
| JEFFREY REIFF ESQUIRE | 1125 WALNUT STREET | 3RD FL BEASLEY BLDG | | | PHILADELPHIA | PA | 19107 |
| JEFFREY REYES | 1342 BAY ST | | | | ALAMEDA | CA | 94501-3916 |
| JEFFREY RICHARD ALEXANDER CUST MYA NICOLE ALEXANDER UTMA LA | 12108 S 49TH ST | | | | PAPILLION | NE | 68133-2895 |
| JEFFREY RICHARD HAIGHT | 4645 FOREST GREEN DR | | | | SUGAR HILL | GA | 30518-4877 |
| JEFFREY RING CUST DEREK RING UTMA CA | 2672 RIKKARD DR | | | | THOUSAND OAKS | CA | 91362-4608 |
| JEFFREY RING CUST SAMANTHA M RING UTMA CA | 2672 RIKKARD DR | | | | THOUSAND OAKS | CA | 91362-4608 |
| JEFFREY ROBERT BRASSER | 206 TWIN RIDGES DR | | | | MARYVILLE | TN | 37804 |
| JEFFREY ROBERT LINN | EAMER | 9 ONONDAGA LANE | | | MEDFIELD | MA | 02052-2902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY ROSENBAUM CUST SETH ROSENBAUM UGMA NJ | 22 BEAVER DAM DRIVE | | | | EAST BRUNSWICK | NJ | 08816-2456 |
| JEFFREY RUDIN | 34 OTTAWA STREET | | | | LOWELL | MA | 01850-1012 |
| JEFFREY RYAN DUBERSTIEN | 5032 LOWELL ST NW | | | | WASHINGTON | DC | 20016-2606 |
| JEFFREY S AIRD | 3876 S CREEK DR | | | | ROCHESTER | MI | 48306-1480 |
| JEFFREY S ANGELL | 8013 CREST RD | | | | LAUREL | MD | 20723-1025 |
| JEFFREY S ARCHAMBAULT | 1099 MAIN ST | | | | FENTON | MI | 48430-2177 |
| JEFFREY S BROWN & MARSHA LOWENTHAL EX EST ROBERTA BROWN | 515 BERRY LANE | | | | PARAMUS | NJ | 07652 |
| JEFFREY S CADWALLADER | 5124 DOLORES DR | | | | PITTSBURGH | PA | 15227-3604 |
| JEFFREY S CALHOUN | 157 BRIDGETOP DR | | | | BEDFORD | PA | 15522-8004 |
| JEFFREY S CANTWELL | 570 LAUREL OAKS LN | | | | ALPHARETTA | GA | 30004-4508 |
| JEFFREY S CLARK | 760 OLD STATE RD | | | | BERWYN | PA | 19312-1441 |
| JEFFREY S COHN | 59 TOWER AVE | | | | EGG HBR TWP | NJ | 08234-4865 |
| JEFFREY S COOTE | 1320 PACIFIC DR | | | | AUBURN HILLS | MI | 48326-1569 |
| JEFFREY S COX | 406 W KEECH | | | | ANN ARBOR | MI | 48103-5535 |
| JEFFREY S CUSHNER | 12 ROSECROFT CT | | | | WILMINGTON | DE | 19808-4334 |
| JEFFREY S DRUCE | 5436 PENFIELD AVENUE | | | | WOODLAND HILLS | CA | 91364-2511 |
| JEFFREY S EDGERLY | 5227 BERWYCK | | | | TROY | MI | 48098-3258 |
| JEFFREY S FRASIER | 3204 APPLEROCK DR | O'FALLON | | | O FALLON | MO | 63368 |
| JEFFREY S GERARDI | 5061 ONA LAKE DRIVE | | | | WHITE LAKE | MI | 48383-3253 |
| JEFFREY S GOLAN | 964 VALLEY BLVD | | | | ELYRIA | OH | 44035-2948 |
| JEFFREY S GRABELL CUST ADAM S GRABELL UTMA NJ | 15 GALSTON DR | | | | WEST WINDSOR | NJ | 08550-3238 |
| JEFFREY S GUNDERSON CUST KENNETH C GUNDERSON UTMA OK | 4612 N INDIANA AVE | | | | OKLAHOMA CITY | OK | 73118-2226 |
| JEFFREY S HANSEN | 614 AMBERWOOD WAY | | | | LIVERMORE | CA | 94550-7515 |
| JEFFREY S HAROZ | 224 HAMILTON PL | | | | HACKENSACK | NJ | 07601-3530 |
| JEFFREY S HARRIS & BARBARA J HARRIS JT TEN | 250 HARBOUR POINT DR | | | | BELLEVILLE | MI | 48111-4443 |
| JEFFREY S HEICHEL | 274 CANDACE CT | | | | TROY | MI | 48098-7100 |
| JEFFREY S HOFFMAN & PATRICIA S GIOVANNINI JT TEN | 195 N ROSCOE BLVD | | | | PONTE VEDRA BEACH | FL | 32082-3209 |
| JEFFREY S HOLDEN | 7890 STRONG RD | | | | NEWPORT | MI | 48166-9760 |
| JEFFREY S KARDYNAL & RITA A KARDYNAL JT TEN | 22188 BEECH KNOLL DR | | | | MACOMB | MI | 48044-3085 |
| JEFFREY S KISHPAUGH | 315 WILDWOOD AVE | | | | LEWISBURG | WV | 24901 |
| JEFFREY S KLOOSTERMAN | 1966 ODESSA AVE | | | | MURFREESBORO | TN | 37128-8226 |
| JEFFREY S KRAMER | 709 E 27TH ST | | | | BRYAN | TX | 77803-7016 |
| JEFFREY S KUTCHER & AMY KUTCHER JT TEN | 335 S 7TH ST | | | | ANN ARBOR | MI | 48103-4377 |
| JEFFREY S LEE | 5475 CEDARBUSH RD | | | | COLUMBUS | OH | 43229-3805 |
| JEFFREY S LEER | 28440 KELLY RD | | | | STURGIS | MI | 49091-8840 |
| JEFFREY S LEONARD | 11 SYLVAN DR | | | | PINE BROOK | NJ | 07058-9617 |
| JEFFREY S MCCORMICK | 3585 GRAPEVINE TRL | | | | CLARKSTON | MI | 48348-1058 |
| JEFFREY S NEY | 3655 FOXCHASE DR | | | | DOVER | PA | 17315 |
| JEFFREY S NISSLEY | 675 POPLAR AVE | | | | BOULDER | CO | 80304-1064 |
| JEFFREY S NOVY | 141 LAKEVIEW LN | | | | CHAGRIN FALLS | OH | 44022-4226 |
| JEFFREY S PANCHAK | 905 ROUNDTREE DR | | | | TOMSRIVER | NJ | 08753-4382 |
| JEFFREY S PICCARD | 1677 MAYFLOWER DR SW | | | | WYOMING | MI | 49509-9661 |
| JEFFREY S ROBILLIARD | 4310 HAGERMAN | | | | LEONARD | MI | 48367-1921 |
| JEFFREY S ROLFE | 1573 GEN PATTON DR | | | | DOWNINGTOWN | PA | 19335-3710 |
| JEFFREY S ROTHMEL | 3305 ROSTAN LANE | | | | LAKE WORTH | FL | 33461-2819 |
| JEFFREY S SAKSA | 1101 AZALEA DR | | | | MUNSTER | IN | 46321-3608 |
| JEFFREY S SHERIDAN | 220 S 22ND ST | | | | RICHMOND | IN | 47374-5758 |
| JEFFREY S SILVERMAN CUST ROSSI A SILVERMAN UTMA IL | 120 WENTWORTH AVE | | | | GLENCOE | IL | 60022-1930 |
| JEFFREY S SINCLAIR & LORI A CAMP JT TEN | 10130 CHERRY HILLS AVE CIRCLE | | | | BRADENTON | FL | 34202-4064 |
| JEFFREY S SKIFSTAD | 700 S KEENE RD | | | | CLEARWATER | FL | 33756-6253 |
| JEFFREY S SLUKA | 8233 SO NIAGARA CT | | | | ENGLEWOOD | CO | 80112-3110 |
| JEFFREY S STEELE | 501 CONTINENTAL DR | | | | SAGAMORE HILLS | OH | 44067-3256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEFFREY S STEPHENSON | 430 HILL ST | | | | PORTLAND | MI | 48875-1826 |
| JEFFREY S STUTRUD | 3297 WITHERSPOON DR | | | | DAYTON | OH | 45440-1568 |
| JEFFREY S STUTRUD TR UA 09/09/1992 LYNN O STUTRUD TRUST | 3297 WITHERSPOON DR | | | | DAYTON | OH | 45440 |
| JEFFREY S UMBERGER | 6335 N COUNTY RD 500 E | | | | ANDERSON | IN | 46012 |
| JEFFREY S VARBLOW | 1400 S WILD MEADOW RD | | | | ROUND LAKE | IL | 60073-4276 |
| JEFFREY S WALLACE | 918 PRAIRIE ST | | | | SAINT CHARLES | IL | 60174 |
| JEFFREY S WEIL | 9160 TAYLOR MAY ROAD | | | | CHAGRIN FALLS | OH | 44023-1640 |
| JEFFREY S WHEELER | 2270 RIDGECREST DR NE | | | | LANESVILLE | IN | 47136-8104 |
| JEFFREY S WILSON | 10 GLADE COURT | | | | WALKERSVILLE | MD | 21793 |
| JEFFREY S WILSON | 7090 BARTON RD | | | | GRANITE BAY | CA | 95746 |
| JEFFREY SAFF | 523 POINT FIELD DR | | | | MILLERSVILLE | MD | 21108-2052 |
| JEFFREY SCOTT CARTO | 8181 DORCHESTER CT | | | | GRAND BLANC | MI | 48439-8071 |
| JEFFREY SCOTT GABBARD | 6101 VERDI DR | | | | DAYTON | OH | 45449 |
| JEFFREY SCOTT HELD | 33 MEADOWLARK RD | | | | RYE BROOK | NY | 10573-1221 |
| JEFFREY SCOTT LUTTON | 1453 TEMPLE RD | | | | POTTSTOWN | PA | 19465-7225 |
| JEFFREY SCOTT MORRIS | 16 AMBER | | | | ALISO VIEJO | CA | 92656-1449 |
| JEFFREY SEIDEL & JOYCE SEIDEL JT TEN | 1412 HIGHVIEW DR | | | | LUTHERVILLE | MD | 21093-3513 |
| JEFFREY SHERRICK | 2630 E 44TH AVE | | | | SPOKANE | WA | 99223 |
| JEFFREY SHOWALTER | 67456 RAVINE RD | | | | GOSHEN | IN | 46526 |
| JEFFREY SINGERMAN | 25 CANYON AVE APT 1406 | TORONTO ON | | M3H 4Y1 CANADA | | | |
| JEFFREY SNYDER | 400 E 56TH ST APT 29N | | | | NEW YORK | NY | 10022-4147 |
| JEFFREY SORGEN & PAUL SORGEN JT TEN | 4732 NW 100TH TERRACE | | | | CORAL SPRINGS | FL | 33076-2413 |
| JEFFREY SPENCER | 8106 TICHENOR POINT CT | | | | MILLERSVILLE | MD | 21108-1582 |
| JEFFREY STANKO | 9909 CRAN BROOK CRT | | | | BRUCE TOWNSHIP | MI | 48065-3738 |
| JEFFREY STECHER BROWN | 2914 MONROE AVE | | | | DURHAM | NC | 27707-2858 |
| JEFFREY STEPHEN ONZE | 6967 PELHAM RISE | | | | VICTOR | NY | 14564-9634 |
| JEFFREY STORCH | W4391 SHORE DR | | | | MONTELLO | WI | 53949 |
| JEFFREY STOUGH CUST SIMON STOUGH UTMA OH | 14233 CUSTAR ROAD | BOX 159 | | | WESTON | OH | 43569-0159 |
| JEFFREY STUART SONN | 11728 CTY TRK N | | | | WHITEWATER | WI | 53190 |
| JEFFREY SWEATT | 1506 MAPLE ST | | | | SAN MATEO | CA | 94402-3006 |
| JEFFREY T BELL | 2649 WYNTERPOINTE CT | | | | KOKOMO | IN | 46901-7711 |
| JEFFREY T BOLDRIN | 68 MESIER AVE S | | | | WAPPINGERS FALLS | NY | 12590-3722 |
| JEFFREY T BRUNSON CUST ANDREW R BRUNSON UTMA IL | 509 S MCKINLEY AVE | | | | CHAMPAIGN | IL | 61821-3957 |
| JEFFREY T BRUNSON CUST RILEY T BRUNSON UTMA IL | 509 MCKINLEY AVE | | | | CHAMPAIGN | IL | 61821 |
| JEFFREY T CARPER | 801 FALL CREEK RD | | | | LINCOLN | NE | 68510-3836 |
| JEFFREY T CONE | 121 LAMPLIGHTER DR | | | | BOWLING GREEN | KY | 42104-6437 |
| JEFFREY T DAVIE | 1223 FIFTH ST | | | | SANDUSKY | OH | 44870-4288 |
| JEFFREY T DUNKEL | 1790 E ROUND LAKE RD | | | | DEWITT | MI | 48820-8403 |
| JEFFREY T ENG | 11147 PALOS VERDES DR | | | | CUPERTINO | CA | 95014-4722 |
| JEFFREY T FETZER & PATRICIA A FETZER JT TEN | 6206 PIPING ROCK LANE | | | | HOUSTON | TX | 77057 |
| JEFFREY T GALEA | 6091 NW 43RD TE | | | | BOCA RATON | FL | 33496-4044 |
| JEFFREY T HALL | 4010 11 MILE | | | | ROCKFORD | MI | 49341-8066 |
| JEFFREY T HERMAN | 7313 TONNELLE AVE | | | | SHELBY TWP | MI | 48317-2384 |
| JEFFREY T JAISLE | 30400 FOX CLUB DR | | | | FARMINGTON HILLS | MI | 48331-1951 |
| JEFFREY T JARVIS | 70605 CAMPGROUND | | | | ROMEO | MI | 48065-4332 |
| JEFFREY T KOSLEY | 68 PONDEROSA | | | | NEDERLAND | CO | 80466-9651 |
| JEFFREY T LENTZ | 922 WOLCOTT ST | | | | JANESVILLE | WI | 53546-2411 |
| JEFFREY T MATHEWS | 25767 WILD FLOWER LANE | | | | BROWNSTOWN TOWNSHI | MI | 48134-9075 |
| JEFFREY T NEWBERRY | 2351 E OAKMONT DR | | | | IDAHO FALLS | ID | 83404-7721 |
| JEFFREY T OKEEFE | 15 OAKMONT COURT | | | | LINCROFT | NJ | 07738-1217 |
| JEFFREY T PHILLIPS | 128 ALLEN DRIVE | | | | HENDERSONVLLE | TN | 37075 |
| JEFFREY T PURCELL | 103 MEGAN TRL | | | | LEWISBURG | OH | 45338-9336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY T ROYER & SHEILA A ROYER TEN ENT | 191 LAUREL HILL DRIVE | | | | S BURLINGTON | VT | 05403-7380 |
| JEFFREY T SARDEGNA | 189 HALLOCK LANDING RD | | | | ROCKY POINT | NY | 11778-8903 |
| JEFFREY T SEXE | 4205 PRARIE FOX DRIVE | | | | JANESVILLE | WI | 53546-3401 |
| JEFFREY T SIDERAS | 2121 SOUTH 72ND STREET | | | | WEST ALLIS | WI | 53219-1236 |
| JEFFREY T WALLER | 98 HARLAND DR | | | | WILMINGTON | OH | 45177-9799 |
| JEFFREY T WEIGELE | 6308 ROCKY FALLS RD | | | | CHARLOTTE | NC | 28211-5516 |
| JEFFREY TAYLOR | 10 BILDERBACK LANE | | | | PILESGROVE | NJ | 08098-9687 |
| JEFFREY THALER & MARILYN THALER JT TEN | 37 MISTY PINE RD | | | | FAIRPORT | NY | 14450-2631 |
| JEFFREY THOMAS | 3566 BUENA VISTA | | | | SAN DIEGO | CA | 92109-6610 |
| JEFFREY THOMAS | 2912 MACOMB | | | | PINCKNEY | MI | 48169-9219 |
| JEFFREY THOMAS RODEEN | 2821 KINNICKINNICK RD | C3 | | | VAIL | CO | 81657-4119 |
| JEFFREY TOBIN | 714 SOUTH 6TH STREET | | | | COLUMBUS | OH | 43206-2127 |
| JEFFREY TUMPOWSKY | C/O IRA B TUMPOWSKY | 164 QUINOBEQUIN ROAD | | | NEWTON | MA | 02468-1815 |
| JEFFREY UFFNER CUST NEIL UFFNER UNDR UTMA NJ | 11 HEMLOCK RD | | | | LIVINGSTON | NJ | 07039-1436 |
| JEFFREY V HOLLENDONNER | 6727 W 87TH ST | | | | OAK LAWN | IL | 60453-1050 |
| JEFFREY V VAN ALSTINE | 1471 JEWETT ST | | | | ANN ARBOR | MI | 48104-6207 |
| JEFFREY VERNON BOLEY | 69 KINGS HWY N | | | | WESTPORT | CT | 06880-3006 |
| JEFFREY W BARTLETT | 425 PARTRIDGE ST | | | | FRANKLIN | MA | 02038-1520 |
| JEFFREY W BEVILLE | 1030 HUDSON BAY DR | | | | GREENWOOD | IN | 46142-1848 |
| JEFFREY W BOUNDY & MARLENE F BOUNDY JT TEN | ATTN J BOUNDY NOMINEES | 31 SEAVIEW RD | TENNYSON SA | 5022 AUSTRALIA | | | |
| JEFFREY W BUCHANAN | 4237 N CHAPEL RD | | | | FRANKLIN | TN | 37067-7802 |
| JEFFREY W BURNHAM | 668 35 RD | | | | CLIFTON | CO | 81520-8404 |
| JEFFREY W CAMPBELL | 2723 SOMERSET BLVD | | | | TROY | MI | 48084 |
| JEFFREY W DOOLAN EX UW MARIE F DOOLAN | 426 WESR RIVER DRIVE | | | | ORANGE | CT | 06477 |
| JEFFREY W DYMOND | 4615 WESWILMAR DR | | | | HOLT | MI | 48842-1690 |
| JEFFREY W EDWARDS | 8551 LAKEWOOD RD | | | | INDIANAPOLIS | IN | 46256-9304 |
| JEFFREY W FLACK | 3639 MIDWAY DR  STE B #261 | | | | SAN DIEGO | CA | 92110 |
| JEFFREY W GOIN | 9 S 344 CHANDELLE DR | | | | NAPERVILLE | IL | 60564 |
| JEFFREY W GOLDIN | 27899 FARMINGTON | | | | FARMINGTON HILLS | MI | 48334-3320 |
| JEFFREY W HARRIS | 13450 COLUMBET AVE | | | | SAN MARTIN | CA | 95046-9780 |
| JEFFREY W HEATH | 35872 SUSAN DRIVE | | | | WILDOMAR | CA | 92595 |
| JEFFREY W HESTON | 2560 STILLWAGON SE | | | | WARREN | OH | 44484-3176 |
| JEFFREY W HINES | 3390 W FIVE MILE RD | | | | ALLEGANY | NY | 14706-9437 |
| JEFFREY W HOFFMANN & RENEE L HOFFMANN JT TEN | 708 N 10TH ST | | | | MANITOWOC | WI | 54220-3904 |
| JEFFREY W HOOKER | 4723 SOUTH LAPEER RD | | | | METAMORA | MI | 48455-8936 |
| JEFFREY W HUSBY | 19351 BLACK OAKS DR | | | | MACOMB | MI | 48044 |
| JEFFREY W JACENTY | 3275 LUTHER WAGES RD | | | | DACULA | GA | 30019-1850 |
| JEFFREY W JOYNER & PAMELA S JOYNER JT TEN | 6454 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8639 |
| JEFFREY W JOYNER & PAMELA S JOYNER JT TEN | 6454 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8639 |
| JEFFREY W LASSEN | 44 WOODCUTTERS DR | | | | BETHANY | CT | 06524-3123 |
| JEFFREY W MC NAIR | 6501 RED HOOK PLAZA | SUITE 201 | | | ST THOMAS | VI | 00802-1033 |
| JEFFREY W NEVILLE | 8143 SASHABAW RIDGE DR | | | | CLARKSTON | MI | 48348-2943 |
| JEFFREY W PARKER & VICKIE V PARKER JT TEN | 3800 LAKE BLVD | | | | ANNANDALE | VA | 22003-2317 |
| JEFFREY W PEDEN | 3580 SOUTH CARR ROAD | | | | FRUITPORT | MI | 49415-9726 |
| JEFFREY W PILLARTZ | 71 FOXWOOD RD S | | | | GUILFORD | CT | 06437-2241 |
| JEFFREY W SCHOFIELD | AMACA GPO BOX | 2852AA | MELBOURNE | AUSTRALIA | | | |
| JEFFREY W SEAL | 1133 E 1000 S | | | | PENDLETON | IN | 46064-8736 |
| JEFFREY W SIPES | 9250 EAGLE MEADOW | | | | INDIANAPOLIS | IN | 46234-2851 |
| JEFFREY W SMITH | 5970 N 83RD ST | | | | SCOTTSDALE | AZ | 85250-6215 |
| JEFFREY W STEVENS & ANITA M STEVENS JT TEN | 702 GRIFFIN RD | | | | INDIANAPOLIS | IN | 46227-8506 |
| JEFFREY W STONE | 610 TOWN TRL | | | | PINCKNEY | MI | 48169-8018 |
| JEFFREY W STORY | 729 CRANSTON RD | | | | BELOIT | WI | 53511-2418 |
| JEFFREY W TOMAN & CANDICE STOVER JT TEN | PO BOX 83 | 55 OAK HILL RD | | | MOUNT DESERT | ME | 04660 |
| JEFFREY W VALLETT | 510 DAVIS RD | | | | LEBANON | TN | 37087-0901 |
| JEFFREY W WARMKE | 20 LOMBARDI ST | | | | EDISON | NJ | 08820-2125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEFFREY W WILSON | 9904 WOOD ASTOR CT | | | | BURKE | VA | 22015-2918 |
| JEFFREY W YANG & CATHLEEN A YANG TR YANG FAMILY TRUST UA 3/1/00 | 7740 PARKDALE COVE | | | | SAN DIEGO | CA | 92126-2519 |
| JEFFREY W YORK | 1224 BAYWOOD CIR | | | | BRIGHTON | MI | 48116-6761 |
| JEFFREY WALLACE KUSSER | 193 ASHFORD ST | | | | BRIGHTON | MI | 48114-5002 |
| JEFFREY WARREN WAYLAND | 6506 SPANISH BAY DR | | | | WINDSOR | CO | 80550-7024 |
| JEFFREY WAYNE ADAMS | 112 S COUNTY ROAD 125 W | | | | PETERSBURG | IN | 47567-8231 |
| JEFFREY WAYNE SNELLGROVE | 117 TWELVE OAKS DR | | | | LAGRANGE | GA | 30241-9647 |
| JEFFREY WERNER | 224 CRYSTAL LANE | | | | MONTROSE | MN | 55363-8586 |
| JEFFREY WIEGAND | 5670 W COON LAKE RD | | | | HOWELL | MI | 48843-7305 |
| JEFFREY WILLIAM HERBERT | 203 W CHURCH STREET | | | | SUSQUEHANNA | PA | 18847 |
| JEFFREY WILLIAM HORNER | 1375 KINGSGATE RD | | | | COLUMBUS | OH | 43221-1504 |
| JEFFREY WILLIAM KNIGHT | PO BOX 40303 | | | | BAY VILLAGE | OH | 44140-0303 |
| JEFFREY WOERSCHING | 917 HOMESTEAD DRIVE | | | | NEWTON | NJ | 07860-4613 |
| JEFFREY WOLFISH CUST AMY HANNAH WOLFISH UTMA CA | 7651 SHADY CREEK ROAD | | | | DUBLIN | CA | 94568-3702 |
| JEFFREY WOLFISH CUST SARAH ELIZABETH WOLFISH UGMA CA | 7651 SHADY CREEK RD | | | | DUBLIN | CA | 94568-3702 |
| JEFFREY WREN | 10 SILVER HOLLOW | | | | NORTH BRUNSWICK | NJ | 08902-2663 |
| JEFFRIE A SCOTT | 1800 W MAIN ST | | | | OWOSSO | MI | 48867-1373 |
| JEFFRY A MELNICK | 100 E BELLEVUE PL 17E | | | | CHICAGO | IL | 60611 |
| JEFFRY C LOVE | 849 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9434 |
| JEFFRY C WRIGHT | 340 COPLEY DRIVE | | | | LANCASTER | PA | 17601 |
| JEFFRY F LEACH | 17529 US HIGHWAY 127 | | | | CEMENT CITY | MI | 49233-9766 |
| JEFFRY GERTLER CUST JASON HALE GERTLER UNDER THE IL U-T-M-A | 2711 WALLACE DR | | | | FLOSSMOOR | IL | 60422-1131 |
| JEFFRY GERTLER CUST JASON HALE GERTLER UTMA IL | 2711 WALLACE DR | | | | FLOSSMOOR | IL | 60422-1131 |
| JEFFRY HILTON CUNNINGHAM | 1788 SO CLARKSON ST | | | | DENVER | CO | 80210-3228 |
| JEFFRY J KOPIS | BOX 216 | | | | CLALLAM BAY | WA | 98326-0216 |
| JEFFRY K LANE | 11313 MAIN ROAD | | | | FENTON | MI | 48430-9746 |
| JEFFRY L MULLALY | 9438 S LINDEN ROAD | | | | SWARTZ CREEK | MI | 48473-9143 |
| JEFFRY M PHILLIPS | 1373 SHERIDAN | | | | PLYMOUTH | MI | 48170-1530 |
| JEFFRY MATTHEW BARTOLACCI | 5416 LINDBURG ST | | | | RIVERVIEW | FL | 33569-3742 |
| JEFFRY MICHAEL SARVER | 2211 50TH AVE | | | | VERO BEACH | FL | 32966-2137 |
| JEFFRY P MCILVOY | 5 TOELLE ROAD | | | | ST CHARLES | MO | 63304-5548 |
| JEFFRY R GOW | 27 PARK AVE | | | | MIDDLEPORT | NY | 14105-1333 |
| JEFFRY R MILLER | 440 TREMONT AVE | | | | KENMORE | NY | 14217-2234 |
| JEFFRY T DONNER | 2500 THURSTON CT | | | | AURORA | IL | 60502-1326 |
| JEFFRY VIGNALE | 1806 WOODSIDE AVE | | | | BALTIMORE | MD | 21227-4544 |
| JEFFRY ZELENY | 4754 HOLMES DR | | | | WARREN | MI | 48092-1799 |
| JEFRAY M DEAN | 300 CRYSTAL | | | | MILFORD | MI | 48381-2039 |
| JEFRY D TAPSCOTT | 7995 N 550 E | | | | LEBANON | IN | 46052-9255 |
| JELA PRIBUDIC | 6965 WEATHERBY | | | | MENTOR | OH | 44060-8410 |
| JELAINE K JOSEPH | 1236 MORGANS RUN | | | | MONROE | GA | 30656-7944 |
| JELANA Y ISLES | 119 NORMANDY DR | | | | HOWELL | MI | 48843-2547 |
| JELANE WHITNEY HURST | 10094 GEMSTONE DRIVE | | | | NOBLESVILLE | IN | 46060-8066 |
| JELENA KOTEVSKA | 2181 MONTIE | | | | LINCOLN PARK | MI | 48146-1283 |
| JELENA PETROVIC | 14234 N FOUNTAIN HILLS BLVD | | | | FOUNTAIN HILLS | AZ | 85268-2735 |
| JEMIMA GRACE WACHOB | 2334 RIDGE RD | | | | RANSOMVILLE | NY | 14131-9766 |
| JEN T YANG & PETER P YEH JT TEN | 40 RIVERBEND RD | | | | TRUMBULL | CT | 06611-3980 |
| JENAE A LABRIE-SMITH | 1628 OLMEDA ST | | | | ENCINITAS | CA | 92024-4831 |
| JENE J GARRETT | 4910 UNDERWOOD ST | | | | DETROIT | MI | 48204-4806 |
| JENE K JEUNG & JEAN W L JEUNG JT TEN | 2021 DEL HOLLOW ST | | | | LAKEWOOD | CA | 90712-2841 |
| JENEA ROCHELLE CLAY | 4927 OAKBROOK CT | | | | INDIANAPOLIS | IN | 46254 |
| JENEAN A MC CLUNEY | 16457 W 149TH CT | | | | BONNER SPRINGS | KS | 66012-9376 |
| JENEE MARIE ST GERMAIN & MATTHEW G ST GERMAIN JT TEN | 2414 KENINGTON ST | | | | LANSING | MI | 48910-2855 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JENEIL M ROBINSON | 7545 MAJESTIC WOODS DRIVE | | | | LINDEN | MI | 48451-8632 |
| JENELL O MCGHEE | 469 WINDSOR DR | | | | ELYRIA | OH | 44035-1733 |
| JENELL R MATTHEWS | 8309 ELANDER DR | | | | AUSTIN | TX | 78750-7842 |
| JENELLA T MCCANCE | 10847 NEWCOMB | | | | WHITTIER | CA | 90603-3023 |
| JENELLE DEGROAT | 250 QUASSAICK AVE | | | | NEW WINDSOR | NY | 12553-7631 |
| JENELLE Y GRAHAM | 2012 E DEXTER TRAIL | | | | DANSVILLE | MI | 48819-9770 |
| JENEONA PETTINGILL | 3425 96TH TERRACE N | | | | PINELLAS PARK | FL | 33782-4101 |
| JENESTER HUMEL | 10484 N SR13 | | | | ELWOOD | IN | 46036-8871 |
| JENET J MCKIBBEN | ROUTE 1 20259 | | | | CONTINENTAL | OH | 45831-9801 |
| JENET J MCKIBBEN & DONALD J MCKIBBEN JT TEN | 20259 RD C-20 | | | | CONTINENTAL | OH | 45831-9801 |
| JENETTE YOUNG | 4536 S 450 E | | | | KOKOMO | IN | 46902-9370 |
| JENETTER MAE DAVIS | PO BOX 33 | | | | MOUNT MORRIS | MI | 48458-0033 |
| JENEVA C AMORE | 28411 LOCUST GROVE RD | | | | MCARTHUR | OH | 45651-8744 |
| JENEVA J LOZEN | 902 ELM ST | | | | ESSEXVILLE | MI | 48732-1411 |
| JENEVORA VAN PELT | 877 INDIAN CREST DR | INDIAN SPRINGS | | | PELHAM | AL | 35124-3005 |
| JENICE Y JOSHUA | 6771 COURCELLES | | | | WEST BLOOMFIELD | MI | 48322-1396 |
| JENIECE A BUCKLEY | 10778 LASSEN CT | | | | VENTURA | CA | 93004-1238 |
| JENIECE A KASEY | 18245 RR 1431 #7 | | | | JONESTOWN | TX | 78645 |
| JENIFEE H BALMER | 4148 MAPLEVIEW DR | | | | BEAVERCREEK | OH | 45432-1937 |
| JENIFER A BLANTON | 5805 VALLEY ST | | | | BAKERSFIELD | CA | 93306-9632 |
| JENIFER A RASMUSSEN | 402 SANDY RIDGE DR | | | | LEAGUE CITY | TX | 77573-5980 |
| JENIFER E HAECKL | 568 SWAGGERTOWN RD | | | | GLENVILLE | NY | 12302 |
| JENIFER J HAGY TR JENIFER J HAGY TRUST UA 04/25/95 | 4 CAVENDISH CTR | | | | REHOBOTH BEACH | DE | 19971-8642 |
| JENIFER L CARBONEAU CUST CORY J CARBONNEAU UGMA MI | 18310 PERSHING | | | | LIVONIA | MI | 48152-3877 |
| JENIFER L CARBONNEAU CUST CHELSEA N CARBONNEAU UGMA MI | 18310 PERSHING | | | | LIVONIA | MI | 48152-3877 |
| JENIFER LOPEZ CUST GABRIEL LOPEZ UTMA MI | 1682 20TH ST | | | | WYANDOTTE | MI | 48192-3514 |
| JENIFER M HILL | 525 YALE AVE | | | | BALTIMORE | MD | 21229-4536 |
| JENIFER M ROBERTSON | 7112 MOUNT SHERMAN RD | | | | LONGMONT | CO | 80503 |
| JENIFER MINNICH | 340 BASHORE ROAD | | | | BETHEL | PA | 19507 |
| JENIFER R TISSUE | 6303 BISHOP RD | | | | LANSING | MI | 48911-6212 |
| JENIFER S OGDEN | C/O JENNIFER O JOHNSTON | 30801 AINSWORTH DR | | | PEPPER PIKE | OH | 44124-4305 |
| JENIFER W TERRY | 5152 STOLTZ RD | | | | DIAMOND | OH | 44412 |
| JENITA DUGGAN | 1633 SARDINIA COVE | | | | NICEVILLE | FL | 32578 |
| JENKIN T DAVIES TR JENKIN T DAVIES LIVING TRUST UA 10/6/04 | 5767 NW ZENITH DR | | | | PORT ST LUCIC | FL | 34986-3529 |
| JENNA C DE WAELSCHE | 458 JULIA ST NE | | | | GRAND RAPIDS | MI | 49506-1570 |
| JENNA JEANETTE ROE | 1906 HANDLEY | | | | SAGINAW | MI | 48602-3665 |
| JENNA L FAIRCHILD TR JENNA L FAIRCHILD TRUST UA 5/1/98 | 1968 BORDEAUX WAY | | | | WESTLAKE | OH | 44145-3068 |
| JENNA M SCHLEE | 6450 CANYON CREST DR | | | | SALT LAKE CTY | UT | 84121 |
| JENNA MAIORINO | 2 HIDDEN MEADOW | | | | PENFIELD | NY | 14526-1652 |
| JENNA RAE CORNELIUS | 1056 THREE DEGREE RD | | | | BUTLER | PA | 16002 |
| JENNARD H GAUTHIER | 2320 SHEICK RD | | | | MUNROE | MI | 48162-9471 |
| JENNE-TAI WANG | 5671 STONEHAVEN BLVD | | | | ROCHESTER | MI | 48306-4939 |
| JENNEFER A RUSSO | 73 WYOMING ST | | | | PITTSBURGH | PA | 15211-1733 |
| JENNEFER S RADYKO | 19490 29 MILE RD | | | | RAY | MI | 48096-2409 |
| JENNEL D SMITH | 18610 BIRWOOD | | | | DETROIT | MI | 48221-1906 |
| JENNETTA LANGHAM | 9084 GALLUP CIR | | | | SPRING HILL | FL | 34608-4536 |
| JENNETTE A ROMANOWSKI | 726 FOREST LK DR | | | | LAKELAND | FL | 33809-3735 |
| JENNI HANCOCK | 514 W SPRING ST | | | | LEBANON | TN | 37087-3430 |
| JENNI L LEIBMAN | 10220 CAMINITO PITAYA | | | | SAN DIEGO | CA | 92131-2010 |
| JENNI L MOORE | 85 CATALPA DR | | | | SPRINGBORO | OH | 45066-1101 |
| JENNIE A BENETTI | 1222 E 170TH ST | | | | SOUTH HOLLAND | IL | 60473-3558 |
| JENNIE A CARMAN | 5 BRAVER DR | | | | TRENTON | NJ | 08610-1307 |
| JENNIE A CHATMAN | 3737 ORIOLE | | | | WYOMING | MI | 49509-3843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JENNIE A DEANGELIS & KARYL L POIRIER JT TEN | 28824 BOHN | | | | ROSEVILLE | MI | 48066-2491 |
| JENNIE A ELLIOTT | 24678 COUNTY ROUTE 42 | | | | CARTHAGE | NY | 13619-9636 |
| JENNIE A HILTON | 113 HILTON RD | | | | ANSON | ME | 04911 |
| JENNIE A HORNIK | 5663 ALLENDALE DRIVE | | | | NORTH OLMSTED | OH | 44070-4655 |
| JENNIE A SEVERIN & BERTHA S NORBACK JT TEN | 817 AMITY RD | | | | BETHANY | CT | 06524-3062 |
| JENNIE A WAGNER | 1014 MAPLE AVE | | | | EVANSTON | IL | 60202-1238 |
| JENNIE B BRYAN | 904 SOUTH GRANT AVE | | | | WILMINGTON | DE | 19805-4108 |
| JENNIE B DAVIS TOD DON WILCOX | 1535 LAMBDEN RD | | | | FLINT | MI | 48532-4550 |
| JENNIE B MIELCAREK | 3180 MORTIMER RD | | | | TRANSFER | PA | 16154-8910 |
| JENNIE B THOMAS | 4117 EAST 153RD STREET | | | | CLEVELAND | OH | 44128-1927 |
| JENNIE BALDWIN HINKLE | 8802 CARLTON OAKS DR | | | | SANTEE | CA | 92071-2305 |
| JENNIE BARRIERO | 9736 CLOS DU LAC CIR | | | | LOOMIS | CA | 95650-7721 |
| JENNIE C CUKAS | 824 9TH ST | | | | PITCAIRN | PA | 15140-1218 |
| JENNIE C EDDINGSAAS | 1025 SKOGDALEN DR | | | | STOUGHTON | WI | 53589 |
| JENNIE C EDDINGSAAS TOD CAROL BEECHER SUBJECT TO STA TOD RULES | 1025 SKOGDALEN DR | | | | STOUGHTON | WI | 53589 |
| JENNIE C EDDINGSAAS TOD NANCY HARTMAN SUBJECT TO STA TOD RULES | 1025 SKOGDALEN DR | | | | STOUGHTON | WI | 53589 |
| JENNIE C POMEROY JUVE FORNS | PO BOX 77867 | | | | FORT WORTH | TX | 76177-0867 |
| JENNIE C RAMAGLINO & ANTHONY P RAMAGLINO JT TEN | 7352 FARMSTEAD RD | | | | LIVERPOOL | NY | 13088-4714 |
| JENNIE C TONZOLA | 252 SECOND AVENUE | | | | GARWOOD | NJ | 07027-1127 |
| JENNIE CAMILLIERI | 420 SECOR ROAD | | | | HARTSDALE | NY | 10530-1216 |
| JENNIE CRAIG KEWLEY | C/O MRS BESSIE DUFF BRADY | 104 WESTWOOD 4TH AVE | | | MC MINNVILLE | TN | 37110-3053 |
| JENNIE CREIGHTON | 39 PHILADELPHIA AVE | | | | BUFFALO | NY | 14207-1625 |
| JENNIE D CLARK | 430 S SECOND ST | | | | TIPP CITY | OH | 45371-1719 |
| JENNIE DENOLF | 9815 E PRIOR RD | | | | DURAND | MI | 48429-9413 |
| JENNIE E JONES | 1053 ZEPHYR STREET | | | | YPSILANTI | MI | 48198-6286 |
| JENNIE EDDINGSAAS TOD ROGER EDDINGSAAS SUBJECT TO STA TOD RULES | 1025 SKOGDALEN DR | | | | STOUGHTON | WI | 53589 |
| JENNIE EZROW & MARION DELICH JT TEN | 820 DE ETTA DR | | | | TROY | MI | 48085 |
| JENNIE F QUINETTE & FLORENCE VIRGINIA QUINETTE JT TEN | 107 FAIRDALE AVE | | | | JAMESTOWN | NY | 14701-8521 |
| JENNIE F SPRING | 23293 N ROSEDALE CT | | | | ST CLAIR SHRS | MI | 48080-2614 |
| JENNIE FISHMAN | 173 MAPLE STREET N | WINNIPEG MB | | R2W 3L3 CANADA | | | |
| JENNIE G GOZA & PAULA J GOZA GAETANO JT TEN | 7 DIVITTORIO DRIVE | | | | MILFORD | MA | 01757-3727 |
| JENNIE G SEBRUK | 2415 BINGHAMPTON | | | | AUBURN HILLS | MI | 48326-3505 |
| JENNIE GREY HILL | ATTN JENNIE HILL ROBINSON | GENERAL DELIVERY | | | OAK PARK | VA | 22730 |
| JENNIE HAJEK | 3030 S HARLEM | | | | RIVERSIDE | IL | 60546-1762 |
| JENNIE HORNE | G4068 W CARPENTER | | | | FLINT | MI | 48504 |
| JENNIE I BARKER | 15776 MC LAIN | | | | ALLEN PARK | MI | 48101-2026 |
| JENNIE J GILMORE | 233 PALO VERDE AVE | | | | MONTEREY | CA | 93940-3729 |
| JENNIE J OBOJSKI & BLAIR D OBOJSKI JT TEN | 14245 PAWNEE TR | | | | MIDDLE BURG HTS | OH | 44130-6626 |
| JENNIE JEFFREY BUCEK | 1508 DROPTINE DR | | | | CEDAR PARK | TX | 78613-4901 |
| JENNIE KENJALO | 1505 E HIGHWAY 2 | TRLR 17 | | | GRAND RAPIDS | MN | 55744-4500 |
| JENNIE KENNINGTON & LINDA MC GLOTHIN & KENNETH RAY KENNINGTON JT TEN | 4819 N LAKEWOOD DRIVE | | | | PARKER | FL | 32404-6622 |
| JENNIE KLOMPIEN | 6105 CENTURY DR | | | | MANHATTAN | MT | 59741-8455 |
| JENNIE L EMMERT | 517 W HIGH ST | | | | FENTON | MI | 48430-2251 |
| JENNIE L GIBSON | 547 N HUGHES ROAD | | | | HOWELL | MI | 48843-9124 |
| JENNIE L MATYSIAK | 8230 CRESTVIEW | | | | STERLING HEIGHTS | MI | 48312-6078 |
| JENNIE L STEVENS | 3101 36TH AVE S | | | | FARGO | ND | 58104-8857 |
| JENNIE LEE DUMOND | 4444 US 98 N | | | | LAKELAND | FL | 33809-0429 |
| JENNIE LOU & VERNER KRAFT TR UA 03/10/93 JENNIE LOU & VERNER KRAFT | 407 VANCE ST | | | | PACIFIC PALISADE | CA | 90272-4411 |
| JENNIE LOU BLAKE | 4882 BLUE SPRINGS ROAD | | | | MARIANNA | FL | 32446-8019 |
| JENNIE LOU MCGEE | 178 BRIDGEVILLE RD | | | | GERMANTOWN | KY | 41044-9088 |